# EXHIBIT Y

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

TRADE DATE
12/12/86

BERNARD L MADOFF  1411  PAGE  1       J646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|-----------|--------|-------------|----------------------|-------|--------|--------------|
| 0158 | 100 | 079860102 | BELL SOUTH CORP | 58 5/8 | 5862.50 | |
| 0158 | 400 | 960402105 | WESTINGHOUSE ELEC CO | 59 3/4 | 23900.00 | |
| 0158 | 100 | 960402105 | WESTINGHOUSE ELEC CO | 59 3/4 | 5975.00 | |
| 0158 | 96 | 960402105 | WESTINGHOUSE ELEC CO | 59 5/8 | 5724.00 | |
| 0158 | 50 | 302290101 | EXXON CORP | 70 1/2 | 3525.00 | |
| 0158 | 100 | 302290101 | EXXON CORP | 70 3/4 | 7075.00 | |
| 0158 | 87 | 171196108 | CHRYSLER CORP | 38 7/8 | 3382.13 | |
| 0158 | 300 | 590188108 | MERRILL LYNCH & CO INC | 39 1/4 | 11775.00 | |
| 0158 | 100 | 478160104 | JOHNSON & JOHNSON | 70 | 7000.00 | |
| 0158 | 44 | 302290101 | EXXON CORP | 70 1/2 | 3102.00 | |
| 0158 | 80 | 74960L106 | RJR NABISCO | 49 7/8 | 3990.00 | |
| 0158 | 300 | 302290101 | EXXON CORP | 70 7/8 | 21262.50 | |
| 0158 | 416 | 302290101 | EXXON CORP | 70 7/8 | 29484.00 | |
| 0158 | 9 | 079860102 | BELL SOUTH CORP | 58 1/2 | 526.50 | |
| 0158 | 60 | 079860102 | BELL SOUTH CORP | 58 1/2 | 3510.00 | |
| 0158 | 1000 | 967442104 | WICKES COS INC NEW | 3 5/8 | 3625.00 | |
| 0158 | 84 | 915289102 | UNOCAL CORP | 25 7/8 | 2173.50 | |
| 0158 | 42 | 352320103 | GTE CORP | 59 3/8 | 2493.75 | |
| 0158 | 1000 | 950590109 | WENDYS INTL INC | 10 7/8 | 10875.00 | |
| 0158 | 166 | 950590109 | WENDYS INTL INC | 10 3/4 | 1784.50 | |
| 0158 | 15 | 984121103 | XEROX CORP | 60 7/8 | 913.13 | |
| 0158 | 200 | 74960L106 | RJR NABISCO | 49 7/8 | 9975.00 | |
| 0158 | 1174 | 960402105 | WESTINGHOUSE ELEC CO | 59 3/4 | 70146.50 | |

MF00743859

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00743860

TRADE DATE
12/12/86

BERNARD L MADOFF  1411  PAGE  2      0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|
| 0158 | 500 | 984121103 | XEROX CORP | 61 | 30500.00 | |
| 0158 | 500 | 984121103 | XEROX CORP | 61 | 30500.00 | |
| 0158 | 22 | 362320103 | GTE CORP | 59  3/8 | 1306.25 | |
| 0158 | 100 | 902905108 | USX CORP | 21  3/8 | 2137.50 | |
| 0030 | 1000 | 470092404 | JAGUAR PLC SPONSORD ADR | 7 07/16 | 7437.50 | |
| 0272 | 500 | 470092404 | JAGUAR PLC SPONSORD ADR | 7 07/16 | 3718.75 | |
| 0397 | 500 | 812387108 | SEARS ROEBUCK & CO | 41 | 20500.00 | |
| 0061 | 200 | 931142103 | WAL-MART STORES INC | 45  5/8 | 9125.00 | |
| 0397 | 200 | 482584109 | K MART CORP | 47  1/8 | 9425.00 | |
| 0429 | 100 | 708160106 | PENNEY J C INC | 76  3/4 | 7675.00 | SBRT |
| 0756 | 800 | 931422109 | WALGREEN CO | 32  5/8 | 26100.00 | |
| 0756 | 1000 | 915289102 | UNOCAL CORP | 25  7/8 | 25875.00 | |
| 0243 | 128 | 030177109 | AMERICAN TEL & TELEG CO | 26  7/8 | 3440.00 | |
| 0272 | 149 | 030177109 | AMERICAN TEL & TELEG CO | 26  7/8 | 4004.38 | |
| 0462 | 388 | 008140105 | AETNA LIFE & CASUALTY CO | 58  1/2 | 22698.00 | FIST |
| 0756 | 72 | 077853109 | BELL ATLANTIC CORP | 70 | 5040.00 | |
| 0756 | 38 | 077853109 | BELL ATLANTIC CORP | 70  7/8 | 2693.25 | |
| 0256 | 610 | 030177109 | AMERICAN TEL & TELEG CO | 26  7/8 | 16393.75 | |
| 0256 | 522 | 030177109 | AMERICAN TEL & TELEG CO | 26  7/8 | 14028.75 | |
| 0429 | 302 | 030177109 | AMERICAN TEL & TELEG CO | 26  7/8 | 8116.25 | SBRT |
| 0161 | 1000 | 037833100 | APPLE COMPUTER INC | 42  3/8 | 42375.00 | NAWE |
| 0432 | 2000 | 037833100 | APPLE COMPUTER INC | 42  3/4 | 85500.00 | |
| 0272 | 1200 | 502210107 | LTV CORP | 1  5/8 | 1950.00 | |

MF00743861

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

TRADE DATE
12/12/86

BERNARD L MADOFF  1411  PAGE  3        0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|-----------|--------|-------------|----------------------|-------|--------|--------------|
| 0397 | 640 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 7/8 | 81840.00 | BERL |
| 0397 | 350 | 459200101 | INTERNATIONAL BUSINESS MACHS | 128 | 44800.00 | |
| 0397 | 125 | 459200101 | INTERNATIONAL BUSINESS MACHS | 128 | 16000.00 | |
| 0311 | 1000 | 904677101 | UNIFI INC | 16 | 16000.00 | |
| 0756 | 100 | 166751107 | CHEVRON CORP | 47 1/4 | 4725.00 | |
| 0756 | 6 | 742718109 | PROCTER & GAMBLE CO | 78 | 468.00 | |
| 0756 | 300 | 674599105 | OCCIDENTAL PETROLEUM CORP | 27 3/8 | 8212.50 | |
| 0756 | 1 | 263534109 | DU PONT E I DE NEMOURS & CO | 86 1/4 | 86.25 | |
| 0462 | 30 | 845333103 | SOUTHWESTERN BELL CORP | 112 1/8 | 3363.75 | |
| 0462 | 60 | 694890104 | PACIFIC TELESIS CORP | 55 1/2 | 3330.00 | |
| 0462 | 60 | 670768100 | NYNEX CORP | 65 7/8 | 3952.50 | |
| 0418 | 200 | 460026206 | INTERNATIONAL MOBILE MACHS CO CV PFD 9% | 18 1/2 | 3700.00 | |
| 0487 | 400 | 692066202 | OXOCO INCORPORATED PFD CONV | 03/16 | 75.00 | |
| 0756 | 100 | 048825103 | ATLANTIC RICHFIELD CO | 60 | 6000.00 | |
| 0756 | 1000 | 950590109 | WENDYS INTL INC | 10 3/4 | 10750.00 | |
| 0397 | 5124 | 035229103 | ANHEUSER BUSCH COS INC | 27 1/8 | 138988.50 | |
| 0756 | 48 | 022249106 | ALUMINUM COMPANY OF AMERICA | 34 | 1632.00 | |
| 0243 | 5 | 842587107 | SOUTHERN CO | 25 5/8 | 128.13 | |
| 0756 | 3000 | 607059102 | MOBIL CORP | 39 5/8 | 118875.00 | |
| 0739 | 200 | 277461109 | EASTMAN KODAK CO | 68 1/8 | 13625.00 | |
| 0272 | 100 | 254687106 | DISNEY WALT PRODTNS | 46 | 4600.00 | |
| 0397 | 94 | 589331107 | MERCK & CO | 115 | 10810.00 | |
| 0272 | 200 | 881694103 | TEXACO INC | 34 3/8 | 6875.00 | |

NATIONAL SECURITIES CLEARING CORP
SELLER TRADE REPORTING BLOTTER

MF00744597

TRADE DATE
12/16/86

BERNARD L MADOFF  1411  PAGE   9        0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|-----------|--------|-------------|----------------------|-------|--------|--------------|
| 0256 | 11 | 030177109 | AMERICAN TEL & TELEG CO | 27 1/8 | 298.38 | |
| 0397 | 200 | 030177109 | AMERICAN TEL & TELEG CO | 27 1/8 | 5425.00 | |
| 0531 | 200 | 030177109 | AMERICAN TEL & TELEG CO | 27 1/8 | 5425.00 | |
| 0158 | 52 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 3/4 | 6543.00 | |
| 0161 | 500 | 667655609 | NORTHWEST NAT GAS CO PREF CONV $2.375 | 36 1/2 | 18250.00 | |
| 0629 | 400 | 902905108 | USX CORP | 22 1/8 | 8850.00 | |
| 0443 | 5000 | 225227107 | CRAZY EDDIE INC | 12 1/4 | 61250.00 | YAMN |
| 0161 | 200 | 166751107 | CHEVRON CORP | 47 3/8 | 9475.00 | BCIN |
| 0756 | 147 | 532457108 | LILLY ELI & CO | 74 5/8 | 10969.88 | |
| 0065 | 1000 | 377327200 | GLAXO HLDGS PLC ADR | 14 1/2 | 14500.00 | |
| 0397 | 200 | 617446109 | MORGAN STANLEY GROUP | 66 1/2 | 13300.00 | TXBS |
| 0756 | 100 | 950590109 | WENDYS INTL INC | 10 3/4 | 1075.00 | |
| 0742 | 100 | 713448108 | PEPSICO INC | 26 5/8 | 2662.50 | |
| 0462 | 1000 | 369604103 | GENERAL ELECTRIC CO | 86 3/4 | 86750.00 | |
| 0256 | 100 | 030177109 | AMERICAN TEL & TELEG CO | 27 1/8 | 2712.50 | |
| 0756 | 100 | 008140105 | AETNA LIFE & CASUALTY CO | 57 | 5700.00 | |
| 0161 | 100 | 026804104 | AMERICAN INFORMATION TECH CORP | 135 3/4 | 13575.00 | BCIN |
| 0756 | 500 | 125509109 | CIGNA CORP | 56 | 28000.00 | |
| 0462 | 50 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 1/2 | 6375.00 | |
| 0221 | 1000 | 458140100 | INTEL CORP | 22 3/4 | 22750.00 | |
| 0272 | 600 | 577081102 | MATTEL INC | 8 | 4800.00 | |
| 0418 | 2000 | 805894102 | SCAN OPTICS | 8 3/8 | 16750.00 | |
| 0397 | 37 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 999.00 | WSWS |

NATIONAL SECURITIES CLEARING CORP
SELLER TRADE REPORTING BLOTTER

MF00744598

NATIONAL SECURITIES CLEARING CORP
SELLER TRADE REPORTING BLOTTER

TRADE DATE
12/16/86

BERNARD L MADOFF   1411   PAGE   10          0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|-----------|--------|-------------|----------------------|-------|--------|--------------|
| 0158 | 100 | 931142103 | WAL-MART STORES INC | 47 1/8 | 4712.50 | |
| 0158 | 672 | 950590109 | WENDYS INTL INC | 10 3/4 | 7224.00 | |
| 0158 | 75 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 2025.00 | |
| 0158 | 200 | 025816109 | AMERICAN EXPRESS COMPANY | 58 7/8 | 11775.00 | |
| 0158 | 1000 | 087509105 | BETHLEHEM STEEL CORP | 4 3/4 | 4750.00 | |
| 0756 | 100 | 620076109 | MOTOROLA INC | 37 3/4 | 3775.00 | |
| 0158 | 200 | 950590109 | WENDYS INTL INC | 10 5/8 | 2125.00 | |
| 0158 | 300 | 950590109 | WENDYS INTL INC | 10 5/8 | 3187.50 | |
| 0158 | 1000 | 950590109 | WENDYS INTL INC | 10 5/8 | 10625.00 | |
| 0158 | 100 | 370442105 | GENERAL MOTORS CORP | 69 | 6900.00 | |
| 0158 | 100 | 370442105 | GENERAL MOTORS CORP | 69 | 6900.00 | |
| 0158 | 200 | 370442105 | GENERAL MOTORS CORP | 69 | 13800.00 | |
| 0158 | 100 | 369604103 | GENERAL ELECTRIC CO | 86 1/2 | 8650.00 | |
| 0158 | 100 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 7/8 | 12787.50 | |
| 0158 | 100 | 302290101 | EXXON CORP | 72 1/8 | 7212.50 | |
| 0158 | 200 | 191216100 | COCA COLA CO | 38 3/4 | 7750.00 | |
| 0158 | 500 | 171196108 | CHRYSLER CORP | 39 7/8 | 19937.50 | |
| 0158 | 100 | 035229103 | ANHEUSER BUSCH COS INC | 27 | 2700.00 | |
| 0158 | 100 | 079860102 | BELL SOUTH CORP | 58 3/4 | 5875.00 | |
| 0158 | 1000 | 066050105 | BANKAMERICA CORP | 15 1/8 | 15125.00 | |
| 0158 | 1500 | 862111101 | STORAGE TECHNOLOGY CORP | 3 1/2 | 5250.00 | |
| 0158 | 300 | 079860102 | BELL SOUTH CORP | 58 7/8 | 17662.50 | |
| 0158 | 100 | 030177109 | AMERICAN TEL & TELEG CO | 27 1/8 | 2712.50 | |
| 0158 | 4100 | 030177109 | AMERICAN TEL & TELEG CO | 27 1/8 | 111212.50 | |

NATIONAL SECURITIES CLEARING CORP
SELLER TRADE REPORTING BLOTTER

MF00744599

TRADE DATE
12/16/86

BERNARD L MADOFF  1411  PAGE  11        0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|---|
| 0158 | 100 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 | 7/8 | 12787.50 | |
| 0158 | 100 | 370442105 | GENERAL MOTORS CORP | 69 | 3/8 | 6937.50 | |
| 0158 | 100 | 369604103 | GENERAL ELECTRIC CO | 87 | 1/2 | 8750.00 | |
| 0158 | 30 | 277461109 | EASTMAN KODAK CO | 69 | 1/8 | 2073.75 | |
| 0158 | 28 | 191216100 | COCA COLA CO | 39 | 1/8 | 1095.50 | |
| 0158 | 100 | 277461109 | EASTMAN KODAK CO | 69 | | 6900.00 | |
| 0158 | 15 | 459200101 | INTERNATIONAL BUSINESS MACHS | 128 | 3/8 | 1925.63 | |
| 0158 | 15 | 459200101 | INTERNATIONAL BUSINESS MACHS | 128 | 3/8 | 1925.63 | |
| 0462 | 1000 | 370442105 | GENERAL MOTORS CORP | 69 | 1/4 | 69250.00 | |
| 0756 | 50 | 607059102 | MOBIL CORP | 39 | 7/8 | 1993.75 | |
| 0161 | 100 | 718154107 | PHILIP MORRIS COMPANIES INC | 74 | 3/8 | 7437.50 | BCIN |
| 0161 | 400 | 905581104 | UNION CARBIDE CORP | 22 | 1/2 | 9000.00 | BCIN |
| 0311 | 100 | 713448108 | PEPSICO INC | 26 | 3/4 | 2675.00 | |
| 0756 | 100 | 110097102 | BRISTOL MYERS CO | 80 | 7/8 | 8087.50 | |
| 0397 | 100 | 054303102 | AVON PRODUCTS INC | 30 | 1/8 | 3012.50 | |
| 0161 | 200 | 037833100 | APPLE COMPUTER INC | 42 | 3/8 | 8475.00 | BCIN |
| 0397 | 10 | 459200101 | INTERNATIONAL BUSINESS MACHS | 128 | 1/8 | 1281.25 | BERL |
| 0161 | 325 | 628862104 | NCR CORP | 47 | 5/8 | 15478.13 | BCIN |
| 0438 | 1000 | 904677101 | UNIFI INC | 16 | 1/4 | 16250.00 | |
| 0432 | 500 | 037833100 | APPLE COMPUTER INC | 42 | 3/8 | 21187.50 | |
| 0756 | 100 | 026804104 | AMERICAN INFORMATION TECH CORP | 135 | 7/8 | 13587.50 | |
| 0161 | 900 | 931142103 | WAL-MART STORES INC | 47 | 5/8 | 42862.50 | BCIN |
| 0161 | 100 | 751277104 | RALSTON PURINA CO | 74 | 1/4 | 7425.00 | BCIN |
| 0355 | 500 | 313586125 | FEDERAL NATL MTG ASSN WT EXP 2/25/91 | 12 | 3/8 | 6187.50 | |

NATIONAL SECURITIES CLEARING CORP
SELLER TRADE REPORTING BLOTTER

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

TRADE DATE
12/17/86

BERNARD L MADOFF  1411  PAGE  1        0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|
| 0158 | 24 | 880370101 | TENNECO INC | 38 3/8 | 921.00 | |
| 0158 | 35 | 880370101 | TENNECO INC | 38 3/8 | 1343.13 | |
| 0158 | 100 | 880370101 | TENNECO INC | 38 3/8 | 3837.50 | |
| 0158 | 25 | 087509105 | BETHLEHEM STEEL CORP | 4 5/8 | 115.63 | |
| 0158 | 100 | 035229103 | ANHEUSER BUSCH COS INC | 27 1/8 | 2712.50 | |
| 0158 | 100 | 812387108 | SEARS ROEBUCK & CO | 41 1/4 | 4125.00 | |
| 0158 | 1400 | 066050105 | BANKAMERICA CORP | 15 1/4 | 21350.00 | |
| 0158 | 10 | 030177109 | AMERICAN TEL & TELEG CO | 27 3/8 | 273.75 | |
| 0158 | 127 | 030177109 | AMERICAN TEL & TELEG CO | 27 1/2 | 3492.50 | |
| 0158 | 19 | 030177109 | AMERICAN TEL & TELEG CO | 27 3/8 | 520.13 | |
| 0158 | 24 | 960402105 | WESTINGHOUSE ELEC CO | 60 1/2 | 1452.00 | |
| 0158 | 100 | 749601106 | RJR NABISCO | 49 7/8 | 4987.50 | |
| 0158 | 100 | 302290101 | EXXON CORP | 72 | 7200.00 | |
| 0158 | 300 | 302290101 | EXXON CORP | 72 | 21600.00 | |
| 0158 | 200 | 302290101 | EXXON CORP | 72 1/8 | 14425.00 | |
| 0158 | 100 | 302290101 | EXXON CORP | 72 1/4 | 7225.00 | |
| 0158 | 200 | 302290101 | EXXON CORP | 72 3/8 | 14475.00 | |
| 0158 | 100 | 302290101 | EXXON CORP | 72 3/8 | 7237.50 | |
| 0158 | 208 | 302290101 | EXXON CORP | 72 1/4 | 15028.00 | |
| 0158 | 39 | 079860102 | BELL SOUTH CORP | 59 1/8 | 2305.88 | |
| 0158 | 17 | 079860102 | BELL SOUTH CORP | 59 1/8 | 1005.13 | |
| 0158 | 75 | 171196108 | CHRYSLER CORP | 39 5/8 | 2971.88 | |
| 0158 | 50 | 191216100 | COCA COLA CO | 38 7/8 | 1943.75 | |
| 0158 | 1250 | 950590109 | WENDYS INTL INC | 10 5/8 | 13281.25 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00744894

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

TRADE DATE
12/17/86

BERNARD L MADOFF  1411  PAGE  2        0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|---|
| 0158 | 70 | 984121103 | XEROX CORP | 60 | 5/8 | 4243.75 | |
| 0158 | 20 | 984121103 | XEROX CORP | 60 | 5/8 | 1212.50 | |
| 0158 | 100 | 931142103 | WAL-MART STORES INC | 47 | 1/4 | 4725.00 | |
| 0158 | 73 | 931142103 | WAL-MART STORES INC | 47 | 1/4 | 3449.25 | |
| 0158 | 25 | 362320103 | GTE CORP | 59 | 7/8 | 1496.88 | |
| 0158 | 25 | 362320103 | GTE CORP | 59 | 5/8 | 1490.63 | |
| 0158 | 500 | 066050105 | BANKAMERICA CORP | 15 | 1/4 | 7625.00 | |
| 0158 | 100 | 362320103 | GTE CORP | 59 | 5/8 | 5962.50 | |
| 0158 | 48 | 459200101 | INTERNATIONAL BUSINESS MACHS | 128 | | 6144.00 | |
| 0158 | 315 | 025816109 | AMERICAN EXPRESS COMPANY | 59 | | 18585.00 | |
| 0158 | 100 | 302290101 | EXXON CORP | 72 | 1/4 | 7225.00 | |
| 0158 | 200 | 302290101 | EXXON CORP | 72 | 1/4 | 14450.00 | |
| 0158 | 193 | 302290101 | EXXON CORP | 72 | 1/4 | 13944.25 | |
| 0158 | 24 | 459200101 | INTERNATIONAL BUSINESS MACHS | 128 | | 3072.00 | |
| 0158 | 189 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 | 7/8 | 24168.38 | |
| 0158 | 150 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 | 3/4 | 19162.50 | |
| 0158 | 24 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 | 3/4 | 3066.00 | |
| 0158 | 17 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 | 3/4 | 2171.75 | |
| 0158 | 35 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 | 3/4 | 4471.25 | |
| 0158 | 82 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 | 5/8 | 10465.25 | |
| 0158 | 100 | 302290101 | EXXON CORP | 72 | | 7200.00 | |
| 0158 | 140 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 1/4 | 3815.00 | |
| 0158 | 168 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 1/4 | 4578.00 | |
| 0158 | 1400 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 1/4 | 38150.00 | |

MF00744895

MF00744896

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

TRADE DATE
12/17/86

BERNARD L MADOFF  1411  PAGE  3        0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | | AMOUNT | MINOR BROKER |
|-----------|--------|-------------|----------------------|-------|-----|--------|--------------|
| 0158 | 200 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 1/4 | 5450.00 | |
| 0158 | 136 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 1/4 | 3706.00 | |
| 0158 | 100 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 1/2 | 2750.00 | |
| 0158 | 100 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 1/2 | 2750.00 | |
| 0158 | 100 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 1/2 | 2750.00 | |
| 0158 | 500 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 1/2 | 13750.00 | |
| 0158 | 200 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 1/2 | 5500.00 | |
| 0158 | 385 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 1/2 | 10587.50 | |
| 0158 | 200 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 3/8 | 5475.00 | |
| 0158 | 225 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 3/8 | 6159.38 | |
| 0158 | 100 | 030177109 | AMERICAN TEL & TELEG CO | 27 | 1/2 | 2750.00 | |
| 0158 | 200 | 459200101 | INTERNATIONAL BUSINESS MACHS | 128 | | 25600.00 | |
| 0158 | 70 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 | 1/2 | 8925.00 | |
| 0158 | 100 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 | 1/2 | 12750.00 | |
| 0158 | 10 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 | 1/2 | 1275.00 | |
| 0158 | 300 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 | 1/2 | 38250.00 | |
| 0158 | 200 | 459200101 | INTERNATIONAL BUSINESS MACHS | 127 | 1/2 | 25500.00 | |
| 0158 | 200 | 001765106 | AMR CORP | 55 | 1/2 | 11100.00 | |
| 0158 | 200 | 880370101 | TENNECO INC | 38 | 1/4 | 7650.00 | |
| 0158 | 133 | 087509105 | BETHLEHEM STEEL CORP | 4 | 5/8 | 615.13 | |
| 0158 | 200 | 087509105 | BETHLEHEM STEEL CORP | 4 | 5/8 | 925.00 | |
| 0158 | 700 | 087509105 | BETHLEHEM STEEL CORP | 4 | 5/8 | 3237.50 | |
| 0158 | 25 | 370442105 | GENERAL MOTORS CORP | 67 | 7/8 | 1696.88 | |
| 0158 | 500 | 277461109 | EASTMAN KODAK CO | 69 | | 34500.00 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00745227

TRADE DATE
12/18/86

BERNARD L MADOFF   1411   PAGE   1          0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|---|
| 0462 | 200 | 960402105 | WESTINGHOUSE ELEC CO | 59 | 1/2 | 11900.00 | FIST |
| 0742 | 3482 | 960402105 | WESTINGHOUSE ELEC CO | 59 | 3/4 | 208049.50 | |
| 0397 | 200 | 960402105 | WESTINGHOUSE ELEC CO | 59 | 1/2 | 11900.00 | BERL |
| 0272 | 100 | 881694103 | TEXACO INC | 34 | 7/8 | 3487.50 | |
| 0272 | 200 | 881694103 | TEXACO INC | 34 | 7/8 | 6975.00 | |
| 0397 | 500 | 74960L106 | RJR NABISCO | 49 | 5/8 | 24812.50 | |
| 0272 | 300 | 74960L106 | RJR NABISCO | 49 | 3/4 | 14925.00 | |
| 0756 | 100 | 607059102 | MOBIL CORP | 39 | 5/8 | 3962.50 | |
| 0429 | 1760 | 607059102 | MOBIL CORP | 39 | 5/8 | 69740.00 | |
| 0756 | 102 | 607059102 | MOBIL CORP | 39 | 1/2 | 4029.00 | |
| 0756 | 100 | 607059102 | MOBIL CORP | 39 | 5/8 | 3962.50 | |
| 0756 | 600 | 718154107 | PHILIP MORRIS COMPANIES INC | 73 | 3/4 | 44250.00 | |
| 0443 | 200 | 254687106 | DISNEY WALT PRODTNS | 45 | 3/8 | 9075.00 | HERO |
| 0272 | 400 | 254687106 | DISNEY WALT PRODTNS | 45 | 3/8 | 18150.00 | |
| 0161 | 273 | 718507106 | PHILLIPS PETROLEUM CO | 10 | 3/4 | 2934.75 | BCIN |
| 0071 | 1000 | 377327200 | GLAXO HLDGS PLC ADR | 15 | 3/8 | 15375.00 | |
| 0397 | 200 | 377327200 | GLAXO HLDGS PLC ADR | 15 | 3/8 | 3075.00 | |
| 0756 | 8 | 604059105 | MINNESOTA MNG & MFG CO | 115 | 7/8 | 927.00 | |
| 0161 | 100 | 604059105 | MINNESOTA MNG & MFG CO | 115 | 7/8 | 11587.50 | BCIN |
| 0756 | 690 | 690768106 | OWENS ILL INC | 51 | | 35190.00 | |
| 0756 | 800 | 751277104 | RALSTON PURINA CO | 75 | | 60000.00 | |
| 0756 | 100 | 751277104 | RALSTON PURINA CO | 75 | 1/8 | 7512.50 | |
| 0756 | 11 | 751277104 | RALSTON PURINA CO | 75 | | 825.00 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00745228

TRADE DATE
12/18/86

BERNARD L MADOFF  1411  PAGE  2        0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|-----------|--------|-------------|----------------------|-------|--------|--------------|
| 0756 | 12 | 774347108 | ROCKWELL INTL CORP | 46 | 552.00 | |
| 0397 | 5000 | 302290101 | EXXON CORP | 70 7/8 | 354375.00 | PECK |
| 0429 | 1300 | 302290101 | EXXON CORP | 70 5/8 | 91812.50 | |
| 0756 | 100 | 980881106 | WOOLWORTH F W CO | 39 3/4 | 3975.00 | |
| 0272 | 26 | 670768100 | NYNEX CORP | 67 5/8 | 1758.25 | |
| 0256 | 100 | 362320103 | GTE CORP | 58 5/8 | 5862.50 | |
| 0397 | 108 | 166751107 | CHEVRON CORP | 45 3/4 | 4941.00 | BERL |
| 0756 | 29 | 742718109 | PROCTER & GAMBLE CO | 79 | 2291.00 | |
| 0756 | 50 | 263534109 | DU PONT E I DE NEMOURS & CO | 87 1/4 | 4362.50 | |
| 0431 | 100 | 263534109 | DU PONT E I DE NEMOURS & CO | 87 5/8 | 8762.50 | |
| 0756 | 24 | 845333103 | SOUTHWESTERN BELL CORP | 113 7/8 | 2733.00 | |
| 0272 | 1000 | 720888106 | PIEZO ELEC PRODS INC CL A | 01/16 | 62.50 | |
| 0272 | 256 | 674599105 | OCCIDENTAL PETROLEUM CORP | 27 3/8 | 7008.00 | |
| 0462 | 85 | 912889102 | U S WEST INC | 55 1/2 | 4717.50 | |
| 0462 | 42 | 845333103 | SOUTHWESTERN BELL CORP | 113 7/8 | 4782.75 | |
| 0272 | 50 | 694890104 | PACIFIC TELESIS CORP | 55 3/4 | 2787.50 | |
| 0462 | 85 | 694890104 | PACIFIC TELESIS CORP | 55 3/4 | 4738.75 | |
| 0462 | 85 | 670768100 | NYNEX CORP | 67 1/4 | 5716.25 | |
| 0756 | 300 | 460491103 | INTL THOROUGHBRED BREEDERS INC | 1 | 300.00 | |
| 0756 | 4 | 263534109 | DU PONT E I DE NEMOURS & CO | 87 1/4 | 349.00 | |
| 0756 | 62 | 263534109 | DU PONT E I DE NEMOURS & CO | 87 1/4 | 5409.50 | |
| 0256 | 100 | 166751107 | CHEVRON CORP | 46 | 4600.00 | |
| 0161 | 100 | 950590109 | WENDYS INTL INC | 10 5/8 | 1062.50 | TRAB |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00745229

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

TRADE DATE
12/18/86

BERNARD L MADOFF  1411  PAGE  3        0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | | AMOUNT | MINOR BROKER |
|-----------|--------|-------------|----------------------|-------|---|--------|--------------|
| 0462 | 100 | 369604103 | GENERAL ELECTRIC CO | 86 | 3/8 | 8637.50 | |
| 0272 | 1000 | 369604103 | GENERAL ELECTRIC CO | 86 | 3/8 | 86375.00 | |
| 0756 | 80 | 110097102 | BRISTOL MYERS CO | 81 | 3/8 | 6510.00 | |
| 0432 | 1000 | 277461109 | EASTMAN KODAK CO | 69 | 3/8 | 69375.00 | LAFF |
| 0429 | 140 | 589331107 | MERCK & CO | 113 | 1/8 | 15837.50 | |
| 0161 | 1000 | 580135101 | MCDONALDS CORP | 62 | 1/2 | 62500.00 | BCIN |
| 0161 | 800 | 580135101 | MCDONALDS CORP | 62 | 1/2 | 50000.00 | BCIN |
| 0756 | 125 | 950590109 | WENDYS INTL INC | 10 | 1/2 | 1312.50 | |
| 0272 | 100 | 110097102 | BRISTOL MYERS CO | 81 | 1/2 | 8150.00 | |
| 0397 | 500 | 345370100 | FORD MOTOR CO DEL | 57 | 3/8 | 28687.50 | PECK |
| 0756 | 360 | 589331107 | MERCK & CO | 113 | 7/8 | 40995.00 | |
| 0756 | 60 | 478160104 | JOHNSON & JOHNSON | 69 | | 4140.00 | |
| 0429 | 500 | 369604103 | GENERAL ELECTRIC CO | 86 | 5/8 | 43312.50 | |
| 0756 | 95 | 277461109 | EASTMAN KODAK CO | 69 | 1/4 | 6578.75 | |
| 0161 | 100 | 880370101 | TENNECO INC | 38 | 3/8 | 3837.50 | BCIN |
| 0397 | 200 | 962166104 | WEYERHAEUSER CO | 39 | | 7800.00 | |
| 0158 | 5 | 880370101 | TENNECO INC | 38 | 1/2 | 192.50 | |
| 0756 | 200 | 019512102 | ALLIED SIGNAL | 43 | | 8600.00 | |
| 0272 | 500 | 087509105 | BETHLEHEM STEEL CORP | 5 | | 2500.00 | |
| 0429 | 1300 | 048825103 | ATLANTIC RICHFIELD CO | 58 | 3/4 | 76375.00 | |
| 0756 | 423 | 019512102 | ALLIED SIGNAL | 43 | | 18189.00 | |
| 0397 | 500 | 019512102 | ALLIED SIGNAL | 43 | | 21500.00 | |
| 0756 | 1057 | 048825103 | ATLANTIC RICHFIELD CO | 58 | 3/4 | 62098.75 | |
| 0756 | 222 | 638901108 | NAVISTAR INTERNATIONAL CORP | 5 | | 1110.00 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00746090

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

TRADE DATE
12/22/86

BERNARD L MADOFF 1411  PAGE  1        0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | | AMOUNT | MINOR BROKER |
|-----------|--------|-------------|----------------------|-------|---|--------|--------------|
| 0158 | 442 | 950590109 | WENDYS INTL INC | 10 | 1/4 | 4530.50 | |
| 0158 | 100 | 812387108 | SEARS ROEBUCK & CO | 41 | 1/4 | 4125.00 | |
| 0158 | 59 | 812387108 | SEARS ROEBUCK & CO | 41 | 1/8 | 2426.38 | |
| 0158 | 87 | 812387108 | SEARS ROEBUCK & CO | 41 | 1/8 | 3577.88 | |
| 0158 | 100 | 812387108 | SEARS ROEBUCK & CO | 41 | 1/4 | 4125.00 | |
| 0158 | 63 | 902905108 | USX CORP | 21 | 7/8 | 1378.13 | |
| 0158 | 25 | 902905108 | USX CORP | 21 | 7/8 | 546.88 | |
| 0158 | 116 | 362320103 | GTE CORP | 59 | 1/8 | 6858.50 | |
| 0158 | 3000 | 030177109 | AMERICAN TEL & TELEG CO | 35 | 1/8 | 105375.00 | |
| 0158 | 300 | 030177109 | AMERICAN TEL & TELEG CO | 25 | 1/8 | 7537.50 | |
| 0158 | 25 | 459200101 | INTERNATIONAL BUSINESS MACHS | 124 | 5/8 | 3115.63 | |
| 0158 | 40 | 459200101 | INTERNATIONAL BUSINESS MACHS | 124 | 1/2 | 4980.00 | |
| 0158 | 200 | 459200101 | INTERNATIONAL BUSINESS MACHS | 124 | 1/2 | 24900.00 | |
| 0158 | 265 | 459200101 | INTERNATIONAL BUSINESS MACHS | 124 | 1/2 | 32992.50 | |
| 0158 | 100 | 459200101 | INTERNATIONAL BUSINESS MACHS | 124 | 1/2 | 12450.00 | |
| 0158 | 100 | 459200101 | INTERNATIONAL BUSINESS MACHS | 124 | 1/2 | 12450.00 | |
| 0158 | 88 | 459200101 | INTERNATIONAL BUSINESS MACHS | 124 | 1/2 | 10956.00 | |
| 0158 | 600 | 025816109 | AMERICAN EXPRESS COMPANY | 59 | 3/4 | 35850.00 | |
| 0158 | 42 | 277461109 | EASTMAN KODAK CO | 68 | 1/4 | 2866.50 | |
| 0158 | 100 | 277461109 | EASTMAN KODAK CO | 68 | 1/4 | 6825.00 | |
| 0158 | 42 | 277461109 | EASTMAN KODAK CO | 68 | 1/4 | 2866.50 | |
| 0158 | 500 | 097023105 | BOEING CO | 53 | 3/8 | 26687.50 | |
| 0158 | 150 | 171196108 | CHRYSLER CORP | 39 | | 5850.00 | |
| 0158 | 150 | 171196108 | CHRYSLER CORP | 39 | | 5850.00 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00746091

TRADE DATE
12/22/86

BERNARD L MADOFF   1411   PAGE   2          0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|-----------|--------|-------------|----------------------|-------|--------|--------------|
| 0158 | 75 | 171196108 | CHRYSLER CORP | 39 | 2925.00 | |
| 0158 | 750 | 171196108 | CHRYSLER CORP | 39 | 29250.00 | |
| 0158 | 37 | 277461109 | EASTMAN KODAK CO | 68 1/4 | 2525.25 | |
| 0158 | 100 | 74960L106 | RJR NABISCO | 50 3/8 | 5037.50 | |
| 0158 | 50 | 277461109 | EASTMAN KODAK CO | 68 3/8 | 3418.75 | |
| 0158 | 150 | 277461109 | EASTMAN KODAK CO | 68 1/2 | 10275.00 | |
| 0158 | 150 | 171196108 | CHRYSLER CORP | 39 1/2 | 5925.00 | |
| 0158 | 300 | 171196108 | CHRYSLER CORP | 39 1/2 | 11850.00 | |
| 0158 | 50 | 459200101 | INTERNATIONAL BUSINESS MACHS | 124 3/4 | 6237.50 | |
| 0158 | 500 | 967442104 | WICKES COS INC NEW | 3 1/2 | 1750.00 | |
| 0158 | 75 | 459200101 | INTERNATIONAL BUSINESS MACHS | 124 3/4 | 9356.25 | |
| 0158 | 21 | 459200101 | INTERNATIONAL BUSINESS MACHS | 124 3/4 | 2619.75 | |
| 0158 | 1000 | 007903107 | ADVANCED MICRO DEVICES | 14 1/4 | 14250.00 | |
| 0158 | 200 | 812387108 | SEARS ROEBUCK & CO | 41 | 8200.00 | |
| 0158 | 162 | 74960L106 | RJR NABISCO | 50 3/8 | 8160.75 | |
| 0158 | 100 | 880370101 | TENNECO INC | 38 1/4 | 3825.00 | |
| 0158 | 100 | 880370101 | TENNECO INC | 38 3/8 | 3837.50 | |
| 0158 | 300 | 960402105 | WESTINGHOUSE ELEC CO | 59 3/4 | 17925.00 | |
| 0158 | 97 | 960402105 | WESTINGHOUSE ELEC CO | 59 3/4 | 5795.75 | |
| 0158 | 50 | 984121103 | XEROX CORP | 61 3/4 | 3087.50 | |
| 0158 | 10 | 984121103 | XEROX CORP | 61 3/4 | 617.50 | |
| 0158 | 140 | 960402105 | WESTINGHOUSE ELEC CO | 59 5/8 | 8347.50 | |
| 0158 | 100 | 984121103 | XEROX CORP | 61 3/4 | 6175.00 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

TRADE DATE
12/22/86

BERNARD L MADOFF  1411  PAGE  3       0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|---|
| 0158 | 350 | 960402105 | WESTINGHOUSE ELEC CO | 59 | 3/4 | 20912.50 | |
| 0158 | 100 | 931142103 | WAL-MART STORES INC | 47 | 3/4 | 4775.00 | |
| 0158 | 100 | 812387108 | SEARS ROEBUCK & CO | 40 | 7/8 | 4087.50 | |
| 0158 | 23 | 812387108 | SEARS ROEBUCK & CO | 41 | | 943.00 | |
| 0158 | 150 | 087509105 | BETHLEHEM STEEL CORP | 6 | 3/8 | 956.25 | |
| 0158 | 400 | 030177109 | AMERICAN TEL & TELEG CO | 25 | 1/4 | 10100.00 | |
| 0158 | 312 | 030177109 | AMERICAN TEL & TELEG CO | 25 | 1/4 | 7878.00 | |
| 0158 | 25 | 030177109 | AMERICAN TEL & TELEG CO | 25 | 1/4 | 631.25 | |
| 0158 | 159 | 030177109 | AMERICAN TEL & TELEG CO | 25 | 1/4 | 4014.75 | |
| 0158 | 100 | 030177109 | AMERICAN TEL & TELEG CO | 25 | 1/4 | 2525.00 | |
| 0158 | 200 | 030177109 | AMERICAN TEL & TELEG CO | 25 | 1/4 | 5050.00 | |
| 0158 | 192 | 030177109 | AMERICAN TEL & TELEG CO | 25 | 1/4 | 4848.00 | |
| 0158 | 300 | 030177109 | AMERICAN TEL & TELEG CO | 25 | 1/4 | 7575.00 | |
| 0158 | 24 | 079860102 | BELL SOUTH CORP | 59 | 1/2 | 1428.00 | |
| 0158 | 210 | 079860102 | BELL SOUTH CORP | 59 | 1/4 | 12442.50 | |
| 0158 | 95 | 079860102 | BELL SOUTH CORP | 59 | 1/4 | 5628.75 | |
| 0158 | 36 | 079860102 | BELL SOUTH CORP | 59 | 1/4 | 2133.00 | |
| 0158 | 280 | 079860102 | BELL SOUTH CORP | 59 | 1/4 | 16590.00 | |
| 0158 | 304 | 079860102 | BELL SOUTH CORP | 59 | 1/4 | 18012.00 | |
| 0158 | 147 | 079860102 | BELL SOUTH CORP | 59 | | 8673.00 | |
| 0158 | 85 | 915289102 | UNOCAL CORP | 27 | 3/4 | 2358.75 | |
| 0158 | 22 | 915289102 | UNOCAL CORP | 27 | 3/4 | 610.50 | |
| 0158 | 270 | 302290101 | EXXON CORP | 72 | 7/8 | 19676.25 | |
| 0158 | 300 | 302290101 | EXXON CORP | 73 | | 21900.00 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00746092

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00746686

TRADE DATE
12/23/86

BERNARD L MADOFF  1411  PAGE  1        0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|-----------|--------|-------------|----------------------|-------|--------|--------------|
| 0462 | 200 | 880370101 | TENNECO INC | 38  3/8 | 7675.00 | |
| 0161 | 100 | 931142103 | WAL-MART STORES INC | 47  7/8 | 4787.50 | MKIN |
| 0352 | 784 | 611662107 | MONSANTO CO | 78  3/8 | 61446.00 | |
| 0243 | 80 | 532457108 | LILLY ELI & CO | 74  3/8 | 5950.00 | |
| 0272 | 100 | 369550108 | GENERAL DYNAMICS | 68 | 6800.00 | |
| 0272 | 212 | 428236103 | HEWLETT PACKARD CO | 43  1/8 | 9142.50 | |
| 0429 | 1200 | 812387108 | SEARS ROEBUCK & CO | 41  3/8 | 49650.00 | |
| 0272 | 500 | 460491103 | INTL THOROUGHBRED BREEDERS INC | 7/8 | 437.50 | |
| 0272 | 450 | 362320103 | GTE CORP | 59  3/4 | 26887.50 | |
| 0397 | 767 | 362320103 | GTE CORP | 59  3/4 | 45828.25 | TXBS |
| 0397 | 72 | 263534109 | DU PONT E I DE NEMOURS & CO | 87  7/8 | 6327.00 | TXBS |
| 0397 | 150 | 166751107 | CHEVRON CORP | 46  1/8 | 6918.75 | PECK |
| 0429 | 331 | 166751107 | CHEVRON CORP | 46  1/8 | 15267.38 | |
| 0272 | 793 | 173034109 | CITICORP | 53  3/8 | 42326.38 | |
| 0272 | 300 | 066050105 | BANKAMERICA CORP | 15  1/8 | 4537.50 | |
| 0397 | 4 | 912889102 | U S WEST INC | 55  3/4 | 223.00 | |
| 0272 | 251 | 912889102 | U S WEST INC | 55  3/4 | 13993.25 | |
| 0476 | 102 | 845333103 | SOUTHWESTERN BELL CORP | 114  3/4 | 11704.50 | |
| 0272 | 7 | 845333103 | SOUTHWESTERN BELL CORP | 114  5/8 | 802.38 | |
| 0272 | 372 | 694890104 | PACIFIC TELESIS CORP | 55  3/4 | 20739.00 | |
| 0397 | 4 | 694890104 | PACIFIC TELESIS CORP | 55  3/4 | 223.00 | |
| 0272 | 200 | 674599105 | OCCIDENTAL PETROLEUM CORP | 28  1/2 | 5700.00 | |
| 0272 | 251 | 670768100 | NYNEX CORP | 67  3/4 | 17005.25 | |
| 0397 | 4 | 670768100 | NYNEX CORP | 67  3/4 | 271.00 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00746687

TRADE DATE
12/23/86

BERNARD L MADOFF  1411  PAGE  2          0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|-----------|--------|-------------|----------------------|-------|--------|--------------|
| 0756 | 21 | 263534109 | DU PONT E I DE NEMOURS & CO | 87 7/8 | 1845.38 | |
| 0756 | 37 | 263534109 | DU PONT E I DE NEMOURS & CO | 87 7/8 | 3251.38 | |
| 0756 | 700 | 166751107 | CHEVRON CORP | 46 1/8 | 32287.50 | |
| 0756 | 200 | 962166104 | WEYERHAEUSER CO | 39 1/4 | 7850.00 | |
| 0756 | 30 | 048825103 | ATLANTIC RICHFIELD CO | 61 5/8 | 1848.75 | |
| 0756 | 155 | 019512102 | ALLIED SIGNAL | 42 3/4 | 6626.25 | |
| 0756 | 500 | 019512102 | ALLIED SIGNAL | 42 3/8 | 21187.50 | |
| 0756 | 665 | 019512102 | ALLIED SIGNAL | 42 3/8 | 28179.38 | |
| 0756 | 35 | 845333103 | SOUTHWESTERN BELL CORP | 114 5/8 | 4011.88 | |
| 0158 | 38 | 984121103 | XEROX CORP | 62 5/8 | 2379.75 | |
| 0158 | 100 | 984121103 | XEROX CORP | 63 1/8 | 6312.50 | |
| 0158 | 500 | 984121103 | XEROX CORP | 62 5/8 | 31312.50 | |
| 0158 | 66 | 025816109 | AMERICAN EXPRESS COMPANY | 58 3/4 | 3877.50 | |
| 0158 | 200 | 459200101 | INTERNATIONAL BUSINESS MACHS | 121 1/2 | 24300.00 | |
| 0158 | 548 | 812387108 | SEARS ROEBUCK & CO | 41 1/8 | 22536.50 | |
| 0158 | 200 | 812387108 | SEARS ROEBUCK & CO | 41 1/8 | 8225.00 | |
| 0158 | 100 | 066050105 | BANKAMERICA CORP | 15 | 1500.00 | |
| 0158 | 100 | 066050105 | BANKAMERICA CORP | 15 | 1500.00 | |
| 0158 | 432 | 362320103 | GTE CORP | 59 1/4 | 25596.00 | |
| 0158 | 200 | 362320103 | GTE CORP | 59 1/4 | 11850.00 | |
| 0158 | 100 | 902905108 | USX CORP | 21 1/2 | 2150.00 | |
| 0158 | 100 | 862111101 | STORAGE TECHNOLOGY CORP | 3 1/2 | 350.00 | |
| 0158 | 34 | 362320103 | GTE CORP | 59 3/4 | 2031.50 | |
| 0158 | 200 | 066050105 | BANKAMERICA CORP | 15 1/8 | 3025.00 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00746688

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

TRADE DATE
12/23/86

BERNARD L MADOFF  1411  PAGE  3          0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|-----------|--------|-------------|----------------------|-------|--------|--------------|
| 0158 | 62 | 066050105 | BANKAMERICA CORP | 15 1/8 | 937.75 | |
| 0158 | 200 | 066050105 | BANKAMERICA CORP | 15 1/8 | 3025.00 | |
| 0158 | 225 | 812387108 | SEARS ROEBUCK & CO | 41 3/8 | 9309.38 | |
| 0158 | 30 | 812387108 | SEARS ROEBUCK & CO | 41 3/8 | 1241.25 | |
| 0158 | 100 | 812387108 | SEARS ROEBUCK & CO | 41 3/8 | 4137.50 | |
| 0158 | 300 | 812387108 | SEARS ROEBUCK & CO | 41 3/8 | 12412.50 | |
| 0158 | 100 | 931142103 | WAL-MART STORES INC | 47 7/8 | 4787.50 | |
| 0158 | 583 | 812387108 | SEARS ROEBUCK & CO | 41 3/8 | 24121.63 | |
| 0158 | 500 | 902905108 | USX CORP | 21 1/2 | 10750.00 | |
| 0158 | 133 | 087509105 | BETHLEHEM STEEL CORP | 6 1/4 | 831.25 | |
| 0158 | 500 | 880370101 | TENNECO INC | 38 3/4 | 19375.00 | |
| 0158 | 100 | 880370101 | TENNECO INC | 38 3/4 | 3875.00 | |
| 0158 | 300 | 880370101 | TENNECO INC | 38 3/4 | 11625.00 | |
| 0158 | 27 | 880370101 | TENNECO INC | 38 3/4 | 1046.25 | |
| 0158 | 100 | 880370101 | TENNECO INC | 38 5/8 | 3862.50 | |
| 0158 | 100 | 880370101 | TENNECO INC | 38 1/2 | 3850.00 | |
| 0158 | 600 | 087509105 | BETHLEHEM STEEL CORP | 6 1/4 | 3750.00 | |
| 0158 | 103 | 880370101 | TENNECO INC | 38 1/2 | 3965.50 | |
| 0158 | 52 | 812387108 | SEARS ROEBUCK & CO | 41 1/4 | 2145.00 | |
| 0158 | 140 | 812387108 | SEARS ROEBUCK & CO | 41 1/4 | 5775.00 | |
| 0158 | 418 | 812387108 | SEARS ROEBUCK & CO | 41 3/8 | 17294.75 | |
| 0158 | 171 | 812387108 | SEARS ROEBUCK & CO | 41 1/4 | 7053.75 | |
| 0158 | 279 | 079860102 | BELL SOUTH CORP | 59 3/4 | 16670.25 | |
| 0158 | 75 | 079860102 | BELL SOUTH CORP | 59 3/4 | 4481.25 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

TRADE DATE
3/16/87

BERNARD L MADOFF 1411 PAGE 1 0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|
| 0272 | 10 | 718154107 | PHILIP MORRIS COMPANIES INC | 85 | 850.00 | |
| 0161 | 600 | 718154107 | PHILIP MORRIS COMPANIES INC | 84 5/8 | 50775.00 | |
| 0161 | 1000 | 026351106 | AMERICAN GEN CORP | 42 1/2 | 42500.00 | |
| 0158 | 600 | 967442104 | WICKES COS INC NEW | 3 7/8 | 2325.00 | |
| 0756 | 400 | 628862104 | NCR CORP | 62 7/8 | 25150.00 | |
| 0272 | 200 | 934436502 | WARNER COMMUNICATIONS INC PFD SER CONV $0 | 17 1/2 | 3500.00 | |
| 0272 | 499 | 915289102 | UNOCAL CORP | 32 7/8 | 16404.63 | |
| 0272 | 100 | 048825103 | ATLANTIC RICHFIELD CO | 73 3/4 | 7375.00 | |
| 0272 | 300 | 902905108 | USX CORP | 25 | 7500.00 | |
| 0397 | 2000 | 110097102 | BRISTOL MYERS CO | 99 1/8 | 198250.00 | |
| 0272 | 200 | 277461109 | EASTMAN KODAK CO | 75 | 15000.00 | |
| 0272 | 300 | 718154107 | PHILIP MORRIS COMPANIES INC | 84 3/4 | 25425.00 | |
| 0272 | 300 | 191216100 | COCA COLA CO | 46 7/8 | 14062.50 | |
| 0272 | 300 | 097023105 | BOEING CO | 52 | 15600.00 | |
| 0161 | 900 | 628862104 | NCR CORP | 62 1/4 | 56025.00 | |
| 0161 | 300 | 459200101 | INTERNATIONAL BUSINESS MACHS | 144 1/4 | 43275.00 | |
| 0161 | 700 | 025816109 | AMERICAN EXPRESS COMPANY | 77 1/8 | 53987.50 | |
| 0161 | 600 | 031905102 | AMOCO CORP | 75 7/8 | 45525.00 | |
| 0397 | 500 | 604059105 | MINNESOTA MNG & MFG CO | 123 3/4 | 61875.00 | |
| 0272 | 100 | 532457116 | LILLY ELI & CO. WT EXP 3/31/91 | 35 3/4 | 3575.00 | |
| 0272 | 300 | 532457108 | LILLY ELI & CO | 93 7/8 | 28162.50 | |
| 0397 | 100 | 482584109 | K MART CORP | 61 1/2 | 6150.00 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00775512

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00775513

TRADE DATE
3/16/87

BERNARD L MADOFF   1411   PAGE   2      0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|
| 0397 | 5000 | 812387108 | SEARS ROEBUCK & CO | 52  1/4 | 261250.00 | |
| 0272 | 50 | 459200101 | INTERNATIONAL BUSINESS MACHS | 144  1/4 | 7212.50 | |
| 0272 | 100 | 637640103 | NATIONAL SEMICONDUCTOR CORP | 14  3/8 | 1437.50 | |
| 0272 | 4 | 459200101 | INTERNATIONAL BUSINESS MACHS | 144  3/8 | 577.50 | |
| 0756 | 94 | 845333103 | SOUTHWESTERN BELL CORP | 116  1/8 | 10915.75 | |
| 0756 | 9 | 845333103 | SOUTHWESTERN BELL CORP | 116  1/8 | 1045.13 | |
| 0756 | 200 | 872464102 | TIE COMMUNICATIONS INC | 3  3/4 | 750.00 | |
| 0756 | 50 | 845333103 | SOUTHWESTERN BELL CORP | 116  1/8 | 5806.25 | |
| 0756 | 4 | 845333103 | SOUTHWESTERN BELL CORP | 116  1/8 | 464.50 | |
| 0756 | 8 | 845333103 | SOUTHWESTERN BELL CORP | 116  1/8 | 929.00 | |
| 0756 | 44 | 845333103 | SOUTHWESTERN BELL CORP | 116  1/8 | 5109.50 | |
| 0756 | 100 | 589331107 | MERCK & CO | 152  1/2 | 15250.00 | |
| 0756 | 62 | 950590109 | WENDYS INTL INC | 11  1/4 | 697.50 | |
| 0756 | 193 | 674599105 | OCCIDENTAL PETROLEUM CORP | 30  7/8 | 5958.88 | |
| 0756 | 15 | 845333103 | SOUTHWESTERN BELL CORP | 116  1/8 | 1741.88 | |
| 0756 | 600 | 607059102 | MOBIL CORP | 45 | 27000.00 | |
| 0756 | 100 | 718154107 | PHILIP MORRIS COMPANIES INC | 84  7/8 | 8487.50 | |
| 0756 | 100 | 892335100 | TOYS R US | 37  3/4 | 3775.00 | |
| 0756 | 100 | 628862104 | NCR CORP | 62  5/8 | 6262.50 | |
| 0756 | 26 | 532457108 | LILLY ELI & CO | 93  7/8 | 2440.75 | |
| 0756 | 13 | 774347108 | ROCKWELL INTL CORP | 54  3/4 | 711.75 | |
| 0756 | 91 | 774347108 | ROCKWELL INTL CORP | 55 | 5005.00 | |
| 0756 | 200 | 025816109 | AMERICAN EXPRESS COMPANY | 76  1/4 | 15250.00 | |
| 0756 | 400 | 967442104 | WICKES COS INC NEW | 3  7/8 | 1550.00 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

TRADE DATE

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00775514

TRADE DATE
3/16/87

BERNARD L MADOFF   1411   PAGE   3        0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|
| 0756 | 82 | 607059102 | MOBIL CORP | 45 1/4 | 3710.50 | |
| 0756 | 6 | 718154107 | PHILIP MORRIS COMPANIES INC | 84 7/8 | 509.25 | |
| 0756 | 50 | 607059102 | MOBIL CORP | 45 1/8 | 2256.25 | |
| 0756 | 99 | 077853109 | BELL ATLANTIC CORP | 70 5/8 | 6991.88 | |
| 0756 | 27 | 077853109 | BELL ATLANTIC CORP | 70 5/8 | 1906.88 | |
| 0756 | 62 | 077853109 | BELL ATLANTIC CORP | 70 5/8 | 4378.75 | |
| 0756 | 100 | 077853109 | BELL ATLANTIC CORP | 70 3/4 | 7075.00 | |
| 0756 | 18 | 077853109 | BELL ATLANTIC CORP | 70 3/4 | 1273.50 | |
| 0756 | 63 | 077853109 | BELL ATLANTIC CORP | 70 3/4 | 4457.25 | |
| 0756 | 480 | 967442104 | WICKES COS INC NEW | 3 3/4 | 1800.00 | |
| 0756 | 6 | 026804104 | AMERICAN INFORMATION TECH CORP | 89 7/8 | 539.25 | |
| 0756 | 27 | 077853109 | BELL ATLANTIC CORP | 70 3/4 | 1910.25 | |
| 0756 | 107 | 077853109 | BELL ATLANTIC CORP | 70 3/4 | 7570.25 | |
| 0756 | 75 | 026804104 | AMERICAN INFORMATION TECH CORP | 89 7/8 | 6740.63 | |
| 0756 | 30 | 026804104 | AMERICAN INFORMATION TECH CORP | 89 7/8 | 2696.25 | |
| 0756 | 13 | 026804104 | AMERICAN INFORMATION TECH CORP | 89 7/8 | 1168.38 | |
| 0756 | 211 | 915289102 | UNOCAL CORP | 33 1/4 | 7015.75 | |
| 0756 | 3 | 845333103 | SOUTHWESTERN BELL CORP | 115 3/4 | 347.25 | |
| 0756 | 100 | 638901108 | NAVISTAR INTERNATIONAL CORP | 7 | 700.00 | |
| 0756 | 500 | 638901108 | NAVISTAR INTERNATIONAL CORP | 7 | 3500.00 | |
| 0756 | 126 | 048825103 | ATLANTIC RICHFIELD CO | 73 3/4 | 9292.50 | |
| 0756 | 29 | 048825103 | ATLANTIC RICHFIELD CO | 73 3/4 | 2138.75 | |
| 0756 | 100 | 638901108 | NAVISTAR INTERNATIONAL CORP | 6 7/8 | 687.50 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00775785

TRADE DATE
3/17/87

BERNARD L MADOFF  1411  PAGE  1       0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|
| 0438 | 5000 | 037833100 | APPLE COMPUTER INC | 65 1/2 | 327500.00 | |
| 0302 | 20 | 037833100 | APPLE COMPUTER INC | 65 3/4 | 1315.00 | |
| 0352 | 3000 | 037833100 | APPLE COMPUTER INC | 65 3/4 | 197250.00 | |
| 0302 | 500 | 037833100 | APPLE COMPUTER INC | 67 | 33500.00 | |
| 0432 | 500 | 037833100 | APPLE COMPUTER INC | 67 1/4 | 33625.00 | |
| 0431 | 1000 | 318181104 | FIREMANS FD CORP | 40 3/8 | 40375.00 | |
| 0431 | 4000 | 318181104 | FIREMANS FD CORP | 40 3/8 | 151500.00 | |
| 0438 | 3000 | 904677101 | UNIFI INC | 12 5/8 | 37875.00 | |
| 0272 | 100 | 037833100 | APPLE COMPUTER INC | 66 | 6600.00 | |
| 0272 | 200 | 037833100 | APPLE COMPUTER INC | 66 1/4 | 13250.00 | |
| 0272 | 100 | 459200101 | INTERNATIONAL BUSINESS MACHS | 144 1/2 | 14450.00 | |
| 0397 | 84 | 459200101 | INTERNATIONAL BUSINESS MACHS | 144 3/8 | 12127.50 | BERL |
| 0272 | 1000 | 502210107 | LTV CORP | 2 1/8 | 2125.00 | |
| 0438 | 3000 | 904677101 | UNIFI INC | 12 5/8 | 37875.00 | |
| 0438 | 3000 | 904677101 | UNIFI INC | 12 5/8 | 37875.00 | |
| 0243 | 150 | 74960L106 | RJR NABISCO | 57 1/8 | 8568.75 | |
| 0272 | 7 | 905581104 | UNION CARBIDE CORP | 28 7/8 | 202.13 | |
| 0243 | 250 | 191216100 | COCA COLA CO | 45 3/4 | 11437.50 | |
| 0243 | 200 | 191216100 | COCA COLA CO | 45 7/8 | 9175.00 | |
| 0272 | 216 | 048825103 | ATLANTIC RICHFIELD CO | 76 1/4 | 16470.00 | |
| 0272 | 10 | 478160104 | JOHNSON & JOHNSON | 88 7/8 | 888.75 | |
| 0272 | 6 | 110097102 | BRISTOL MYERS CO | 99 1/4 | 595.50 | |
| 0272 | 10 | 912889102 | U S WEST INC | 55 1/4 | 552.50 | |
| 0272 | 5 | 845333103 | SOUTHWESTERN BELL CORP | 115 7/8 | 579.38 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00775786

TRADE DATE
3/17/87

BERNARD L MADOFF  1411  PAGE  2        0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|---|
| 0272 | 10 | 694890104 | PACIFIC TELESIS CORP | 55 | 5/8 | 556.25 | |
| 0272 | 11 | 670768100 | NYNEX CORP | 67 | 1/2 | 742.50 | |
| 0397 | 200 | 902905108 | USX CORP | 26 | 1/8 | 5225.00 | |
| 0272 | 100 | 902905108 | USX CORP | 26 | 1/8 | 2612.50 | |
| 0397 | 1000 | 902905108 | USX CORP | 26 | 1/4 | 26250.00 | PECK |
| 0161 | 400 | 872464102 | TIE COMMUNICATIONS INC | 3 | 5/8 | 1450.00 | FASI |
| 0272 | 10 | 742718109 | PROCTER & GAMBLE CO | 91 | 1/8 | 911.25 | |
| 0272 | 2 | 694890104 | PACIFIC TELESIS CORP | 55 | 3/4 | 111.50 | |
| 0272 | 350 | 204493100 | COMPAQ COMPUTER CORP | 26 | 3/4 | 9362.50 | |
| 0272 | 200 | 166751107 | CHEVRON CORP | 54 | | 10800.00 | |
| 0129 | 100 | 087509105 | BETHLEHEM STEEL CORP | 7 | 1/8 | 712.50 | |
| 0272 | 600 | 674599105 | OCCIDENTAL PETROLEUM CORP | 31 | 5/8 | 18975.00 | |
| 0756 | 100 | 263534109 | DU PONT E I DE NEMOURS & CO | 108 | | 10800.00 | |
| 0103 | 500 | 589331107 | MERCK & CO | 156 | | 78000.00 | GBMI |
| 0756 | 200 | 620076109 | MOTOROLA INC | 51 | | 10200.00 | |
| 0243 | 100 | 607059102 | MOBIL CORP | 47 | 1/4 | 4725.00 | |
| 0161 | 150 | 459200101 | INTERNATIONAL BUSINESS MACHS | 145 | | 21750.00 | BCIN |
| 0476 | 800 | 731790119 | POLMUSE INC WT EXP 4/17/87 | | 1/4 | 200.00 | |
| 0272 | 10 | 302290101 | EXXON CORP | 82 | 3/8 | 823.75 | |
| 0531 | 100 | 302290101 | EXXON CORP | 82 | 3/8 | 8237.50 | |
| 0756 | 46 | 260543103 | DOW CHEMICAL CO | 80 | 1/2 | 3703.00 | |
| 0756 | 100 | 915289102 | UNOCAL CORP | 33 | 1/2 | 3350.00 | |
| 0272 | 100 | 894180108 | TRAVELERS CORP | 50 | 1/4 | 5025.00 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

TRADE DATE
3/17/87

BERNARD L MADOFF  1411  PAGE  3        0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|
| 0272 | 500 | 552673105 | MCI COMMUNICATIONS CORP | 6  7/8 | 3437.50 | |
| 0272 | 24 | 079860102 | BELL SOUTH CORP | 39  1/2 | 948.00 | |
| 0770 | 17 | 079860102 | BELL SOUTH CORP | 39  5/8 | 673.63 | |
| 0272 | 11 | 077853109 | BELL ATLANTIC CORP | 70  1/4 | 772.75 | |
| 0272 | 7 | 026804104 | AMERICAN INFORMATION TECH CORP | 89  1/4 | 624.75 | |
| 0272 | 39 | 934436106 | WARNER COMMUNICATIONS INC | 30  7/8 | 1204.13 | |
| 0272 | 100 | 204493100 | COMPAQ COMPUTER CORP | 27  1/8 | 2712.50 | |
| 0531 | 100 | 881694103 | TEXACO INC | 34  1/2 | 3450.00 | |
| 0531 | 100 | 881694103 | TEXACO INC | 34  1/2 | 3450.00 | |
| 0756 | 500 | 607059102 | MOBIL CORP | 47  1/8 | 23562.50 | |
| 0161 | 625 | 960402105 | WESTINGHOUSE ELEC CO | 63  1/8 | 39453.13 | BCIN |
| 0272 | 200 | 718507106 | PHILLIPS PETROLEUM CO | 14  1/2 | 2900.00 | |
| 0756 | 200 | 502210107 | LTV CORP | 2  1/4 | 450.00 | |
| 0272 | 400 | 718507106 | PHILLIPS PETROLEUM CO | 14  1/2 | 5800.00 | |
| 0756 | 100 | 031905102 | AMOCO CORP | 77  7/8 | 7787.50 | |
| 0272 | 200 | 718507106 | PHILLIPS PETROLEUM CO | 14  3/8 | 2875.00 | |
| 0756 | 14 | 077853109 | BELL ATLANTIC CORP | 70  1/4 | 983.50 | |
| 0272 | 900 | 718507106 | PHILLIPS PETROLEUM CO | 14  1/4 | 12825.00 | |
| 0756 | 28 | 077853109 | BELL ATLANTIC CORP | 70  3/8 | 1970.50 | |
| 0272 | 400 | 718507106 | PHILLIPS PETROLEUM CO | 14  1/4 | 5700.00 | |
| 0286 | 100 | 470092404 | JAGUAR PLC SPONSORD ADR | 9  01/16 | 906.25 | |
| 0756 | 11 | 026804104 | AMERICAN INFORMATION TECH CORP | 89  1/8 | 980.38 | |
| 0443 | 1000 | 110419207 | BRITISH AIRWAYS PLC ADR INTRIM | 19  5/8 | 19625.00 | YAMN |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00775787

MF00776331

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

TRADE DATE
3/19/87

BERNARD L MADOFF 1411   PAGE   1         0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|
| 0418 | 250 | 460491301 | INTL THOROUGHBRED BREEDERS INC UT 1 PFD SER A & 1 WT EXP 1988 | 3/4 | 187.50 | |
| 0352 | 4000 | 023650104 | AMERICA WEST AIRLS INC | 10 | 40000.00 | |
| 0272 | 500 | 902905108 | USX CORP | 27 1/2 | 13750.00 | |
| 0272 | 101 | 670768100 | NYNEX CORP | 68 | 6868.00 | |
| 0302 | 500 | 227174109 | CRONUS INDUSTRIES INC | 23 3/8 | 11687.50 | |
| 0693 | 13 | 845333103 | SOUTHWESTERN BELL CORP | 116 | 1508.00 | |
| 0429 | 300 | 742718109 | PROCTER & GAMBLE CO | 92 1/8 | 27637.50 | |
| 0693 | 15 | 694890104 | PACIFIC TELESIS CORP | 54 3/4 | 821.25 | |
| 0121 | 500 | 048535108 | ATLANTIC FINL FEDERAL | 11 1/4 | 5625.00 | |
| 0397 | 1000 | 027627108 | AMERICAN MTRS CORP | 4 3/8 | 4375.00 | VOSS |
| 0272 | 100 | 204493100 | COMPAQ COMPUTER CORP | 27 1/2 | 2750.00 | |
| 0161 | 240 | 161610100 | CHASE MANHATTAN CORP | 37 7/8 | 9090.00 | MKIN |
| 0111 | 142 | 912889102 | U S WEST INC | 55 | 7810.00 | |
| 0272 | 100 | 674599105 | OCCIDENTAL PETROLEUM CORP | 33 1/8 | 3312.50 | |
| 0111 | 100 | 263534109 | DU PONT E I DE NEMOURS & CO | 113 1/4 | 11325.00 | |
| 0431 | 1000 | 318181104 | FIREMANS FD CORP | 40 5/8 | 40625.00 | |
| 0431 | 2600 | 318181104 | FIREMANS FD CORP | 40 5/8 | 105625.00 | |
| 0161 | 90 | 459200101 | INTERNATIONAL BUSINESS MACHS | 146 | 13140.00 | MKIN |
| 0487 | 1000 | 458140118 | INTEL CORP WTS EXP 5/15/95 | 12 1/4 | 12250.00 | |
| 0412 | 2000 | 502210107 | LTV CORP | 2 3/8 | 4750.00 | MHMY |
| 0487 | 4000 | 844741116 | SOUTHWEST AIRLS CO WTS EXPIRE 06/25/1990 | 4 1/4 | 17000.00 | |
| 0161 | 450 | 628862104 | NCR CORP | 62 5/8 | 28807.50 | MKIN |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00776332

TRADE DATE
3/19/87

BERNARD L MADOFF  1411  PAGE  2     0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|
| 0272 | 300 | 637640103 | NATIONAL SEMICONDUCTOR CORP | 15  3/4 | 4725.00 | |
| 0352 | 30 | 037833100 | APPLE COMPUTER INC | 65  1/2 | 1965.00 | |
| 0432 | 500 | 875370108 | TANDEM COMPUTERS INC | 69  3/4 | 34875.00 | |
| 0030 | 1000 | 302501101 | FMI FINANCIAL CORP | 13  1/8 | 13125.00 | |
| 0021 | 1000 | 315743203 | FIDELCOR INC $3.25 CV SR A PFD | 66  1/4 | 66250.00 | |
| 0021 | 500 | 315743203 | FIDELCOR INC $3.25 CV SR A PFD | 66  1/2 | 33250.00 | |
| 0374 | 600 | 315743203 | FIDELCOR INC $3.25 CV SR A PFD | 66  1/2 | 39900.00 | |
| 0021 | 300 | 315743203 | FIDELCOR INC $3.25 CV SR A PFD | 67 | 20100.00 | |
| 0272 | 413 | 079860102 | BELL SOUTH CORP | 39  5/8 | 16365.13 | |
| 0272 | 15 | 079860102 | BELL SOUTH CORP | 39  5/8 | 594.38 | |
| 0693 | 19 | 026904104 | AMERICAN INFORMATION TECH CORP | 89 | 1691.00 | |
| 0429 | 1000 | 459200101 | INTERNATIONAL BUSINESS MACHS | 146 | 146000.00 | |
| 0352 | 5000 | 037833100 | APPLE COMPUTER INC | 66 | 330000.00 | |
| 0397 | 800 | 302290101 | EXXON CORP | 85  3/8 | 68300.00 | PECK |
| 0425 | 48 | 030177109 | AMERICAN TEL & TELEG CO | 23  1/4 | 1116.00 | |
| 0272 | 2000 | 590188108 | MERRILL LYNCH & CO INC | 44  1/4 | 88500.00 | |
| 0272 | 500 | 607059102 | MOBIL CORP | 48  1/2 | 24250.00 | |
| 0161 | 420 | 718154107 | PHILIP MORRIS COMPANIES INC | 84  7/8 | 35647.50 | MKIN |
| 0272 | 1000 | 590188108 | MERRILL LYNCH & CO INC | 43  1/4 | 43250.00 | |
| 0432 | 1000 | 590188108 | MERRILL LYNCH & CO INC | 43  7/8 | 43875.00 | LAFF |
| 0272 | 200 | 590188108 | MERRILL LYNCH & CO INC | 43  7/8 | 8775.00 | |
| 0272 | 300 | 097023105 | BOEING CO | 51  5/8 | 15487.50 | |

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

NATIONAL SECURITIES CLEARING CORP
BUYER TRADE REPORTING BLOTTER

MF00776333

TRADE DATE
3/19/87

BERNARD L MADOFF  1411  PAGE  3       0646Y

| MEMBER ID | SHARES | SECURITY ID | SECURITY DESCRIPTION | PRICE | AMOUNT | MINOR BROKER |
|---|---|---|---|---|---|---|
| 0272 | 100 | 171196108 | CHRYSLER CORP | 52  7/8 | 5287.50 | |
| 0243 | 100 | 191216100 | COCA COLA CO | 47 | 4700.00 | |
| 0272 | 65 | 345370100 | FORD MOTOR CO DEL | 80  1/2 | 5232.50 | |
| 0272 | 200 | 478160104 | JOHNSON & JOHNSON | 89  1/2 | 17900.00 | |
| 0111 | 100 | 638901108 | NAVISTAR INTERNATIONAL CORP | 6  7/8 | 687.50 | |
| 0161 | 200 | 478160104 | JOHNSON & JOHNSON | 89  1/4 | 17850.00 | MKIN |
| 0272 | 210 | 960402105 | WESTINGHOUSE ELEC CO | 62  5/8 | 13151.25 | |
| 0272 | 100 | 191216100 | COCA COLA CO | 47 | 4700.00 | |
| 0272 | 50 | 066050105 | BANKAMERICA CORP | 12  3/8 | 618.75 | |
| 0272 | 50 | 204493100 | COMPAQ COMPUTER CORP | 28  1/2 | 1425.00 | |
| 0272 | 11000 | 718507106 | PHILLIPS PETROLEUM CO | 15  1/4 | 167750.00 | |
| 0272 | 200 | 035229103 | ANHEUSER BUSCH COS INC | 35 | 7000.00 | |
| 0272 | 100 | 035229103 | ANHEUSER BUSCH COS INC | 35 | 3500.00 | |
| 0272 | 300 | 950590109 | WENDYS INTL INC | 10  3/4 | 3225.00 | |
| 0429 | 500 | 875382103 | TANDY CORP | 50  5/8 | 25312.50 | |
| 0243 | 100 | 607059102 | MOBIL CORP | 48  1/4 | 4825.00 | |
| 0412 | 100 | 370442105 | GENERAL MOTORS CORP | 77  5/8 | 7762.50 | MHMY |
| 0161 | 49 | 370442105 | GENERAL MOTORS CORP | 77  1/2 | 3797.50 | FASI |
| 0773 | 1000 | 023650104 | AMERICA WEST AIRLS INC | 10  1/8 | 10125.00 | |
| 0654 | 200 | 066050105 | BANKAMERICA CORP | 12  3/8 | 2475.00 | |
| 8030 | 200 | 862111101 | STORAGE TECHNOLOGY CORP | 4  1/8 | 825.00 | |
| 0756 | 226 | 674599105 | OCCIDENTAL PETROLEUM CORP | 32  7/8 | 7429.75 | |
| 0756 | 100 | 319336103 | FIRST BOSTON INC | 50  1/4 | 5025.00 | |
| 0756 | 25 | 532457108 | LILLY ELI & CO | 94  7/8 | 2371.88 | |

NATIONAL SECURITIES CLEARING CORP