*DRAFT - Subject to Change*

**Bernard L. Madoff Investment Securities, LLC**
**Microfilm Reel Inventory**
**As of June 28, 2017**

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04273 | M0008727 | 11 | EOM Customer Ledgers Oct-Dec 1978  Roll 11 ORG | ORIG | CUSTOMER LEDGER | CAD | 641 | 848 | 1978 | 1978 |
| A04300 | M0008727 | 18 | All NBNA 78-81 N.B.N.A. #1 Nov. to Sept. 1981 Roll 18 ORG | ORIG | OTHER | CAD | 110 | 2,031 | 1978 | 1981 |
| A04275 | M0008727 | 75 | Stock Record Summary 12/29/78 to 12/31/80  Roll # 75 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 72 | 1,184 | 1978 | 1980 |
| A04171 | M0008727 | 1 | C + S JAN TO APRIL 1979 Roll 1 ORG | ORIG | C+S | CAD | 89 | 3,205 | 1979 | 1979 |
| A04172 | M0008727 | 2 | C + S May to Aug 1979 Roll 2 ORG | ORIG | C+S | CAD | 97 | 3,479 | 1979 | 1979 |
| A04173 | M0008727 | 3 | C + S Sept to Dec 1979 Roll 3 ORG | ORIG | C+S | CAD | 93 | 3,273 | 1979 | 1979 |
| A04272 | M0008727 | 12 | EOM Customer Ledgers Jan to Aug 1979 Roll 12 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,744 | 3,090 | 1979 | 1979 |
| A04271 | M0008727 | 13 | EOM Customer Ledgers Sept to Dec 1979 Roll 13 ORG | ORIG | CUSTOMER LEDGER | CAD | 1,318 | 1,499 | 1979 | 1979 |
| A04167 | M0008727 | 4 | C + S JAN TO MARCH 1980 Roll 4 ORG | ORIG | C+S | CAD | 82 | 2,720 | 1980 | 1980 |
| A04168 | M0008727 | 5 | C + S APRIL to JUNE 1980 Roll 5 ORG | ORIG | C+S | CAD | 70 | 2,725 | 1980 | 1980 |
| A04169 | M0008727 | 6 | C + S July to Sept 1980 Roll 6 ORG | ORIG | C+S | CAD | 69 | 2,814 | 1980 | 1980 |
| A04170 | M0008727 | 7 | C + S OCT to DEC 1980 Roll 7 ORG | ORIG | C+S | CAD | 76 | 2,871 | 1980 | 1980 |
| A04155 | M0008727 | 14 | EOM Customer Ledgers Jan to Jul 1980 Roll 14 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,570 | 2,923 | 1980 | 1980 |
| A04154 | M0008727 | 15 | EOM Customer Ledgers Aug to Dec 1980 Roll 15 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,310 | 2,558 | 1980 | 1980 |
| A04301 | M0008727 | 19 | NBNA #2 May 1980 to June 1981 Roll No. 19 ORG | ORIG | OTHER | CAD | 28 | 897 | 1980 | 1981 |
| A04292 | M0008727 | 8 | C+S Jan to March 1981 Roll ORG 8 | ORIG | C+S | CAD | 66 | 2,859 | 1981 | 1981 |
| A04164 | M0008727 | 9 | C + S April to June 1981 Roll 9 ORG | ORIG | C+S | CAD | 69 | 3,071 | 1981 | 1981 |
| A04165 | M0008727 | 10 | C + S July to Sept 1981 Roll 10 ORG | ORIG | C+S | CAD | 68 | 3,273 | 1981 | 1981 |
| A04142 | M0008727 | 16 | EOM Customer Ledgers JAN to JULY 1981 Roll 16 ORG | ORIG | CUSTOMER LEDGER | CAD | 3,392 | 3,829 | 1981 | 1981 |
| A04143 | M0008727 | 17 | EOM Customer Ledgers August to September 1981 Roll 17 ORG | ORIG | CUSTOMER LEDGER | CAD | 892 | 1,013 | 1981 | 1981 |
| A04274 | M0008727 | 20 | Stock Record Jan 81 to Sept 81 Stock Record Special 3/81 to 9/81 Roll 20 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 34 | 1,320 | 1981 | 1981 |
| A04276 | M0008727 | 63 | Special Stock Record Summary 10/30/81 to 12/31/82  Roll 63 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 49 | 1,267 | 1981 | 1982 |
| A04144 | M0008727 | 64 | End Of Month 10/30/81 to 3/31/82 Roll 64 DUP | DUP | OTHER | CAD | 2,712 | 3,134 | 1981 | 1982 |
| A04166 | M0008727 | 67 | Cash and Securities Blotter 10/1/81 to 12/31/81 Roll 67 ORG | ORIG | C+S | CAD | 69 | 3,325 | 1981 | 1981 |
| A04299 | M0008727 | 73 | NBNA Box #3 10/30/81-1 2 10/30/81 to 12/31/82  DUP 73 | DUP | OTHER | CAD | 20 | 779 | 1981 | 1982 |
| A04277 | M0008727 | 76 | Stock Record Summary 10/30/81 to 12/31/82 Roll # 76 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 41 | 1,261 | 1981 | 1982 |
| A04145 | M0008727 | 65 | EOM 4/30/82 to 8/31/82 Roll 65 ORG | ORIG | OTHER | CAD | 2,472 | 2,783 | 1982 | 1982 |
| A04146 | M0008727 | 66 | EOM 9/30/82 to 12/31/82 Roll 66 ORG | ORIG | OTHER | CAD | 1,983 | 2,259 | 1982 | 1982 |
| A04136 | M0008727 | 68 | Cash + Securities Blotter 1/4/82 to 3/31/82 Roll 68 ORG | ORIG | C+S | CAD | 69 | 3,234 | 1982 | 1982 |
| A04134 | M0008727 | 69 | Cash and Securities Blotter 4/1/82 TO 6/24/82 Roll 69 ORG | ORIG | C+S | CAD | 70 | 3,191 | 1982 | 1982 |
| A04135 | M0008727 | 70 | Cash and Securities Blotter 6/25/82 to 9/15/82 Roll #70 ORG | ORIG | C+S | CAD | 80 | 3,209 | 1982 | 1982 |
| A04137 | M0008727 | 71 | Cash and Securities Blotter 9/16/82 to 12/13/82 Roll #71 ORG | ORIG | C+S | CAD | 62 | 3,305 | 1982 | 1982 |
| A04138 | M0008727 | 72 | Cash and Securities Blotter 12/14/82 to 12/31/82 Roll #72 DUP | DUP | C+S | CAD | 20 | 745 | 1982 | 1982 |
| A04298 | M0008727 | 74 | NBNA Except 300000-1-2 6/30/82 to 12/31/82, Roll No 74 DUP | DUP | OTHER | CAD | 59 | 309 | 1982 | 1982 |
| A04150 | M0008727 | 278 | Portfolio Management Report as of  12/31/82 to  12/31/85  Roll 278 ORG  HSE 17 | ORIG | PMR | CAD | 1,994 | 1,996 | 1982 | 1985 |
| A04286 | M0008727 | 278 | Roll 278 DUP Portfolio Management Report as of 12/31/82 to 12/31/85 | DUP | PMR | Processed 12/2016-Set 3 | 21 | 721 | 1982 | 1985 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04174 | M0008727 | 155 | C + S Blotters Cash and Securities for Settlement Roll 155 ORG 1/3/83 to 3/10/83 | ORIG | C+S | CAD | 53 | 2,704 | 1983 | 1983 |
| A04175 | M0008727 | 156 | C + S Blotters Cash and Securities for Settlement Roll 156 ORG 3/11/83 to 5/26/83 | ORIG | C+S | CAD | 64 | 3,284 | 1983 | 1983 |
| A04236 | M0008727 | 157 | C + S Blotters Cash and Securities for Settlement Roll 157 ORG 5/27/83 to 7/27/83 | ORIG | C+S | CAD | 51 | 2,585 | 1983 | 1983 |
| A04177 | M0008727 | 158 | C + S Blotters Cash and Securities for Settlement Roll 158 ORG 7/28/83 to 10/11/83 | ORIG | C+S | CAD | 68 | 3,340 | 1983 | 1983 |
| A04176 | M0008727 | 159 | C + S Blotters Cash and Securities for Settlement Roll 159 ORG 10/12/83 to 12/30/83 | ORIG | C+S | CAD | 68 | 3,378 | 1983 | 1983 |
| A04158 | M0008727 | 181 | EOM Customer Ledger 12/30/83 to 4/30/84 Roll 181 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,677 | 2,906 | 1983 | 1984 |
| A04141 | M0008727 | 186 | EOM Customer Ledgers 1/31/83 TO 5/31/83 Roll 186 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,587 | 2,855 | 1983 | 1983 |
| A04151 | M0008727 | 187 | EOM Customer Ledgers 6/30/83 to 10/31/83 #1 Roll 187 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,574 | 2,840 | 1983 | 1983 |
| A04287 | M0008727 | 188 | Roll #188 ORG EOM Customer Ledger 10/31/83 #2 to 11/30/83 | ORIG | CUSTOMER LEDGER | CAD | 1,021 | 1,129 | 1983 | 1983 |
| A04123 | M0008727 | 224 | Stock Record Summary #17 1/31/83 to 12/30/83 Roll #224 ORIGNAL FILM | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 41 | 2,223 | 1983 | 1983 |
| A04124 | M0008727 | 224 | Stock Record Summary #17 1/31/83 to 12/30/83 Roll #224 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 38 | 2,168 | 1983 | 1983 |
| A04297 | M0008727 | 230 | NBNA Bank Ledger 1/31/83  Except #300000's 1/31/83 to 12/31/85 No 30000  12/31/85 No 30000 Cartridge # 230 ORG  45138 | ORIG | CUSTOMER LEDGER | CAD | 293 | 1,164 | 1983 | 1985 |
| A04302 | M0008727 | 230 | NBNA Bank Ledgers 1/31/83 to 12/31/85   No 3,00000'S Numbers Roll 230 DUP | DUP | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 269 | 1,138 | 1983 | 1985 |
| A04303 | M0008727 | 231 | NBNA Bank Ledgers 1/83 to 12/85  3-00000-1-2  3-00000-1-0 Roll 231 ORG | ORIG | CUSTOMER LEDGER | CAD | 47 | 1,946 | 1983 | 1985 |
| A04304 | M0008727 | 231 | NBNA Bank Ledgers 1/83 to 12/85  3-00000-1-2  3-00000-1-0 Roll # 231 DUP | DUP | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 32 | 1,941 | 1983 | 1985 |
| A04295 | M0008727 | 271 | Form 1099 Acct 17 Year Ending 12/31/83 to 12/31/85 Roll 271 DUP | DUP | TAX | Processed 2/2017 | 14 | 112 | 1983 | 1985 |
| A04296 | M0008727 | 271 | Form 1099 Acct 17 Year Ending 12/31/83 to 12/31/85 Roll 271 ORG | ORIG | TAX | Processed 2/2017 | 14 | 111 | 1983 | 1985 |
| A04125 | M0008727 | 204A | Special Stock Record Summary #17 1/31/83 to 12/30/83 Roll #204A ORIGINAL FILM | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 40 | 894 | 1983 | 1983 |
| A04126 | M0008727 | 204A | Special Stock Record Summary #17 1/31/83 to 12/30/83 Roll #204A DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 45 | 910 | 1983 | 1983 |
| A04282 | M0008727 | 160 | Roll 160 ORG C + S Blotters Cash + Securities for settlement 1/3/84 to 3/13/84 | ORIG | C+S | CAD | 62 | 3,176 | 1984 | 1984 |
| A04281 | M0008727 | 161 | Roll 161 ORG C+S Blotters Cash + Securities for settlement 3/14/84 to 5/25/84 | ORIG | C+S | CAD | 64 | 3,216 | 1984 | 1984 |
| A04280 | M0008727 | 162 | Roll 162 ORG C+S Blotters Cash + Securities for settlement 5/29/84 to 8/9/84 | ORIG | C+S | CAD | 63 | 3,239 | 1984 | 1984 |
| A04279 | M0008727 | 163 | Roll 163 ORG C+S Blotters Cash + Securities for settlement 8/10/84 to 10/23/84 | ORIG | C+S | CAD | 61 | 3,223 | 1984 | 1984 |
| A04278 | M0008727 | 164 | Roll 164 ORG C+S Blotters Cash + Securities for settlement 10/24/84 to 12/31/84 | ORIG | C+S | CAD | 62 | 3,069 | 1984 | 1984 |
| A04148 | M0008727 | 182 | EOM Customer Ledger 5/31/84 to 9/30/84  Roll 182 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,776 | 2,945 | 1984 | 1984 |
| A04152 | M0008727 | 183 | EOM Customer Ledgers 10/31/84 to 12/31/84 Roll 183 ORG | ORIG | CUSTOMER LEDGER | CAD | 1,650 | 1,807 | 1984 | 1984 |
| A04132 | M0008727 | 225 | Stock Record Summary #17 1/12/84 to 12/31/84 Roll 225 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 49 | 1,806 | 1984 | 1984 |
| A04133 | M0008727 | 225 | Stock Record Summary #17 1/12/84 to 12/31/84 Roll 225 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 62 | 3,049 | 1984 | 1984 |
| A04130 | M0008727 | 204B | Special Stock Record Summary #17 1/31/84 to 12/31/84 Roll 204-B DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 26 | 841 | 1984 | 1984 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04131 | M0008727 | 204B | Special Stock Record Summary #17 1/31/84 to 12/31/84 Roll 204-B ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 22 | 774 | 1984 | 1984 |
| A04114 | M0008727 | 66 | Cash + Securities For Settlement #017 2/1/85 to 3/7/85 Roll 166 ORG | ORIG | C+S | CAD | 34 | 1,539 | 1985 | 1985 |
| A04268 | M0008727 | 66 | Cash + Securities For Settlement #017 2/1/85 to 3/7/85 Roll 166 DUP | DUP | C+S | Processed 12/2016-Set 3 | 35 | 1,541 | 1985 | 1985 |
| A04115 | M0008727 | 165 | Cash + Securities For Settlement #017 1/2/85 to 1/30/85 Roll 165 ORG | ORIG | C+S | CAD | 31 | 1,405 | 1985 | 1985 |
| A04267 | M0008727 | 165 | Cash + Securities For Settlement #017 1/2/85 to 1/30/85 Roll 165 DUP | DUP | C+S | Processed 12/2016-Set 3 | 30 | 1,404 | 1985 | 1985 |
| A04113 | M0008727 | 167 | Cash + Securities For Settlement #017 3/8/85 to 5/14/85 Roll 167 ORG | ORIG | C+S | CAD | 65 | 3,168 | 1985 | 1985 |
| A04269 | M0008727 | 167 | Cash + Securities For Settlement #017 3/8/85 to 5/14/85 Roll 167 Dup | DUP | C+S | Processed 12/2016-Set 3 | 63 | 3,168 | 1985 | 1985 |
| A04112 | M0008727 | 168 | Cash + Securities For Settlement #017 5/15/85 to 7/17/85 Roll 168 ORG | ORIG | C+S | CAD | 57 | 3,203 | 1985 | 1985 |
| A04111 | M0008727 | 169 | Cash + Securities For Settlement #017 7/18/85 to 9/17/85 Roll 169 ORG | ORIG | C+S | CAD | 57 | 3,172 | 1985 | 1985 |
| A04110 | M0008727 | 170 | Cash + Securities For Settlement #017 9/18/85 to 11/18/85 Roll 170 ORG | ORIG | C+S | CAD | 59 | 3,196 | 1985 | 1985 |
| A04109 | M0008727 | 171 | Cash + Securities For Settlement #017 11/19/85 to 12/31/85  ORG Roll 171 | ORIG | C+S | CAD | 42 | 2,219 | 1985 | 1985 |
| A04270 | M0008727 | 171 | Cash + Securities For Settlement #017 11/19/85 to 12/31/85  DUP Roll 171 | DUP | C+S | Processed 12/2016-Set 3 | 40 | 2,219 | 1985 | 1985 |
| A04285 | M0008727 | 178 | Roll 178 ORG EOM Customer Ledger 1/31/85 to 5/31/85 | ORIG | CUSTOMER LEDGER | CAD | 2,813 | 3,014 | 1985 | 1985 |
| A04284 | M0008727 | 179 | Roll 179 EOM Customer Ledger 6/30/85 to 10/31/85 | | CUSTOMER LEDGER | CAD | 3,003 | 3,245 | 1985 | 1985 |
| A04283 | M0008727 | 180 | Roll 180 EOM Customer Ledger 11/30/85 to 12/31/85 | | CUSTOMER LEDGER | CAD | 1,230 | 1,342 | 1985 | 1985 |
| A04294 | M0008727 | 195 | Settled Trades #05 4/30/85 to 5/31/85 Original Film Roll #195 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 8 | 2,283 | 1985 | 1985 |
| A04127 | M0008727 | 205 | Special Stock Record Summary #17 1/31/85 to 12/31/85  Roll #205 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 40 | 927 | 1985 | 1985 |
| A04129 | M0008727 | 205 | Special Stock Record Summary 17 1/31/85 to 12/31/85  Roll #205 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 38 | 927 | 1985 | 1985 |
| A04128 | M0008727 | 226 | Stock Record Summary 17 1/2/85 to 12/31/85  Roll #226 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 58 | 2,985 | 1985 | 1985 |
| A03054 | M0003435 | P+L | Bernard L. Madoff P & L 1985 & 1986 | | P+L | Processed 12/2016-Set 1 | 718 | 1,628 | 1985 | 1986 |
| A04139 | M0008727 | 272 | Stock Record Summary #17 1/13/86 to 11/28/86  Roll 272 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 84 | 3,162 | 1986 | 1986 |
| A04157 | M0008727 | 272 | Stock Record Summary #17 1/13/86 to 11/28/86  Roll 272 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 81 | 3,146 | 1986 | 1986 |
| A04140 | M0008727 | 273 | Stock Record Summary #17 11/30/86 to 12/31/86  Roll 273 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 15 | 345 | 1986 | 1986 |
| A04149 | M0008727 | 274 | Special Stock Record Summary #17 1/31/86 to 12/31/86 Roll 274 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 40 | 1,113 | 1986 | 1986 |
| A04156 | M0008727 | 274 | Special Stock Record Summary #17 1/31/86 to 12/31/86 Roll 274 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 41 | 1,113 | 1986 | 1986 |
| A04293 | M0008727 | 275 | EOM #17 Customer Ledger 1/31/86 to 4/30/86 Roll 275 DUP | DUP | CUSTOMER LEDGER | CAD | 2,740 | 2,945 | 1986 | 1986 |
| A04147 | M0008727 | 276 | EOM Customer Ledger 5/31/86 to 8/31/86 #17  Roll 276 DUP | DUP | CUSTOMER LEDGER | CAD | 2,692 | 2,902 | 1986 | 1986 |
| A04288 | M0008727 | 276 | Roll 276 ORG  EOM Customer Ledgers #17 5/31/86 to 8/31/86 | ORIG | CUSTOMER LEDGER | CAD | 2,710 | 2,923 | 1986 | 1986 |
| A04153 | M0008727 | 277 | EOM Customer Ledgers #17 9/30/86 TO 12/31/86 Roll 277 DUP | DUP | CUSTOMER LEDGER | CAD | 2,863 | 3,093 | 1986 | 1986 |
| A04289 | M0008727 | 277 | EOM Customer Ledger #17 9/30/86 to 12/31/86 Roll 277 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,864 | 3,094 | 1986 | 1986 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04305 | M0008727 | 286 | Trade Edit & Trade Date Blotters #05 5/8/86 to 5/29/86 Roll 286 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 100 | 2,645 | 1986 | 1986 |
| A04307 | M0008727 | 287 | Trade Edit and Trade Date Blotters #05 5/30/86 to 6/20/86 Roll 287 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 116 | 2,971 | 1986 | 1986 |
| A04309 | M0008727 | 288 | Trade Edit and Trade Date Blotters #05 6/23/86 to 7/15/86 Roll 288 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 116 | 3,108 | 1986 | 1986 |
| A04308 | M0008727 | 290 | Trade Edit and Trade Date Blotters #05 8/7/86 to 8/28/86 Roll 290 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 118 | 2,905 | 1986 | 1986 |
| A04159 | M0008727 | 291 | Trade Edit and Trade Date Blotters #05  8/29/86 to 9/19/86 Roll 291 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 108 | 2,983 | 1986 | 1986 |
| A04160 | M0008727 | 292 | Trade Edit and Trade Date Blotters #05  9/22/86 to 10/10/86 Roll 292 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 104 | 3,153 | 1986 | 1986 |
| A04161 | M0008727 | 293 | Trade Edit and Trade Date Blotters #05  10/13/86 to 10/29/86 Roll 293 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 109 | 2,574 | 1986 | 1986 |
| A04162 | M0008727 | 294 | Trade Edit and Trade Date Blotters #05  10/30/86 to 11/13/86 Roll 294 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 93 | 2,559 | 1986 | 1986 |
| A04163 | M0008727 | 295 | Trade Edit and Trade Date Blotters #05  11/14/86 to 11/28/86 Roll 295 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 66 | 2,956 | 1986 | 1986 |
| A04312 | M0008727 | 296 | Trade and Trade Date Blotters #05 12/1/86 to 12/11/86 Roll 296 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 121 | 3,196 | 1986 | 1986 |
| A04310 | M0008727 | 297 | Trade Edit and Trade Date Blotters #05 12/12/86 to 12/23/86 Roll 297 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 80 | 3,140 | 1986 | 1986 |
| A04234 | M0008728 | 298 | Roll 298 Org Customers 1986 Cash & Securities 1987 Stock Borrow 1987 | ORIG | C+S | Processed 12/2016-Set 3 | 125 | 1,589 | 1986 | 1987 |
| A04311 | M0008727 | 298 | Trade Edit and Trade Date Blotters #05 12/24/86 to 12/31/86 Roll 298 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 63 | 1,980 | 1986 | 1986 |
| A04306 | M0008727 | 302 | Trade Date Blotters #05 S/DT 1/2/86 to 1/31/86 Roll 302 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 474 | 2,048 | 1986 | 1986 |
| A04178 | M0008728 | 861 | Roll #861 1099 12/31/87 Tax Year End 1986 & Portfolio Special 1986-1987 | ORIG? | OTHER | Processed 2/2017 | 29 | 782 | 1986 | 1987 |
| A04238 | M0008728 | 861 | Madoff Roll #861 1099 12/31/87, Tax Year End 1986 + Portfolio Special 1986-1987 | DUP? | OTHER | CAD | 1,094 | 1,415 | 1986 | 1987 |
| A04290 | M0008727 | 863 | Madoff Corrected Ledgers Roll #863 - [1986~1989] | ORIG? | CUSTOMER LEDGER | CAD | 676 | 908 | 1986 | 1989 |
| A04291 | M0008727 | 863 | Madoff Corrected Ledgers Roll # 863 | DUP? | CUSTOMER LEDGER | CAD | 681 | 906 | 1986 | 1988 |
| A04223 | M0008728 | 285 | Roll 285 Dup Brokers 87 Jan Oct 1987 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 7 | 877 | 1987 | 1987 |
| A04222 | M0008728 | 286 | Roll 286 Org Cash & Securities 1987 (Part 1) | ORIG | C+S | Processed 12/2016-Set 3 | 412 | 2,651 | 1987 | 1987 |
| A04221 | M0008728 | 287 | Roll 287 Org Cash & Securities 1987 (Part 2) | ORIG | C+S | Processed 12/2016-Set 3 | 207 | 905 | 1987 | 1987 |
| A04220 | M0008728 | 290 | Roll 290 Org Settle Date Blotters 11/2/87 - 11/13/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 88 | 2,021 | 1987 | 1987 |
| A04338 | M0008728 | 292 | Roll 292 Org Settle Date Blotters 12/7/87 - 12/24/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 200 | 2,551 | 1987 | 1987 |
| A04339 | M0008728 | 293 | Roll 293 Org Settle Date Blotter 12/28/87 - 1/7/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 120 | 1,335 | 1987 | 1988 |
| A04219 | M0008728 | 299 | Roll 299 Orig Reserve 5/8/87 - 11/6/87 Customrs 2/87 to 10/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 36 | 1,270 | 1987 | 1987 |
| A04353 | M0008728 | 299 | Roll 299 Org Trade Edit + Trade Date Blotters #05 1/2/87 to 1/12/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 59 | 2,458 | 1987 | 1987 |
| A04354 | M0008728 | 300 | Roll 300 Org Trade Edit + Trade Date Blotters #05 1/13/87 to 1/21/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 52 | 2,917 | 1987 | 1987 |
| A04218 | M0008728 | 301 | Roll 301 Org Edit lists Jan-Oct 87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 340 | 1,729 | 1987 | 1987 |
| A04355 | M0008728 | 301 | Roll 301 Org Trade Edit + Trade Date Blotters 05 1/22/87 to 1/29/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 42 | 2,300 | 1987 | 1987 |
| A04217 | M0008728 | 302 | Roll 302 Org Daily Stock Record June 1987 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 119 | 1,578 | 1987 | 1987 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04356 | M0008728 | 315 | Roll 315 Org Trade Edit + Trade Date Blotters #05 2/11/87 - 2/23/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 60 | 2,843 | 1987 | 1987 |
| A04357 | M0008728 | 316 | Roll 316 Org. Trade Edit + Trade Date Blotters #05 2/24/87 to 3/9/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 109 | 3,071 | 1987 | 1987 |
| A04358 | M0008728 | 317 | Roll 317 Org Trade Edit + Trade Date Blotters # 05 3/10/87 to 3/23/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 121 | 3,142 | 1987 | 1987 |
| A04359 | M0008728 | 318 | Roll 318 Org Trade Edit & Trade Date Blotters #05 3/24/87 to 4/6/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 118 | 3,217 | 1987 | 1987 |
| A04360 | M0008728 | 319 | Roll 319 Org Trade Edit & Trade Date Blotters #05 4/7/87 to 4/16/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 62 | 2,570 | 1987 | 1987 |
| A04361 | M0008728 | 320 | Roll 320 Org Trade Edit + Trade Date Blotters #05 4/20/87 to 5/8/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 110 | 2,436 | 1987 | 1987 |
| A04362 | M0008728 | 321 | Roll #321 Org Trade Edit + Trade Date Blotters 5/11/87 to 5/22/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 108 | 2,412 | 1987 | 1987 |
| A04216 | M0008728 | 368 | Roll #368 Org Daily Audit 12/15/87 - 12/21/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 143 | 2,475 | 1987 | 1987 |
| A04215 | M0008728 | 369 | Roll #369 Org Daily Audit 12/22/87 - 12/23/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 55 | 1,061 | 1987 | 1987 |
| A04122 | M0008727 | 475 | Madoff Stock Records Summary Reg House 17  Roll 475 Dup 7/9/87 to 12/31/87 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 47 | 1,847 | 1987 | 1987 |
| A04121 | M0008727 | 477 | Madoff Stock Records Summary Reg Jan to Mar Roll 477 Dup Spec 1/31/87 to 12/31/87 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 41 | 2,087 | 1987 | 1987 |
| A04120 | M0008727 | 478 | Madoff Stock Records Summary Roll 478 Dup 4/16/87 to 6/30/87 Reg House 17 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 32 | 1,338 | 1987 | 1987 |
| A04118 | M0008727 | 479 | Madoff Customer Ledgers 7/31/87 to 9/30/87 Roll 479 DUP | DUP | CUSTOMER LEDGER | CAD | 2,542 | 2,876 | 1987 | 1987 |
| A04116 | M0008727 | 480 | Madoff Customer Ledgers  Roll 480 DUP 1/31/87 to 3/31/87 | DUP | CUSTOMER LEDGER | CAD | 2,263 | 2,434 | 1987 | 1987 |
| A04117 | M0008727 | 481 | Madoff Customer Ledgers 4/30/87 to 6/30/87 Roll 481 DUP | DUP | CUSTOMER LEDGER | CAD | 2,310 | 2,554 | 1987 | 1987 |
| A04119 | M0008727 | 482 | Madoff Customer Ledgers 10/31/87 to 12/31/87 Roll 482 DUP | DUP | CUSTOMER LEDGER | CAD | 2,523 | 2,754 | 1987 | 1987 |
| A03055 | M0003435 | P+L | Bernard L. Madoff P & L 1987 & 1988 | | P+L | Processed 2/2017 | 667 | 1,494 | 1987 | 1988 |
| A04340 | M0008728 | 294 | Roll #294 Org Settle Date Blotters 1/12/88 - 1/20/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 87 | 2,058 | 1988 | 1988 |
| A04341 | M0008728 | 295 | Roll #295 Org Sttle Date Blotters 1/22/88 - 3/14/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 260 | 2,736 | 1988 | 1988 |
| A04342 | M0008728 | 296 | Roll #296 Org Settle Date Blotters 3/8/88 - 4/12/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 285 | 3,058 | 1988 | 1988 |
| A04343 | M0008728 | 297 | Roll #297 Org Settle Date Blotters 4/13/88 - 4/25/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 66 | 1,619 | 1988 | 1988 |
| A04344 | M0008728 | 300 | Roll #300 org Report Blotters Settlement 2/10/88 - 2/29/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 56 | 1,937 | 1988 | 1988 |
| A04233 | M0008728 | 353 | Roll #353 Org Daily Audit 1/4/88 - 1/8/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 99 | 2,510 | 1988 | 1988 |
| A04205 | M0008728 | 354 | Roll #354 Org Daily Audit 1/12/88 - 1/19/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 50 | 2,622 | 1988 | 1988 |
| A04207 | M0008728 | 355 | Roll #355  Org Daily Audit 1/22/88 - 1/27/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 101 | 2,641 | 1988 | 1988 |
| A04206 | M0008728 | 356 | Roll 356 Org Daily Audit 1/28/88 - 2/18/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 40 | 3,126 | 1988 | 1988 |
| A04250 | M0008728 | 357 | Roll 357 Org Daily Audit 2/19/88 - 2/26/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 58 | 1,929 | 1988 | 1988 |
| A04242 | M0008728 | 358 | Roll #358 Org Daily Audit 2/29/88 - 3/4/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 96 | 2,544 | 1988 | 1988 |
| A04243 | M0008728 | 359 | Roll 359 org Daily Audit 3/7/88 - 3/11/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 96 | 2,457 | 1988 | 1988 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04241 | M0008728 | 360 | Roll #360 Org Daily Audit 3/15/88 - 3/21/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 115 | 2,533 | 1988 | 1988 |
| A04240 | M0008728 | 361 | Roll #361 Org Daily Audit 3/22/88 - 3/23/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 37 | 978 | 1988 | 1988 |
| A04239 | M0008728 | 362 | Roll #362 Org Daily Activity 3/29/88 - 4/11/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 142 | 3,676 | 1988 | 1988 |
| A04257 | M0008728 | 363 | Roll 363 Org Daily Audit 4/6/88 - 4/14/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 38 | 2,584 | 1988 | 1988 |
| A04256 | M0008728 | 364 | Roll # 364 Org Daily Audit 4/15/88 - 4/20/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 35 | 1,419 | 1988 | 1988 |
| A04255 | M0008728 | 365 | Roll 365 Org Daily Audit 4/21/88 - 4/27/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 34 | 2,007 | 1988 | 1988 |
| A04254 | M0008728 | 366 | Roll 366 Org Daily Audit 2/2/88 - 2/8/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 50 | 2,248 | 1988 | 1988 |
| A04253 | M0008728 | 367 | Roll 367 Org Daily Audit 2/9/88 - 2/12/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 27 | 1,938 | 1988 | 1988 |
| A04249 | M0008728 | 370 | Roll 370 Org DA 4/28/88 - 5/2/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 32 | 1,561 | 1988 | 1988 |
| A04204 | M0008728 | 371 | Roll 371 Org Bernard L. Madoff Daily Audit 5/3/88 - 5/5/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 24 | 979 | 1988 | 1988 |
| A04252 | M0008728 | 372 | Roll 372 Org Daily Audit 5/6/88 - 5/10/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 39 | 1,385 | 1988 | 1988 |
| A04251 | M0008728 | 373 | Roll 373 Org Daily Audit 5/11/88 - 5/13/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 21 | 1,060 | 1988 | 1988 |
| A04179 | M0008728 | 374 | Roll 374 Org Daily Audit 5/16/88 - 5/18/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 41 | 1,511 | 1988 | 1988 |
| A04180 | M0008728 | 375 | Roll 375 Org Daily Audit 5/19/88 - 5/23/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 29 | 1,349 | 1988 | 1988 |
| A04181 | M0008728 | 376 | Roll 376 Org Daily Audit 5/24/88 - 5/26/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 23 | 1,593 | 1988 | 1988 |
| A04182 | M0008728 | 377 | Roll #377 Org Daily Audit 5/27/88 - 6/1/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 20 | 1,544 | 1988 | 1988 |
| A04323 | M0008728 | 378 | Roll 378 Org Daily Audit 6/2/88 - 6/3/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 16 | 1,146 | 1988 | 1988 |
| A04266 | M0008728 | 379 | Roll 379 Org Daily Audit 6/6/88 - 6/7/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 40 | 1,229 | 1988 | 1988 |
| A04265 | M0008728 | 380 | Roll 380 Org Daily Audit 6/8/88 - 6/13/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 24 | 1,821 | 1988 | 1988 |
| A04264 | M0008728 | 381 | Roll 381 Org Daily Audit 6/14/88 - 6/17/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 81 | 2,062 | 1988 | 1988 |
| A04263 | M0008728 | 382 | Roll 382 Org Daily Audit 6/20/88 - 6/23/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 69 | 2,198 | 1988 | 1988 |
| A04261 | M0008728 | 383 | Roll 383 Org Daily Audit 6/24/88 - 6/29/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 82 | 1,908 | 1988 | 1988 |
| A04260 | M0008728 | 384 | Roll 384 Org Daily Audit 6/30/88 - 7/8/88 | | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 25 | 1,986 | 1988 | 1988 |
| A04259 | M0008728 | 385 | Roll 385 Daily Audit 7/11/88 - 7/14/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 27 | 2,256 | 1988 | 1988 |
| A04258 | M0008728 | 386 | Roll 386 Org Daily Audit 7/5/88 - 7/6/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 35 | 1,161 | 1988 | 1988 |
| A04262 | M0008728 | 387 | Roll 387 Org Daily Audit 7/15/88 - 7/19/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 21 | 1,737 | 1988 | 1988 |
| A04324 | M0008728 | 388 | Roll 388 Org Daily Audit DA 7/20/88 - 7/25/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 16 | 1,745 | 1988 | 1988 |
| A04325 | M0008728 | 389 | Roll 389 DA Org 7/26/88 - 7/29/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 43 | 2,417 | 1988 | 1988 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04326 | M0008728 | 390 | Roll 390 Org DA 8/1/88-8/4/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 40 | 2,343 | 1988 | 1988 |
| A04327 | M0008728 | 391 | Roll 391 Org DA 8/5/88 - 8/8/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 15 | 1,079 | 1988 | 1988 |
| A04352 | M0008728 | 392 | Roll #392 DA 8/9/88 - 8/11/88 | | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 23 | 1,994 | 1988 | 1988 |
| A04351 | M0008728 | 393 | Roll #393 Org DA 8/12/88 - 8/17/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 27 | 1,518 | 1988 | 1988 |
| A04350 | M0008728 | 394 | Roll #394 Org DA 8/18/88 - 8/23/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 29 | 2,085 | 1988 | 1988 |
| A04349 | M0008728 | 395 | Roll #395 Org. 8/24/88 - 8/31/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 48 | 2,470 | 1988 | 1988 |
| A04348 | M0008728 | 396 | Roll #396 Org DA 9/1/88 - 9/8/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 68 | 2,652 | 1988 | 1988 |
| A04347 | M0008728 | 397 | Roll #397 Org 9/8/88 - 9/9/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 17 | 1,612 | 1988 | 1988 |
| A04346 | M0008728 | 399 | Roll #399 Org 9/14/88 - 9/15/88 Daily Audit | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 15 | 1,516 | 1988 | 1988 |
| A04345 | M0008728 | 400 | Roll #400 Org 9/16/88 - 9/19/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 14 | 1,146 | 1988 | 1988 |
| A04248 | M0008728 | 402 | Roll #402 Org Daily Activity 8/26/88 - 9/26/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 71 | 2,186 | 1988 | 1988 |
| A04247 | M0008728 | 403 | Roll #403 Org Daily Activity 9/27/88 - 9/30/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 22 | 2,618 | 1988 | 1988 |
| A04246 | M0008728 | 404 | Roll #404 Org Daily Activity 10/3/88 - 10/6/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 23 | 2,553 | 1988 | 1988 |
| A04245 | M0008728 | 405 | Roll 405 Org Daily Activity 10/7/88 - 10/12/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 36 | 2,118 | 1988 | 1988 |
| A04244 | M0008728 | 406 | Roll 406 Org Daily Activity 10/13/88 - 10/17/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 42 | 1,529 | 1988 | 1988 |
| A04328 | M0008728 | 407 | Roll #407 Org Daily Activity 10/18/88 - 10/21/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 41 | 2,505 | 1988 | 1988 |
| A04330 | M0008728 | 408 | Roll #408 Org Daily Activity 10/24/88 - 10/27/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 22 | 1,768 | 1988 | 1988 |
| A04332 | M0008728 | 409 | Roll #409 Org Daily Activity 10/28/88 - 11/2/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 26 | 1,691 | 1988 | 1988 |
| A04331 | M0008728 | 410 | Roll #410 Org Daily Activity 11/3/88 - 11/8/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 49 | 3,034 | 1988 | 1988 |
| A04329 | M0008728 | 411 | Roll #411 Org Daily Activity 11/9/88 - 11/14/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 42 | 1,931 | 1988 | 1988 |
| A04333 | M0008728 | 412 | Roll #412 Org Daily Activity 11/15/88 - 11/18/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 104 | 3,048 | 1988 | 1988 |
| A04334 | M0008728 | 413 | Roll #413 Org Daily Activity 11/21/88 - 11/25/1988 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 57 | 2,364 | 1988 | 1988 |
| A04335 | M0008728 | 414 | Roll #414 Org Daily Activity 11/28/88 - 12/1/1988 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 41 | 2,790 | 1988 | 1988 |
| A04336 | M0008728 | 415 | Roll #415 Org Daily Activity 12/2/88 - 12/7/1988 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 91 | 3,073 | 1988 | 1988 |
| A04337 | M0008728 | 416 | Roll # 416 Org Daily Activity 12/8/88 - 12/13/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 90 | 3,133 | 1988 | 1988 |
| A04230 | M0008728 | 417 | Roll 417 Org Daily Activity 12/14/88 - 12/19/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 95 | 3,136 | 1988 | 1988 |
| A04229 | M0008728 | 418 | Roll #418 Org Daily Activity 12/20/88 - 12/23/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 95 | 3,160 | 1988 | 1988 |
| A04228 | M0008728 | 419 | Roll #419 Org Daily Activity 12/27/88 - 12/30/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 96 | 3,354 | 1988 | 1988 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04231 | M0008728 | 420 | Roll #420 Org Daily Activity 1/3/88 - 1/5/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 36 | 2,296 | 1988 | 1988 |
| A04227 | M0008728 | 421 | Roll #421 Org Daily Activity 1/6/88 - 1/10/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 18 | 2,003 | 1988 | 1988 |
| A01191 | M0003408 | 843 | Madoff #843 Customer Ledgers Jan 88 to Feb 88 | ORIG? | CUSTOMER LEDGER | CAD | 1,726 | 1,965 | 1988 | 1988 |
| A04194 | M0008728 | 843 | Madoff #843 Customer Ledgers Jan 88 to Feb 88 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 4 | 1,962 | 1988 | 1988 |
| A01190 | M0003408 | 844 | Madoff #844 Customer Ledgers March 88 to April 88 | ORIG? | CUSTOMER LEDGER | CAD | 1,736 | 1,950 | 1988 | 1988 |
| A04195 | M0008728 | 844 | Madoff #844 Customer Ledgers march 88 to April 88 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 3 | 1,715 | 1988 | 1988 |
| A01189 | M0003408 | 845 | Madoff #845 Customer Ledgers May 88 to June 88 | ORIG? | CUSTOMER LEDGER | CAD | 1,781 | 1,968 | 1988 | 1988 |
| A04196 | M0008728 | 845 | Madoff #845 Customer Ledgers May 88 to June 88 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 3 | 1,555 | 1988 | 1988 |
| A01187 | M0003408 | 846 | Madoff #846 Customer Ledgers July 88 to Aug 88 | ORIG? | CUSTOMER LEDGER | CAD | 1,799 | 1,938 | 1988 | 1988 |
| A04197 | M0008728 | 846 | Madoff # 846 Customer Ledgers July 88 to August 88 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 2 | 1,738 | 1,867 | 1988 | 1988 |
| A01186 | M0003408 | 847 | Madoff #847 Customer Ledgers Sept. 88 to Oct. 88 | ORIG? | CUSTOMER LEDGER | CAD | 1,859 | 2,061 | 1988 | 1988 |
| A04198 | M0008728 | 847 | Madoff #847 Customer Ledgers Sept 88 to Oct 88 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 3 | 1,776 | 1988 | 1988 |
| A01188 | M0003408 | 848 | Madoff #848 Customer Ledgers Nov 88 to Dec 88 | ORIG? | CUSTOMER LEDGER | CAD | 1,978 | 2,350 | 1988 | 1988 |
| A04199 | M0008728 | 848 | Madoff #848 Customer Ledgers Nov 88 to Dec 88 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 4 | 1,283 | 1988 | 1988 |
| A01183 | M0003408 | 858 | Madoff Roll 858 Stock Record Summary April 1988 - March 1988 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 32 | 1,528 | 1988 | 1988 |
| A04184 | M0008728 | 858 | Roll #858 Stock Record Summary April 1988 to March 1988 (Regular) | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 25 | 1,282 | 1988 | 1988 |
| A01185 | M0003408 | 859 | Madoff Roll 859 Stock Record Summary Sept 1988 to Dec 1988 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 20 | 827 | 1988 | 1988 |
| A04183 | M0008728 | 859 | Roll #859 Stock Record  Summary Sept 1988 to Dec 1988 Regular | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 17 | 433 | 1988 | 1988 |
| A01193 | M0003408 | 860 | Madoff Special Stock Record Summary Roll 860 Jun-Jul 1988 - Aug-Dec 1989 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 26 | 1,597 | 1988 | 1989 |
| A04200 | M0008728 | 860 | Roll #860 Stock Record Summary Jan-July 1988 Aug 1989 - Dec 1989 Special | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 25 | 1,562 | 1988 | 1989 |
| A01184 | M0003408 | 862 | Madoff Roll 862 Year End 1988, Stock Record Summary Oct Nov, Dec 1988 Stock Record Summary July 1988 to Aug 1988 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 35 | 1,087 | 1988 | 1988 |
| A04235 | M0008728 | 862 | Roll # 862 Madoff Year End 1988, Stock Record Summary (Spec) Oct, Nov, Dec, 1988, Stock Record Summary July-Aug 1988 | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 34 | 1,483 | 1988 | 1988 |
| A01181 | M0003408 | 864 | Bernard L. Madoff 1988 Year to Date Portfolio #864 | | OTHER | CAD | 261 | 574 | 1988 | 1988 |
| A01728 | M0003412 | 3400 | Bernard L. Madoff Roll #3400  Open Long Position by Stock 01/1988 | | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 2 | 2,639 | 1988 | 1988 |
| A01706 | M0003412 | 3468 | Bernard L. Madoff #3468  Open Long Position by Stock 05/1988 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 2 | 1,870 | 1988 | 1988 |
| A01746 | M0003412 | 3615 | Bernard L. Madoff #3615  Abbr. Open Long Position By Cust. 1/98 to 12/98 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 3 | 3,678 | 1988 | 1988 |
| A03057 | M0003435 | | Bernard L. Madoff Customer Order Type Analys 89-90 Broker Volume Comm Report 88-91 | | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 583 | 1,795 | 1988 | 1991 |
| A04237 | M0008728 | 422 | Roll #422 Org Daily Activity 1/11/89 - 1/16/89 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 26 | 1,596 | 1989 | 1989 |
| A01192 | M0003408 | 423 | Daily Activity 1/17/89 - 1/20/89 Roll #423 Org | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 22 | 3,300 | 1989 | 1989 |
| A01203 | M0003408 | 849 | Madoff 849 Customer Ledgers Jan 89 to Feb 89 # 849 | ORIG? | CUSTOMER LEDGER | CAD | 2,039 | 2,235 | 1989 | 1989 |
| A04191 | M0008728 | 849 | Madoff 849 Customer Ledgers Jan 89 to Feb 89 | DUP? | CUSTOMER LEDGER | CAD | 2,065 | 2,244 | 1989 | 1989 |
| A01201 | M0003408 | 850 | Madoff Customer Ledgers March 89 # 850 | ORIG? | CUSTOMER LEDGER | CAD | 1,046 | 1,185 | 1989 | 1989 |
| A04189 | M0008728 | 850 | Madoff #850 Customer Ledgers March 1989 | DUP? | CUSTOMER LEDGER | CAD | 1,049 | 1,184 | 1989 | 1989 |
| A01202 | M0003408 | 851 | Madoff Customer Ledgers April 89 to May 89 # 851 | ORIG? | CUSTOMER LEDGER | CAD | 2,135 | 2,386 | 1989 | 1989 |
| A04192 | M0008728 | 851 | Madoff #851 Customer Ledgers April 89 to May 89 | DUP? | CUSTOMER LEDGER | CAD | 2,134 | 2,389 | 1989 | 1989 |
| A01200 | M0003408 | 852 | Madoff Customer Ledgers June 89 to July 89 # 852 | ORIG? | CUSTOMER LEDGER | CAD | 2,132 | 2,403 | 1989 | 1989 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04193 | M0008728 | 852 | Madoff #852 Customer Ledgers June 89 to July 89 | DUP? | CUSTOMER LEDGER | CAD | 2,127 | 2,397 | 1989 | 1989 |
| A01199 | M0003408 | 853 | Madoff Customer Ledgers Aug 89 to Sept 89 # 853 | ORIG? | CUSTOMER LEDGER | CAD | 2,123 | 2,361 | 1989 | 1989 |
| A04187 | M0008728 | 853 | Madoff 853 Customer Ledgers Aug 89 to Sept 89 | DUP? | CUSTOMER LEDGER | CAD | 2,153 | 2,381 | 1989 | 1989 |
| A01197 | M0003408 | 854 | Madoff Customer Ledgers Oct 89 to Nov 89 # 854 | ORIG? | CUSTOMER LEDGER | CAD | 1,837 | 2,155 | 1989 | 1989 |
| A04188 | M0008728 | 854 | Madoff 854 Customer Ledgers Oct 89 - Nov 89 | DUP? | CUSTOMER LEDGER | CAD | 1,829 | 2,153 | 1989 | 1989 |
| A01198 | M0003408 | 855 | Madoff Customer Ledgers Dec 89 # 855 | ORIG? | CUSTOMER LEDGER | CAD | 1,115 | 1,316 | 1989 | 1989 |
| A04190 | M0008728 | 855 | Roll #855 Customer Ledger Dec 89 | DUP? | CUSTOMER LEDGER | CAD | 1,127 | 1,313 | 1989 | 1989 |
| A01195 | M0003408 | 856 | Madoff Stock Record Summary Aug 89 to Jan 89 Roll #856 (Special) | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 9 | 628 | 1989 | 1989 |
| A04202 | M0008728 | 856 | Roll #856 Stock Record Summary Aug 89 to Jan 89 (Special) | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 13 | 742 | 1989 | 1989 |
| A01196 | M0003408 | 857 | Madoff Stock Record Summary Jan 89 - Aug 89 Roll 857  Reg Aug-Dec 89 Special Jan-Jul 89 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 35 | 2,299 | 1989 | 1989 |
| A04201 | M0008728 | 857 | Roll #857 Stock Record Summary Jun 89 - Aug 89 Special Jan -> July 89 | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 26 | 1,721 | 1989 | 1989 |
| A01194 | M0003408 | 865 | Bernard L. Madoff Regular Stock Record Jan-July 1989 #865 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 28 | 1,504 | 1989 | 1989 |
| A04203 | M0008728 | 865 | #865 Regular Stock Record Summary January to July 1989 | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 26 | 1,036 | 1989 | 1989 |
| A03063 | M0003435 | P+L | Bernard L. Madoff P & L 1989 | | P+L | Processed 12/2016-Set 3 | 461 | 1,083 | 1989 | 1989 |
| A01217 | M0003408 | 1479 | May-Jun  Sept-June  Oct-Nov  Madoff Roll #1479 Dec is on Roll 1480  Open Long Position Report by Stock January to November 1990 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 15 | 1,857 | 1990 | 1990 |
| A04225 | M0008728 | 1479 | Roll # 1479 Dup Open Long Position Report by Stock January to November 1990 Dec is on roll 1480 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 14 | 1,856 | 1990 | 1990 |
| A01214 | M0003408 | 1480 | Bernard L. Madoff Roll #1480 Open Long Position Report by Customer January to December 1990 Duplicate. Feb missing. NOTE: Open Report Long Position By Stock for 12/90 is likely on this media as well | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 16 | 2,714 | 1990 | 1990 |
| A04186 | M0008728 | 1480 | Madoff #1480 Feb Missing Open Long Position Report by Customer January + December 1990 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 14 | 2,735 | 1990 | 1990 |
| A01215 | M0003408 | 1481 | Madoff #1481 Special Stock Record January to December 1990 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 24 | 2,167 | 1990 | 1990 |
| A04185 | M0008728 | 1481 | Madoff #1481 Special Stock Record January-December 1990 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 24 | 2,167 | 1990 | 1990 |
| A01216 | M0003408 | 1482 | Madoff #1482 Regular Stock Record January to December 1990 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | CAD | 516 | 703 | 1990 | 1990 |
| A04226 | M0008728 | 1482 | Madoff # 1482 original  Regular Stock Record January to December 1990 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 32 | 2,812 | 1990 | 1990 |
| A01212 | M0003408 | 1483 | Bernard L. Madoff Roll # 1483 End of Year Portfolio 1990 Group Buying 1990 | DUP? | OTHER | Processed 2/2017 | 31 | 2,459 | 1990 | 1990 |
| A04224 | M0008728 | 1483 | madoff # 1483  Original End of Year Portfolio 1990 Group Buying 1990 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 17 | 411 | 1990 | 1990 |
| A01211 | M0003408 | 1484 | Bernard L. Madoff Roll # 1484 Customer Ledger January & February 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 2,335 | 2,659 | 1990 | 1990 |
| A04210 | M0008728 | 1484 | Madoff #1484 Customer Ledger January & February 1990 Duplicate | DUP | CUSTOMER LEDGER | CAD | 2,328 | 2,650 | 1990 | 1990 |
| A01213 | M0003408 | 1485 | Bernard L. Madoff Roll # 1485 Customer Ledger March & April 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 2,371 | 2,814 | 1990 | 1990 |
| A04212 | M0008728 | 1485 | Madoff #1485 Customer Ledger March & April 1990 Duplicate | DUP | CUSTOMER LEDGER | CAD | 2,354 | 2,808 | 1990 | 1990 |
| A01219 | M0003408 | 1486 | Bernard L. Madoff Roll # 1486 Customer Ledgers May & June 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 2,383 | 2,739 | 1990 | 1990 |
| A04213 | M0008728 | 1486 | Madoff # 1486 Duplicate Customer Ledgers May & June 1990 | DUP | CUSTOMER LEDGER | CAD | 2,377 | 2,734 | 1990 | 1990 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01220 | M0003408 | 1487 | Bernard L. Madoff Roll # 1487 Customer Ledgers July & August 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 2,643 | 3,134 | 1990 | 1990 |
| A04209 | M0008728 | 1487 | Madoff #1487 Customer Ledgers July & Oct 1990 Dup | DUP | CUSTOMER LEDGER | CAD | 2,659 | 3,120 | 1990 | 1990 |
| A01221 | M0003408 | 1488 | Bernard L. Madoff Roll # 1488 Customer Ledgers Sept & Oct 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 2,849 | 3,381 | 1990 | 1990 |
| A04214 | M0008728 | 1488 | Madoff # 1488 Original Customer Ledgers Sept & Oct 1990 | ORIG | CUSTOMER LEDGER | CAD | 2,837 | 3,361 | 1990 | 1990 |
| A01218 | M0003408 | 1489 | Bernard L. Madoff Roll # 1489 Customer Ledgers November 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 1,512 | 1,745 | 1990 | 1990 |
| A04211 | M0008728 | 1489 | Madoff #1489 Customer Ledgers November 1990 Dup Bernard L. Madoff | DUP | CUSTOMER LEDGER | CAD | 1,565 | 1,737 | 1990 | 1990 |
| A01222 | M0003408 | 1490 | Bernard L. Madoff Roll # 1490 Customer Ledgers December 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 1,528 | 1,876 | 1990 | 1990 |
| A04208 | M0008728 | 1490 | Madoff #1490 Duplicate  Customer Ledgers December 1990 | DUP | CUSTOMER LEDGER | CAD | 1,527 | 1,866 | 1990 | 1990 |
| A04317 | M0008729 | 1728 | # 1728 Orig Abbreviated Portfolio May-Dec 1991 Portfolio transactions Jan-Dec 1991 Portfolio Management Report Jan-July 1990 [1991] (special) Group Buying Power Jan-Dec 1991 | | PMR / PMT | CAD | 128 | 2,928 | 1990 | 1991 |
| A01233 | M0003408 | 1716 | Madoff Cust Ledger Jan 1991 A-Z 1716 | ORIG? | CUSTOMER LEDGER | CAD | 1,521 | 1,876 | 1991 | 1991 |
| A04364 | M0008729 | 1716 | # 1716  Cust Ledger Jan A-Z 1991 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 360 | 1,935 | 1991 | 1991 |
| A04365 | M0008729 | 1717 | # 1717  Cust ledger Feb A-Z 1991 | | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 3 | 1,886 | 1991 | 1991 |
| A01234 | M0003408 | 1718 | Madoff Customer Ledger March A-Z 1991 #1718 DUPE | DUP | CUSTOMER LEDGER | CAD | 1,535 | 1,965 | 1991 | 1991 |
| A04366 | M0008729 | 1718 | # 1718 Orig Cust ledger March A-Z 1991 | ORIG | CUSTOMER LEDGER | CAD | 1,532 | 1,786 | 1991 | 1991 |
| A01229 | M0003408 | 1719 | Madoff Customer Ledger April A-Z 1991 #1719 DUPE | DUP | CUSTOMER LEDGER | CAD | 1,534 | 1,965 | 1991 | 1991 |
| A04367 | M0008729 | 1719 | # 1719 Orig Cust ledger April A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 630 | 1,647 | 1991 | 1991 |
| A01226 | M0003408 | 1720 | Madoff Customer Ledger May A-Z 1991 #1720 Orig | ORIG | CUSTOMER LEDGER | CAD | 1,446 | 1,747 | 1991 | 1991 |
| A04368 | M0008729 | 1720 | # 1720 Dup Cust ledger May A-Z 1991 | DUP | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 503 | 1,679 | 1991 | 1991 |
| A01225 | M0003408 | 1721 | Madoff Customer Ledger June A-Z 1991 #1721 DUPE | DUP | CUSTOMER LEDGER | CAD | 1,422 | 1,695 | 1991 | 1991 |
| A04369 | M0008729 | 1721 | # 1721 Orig Cust ledger June A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 1,416 | 1,693 | 1991 | 1991 |
| A01231 | M0003408 | 1722 | Madoff Customer Ledger Jul A-Z 1991 #1722 DUPE | DUP | CUSTOMER LEDGER | CAD | 1,539 | 1,982 | 1991 | 1991 |
| A04370 | M0008729 | 1722 | # 1722 Orig Cust. Ledger July A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 986 | 1,842 | 1991 | 1991 |
| A01230 | M0003408 | 1723 | Madoff Customer Ledger Aug A-Z 1991 #1723 DUPE | DUP | CUSTOMER LEDGER | CAD | 1,743 | 2,071 | 1991 | 1991 |
| A04371 | M0008729 | 1723 | # 1723 Orig Cust ledger Aug Z-A 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 381 | 2,261 | 1991 | 1991 |
| A01224 | M0003408 | 1724 | Madoff Customer Ledger Sept A-Z 1991 #1724 DUP | DUP | CUSTOMER LEDGER | CAD | 1,754 | 2,095 | 1991 | 1991 |
| A04372 | M0008729 | 1724 | # 1724 Orig Cust ledger Sept A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 574 | 2,241 | 1991 | 1991 |
| A01223 | M0003408 | 1725 | Madoff Customer Ledger Oct A-Z 1991 #1725 DUP | DUP | CUSTOMER LEDGER | CAD | 1,790 | 2,148 | 1991 | 1991 |
| A04373 | M0008729 | 1725 | # 1725 Orig Cust Ledger Oct A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 244 | 2,280 | 1991 | 1991 |
| A01228 | M0003408 | 1726 | Madoff Customer Ledger Nov A-Z 1991 #1726 DUP | DUP | CUSTOMER LEDGER | CAD | 1,827 | 2,092 | 1991 | 1991 |
| A04374 | M0008729 | 1726 | # 1726 Orig Cust Ledger Nov A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 399 | 2,106 | 1991 | 1991 |
| A01227 | M0003408 | 1727 | Madoff Customer Ledger Dec A-Z 1991 #1727 Dup | DUP | CUSTOMER LEDGER | CAD | 1,832 | 2,156 | 1991 | 1991 |
| A04316 | M0008729 | 1727 | # 1727 Orig Customer Ledger Dec A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 1,073 | 2,153 | 1991 | 1991 |
| A01204 | M0003408 | 1728 | Madoff Abbreviated Portfolio 5-12/91   Portfolio Transactions 1-12/91   Portfolio Management Report 1-7/91   Group Buying Power 1-12/92   #1728 DUP | DUP | PMR / PMT | Processed 2/2017 | 130 | 2,922 | 1991 | 1991 |
| A01207 | M0003408 | 1729 | Madoff Portfolio Management Jan-Dec 1991  #1729 Orig | ORIG | PMR | CAD | 5,818 | 5,819 | 1991 | 1991 |
| A01210 | M0003408 | 1729 | Madoff Portfolio Management Jan-Dec 1991  #1729 Dup | DUP | PMR | Processed 12/2016-Set 1 | 19 | 705 | 1991 | 1991 |
| A01205 | M0003408 | 1730 | Madoff #1730 Open Long Position By Cust Jan - Dec 1991 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 14 | 2,954 | 1991 | 1991 |
| A04388 | M0008729 | 1730 | # 1730 Dup open Long Position by Cust Jan-Dec 1991 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 15 | 2,952 | 1991 | 1991 |
| A01208 | M0003408 | 1731 | Madoff Open Long Position By Stock Jan-Dec1991 #1731 Dup | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 14 | 2,582 | 1991 | 1991 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04386 | M0008729 | 1731 | # 1731 Open Long Position by Stock Jan-Dec 1991 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 14 | 2,002 | 1991 | 1991 |
| A01209 | M0003408 | 1732 | Madoff Spec. Stock Record Jan-Dec 1991 #1732 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 25 | 2,632 | 1991 | 1991 |
| A04387 | M0008729 | 1732 | # 1732 Dup Spec Stock Request Jan-Dec 1991 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 25 | 2,639 | 1991 | 1991 |
| A01206 | M0003408 | 1733 | Madoff Reg. Stock Record. Jan-Dec 1991 #1733 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 24 | 3,071 | 1991 | 1991 |
| A04389 | M0008729 | 1733 | # 1733 Dup Reg Stock Record Jan-Dec 1991 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 28 | 3,074 | 1991 | 1991 |
| A01232 | M0003408 | | Madoff Cust Ledger Feb 1991 A-Z | | CUSTOMER LEDGER | CAD | 1,547 | 1,786 | 1991 | 1991 |
| A03060 | M0003435 | P+L | Bernard L. Madoff Jan to July 1991 P & L | | P+L | Processed 12/2016-Set 1 | 480 | 1,517 | 1991 | 1991 |
| A01241 | M0003408 | 1837 | Bernard L. Madoff #1837 Customer Ledger Jan 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,639 | 1,851 | 1992 | 1992 |
| A04319 | M0008729 | 1837 | # 1837 Customer Ledger JAN 92 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 1,377 | 1,844 | 1992 | 1992 |
| A01242 | M0003408 | 1838 | Bernard L. Madoff #1838 Customer Ledger Feb 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,615 | 1,778 | 1992 | 1992 |
| A04377 | M0008729 | 1838 | # 1838 Customer Ledger Feb 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 12 | 1,764 | 1992 | 1992 |
| A01240 | M0003408 | 1839 | Bernard L. Madoff Customer Ledger #1839 March 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,765 | 2,225 | 1992 | 1992 |
| A04378 | M0008729 | 1839 | # 1839 Customer Ledger March 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 5 | 2,213 | 1992 | 1992 |
| A01246 | M0003408 | 1840 | Bernard L. Madoff Customer Ledger #1840 April 1992 | ORIG? | CUSTOMER LEDGER | CAD | 2,048 | 2,229 | 1992 | 1992 |
| A04379 | M0008729 | 1840 | # 1840 Customer Ledger April 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 1,366 | 2,168 | 1992 | 1992 |
| A01245 | M0003408 | 1841 | Bernard L. Madoff Customer Ledger #1841 May 1992 | ORIG? | CUSTOMER LEDGER | CAD | 2,058 | 2,257 | 1992 | 1992 |
| A04380 | M0008729 | 1841 | # 1841 Customer Ledger May 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 2,052 | 2,250 | 1992 | 1992 |
| A01244 | M0003408 | 1842 | Bernard L. Madoff Customer Ledger June 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,676 | 1,955 | 1992 | 1992 |
| A04381 | M0008729 | 1842 | # 1842 Customer Ledger June 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 1,673 | 1,951 | 1992 | 1992 |
| A01243 | M0003408 | 1843 | Bernard L. Madoff Customer Ledger July 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,732 | 2,029 | 1992 | 1992 |
| A04384 | M0008729 | 1843 | # 1843 Customer Ledger July 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 4 | 1,996 | 1992 | 1992 |
| A01237 | M0003408 | 1844 | Bernard L. Madoff #1844 Customer Ledger August 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,749 | 1,969 | 1992 | 1992 |
| A04363 | M0008729 | 1844 | # 1844 Customer Ledger August 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 948 | 1,798 | 1992 | 1992 |
| A01236 | M0003408 | 1845 | Bernard L. Madoff #1845 Customer Ledger September 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,756 | 1,981 | 1992 | 1992 |
| A04322 | M0008729 | 1845 | # 1845 Customer Ledger September 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 350 | 1,869 | 1992 | 1992 |
| A01235 | M0003408 | 1846 | Bernard L. Madoff #1846 Customer Ledger October 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,936 | 2,443 | 1992 | 1992 |
| A04321 | M0008729 | 1846 | # 1846 Customer Ledger October 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 1,258 | 2,036 | 1992 | 1992 |
| A01239 | M0003408 | 1847 | Bernard L. Madoff Customer Ledger #1847 November1992 | ORIG? | CUSTOMER LEDGER | CAD | 2,011 | 2,173 | 1992 | 1992 |
| A04382 | M0008729 | 1847 | # 1847 Customer Ledger November 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 999 | 2,109 | 1992 | 1992 |
| A01238 | M0003408 | 1848 | Bernard L. Madoff #1848 Customer Ledger December 1992 | ORIG? | CUSTOMER LEDGER | CAD | 3,060 | 3,446 | 1992 | 1992 |
| A04383 | M0008729 | 1848 | # 1848 Customer Ledger December 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 1,211 | 3,431 | 1992 | 1992 |
| A01174 | M0003408 | 1849 | Bernard L. Madoff Reg Stock Record Jan to Nov 1992 #1849 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 35 | 3,055 | 1992 | 1992 |
| A04313 | M0008729 | 1849 | # 1849 Reg Stock Record Jan to Nov 92 | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 37 | 3,039 | 1992 | 1992 |
| A04315 | M0008729 | 1850 | # 1850 Reg Stock Record Nov to Dec 92 Special Stock Record Jan to Oct 92 | | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 32 | 2,923 | 1992 | 1992 |
| A01176 | M0003408 | 1851 | Bernard L. Madoff #1851 Open Long Position By Stock Jan to Dec 1992 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 16 | 3,230 | 1992 | 1992 |
| A04314 | M0008729 | 1851 | # 1851 Open Long Position By Stock Jan to Dec 1992 | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 18 | 3,302 | 1992 | 1992 |
| A01178 | M0003408 | 1852 | Bernard L. Madoff #1852 Open Long Position By Cust Jan to Oct 1992 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 22 | 3,084 | 1992 | 1992 |
| A04376 | M0008729 | 1852 | # 1852 Open Long Position by Cust. Jan to Oct 1992 | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 13 | 3,141 | 1992 | 1992 |
| A01177 | M0003408 | 1853 | Bernard L. Madoff #1853 Open Long Position By Cust 11/92 to 12/92 ABB Port Mgmt. Match to Dec 92 | ORIG? | PMR / OTHER | Processed 2/2017 | 13 | 3,010 | 1992 | 1992 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04375 | M0008729 | 1853 | # 1853 Open Long by Cust 11/92 to 12/92 ABB Port mgmt. March to Dec 92 | DUP? | PMR / OTHER | Processed 12/2016-Set 1 | 13 | 3,010 | 1992 | 1992 |
| A01180 | M0003408 | 1854 | Bernard L. Madoff #1854 Portfolio Management January to May 1992 | ORIG? | PMR | CAD | 3,297 | 3,299 | 1992 | 1992 |
| A04320 | M0008729 | 1854 | # 1854 Portfolio Mgmt. January to May 92 | DUP? | PMR | Processed 12/2016-Set 1 | 8 | 1,650 | 1992 | 1992 |
| A01182 | M0003408 | 1855 | Bernard L. Madoff #1855 Portfolio Management June to December 1992 | ORIG? | PMR | CAD | 4,927 | 4,927 | 1992 | 1992 |
| A04318 | M0008729 | 1855 | # 1855 Portfolio Mgmt June to December 92 | DUP? | PMR | Processed 12/2016-Set 1 | 9 | 2,467 | 1992 | 1992 |
| A01179 | M0003408 | 1856 | Bernard L. Madoff #1856 Portfolio Transactions Jan to Dec 92 Arb. Port. Trans 11-12/92 Group Buying | ORIG? | PMT / OTHER | CAD | 1,270 | 2,610 | 1992 | 1992 |
| A04385 | M0008729 | 1856 | # 1856 Port Transaction Jan to Dec 92 Arb. Port. Trans 11-12/92 Group Buying | DUP? | PMT / OTHER | Processed 12/2016-Set 3 | 869 | 2,040 | 1992 | 1992 |
| A01175 | M0003408 | | Bernard L. Madoff Reg Stock Record Nov to Dec 1992 Special Stock Record Jan to Oct 1992 | | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 32 | 3,336 | 1992 | 1992 |
| A12254 | M0003139 | 1776 | Madoff - 1776 History 5/93 Settled Trader 3-4/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12255 | M0003139 | 1777 | Madoff - 1777 History 6/93 | | OTHER | Not Processed | | | 1993 | 1993 |
| A12256 | M0003139 | 1778 | Madoff - 1778 History 7/93 | | OTHER | Not Processed | | | 1993 | 1993 |
| A12257 | M0003139 | 1779 | Madoff - 1779 History 8-9/93 | | OTHER | CAD | 36 | 3,433 | 1993 | 1993 |
| A12258 | M0003139 | 1780 | Madoff - 1780 History Sept 93 Con't. Edit, Cash & SEC April - June 93 Broker fails Jan - June 93 | | C+S | CAD | 210 | 2,502 | 1993 | 1993 |
| A12259 | M0003139 | 1781 | Madoff - 1781 Div. June - Aug 93 | | OTHER | Not Processed | | | 1993 | 1993 |
| A12260 | M0003139 | 1782 | Madoff - 1782 Stock Borrow June - Aug 93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12261 | M0003139 | 1783 | Madoff - 1783 Cash & Sec June - Aug 93 | | C+S | Not Processed | | | 1993 | 1993 |
| A12262 | M0003139 | 1784 | Madoff - 1784 Daily Stk Rec. June - Aug 93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12263 | M0003139 | 1785 | Madoff - 1785 R. Blotters 10/12 - 10/13/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12264 | M0003139 | 1786 | Madoff - 1786 R. Blotters 10/14 - 10/15/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12265 | M0003139 | 1787 | Madoff - 1787 Report Blotters 10/18 - 10/19/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12266 | M0003139 | 1788 | Madoff - 1788 Report Blotters 10/20/93 - 10/21/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12267 | M0003139 | 1789 | Madoff - 1789 Report Blotters 10/22/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12268 | M0003139 | 1790 | Madoff - 1790 Report Blotters 10/25/93 - 10/26/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12269 | M0003139 | 1791 | Madoff - 1791 Report Blotters 10/27/93 - 10/28/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12270 | M0003139 | 1792 | Madoff - 1792 Report Blotters 10/29/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12271 | M0003139 | 1793 | Madoff - 1793 Report Blotters 11/01/93 - 11/03/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12272 | M0003139 | 1794 | Madoff - 1794 Report Blotters 11/04/93 - 11/05/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12273 | M0003139 | 1795 | Madoff - 1795 Report Blotters 11/08/93 - 11/09/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12274 | M0003139 | 1796 | Madoff - 1796 Report Blotters 11/11/93 - 11/12/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12275 | M0003139 | 1797 | Madoff - 1797 Report Blotters 11/15/93 - 11/16/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12276 | M0003139 | 1798 | Madoff - 1798 Report Blotters 11/17/93 - 11/19/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12277 | M0003139 | 1799 | Madoff - 1799 Report Blotters 11/18/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12278 | M0003139 | 1800 | Madoff - 1800 Report Blotters 11/22/93 - 11/23/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12279 | M0003139 | 1801 | Madoff - 1801 Report Blotters 11/24/93 - 11/26/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12280 | M0003139 | 1802 | Bernard L. Madoff - 1802 Report Blotters 11/29/93 - 12/01/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12281 | M0003139 | 1803 | Bernard L. Madoff - 1803 Report Blotters 12/02/93 - 12/03/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12282 | M0003139 | 1804 | Bernard L. Madoff - 1804 Report Blotters 12/06/93 - 12/08/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12283 | M0003139 | 1805 | Bernard L. Madoff - 1805 Report Blotters 12/08/93 - 12/10/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12284 | M0003139 | 1806 | Bernard L. Madoff - 1806 Report Blotters 12/13/93 - 12/14/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12285 | M0003139 | 1807 | Bernard L. Madoff - 1807 Report Blotters 12/15/93 - 12/16/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12286 | M0003139 | 1808 | Bernard L. Madoff - 1808 Report Blotters 12/17/93 - 12/20/93 ADP Blotters Oct. 93 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 5 | 1993 | 1993 |
| A12287 | M0003139 | 1809 | Bernard L. Madoff - 1809 Report Blotters 12/21/93 - 12/22/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12288 | M0003139 | 1810 | Bernard L. Madoff - 1810 Report Blotters 12/23/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12289 | M0003139 | 1811 | Bernard L. Madoff - 1811 Report Blotters 12/27/93 - 12/28/ | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12290 | M0003139 | 1812 | Bernard L. Madoff - 1812 Report Blotters 12/29/93 - 12/30/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12291 | M0003139 | 1813 | Bernard L. Madoff - 1813 Report Blotters 12/31/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A03002 | M0003435 | 1820 | Bernard L. Madoff #1820 Report Blotters 1/20/94 to 1/21/94 ADP Blotters November 1993 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1994 |
| A12292 | M0003139 | 1827 | Bernard L. Madoff - 1827 Daily Stock Record Sept 93 to Oct 93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12293 | M0003139 | 1828 | Bernard L. Madoff - 1828 Daily Stock Record Nov 93 to Dec 93 Prof Cust Open Items Jan to Dec 93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12294 | M0003139 | 1829 | Bernard L. Madoff - 1829 Stock Borrowed Sept 93 to Dec 93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12295 | M0003139 | 1830 | Bernard L. Madoff - 1830 Cash & Security Sept 93 to Dec 93 Catalog | | C+S | SAMPLE | 1 | 2 | 1993 | 1993 |
| A12296 | M0003139 | 1831 | Bernard L. Madoff - 1831 History Sept 2 of 2 / Oct 1 and 2 1993 | | OTHER | SAMPLE | 1 | 3 | 1993 | 1993 |
| A12297 | M0003139 | 1832 | Bernard L. Madoff - 1832 History November 1 and 2 1993 | | OTHER | Not Processed | | | 1993 | 1993 |
| A12298 | M0003139 | 1833 | Bernard L. Madoff - 1833 History December 1 and 2 1993 | | OTHER | Not Processed | | | 1993 | 1993 |
| A12299 | M0003139 | 1834 | Bernard L. Madoff - 1834 Daily Dividend Sept 1993 to Dec 1993 | | OTHER | Not Processed | | | 1993 | 1993 |
| A12300 | M0003139 | 1835 | Bernard L. Madoff - 1835 Edit Cash Securities July to Dec 1993 | | C+S | Not Processed | | | 1993 | 1993 |
| A12301 | M0003139 | 1836 | Bernard L. Madoff - 1836 Broker Fails July-Dec. Acct. Bal 1-12/93 Settled Trades 7/93-8/93 Recap 1-12/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01114 | M0003407 | 1882 | Bernard L. Madoff #1882 Customer Ledger Dec 1993 1A000110 to C007340 | ORIG? | CUSTOMER LEDGER | CAD | 2,437 | 3,326 | 1993 | 1993 |
| A04395 | M0008755 | 1882 | #1882 Customer Ledger Dec 93 1A000110 to ACD07340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01115 | M0003407 | 1883 | Bernard L. Madoff #1883 Customer Ledger Dec 1993 1C007340 to 1ZA43840 | ORIG? | CUSTOMER LEDGER | CAD | 1,690 | 2,281 | 1993 | 1993 |
| A04396 | M0008755 | 1883 | #1883 Customer Ledger Dec 93 1C007340 to 1ZA43840 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01116 | M0003407 | 1884 | Bernard L. Madoff #1884 Customer Ledger Dec 1993  1ZA43930 to 1Z001110 | ORIG? | CUSTOMER LEDGER | CAD | 1,967 | 2,881 | 1993 | 1993 |
| A04394 | M0008755 | 1884 | #1884 Customer Ledger Dec 93 1ZA43930 to 1Z001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01144 | M0003407 | 1885 | Bernard L. Madoff #1885    Stock Rec Summ 12/93    Group Buying 1993    Arbitrage Trans/Mgmt 12/93 | ORIG? | PMT / OTHER | CAD | 870 | 2,080 | 1993 | 1993 |
| A04462 | M0008755 | 1885 | #1885 Stk Rec. Summ 12/93 Group Buying 1993 Arbitrage Trans/Mgmt 12/93 | DUP? | PMT / OTHER | SAMPLE | 2 | 11 | 1993 | 1993 |
| A01163 | M0003407 | 1886 | Bernard L. Madoff #1886 Portfolio Mgmt. 12/93    Portfolio Trans. 12/93 | ORIG? | PMT / OTHER | CAD | 3,198 | 3,198 | 1993 | 1993 |
| A04463 | M0008755 | 1886 | #1886 Portfolio Mgmt 12/93 Portfolio Trans 12/93 | DUP? | PMR / PMT | Not Processed | | | 1993 | 1993 |
| A01110 | M0003407 | 1887 | Bernard L. Madoff #1887  Open Long Position by Customer 12/93  Open Long Position by Stock 12/93 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04437 | M0008755 | 1887 | #1887 open Long Pos. By Customer 12/93 Open Long Pos By Stock 12/93 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01131 | M0003407 | 1888 | Bernard L. Madoff #1888  Customer Ledger Jan 1993     A-L | ORIG? | CUSTOMER LEDGER | CAD | 2,093 | 2,673 | 1993 | 1993 |
| A04406 | M0008755 | 1888 | #1888 Customer Ledger 1/93 A-L | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01133 | M0003407 | 1889 | Bernard L. Madoff #1889  Customer Ledger Jan 1993     L to 1ZA66940 | ORIG? | CUSTOMER LEDGER | CAD | 2,022 | 2,758 | 1993 | 1993 |
| A04397 | M0008755 | 1889 | #1889 Customer Ledger 1/1993 L to 1ZA66940 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01132 | M0003407 | 1890 | Bernard L. Madoff #1890  Customer Ledger Jan 1993     1ZA67030 to 1Z00110 | ORIG? | CUSTOMER LEDGER | CAD | 1,051 | 1,504 | 1993 | 1993 |
| A04427 | M0008755 | 1890 | #1890 Customer Ledger 1/93 1ZA67030 to 1Z00110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01127 | M0003407 | 1891 | Bernard L. Madoff #1891 Customer Ledger Feb 1993  1A000110 to 1M002140 | ORIG? | CUSTOMER LEDGER | CAD | 2,158 | 2,639 | 1993 | 1993 |
| A04405 | M0008755 | 1891 | #1891 Customer Ledger 2/93 1A000110 to 1M00214D | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01129 | M0003407 | 1892 | Bernard L. Madoff #1892 Customer Ledger Feb 1993  1M02230 to 1ZA91040 | ORIG? | CUSTOMER LEDGER | CAD | 2,469 | 2,786 | 1993 | 1993 |
| A04419 | M0008755 | 1892 | #1892 Customer Ledger February 1993 1M02230 to 1ZA91040 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01130 | M0003407 | 1893 | Bernard L. Madoff #1893 Customer Ledger Feb 1993  1ZA91130 to 1Z001110 | ORIG? | CUSTOMER LEDGER | CAD | 723 | 874 | 1993 | 1993 |
| A04426 | M0008755 | 1893 | #1893 Customer Ledger February 1993 1ZA91130 to 1Z001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01128 | M0003407 | 1894 | Bernard L. Madoff #1894  Customer Ledger March 1993  1A001 to 1L0026 | ORIG? | CUSTOMER LEDGER | CAD | 2,041 | 2,758 | 1993 | 1993 |
| A04409 | M0008755 | 1894 | #1894 Customer Ledger March 1993 1A001 to 1L0026 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01134 | M0003407 | 1895 | Bernard L. Madoff #1895 Customer Ledger March 1993  1L0027 to 1ZA439 | ORIG? | CUSTOMER LEDGER | CAD | 1,615 | 2,253 | 1993 | 1993 |
| A04417 | M0008755 | 1895 | #1895 Customer Ledger March 1993 1L0027 to 1ZA439 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01135 | M0003407 | 1896 | Bernard L. Madoff #1896  Customer Ledger March 1993    1ZA440 to 1Z0011 | ORIG? | CUSTOMER LEDGER | CAD | 1,701 | 2,454 | 1993 | 1993 |
| A04418 | M0008755 | 1896 | #1896 Customer Ledger March 1993 1ZA440 to 1Z0011 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01168 | M0003407 | 1897 | Bernard L. Madoff #1897   Customer Ledger April 1993  1A00010 to 1L | ORIG? | CUSTOMER LEDGER | CAD | 1,729 | 2,321 | 1993 | 1993 |
| A04408 | M0008755 | 1897 | #1897 Customer Ledger April 1993 1A00010 to 1L | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01164 | M0003407 | 1898 | Bernard L. Madoff #1898 Customer Ledger April 1993  1L to 1ZA40440 | ORIG? | CUSTOMER LEDGER | CAD | 1,894 | 2,555 | 1993 | 1993 |
| A04424 | M0008755 | 1898 | # 1898 Customer Ledger April 1993 1L to 1ZA40440 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01165 | M0003407 | 1899 | Bernard L. Madoff #1899  Customer Ledger April 1993  1ZA40530 to 1ZA001110 | ORIG? | CUSTOMER LEDGER | CAD | 1,838 | 2,658 | 1993 | 1993 |
| A04425 | M0008755 | 1899 | # 1899 Customer Ledger April 1993 1ZA40530 to 1Z001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01167 | M0003407 | 1900 | Bernard L. Madoff #1900  Customer Ledger May 1993  1A000110 to 1KW004010 | ORIG? | CUSTOMER LEDGER | CAD | 2,166 | 2,645 | 1993 | 1993 |
| A04407 | M0008755 | 1900 | #1900 Customer Ledger May 1993 1A000110 to 1KW004010 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01166 | M0003407 | 1901 | Bernard L. Madoff #1901 Customer Ledger May 1993 1K004110 to 1ZA54040 | ORIG? | CUSTOMER LEDGER | CAD | 2,005 | 2,298 | 1993 | 1993 |
| A04423 | M0008755 | 1901 | # 1901 Customer Ledger 5/93 IK004110 to 1ZA54040 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01171 | M0003407 | 1902 | Bernard L. Madoff #1902  Customer Ledger May 1993 1ZA54130 to 1Z00110 | ORIG? | CUSTOMER LEDGER | CAD | 1,625 | 1,687 | 1993 | 1993 |
| A04422 | M0008755 | 1902 | #1902 Customer Ledger 5/93 1ZA54130 to 1Z00110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01169 | M0003407 | 1903 | Bernard L. Madoff #1903 Customer Ledger June 1993 1A000110 to 1F007240 | ORIG? | CUSTOMER LEDGER | CAD | 1,626 | 2,427 | 1993 | 1993 |
| A04404 | M0008755 | 1903 | #1903 Customer Ledger June 1993 1A000110 to 1F007240 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01170 | M0003407 | 1904 | Bernard L. Madoff #1904 Customer Ledger June 1993 1G000110 to 1ZA16930 | ORIG? | CUSTOMER LEDGER | CAD | 1,792 | 2,387 | 1993 | 1993 |
| A04421 | M0008755 | 1904 | #1904 Customer Ledger June 1993 1G000110 to 1ZA16930 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01173 | M0003407 | 1905 | Bernard L. Madoff #1905    Customer Ledger June 1993 1ZA17030 to 1ZA92840 | ORIG? | CUSTOMER LEDGER | CAD | 1,494 | 2,421 | 1993 | 1993 |
| A04420 | M0008755 | 1905 | #1905 Customer Ledger June 1993 1ZA17030 to 1ZA92840 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01172 | M0003407 | 1906 | Bernard L. Madoff #1906   Customer Ledger June 1993 1ZA93030 to 1Z00110 | ORIG? | CUSTOMER LEDGER | CAD | 922 | 1,402 | 1993 | 1993 |
| A04410 | M0008755 | 1906 | #1906 Customer Ledger June 1993 1ZA93030 to 1Z00110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01152 | M0003407 | 1907 | Bernard L. Madoff #1907 Customer Ledger July 1993   1A000110 to 1H003810 | ORIG? | CUSTOMER LEDGER | CAD | 1,767 | 2,374 | 1993 | 1993 |
| A04403 | M0008755 | 1907 | #1907 Customer Ledger July 1993 1A000110 to 1H003810 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01151 | M0003407 | 1908 | Bernard L. Madoff #1908 Customer Ledger July 1993  1H003910 to 1ZA31340 | ORIG? | CUSTOMER LEDGER | CAD | 1,823 | 2,391 | 1993 | 1993 |
| A04402 | M0008755 | 1908 | #1908 Customer Ledger July 1993 1H003910 to 1ZA31340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01150 | M0003407 | 1909 | Bernard L. Madoff #1909 Customer Ledger July 1993   1ZA31340 to 1Z00110 | ORIG? | CUSTOMER LEDGER | CAD | 2,156 | 2,899 | 1993 | 1993 |
| A04401 | M0008755 | 1909 | #1909 Customer Ledger July 1993 1ZA31340 to 1Z00110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01149 | M0003407 | 1910 | Bernard L. Madoff #1910 Customer Ledger Aug 1993   1A000110 to 1FN00230 | ORIG? | CUSTOMER LEDGER | CAD | 1,484 | 2,312 | 1993 | 1993 |
| A04400 | M0008755 | 1910 | #1910 Customer Ledger August 1993 1A000110 to 1FN00230 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01154 | M0003407 | 1911 | Bernard L. Madoff #1911 Customer Ledger Aug 1993   1FN00330 to 1ZA22740 | ORIG? | CUSTOMER LEDGER | CAD | 1,940 | 2,604 | 1993 | 1993 |
| A04398 | M0008755 | 1911 | #1911 Customer Ledger August 1993 1FN00330 to 1ZA22740 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01153 | M0003407 | 1912 | Bernard L. Madoff #1912 Customer Ledger Aug 1993   1ZA22830 to 1Z00110 | ORIG? | CUSTOMER LEDGER | CAD | 2,311 | 2,874 | 1993 | 1993 |
| A04399 | M0008755 | 1912 | #1912 Customer Ledger August 1993 1ZA22830 to 1ZA001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01142 | M0003407 | 1913 | Bernard L. Madoff #1913  Customer Ledger Sept 1993   1A000110 to 1G006110 | ORIG? | CUSTOMER LEDGER | CAD | 1,755 | 2,528 | 1993 | 1993 |
| A04415 | M0008755 | 1913 | #1913 Customer Ledger September 1993 1A000110 to 1G006110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01139 | M0003407 | 1914 | Bernard L. Madoff #1914  Customer Ledger Sept 1993   1G006210 to 1ZA18340 | ORIG? | CUSTOMER LEDGER | CAD | 1,793 | 2,426 | 1993 | 1993 |
| A04416 | M0008755 | 1914 | #1914 Customer Ledger September 1993 1G006210 to 1ZA18340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01140 | M0003407 | 1915 | Bernard L. Madoff #1915  Customer Ledger Sept 1993    1ZA18430 to 1ZA86340 | ORIG? | CUSTOMER LEDGER | CAD | 1,330 | 2,034 | 1993 | 1993 |
| A04414 | M0008755 | 1915 | #1915 Customer Ledger September 1993 1ZA18430 to 1ZA86340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01141 | M0003407 | 1916 | Bernard L. Madoff #1916  Customer Ledger Sept 1993    1ZA86430 to 1Z00110 | ORIG? | CUSTOMER LEDGER | CAD | 1,065 | 1,597 | 1993 | 1993 |
| A04413 | M0008755 | 1916 | #1916 Customer Ledger September 1993 1ZA8E430 to 1Z00110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01136 | M0003407 | 1917 | Bernard L. Madoff #1917  Customer Ledger October 1993 1A000110 to 1F007390 | ORIG? | CUSTOMER LEDGER | CAD | 1,727 | 2,352 | 1993 | 1993 |
| A04412 | M0008755 | 1917 | #1917 Customer Ledger October 1993 1A000110 to 1F007390 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01137 | M0003407 | 1918 | Bernard L. Madoff #1918  Customer Ledger October 1993 1K000110 to 1Za24740 | ORIG? | CUSTOMER LEDGER | CAD | 2,111 | 2,638 | 1993 | 1993 |
| A04411 | M0008755 | 1918 | #1918 Customer Ledger October 1993 1K000110 to 1ZA24740 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01138 | M0003407 | 1919 | Bernard L. Madoff #1919 Customer Ledger Oct 1993    1ZA24830 to 1Z001110 | ORIG? | CUSTOMER LEDGER | CAD | 2,283 | 2,929 | 1993 | 1993 |
| A04392 | M0008755 | 1919 | #1919 Customer Ledger October 1993 1ZA24830 to 1Z001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01111 | M0003407 | 1920 | Bernard L. Madoff #1920 Customer Ledger Nov 1993    1A000110 to 1J002140 | ORIG? | CUSTOMER LEDGER | CAD | 1,988 | 2,616 | 1993 | 1993 |
| A04391 | M0008755 | 1920 | #1920 Customer Ledger November 1993 1A000110 to 1J002140 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01112 | M0003407 | 1921 | Bernard L. Madoff #1921 Customer Ledger Nov 1993    1J002230 to 1ZA46540 | ORIG? | CUSTOMER LEDGER | CAD | 2,277 | 2,883 | 1993 | 1993 |
| A04390 | M0008755 | 1921 | #1921 Customer Ledger November 1993 1J002230 to 1ZA46640 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01113 | M0003407 | 1922 | Bernard L. Madoff #1922 Customer Ledger Nov 1993    1ZA46630 to 1Z001110 | ORIG? | CUSTOMER LEDGER | CAD | 1,852 | 2,372 | 1993 | 1993 |
| A04393 | M0008755 | 1922 | #1922 Customer Ledger November 1993 1ZA46630 to 1Z001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A04453 | M0008755 | 1923 | # 1923 Stock Rec Summ Reg & Spec January 1993 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01122 | M0003407 | 1924 | Bernard L. Madoff #1924      Stock Rec Summ Reg & Spec  Feb 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04450 | M0008755 | 1924 | # 1924 Stock Rec Summ Reg & Spec February 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01126 | M0003407 | 1925 | Bernard L. Madoff #1925      Stock Rec Summ Reg & Spec  March 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04449 | M0008755 | 1925 | #1925 Stock Rec Summ Reg & Spec March 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 2 | 1993 | 1993 |
| A01123 | M0003407 | 1926 | Bernard L. Madoff #1926      Stock Rec Summ Reg & Spec  April 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04448 | M0008755 | 1926 | #1926 Stock Rec Summ Reg & Spec April 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01124 | M0003407 | 1927 | Bernard L. Madoff #1927      Stock Rec Summ Reg & Spec  May 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04452 | M0008755 | 1927 | # 1927 Stock Rec Summ Reg & Spec May 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01125 | M0003407 | 1928 | Bernard L. Madoff #1928      Stock Rec Summ Reg & Spec  June 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04451 | M0008755 | 1928 | # 1928 Stock Rec Summ Reg & Spec June 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01148 | M0003407 | 1929 | Bernard L. Madoff #1929      Stock Rec Summ Reg & Spec  July 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04447 | M0008755 | 1929 | # 1929 Stock Rec Summ Reg & Spec July 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01146 | M0003407 | 1930 | Bernard L. Madoff #1930      Stock Rec Summ Reg & Spec  August 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04446 | M0008755 | 1930 | # 1930 Stock Rec Summ Reg & Spec August 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01147 | M0003407 | 1931 | Bernard L. Madoff #1931      Stock Rec Summ Reg & Spec  Sept 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04445 | M0008755 | 1931 | # 1931 Stock Rec Summ Reg & Spec September 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01143 | M0003407 | 1932 | Bernard L. Madoff #1932    Stock Rec Summ Reg & Spec  Oct 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04444 | M0008755 | 1932 | # 1932 Stock Rec Summ Reg & Spec October 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01145 | M0003407 | 1933 | Bernard L. Madoff #1933    Stock Rec Summ Reg & Spec  Nov 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04443 | M0008755 | 1933 | # 1933 Stock Rec Summ Reg & Spec November 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01100 | M0003407 | 1934 | Bernard L. Madoff #1934  Open Long Position by Customer 2/93  Open Long Position by Stock 3/93 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 20 | 1993 | 1993 |
| A04436 | M0008755 | 1934 | #1934 Open Long Pos. By Customer 2/93 Open Long Position By Stock 3/93 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01101 | M0003407 | 1935 | Bernard L. Madoff #1935    Open Long Position by Customer & Stock April 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04435 | M0008755 | 1935 | #1935 Open Long Position by Cust & Stock April 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01102 | M0003407 | 1936 | Bernard L. Madoff #1936   Open Long Position by Customer & Stock May 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04434 | M0008755 | 1936 | #1936 Open Long Position by Cust & Stock May 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01103 | M0003407 | 1937 | Bernard L. Madoff #1937   Open Long Position by Customer & Stock June 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04428 | M0008755 | 1937 | #1937 Open Long Position by Customer & Stock June 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01104 | M0003407 | 1938 | Bernard L. Madoff #1938   Open Long Position by Customer July 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04430 | M0008755 | 1938 | #1938 Open Long Position by Customer July 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01105 | M0003407 | 1939 | Bernard L. Madoff #1939   Open Long Position by Stock July 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04442 | M0008755 | 1939 | #1939 Open Long Position by Stock July 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01106 | M0003407 | 1940 | Bernard L. Madoff #1940   Open Long Position by Customer Aug 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04429 | M0008755 | 1940 | #1940 Open Long Position by Customer August 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01117 | M0003407 | 1941 | Bernard L. Madoff #1941   Open Long Position by Stock Aug 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04441 | M0008755 | 1941 | #1941 Open Long Position by Stock August 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01107 | M0003407 | 1942 | Bernard L. Madoff #1942   Open Long Position by Customer Sept 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04433 | M0008755 | 1942 | #1942 Open Long position by Customer September 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01118 | M0003407 | 1943 | Bernard L. Madoff #1943   Open Long Position by Stock Sept 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04439 | M0008755 | 1943 | #1943 Open Long Position by Stock September 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01108 | M0003407 | 1944 | Bernard L. Madoff #1944   Open Long Position by Customer Oct 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04431 | M0008755 | 1944 | #1944 Open Long Position by Customer October 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01119 | M0003407 | 1945 | Bernard L. Madoff #1945   Open Long Position by Stock Oct 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04438 | M0008755 | 1945 | #1945 Open Long Position by Stock october 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01109 | M0003407 | 1946 | Bernard L. Madoff #1946  Open Long Position by Customer   Nov 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04432 | M0008755 | 1946 | #1946 Open Long position by Customer November 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01120 | M0003407 | 1947 | Bernard L. Madoff #1947   Open Long Position by Stock Nov 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04440 | M0008755 | 1947 | #1947 Open Long Position by Stock November 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01158 | M0003407 | 1948 | Bernard L. Madoff #1948  Portfolio Mgmt Jan/Feb 1993 | ORIG? | PMR | CAD | 8 | 2,385 | 1993 | 1993 |
| A04461 | M0008755 | 1948 | #1948 Portfolio MGMT January/February 1993 | DUP? | PMR | Not Processed | | | 1993 | 1993 |
| A01159 | M0003407 | 1949 | Bernard L. Madoff #1949  Portfolio Mgmt March/April 1993 | ORIG? | PMR | CAD | 5 | 2,541 | 1993 | 1993 |
| A04460 | M0008755 | 1949 | #1949 Portfolio MGMT March/April 1993 | DUP? | PMR | Not Processed | | | 1993 | 1993 |
| A01160 | M0003407 | 1950 | Bernard L. Madoff #1950    Portfolio Mgmt. May/June 1993 | ORIG? | PMR | CAD | 5 | 2,661 | 1993 | 1993 |
| A04459 | M0008755 | 1950 | #1950 Portfolio MGMT May/June 1993 | DUP? | PMR | Not Processed | | | 1993 | 1993 |
| A01155 | M0003407 | 1951 | Bernard L. Madoff #1951    Portfolio Mgmt. July/August 1993 | ORIG? | PMR | CAD | 7 | 3,184 | 1993 | 1993 |
| A04458 | M0008755 | 1951 | #1951 Portfolio MGMT July/August 1993 | DUP? | PMR | Not Processed | | | 1993 | 1993 |
| A01156 | M0003407 | 1952 | Bernard L. Madoff #1952 Portfolio Mgmt. September/October 1993 | ORIG? | PMR | CAD | 5 | 2,754 | 1993 | 1993 |
| A04457 | M0008755 | 1952 | #1952 Portfolio MGMT September/October 1993 | DUP? | PMR | Not Processed | | | 1993 | 1993 |
| A01157 | M0003407 | 1953 | Bernard L. Madoff #1953 Portfolio Mgmt. November Abbr. Port Mgmt July 1993 | ORIG? | PMR | CAD | 4 | 2,291 | 1993 | 1993 |
| A04456 | M0008755 | 1953 | #1953 Portfolio MGMT November ABBR. Port MGMT July 1993 | DUP? | PMR | Not Processed | | | 1993 | 1993 |
| A01161 | M0003407 | 1954 | Bernard L. Madoff #1954  Portfolio Trans. Jan to July 1993 | ORIG? | PMT | Not Processed | | | 1993 | 1993 |
| A04455 | M0008755 | 1954 | #1954 Portfolio Transaction January to July 1993 | DUP? | PMT | Not Processed | | | 1993 | 1993 |
| A01162 | M0003407 | 1955 | Bernard L. Madoff #1955  Portfolio Trans. Aug to Nov 1993 | ORIG? | PMT | SAMPLE | 1 | 1 | 1993 | 1993 |
| A04454 | M0008755 | 1955 | #1955 Portfolio Transaction August to November 1993 | DUP? | PMT | Not Processed | | | 1993 | 1993 |
| A01121 | M0003407 | | Bernard L. Madoff        Stock Rec Summ Reg & Spec  Jan 1993 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 4 | 41 | 1993 | 1993 |
| A03008 | M0003435 | 1814 | Bernard L. Madoff #1814 Report Blotters 1/3/94 to 1/5/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03007 | M0003435 | 1815 | Bernard L. Madoff #1815 Report Blotters 1/6/94 to 1/7/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03006 | M0003435 | 1816 | Bernard L. Madoff #1816 Report Blotters 1/10/94 to 1/11/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03005 | M0003435 | 1817 | Bernard L. Madoff #1817 Report Blotters 1/12/94 to 1/13/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03004 | M0003435 | 1818 | Bernard L. Madoff #1818 Report Blotters 1/14/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03003 | M0003435 | 1819 | Bernard L. Madoff #1819 Report Blotters 1/18/94 to 1/19/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03001 | M0003435 | 1821 | Bernard L. Madoff #1821 Report Blotters 1/24/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03015 | M0003435 | 1822 | Bernard L. Madoff #1822 Report Blotters 1/25/94 to 1/26/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03061 | M0003435 | 1823 | Bernard L. Madoff #1823 Report Blotters 1/27/94 to 1/28/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03064 | M0003435 | 1824 | Bernard L. Madoff #1824 Report Blotters 1/31/94 to 2/1/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03058 | M0003435 | 1825 | Bernard L. Madoff #1825 Report Blotters 2/2/94 to 2/3/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A03062 | M0003435 | 1826 | Bernard L. Madoff #1826 Report Blotters 2/4/94 to 2/7/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03029 | M0003435 | 1956 | Bernard L. Madoff #1956 Report Blotters 4/12/94 to 4/13/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03028 | M0003435 | 1957 | Bernard L. Madoff #1957 Report Blotters 4/14/94 to 4/15/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03027 | M0003435 | 1958 | Bernard L. Madoff #1958 Report Blotters 4/18/94 to 4/19/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03026 | M0003435 | 1959 | Bernard L. Madoff #1959 Report Blotters 4/20/94 to 4/21/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03025 | M0003435 | 1960 | Bernard L. Madoff #1960 Report Blotters 4/22/94 to 4/25/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03024 | M0003435 | 1961 | Bernard L. Madoff #1961 Report Blotters 4/26/94 to 4/27/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03023 | M0003435 | 1962 | Bernard L. Madoff #1962 Report Blotters 4/28/94 to 4/29/94 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 1994 | 1994 |
| A03022 | M0003435 | 1963 | Bernard L. Madoff #1963 Report Blotters 5/2/94 to 5/6/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03021 | M0003435 | 1964 | Bernard L. Madoff #1964 Report Blotters 5/8/94 to 5/9/94 ADP Blotter 2/8/94 to 3/7/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03020 | M0003435 | 1965 | Bernard L. Madoff #1965 Report Blotters 5/10/94 to 5/11/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03019 | M0003435 | 1966 | Bernard L. Madoff #1966 Report Blotters 5/12/94 to 5/16/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03018 | M0003435 | 1967 | Bernard L. Madoff #1967 Report Blotters 5/17/94 to 5/19/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03017 | M0003435 | 1968 | Bernard L. Madoff #1968 Report Blotters 5/20/94 to 5/23/94 ADP Blotter 3/1/94 to 3/8/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03016 | M0003435 | 1969 | Bernard L. Madoff #1969 Report Blotters 5/24/94 to 5/25/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03056 | M0003435 | 1970 | Bernard L. Madoff #1970 Report Blotters 5/31/94 to 6/2/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03059 | M0003435 | 1971 | Bernard L. Madoff #1971 Report Blotters 6/3/94 to 6/6/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03009 | M0003435 | 1972 | Bernard L. Madoff #1972 Report Blotters 6/7/94 to 6/9/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03010 | M0003435 | 1973 | Bernard L. Madoff #1973 Report Blotters 6/10/94 to 6/14/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03014 | M0003435 | 1974 | Bernard L. Madoff #1974 Report Blotters 6/15/94 to 6/17/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03013 | M0003435 | 1975 | Bernard L. Madoff #1975 Report Blotters 6/20/94 and ADP 4/11/94 to 5/6/94 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 3 | 1994 | 1994 |
| A03011 | M0003435 | 1976 | Bernard L. Madoff #1976 Report Blotters 6/22/94 to 6/23/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03012 | M0003435 | 1977 | Bernard L. Madoff #1977 Report Blotters 6/21/94 and 6/27/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01059 | M0003406 | 2029 | Bernard L. Madoff #2029 Portfolio Mgmt. January 1994 | ORIG? | PMR | CAD | 5 | 1,697 | 1994 | 1994 |
| A04733 | M0008732 | 2029 | # 2029 Porfolio MGMT January 94 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01060 | M0003406 | 2030 | Bernard L. Madoff #2030 Portfolio Management Feb 94 | ORIG? | PMR | CAD | 5 | 1,719 | 1994 | 1994 |
| A04734 | M0008732 | 2030 | # 2030 Portfolio Mgmt February 94 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01061 | M0003406 | 2031 | Bernard L. Madoff #2031 Portfolio Management March 94 | ORIG? | PMR | CAD | 16 | 1,740 | 1994 | 1994 |
| A04664 | M0008732 | 2031 | # 2031 Portfolio Mgmt. March 94 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01062 | M0003406 | 2032 | Bernard L. Madoff #2032 Portfolio Management April 94 | ORIG? | PMR | CAD | 5 | 1,963 | 1994 | 1994 |
| A04735 | M0008732 | 2032 | # 2032 Portfolio MGMT April 94 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01063 | M0003406 | 2033 | Bernard L. Madoff #2033 Portfolio Management May 94 | ORIG? | PMR | CAD | 8 | 1,806 | 1994 | 1994 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04736 | M0008732 | 2033 | # 2033 Porfolio MGMT May 1994 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01064 | M0003406 | 2034 | Bernard L. Madoff #2034 Portfolio Management June 94 Portfolio Trans June 94 | ORIG? | PMR / PMT | CAD | 5 | 1,823 | 1994 | 1994 |
| A04737 | M0008732 | 2034 | # 2034 Portfolio Mgmt June 94 Portfolio Trans. June 94 | DUP? | PMR / PMT | Not Processed | | | 1994 | 1994 |
| A01050 | M0003406 | 2035 | Bernard L. Madoff #2035  Stock Summary January thru February 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04769 | M0008732 | 2035 | # 2035 Stock Record Summary January thru February 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01049 | M0003406 | 2036 | Bernard L. Madoff #2036  Stock Record Summary March to April 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04768 | M0008732 | 2036 | # 2036 Stock Record Summary March to April 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01048 | M0003406 | 2037 | Bernard L. Madoff #2037  Stock Record Summary 4/94 to 6/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 20 | 1994 | 1994 |
| A04772 | M0008732 | 2037 | # 2037 Stock Record Summary 4/94 to 6/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01047 | M0003406 | 2038 | Bernard L. Madoff #2038  Special Stock Rec. Summ    Jan 94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04770 | M0008732 | 2038 | # 2038 Special Stock Rec Summ Jan 94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01046 | M0003406 | 2039 | Bernard L. Madoff #2039  Stock Rec. Summ Spec.          February 94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04776 | M0008732 | 2039 | # 2039 Stock Rec Summ Spec Summary February 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01044 | M0003406 | 2040 | Bernard L. Madoff #2040 Special Stock Rec Summary    3/94 tp 4/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 10 | 1994 | 1994 |
| A04767 | M0008732 | 2040 | # 2040 Special Stock Summary 3/94 -4/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01045 | M0003406 | 2041 | Bernard L. Madoff #2041 Special Stock Rec Summ    May & June 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04669 | M0008732 | 2041 | # 2041 Special Stock Rec Summ May & Jun 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01083 | M0003406 | 2042 | Bernard L. Madoff #2042  Open Long by Stock Jan 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04685 | M0008732 | 2042 | # 2042 Open Long by Stock January 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01069 | M0003406 | 2043 | Bernard L. Madoff #2043  Open Long by Customer January 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 10 | 1994 | 1994 |
| A04684 | M0008732 | 2043 | # 2043 Open Long by Customer January 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01084 | M0003406 | 2044 | Bernard L. Madoff #2044  Open Long by Stock Feb 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04683 | M0008732 | 2044 | # 2044 Open Long by Stock February 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01070 | M0003406 | 2045 | Bernard L. Madoff #2045  Open Long by Customer February 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04682 | M0008732 | 2045 | # 2045 Open Long by Customer February 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01071 | M0003406 | 2046 | Bernard L. Madoff #2046  Open Long by Customer March 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04681 | M0008732 | 2046 | # 2046 Open Long by Customer March 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01085 | M0003406 | 2047 | Bernard L. Madoff #2047  Open Long by Stock  March 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04680 | M0008732 | 2047 | # 2047 Open Long by Stock  March 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01072 | M0003406 | 2048 | Bernard L. Madoff #2048  Open Long by Customer April 1994 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01081 | M0003406 | 2049 | Bernard L. Madoff #2049  Open Long by Stock April 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04677 | M0008732 | 2049 | # 2048 Open Long by Stock April 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01082 | M0003406 | 2050 | Bernard L. Madoff #2050  Open Long by Stock May 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04714 | M0008732 | 2050 | # 2050 Open Long by Stock May 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01086 | M0003406 | 2051 | Bernard L. Madoff #2051  Open Long by Customer May 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04713 | M0008732 | 2051 | # 2051 Open Long by Customer May 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01080 | M0003406 | 2052 | Bernard L. Madoff #2052  Open Long by Stock June 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04678 | M0008732 | 2052 | # 2052 Open Long by Stock June 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01087 | M0003406 | 2053 | Bernard L. Madoff #2053  Open Long by Customer June 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04723 | M0008732 | 2053 | # 2053 Open Long by Cust June 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01001 | M0003406 | 2054 | Bernard L. Madoff Roll #2054 Customer Ledgers 1/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,245 | 2,102 | 1994 | 1994 |
| A04711 | M0008732 | 2054 | # 2054 Customer Ledgers 1/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01002 | M0003406 | 2055 | Bernard L. Madoff Roll #2055 Customer Ledgers 1/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 1,470 | 2,205 | 1994 | 1994 |
| A04710 | M0008732 | 2055 | # 2055 Customer Ledgers 1/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01003 | M0003406 | 2056 | Bernard L. Madoff Roll #2056 Customer Ledgers 1/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,673 | 2,599 | 1994 | 1994 |
| A04709 | M0008732 | 2056 | # 2056 Customer Ledger 1/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01004 | M0003406 | 2057 | Bernard L. Madoff Roll #2057 Customer Ledgers 1/94 Part 4 | ORIG? | CUSTOMER LEDGER | CAD | 1,524 | 2,432 | 1994 | 1994 |
| A04708 | M0008732 | 2057 | # 2057 Customer Ledgers 1/94 Part 4 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01005 | M0003406 | 2058 | Bernard L. Madoff Roll #2058 Customer Ledgers 2/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,884 | 2,557 | 1994 | 1994 |
| A04693 | M0008732 | 2058 | # 2058 Customer Ledgers 2/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01006 | M0003406 | 2059 | Bernard L. Madoff Roll #2059 Customer Ledgers 2/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 2,022 | 2,735 | 1994 | 1994 |
| A04692 | M0008732 | 2059 | # 2059 Customer Ledgers 2/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01007 | M0003406 | 2060 | Bernard L. Madoff Roll #2060 Customer Ledgers 2/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,959 | 2,886 | 1994 | 1994 |
| A04691 | M0008732 | 2060 | # 2060 Customer Ledgers 2/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01008 | M0003406 | 2061 | Bernard L. Madoff Roll #2061 Customer Ledgers 3/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,942 | 3,305 | 1994 | 1994 |
| A04700 | M0008732 | 2061 | # 2061 Customer Ledgers 3/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01009 | M0003406 | 2062 | Bernard L. Madoff Roll #2062 Customer Ledgers 3/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 1,619 | 2,524 | 1994 | 1994 |
| A04701 | M0008732 | 2062 | # 2062 Customer Ledgers 3/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01010 | M0003406 | 2063 | Bernard L. Madoff Roll #2063 Customer Ledgers 3/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,925 | 3,179 | 1994 | 1994 |
| A04702 | M0008732 | 2063 | # 2063 Customer Ledgers 3/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01011 | M0003406 | 2064 | Bernard L. Madoff Roll #2064 Customer Ledgers 3/94 Part 4 | ORIG? | CUSTOMER LEDGER | CAD | 401 | 633 | 1994 | 1994 |
| A04703 | M0008732 | 2064 | # 2064 Customer Ledgers 3/94 Part 4 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01012 | M0003406 | 2065 | Bernard L. Madoff Roll #2065 Customer Ledgers 4/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,714 | 2,854 | 1994 | 1994 |
| A04707 | M0008732 | 2065 | # 2065 Customer Ledgers 4/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01013 | M0003406 | 2066 | Bernard L. Madoff Roll #2066 Customer Ledgers 4/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 1,648 | 2,381 | 1994 | 1994 |
| A04706 | M0008732 | 2066 | # 2066 Customer Ledgers 4/94 Part 2 F0061 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01014 | M0003406 | 2067 | Bernard L. Madoff Roll #2067 Customer Ledgers 4/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 2,151 | 3,593 | 1994 | 1994 |
| A04705 | M0008732 | 2067 | # 2067 Customer Ledgers 4/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01015 | M0003406 | 2068 | Bernard L. Madoff Roll #2068 Customer Ledgers 4/94 Part 4 | ORIG? | CUSTOMER LEDGER | CAD | 428 | 678 | 1994 | 1994 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04704 | M0008732 | 2068 | # 2068 Customer Ledgers 4/94 Part 4 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01016 | M0003406 | 2069 | Bernard L. Madoff Roll #2069 Customer Ledgers 5/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 2,248 | 3,101 | 1994 | 1994 |
| A04668 | M0008732 | 2069 | # 2069 Customer Ledgers 5/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01017 | M0003406 | 2070 | Bernard L. Madoff Roll #2070 Customer Ledgers 5/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 2,101 | 2,939 | 1994 | 1994 |
| A04667 | M0008732 | 2070 | # 2070 Customer Ledgers 5/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01018 | M0003406 | 2071 | Bernard L. Madoff Roll #2071 Customer Ledgers 5/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,645 | 2,438 | 1994 | 1994 |
| A04666 | M0008732 | 2071 | # 2071 Customer Ledgers 5/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01019 | M0003406 | 2072 | Bernard L. Madoff Roll #2072 Customer Ledger 6/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,849 | 2,610 | 1994 | 1994 |
| A04727 | M0008732 | 2072 | # 2072 Customer Ledgers 6/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01020 | M0003406 | 2073 | Bernard L. Madoff Roll #2073 Customer Ledgers 6/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 2,574 | 3,576 | 1994 | 1994 |
| A04726 | M0008732 | 2073 | # 2073 Customer Ledgers 6/94 Part 2 FN001 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01021 | M0003406 | 2074 | Bernard L. Madoff Roll #2074 Customer Ledgers 6/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,822 | 2,732 | 1994 | 1994 |
| A04725 | M0008732 | 2074 | # 2074 Customer Ledgers 6/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01065 | M0003406 | 2125 | Bernard L. Madoff #2125 Portfolio Management 7/94-8/94 | ORIG? | PMR | CAD | 7 | 2,976 | 1994 | 1994 |
| A04738 | M0008732 | 2125 | # 2125 Portfolio Mgmt 7/94 to 8/94 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01056 | M0003406 | 2126 | Bernard L. Madoff #2126 Stock Record 7/94 to 8/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04675 | M0008732 | 2126 | # 2126 Stock Record 7/94 to 8/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01066 | M0003406 | 2127 | Bernard L. Madoff #2127 Portfolio Management 9/94-10/94 | ORIG? | PMR | CAD | 6 | 2,992 | 1994 | 1994 |
| A04739 | M0008732 | 2127 | # 2127 Portfolio Mgmt 9/94 to 10/94 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01057 | M0003406 | 2128 | Bernard L. Madoff #2128  Stock Record 9/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04777 | M0008732 | 2128 | # 2128 Stock Record 9/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01067 | M0003406 | 2133 | Bernard L. Madoff #2133 Portfolio Management 11/94 Portfolio Trans 7/94-11/94 | ORIG? | PMR / PMT | Not Processed | | | 1994 | 1994 |
| A04740 | M0008732 | 2133 | # 2133 Portfolio Mgmt 11/94 Portfolio Trans. 7/94 - 11/94 | DUP? | PMR / PMT | SAMPLE | 2 | 2 | 1994 | 1994 |
| A01058 | M0003406 | 2134 | Bernard L. Madoff #2134  Stock Record Nov 94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04673 | M0008732 | 2134 | # 2134 Stock Record 10/94 - 11/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01053 | M0003406 | 2137 | Bernard L. Madoff #2137  Stock Record Special 7/94 to 8/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04671 | M0008732 | 2137 | # 2137 Stock Record Special 7/94 - 8/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01054 | M0003406 | 2138 | Bernard L. Madoff #2138  Stock Record Special        9/94 to 10/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04771 | M0008732 | 2138 | # 2138 Stock Record Special 9/94 to 10/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01055 | M0003406 | 2139 | Bernard L. Madoff #2139  Stock Reward Special 11/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04672 | M0008732 | 2139 | # 2139 Stock Record Special 11/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01088 | M0003406 | 2140 | Bernard L. Madoff #2140  Open Long by Customer 7/94 1 to 4 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04724 | M0008732 | 2140 | # 2140 Open Long by Cust 7/94 1 to 4 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01089 | M0003406 | 2141 | Bernard L. Madoff #2141  Open Long by Customer 7/94 5 to 7 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04719 | M0008732 | 2141 | # 2141 Open Long By Customer 7/94 5 to 7 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01090 | M0003406 | 2142 | Bernard L. Madoff #2142  Open Long by Customer 8/94 1 to 5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04688 | M0008732 | 2142 | # 2142 Open Long by Customer August 1994 1 to 5 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01091 | M0003406 | 2143 | Bernard L. Madoff #2143  Open Long by Customer 8/94 6 to 8 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04689 | M0008732 | 2143 | # 2143 Open Long by Customer August 1994 6 to 8 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01092 | M0003406 | 2144 | Bernard L. Madoff #2144  Open Long by Customer 9/94 1 to 5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04694 | M0008732 | 2144 | # 2144 Open Long by Customer 9/94 1 to 5 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01093 | M0003406 | 2145 | Bernard L. Madoff #2145  Open Long by Customer 9/94 6 to 8 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04722 | M0008732 | 2145 | # 2145 Open Long by Cust 9/94 6-8 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01094 | M0003406 | 2146 | Bernard L. Madoff #2146  Open Long by Customer 10/94 1-4 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04697 | M0008732 | 2146 | # 2146  Open Long by Customer 10/94 1 to 4 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01096 | M0003406 | 2147 | Bernard L. Madoff #2147  Open Long by Customer 10/94 5-6 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04696 | M0008732 | 2147 | # 2147  Open Long by Customer 10/94 5 to 6 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01098 | M0003406 | 2148 | Bernard L. Madoff #2148  Open Long by Customer   11/94 1-4 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04699 | M0008732 | 2148 | # 2148 Open Long by Customer 11/94 1 to 4 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01099 | M0003406 | 2149 | Bernard L. Madoff #2149  Open Long by Customer   11/94 5-7 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04698 | M0008732 | 2149 | # 2149 Open Long by Customer 11/94 5 to 7 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01079 | M0003406 | 2150 | Bernard L. Madoff #2150  Open Long by Stock 7/94 1-3 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04718 | M0008732 | 2150 | # 2150 Open Long by Stock 7/94 1-3 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01078 | M0003406 | 2151 | Bernard L. Madoff #2151  Open Long by Stock 7/94 4-5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04720 | M0008732 | 2151 | # 2151 Open Long by Stock 7/94 4-5 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01076 | M0003406 | 2152 | Bernard L. Madoff #2152  Open Long by Stock 8/94 1-4 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04721 | M0008732 | 2152 | # 2152 Open Long by Stock 8/94 1-4 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01077 | M0003406 | 2153 | Bernard L. Madoff #2153  Open Long by Stock 8/94 5-6 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04717 | M0008732 | 2153 | # 2153 Open Long by Stock 8/94 5-6 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01075 | M0003406 | 2154 | Bernard L. Madoff #2154  Open Long by Stock 9/94 1-4 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04715 | M0008732 | 2154 | # 2154 Open Long By Stock 9/94 1-4 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01074 | M0003406 | 2155 | Bernard L. Madoff #2155  Open Long by Stock 9/94 5-7 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04716 | M0008732 | 2155 | # 2155 Open Long By Stock 9/94 5-7 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01095 | M0003406 | 2156 | Bernard L. Madoff #2156  Open Long by Stock 10/94 1-5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04695 | M0008732 | 2156 | # 2156  Open Long by Stock 10/94 1-5 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01097 | M0003406 | 2157 | Bernard L. Madoff #2157  Open Long by Stock 11/94 1-7 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04676 | M0008732 | 2157 | # 2157 open Long by Stock 11/94 1-7 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01022 | M0003406 | 2158 | Bernard L. Madoff # 2158 Customer Ledger 7/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,484 | 2,428 | 1994 | 1994 |
| A04663 | M0008732 | 2158 | # 2158 Customer Ledger 7/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01023 | M0003406 | 2159 | Bernard L. Madoff # 2159 Customer Ledger 7/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 1,690 | 2,499 | 1994 | 1994 |
| A04662 | M0008732 | 2159 | # 2159 Customer Ledger 7/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01024 | M0003406 | 2160 | Bernard L. Madoff # 2160 Customer Ledger 7/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,708 | 2,644 | 1994 | 1994 |
| A04661 | M0008732 | 2160 | # 2160 Customer Ledger 7/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01025 | M0003406 | 2161 | Bernard L. Madoff # 2161 Customer Ledger 7/94 Part 4 | ORIG? | CUSTOMER LEDGER | CAD | 1,383 | 2,187 | 1994 | 1994 |
| A04660 | M0008732 | 2161 | # 2161 Customer Ledger 7/94 Part 4 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01026 | M0003406 | 2162 | Bernard L. Madoff # 2162 Customer Ledger 8/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,982 | 2,773 | 1994 | 1994 |
| A04687 | M0008732 | 2162 | # 2162 Customer Ledger 8/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01027 | M0003406 | 2163 | Bernard L. Madoff # 2163 Customer Ledger 8/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 1,739 | 2,389 | 1994 | 1994 |
| A04686 | M0008732 | 2163 | # 2163 Customer Ledger 8/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01028 | M0003406 | 2164 | Bernard L. Madoff # 2164 Customer Ledger 8/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,797 | 2,734 | 1994 | 1994 |
| A04690 | M0008732 | 2164 | # 2164 Customer Ledger 8/94 Part 3 check sept tape for end of 8 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01036 | M0003406 | 2168 | Bernard L. Madoff Roll #2168 Customer Ledgers 11/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 2,028 | 2,882 | 1994 | 1994 |
| A04501 | M0008732 | 2168 | # 2168 Customer Ledger 11/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01037 | M0003406 | 2169 | Bernard L. Madoff Roll #2169 Customer Ledgers 11/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 2,112 | 2,963 | 1994 | 1994 |
| A04502 | M0008732 | 2169 | # 2169 Customer Ledger 11/94 Part 2 Starts KW039 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01038 | M0003406 | 2170 | Bernard L. Madoff Roll #2170 Customer Ledgers 11/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,838 | 2,729 | 1994 | 1994 |
| A04503 | M0008732 | 2170 | # 2170 Customer Ledger 11/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01034 | M0003406 | 2171 | Bernard L. Madoff # 2171 Customer Ledger 10/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,882 | 3,362 | 1994 | 1994 |
| A04775 | M0008732 | 2171 | # 2171 Customer Ledger 10/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01033 | M0003406 | 2172 | Bernard L. Madoff # 2172 Customer Ledger 10/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 2,044 | 3,144 | 1994 | 1994 |
| A04774 | M0008732 | 2172 | # 2172 Customer Ledger 10/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01035 | M0003406 | 2173 | Bernard L. Madoff # 2173 Customer Ledger 10/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 2,101 | 3,140 | 1994 | 1994 |
| A04773 | M0008732 | 2173 | # 2173 Customer ledger 10/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01029 | M0003406 | 2174 | Bernard L. Madoff # 2174 Customer Ledger 8/94 end Start of 9/94 part 1 | ORIG? | CUSTOMER LEDGER | CAD | 2,144 | 3,032 | 1994 | 1994 |
| A04500 | M0008732 | 2174 | # 2174 Customer Ledger 8/94  end Start 9/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01030 | M0003406 | 2175 | Bernard L. Madoff # 2175 Customer Ledger 9/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 1,716 | 2,514 | 1994 | 1994 |
| A04499 | M0008732 | 2175 | # 2175 Customer Ledger 9/94 Part 2 F0021 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01031 | M0003406 | 2176 | Bernard L. Madoff # 2176 Customer Ledger 9/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 2,066 | 3,038 | 1994 | 1994 |
| A04498 | M0008732 | 2176 | # 2176 Customer Ledger 9/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01032 | M0003406 | 2177 | Bernard L. Madoff # 2177 Customer Ledger 9/94 Part 4 | ORIG? | CUSTOMER LEDGER | CAD | 1,302 | 1,959 | 1994 | 1994 |
| A04659 | M0008732 | 2177 | # 2177 Customer Ledger 9/94 Part 4 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01039 | M0003406 | 2237 | Bernard L. Madoff Roll #2237 Customer Ledgers Dec. 1994 A0001 to EM099 Not In Sequence | ORIG? | CUSTOMER LEDGER | CAD | 1,111 | 1,969 | 1994 | 1994 |
| A04730 | M0008732 | 2237 | # 2237 Customer Ledgers December 1994 A0001 to OM229 EM099 Not In Sequence | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01041 | M0003406 | 2238 | Bernard L. Madoff Roll #2238 Customer Ledgers Dec. 1994 EM100 to M0076 | ORIG? | CUSTOMER LEDGER | CAD | 1,421 | 2,419 | 1994 | 1994 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04731 | M0008732 | 2238 | # 2238 Customer Ledgers Dec. 1994 EM100 to M0076 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01040 | M0003406 | 2239 | Bernard L. Madoff Roll #2239 Customer Ledgers Dec. 1994 ZA408 to ZA944 and S0183-80 to ZA159 | ORIG? | CUSTOMER LEDGER | CAD | 1,425 | 2,185 | 1994 | 1994 |
| A04728 | M0008732 | 2239 | # 2239 Customer Ledgers Dec 1994 ZA408 to ZA944 and SO183-80 to ZA159 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01042 | M0003406 | 2240 | Bernard L. Madoff Roll #2240 Customer Ledgers Dec. 1994 ZA945 to ZR234 and NO001 to S0182 1ZR235 - 1Z00120 | ORIG? | CUSTOMER LEDGER | CAD | 1,575 | 2,305 | 1994 | 1994 |
| A04732 | M0008732 | 2240 | # 2240 Customer Ledgers Dec 1994 ZA945 to ZR234 and N001 to SO182 ZR235 - 1Z00120 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01258 | M0003409 | 2262 | Bernard L. Madoff Roll #2262  Stock Record Summary Special Dec 1994 to Jan 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1995 |
| A04818 | M0008733 | 2262 | Bernard L. Madoff #2262 Stock Record Summary Special Dec 94 to Jan 95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1995 |
| A01312 | M0003409 | 2265 | Bernard L. Madoff #2265   Stock Record Summary Regular December 94, Jan 95, Feb 95 to page 813 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1995 |
| A04903 | M0008733 | 2265 | Bernard L. Madoff #2265 Stock Record Summary Regular 12/94 to 2/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1995 |
| A01073 | M0003406 | 2268 | Bernard L. Madoff #2268  Open Long Position by Stock *& by Customer December 1994  Group Buying Power 10/94-1/95 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 20 | 1994 | 1994 |
| A04712 | M0008732 | 2268 | # 2268 Open Long Position by Stock & by Customer December 94 Group Buying Power 1/95 1194 No 10/94 no 1/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1995 |
| A01052 | M0003406 | 2287 | Bernard L. Madoff #2287  Stock Record Summary        1/94 to 8/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04670 | M0008732 | 2287 | # 2287 Stock Record Summary 1/94 to 8/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01051 | M0003406 | 2288 | Bernard L. Madoff #2288  Stock Record Summary      9/94 to 12/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04674 | M0008732 | 2288 | # 2288 Stock Record Summary 9/94 to 12/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01068 | M0003406 | 2315 | Bernard L. Madoff #2315 Portfolio Management Dec 1994 Portfolio Transaction 94        Portfolio Management Abr. 94 | ORIG? | PMR / PMT | CAD | 3,861 | 3,861 | 1994 | 1994 |
| A04665 | M0008732 | 2315 | # 2315 Portfolio Management Dec 1994 Portfolio Transaction Dec 94 Portfolio Management Abbr. Dec 94 | DUP? | PMR / PMT | Not Processed | | | 1994 | 1994 |
| A01043 | M0003406 | 2323 | Bernard L. Madoff #2323 Customer Ledgers December 1994 12A160-12A407 | ORIG? | CUSTOMER LEDGER | CAD | 478 | 741 | 1994 | 1994 |
| A04729 | M0008732 | 2323 | # 2323 Customer Ledgers December 1994 ZA160 - ZA407 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A05039 | M0008754 | 3549 | Bernard L. Madoff Roll # 3549 Abbr. Portfolio Transaction 12/95 Portfolio Transaction 12/95  Portfolio Transaction 12/96  Open Long Position  By Customer and Stock 12/94 | | PMT / OTHER | Not Processed | | | 1994 | 1996 |
| A04679 | M0008732 | | # Open Long by Cust 1994 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04920 | M0008733 | 2236 | Bernard L. Madoff #2236 Stock Record Summary Regular June 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01278 | M0003409 | 2241 | Bernard L. Madoff Roll #2241  Customer Ledgers Jan 1995  A0001 to EM109-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,152 | 2,038 | 1995 | 1995 |
| A04831 | M0008733 | 2241 | Bernard L. Madoff #2241 Customer Ledgers A0001 to EM109-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01286 | M0003409 | 2242 | Bernard L. Madoff Roll #2242  Customer Ledgers Jan 1995  EM110 to L0063-40 | ORIG? | CUSTOMER LEDGER | CAD | 1,278 | 2,217 | 1995 | 1995 |
| A04798 | M0008733 | 2242 | Bernard L. Madoff #2242 Customer Ledgers EM110 to L0063-40 Roll 2242 Jan 1995 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01284 | M0003409 | 2243 | Bernard L. Madoff Roll #2243  Customer Ledgers Jan 1995  L0064 to ZA407 | ORIG? | CUSTOMER LEDGER | CAD | 1,614 | 2,664 | 1995 | 1995 |
| A04882 | M0008733 | 2243 | Bernard L. Madoff #2243 Customer Ledgers L0064 to ZA407 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_Y EAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01283 | M0003409 | 2244 | Bernard L. Madoff Roll #2244  Customer Ledgers Jan 1995  ZA408 to ZB068-40 | ORIG? | CUSTOMER LEDGER | CAD | 1,260 | 2,464 | 1995 | 1995 |
| A04883 | M0008733 | 2244 | Bernard L. Madoff #2244 Customer Ledgers ZA408 to ZB068-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01281 | M0003409 | 2245 | Bernard L. Madoff Roll #2245  Customer Ledgers Jan 1995  ZB070 to Feb 95 1CM09340 | ORIG? | CUSTOMER LEDGER | CAD | 1,197 | 2,047 | 1995 | 1995 |
| A04889 | M0008733 | 2245 | Bernard L. Madoff #2245 Customer Ledgers Jan 95  ZB070 to Feb 95 1CM09340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01370 | M0003409 | 2246 | Bernard L. Madoff #2246 Customer Ledgers Feb 95  ICM09430 to IKW13730 | ORIG? | CUSTOMER LEDGER | CAD | 1,880 | 2,665 | 1995 | 1995 |
| A04890 | M0008733 | 2246 | Bernard L. Madoff #2246 Customer Ledgers Feb 95  1CM09430 to IKW13730 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01371 | M0003409 | 2247 | Bernard L. Madoff #2247 Customer Ledgers Feb 95  IK000130 to IZA35940 | ORIG? | CUSTOMER LEDGER | CAD | 1,735 | 2,371 | 1995 | 1995 |
| A04873 | M0008733 | 2247 | Bernard L. Madoff #2247 Customer Ledgers Feb 95  1L0001-30 to 1ZA359-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01369 | M0003409 | 2248 | Bernard L. Madoff #2248 Customer Ledgers Feb 95  IZR12240 | ORIG? | CUSTOMER LEDGER | CAD | 1,786 | 2,683 | 1995 | 1995 |
| A04872 | M0008733 | 2248 | Bernard L. Madoff #2248 Customer Ledgers Feb 1995 1ZA360-30 to 1ZR172-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01354 | M0003409 | 2249 | Bernard L. Madoff #2249 Customer Ledgers Feb 95 IZR12330 to March 95 IEM26340 | ORIG? | CUSTOMER LEDGER | CAD | 1,754 | 2,580 | 1995 | 1995 |
| A04781 | M0008733 | 2249 | Bernard L. Madoff #2249 Customer Ledgers Feb 1995 1ZR12330 to March 95 1EM26340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01359 | M0003409 | 2250 | Bernard L. Madoff Roll #2250 Customer Ledgers March 1995 1EM26430 to 1SH06530 | ORIG? | CUSTOMER LEDGER | CAD | 1,524 | 2,179 | 1995 | 1995 |
| A04782 | M0008733 | 2250 | Bernard L. Madoff #2250 Customer Ledgers March 1995 1EM26430 to 1SH06530 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01358 | M0003409 | 2251 | Bernard L. Madoff Roll #2251 Customer Ledgers March 1995 1S000110 to 1ZA81440 | ORIG? | CUSTOMER LEDGER | CAD | 1,898 | 2,783 | 1995 | 1995 |
| A04788 | M0008733 | 2251 | Bernard L. Madoff #2251 Customer Ledgers March 1995 1S000110 to 1ZA81440 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01356 | M0003409 | 2252 | Bernard L. Madoff Roll #2252 Customer Ledgers March 1ZA81530 to 1ZR1140      April 1A000110 to 1CM17440 | ORIG? | CUSTOMER LEDGER | CAD | 1,451 | 2,509 | 1995 | 1995 |
| A04789 | M0008733 | 2252 | Bernard L. Madoff Customer Ledgers March  April 1ZA81530 to 1ZR1140 1A000110 to CM174-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01289 | M0003409 | 2253 | Bernard L. Madoff Roll #2253 Customer Ledgers April 1995 1CM17530 to 1EM32940 | ORIG? | CUSTOMER LEDGER | CAD | 1,085 | 2,482 | 1995 | 1995 |
| A04835 | M0008733 | 2253 | Bernard L. Madoff #2253  Customer Ledgers 4/95  1CM17530 to 1EM32940 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01291 | M0003409 | 2254 | Bernard L. Madoff Roll #2254 Customer Ledgers April 1995 1E010110 to 1R010340 | ORIG? | CUSTOMER LEDGER | CAD | 1,334 | 2,391 | 1995 | 1995 |
| A04834 | M0008733 | 2254 | Bernard L. Madoff #2254 Customer Ledgers 1E010110 to 1R010340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01294 | M0003409 | 2255 | Bernard L. Madoff Roll #2255 Customer Ledgers April 1995 1SH00130 to 1ZA28540 | ORIG? | CUSTOMER LEDGER | CAD | 971 | 1,974 | 1995 | 1995 |
| A04877 | M0008733 | 2255 | Bernard L. Madoff #2255 Customer Ledgers April 1SH00130 to 1ZA28540 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01295 | M0003409 | 2256 | Bernard L. Madoff Roll #2256 Customer Ledgers April 1995 IZA28630 to IZA74040 | ORIG? | CUSTOMER LEDGER | CAD | 859 | 2,089 | 1995 | 1995 |
| A04876 | M0008733 | 2256 | Bernard L. Madoff #2256 Customer Ledgers April 95 1ZA286-30 to 1ZA740-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01298 | M0003409 | 2257 | Bernard L. Madoff #2257 Customer Ledgers April 1995 IZA74130 to IZB09140 | ORIG? | CUSTOMER LEDGER | CAD | 818 | 1,995 | 1995 | 1995 |
| A04875 | M0008733 | 2257 | Bernard L. Madoff #2257 Customer Ledgers April 95 1ZA741-30 to 1ZB091-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01300 | M0003409 | 2258 | Bernard L. Madoff Roll #2258 Customer Ledgers April 1995 IZG01540 to IZoo1240 | ORIG? | CUSTOMER LEDGER | CAD | 562 | 1,303 | 1995 | 1995 |
| A04874 | M0008733 | 2258 | Bernard L. Madoff #2258 Customer Ledgers April 95 12G015-40 to 1Z0012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01335 | M0003409 | 2259 | Bernard L. Madoff Roll #2259 Portfolio Mgmt Reports Jan 1A000530 to Feb 1ZA76130  1995 | ORIG? | PMR | CAD | 5 | 2,731 | 1995 | 1995 |
| A04868 | M0008733 | 2259 | Bernard L. Madoff #2259 Portfolio Management Reports 1/95 1A000530 to 2/95 1ZA76130 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01338 | M0003409 | 2260 | Bernard L. Madoff Roll #2260 Portfolio Mgmt Reports Feb 1ZA76230 to March 1Z001230 | ORIG? | PMR | CAD | 7 | 1,937 | 1995 | 1995 |
| A04824 | M0008733 | 2260 | Bernard L. Madoff #2260 Portfolio Management Reports Feb 1ZA76230 to March 1Z001230 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01333 | M0003409 | 2261 | Bernard L. Madoff Roll #2261 Abbreviated Portfolio Mgmt  Jan to Feb 1995         Portfolio Trans Jan to March 1995 | ORIG? | PMR / PMT | Not Processed | | | 1995 | 1995 |
| A04823 | M0008733 | 2261 | Bernard L. Madoff #2261 Portfolio Management Abbreviated 1/95 to 2/95 Portfolio Trans 1/95 to 3/95 | DUP? | PMR / PMT | Not Processed | | | 1995 | 1995 |
| A01259 | M0003409 | 2263 | Bernard L. Madoff Roll #2263  Stock Record Summary Special Feb 95 to March 95  pg. 741 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04817 | M0008733 | 2263 | Bernard L. Madoff #2263 Stock Record Summary (Special) 2/95 to 3/95 pg 741 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01260 | M0003409 | 2264 | Bernard L. Madoff #2264  Stock Record Summary Special March 95 to April 95 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04816 | M0008733 | 2264 | Bernard L. Madoff #2264 Stock Record Summary (Special) 3/95 to 4/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01316 | M0003409 | 2266 | Bernard L. Madoff #2266   Stock Record Summary Regular end of Feb 95/March 95    April 95 to Page 367 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04905 | M0008733 | 2266 | Bernard L. Madoff #2266 Stock Record Summary Regular 2/95 to 3/95 4/95 to Page 367 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01314 | M0003409 | 2267 | Bernard L. Madoff #2267   Stock Record Summary Regular end of April 95 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04904 | M0008733 | 2267 | Bernard L. Madoff #2267  Stock Record Summary Regular 4/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01285 | M0003409 | 2269 | Bernard L. Madoff #2269   Open Long Position by Customer Jan 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04897 | M0008733 | 2269 | Bernard L. Madoff #2269 Open Long Position by Customer 1/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01287 | M0003409 | 2270 | Bernard L. Madoff #2270   Open Long Position by Customer Feb 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04896 | M0008733 | 2270 | Bernard L. Madoff #2270 Open Long Position by Customer 2/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01288 | M0003409 | 2271 | Bernard L. Madoff #2271   Open Long Position by Customer March 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04895 | M0008733 | 2271 | Bernard L. Madoff #2271 Open Long Position by Customer 3/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01290 | M0003409 | 2272 | Bernard L. Madoff #2272   Open Long Position by Customer April 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04893 | M0008733 | 2272 | Bernard L. Madoff #2272 Open Long Position by Customer 4/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01268 | M0003409 | 2273 | Bernard L. Madoff #2273  Open Long Position by Stock  Jan 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 10 | 1995 | 1995 |
| A04870 | M0008733 | 2273 | Bernard L. Madoff #2273  Open Long Position by Stock January 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01269 | M0003409 | 2274 | Bernard L. Madoff #2274  Open Long Position by Stock  Feb 1995 to March 1995 1,2&3 of 4 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04862 | M0008733 | 2274 | Bernard L. Madoff #2274 Open Long Position By Stock 2/95 to 3/95 1,2,3 of 4 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01270 | M0003409 | 2275 | Bernard L. Madoff #2275  Open Long Position by Stock  March 1995 4 of 4 to April 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04878 | M0008733 | 2275 | Bernard L. Madoff #2275 Open Long Position By Stock March 1995 4 of 4 to April 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01340 | M0003409 | 2316 | Bernard L. Madoff #2316 Portfolio Mgmt April 1995 Portfolio Trans April 1995 Portfolio Mgmt Abbr. March 1995 | ORIG? | PMR / PMT | CAD | 5 | 2,126 | 1995 | 1995 |
| A04830 | M0008733 | 2316 | Bernard L. Madoff #2316 Portfolio Manamgement 4/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01341 | M0003409 | 2317 | Bernard L. Madoff #2317 Portfolio Mgmt May 1995 Portfolio Transactions May 1995 Portfolio Mgmt Abbr. May 1995 | ORIG? | PMR / PMT | CAD | 8 | 2,363 | 1995 | 1995 |
| A04826 | M0008733 | 2317 | Bernard L. Madoff #2317 Portfolio Management /Transactions | DUP? | PMR / PMT | Not Processed | | | 1995 | 1995 |
| A01343 | M0003409 | 2318 | Bernard L. Madoff Roll #2318 Portfolio Mgmt June1995 Portfolio Mgmt Abbr. June 1995 | ORIG? | PMR | CAD | 5 | 1,807 | 1995 | 1995 |
| A04828 | M0008733 | 2318 | Bernard L. Madoff #2318 Portfolio Management June 1995 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01271 | M0003409 | 2319 | Bernard L. Madoff #2319  Open Long Position by Stock  May 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04830 | M0008733 | 2319 | Bernard L. Madoff #2319 Open Long Position By Stock 5/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01292 | M0003409 | 2320 | Bernard L. Madoff #2320  Open Long Position by Customer May 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04894 | M0008733 | 2320 | Bernard L. Madoff #2320 Open Long Position by Customer 5/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01272 | M0003409 | 2321 | Bernard L. Madoff #2321  Open Long Position by Stock  June 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04879 | M0008733 | 2321 | Bernard L. Madoff #2321 Open Long Position By Stock 6/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01293 | M0003409 | 2322 | Bernard L. Madoff #2322  Open Long Position by Customer June 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04892 | M0008733 | 2322 | Bernard L. Madoff #2322 Open Long Position by Customer 6/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01309 | M0003409 | 2324 | Bernard L. Madoff #2324 Customer Ledgers May 1995 1A000110 to 1EM16440 | ORIG? | CUSTOMER LEDGER | CAD | 1,292 | 1,869 | 1995 | 1995 |
| A04790 | M0008733 | 2324 | Bernard L. Madoff #2324 Customer Ledgers May 1995 1 A000110 to 1/EM16440 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01310 | M0003409 | 2325 | Bernard L. Madoff #2325 Customer Ledgers May 1995  1EM16530 to 1SH07830 | ORIG? | CUSTOMER LEDGER | CAD | 1,802 | 2,482 | 1995 | 1995 |
| A04787 | M0008733 | 2325 | Bernard L. Madoff #2325 Customer Ledgers May 1995 1 EM16530 to 1SH07830 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01311 | M0003409 | 2326 | Bernard L. Madoff #2326 Customer Ledgers May 1995  1S0001 to 1ZA55540 | ORIG? | CUSTOMER LEDGER | CAD | 1,402 | 2,035 | 1995 | 1995 |
| A04804 | M0008733 | 2326 | Bernard L. Madoff #2326 Customer Ledgers May 1995  1S0001 to 1ZA55540 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01313 | M0003409 | 2327 | Bernard L. Madoff #2327 Customer Ledgers May 1995  1ZA55630 to 1ZR12740 | ORIG? | CUSTOMER LEDGER | CAD | 1,424 | 2,130 | 1995 | 1995 |
| A04803 | M0008733 | 2327 | Bernard L. Madoff #2327 Customer Ledgers May 1995  1ZA55630 to 1ZR12740 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01315 | M0003409 | 2328 | Bernard L. Madoff #2328 Customer Ledgers May 1995  1ZR12830 to 1Z001240 | ORIG? | CUSTOMER LEDGER | CAD | 306 | 429 | 1995 | 1995 |
| A04802 | M0008733 | 2328 | Bernard L. Madoff #2328 Customer Ledgers May 1995  1ZR12830 to 1Z001240 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01364 | M0003410 | 2329 | Bernard L. Madoff # 2329 Customer Ledgers 6/95 1A000110 to 1EM29340 | ORIG? | CUSTOMER LEDGER | CAD | 1,588 | 2,368 | 1995 | 1995 |
| A04887 | M0008733 | 2329 | Bernard L. Madoff #2329 Customer Ledgers 6/95  1A000110 to 1EM29340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01366 | M0003410 | 2330 | Bernard L. Madoff #2330 Customer Ledgers 6/95 1EM29430 to 1SH07830 | ORIG? | CUSTOMER LEDGER | CAD | 1,629 | 2,303 | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04886 | M0008733 | 2330 | Bernard L. Madoff #2330 Customer Ledgers 6/95 1EM29430 to 1SH07830 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01362 | M0003410 | 2331 | Bernard L. Madoff # 2331 Customer Ledgers 6/95 1S000110 to 1ZA67740 | ORIG? | CUSTOMER LEDGER | CAD | 1,660 | 2,464 | 1995 | 1995 |
| A04827 | M0008733 | 2331 | Bernard L. Madoff #2331 Customer Ledger June 1995 1S000110 to 1ZA67740 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01360 | M0003410 | 2332 | Bernard L. Madoff #2332 Customer Ledgers 6/95 1ZA67830 to 1Z001240 | ORIG? | CUSTOMER LEDGER | CAD | 1,557 | 2,330 | 1995 | 1995 |
| A04825 | M0008733 | 2332 | Bernard L. Madoff #2332 Customer Ledgers June 1995 1ZA678-30 to 1Z0012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01261 | M0003409 | 2333 | Bernard L. Madoff #2333   Stock Record Summary Special May 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04815 | M0008733 | 2333 | Bernard L. Madoff #2333 Stock Record Summary (Special) 5/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01317 | M0003409 | 2334 | Bernard L. Madoff #2334  Stock Record Summary Regular May 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04902 | M0008733 | 2334 | Bernard L. Madoff #2334 Stock Record Summary Regular 5/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01262 | M0003409 | 2335 | Bernard L. Madoff #2335   Stock Record Summary Special June 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04814 | M0008733 | 2335 | Bernard L. Madoff #2335 Stock Record Summary (Special) 6/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01321 | M0003409 | 2336 | Bernard L. Madoff #2336  Stock Record Summary Regular June 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01324 | M0003409 | 2386 | Bernard L. Madoff #2386  Stock Record Summary Regular July 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04922 | M0008733 | 2386 | Bernard L. Madoff #2386 Stock Record Summary Regular July 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01263 | M0003409 | 2387 | Bernard L. Madoff #2387   Stock Record Summary Special July 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04813 | M0008733 | 2387 | Bernard L. Madoff #2387 Stock Record Summary (Special) 7/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01326 | M0003409 | 2388 | Bernard L. Madoff #2388  Stock Record Summary Regular  Aug 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04921 | M0008733 | 2388 | Bernard L. Madoff #2388 Stock Record Summary Regular August 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01264 | M0003409 | 2389 | Bernard L. Madoff #2389   Stock Record Summary Special August 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04812 | M0008733 | 2389 | Bernard L. Madoff #2389 Stock Record Summary (Special) 8/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01265 | M0003409 | 2390 | Bernard L. Madoff #2390   Stock Record Summary Special Sept 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04819 | M0008733 | 2390 | Bernard L. Madoff #2390 Stock Record Summary Special September 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01328 | M0003409 | 2391 | Bernard L. Madoff #2391  Stock Record Summary Regular  Sept 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04919 | M0008733 | 2391 | Bernard L. Madoff #2391 Stock Record Summary Regular September 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01303 | M0003409 | 2392 | Bernard L. Madoff #2392  Customer Ledgers July 1995   1-A0001-1-0 to 1-D0014-9-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,015 | 1,422 | 1995 | 1995 |
| A04871 | M0008733 | 2392 | Bernard L. Madoff #2392 Customer Ledgers July 1995 1A0001-10 to 1D0014-90 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01305 | M0003409 | 2393 | Bernard L. Madoff #2393  Customer Ledgers July 1995   1-D0015-1-0 to 1-KW024-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,211 | 1,704 | 1995 | 1995 |
| A04855 | M0008733 | 2393 | Bernard L. Madoff #2393 Customer Ledgers July 1995 1D0015-10 to 1KW024-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01306 | M0003409 | 2394 | Bernard L. Madoff #2394  Customer Ledgers July 1995  1-KW025-3-0 ot 1-ZA062-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,481 | 1,962 | 1995 | 1995 |
| A04832 | M0008733 | 2394 | Bernard L. Madoff #2394 Customer Ledgers July 1995 1KW025-30 to 1ZA062-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01307 | M0003409 | 2395 | Bernard L. Madoff #2395  Customer Ledgers July 1995    1-ZA063-3-0 to 1-ZA704-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,193 | 1,764 | 1995 | 1995 |
| A04831 | M0008733 | 2395 | Bernard L. Madoff #2395 Customer Ledgers July 1995 1ZA063-30 to 1ZA704-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01308 | M0003409 | 2396 | Bernard L. Madoff #2396  Customer Ledgers July 1995    1-ZA705-3-0 to 1-Z0012-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,501 | 2,206 | 1995 | 1995 |
| A04829 | M0008733 | 2396 | Bernard L. Madoff #2396 Customer Ledgers July 1995 1ZA705-30 1Z0012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01363 | M0003409 | 2397 | Bernard L. Madoff #2397 Customer Ledgers Aug 95    1A000110 to 1EM284-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,554 | 2,314 | 1995 | 1995 |
| A04794 | M0008733 | 2397 | Bernard L. Madoff #2397 Customer Ledgers August 1995 1A000110 to 1EM284-4-0 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01361 | M0003409 | 2398 | Bernard L. Madoff #2398 Customer Ledgers Aug 95    1-EM285-3-0 to 1-SH0078-3-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,569 | 2,187 | 1995 | 1995 |
| A04793 | M0008733 | 2398 | Bernard L. Madoff #2398 Customer Ledgers August 1995 1-EM285-30 to 1SH0078-30 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01365 | M0003409 | 2399 | Bernard L. Madoff #2399 Customer Ledgers Aug 95    1-S0001-1-0 to 1-ZA495-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,290 | 1,879 | 1995 | 1995 |
| A04792 | M0008733 | 2399 | Bernard L. Madoff #2399 Customer Ledgers August 1995 1S0001-10 to 1ZA495-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01318 | M0003409 | 2400 | Bernard L. Madoff #2400A Customer Ledgers Sept 1995 1A0001-1-0 to 1CM004-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 256 | 429 | 1995 | 1995 |
| A01367 | M0003409 | 2400 | Bernard L. Madoff #2400 Customer Ledgers Aug 95    1-ZA496-3-0 to 1-ZA966-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 831 | 1,250 | 1995 | 1995 |
| A04778 | M0008733 | 2400 | Bernard L. Madoff #2400A Customer Ledgers September 1995 1A0001-10 to 1CM004-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A04780 | M0008733 | 2400 | Bernard L. Madoff #2400 Customer Ledgers August 1995 1ZA496-30 to 1ZA966-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01368 | M0003409 | 2401 | Bernard L. Madoff #2401 Customer Ledgers Aug 95 1ZA967-3-0 to 1Z0012-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,037 | 1,538 | 1995 | 1995 |
| A04779 | M0008733 | 2401 | Bernard L. Madoff #2401 Customer Ledgers August 1995 1ZA967-30 to 1Z0012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01320 | M0003409 | 2402 | Bernard L. Madoff #2402 Customer Ledgers Sept 1995 1CM0005-1-0 to 1CM319-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 539 | 1,341 | 1995 | 1995 |
| A04811 | M0008733 | 2402 | Bernard L. Madoff #2402 Customer Ledgers September 1995 1 CM0005-10 to 1CM319-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01322 | M0003409 | 2403 | Bernard L. Madoff #2403 Customer Ledgers Sept 1995 1CM320-3-0 to 1EM320-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 833 | 1,914 | 1995 | 1995 |
| A04810 | M0008733 | 2403 | Bernard L. Madoff #2403 Customer Ledgers September 1995 1 CM320-30 to 1EM320-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01323 | M0003409 | 2404 | Bernard L. Madoff #2404 Customer Ledgers Sept 1995 1EM321-3-0 to 1M000704-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,110 | 2,097 | 1995 | 1995 |
| A04809 | M0008733 | 2404 | Bernard L. Madoff #2404 Customer Ledgers September 1995 1 EM321-30 to 1M0007-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01325 | M0003409 | 2405 | Bernard L. Madoff #2405 Customer Ledgers Sept 1995 1M0071-3-0 to 1ZA121-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 999 | 1,867 | 1995 | 1995 |
| A04808 | M0008733 | 2405 | Bernard L. Madoff #2405 Customer Ledgers September 1995 1 M0071-30 to 1ZA-121-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01327 | M0003409 | 2406 | Bernard L. Madoff #2406 Customer Ledgers Sept 1995 1ZA122-0-1 to 1ZA592-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 884 | 2,166 | 1995 | 1995 |
| A04807 | M0008733 | 2406 | Bernard L. Madoff #2406 Customer Ledgers September 1995 1 ZA122-01 to 1ZA592-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01329 | M0003409 | 2407 | Bernard L. Madoff #2407 Customer Ledgers Sept 1995  1ZA593-3-0 to 1ZA995-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 716 | 1,723 | 1995 | 1995 |
| A04806 | M0008733 | 2407 | Bernard L. Madoff #2407 Customer Ledgers September 1995 1 ZA593-30 to 1ZA995-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01331 | M0003409 | 2408 | Bernard L. Madoff #2408 Customer Ledgers Sept 1995  1ZA99630 to 1Z001240 | ORIG? | CUSTOMER LEDGER | CAD | 998 | 2,265 | 1995 | 1995 |
| A04805 | M0008733 | 2408 | Bernard L. Madoff #2408 Customer Ledgers September 1995 1 ZA995-30 to 1Z0012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01296 | M0003409 | 2409 | Bernard L. Madoff #2409  Open Long Position by Customer July 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04891 | M0008733 | 2409 | Bernard L. Madoff #2409 Open Long Position by Customer 7/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01273 | M0003409 | 2410 | Bernard L. Madoff Roll #2410  Open Long Position by Stock  July 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04861 | M0008733 | 2410 | Bernard L. Madoff #2410 Open Long Position by Stock 7/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01274 | M0003409 | 2411 | Bernard L. Madoff #2411  Open Long Position by Stock  July 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04863 | M0008733 | 2411 | Bernard L. Madoff #2411 Open Long Position by Stock 7/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01275 | M0003409 | 2412 | Bernard L. Madoff #2412  Open Long Position by Stock  Aug 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04860 | M0008733 | 2412 | Bernard L. Madoff #2412 Open Long Position By Stock 8/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01297 | M0003409 | 2413 | Bernard L. Madoff #2413  Open Long Position by Customer Aug 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04898 | M0008733 | 2413 | Bernard L. Madoff #2413 Open Long Position By Customer 8/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01276 | M0003409 | 2414 | Bernard L. Madoff #2414  Open Long Position by Stock  Aug 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04865 | M0008733 | 2414 | Bernard L. Madoff #2414 Open Long Position By Stock 8/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01277 | M0003409 | 2415 | Bernard L. Madoff #2415  Open Long Position by Stock  Sept 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 10 | 1995 | 1995 |
| A04859 | M0008733 | 2415 | Bernard L. Madoff #2415 Open Long Position by Stock 9/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01299 | M0003409 | 2416 | Bernard L. Madoff #2416    Open Long Position by Customer Sept 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04899 | M0008733 | 2416 | Bernard L. Madoff #2416 Open Long Position By Customer 9/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01345 | M0003409 | 2469 | Bernard L. Madoff Roll #2469  Portfolio Management July1995 | ORIG? | PMR | CAD | 2 | 1,618 | 1995 | 1995 |
| A04867 | M0008733 | 2469 | Bernard L. Madoff Roll #2469 Portfolio Management 7/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01347 | M0003409 | 2470 | Bernard L. Madoff Roll #2470   Portfolio Management Aug 1995 | ORIG? | PMR | CAD | 1 | 1,629 | 1995 | 1995 |
| A04866 | M0008733 | 2470 | Bernard L. Madoff #2470 Portfolio Management 8/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01349 | M0003409 | 2471 | Bernard L. Madoff Roll #2471   Portfolio Management Sept 1995 | ORIG? | PMR | CAD | 1 | 1,636 | 1995 | 1995 |
| A04864 | M0008733 | 2471 | Bernard L. Madoff #2471 Portfolio Management 9/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01337 | M0003409 | 2472 | Bernard L. Madoff #2472 Portfolio Transactions  July & Sept 1995 | ORIG? | PMT | Not Processed | | | 1995 | 1995 |
| A04785 | M0008733 | 2472 | Bernard L. Madoff #2472 Portfolio Transaction July to September 1995 | DUP? | PMT | Not Processed | | | 1995 | 1995 |
| A01336 | M0003409 | 2473 | Bernard L. Madoff #2473 Abbreviated Portfolio Mgmt  July to Nov 1995 | ORIG? | PMR | Not Processed | | | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04784 | M0008733 | 2473 | Bernard L. Madoff #2473 Abbreviated Portfolio Management July to November 1995 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01267 | M0003409 | 2474 | Bernard L. Madoff #2474   Stock Record Summary Special Nov 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04821 | M0008733 | 2474 | Bernard L. Madoff #2474 Stock Record Summary Special November 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01266 | M0003409 | 2475 | Bernard L. Madoff #2475   Stock Record Summary Special Oct 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04820 | M0008733 | 2475 | Bernard L. Madoff #2475 Stock Record Summary Special 10/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01332 | M0003409 | 2476 | Bernard L. Madoff #2476   Stock Record Summary Regular  Nov 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04918 | M0008733 | 2476 | Bernard L. Madoff #2476 Stock Record Summary Regular November 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01330 | M0003409 | 2477 | Bernard L. Madoff #2477   Stock Record Summary Regular  Oct 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04917 | M0008733 | 2477 | Bernard L. Madoff #2477 Stock Record Summary Regular October 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01334 | M0003409 | 2478 | Bernard L. Madoff #2478 Abbreviated Portfolio Mgmt  March to Nov 1995 | ORIG? | PMR | Not Processed | | | 1995 | 1995 |
| A04783 | M0008733 | 2478 | Bernard L. Madoff #2478 Abbreviated Portfolio Management March to November 1995 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01302 | M0003409 | 2479 | Bernard L. Madoff #2479   Open Long Position by Customer Nov 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04901 | M0008733 | 2479 | Bernard L. Madoff #2479 Open Long Position By Customer 11/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01301 | M0003409 | 2480 | Bernard L. Madoff #2480   Open Long Position by Customer Oct 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04900 | M0008733 | 2480 | Bernard L. Madoff #2480 Open Long Position By Customer 10/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01280 | M0003409 | 2481 | Bernard L. Madoff #2481   Open Long Position by Stock  Nov 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04857 | M0008733 | 2481 | Bernard L. Madoff #2481 Open Long Position By Stock 11/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01279 | M0003409 | 2482 | Bernard L. Madoff #2482   Open Long Position by Stock  Oct 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04858 | M0008733 | 2482 | Bernard L. Madoff #2482 Open Long Position By Stock 10/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01252 | M0003409 | 2483 | Bernard L. Madoff #2483     Customer Ledgers Oct 1995 1A0001-1-0 to 1EM332-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,658 | 2,399 | 1995 | 1995 |
| A04910 | M0008733 | 2483 | Bernard L. Madoff #2483 Customer Ledgers 10/95 1A0001-10 to 1EM332-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01251 | M0003409 | 2484 | Bernard L. Madoff #2484     Customer Ledgers Oct 1995 1EM333-3-0 to 1P0019-7-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,188 | 1,604 | 1995 | 1995 |
| A04911 | M0008733 | 2484 | Bernard L. Madoff #2484 Customer Ledgers 10/95 1EM333-30 to 1P0019-70 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01250 | M0003409 | 2485 | Bernard L. Madoff #2485     Customer Ledgers Oct 1995 1P0020-3-1 to 1Y006-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 710 | 887 | 1995 | 1995 |
| A04906 | M0008733 | 2485 | Bernard L. Madoff #2485  Customer Ledgers 10/95  1P0020-31 1Y006-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01249 | M0003409 | 2486 | Bernard L. Madoff #2486     Customer Ledgers Oct 1995 1ZA001-3-0 to 1ZA513-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 971 | 1,446 | 1995 | 1995 |
| A04907 | M0008733 | 2486 | Bernard L. Madoff #2486  Customer Ledgers 10/95  1ZA001-30 to 1ZA513-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01248 | M0003409 | 2487 | Bernard L. Madoff #2487     Customer Ledgers Oct 1995 1ZA514 to 1ZR017 | ORIG? | CUSTOMER LEDGER | CAD | 1,290 | 1,895 | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_Y EAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04908 | M0008733 | 2487 | Bernard L. Madoff #2487 Customer Ledgers 10/55 1ZA514 to 1ZR017 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01247 | M0003409 | 2488 | Bernard L. Madoff #2488    Customer Ledgers Oct 1995 1ZR018-2-0 to 1Z0012-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 566 | 783 | 1995 | 1995 |
| A04909 | M0008733 | 2488 | Bernard L. Madoff #2488 Customer Ledgers 10/55 1ZR018-20 to 1Z0012-4D | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01342 | M0003409 | 2489 | Bernard L. Madoff #2489 Customer Ledgers Nov 95    1-A0001-1-0 to 1-EM194-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,402 | 1,997 | 1995 | 1995 |
| A04797 | M0008733 | 2489 | Bernard L. Madoff #2489 Customer Ledgers November 1995 1A0001-10 to 1EM194-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01344 | M0003409 | 2490 | Bernard L. Madoff #2490 Customer Ledgers Nov 95    1-EM195-3-0 to 1-L0099-7-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,247 | 1,849 | 1995 | 1995 |
| A04791 | M0008733 | 2490 | Bernard L. Madoff #2490 Customer Ledgers Novemeber 1995 1EM195-30 to 1L0099-70 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01346 | M0003409 | 2491 | Bernard L. Madoff #2491 Customer Ledgers Nov 95    1-M0001-3-0 to 1-ZA245-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,332 | 1,769 | 1995 | 1995 |
| A04914 | M0008733 | 2491 | Bernard L. Madoff #2491 Customer Ledgers 11/95 1M0001-30 to 1ZA245-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01348 | M0003409 | 2492 | Bernard L. Madoff #2492 Customer Ledgers Nov 95    1-ZA246-3-0 to 1-ZA935-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,255 | 1,859 | 1995 | 1995 |
| A04796 | M0008733 | 2492 | Bernard L. Madoff #2492 Customer Ledgers November 1995 1ZA246-30 to 1ZA935-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01350 | M0003409 | 2493 | Bernard L. Madoff #2493 Customer Ledgers Nov 95    1-ZA936-3-0 to 1-Z0012-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,102 | 1,580 | 1995 | 1995 |
| A04795 | M0008733 | 2493 | Bernard L. Madoff #2493 Customer Ledgers November 1995 1ZA936-30 TO 1Z0012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01254 | M0003409 | 2542 | Bernard L. Madoff #2542    Customer Ledgers Dec 1995 1A000110 to 1CM02040 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A04916 | M0008733 | 2542 | Bernard L. Madoff #2542 Customer Ledgers 12/95 1A000110 to 1CM02040 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01257 | M0003409 | 2543 | Bernard L. Madoff #2543    Customer Ledgers Dec 1995 1C001530 to 1G002110 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A04915 | M0008733 | 2543 | Bernard L. Madoff #2543 Customer Ledgers 12/95 1C001530 to 1G002110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01255 | M0003409 | 2544 | Bernard L. Madoff #2544    Customer Ledgers Dec 1995 1G002210 to 1Y000640 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A04800 | M0008733 | 2544 | Bernard L. Madoff #2544 Customer Ledgers 12/95 1G002210 to 1Y000640 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01256 | M0003409 | 2545 | Bernard L. Madoff #2545    Customer Ledgers Dec 1995 1ZA00130 to 1ZA80640 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A04913 | M0008733 | 2545 | Bernard L. Madoff #2545 Customer Ledgers 12/95 1ZA00130 to 1ZA80640 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01253 | M0003409 | 2546 | Bernard L. Madoff #2546    Customer Ledgers Dec 1995 1ZA80730 to 1Z001240 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A04912 | M0008733 | 2546 | Bernard L. Madoff #2546 Customer Ledgers 12/95 1ZA80730 to 1Z001240 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01357 | M0003409 | 2553 | Bernard L. Madoff #2553  Stock Record Summary 12/95 Special/Abbrev/S/R Summary 1/96 Regular    S/R Special 12/95 Abbrev S/R 12/95 S/R Reg 1/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |
| A04801 | M0008733 | 2553 | Bernard L. Madoff #2553 Stock Record Summary 12/95 Special/Abbreviated Stock Record Summary 1/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |
| A01282 | M0003409 | 2557 | Bernard L. Madoff #2557  Open Long Position 12/95    By Stock/Cust/Abbr./Stock 9-12 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 11 | 1995 | 1995 |
| A04856 | M0008733 | 2557 | Bernard L. Madoff #2557 Open Long Position 12/95 By Stock/Cust/Abbr./Stock 9-12 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01304 | M0003409 | 2558 | Bernard L. Madoff #2558    Group Buying Power Dec 1995 & 1-11/95 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 10 | 1995 | 1995 |
| A04799 | M0008733 | 2558 | Bernard L. Madoff #2558 Group Buying Power December 1995 & 1-11/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01351 | M0003409 | 2583 | Bernard L. Madoff Roll #2583  Portfolio Management Oct 1995 | ORIG? | PMR | CAD | 3 | 1,656 | 1995 | 1995 |
| A04869 | M0008733 | 2583 | Bernard L. Madoff #2583 Portfolio Management 10/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01352 | M0003409 | 2584 | Bernard L. Madoff Roll #2584  Portfolio Management Nov 1995 | ORIG? | PMR | CAD | 2 | 1,667 | 1995 | 1995 |
| A04838 | M0008733 | 2584 | Bernard L. Madoff #2584 Portfolio Management 11/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01353 | M0003409 | 2585 | Bernard L. Madoff Roll #2585  Portfolio Management Dec 1995 | ORIG? | PMR | CAD | 4 | 1,392 | 1995 | 1995 |
| A04822 | M0008733 | 2585 | Bernard L. Madoff #2585 Portfolio Management 12/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A12454 | M0003136 | 2629 | Bernard L. Madoff - 2629 Trading Positions  10/2 - 11/30/95 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 4 | 4 | 1995 | 1995 |
| A12455 | M0003136 | 2629 | Bernard L. Madoff - 2629 Trading Positions  10/2 - 11/30/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A12468 | M0003136 | 2636 | Bernard L. Madoff - 2636 Trading Positions  12/1/95 to 12/29/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |
| A12469 | M0003136 | 2636 | Bernard L. Madoff - 2636 Trading Positions  12/1/95 to 12/29/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |
| A12482 | M0003136 | 2643 | Bernard L. Madoff - 2643 Settle Date Blotters  4/3/95 to 4/30/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |
| A12483 | M0003136 | 2643 | Bernard L. Madoff - 2643 Settle Date Blotters  4/3/95 to 4/30/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |
| A01355 | M0003409 | 2672 | Bernard L. Madoff #2672   Portfolio Management Dec 1995 1Y000630 to 1Z001230 | | PMR | CAD | 2 | 760 | 1995 | 1995 |
| A01339 | M0003409 | 2673 | Bernard L. Madoff #2673 Portfolio Transactions June, Oct, Nov 1995 | ORIG? | PMT | Not Processed | | | 1995 | 1995 |
| A04786 | M0008733 | 2673 | Bernard L. Madoff #2673 Portfolio Transactions June, October, November 1995 | DUP? | PMT | Not Processed | | | 1995 | 1995 |
| A01319 | M0003409 | 2976 | Bernard L. Madoff #2976   Stock Record Summary    May, June, & Dec 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04923 | M0008733 | 2976 | Bernard L. Madoff #2976 Stock Record Summary May, June, Dec 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A12322 | M0003138 | 3352 | Bernard L. Madoff - 3352  Short Trading Positions  8/14/95 to 3/19/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |
| A01672 | M0003411 | 3549 | Bernard L. Madoff #3549  Abbrev Portfolio Trans 12/95  Portfolio Trans 12/95  Duplicate | DUP | PMT | CAD | 523 | 2,122 | 1995 | 1995 |
| A05115 | M0008754 | 851 | Bernard L. Madoff #**851 Stock Record Regular 6/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01534 | M0003411 | 2459 | Bernard L. Madoff #2459 Customer Ledger Oct 1996   1F000110 to 1R011130 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05047 | M0008754 | 2459 | Bernard L. Madoff #2459 Customer Ledger 1/96   1F0001-10 to 1R111-30 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01527 | M0003411 | 2547 | Bernard L. Madoff #2547 Customer Ledgers Jan 1996   1A000110 to 1CM33440 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05041 | M0008754 | 2547 | Bernard L. Madoff #2547 Customer Ledger 1/96   1A000-1-10 to 1CM33-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01528 | M0003411 | 2548 | Bernard L. Madoff #2548 Customer Ledgers Jan 1996   1CM33403 to 1FM08340 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05046 | M0008754 | 2548 | Bernard L. Madoff #2548 Customer Ledger 1/96   1CM334-30 to 1FM088-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01529 | M0003411 | 2550 | Bernard L. Madoff #2550 Customer Ledgers Jan 1996   1SH00130 to 1ZA34740 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05048 | M0008754 | 2550 | Bernard L. Madoff #2550 Customer Ledger 1/96    1SH001-30 to 1ZA347-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01530 | M0003411 | 2551 | Bernard L. Madoff #2551 Customer Ledgers Jan 1996    1ZA34830 to 1ZA96540 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05043 | M0008754 | 2551 | Bernard L. Madoff #2551 Customer Ledger 1/96    1ZA348-30 to 1ZA965-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01531 | M0003411 | 2552 | Bernard L. Madoff #2552 Customer Ledgers Jan 1996    1ZA96630 to 1Z001240 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05044 | M0008754 | 2552 | Bernard L. Madoff #2552 Customer Ledger 1/96    1ZA966-30 to 1Z0012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01610 | M0003411 | 2554 | Bernard L. Madoff #2554    Stock Record Summary Regular Jan 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05130 | M0008754 | 2554 | Bernard L. Madoff #2554 Stock Record Summary 1/96 Regular | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01587 | M0003411 | 2555 | Bernard L. Madoff #2555    Open Long Position by Stock  1/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05122 | M0008754 | 2555 | Bernard L. Madoff #2555 Open Long Position By Stock 1/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01600 | M0003411 | 2556 | Bernard L. Madoff #2556    Open Long Position by Customer  Jan 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05103 | M0008754 | 2556 | Bernard L. Madoff #2556 Open Long Position By Customer 1/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01650 | M0003411 | 2586 | Bernard L. Madoff #2586    Portfolio Mgmt Feb 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05081 | M0008754 | 2586 | Bernard L. Madoff #2586 Portfolio Management 2/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01601 | M0003411 | 2587 | Bernard L. Madoff #2587    Open Long Position by Customer  Feb 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05102 | M0008754 | 2587 | Bernard L. Madoff #2587 Open Long Position By Customer 2/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01586 | M0003411 | 2588 | Bernard L. Madoff #2588    Open Long Position by Stock  Feb 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05123 | M0008754 | 2588 | Bernard L. Madoff #2588 Open Long Position By Stock 2/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01602 | M0003411 | 2589 | Bernard L. Madoff #2589    Open Long Position by Customer  March 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05101 | M0008754 | 2589 | Bernard L. Madoff #2589 Open Long Position By Customer 3/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01585 | M0003411 | 2590 | Bernard L. Madoff #2590    Open Long Position by Stock  March 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05124 | M0008754 | 2590 | Bernard L. Madoff #2590 Open Long Position By Stock 3/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01521 | M0003411 | 2591 | Bernard L. Madoff #2591 Customer Ledgers Feb 1996    1-A0001-1-0 to 1-EM019-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05105 | M0008754 | 2591 | Bernard L. Madoff #2591 Customer Ledgers 2/96 1A000110 to 1EM01940 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01522 | M0003411 | 2592 | Bernard L. Madoff #2592 Customer Ledgers Feb 1996    1EM02030 to 1I002730 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05106 | M0008754 | 2592 | Bernard L. Madoff #2592 Customer Ledgers 2/96 1EM02030 to 1I002730 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01523 | M0003411 | 2593 | Bernard L. Madoff #2593 Customer Ledgers Feb 1996    1KW001-1-0 to 1S022040 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05107 | M0008754 | 2593 | Bernard L. Madoff #2593 Customer Ledgers 2/96 1KW00110 to 1S022040 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01524 | M0003411 | 2594 | Bernard L. Madoff #2594 Customer Ledgers Feb 1996    1-T0002-1-0 to 1ZA530-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05108 | M0008754 | 2594 | Bernard L. Madoff #2594 Customer Ledgers 2/96 1T000210 to 1ZA530-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01525 | M0003411 | 2595 | Bernard L. Madoff #2595 Customer Ledgers Feb 1996 1ZA53130 to 1ZA93940 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05109 | M0008754 | 2595 | Bernard L. Madoff #2595 Customer Ledgers 2/96 1ZA53130 to 1ZA93940 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01526 | M0003411 | 2596 | Bernard L. Madoff #2596 Customer Ledgers Feb 1996 1ZA99030 to 1ZO01240 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05110 | M0008754 | 2596 | Bernard L. Madoff #2596 Customer Ledgers 2/96 1ZA99030 to 1ZO01240 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01551 | M0003411 | 2597 | Bernard L. Madoff Roll #2597 Customer Ledgers March 1996 1A000110 to 1EM17340 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05062 | M0008754 | 2597 | Bernard L. Madoff Roll # 2597 Customer Ledgers 3/96  1A001-10 to 1EM173-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01552 | M0003411 | 2598 | Bernard L. Madoff Roll #2598 Customer Ledgers March 1996 1EM17430 to 1K009040 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05061 | M0008754 | 2598 | Bernard L. Madoff Roll # 2598 Customer Ledgers 3/96  1EM174-30 to 1K009O-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01553 | M0003411 | 2599 | Bernard L. Madoff Roll #2599 Customer Ledgers March 1996 1U000110 to 1ZA05840 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05060 | M0008754 | 2599 | Bernard L. Madoff Roll # 2599 Customer Ledgers 3/96  1U001-10 to 1ZA058-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01554 | M0003411 | 2600 | Bernard L. Madoff Roll #2600 Customer Ledgers March 1996 1ZA05030 to 1ZA71540 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01555 | M0003411 | 2601 | Bernard L. Madoff Roll #2601 Customer Ledgers March 1996 1ZA71630 to 1ZO01240 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05064 | M0008754 | 2601 | Bernard L. Madoff Roll #2601 Customer Ledgers 3/96  1ZA716-30 to 1ZO012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01618 | M0003411 | 2602 | Bernard L. Madoff #2602  Stock Record Special  March 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05142 | M0008754 | 2602 | Bernard L. Madoff #2602 Stock Record Special 3/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01617 | M0003411 | 2603 | Bernard L. Madoff #2603  Stock Record Special  Feb 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05143 | M0008754 | 2603 | Bernard L. Madoff #2603 Stock Record Special 2/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01623 | M0003411 | 2604 | Bernard L. Madoff #2604   Stock Record Regular March 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05128 | M0008754 | 2604 | Bernard L. Madoff #2604 Stock Record Regular 3/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01609 | M0003411 | 2605 | Bernard L. Madoff #2605   Stock Record Regular Feb 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05129 | M0008754 | 2605 | Bernard L. Madoff #2605 Stock Record Regular 2/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12408 | M0003136 | 2606 | Bernard L. Madoff - 2606  Report Blotters7/15/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12409 | M0003136 | 2606 | Bernard L. Madoff - 2606  Report Blotters7/15/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 1996 | 1996 |
| A12410 | M0003136 | 2607 | Bernard L. Madoff - 2607  Report Blotters7/16/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 2 | 1996 | 1996 |
| A12411 | M0003136 | 2607 | Bernard L. Madoff - 2607  Report Blotters7/16/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12412 | M0003136 | 2608 | Bernard L. Madoff - 2608  Report Blotters17/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12413 | M0003136 | 2608 | Bernard L. Madoff - 2608  Report Blotters7/17/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12414 | M0003136 | 2609 | Bernard L. Madoff - 2609  Report Blotters7/18/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12415 | M0003136 | 2609 | Bernard L. Madoff - 2609  Report Blotters7/18/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12416 | M0003136 | 2610 | Bernard L. Madoff - 2610  Report Blotters7/19/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12417 | M0003136 | 2610 | Bernard L. Madoff - 2610  Report Blotters7/19/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12418 | M0003136 | 2611 | Bernard L. Madoff - 2611  Edit List  April and May 1996 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12419 | M0003136 | 2611 | Bernard L. Madoff - 2611  Edit List  April and May 1996 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12420 | M0003136 | 2612 | Bernard L. Madoff - 2612  Daily Dividends  April and May 1996 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12421 | M0003136 | 2612 | Bernard L. Madoff - 2612  Daily Dividends  April and May 1996 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12422 | M0003136 | 2613 | Bernard L. Madoff - 2613  Daily Stock Record  Aay 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12423 | M0003136 | 2613 | Bernard L. Madoff - 2613  Daily Stock Record  April | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12424 | M0003136 | 2614 | Bernard L. Madoff - 2614  Stock Borrowed May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12425 | M0003136 | 2614 | Bernard L. Madoff - 2614  Stock BorrowedMay 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12426 | M0003136 | 2615 | Bernard L. Madoff - 2615  ADP Blotters  5/31/96 to 6/28/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 1996 | 1996 |
| A12427 | M0003136 | 2615 | Bernard L. Madoff - 2615  ADP Blotters  5/31/96 to 6/28/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 1996 | 1996 |
| A12428 | M0003136 | 2616 | Bernard L. Madoff - 2616  Report Blotters7/22/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12429 | M0003136 | 2616 | Bernard L. Madoff - 2616  Report Blotters7/22/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12430 | M0003136 | 2617 | Bernard L. Madoff - 2617  Report Blotters7/23/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12431 | M0003136 | 2617 | Bernard L. Madoff - 2617  Report Blotters7/23/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12432 | M0003136 | 2618 | Bernard L. Madoff - 2618  Report Blotters7/24/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12433 | M0003136 | 2618 | Bernard L. Madoff - 2618  Report Blotters7/24/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12434 | M0003136 | 2619 | Bernard L. Madoff - 2619  Report Blotters7/25/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12435 | M0003136 | 2619 | Bernard L. Madoff - 2619  Report Blotters7/25/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12436 | M0003136 | 2620 | Bernard L. Madoff - 2620  Report Blotters7/26/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12437 | M0003136 | 2620 | Bernard L. Madoff - 2620  Report Blotters7/26/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 2 | 1996 | 1996 |
| A12438 | M0003136 | 2621 | Bernard L. Madoff - 2621  Cash and Sec.  April 1996 to May 1996 | ORIG? | C+S | Not Processed | | | 1996 | 1996 |
| A12439 | M0003136 | 2621 | Bernard L. Madoff - 2621  Cash and Sec.  April 1996 to May 1996 | DUP? | C+S | Not Processed | | | 1996 | 1996 |
| A12440 | M0003136 | 2622 | Bernard L. Madoff - 2622  Stock Record DailyMay 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12441 | M0003136 | 2622 | Bernard L. Madoff - 2622  Stock Record DailyMay 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12442 | M0003136 | 2623 | Bernard L. Madoff - 2623  Broker Fail  Jan. 1996 to May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12443 | M0003136 | 2623 | Bernard L. Madoff - 2623  Broker Fail  Jan. 1996 to May 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12444 | M0003136 | 2624 | Bernard L. Madoff - 2624 Stock BorrowedApril 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12445 | M0003136 | 2624 | Bernard L. Madoff - 2624 Stock BorrowedApril 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12446 | M0003136 | 2625 | Bernard L. Madoff - 2625 Report Blotters7/29/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12447 | M0003136 | 2625 | Bernard L. Madoff - 2625 Report Blotters7/29/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12448 | M0003136 | 2626 | Bernard L. Madoff - 2626 Report Blotters7/30/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12449 | M0003136 | 2626 | Bernard L. Madoff - 2626 Report Blotters7/30/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12450 | M0003136 | 2627 | Bernard L. Madoff - 2627 Report Blotters 7/31/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12451 | M0003136 | 2627 | Bernard L. Madoff - 2627 Report Blotters7/31/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12452 | M0003136 | 2628 | Bernard L. Madoff - 2628 Report Blotters8/1/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12453 | M0003136 | 2628 | Bernard L. Madoff - 2628 Report Blotters8/1/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12456 | M0003136 | 2630 | Bernard L. Madoff - 2630 8/2/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12457 | M0003136 | 2630 | Bernard L. Madoff - 2630 8/2/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12458 | M0003136 | 2631 | Bernard L. Madoff - 2631 8/3/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12459 | M0003136 | 2631 | Bernard L. Madoff - 2631 8/3/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12460 | M0003136 | 2632 | Bernard L. Madoff - 2632 8/6/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12461 | M0003136 | 2632 | Bernard L. Madoff - 2632 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12462 | M0003136 | 2633 | Bernard L. Madoff - 2633 8/7/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12463 | M0003136 | 2633 | Bernard L. Madoff - 2633 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12464 | M0003136 | 2634 | Bernard L. Madoff - 2634 8/20/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12465 | M0003136 | 2634 | Bernard L. Madoff - 2634 8/20/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12466 | M0003136 | 2635 | Bernard L. Madoff - 2635 Trading Positions 4/1/96 to 6/28/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12467 | M0003136 | 2635 | Bernard L. Madoff - 2635 Trading Positions 4/1/96 to 6/28/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 1996 | 1996 |
| A01583 | M0003411 | 2637 | Bernard L. Madoff #2637 Open Long Position by Stock May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12470 | M0003136 | 2637 | Bernard L. Madoff - 2637 Report Blotter8/9/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12471 | M0003136 | 2637 | Bernard L. Madoff - 2637 Report Blotter8/9/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12472 | M0003136 | 2638 | Bernard L. Madoff - 2638 Report Blotter8/12/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12473 | M0003136 | 2638 | Bernard L. Madoff - 2638 Report Blotter8/12/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12474 | M0003136 | 2639 | Bernard L. Madoff - 2639 8/13/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12475 | M0003136 | 2639 | Bernard L. Madoff - 2639 8/13/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12476 | M0003136 | 2640 | Bernard L. Madoff - 2640 8/14/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12477 | M0003136 | 2640 | Bernard L. Madoff - 2640 8/14/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12478 | M0003136 | 2641 | Bernard L. Madoff - 2641 8/15/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12479 | M0003136 | 2641 | Bernard L. Madoff - 2641 8/15/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12480 | M0003136 | 2642 | Bernard L. Madoff - 2642 Report Blotter Settlement8/16/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12481 | M0003136 | 2642 | Bernard L. Madoff - 2642  Report Blotter Settlement8/16/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12484 | M0003136 | 2644 | Bernard L. Madoff - 2644 8/19/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12485 | M0003136 | 2644 | Bernard L. Madoff - 2644 8/19/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12486 | M0003136 | 2645 | Bernard L. Madoff - 2645 8/20/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12487 | M0003136 | 2645 | Bernard L. Madoff - 2645 8/20/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12488 | M0003136 | 2646 | Bernard L. Madoff - 2646  Report Blotter Settlement8/21/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12489 | M0003136 | 2646 | Bernard L. Madoff - 2646  Report Blotter Settlement8/21/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12490 | M0003136 | 2647 | Bernard L. Madoff - 2647  Report Blotter Settlement8/22/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12491 | M0003136 | 2647 | Bernard L. Madoff - 2647  Report Blotter Settlement8/22/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12492 | M0003136 | 2648 | Bernard L. Madoff - 2648  Report Blotter Settlement8/23/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12493 | M0003136 | 2648 | Bernard L. Madoff - 2648  Report Blotter Settlement8/23/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01653 | M0003411 | 2670 | Bernard L. Madoff #2670    Portfolio Mgmt Abbreviated    Jan-June 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05074 | M0008754 | 2670 | Bernard L. Madoff #2670 Portfolio Management Abbreviated 6/96 Jan to Jun 1996 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01645 | M0003411 | 2671 | Bernard L. Madoff #2671      Portfolio Transactions Jan-May 1996 | ORIG? | PMT | Not Processed | | | 1996 | 1996 |
| A05033 | M0008754 | 2671 | Bernard L. Madoff #2671 Portfolio Transactions Jan-May 1996 | DUP? | PMT | Not Processed | | | 1996 | 1996 |
| A01651 | M0003411 | 2674 | Bernard L. Madoff #2674      Portfolio Mgmt Jan 1996    1A000130 to 12001230 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05080 | M0008754 | 2674 | Bernard L. Madoff #2674  Portfolio Management 1/96  1A000130 to 12001230 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01649 | M0003411 | 2675 | Bernard L. Madoff #2675      Portfolio Mgmt March 1996  1A000130 to 12001230 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05032 | M0008754 | 2675 | Bernard L. Madoff #2675 Portfolio Management March 1996  1A0001-30 to 120012-30 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01648 | M0003411 | 2676 | Bernard L. Madoff #2676      Portfolio Mgmt April 1996  1A000130 to 12001230 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05076 | M0008754 | 2676 | Bernard L. Madoff #2676 Portfolio Management 4/96  1A000130 to 12001230 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01647 | M0003411 | 2677 | Bernard L. Madoff #2677      Portfolio Mgmt May 1996  1A000130 to 12001230 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05075 | M0008754 | 2677 | Bernard L. Madoff #2677 Portfolio Management 5/96  1A000130 to 12001230 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01667 | M0003411 | 2678 | Bernard L. Madoff #2678    Abbreviated Stock Record    Jan-May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05091 | M0008754 | 2678 | Bernard L. Madoff #2678 Abbr. Stock Record Summary January to May 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01608 | M0003411 | 2679 | Bernard L. Madoff #2679    Stock Record Regular April 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05127 | M0008754 | 2679 | Bernard L. Madoff #2679 Stock Record Regular 4/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01619 | M0003411 | 2680 | Bernard L. Madoff #2680    Stock Record Special  April 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05151 | M0008754 | 2680 | Bernard L. Madoff #2680 Stock Record Special 4/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01607 | M0003411 | 2681 | Bernard L. Madoff #2681    Stock Record Regular May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05126 | M0008754 | 2681 | Bernard L. Madoff #2681 Stock Record Regular 5/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01620 | M0003411 | 2682 | Bernard L. Madoff #2682   Stock Record Special  May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05150 | M0008754 | 2682 | Bernard L. Madoff #2682 Stock Record Special 5/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01597 | M0003411 | 2683 | Bernard L. Madoff #2683  Open Long Position Abbr. by Customer Jan to May 1996 & by Stock Jan to May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05094 | M0008754 | 2683 | Bernard L. Madoff #2683 Open Long Position Abbr by Customer 1/96 to 5/96 by Stock 1/96 to 5/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 1996 | 1996 |
| A01603 | M0003411 | 2684 | Bernard L. Madoff #2684   Open Long Position by Customer  April 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05100 | M0008754 | 2684 | Bernard L. Madoff #2684 Open Long Position By Customer 4/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01584 | M0003411 | 2685 | Bernard L. Madoff #2685   Open Long Position by Stock  April 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05090 | M0008754 | 2685 | Bernard L. Madoff #2685 Open Long Position by Stock 4/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01604 | M0003411 | 2686 | Bernard L. Madoff #2686  Open Long Position by Customer  May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05089 | M0008754 | 2686 | Bernard L. Madoff #2686 Open Long Position By Customer 5/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05104 | M0008754 | 2687 | Bernard L. Madoff #2687 Open Long Position By Stock 5/96 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01517 | M0003411 | 2688 | Bernard L. Madoff #2688 Customer Ledgers April 1996 1A0001-1EM113 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05098 | M0008754 | 2688 | Bernard L. Madoff #2688 Customer Ledgers 4/96 1A0001-1EM113 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01518 | M0003411 | 2689 | Bernard L. Madoff #2689 Customer Ledgers April 1996 1EM114 to 1P0054 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05097 | M0008754 | 2689 | Bernard L. Madoff #2689 Customer Ledgers 4/96 1EM114 to 1P0054 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01519 | M0003411 | 2690 | Bernard L. Madoff #2690 Customer Ledgers April 1996 1RU001 to 1ZA600 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05096 | M0008754 | 2690 | Bernard L. Madoff #2690 Customer Ledgers 4/96 1RU001 to 1ZA600 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01520 | M0003411 | 2691 | Bernard L. Madoff #2691 Customer Ledgers April 1996 1ZA601 to 1Z0012 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05095 | M0008754 | 2691 | Bernard L. Madoff #2691 Customer Ledgers 4/96 1ZA601 to 1Z0012 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01571 | M0003411 | 2692 | Bernard L. Madoff #2692 Customer Ledgers May 1996  1A0001 to 1EM0095 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05040 | M0008754 | 2692 | Bernard L. Madoff #2692 Customer Ledger 1/96    1A000-1 to 1EM0095 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01572 | M0003411 | 2693 | Bernard L. Madoff #2693 Customer Ledgers May 1996  1EM0096 to I0002 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05045 | M0008754 | 2693 | Bernard L. Madoff #2693 Customer Ledger 5/96    1EM096 to I0002 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01573 | M0003411 | 2694 | Bernard L. Madoff #2694 Customer Ledgers May 1996 I0003 to SH099 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05049 | M0008754 | 2694 | Bernard L. Madoff #2694 Customer Ledger 5/96    I0003 to SH099 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01574 | M0003411 | 2695 | Bernard L. Madoff #2695 Customer Ledgers May 1996 S0001 to 1ZA696 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05035 | M0008754 | 2695 | Bernard L. Madoff # 2695 Customer Ledgers 5/96  S0001 to 1ZA696 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01575 | M0003411 | 2696 | Bernard L. Madoff #2696 Customer Ledgers May 1996 1ZA697 to 1ZB124 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05042 | M0008754 | 2696 | Bernard L. Madoff Customer Ledger May 96   1ZA697 to 1ZB124 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01576 | M0003411 | 2697 | Bernard L. Madoff #2697 Customer Ledgers May 1996 1ZB125 to 1Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05037 | M0008754 | 2697 | Bernard L. Madoff #2697 Customer Ledgers 5/96  1ZA125 to 1Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01556 | M0003411 | 2784 | Bernard L. Madoff Roll #2784 Customer Ledgers June 1996  A0001 to 1EM198 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05024 | M0008754 | 2784 | Bernard L. Madoff #2784 Customer Ledgers 6/96 A0001-1EM198 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01557 | M0003411 | 2785 | Bernard L. Madoff Roll #2785 Customer Ledgers June 1996  EM199 to RU025 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05025 | M0008754 | 2785 | Bernard L. Madoff #2785 Customer Ledgers 6/96 EM199 to RU025 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01558 | M0003411 | 2786 | Bernard L. Madoff #2786 Customer Ledgers June 1996  1RU026 to 1ZA463 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05026 | M0008754 | 2786 | Bernard L. Madoff #2786 Customer Ledgers 6/96 1RU026 to 1ZA463 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01559 | M0003411 | 2787 | Bernard L. Madoff #2787 Customer Ledgers June 1996  1ZA464 to 1ZB099 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05027 | M0008754 | 2787 | Bernard L. Madoff #2787 Customer Ledgers 6/96 1ZA464 to 1ZB099 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01560 | M0003411 | 2788 | Bernard L. Madoff Roll #2788 Customer Ledgers June 1996  1ZB100 to 1Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05028 | M0008754 | 2788 | Bernard L. Madoff #2788 Customer Ledgers 6/96 1ZB100 to 1Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01556 | M0003411 | 2789 | Bernard L. Madoff #2789 Customer Ledgers July 1996 1A0001 to 1EM072 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05023 | M0008754 | 2789 | Bernard L. Madoff #2789 Customer Ledgers 7/96 1A0001 to EM072 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01557 | M0003411 | 2790 | Bernard L. Madoff #2790 Customer Ledgers July 1996 1EM073 to 1K088 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05022 | M0008754 | 2790 | Bernard L. Madoff #2790 Customer Ledgers 7/96 1EM073 to 1K088 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01568 | M0003411 | 2791 | Bernard L. Madoff #2791 Customer Ledgers July 1996 1K0089 to 1ZA069 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05021 | M0008754 | 2791 | Bernard L. Madoff #2791 Customer Ledgers 7/96 1K0089 to 1ZA069 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01569 | M0003411 | 2792 | Bernard L. Madoff #2792 Customer Ledgers July 1996 1ZA070 to 1ZA867 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05020 | M0008754 | 2792 | Bernard L. Madoff #2792 Customer Ledgers 7/96 1ZA070 to 1ZA867 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01570 | M0003411 | 2793 | Bernard L. Madoff #2793 Customer Ledgers July 1996 1ZA868 to 1Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05019 | M0008754 | 2793 | Bernard L. Madoff #2793 Customer Ledgers 7/96 1Z868 to 1Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01561 | M0003411 | 2794 | Bernard L. Madoff Roll #2794 Customer Ledgers August 1996 A0001 to EM030 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05120 | M0008754 | 2794 | Bernard L. Madoff #2794 Customer Ledgers 8/96 A0001 to EM030 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01562 | M0003411 | 2795 | Bernard L. Madoff Roll #2795 Customer Ledgers August 1996 EM031 to 1KW06140 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05119 | M0008754 | 2795 | Bernard L. Madoff #2795 Customer Ledgers 8/96 EM031 to 1KW06140 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01563 | M0003411 | 2796 | Bernard L. Madoff Roll #2796 Customer Ledgers August 1996 1KW06530 to 1ZA10640 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05116 | M0008754 | 2796 | Bernard L. Madoff #2796 Customer Ledgers 8/96 1KW6530 to 1ZA10640 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01564 | M0003411 | 2797 | Bernard L. Madoff Roll #2797 Customer Ledgers August 1996 1ZA10730 to 1ZA90540 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05118 | M0008754 | 2797 | Bernard L. Madoff #2797 Customer Ledgers 8/96 1ZA10730 to 1ZA90540 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01565 | M0003411 | 2798 | Bernard L. Madoff Roll #2798 Customer Ledgers August 1996 1ZA90730 to 1Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05117 | M0008754 | 2798 | Bernard L. Madoff #2798 Customer Ledgers 8/96 1ZA90730 to 1Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01598 | M0003411 | 2842 | Bernard L. Madoff #2842  Open Long Position by Stock Abbr. Jan to May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05077 | M0008754 | 2842 | Bernard L. Madoff #2842 Open Long Position By Stock Abr. Jan to May 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01595 | M0003411 | 2843 | Bernard L. Madoff #2843   Open Long Position by Stock  June 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05085 | M0008754 | 2843 | Bernard L. Madoff #2843 Open Long Position by Stock 6/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01594 | M0003411 | 2844 | Bernard L. Madoff #2844  Open Long Position by Stock  July 1996 1 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05073 | M0008754 | 2844 | Bernard L. Madoff #2844 Open Long Position by Stock July 1996 1 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01593 | M0003411 | 2845 | Bernard L. Madoff #2845  Open Long Position by Stock  July 1996 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05125 | M0008754 | 2845 | Bernard L. Madoff #2845 Open Long Position By Stock 7/96 2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01592 | M0003411 | 2846 | Bernard L. Madoff #2846   Open Long Position by Stock  August 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05072 | M0008754 | 2846 | Bernard L. Madoff #2846 Open Long Position by August 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01615 | M0003411 | 2847 | Bernard L. Madoff #2847   Stock Record Special  June 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01616 | M0003411 | 2847 | Bernard L. Madoff #2847   Stock Record Special  June 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05144 | M0008754 | 2847 | Bernard L. Madoff #2847 Stock Record Special 6/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05149 | M0008754 | 2847 | Bernard L. Madoff #2847 Stock Record Special 6/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01614 | M0003411 | 2848 | Bernard L. Madoff #2848   Stock Record Special  July 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05153 | M0008754 | 2848 | Bernard L. Madoff #2848 Stock Record Special 7/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01621 | M0003411 | 2849 | Bernard L. Madoff #2849   Stock Record Special  Aug 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05152 | M0008754 | 2849 | Bernard L. Madoff #2849 Stock Record Special 8/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01669 | M0003411 | 2850 | Bernard L. Madoff #2850   Abbreviated Stock Record Special Jan-May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05093 | M0008754 | 2850 | Bernard L. Madoff #2850 Stock Record special Abbr Jan to May 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01624 | M0003411 | 2851 | Bernard L. Madoff #2851   Stock Record Regular June 1996 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01625 | M0003411 | 2852 | Bernard L. Madoff #2852  Stock Record Regular July 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05114 | M0008754 | 2852 | Bernard L. Madoff #2852 Stock Record Regular 7/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01626 | M0003411 | 2853 | Bernard L. Madoff #2853 Stock Record Regular Aug 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05113 | M0008754 | 2853 | Bernard L. Madoff #2853 Stock Record Regular 8/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01628 | M0003411 | 2854 | Bernard L. Madoff #2854 Open Long Position by Customer June 1996 1 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05087 | M0008754 | 2854 | Bernard L. Madoff #2854 Open Long Position By Customer 6/96 1 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01605 | M0003411 | 2855 | Bernard L. Madoff #2855 Open Long Position by Customer June 1996 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05088 | M0008754 | 2855 | Bernard L. Madoff #2855 Open Long Position By Customer 6/96 2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01630 | M0003411 | 2856 | Bernard L. Madoff #2856    Open Long Position by Customer  July 1996 1 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05132 | M0008754 | 2856 | Bernard L. Madoff #2856 Open Long Position By Customer 7/96 1 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01629 | M0003411 | 2857 | Bernard L. Madoff #2857    Open Long Position by Customer  July 1996 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05131 | M0008754 | 2857 | Bernard L. Madoff #2857 Open Long Position By Customer 7/96 2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01633 | M0003411 | 2858 | Bernard L. Madoff #2858    Open Long Position by Customer August 1996 1 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05135 | M0008754 | 2858 | Bernard L. Madoff #2858 Open Long Position By Customer 8/96 1 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01631 | M0003411 | 2859 | Bernard L. Madoff #2859    Open Long Position by Customer August 1996 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01632 | M0003411 | 2859 | Bernard L. Madoff #2859    Open Long Position by Customer August 1996 2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05133 | M0008754 | 2859 | Bernard L. Madoff #2859 Open Long Position By Customer 8/96 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05134 | M0008754 | 2859 | Bernard L. Madoff #2859 Open Long Position By Customer 8/96 2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01591 | M0003411 | 2887 | Bernard L. Madoff #2887    Open Long Position by Stock/Customer September 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05071 | M0008754 | 2887 | Bernard L. Madoff #2887 Open Long Position by Stock/Customer Sept 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01590 | M0003411 | 2888 | Bernard L. Madoff #2888    Open Long Position by Stock  October 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05070 | M0008754 | 2888 | Bernard L. Madoff #2888 Open Long Position by Stock Oct 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01634 | M0003411 | 2889 | Bernard L. Madoff #2889    Open Long by Customer  October 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05136 | M0008754 | 2889 | Bernard L. Madoff #2889 Open Long Position By Customer 10/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01589 | M0003411 | 2890 | Bernard L. Madoff #2890    Open Long Position by Stock  Nov 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05069 | M0008754 | 2890 | Bernard L. Madoff #2890 Open Long Position by Stock Nov 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01635 | M0003411 | 2891 | Bernard L. Madoff #2891    Open Long by Customer  November 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05137 | M0008754 | 2891 | Bernard L. Madoff #2891 Open Long Position By Customer 11/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01622 | M0003411 | 2892 | Bernard L. Madoff #2892  Stock Record Reg & Special  Sept 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05148 | M0008754 | 2892 | Bernard L. Madoff #2892 Stock Record Regular and Special 9/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01606 | M0003411 | 2893 | Bernard L. Madoff #2893  Stock Record Regular Oct 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05112 | M0008754 | 2893 | Bernard L. Madoff #2893 Stock Record Regular 10/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01613 | M0003411 | 2894 | Bernard L. Madoff #2894   Stock Record Special  Oct 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05147 | M0008754 | 2894 | Bernard L. Madoff #2894 Stock Record Special 10/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01627 | M0003411 | 2895 | Bernard L. Madoff #2895  Stock Record Regular Nov 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05111 | M0008754 | 2895 | Bernard L. Madoff #2895 Stock Record Regular 11/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01612 | M0003411 | 2896 | Bernard L. Madoff #2896   Stock Record Special  Nov 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05146 | M0008754 | 2896 | Bernard L. Madoff #2896 Stock Record Special 11/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01582 | M0003411 | 2897 | Bernard L. Madoff #2897 Customer Ledgers Sept 1996  A0001 to D0031 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05059 | M0008754 | 2897 | Bernard L. Madoff #2897 Customer Ledgers 9/96 A0001 to D0031 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01581 | M0003411 | 2898 | Bernard L. Madoff #2898 Customer Ledgers Sept 1996  D0032 to K0069 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05058 | M0008754 | 2898 | Bernard L. Madoff Roll # 2898 Customer Ledgers 9/96  D0032 to K0069 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01530 | M0003411 | 2899 | Bernard L. Madoff #2899 Customer Ledgers Sept 1996  K0070 to ZA165 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05057 | M0008754 | 2899 | Bernard L. Madoff Roll # 2899 Customer Ledgers 9/96  K0070 to ZA165 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01578 | M0003411 | 2900 | Bernard L. Madoff #2900 Customer Ledgers Sept 1996 ZA166 to ZA959 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05055 | M0008754 | 2900 | Bernard L. Madoff Roll # 2900 Customer Ledgers 9/96  ZA166 to ZA959 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05065 | M0008754 | 2900 | Bernard L. Madoff Roll # 2900 Customer Ledgers 3/96  1ZA060-30 to 12171S-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01577 | M0003411 | 2901 | Bernard L. Madoff #2901 Customer Ledgers Sept 1996  ZA960 to 20013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01579 | M0003411 | 2901 | Bernard L. Madoff #2901 Customer Ledgers Sept 1996  ZA960 to 20013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05054 | M0008754 | 2901 | Bernard L. Madoff #2901 Customer Ledgers 9/96 ZA960 to 20013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05056 | M0008754 | 2901 | Bernard L. Madoff Roll # 2901 Customer Ledgers 9/96  ZA960 to 20013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01532 | M0003411 | 2902 | Bernard L. Madoff #2902 Customer Ledgers Oct 1996     A0001 to D0019 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01533 | M0003411 | 2902 | Bernard L. Madoff #2902 Customer Ledgers Oct 1996     A0001 to D0019 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05052 | M0008754 | 2902 | Bernard L. Madoff #2902 Customer Ledgers 10/96 A0001 to D0019 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05053 | M0008754 | 2902 | Bernard L. Madoff #2902 Customer Ledgers 10/96 A0001 to D0019 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01535 | M0003411 | 2903 | Bernard L. Madoff #2903 Customer Ledgers Oct 1996     D0020 to H0065 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| a05051 | M0008754 | 2903 | Bernard L. Madoff #2903 Customer Ledgers 10/96 D0020 to H0065 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01536 | M0003411 | 2904 | Bernard L. Madoff #2904 Customer Ledgers Oct 1996   H0066 to SH165 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05050 | M0008754 | 2904 | Bernard L. Madoff #2904 Customer Ledgers 10/96 H0066 to SH165 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01537 | M0003411 | 2905 | Bernard L. Madoff #2905 Customer Ledgers Oct 1996   S0001 to ZA368 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05067 | M0008754 | 2905 | Bernard L. Madoff Roll # 2905 Customer Ledgers 10/96  S0001 to ZA368 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01538 | M0003411 | 2906 | Bernard L. Madoff #2906 Customer Ledgers Oct 1996   ZA369 to ZA950 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05066 | M0008754 | 2906 | Bernard L. Madoff Roll # 2906 Customer Ledgers 10/96  ZA369 to ZA950 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01539 | M0003411 | 2907 | Bernard L. Madoff #2907 Customer Ledgers Oct 1996   ZA951 to Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05063 | M0008754 | 2907 | Bernard L. Madoff Roll # 2907 Customer Ledgers 10/96  ZA951 to Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01540 | M0003411 | 2908 | Bernard L. Madoff #2908 Customer Ledgers Nov 1996  A0001 to EM062 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05011 | M0008754 | 2908 | Bernard L. Madoff #2908 Customer Ledger 11/96 A0001 to EM062 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01541 | M0003411 | 2909 | Bernard L. Madoff #2909 Customer Ledgers Nov 1996  EM063 to M0049 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05010 | M0008754 | 2909 | Bernard L. Madoff #2909 Customer Ledger 11/96 EM063 to M0049 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01542 | M0003411 | 2910 | Bernard L. Madoff #2910 Customer Ledgers Nov 1996  M0050 to ZA288 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05009 | M0008754 | 2910 | Bernard L. Madoff #2910 Customer Ledger 11/96 M0050 to ZA283 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01543 | M0003411 | 2911 | Bernard L. Madoff #2911 Customer Ledgers Nov 1996 ZA289 to ZA904 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05008 | M0008754 | 2911 | Bernard L. Madoff #2911 Customer Ledger 11/96 ZA289 ZA974 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01544 | M0003411 | 2912 | Bernard L. Madoff #2912 Customer Ledgers Nov 1996 192A975 to Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05007 | M0008754 | 2912 | Bernard L. Madoff #2912 Customer Ledger 11/96 ZA975 to Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01670 | M0003411 | 2969 | Bernard L. Madoff #2969   Stock Record Summary      Jan-April 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05139 | M0008754 | 2969 | Bernard L. Madoff #2969 Stock Record Summary Jan-April 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01656 | M0003411 | 2970 | Bernard L. Madoff #2970   Stock Record Summary      May-Aug 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05140 | M0008754 | 2970 | Bernard L. Madoff #2970 Stock Record Summary May to Aug 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01671 | M0003411 | 2971 | Bernard L. Madoff #2971  Stock Record Summary      Sept-Dec 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01541 | M0008754 | 2971 | Bernard L. Madoff #2971  Stock Record Summary 9/96 to 12/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01545 | M0003411 | 2977 | Bernard L. Madoff #2977 Customer Ledgers Dec 1996   A0001 to C1224 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05018 | M0008754 | 2977 | Bernard L. Madoff #2977 Customer Ledgers 12/96 A0001 to C1224 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01546 | M0003411 | 2978 | Bernard L. Madoff #2978 Customer Ledgers Dec 1996   C1225 to KW0023 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05017 | M0008754 | 2978 | Bernard L. Madoff #2978 Customer Ledgers 12/96 C1225 to KW0023 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01547 | M0003411 | 2979 | Bernard L. Madoff #2979 Customer Ledgers Dec 1996    1KW024 to SO127-1-0 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05016 | M0008754 | 2979 | Bernard L. Madoff #2979 Customer Ledgers 12/96 1KW024 to SO127 10 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01548 | M0003411 | 2980 | Bernard L. Madoff #2980 Customer Ledgers Dec 1996    1SO128 to 2A398 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05015 | M0008754 | 2980 | Bernard L. Madoff #2980 Customer Ledgers 12/96 1SO128 to 2A398 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01549 | M0003411 | 2981 | Bernard L. Madoff #2981 Customer Ledgers Dec 1996    1-2A399 to 1-2A904 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05014 | M0008754 | 2981 | Bernard L. Madoff #2981 Customer Ledgers 12/96 12A399 to 12A904 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01550 | M0003411 | 2982 | Bernard L. Madoff #2982 Customer Ledgers Dec 1996    1-2A905-3 to 1-2O013-1-0 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05013 | M0008754 | 2982 | Bernard L. Madoff #2982 Customer Ledgers 12/96 12A905-3 to 12O013-10 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01668 | M0003411 | 2983 | Bernard L. Madoff #2983   Abbreviated Stock Record Summary June-Dec 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05092 | M0008754 | 2983 | Bernard L. Madoff #2983 Abbr. Stock Record Summary June to Dec 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01596 | M0003411 | 2984 | Bernard L. Madoff #2984    By Customer Abbr. Open Long Position Jan to Dec 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05084 | M0008754 | 2984 | Bernard L. Madoff #2984 Open Long Position by Customer 12/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01599 | M0003411 | 2985 | Bernard L. Madoff #2985   Open Long Position by Stock Abr. June to Dec 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05078 | M0008754 | 2985 | Bernard L. Madoff #2985 Open Long Position By Stock Abr. June to Dec 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01588 | M0003411 | 2986 | Bernard L. Madoff #2986    Open Long Position by Stock and by Cust 12/31/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05068 | M0008754 | 2986 | Bernard L. Madoff #2986 Open Long Position by Stock Dec 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01636 | M0003411 | 2987 | Bernard L. Madoff #2987    By Customer Open Long Position 12/31/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05138 | M0008754 | 2987 | Bernard L. Madoff #2987 Open Long Position by Customer 12/31/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01611 | M0003411 | 2988 | Bernard L. Madoff #2988   Stock Record Regular & Special  Dec 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05145 | M0008754 | 2988 | Bernard L. Madoff #2988 Stock Record Regular & Special 12/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01652 | M0003411 | 3037 | Bernard L. Madoff #3037   Portfolio Mgmt Abbreviated   Jan-June 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05099 | M0008754 | 3037 | Bernard L. Madoff #3037 Abbr. Portfolio Management Jan to June 1996 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01654 | M0003411 | 3038 | Bernard L. Madoff #3038    Abbr Portfolio Mgmt       July-Nov 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05086 | M0008754 | 3038 | Bernard L. Madoff #3038 Abbr Portfolio Management July-Nov 1996 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01644 | M0003411 | 3039 | Bernard L. Madoff #3039   Portfolio Transactions June-Aug 1996 | ORIG? | PMT | Not Processed | | | 1996 | 1996 |
| A05082 | M0008754 | 3039 | Bernard L. Madoff #3039 Portfolio Transaction 8/96 | DUP? | PMT | Not Processed | | | 1996 | 1996 |
| A01643 | M0003411 | 3040 | Bernard L. Madoff #3040    Portfolio Transactions Sept-Nov 1996 | ORIG? | PMT | Not Processed | | | 1996 | 1996 |
| A05083 | M0008754 | 3040 | Bernard L. Madoff #3040 Portfolio Transaction 11/96 | DUP? | PMT | Not Processed | | | 1996 | 1996 |
| A01646 | M0003411 | 3041 | Bernard L. Madoff #3041   Portfolio Mgmt June 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05079 | M0008754 | 3041 | Bernard L. Madoff #3041 Portfolio Management June 1996 | DUP? | PMR | Not Processed | | | 1996 | 1996 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01639 | M0003411 | 3042 | Bernard L. Madoff #3042    Portfolio Mgmt July 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05029 | M0008754 | 3042 | Bernard L. Madoff #3042 Portfolio Management 7/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01638 | M0003411 | 3043 | Bernard L. Madoff #3043    Portfolio Mgmt Aug 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05030 | M0008754 | 3043 | Bernard L. Madoff #3043 Portfolio Management 8/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01637 | M0003411 | 3044 | Bernard L. Madoff #3044 Portfolio Mgmt Sept 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05031 | M0008754 | 3044 | Bernard L. Madoff #3044 Portfolio Management 9/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01642 | M0003411 | 3045 | Bernard L. Madoff #3045    Portfolio Mgmt Oct 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05012 | M0008754 | 3045 | Bernard L. Madoff #3045 Portfolio Management 10/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01641 | M0003411 | 3046 | Bernard L. Madoff #3046    Portfolio Mgmt Nov 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05038 | M0008754 | 3046 | Bernard L. Madoff #3046 Portfolio Management 11/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01640 | M0003411 | 3130 | Bernard L. Madoff #3130    Portfolio Mgmt A0001 to Z0012 Dec 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05034 | M0008754 | 3130 | Bernard L. Madoff #3130  Portfolio Management A0001 to Z0012 12/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01655 | M0003411 | 3131 | Bernard L. Madoff #3131    Abbr Portfolio Mgmt & Trans. Dec 1996 | ORIG? | PMR / PMT | Not Processed | | | 1996 | 1996 |
| A05036 | M0008754 | 3131 | Bernard L. Madoff #3131 Porfolio Management and Transaction 12/96 | DUP? | PMR / PMT | Not Processed | | | 1996 | 1996 |
| A01673 | M0003411 | 3171 | Bernard L. Madoff #3171  Group Buying Power Feb to Dec 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05121 | M0008754 | 3171 | Bernard L. Madoff #3171 Group Buying Power Feb to Dec 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12307 | M0003138 | 3322 | Bernard L. Madoff - 3322  Settlement Date Blotter  May to April | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1997 |
| A12321 | M0003138 | 3351 | Bernard L. Madoff - 3351  Short Trading Positions  3/20/96 to 11/22/96 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A04486 | M0008731 | 287 | Roll # 237 Dec 1997 Portfolio Transaction Book 1 of 2 orig | ORIG | PMT | Not Processed | | | 1997 | 1997 |
| A04506 | M0008731 | 287 | Bernard L. Madoff #287 Portfolio Transaction Book 1/2  Dec 1997 | DUP? | PMT | Not Processed | | | 1997 | 1997 |
| A01501 | M0003410 | 2975 | Bernard L. Madoff #2975 Stock Record Summary Jan/Feb1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04483 | M0008731 | 2975 | Bernard L. Madoff #2975 Stock Record Summary Jan/Feb 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01386 | M0003410 | 3047 | Bernard L. Madoff # 3047 Customer Ledgers 1/97 A0001 to CM380 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04946 | M0008735 | 3047 | # 3047 Customer Ledger January 97 A0001 TO CM380 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01387 | M0003410 | 3048 | Bernard L. Madoff # 3048 Customer Ledgers 1/97 CM381 to EM338 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04947 | M0008735 | 3048 | # 3048 Customer Ledger January 97 EM338 to CM381 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01388 | M0003410 | 3049 | Bernard L. Madoff # 3049 Customer Ledgers 1/97 em339 TO I0051 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04348 | M0008735 | 3049 | # 3049 Customer Ledger January 97 EM339 to I0051 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01389 | M0003410 | 3050 | Bernard L. Madoff # 3050 Customer Ledgers 1/97 I0052 to W0027 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04949 | M0008735 | 3050 | # 3050 Customer Ledger January 97 I0052 to W0027 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01390 | M0003410 | 3051 | Bernard L. Madoff # 3051 Customer Ledgers 1/97 W0028 to ZA515 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04945 | M0008735 | 3051 | # 3051 Customer Ledger January 97 W0028 to ZA515 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01391 | M0003410 | 3052 | Bernard L. Madoff # 3052 Customer Ledgers 1/97 ZA516 to ZB109 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04944 | M0008735 | 3052 | # 3052 Customer Ledger January 97 ZA516 to ZB109 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01392 | M0003410 | 3053 | Bernard L. Madoff # 3053 Customer Ledgers 1/97 ZB110 to Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04943 | M0008735 | 3053 | # 3053 Customer Ledger January 97 ZB110 TO Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01393 | M0003410 | 3054 | Bernard L. Madoff # 3054 Customer Ledgers 2/97 A0001 to EM1168 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04938 | M0008735 | 3054 | # 3054 Customer Ledger February 1997 A0001 to EM1168 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01394 | M0003410 | 3055 | Bernard L. Madoff # 3055 Customer Ledgers 2/97 EM169 to M0091 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04939 | M0008735 | 3055 | # 3055 Customer Ledger February 1997 EM169 to M0091 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01395 | M0003410 | 3056 | Bernard L. Madoff # 3056 Customer Ledgers 2/97 M0092 to ZA407 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04940 | M0008735 | 3056 | # 3056 Customer Ledger February 1997 M0092 to ZA407 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01396 | M0003410 | 3057 | Bernard L. Madoff # 3057 Customer Ledgers 2/97 ZA408 to ZB050 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04941 | M0008735 | 3057 | # 3057 Customer Ledger February 1997 ZA408 to ZB050 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01397 | M0003410 | 3058 | Bernard L. Madoff # 3058 Customer Ledgers 2/97 ZB052 to Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04942 | M0008735 | 3058 | # 3058 Customer Ledger February 1997 ZB052 to Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01463 | M0003410 | 3059 | Bernard L. Madoff # 3059 Customer Ledgers 3/97 A0001 to CM408 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04966 | M0008735 | 3059 | # 3059 Customer Ledger 3/97 A0001 to CM408 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01464 | M0003410 | 3060 | Bernard L. Madoff #3060  Customer Ledgers 3/97 CM409 to FR001 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04970 | M0008735 | 3060 | # 3060 Customer Ledgers March 1997 CM409 to FR001 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01465 | M0003410 | 3061 | Bernard L. Madoff #3061 Customer Ledgers 3/97 FR002 to R0066 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04971 | M0008735 | 3061 | # 3061 Customer Ledger March 1997 FR002 to R0066 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01466 | M0003410 | 3062 | Bernard L. Madoff # 3062 Customer Ledgers 3/97 R0067 to ZA300 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04967 | M0008735 | 3062 | # 3062 Customer Ledger March 1997 R0067 to ZA3000 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01467 | M0003410 | 3063 | Bernard L. Madoff # 3063 Customer Ledgers 3/97 ZA301 to ZB003 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04968 | M0008735 | 3063 | # 3063 Customer Ledger March 1997 ZA301 to ZB003 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01468 | M0003410 | 3064 | Bernard L. Madoff # 3064 Customer Ledgers 3/97 ZB006 to Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04969 | M0008735 | 3064 | # 3064 Customer Ledgers March 1997 ZB006 to Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01410 | M0003410 | 3065 | Bernard L. Madoff #3065    Open Long Position by Stock Jan 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04510 | M0008731 | 3065 | Bernard L. Madoff #3065 Open Long Position By Stock 1/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01411 | M0003410 | 3066 | Bernard L. Madoff #3066  Open Long Position by Customer Jan 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04509 | M0008731 | 3066 | Bernard L. Madoff #3066 Open Long Position By Customer 1/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01413 | M0003410 | 3067 | Bernard L. Madoff #3067    Open Long Position by Stock Feb 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04489 | M0008731 | 3067 | # 3067 Open Long Position by Stock February 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01412 | M0003410 | 3068 | Bernard L. Madoff #3068  Open Long Position by Customer Feb 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04508 | M0008731 | 3068 | Bernard L. Madoff #3068 Open Long Position By Customer 2/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01414 | M0003410 | 3069 | Bernard L. Madoff #3069    Open Long Position by Stock March 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04490 | M0008731 | 3069 | # 3069 Open Long Position by Stock March 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01415 | M0003410 | 3070 | Bernard L. Madoff #3070  Open Long Position by Customer March 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04488 | M0008731 | 3070 | Bernard L. Madoff #3070 Open Long Position By Customer March 97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01503 | M0003410 | 3071 | Bernard L. Madoff #3071 Stock Record Regular January 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04482 | M0008731 | 3071 | Bernard L. Madoff #3071 Stock Record Regular Jan 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01496 | M0003410 | 3072 | Bernard L. Madoff #3072 Stock Record Special January 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04481 | M0008731 | 3072 | Bernard L. Madoff #3072 Stock Record Special 1/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01507 | M0003410 | 3073 | Bernard L. Madoff #3073 Stock Record Regular March 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04507 | M0008731 | 3073 | Bernard L. Madoff #3073 Stock Record Regular 3/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01495 | M0003410 | 3074 | Bernard L. Madoff #3074 Stock Record Special March 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04497 | M0008731 | 3074 | Bernard L. Madoff #3074 Stock Record Special March 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01423 | M0003410 | 3117 | Bernard L. Madoff Roll 3117 Customer Ledgers 4/97 A0001 to CM359 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04932 | M0008735 | 3117 | # 3117 Customer Ledger April 1997 A0001 to CM359 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01424 | M0003410 | 3118 | Bernard L. Madoff #3118 Customer Ledgers 4/97 CM360 to EM27G | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04933 | M0008735 | 3118 | # 3118 Customer Ledger April 1997 CM360 to EM276 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01425 | M0003410 | 3119 | Bernard L. Madoff #3119 Customer Ledgers 4/97 EM277 to KW141 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04934 | M0008735 | 3119 | # 3119 Customer Ledger April 1997 EM277 to KW141 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01446 | M0003410 | 3120 | Bernard L. Madoff #3120  Customer Ledgers 4/97 KW142 to P0048 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04935 | M0008735 | 3120 | # 3120 Customer Ledger April 1997 KW142 to P0048 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01426 | M0003410 | 3121 | Bernard L. Madoff #3121  Customer Ledgers 4/97 P0049 to ZA230 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04981 | M0008735 | 3121 | # 3121 Customer Ledger April 1997 P0049 to ZA230 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01445 | M0003410 | 3122 | Bernard L. Madoff #3122 Customer Ledgers 4/97 ZA232 to ZA780 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04978 | M0008735 | 3122 | # 3122 Customer Ledger April 1997 ZA232 to ZA780 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01427 | M0003410 | 3123 | Bernard L. Madoff #3123 Customer Ledgers 4/97 Z8781 to Z8287 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04979 | M0008735 | 3123 | # 3123 Customer Ledger April 1997 ZA781 to Z8287 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01428 | M0003410 | 3124 | Bernard L. Madoff #3124 Customer Ledgers 4/97 Z8288 to Z00016 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04980 | M0008735 | 3124 | # 3124 Customer Ledger April 1997 Z8288 to O0016 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01508 | M0003410 | 3125 | Bernard L. Madoff #3125 Stock Record Regular 4/97 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04514 | M0008731 | 3125 | Bernard L. Madoff #3125 Stock Record Regular 4/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01494 | M0003410 | 3126 | Bernard L. Madoff #3126 Stock Record Special 4/97 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04515 | M0008731 | 3126 | Bernard L. Madoff #3126 Stock Record Special April 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01505 | M0003410 | 3127 | Bernard L. Madoff #3127 Stock Record Regular & Special February 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04480 | M0008731 | 3127 | Bernard L. Madoff #3127 Stock Record Regular & Special 2/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01416 | M0003410 | 3128 | Bernard L. Madoff #3128    Open Long Position by Stock April 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04532 | M0008731 | 3128 | # 3128 Open Long Position by Stock April 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01417 | M0003410 | 3129 | Bernard L. Madoff #3129  Open Long Position by Customer April 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04533 | M0008731 | 3129 | Bernard L. Madoff #3129 Open Long Position By Customer 4/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01378 | M0003410 | 3163 | Bernard L. Madoff # 3163 Customer Ledgers May 1997 A0001 to C1012 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04961 | M0008735 | 3163 | # 3163 Customer Ledger May 1997 A0001 to C1012 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01379 | M0003410 | 3164 | Bernard L. Madoff 3164 Customer Ledgers May 1997 C1013 to F0094 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04962 | M0008735 | 3164 | # 3164 Customer Ledger May 1997 C1013 to F0094 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01380 | M0003410 | 3165 | Bernard L. Madoff Roll 3165 Customer Ledgers May 1997 F0095 to MO107 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04963 | M0008735 | 3165 | # 3165 Customer Ledger May 1997 F0095 to MO107 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01381 | M0003410 | 3166 | Bernard L. Madoff 3166 Customer Ledgers May 1997 MO108 to ZA105 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04964 | M0008735 | 3166 | # 3166 Customer Ledger May 1997 MO108 to ZA105 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01382 | M0003410 | 3167 | Bernard L. Madoff Roll 3167 Customer Ledgers May 1997 ZA106 to ZA704 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04960 | M0008735 | 3167 | # 3167 Customer Ledger May 1997 ZA106 to ZA704 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01383 | M0003410 | 3168 | Bernard L. Madoff Roll 3168 Customer Ledgers May 1997 ZA705 to ZG035 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04959 | M0008735 | 3168 | # 3168 Customer Ledger May 1997 ZA705 to ZG035 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01384 | M0003410 | 3169 | Bernard L. Madoff Roll 3169 Customer Ledgers May 1997 ZR001 to Z0016 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04958 | M0008735 | 3169 | # 3169 Customer Ledger May 1997 ZR001 to Z0016 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01510 | M0003410 | 3170 | Bernard L. Madoff #3170 Stock Record Special & Regular May 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04513 | M0008731 | 3170 | Bernard L. Madoff #3170 Stock Record Regular and Special May 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01514 | M0003410 | 3172 | Bernard L. Madoff #3172  Portfolio Management Jan 1997 | ORIG? | PMR | Not Processed | | | 1997 | 1997 |
| A04541 | M0008731 | 3172 | Box # 3172 Portfolio Management Jan 1997 | DUP? | PMR | Not Processed | | | 1997 | 1997 |
| A01512 | M0003410 | 3173 | Bernard L. Madoff #3173 Portfolio Management 2/97 | ORIG? | PMR | Not Processed | | | 1997 | 1997 |
| A04540 | M0008731 | 3173 | Box # 3173 Portfolio Management Feb 1997 | DUP? | PMR | Not Processed | | | 1997 | 1997 |
| A01488 | M0003410 | 3174 | Bernard L. Madoff #3174 Portfolio Management March  1997 | ORIG? | PMR | Not Processed | | | 1997 | 1997 |
| A04496 | M0008731 | 3174 | Bernard L. Madoff #3174 Portfolio Management 3/97 | DUP? | PMR | Not Processed | | | 1997 | 1997 |
| A01418 | M0003410 | 3175 | Bernard L. Madoff #3175   Open Long Position by Customer/Stock May 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04534 | M0008731 | 3175 | Bernard L. Madoff #3175 Open Long Position May 1997 by Stock & by Customer | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01493 | M0003410 | 3226 | Bernard L. Madoff #3226 Stock Record Special June 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04517 | M0008731 | 3226 | Bernard L. Madoff #3226 Stock Record Special June 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01469 | M0003410 | 3227 | Bernard L. Madoff #3227 Stock Record Regular June 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04518 | M0008731 | 3227 | Bernard L. Madoff #3227 Stock Record Regular 6/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01479 | M0003410 | 3228 | Bernard L. Madoff #3228   Open Long Position by Customer June 1997 1 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04535 | M0008731 | 3228 | Bernard L. Madoff #3228 Open Long Position by Customer June 1997 1 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01480 | M0003410 | 3229 | Bernard L. Madoff #3229   Open Long Position by Customer June 1997 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04536 | M0008731 | 3229 | # 3229 Open Long Position by Customer June 1997 2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01511 | M0003410 | 3230 | Bernard L. Madoff # 3230 Open Long Position By Stock 6/97 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04537 | M0008731 | 3230 | Bernard L. Madoff #3230 Open Long Position By Stock June 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01408 | M0003410 | 3231 | Bernard L. Madoff Roll 3231 Customer Ledgers June 1997 A0001 to CM325 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05004 | M0008735 | 3231 | # 3231 Customer Ledgers June 1997 A0001 to CM325 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01409 | M0003410 | 3232 | Bernard L. Madoff Roll 3232 Customer Ledgers June 1997 CM326 to EM272 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05005 | M0008735 | 3232 | # 3232 Customer Ledgers June 1997 CM326 to EM272 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01406 | M0003410 | 3233 | Bernard L. Madoff Roll 3233 Customer Ledgers June 1997 EM273 to KW010 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05006 | M0008735 | 3233 | # 3233 Customer Ledgers June 1997 EM273 to KW010 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01407 | M0003410 | 3234 | Bernard L. Madoff Roll 3234 Customer Ledgers June 1997 KW011 to RO135 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04996 | M0008735 | 3234 | # 3234 Customer Ledger June 1997 KW011 to RO135 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01404 | M0003410 | 3235 | Bernard L. Madoff Roll 3235 Customer Ledgers June 1997 SH001 to ZA207 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04997 | M0008735 | 3235 | # 3235 Customer Ledger June 1997 SH001 to ZA207 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01405 | M0003410 | 3236 | Bernard L. Madoff Roll 3236 Customer Ledgers June 1997 ZA208 to ZA722 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04995 | M0008735 | 3236 | # 3236 Customer Ledger June 1997 ZA208 to ZA722 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01385 | M0003410 | 3237 | Bernard L. Madoff # 3237 Customer Ledgers June 1997 ZA723 to ZB300 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04993 | M0008735 | 3237 | # 3237 Customer Ledgers June 1997 ZA723 to ZB300 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01403 | M0003410 | 3238 | Bernard L. Madoff Roll 3238 Customer Ledgers June 1997 ZB301 to Z00017 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04994 | M0008735 | 3238 | # 3238 Customer Ledgers June 1997 ZB301 to Z00017 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01401 | M0003410 | 3276 | Bernard L. Madoff # 3276 Customer Ledgers 7/97 A0001 to CM334 | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04930 | M0008735 | 3276 | # 3276 Customer Ledgers July 97 A0001 to CM334 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01402 | M0003410 | 3277 | Bernard L. Madoff # 3277 Customer Ledgers 7/97 CM335 to EM287 | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04929 | M0008735 | 3277 | # 3277 Customer Ledgers July 97 CM335 to EM287 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01419 | M0003410 | 3278 | Bernard L. Madoff # 3278 Customer Ledgers 7/97 EM288 to KW131 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04928 | M0008735 | 3278 | # 3278 Customer Ledgers July 97 EM288 to KW131 Account # F0010-501 is printed 2 times same for F0010-8C | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01420 | M0003410 | 3279 | Bernard L. Madoff # 3279 Customer Ledgers 7/97 KW132 to SO156 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04927 | M0008735 | 3279 | # 3279 Customer Ledgers July 97 KW132 to SO156 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01421 | M0003410 | 3280 | Bernard L. Madoff # 3280 Customer Ledgers 7/97 SO157 to ZA303 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04926 | M0008735 | 3280 | # 3280 Customer Ledgers July 97 SO157 to ZA303 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01422 | M0003410 | 3281 | Bernard L. Madoff # 3281 Customer Ledgers 7/97 ZA305 to ZB008 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04925 | M0008735 | 3281 | # 3281 Customer Ledgers July 97 ZA305 TO ZB008 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01447 | M0003410 | 3282 | Bernard L. Madoff # 3282 Customer Ledgers 7/97 ZB009 to ZR163, Check Back of Tape- IZOD12 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04924 | M0008735 | 3282 | # 3282 Customer Ledgers July 97 ZB009 TO IZOD12 Check back of tape | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01509 | M0003410 | 3283 | Bernard L. Madoff #3283    Open Long Position by Stock & Customer July 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04542 | M0008731 | 3283 | # 3283 Open Long position by Stock & Customer July 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01470 | M0003410 | 3284 | Bernard L. Madoff #3284 Stock Record Regular & Special July 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04516 | M0008731 | 3284 | Bernard L. Madoff #3284 Stock Record Regular & Special July 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04543 | M0008731 | 3289 | Bernard L. Madoff #3289 Open Long Position By Cust Aug 1997 Orig A0001-S000423 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04545 | M0008731 | 3289 | Box # 3289 Open Long Position by Cust August 1997 Dupe | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01478 | M0003410 | 3290 | Bernard L. Madoff #3290    Open Long Position by Customer Aug 1997 Dupe | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04544 | M0008731 | 3290 | Bernard L. Madoff #3290 Open Long Position By Cust Aug 1997 Orig S000427-Z00213 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01506 | M0003410 | 3291 | Bernard L. Madoff #3291    Open Long Position by Stock Aug 1997 Dupe | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04548 | M0008731 | 3291 | Bernard L. Madoff #3291 Open Long Position By Stock Aug 1997 ORIG | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01471 | M0003410 | 3292 | Bernard L. Madoff #3292 Stock Record Regular August 1997 DUPE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04525 | M0008731 | 3292 | Bernard L. Madoff #3292 Stock Record Regular 8/97 ORIG | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01492 | M0003410 | 3293 | Bernard L. Madoff #3293 Stock Record Special August 1997 DUPE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04526 | M0008731 | 3293 | Bernard L. Madoff #3293 Stock Record Special  8/97 ORIG | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01455 | M0003410 | 3294 | Bernard L. Madoff # 3294 Customer Ledgers 8/97 A0001 to CM285 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04974 | M0008735 | 3294 | # 3294 Customer Ledger 8/97 A0001 - CM285 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01456 | M0003410 | 3295 | Bernard L. Madoff # 3295 Customer Ledgers 8/97 SM286 to EM223 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04975 | M0008735 | 3295 | # 3295 Customer Ledger 8/97 CM286 to EM223 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01457 | M0003410 | 3296 | Bernard L. Madoff # 3296 Customer Ledgers 8/97 EM224 to GO229 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04976 | M0008735 | 3296 | # 3296 Customer Ledger 8/97 EM224 to GO229 orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01458 | M0003410 | 3297 | Bernard L. Madoff # 3297 Customer Ledgers 8/97 GO230 to LO140 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04977 | M0008735 | 3297 | # 3297 Customer Ledger 8/97 GO230 to LO140 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01459 | M0003410 | 3298 | Bernard L. Madoff # 3298 Customer Ledgers 8/97 LO141 to SO269 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04991 | M0008735 | 3298 | # 3298 Customer Ledgers 8/97 LO141 to SO269 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01460 | M0003410 | 3299 | Bernard L. Madoff # 3299 Customer Ledgers 8/97 SO270 to ZA372 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04992 | M0008735 | 3299 | # 3299 Customer Ledgers 8/97 SO270 to ZA372 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01461 | M0003410 | 3300 | Bernard L. Madoff # 3300 Customer Ledgers 8/97 ZA373 to ZB064 ZA555-40 Missing | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04972 | M0008735 | 3300 | # 3300 Customer Ledger 8/97 ZA373 to Z8064 Dupe | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01462 | M0003410 | 3301 | Bernard L. Madoff #3301 Customer Ledgers 8/97 Z8065 to Z0021 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04973 | M0008735 | 3301 | # 3301 Customer Ledger 8/97 Z9065 to Z0021 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01504 | M0003410 | 3302 | Bernard L. Madoff #3302   Open Long Position by Stock Sept 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04547 | M0008731 | 3302 | Bernard L. Madoff #3302 Open Long Position By Stock Sept 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01477 | M0003410 | 3303 | Bernard L. Madoff #3303   Open Long Position by Customer Sept 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04546 | M0008731 | 3303 | Bernard L. Madoff #3303 Open Long Position By Cust Sept 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01472 | M0003410 | 3304 | Bernard L. Madoff #3304 Stock Record Regular Sept 1997 DUPE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04524 | M0008731 | 3304 | Bernard L. Madoff #3304 Stock Record Regular 9/97 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01497 | M0003410 | 3305 | Bernard L. Madoff #3305 Stock Record Special Sept 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04523 | M0008731 | 3305 | Roll # 3305 Stock Record Special September 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01481 | M0003410 | 3306 | Bernard L. Madoff #3306 Portfolio Management Abbr Jan to June 1997 | ORIG? | PMR | Not Processed | | | 1997 | 1997 |
| A04512 | M0008731 | 3306 | Bernard L. Madoff #3306 Portfolio Management Abbr. Jan to June 1997 | DUP? | PMR | Not Processed | | | 1997 | 1997 |
| A01483 | M0003410 | 3307 | Bernard L. Madoff #3307 Portfolio Transactions Jan to June 1997 | ORIG? | PMT | Not Processed | | | 1997 | 1997 |
| A04494 | M0008731 | 3307 | # 3307 Portfolio Transactions Jan to June 1997 | DUP? | PMT | Not Processed | | | 1997 | 1997 |
| A01487 | M0003410 | 3308 | Bernard L. Madoff #3308 Portfolio Management April 1997 A0001 to Z0016 | ORIG? | PMR | Not Processed | | | 1997 | 1997 |
| A04539 | M0008731 | 3308 | Bernard L. Madoff #3308 Portfolio Management April 1997 A0001 to Z0016 | DUP? | PMR | Not Processed | | | 1997 | 1997 |
| A01474 | M0003410 | 3309 | Bernard L. Madoff #3309 Portfolio Management May 1997 A0001 to Z0016 | ORIG? | PMR | Not Processed | | | 1997 | 1997 |
| A04538 | M0008731 | 3309 | Bernard L. Madoff #3309 Portfolio Management May 1997 A0001 to Z0016 | DUP? | PMR | Not Processed | | | 1997 | 1997 |
| A01372 | M0003410 | 3310 | Bernard L. Madoff Roll 3310 Customer Ledgers September 1997 A0001 to D0047 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04999 | M0008735 | 3310 | # 3310 Customer Ledger September 1997 A0001 to D0047 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01373 | M0003410 | 3311 | Bernard L. Madoff Roll 3311 Customer Ledgers September 1997 D0048 to GO264 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04998 | M0008735 | 3311 | # 3311 Customer Ledger September 1997 D0048 to GO264 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01374 | M0003410 | 3312 | Bernard L. Madoff Roll 3312 Customer Ledgers September 1997 GO265 to RO164 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05000 | M0008735 | 3312 | # 3312 Customer Ledger September 1997 GO265 to RO164 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01375 | M0003410 | 3313 | Bernard L. Madoff Roll 3313 Customer Ledgers September 1997 RO165 to ZA047 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05001 | M0008735 | 3313 | # 3313 Customer Ledgers September 1997 RO165 to ZA047 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01376 | M0003410 | 3314 | Bernard L. Madoff Roll 3314 Customer Ledgers September 1997 ZA048 to ZA879 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05003 | M0008735 | 3314 | # 3314 Customer Ledgers September 1997 ZA048 to ZA879 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01377 | M0003410 | 3315 | Bernard L. Madoff Roll 3315 Customer Ledgers September 1997 ZA881 to Z0021 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05002 | M0008735 | 3315 | # 3315 Customer Ledgers September 1997 ZA881 to Z0021 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A12302 | M0003138 | 3316 | Bernard L. Madoff - 3316  Stock Record  November 1997 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12303 | M0003138 | 3317 | Bernard L. Madoff - 3317  Edit cash & Sec  11/1997 | | C+S | Not Processed | | | 1997 | 1997 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12304 | M0003138 | 3318 | Bernard L. Madoff - 3318  Cash & Sec Settlement  11/1997 | | C+S | Not Processed | | | 1997 | 1997 |
| A12305 | M0003138 | 3319 | Bernard L. Madoff - 3319  Daily Stock Record Activity  11/1997 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 1997 | 1997 |
| A12306 | M0003138 | 3320 | Bernard L. Madoff - 3320  Daily Dividend  11/1997 | | OTHER | Not Processed | | | 1997 | 1997 |
| A01399 | M0003410 | 3323 | Bernard L. Madoff #3323 Portfolio Management 11/97 A0001 to J0024 and SH001 to Z0021  DUPE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04527 | M0008731 | 3323 | Bernard L. Madoff #3323 Portfolio Mgmt 11/97 A0001 to J0024 ORIG | ORIG | PMR | Not Processed | | | 1997 | 1997 |
| A01482 | M0003410 | 3324 | Bernard L. Madoff #3324 Portfolio Management Abbr 11/97 A0035 to S0176 DUPE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04495 | M0008731 | 3324 | Bernard L. Madoff #3324 Portfolio Management Abbr. 11/97 A0035 to S0176 Orig | ORIG | PMR | Not Processed | | | 1997 | 1997 |
| A01513 | M0003410 | 3325 | Bernard L. Madoff # 3325 Customer Ledgers 10/97 A0001 to D0012 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04990 | M0008735 | 3325 | # 3325 Customer Ledgers 10/97 A001 to D0012 orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01515 | M0003410 | 3326 | Bernard L. Madoff # 3326 Customer Ledgers 10/97 D0015 to F0115 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04989 | M0008735 | 3326 | # 3326 Customer Ledgers 10/97 D0015 to FO115 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01516 | M0003410 | 3327 | Bernard L. Madoff # 3327 Customer Ledgers 10/97 F0116 to R0055 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04988 | M0008735 | 3327 | # 3327 Customer Ledgers 10/97 FO116 to R0055 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01444 | M0003410 | 3328 | Bernard L. Madoff # 3328 Customer Ledgers 10/97 R0057 to Y0012 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04987 | M0008735 | 3328 | # 3328 Customer Ledgers 10/97 R0057 to Y0012 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01442 | M0003410 | 3329 | Bernard L. Madoff #3329 Customer Ledgers 10/97 ZA001 to ZA709 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04936 | M0008735 | 3329 | # 3329 Customer Ledgers 10/97 ZA001 to ZA709 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01443 | M0003410 | 3330 | Bernard L. Madoff #3330 Customer Ledgers 10/97 ZA710 to Z0021 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04965 | M0008735 | 3330 | # 3330 Customer Ledger 10/97 ZA710 to Z0021 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01502 | M0003410 | 3331 | Bernard L. Madoff #3331    Open Long Position by Stock Oct 1997 Dupe | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04485 | M0008731 | 3331 | # 3331 Open Long Position by Stock October 1997 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01491 | M0003410 | 3332 | Bernard L. Madoff Roll 3332 Open Long Position By Customer October 1997 DUPE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04504 | M0008731 | 3332 | # 3332 Open Long Position by Customer October 1997 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01438 | M0003410 | 3333 | Bernard L. Madoff #3333  Open Long Position by Stock Abbr. Jan to Dec 1997 Dupe | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04511 | M0008731 | 3333 | Bernard L. Madoff #3333 Open Long Position By Stock Abbr Jan to Dec 97  Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01430 | M0003410 | 3334 | Bernard L. Madoff #3334  Open Long Position by Customer Abbr. Jan to Dec 1997 Dupe | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04491 | M0008731 | 3334 | Bernard L. Madoff #3334 Open Long Position By Customer Abbr Jan to Dec 97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01498 | M0003410 | 3335 | Bernard L. Madoff #3335 Stock Record Special and Regular Oct 97 DUPE | DUP | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 1997 | 1997 |
| A04519 | M0008731 | 3335 | Bernard L. Madoff #3335 Stock Record Regular and Special 10/97 Orig. | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01486 | M0003410 | 3336 | Bernard L. Madoff #3336 Portfolio Managment 7/97 A0001 to Z0021 DUPLICATE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04531 | M0008731 | 3336 | Bernard L. Madoff #3336 Portfolio Management 7/97 A0001 - Z0021 Original | ORIG | PMR | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01475 | M0003410 | 3337 | Bernard L. Madoff #3337 Portfolio Managment 8/97 A0001 to Z0021 DUPLICATE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04530 | M0008731 | 3337 | Bernard L. Madoff #3337 Portfolio Management 8/97 A0001 - Z0021 Original | ORIG | PMR | Not Processed | | | 1997 | 1997 |
| A12308 | M0003138 | 3338 | Bernard L. Madoff - 3338 Edit List December 1997 Orig | ORIG | OTHER | Not Processed | | | 1997 | 1997 |
| A12309 | M0003138 | 3339 | Bernard L. Madoff - 3339 Combined Broker Fails 7/97 to 12/97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12310 | M0003138 | 3340 | Bernard L. Madoff - 3340 Reserve Requirement 5/9/97 to 7/31/97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12311 | M0003138 | 3341 | Bernard L. Madoff - 3341 Settlement Trades 1/97 to 12/97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 5 | 1997 | 1997 |
| A12312 | M0003138 | 3342 | Bernard L. Madoff - 3342 Cash & Securities December 1997 Orig | ORIG | C+S | Not Processed | | | 1997 | 1997 |
| A12313 | M0003138 | 3343 | Bernard L. Madoff - 3343 Reserve Requirements 8/8/97 to 10/31/97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12314 | M0003138 | 3344 | Bernard L. Madoff - 3344 Daily Dividend 12/97 Orig | ORIG | OTHER | Not Processed | | | 1997 | 1997 |
| A12315 | M0003138 | 3345 | Bernard L. Madoff - 3345 Recap 1/97 to 12/97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 5 | 1997 | 1997 |
| A12316 | M0003138 | 3346 | Bernard L. Madoff - 3346 Stock Borrowed December 1997 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12317 | M0003138 | 3347 | Bernard L. Madoff - 3347 Professional Customer Open Items 1/97 to 12/97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12318 | M0003138 | 3348 | Bernard L. Madoff - 3348 Cash Account Balance 1/97 to 12/97 Orig | ORIG | C+S | Not Processed | | | 1997 | 1997 |
| A12319 | M0003138 | 3349 | Bernard L. Madoff - 3349 ADP Blotters 11/97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12320 | M0003138 | 3350 | Bernard L. Madoff - 3350 Daily Stock Record 12/97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12323 | M0003138 | 3355 | Bernard L. Madoff - 3355 ADP Blotters December 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 5 | 1997 | 1997 |
| A12324 | M0003138 | 3357 | Bernard L. Madoff - 3357 Short Term Trading Positions 11/25/96 to 4/23/97 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01485 | M0003410 | 3360 | Bernard L. Madoff ROLL 3 #3360 Stock Record Special 11/97 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04521 | M0008731 | 3360 | Bernard L. Madoff #3360 Stock Record Special 11/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01473 | M0003410 | 3361 | Bernard L. Madoff #3361 Stock Record Regular November 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04520 | M0008731 | 3361 | Bernard L. Madoff #3361 Stock Record Regular 11/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01441 | M0003410 | 3362 | Bernard L. Madoff # 3362 Customer Ledgers 11/97 A0001 to CM281 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04957 | M0008735 | 3362 | # 3362 Customer Ledger 11/97 A0001 to CM281 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01440 | M0003410 | 3363 | Bernard L. Madoff # 3363 Customer Ledgers 11/97 CM282 to EM223 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04956 | M0008735 | 3363 | # 3363 Customer Ledger 11/97 CM282 to EM223 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01429 | M0003410 | 3364 | Bernard L. Madoff # 3364 Customer Ledgers 11/97 EM224 to H0067 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04955 | M0008735 | 3364 | # 3364 Customer Ledger 11/97 EM224 to H0067 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01439 | M0003410 | 3365 | Bernard L. Madoff # 3365 Customer Ledgers 11/97 H0068 to P0040 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04954 | M0008735 | 3365 | # 3365 Customer Ledger 11/97 H0068 to P0040 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01431 | M0003410 | 3366 | Bernard L. Madoff #3366 Customer Ledgers 11/97 P0042 to W0006 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04953 | M0008735 | 3366 | # 3366 Customer Ledger 11/97 P0042 TO W0006 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01437 | M0003410 | 3367 | Bernard L. Madoff #3367 Customer Ledgers 11/97 W0008 to ZA431 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04952 | M0008735 | 3367 | # 3367 Customer Ledger 11/97 W0008 to ZA431 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01432 | M0003410 | 3368 | Bernard L. Madoff #3368 Customer Ledgers 11/97 ZA432 to ZA994 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04951 | M0008735 | 3368 | # 3368 Customer Ledger 11/97 ZA432 TO ZA994 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01436 | M0003410 | 3369 | Bernard L. Madoff Roll 3369 Customer Ledgers 11/97 ZA995 to Z0021 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04950 | M0008735 | 3369 | # 3369 Customer Ledger 11/97 ZA995 to Z0021 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01500 | M0003410 | 3370 | Bernard L. Madoff #3370    Open Long Position by Stock Nov 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04492 | M0008731 | 3370 | Bernard L. Madoff #3370 Open Long Position By Stock 11/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01489 | M0003410 | 3371 | Bernard L. Madoff #3371  Open Long Position by Customer Nov 1997 Part 1 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04505 | M0008731 | 3371 | Bernard L. Madoff #3371 Open Long Position By Customer Nov 97 Part 1 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01490 | M0003410 | 3372 | Bernard L. Madoff #3372  Open Long Position by Customer Nov 1997 Part 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04493 | M0008731 | 3372 | Bernard L. Madoff #3372 Open Long Position By Customer Nov 97 Part 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12337 | M0003137 | 3376 | Bernard L. Madoff - 3376  Short Trading Position  12/97 to 1/98 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 12 | 1997 | 1998 |
| A12325 | M0003138 | 3377 | Bernard L. Madoff - 3377  Short Trading Positions  4/24/97 to 9/19/97 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12326 | M0003138 | 3385 | Bernard L. Madoff - 3385  Trading Positions  11/3/97 to 11/28/97 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 1997 | 1997 |
| A01448 | M0003410 | 3386 | Bernard L. Madoff #3386 Customer Ledgers 12/97 A0013 to CM396 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04931 | M0008735 | 3386 | # 3386 Customer Ledgers 12/97 A0013 to CM396 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01449 | M0003410 | 3387 | Bernard L. Madoff #3387 Customer Ledgers 12/97 CM397 to E0104 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04937 | M0008735 | 3387 | # 3387 Customer Ledgers 12/97 CM397 to E0104 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01450 | M0003410 | 3388 | Bernard L. Madoff #3388 Customer Ledgers 12/97 E0106 to KW209 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04936 | M0008735 | 3388 | # 3388 Customer Ledgers 12/97 Eo106 to KW209 original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01451 | M0003410 | 3389 | Bernard L. Madoff #3389 Customer Ledgers 12/97 K0001 to SO199 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04935 | M0008735 | 3389 | # 3389 Customer Ledgers 12/97 K0001 to SO199 original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01452 | M0003410 | 3390 | Bernard L. Madoff #3390 Customer Ledgers 12/97 S0200 to ZA371 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04934 | M0008735 | 3390 | # 3390 Customer Ledgers 12/97 SO200 to ZA371 original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01453 | M0003410 | 3391 | Bernard L. Madoff #3391 Customer Ledgers 12/97 ZA372 to Z8071 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04933 | M0008735 | 3391 | # 3391 Customer Ledgers 12/97 ZA372 to Z8071 original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01454 | M0003410 | 3392 | Bernard L. Madoff #3392 Customer Ledgers 12/97 Z8072 to Z0021 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04932 | M0008735 | 3392 | # 3392 Customer Ledgers 12/97 Z8072 to Z0021 original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01484 | M0003410 | 3393 | Bernard L. Madoff #3393 Stock Record Regular and Special 12/97 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04522 | M0008731 | 3393 | Bernard L. Madoff #3393 Stock Record Reg. & Special 12/97 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01499 | M0003410 | 3394 | Bernard L. Madoff #3394  Open Long Position by Customer/Stock Dec 1997 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04487 | M0008731 | 3394 | Bernard L. Madoff #3394 Open Long Position By Customer/Stock 12/97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01476 | M0003410 | 3426 | Bernard L. Madoff #3426 Portfolio Management 9/97 A0001 to Z0021 DUPLICATE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04529 | M0008731 | 3426 | Bernard L. Madoff #3426 Portfolio Management 9/97 A0001 - Z0021 Original | ORIG | PMR | Not Processed | | | 1997 | 1997 |
| A01398 | M0003410 | 3427 | Bernard L. Madoff #3427 Portfolio Management 10/97 A0001 to Z0021 DUPE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04528 | M0008731 | 3427 | Bernard L. Madoff #3427 Portfolio Mgmt 10/97 A0001 to Z0021 ORIG | ORIG | PMR | Not Processed | | | 1997 | 1997 |
| A12327 | M0003138 | 3459 | Bernard L. Madoff - 3459  Trading Positions  12/1/97 to 12/31/97 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12328 | M0003138 | 3460 | Bernard L. Madoff - 3460  Trading Positions  10/1/97 to 10/31/97 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01400 | M0003410 | 3473 | Bernard L. Madoff #3473 Portfolio Management 12/97 A0001 to Z0021 DUPLICATE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04484 | M0008731 | 3473 | Bernard L. Madoff #3473 Portfolio Management 12/97 A0001 to Z0021 Original | ORIG | PMR | Not Processed | | | 1997 | 1997 |
| A04232 | M0008728 | 864 | #864 1998 Year to Date Portfolio | | OTHER | Processed 12/2016-Set 3 | 11 | 327 | 1998 | 1998 |
| A12329 | M0003137 | 3353 | Bernard L. Madoff - 3353  Daily Stock Record  January 1998 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12330 | M0003137 | 3354 | Bernard L. Madoff - 3354  Stock Borrowed January 1998 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12331 | M0003137 | 3356 | Bernard L. Madoff - 3356 Edit Cash & Securities January 1998 | | C+S | Not Processed | | | 1998 | 1998 |
| A12332 | M0003137 | 3358 | Bernard L. Madoff - 3358 Daily Dividend  February 1998 | | OTHER | Not Processed | | | 1998 | 1998 |
| A12333 | M0003137 | 3359 | Bernard L. Madoff - 3359 Daily Stock Record  February 1998 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12334 | M0003137 | 3373 | Bernard L. Madoff - 3373  Edit Cash/Secur. Entries  February 1998 | | C+S | Not Processed | | | 1998 | 1998 |
| A12335 | M0003137 | 3374 | Bernard L. Madoff - 3374  Cash & Secur. Settlement  January & February 1998 | | C+S | Not Processed | | | 1998 | 1998 |
| A12336 | M0003137 | 3375 | Bernard L. Madoff - 3375  Daily Dividend  January 1998 | | OTHER | Not Processed | | | 1998 | 1998 |
| A12338 | M0003137 | 3378 | Bernard L. Madoff - 3378  Daily Stock Record Activity  3/2/98 to 3/17/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12339 | M0003137 | 3379 | Bernard L. Madoff - 3379  Edit List  March 1998  Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12340 | M0003137 | 3380 | Bernard L. Madoff - 3380  Cash & Sec. Settlement  March 1998  Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12341 | M0003137 | 3381 | Bernard L. Madoff - 3381  Stock Borrowed  March 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12342 | M0003137 | 3382 | Bernard L. Madoff - 3382  Daily Dividend  March 1998  Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12343 | M0003137 | 3382 | Bernard L. Madoff - 3382  Daily Dividend  March 1998  Duplicate | DUP | OTHER | Not Processed | | | 1998 | 1998 |
| A12344 | M0003137 | 3383 | Bernard L. Madoff - 3383  ADP Settlement Blotters  February 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 5 | 13 | 1998 | 1998 |
| A12345 | M0003137 | 3384 | Bernard L. Madoff - 3384  Stock Record Activity  March 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01711 | M0003412 | 3398 | Bernard L. Madoff #3398  Stock Record Regular  01/1998 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05293 | M0008736 | 3398 | Bernard L. Madoff #3398  Stock Record Regular January 1998 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01710 | M0003412 | 3399 | Bernard L. Madoff #3399  Stock Record Special  01/1998 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05294 | M0008736 | 3399 | Bernard L. Madoff #3399  Stock Record Special January 1998 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05297 | M0008736 | 3400 | Bernard L. Madoff #3400  Open Long Position By Stock January 1998 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01727 | M0003412 | 3401 | Bernard L. Madoff Roll #3401  Open Long Position by Cust 01/1998 1 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05296 | M0008736 | 3401 | Bernard L. Madoff #3401  Open Long Position By Customer January 1998 1 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01726 | M0003412 | 3402 | Bernard L. Madoff Roll #3402  Open Long Position by Cust 01/1998 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05295 | M0008736 | 3402 | Bernard L. Madoff #3402  Open Long Position By Customer January 1998 2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01960 | M0003412 | 3403 | Bernard L. Madoff Roll #3403 Customer Ledgers Jan 1998 A0001-CM316 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05215 | M0008736 | 3403 | Bernard L. Madoff #3403  Customer Ledgers A0001 to CM316 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01963 | M0003412 | 3404 | Bernard L. Madoff Roll #3404 Customer Ledgers Jan 1998 CM317-EM133 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05214 | M0008736 | 3404 | Bernard L. Madoff #3404  Customer Ledgers CM317 to EM133 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01962 | M0003412 | 3405 | Bernard L. Madoff Roll #3405 Customer Ledgers Jan 1998 EM134-FO125 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05213 | M0008736 | 3405 | Bernard L. Madoff #3405  Customer Ledgers EM134 to FO125 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01961 | M0003412 | 3406 | Bernard L. Madoff Roll #3406 Customer Ledgers Jan 1998 FO126-KO125 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05230 | M0008736 | 3406 | Bernard L. Madoff #3406  Customer Ledger FO126 to KO125 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01937 | M0003412 | 3407 | Bernard L. Madoff Roll #3407 Customer Ledgers Jan 1998 KO126-RU048 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05239 | M0008736 | 3407 | Bernard L. Madoff #3407  Customer Ledgers KO126-RU048 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01936 | M0003412 | 3408 | Bernard L. Madoff Roll #3408 Customer Ledgers Jan 1998 R0001-S0348 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05245 | M0008736 | 3408 | Bernard L. Madoff #3408  Customer Ledgers R0001 to S0348 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01932 | M0003412 | 3409 | Bernard L. Madoff Roll #3409 Customer Ledgers 01/1998  S0348 to ZA323 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05244 | M0008736 | 3409 | Bernard L. Madoff #3409  Customer Ledgers 1/98 S0348 to ZA323 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01933 | M0003412 | 3410 | Bernard L. Madoff Roll #3410 Customer Ledgers Jan 1998 ZA324-ZA879 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05246 | M0008736 | 3410 | Bernard L. Madoff #3410  Customer Ledgers ZA324 to ZA879 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01934 | M0003412 | 3411 | Bernard L. Madoff Roll #3411 Customer Ledgers Jan 1998 ZA881-ZG001 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05247 | M0008736 | 3411 | Bernard L. Madoff #3411  Customer Ledgers 1/98 ZA881 to ZG001 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01985 | M0003412 | 3412 | Bernard L. Madoff Roll #3412  Customer Ledgers Jan 1998 ZG002-Z0022 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05248 | M0008736 | 3412 | Bernard L. Madoff #3412  Customer Ledger ZG002 to Z0022 Jan 1998 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01723 | M0003412 | 3415 | Bernard L. Madoff #3415  Open Long Position by Stock 03/1998 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05290 | M0008736 | 3415 | Bernard L. Madoff #3415 Open Long Position by Stock 3/98 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01724 | M0003412 | 3416 | Bernard L. Madoff #3416  Open Long Position by Stock 03/1998 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05303 | M0008736 | 3416 | Bernard L. Madoff #3416 Open Long Position By Stock 3/98 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01725 | M0003412 | 3417 | Bernard L. Madoff #3417 Open Long Position by Cust & Stock 02/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05304 | M0008736 | 3417 | Bernard L. Madoff #3417 Open Long Position By Customer 2/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01956 | M0003412 | 3418 | Bernard L. Madoff #3418 Customer Ledger Duplicate Feb 1998 A0001-CM440 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05181 | M0008736 | 3418 | Bernard L. Madoff #3418 Customer Ledger 2/98 A0001-CM440 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01957 | M0003412 | 3419 | Bernard L. Madoff #3419 Customer Ledger Duplicate Feb 1998 CM441-EM371 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05187 | M0008736 | 3419 | Bernard L. Madoff #3419 Customer Ledger 2/98 CM441 to EM371 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01958 | M0003412 | 3420 | Bernard L. Madoff #3420 Customer Ledger Duplicate Feb 1998 EM372-K0113 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05191 | M0008736 | 3420 | Bernard L. Madoff #3420 Customer Ledger 2/98 Original EM372 to K0113 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01959 | M0003412 | 3421 | Bernard L. Madoff #3421 Customer Ledger Feb 1998 KO114-SO219 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05186 | M0008736 | 3421 | Bernard L. Madoff #3421 Customer Ledger 2/98 K0114 to SO219 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01966 | M0003412 | 3422 | Bernard L. Madoff #3422 Customer Ledger Feb 1998 SO220-ZA411 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05190 | M0008736 | 3422 | Bernard L. Madoff #3422 Customer Ledger 2/98 Original SO220 to ZA411 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01965 | M0003412 | 3423 | Bernard L. Madoff #3423 Customer Ledger Feb 1998 ZA412-ZB269 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05189 | M0008736 | 3423 | Bernard L. Madoff #3423 Customer Ledger 2/98 Original ZA412-ZB269 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01964 | M0003412 | 3424 | Bernard L. Madoff #3424 Customer Ledger Feb 1998 ZB270-20022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05188 | M0008736 | 3424 | Bernard L. Madoff #3424 Customer Ledger 2/98 Duplicate ZB270 to 20022 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01709 | M0003412 | 3425 | Bernard L. Madoff #3425 Stock Record Special & Regular 02/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05288 | M0008736 | 3425 | Bernard L. Madoff #3425 Stock Record Regular & Special 2/98 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12346 | M0003137 | 3428 | Bernard L. Madoff - 3428 Edit Cash & Sec./Dividends April 1998 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12347 | M0003137 | 3429 | Bernard L. Madoff - 3429 Stock Borrowed April 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12348 | M0003137 | 3430 | Bernard L. Madoff - 3430 ADP Blotters March 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12349 | M0003137 | 3431 | Bernard L. Madoff - 3431 ADP Blotters April 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12350 | M0003137 | 3432 | Bernard L. Madoff - 3432 Stock Borrowed May 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12351 | M0003137 | 3433 | Bernard L. Madoff - 3433 Daily Stock Record May 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12352 | M0003137 | 3434 | Bernard L. Madoff - 3434 Broker Combined Jan to May 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 1998 | 1998 |
| A12353 | M0003137 | 3435 | Bernard L. Madoff - 3435 Daily Dividend May 1998 Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12354 | M0003137 | 3436 | Bernard L. Madoff - 3436 Securities Settlement May 1998 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12355 | M0003137 | 3437 | Bernard L. Madoff - 3437  Edit Cash & Securities  May 1998 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A01919 | M0003412 | 3438 | Bernard L. Madoff Roll #3438  Customer Ledgers March 1998 A0001-CM295 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05269 | M0008736 | 3438 | Bernard L. Madoff #3438  Customer Ledger 3/98 A0001-CM295 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01918 | M0003412 | 3439 | Bernard L. Madoff Roll #3439  Customer Ledgers March 1998 CM296-EM247 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05268 | M0008736 | 3439 | Bernard L. Madoff #3439  Customer Ledgers 3/98 CM296-EM247 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01915 | M0003412 | 3440 | Bernard L. Madoff Roll #3440  Customer Ledgers March 1998 EM248-J0034 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05267 | M0008736 | 3440 | Bernard L. Madoff #3440  Customer Ledgers 3/98 EM248-J0034 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01917 | M0003412 | 3441 | Bernard L. Madoff Roll #3441  Customer Ledgers March 1998 J0037-M0096 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05270 | M0008736 | 3441 | Bernard L. Madoff #3441 Customer Ledger 3/98 J0037 to M0096 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01916 | M0003412 | 3442 | Bernard L. Madoff Roll #3442  Customer Ledgers March 1998 M0097-S0352 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05232 | M0008736 | 3442 | Bernard L. Madoff #3442  Customer Ledger M0097-S0352 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01953 | M0003412 | 3443 | Bernard L. Madoff Roll #3443  Customer Ledgers March 1998 S0353-ZA375 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05231 | M0008736 | 3443 | Bernard L. Madoff #3443  Customer Ledger S0353 to ZA375  3/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01954 | M0003412 | 3444 | Bernard L. Madoff Roll #3444  Customer Ledgers March 1998 ZA376-ZA944-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05234 | M0008736 | 3444 | Bernard L. Madoff #3444  Customer Ledger ZA376 to ZA944-40 3/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01955 | M0003412 | 3445 | Bernard L. Madoff Roll #3445  Customer Ledgers March 1998 ZA945-Z0022 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05233 | M0008736 | 3445 | Bernard L. Madoff #3445  Customer Ledger ZA945 to Z0022 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01910 | M0003412 | 3446 | Bernard L. Madoff Roll #3446  Customer Ledgers April 1998 A0001-CM512 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05223 | M0008736 | 3446 | Bernard L. Madoff #3446  Customer Ledger 4/98 A0001 to CM512 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01911 | M0003412 | 3447 | Bernard L. Madoff Roll #3447  Customer Ledgers April 1998 CM513-F0144 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05222 | M0008736 | 3447 | Bernard L. Madoff #3447  Customer Ledger 4/98 CM513 to F0144 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01912 | M0003412 | 3448 | Bernard L. Madoff Roll #3448  Customer Ledgers April 1998 F0145-1S0028 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05221 | M0008736 | 3448 | Bernard L. Madoff #3448  Customer Ledger 4/98 F0145-1S0028 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01913 | M0003412 | 3449 | Bernard L. Madoff Roll #3449  Customer Ledgers April 1998 1S0030-1ZA628 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05220 | M0008736 | 3449 | Bernard L. Madoff #3449  Customer Ledger 4/98 1S0030-1ZA628 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01914 | M0003412 | 3450 | Bernard L. Madoff Roll #3450  Customer Ledgers April 1998 1ZA629-1Z002240 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05219 | M0008736 | 3450 | Bernard L. Madoff #3450  Customer Ledger 4/98 1ZA629-Z002240 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01747 | M0003412 | 3451 | Bernard L. Madoff #3451  Open Long Position by Cust 03/1998 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05291 | M0008736 | 3451 | Bernard L. Madoff #3451 Open Long Position by Customer 3/98 1A0001-30 to 1ZA130-40 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01722 | M0003412 | 3452 | Bernard L. Madoff Roll #3452  Open Long Position by Cust 03/1998 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05292 | M0008736 | 3452 | Bernard L. Madoff #3452  Open Long Position by Customer March 1998  1ZA13130 to 12002240 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01708 | M0003412 | 3453 | Bernard L. Madoff #3453   Stock Record Special 03/1998 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05284 | M0008736 | 3453 | Bernard L. Madoff #3453  Stock Record Special 3/98 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05283 | M0008736 | 3454 | Bernard L. Madoff #3454  Stock Record Regular & Special 3/98 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05289 | M0008736 | 3454 | Bernard L. Madoff #3454  Stock Record Regular 3/98 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12356 | M0003137 | 3455 | Bernard L. Madoff - 3455  Daily Dividend  June 1998 | ORIG? | OTHER | Not Processed | | | 1998 | 1998 |
| A12357 | M0003137 | 3455 | Bernard L. Madoff - 3455  Daily Dividend  June 1998 | DUP? | OTHER | Not Processed | | | 1998 | 1998 |
| A12358 | M0003137 | 3456 | Bernard L. Madoff - 3456  Trading Positions  3/2/98 to 3/31/98 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 3 | 20 | 1998 | 1998 |
| A12359 | M0003137 | 3457 | Bernard L. Madoff - 3457  Trading Positions  2/2/98 to 2/27/98 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12360 | M0003137 | 3458 | Bernard L. Madoff - 3458  Trading Positions  1/2/98 to 10/98 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12361 | M0003137 | 3461 | Bernard L. Madoff - 3461  Stock Borrowed  June 1998 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12362 | M0003137 | 3462 | Bernard L. Madoff - 3462  Stock Record Activity  June 1998 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12363 | M0003137 | 3463 | Bernard L. Madoff - 3463  Edit Cash & Securities Entries June 1998 | | C+S | Not Processed | | | 1998 | 1998 |
| A01707 | M0003412 | 3464 | Bernard L. Madoff #3464   Stock Record Regular 04/1998 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05285 | M0008736 | 3464 | Bernard L. Madoff #3464  Stock Record Regular 4/98 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01734 | M0003412 | 3465 | Bernard L. Madoff #3465   Open Long Position by Cust & Stock 04/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05282 | M0008736 | 3465 | Bernard L. Madoff #3465  Open Long Position By Customer and Stock 4/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12364 | M0003137 | 3466 | Bernard L. Madoff - 3466  ADP Blotters  4/29/98 to 5/29/98 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01733 | M0003412 | 3467 | Bernard L. Madoff #3467   Open Long Position by Cust 05/1998 1 of 2  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05281 | M0008736 | 3467 | Bernard L. Madoff #3467  Open Long Position By Customer 5/98 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05286 | M0008736 | 3468 | Bernard L. Madoff #3468 Open Long Position by Stock 5/98 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01731 | M0003412 | 3469 | Bernard L. Madoff #3469   Open Long Position by Stock 05/1998 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05279 | M0008736 | 3469 | Bernard L. Madoff #3469  Open Long Position By Stock  5/98 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01732 | M0003412 | 3470 | Bernard L. Madoff #3470   Open Long Position by Cust 05/1998 2 of 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05280 | M0008736 | 3470 | Bernard L. Madoff #3470  Open Long Position By Customer 5/98 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01718 | M0003412 | 3471 | Bernard L. Madoff #3471  Stock Record Special  05/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05302 | M0008736 | 3471 | Bernard L. Madoff #3471 Stock Record Special May 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01705 | M0003412 | 3472 | Bernard L. Madoff #3472   Stock Record Regular 05/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05287 | M0008736 | 3472 | Bernard L. Madoff #3472 Stock Record Regular 5/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01903 | M0003412 | 3474 | Bernard L. Madoff #3474 Customer Ledger Duplicate May 1998 A0001-CM350 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05238 | M0008736 | 3474 | Bernard L. Madoff #3474 Customer Ledgers A0001 to CM350 5/98 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01902 | M0003412 | 3475 | Bernard L. Madoff #3475 Customer Ledger Duplicate May 1998 CM351-EM185 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05237 | M0008736 | 3475 | Bernard L. Madoff #3475 Customer Ledgers CM351 to EM185 5/98 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01901 | M0003412 | 3476 | Bernard L. Madoff #3476 Customer Ledger Original May 1998 EM186-G0022 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05236 | M0008736 | 3476 | Bernard L. Madoff #3476 Customer Ledgers EM186 to G0022 5/98 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01900 | M0003412 | 3477 | Bernard L. Madoff #3477 Customer Ledger Duplicate May 1998 G0023-K0114 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05235 | M0008736 | 3477 | Bernard L. Madoff #3477 Customer Ledger G0023 to K0114 May 1998 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01920 | M0003412 | 3478 | Bernard L. Madoff #3478 Customer Ledgers Duplicate May 1998 K0115-R0161 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05249 | M0008736 | 3478 | Bernard L. Madoff #3478 Customer Ledgers K0115 to R0161 5/98 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01921 | M0003412 | 3479 | Bernard L. Madoff #3479 Customer Ledgers Original May 1998 R0162-W0100 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05240 | M0008736 | 3479 | Bernard L. Madoff #3479 Customer Ledgers 5/98 R0162-W0100 Duplicate 5/98 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01922 | M0003412 | 3480 | Bernard L. Madoff #3480 Customer Ledgers Duplicate May 1998 Y0005-ZA472 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05241 | M0008736 | 3480 | Bernard L. Madoff #3480 Customer Ledgers 5/98 Y0005 to ZA472 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01923 | M0003412 | 3481 | Bernard L. Madoff #3481 Customer Ledgers Duplicate May 1998 ZA473-ZB065 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05242 | M0008736 | 3481 | Bernard L. Madoff #3481 Customer Ledgers 5/98 ZA473-ZB065 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01924 | M0003412 | 3482 | Bernard L. Madoff #3482 Customer Ledgers Duplicate May 1998 ZB066-Z0022 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05243 | M0008736 | 3482 | Bernard L. Madoff #3482 Customer Ledgers 5/98 ZB066 to Z0022 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A12365 | M0003137 | 3483 | Bernard L. Madoff - 3483 Stock Borrowed July 1998 Original | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12366 | M0003137 | 3484 | Bernard L. Madoff - 3484 ADP June 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12367 | M0003137 | 3485 | Bernard L. Madoff - 3485 Stock Record Activity July 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12368 | M0003137 | 3486 | Bernard L. Madoff - 3486 Daily Dividend July 1998 Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12369 | M0003137 | 3487 | Bernard L. Madoff - 3487 Edit/Cash Securities July 1998 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12370 | M0003137 | 3488 | Bernard L. Madoff - 3488 Cash & Securities June 1998 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12371 | M0003137 | 3489 | Bernard L. Madoff - 3489 Cash & Securities July 1998 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12372 | M0003137 | 3490 | Bernard L. Madoff - 3490 ADP July 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01909 | M0003412 | 3491 | Bernard L. Madoff #3491 Customer Ledgers 06/1998 A0001 to C0012 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05205 | M0008736 | 3491 | Bernard L. Madoff #3491 Customer Ledger 6/98 A0001 to D0012 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01908 | M0003412 | 3492 | Bernard L. Madoff #3492 Customer Ledgers 06/1998 D0015 to H0086 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05202 | M0008736 | 3492 | Bernard L. Madoff #3492 Customer Ledgers 6/98 D0015 to H0086 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01907 | M0003412 | 3493 | Bernard L. Madoff #3493 Customer Ledgers 06/1998 H0087 to SH030 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05201 | M0008736 | 3493 | Bernard L. Madoff #3493 Customer Ledgers 6/98 H0087 to SH030 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01906 | M0003412 | 3494 | Bernard L. Madoff #3494 Customer Ledgers 06/1998 SH031 to ZA417 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05200 | M0008736 | 3494 | Bernard L. Madoff #3494 Customer Ledgers 6/98 SH031 to ZA417 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01905 | M0003412 | 3495 | Bernard L. Madoff #3495 Customer Ledgers 06/1998 ZA418 to ZB132 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05204 | M0008736 | 3495 | Bernard L. Madoff #3495 Customer Ledgers 6/98 ZA418 to ZB132 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01904 | M0003412 | 3496 | Bernard L. Madoff #3496 Customer Ledgers 06/1998 ZB135 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05203 | M0008736 | 3496 | Bernard L. Madoff #3496 Customer Ledgers 6/98 ZB135 to Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01721 | M0003412 | 3497 | Bernard L. Madoff #3497 Stock Record Special 06/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05301 | M0008736 | 3497 | Bernard L. Madoff #3497 Stock Record Special 6/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01717 | M0003412 | 3498 | Bernard L. Madoff #3498 Stock Record Regular 06/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05300 | M0008736 | 3498 | Bernard L. Madoff #3498 Stock Record Regular 6/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01735 | M0003412 | 3499 | Bernard L. Madoff #3499 Open Long Position by Stock June 1988 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05275 | M0008736 | 3499 | Bernard L. Madoff #3499 Open Long Position By Stock 6/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01745 | M0003412 | 3500 | Bernard L. Madoff #3500 Open Long Position by Cust 06/1998 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05277 | M0008736 | 3500 | Bernard L. Madoff #3500 Open Long Position By Customer 6/93 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01730 | M0003412 | 3501 | Bernard L. Madoff #3501 Open Long Position by Cust 06/1998 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05278 | M0008736 | 3501 | Bernard L. Madoff #3501 Open Long Position By Customer 6/93 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12373 | M0003137 | 3502 | Bernard L. Madoff - 3502 Cash & Sec. August 1998 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12374 | M0003137 | 3503 | Bernard L. Madoff - 3503 Edit List August 1998 Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12375 | M0003137 | 3504 | Bernard L. Madoff - 3504 Stock Borrowed 8/3/98 - 8/21/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12376 | M0003137 | 3505 | Bernard L. Madoff - 3505 Stock Borrowed 8/24/98 - 8/31/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12377 | M0003137 | 3506 | Bernard L. Madoff - 3506 Daily Stock Record 8/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12378 | M0003137 | 3507 | Bernard L. Madoff - 3507 Daily Dividend 8/98 Original | ORIG | OTHER | SAMPLE | 1 | 10 | 1998 | 1998 |
| A12379 | M0003137 | 3508 | Bernard L. Madoff - 3508 Reserve Req. 3/6/98 to 8/14/98 Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A01738 | M0003412 | 3509 | Bernard L. Madoff #3509 Open Long Position by Stock 07/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05165 | M0008736 | 3509 | Bernard L. Madoff #3509 Open Long Position By Stock 7/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12380 | M0003137 | 3509 | Bernard L. Madoff - 3509 Reserve Req. 11/7/98 to 2/27/98 Original | ORIG | OTHER | SAMPLE | 2 | 11 | 1998 | 1998 |
| A01729 | M0003412 | 3510 | Bernard L. Madoff #3510 Open Long Position by Cust 07/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05276 | M0008736 | 3510 | Bernard L. Madoff #3510 Open Long Position By Customer 7/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01716 | M0003412 | 3511 | Bernard L. Madoff #3511 Stock Record Regular & Special 07/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05299 | M0008736 | 3511 | Bernard L. Madoff #3511 Stock Record Regular and Special 7/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01657 | M0003412 | 3512 | Bernard L. Madoff #3512 Portfolio Management 03/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05185 | M0008736 | 3512 | Bernard L. Madoff #3512 Portfolio Management 3/98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01658 | M0003412 | 3513 | Bernard L. Madoff #3513 Portfolio Management 04/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05254 | M0008736 | 3513 | Bernard L. Madoff #3513 Portfolio Management Apr 98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01659 | M0003412 | 3514 | Bernard L. Madoff #3514 Portfolio Management 05/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05253 | M0008736 | 3514 | Bernard L. Madoff #3514 Portfolio Management May 98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01666 | M0003412 | 3515 | Bernard L. Madoff #3515 Portfolio Management 06/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05252 | M0008736 | 3515 | Bernard L. Madoff #3515 Portfolio Management June 98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A05168 | M0008736 | 3516 | Bernard L. Madoff #3516 Customer Ledger 7/98 Original A0001 to CM525 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05229 | M0008736 | 3516 | Bernard L. Madoff #3516 Customer Ledger A0001 to CM525 July 1998 A0001 to CM525 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05167 | M0008736 | 3517 | Bernard L. Madoff #3517 Customer Ledger 7/98 Original CM526 to GO227 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05228 | M0008736 | 3517 | Bernard L. Madoff #3517 Customer Ledger 7/98 CM526 to GO227 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05166 | M0008736 | 3518 | Bernard L. Madoff #3518 Customer Ledger 7/98 Original G0228 to N0004 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05227 | M0008736 | 3518 | Bernard L. Madoff #3518 Customer Ledger 7/98 G0228 to N0004 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05180 | M0008736 | 3519 | Bernard L. Madoff #3519 Customer Ledger 7/98 N0005 to ZA584 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05226 | M0008736 | 3519 | Bernard L. Madoff #3519 Customer Ledger 7/98 N0005 to ZA584 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05179 | M0008736 | 3520 | Bernard L. Madoff #3520 Customer Ledger 7/98 ZA586 to ZB332 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05225 | M0008736 | 3520 | Bernard L. Madoff #3520 Customer Ledger 7/98 ZA586 to ZB332 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05178 | M0008736 | 3521 | Bernard L. Madoff #3521 Customer Ledger 7/98 Original ZB333 to Z0022 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05224 | M0008736 | 3521 | Bernard L. Madoff #3521 Customer Ledger 7/98 ZB333 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A12331 | M0003137 | 3522 | Bernard L. Madoff - 3522 Stock Borrowed 9/22 to 9/30/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12382 | M0003137 | 3523 | Bernard L. Madoff - 3523 Stock Borrowed 9/1 to 9/21/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 6 | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12383 | M0003137 | 3524 | Bernard L. Madoff - 3524  Cash & Securities  9/98  Original | ORIG | C+S | SAMPLE | 2 | 14 | 1998 | 1998 |
| A12384 | M0003137 | 3525 | Bernard L. Madoff - 3525  Edit Cash & Entries  10/98  Original | ORIG | C+S | SAMPLE | 1 | 10 | 1998 | 1998 |
| A12385 | M0003137 | 3526 | Bernard L. Madoff - 3526  Stock Borrowed  10/98  1 of 2  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12386 | M0003137 | 3527 | Bernard L. Madoff - 3527  Stock Borrowed  10/98  2 of 2  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12387 | M0003137 | 3528 | Bernard L. Madoff - 3528  Cash & Sec Entries  9/98  Original | ORIG | C+S | SAMPLE | 1 | 10 | 1998 | 1998 |
| A12388 | M0003137 | 3529 | Bernard L. Madoff - 3529  ADP Blotters  August 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12389 | M0003137 | 3530 | Bernard L. Madoff - 3530  Daily Dividends  9/98  Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12390 | M0003137 | 3531 | Bernard L. Madoff - 3531  Cash & Securities  10/98  Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12391 | M0003137 | 3532 | Bernard L. Madoff - 3532  ADP Blotters  9/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12392 | M0003137 | 3533 | Bernard L. Madoff - 3533  Settlement ADP Blotters  December 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12393 | M0003137 | 3534 | Bernard L. Madoff - 3534  Daily Stock Record  9/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12394 | M0003137 | 3535 | Bernard L. Madoff - 3535  Daily Dividend  October 1998  Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12395 | M0003137 | 3536 | Bernard L. Madoff - 3536  Daily Stock Record  October 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 18 | 1998 | 1998 |
| A01856 | M0003412 | 3537 | Bernard L. Madoff #3537 Customer Ledgers Aug 1998 1A0001- 1CM381 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05161 | M0008736 | 3537 | Bernard L. Madoff #3537 Customer Ledger 8/98 Original 1A0001 to 1CM381 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01857 | M0003412 | 3538 | Bernard L. Madoff #3538 Customer Ledgers Aug 1998 1CM382- 1EM216 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05160 | M0008736 | 3538 | Bernard L. Madoff #3538 Customer Ledger 8/98 Original 1CM382 to 1EM216 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01855 | M0003412 | 3539 | Bernard L. Madoff #3539 Customer Ledgers Aug 1998 1EM217- 1H0042 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05159 | M0008736 | 3539 | Bernard L. Madoff #3539 Customer Ledgers 8/98 EM217 to 1H0042 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01854 | M0003412 | 3540 | Bernard L. Madoff #3540 Customer Ledgers Aug 1998 1H0047- 1P0013 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05158 | M0008736 | 3540 | Bernard L. Madoff #3540 Customer Ledgers 8/98  1H0047 to 1P0013 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01853 | M0003412 | 3541 | Bernard L. Madoff #3541 Customer Ledgers Aug 1998 1P0017- 1W0014 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05157 | M0008736 | 3541 | Bernard L. Madoff #3541 Customer Ledgers 8/98  1P0017 to 1W0014 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01872 | M0003412 | 3542 | Bernard L. Madoff #3542 Customer Ledgers Aug 1998 1W0019- 1ZA538 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05156 | M0008736 | 3542 | Bernard L. Madoff #3542 Customer Ledgers 8/98  1W0019 to 1ZA538 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01873 | M0003412 | 3543 | Bernard L. Madoff #3543 Customer Ledgers Aug 1998 1ZA539- 1Z8239 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05155 | M0008736 | 3543 | Bernard L. Madoff #3543 Customer Ledgers 8/98  1ZA539 to 1Z8239 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01874 | M0003412 | 3544 | Bernard L. Madoff #3544 Customer Ledgers Aug 1998 1Z8240- 1Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05154 | M0008736 | 3544 | Bernard L. Madoff #3544 Customer Ledgers 8/98  1Z8240 to 1Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01748 | M0003412 | 3545 | Bernard L. Madoff #3545  Stock Record Special 08/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05308 | M0008736 | 3545 | Bernard L. Madoff #3545  Stock Record Special August 1998 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01715 | M0003412 | 3546 | Bernard L. Madoff #3546   Stock Record Regular 08/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01298 | M0008736 | 3546 | Bernard L. Madoff #3546 Stock Record Regular 8/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01740 | M0003412 | 3547 | Bernard L. Madoff #3547  Open Long Position by Stock 08/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05217 | M0008736 | 3547 | Bernard L. Madoff #3547  Open Long Position by Stock 8/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01739 | M0003412 | 3548 | Bernard L. Madoff #3548  Open Long Position by Cust 08/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05216 | M0008736 | 3548 | Bernard L. Madoff #3548  Open Long Position by Customer 8/98 ORIG | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01741 | M0003412 | 3550 | Bernard L. Madoff #3550  Open Long Position by Cust & Stock 09/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05177 | M0008736 | 3550 | Bernard L. Madoff #3550  Open Long Position By Customer/Stock 9/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01744 | M0003412 | 3551 | Bernard L. Madoff #3551  Open Long Position by Cust & Stock 10/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05218 | M0008736 | 3551 | Bernard L. Madoff #3551  Open Long Position by Customer and Stock 10/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01719 | M0003412 | 3552 | Bernard L. Madoff #3552  Stock Record Special & Regular 09/1998 & 10/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05307 | M0008736 | 3552 | Bernard L. Madoff #3552  Stock Record Special & Regular 9/98 & 10/98 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01864 | M0003412 | 3553 | Bernard L. Madoff #3553 Customer Ledgers 09/1998  A00012 to CM369 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05197 | M0008736 | 3553 | Bernard L. Madoff #3553 Customer Ledger 9/98 A0001 to CM369 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01865 | M0003412 | 3554 | Bernard L. Madoff #3554 Customer Ledgers 09/1998  CM372 to EM203 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05196 | M0008736 | 3554 | Bernard L. Madoff #3554 Customer Ledger 9/98 CM372 to EM203 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01866 | M0003412 | 3555 | Bernard L. Madoff #3555 Customer Ledgers 09/1998  EM204 to F0131 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05195 | M0008736 | 3555 | Bernard L. Madoff #3555 Customer Ledger 9/98 EM204 to F0131 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01867 | M0003412 | 3556 | Bernard L. Madoff #3556 Customer Ledger 09/1998 F0132 to L0145 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05194 | M0008736 | 3556 | Bernard L. Madoff #3556 Customer Ledger 9/98 F0132 to L0145 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01868 | M0003412 | 3557 | Bernard L. Madoff #3557 Customer Ledgers 09/1998  L0146 to S0337 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05193 | M0008736 | 3557 | Bernard L. Madoff #3557 Customer Ledger 9/98 Original  L0146 to S0337 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01869 | M0003412 | 3558 | Bernard L. Madoff #3558 Customer Ledgers 09/1998  S0338 to ZA431 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05192 | M0008736 | 3558 | Bernard L. Madoff #3558 Customer Ledger 9/98 Original S338 to ZA431 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01870 | M0003412 | 3559 | Bernard L. Madoff #3559 Customer Ledgers 09/1998  ZA432 to ZB064 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05199 | M0008736 | 3559 | Bernard L. Madoff #3559  Customer Ledgers 9/98 ZA432 to ZB064 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01871 | M0003412 | 3560 | Bernard L. Madoff #3560 Customer Ledger 09/1998 ZB065 to 20022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05198 | M0008736 | 3560 | Bernard L. Madoff #3560 Customer Ledger 9/98 Z8065 to Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01858 | M0003412 | 3561 | Bernard L. Madoff #3561 Customer Ledger 10/1998 A0001 to C1268 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05271 | M0008736 | 3561 | Bernard L. Madoff #3561 Customer Ledger 10/98 A0001 to C1268 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01859 | M0003412 | 3562 | Bernard L. Madoff #3562 Customer Ledger 10/1998 C1269 to H0112 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05272 | M0008736 | 3562 | Bernard L. Madoff #3562 Customer Ledger 10/98 C1269 to H0112 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01660 | M0003412 | 3563 | Bernard L. Madoff #3563  Stock Record Abbr. 01/1998-12/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01860 | M0003412 | 3563 | Bernard L. Madoff #3563 Customer Ledger 10/1998 H0113 to R0057 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05261 | M0008736 | 3563 | Bernard L. Madoff #3563 Stock Record Abbr. 1/98 to 12/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05273 | M0008736 | 3563 | Bernard L. Madoff #3563 Customer Ledger 10/98 H0113 to R0057 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01831 | M0003412 | 3564 | Bernard L. Madoff #3564  Open Long Position by Cust & Stock 12/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01861 | M0003412 | 3564 | Bernard L. Madoff #3564 Customer Ledger 10/1998 R0060 to ZA009 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05176 | M0008736 | 3564 | Bernard L. Madoff #3564 Open Long Position By Customer /Stock 12/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05274 | M0008736 | 3564 | Bernard L. Madoff #3564 Customer Ledger 10/98 R0060 to ZA009 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01713 | M0003412 | 3565 | Bernard L. Madoff #3565  Stock Record Special 12/1998  Stock Record Regular 12/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1999 |
| A01862 | M0003412 | 3565 | Bernard L. Madoff #3565 Customer Ledger 10/1998 ZA010 to ZA992 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05264 | M0008736 | 3565 | Bernard L. Madoff #3565  Customer Ledgers 10/98 ZA010 to ZA992 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05310 | M0008736 | 3565 | Bernard L. Madoff #3565  Stock Record Special 12/98 Stock Record Regular 12/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1999 |
| A01863 | M0003412 | 3566 | Bernard L. Madoff #3566 Customer Ledgers 10/1998  ZA993 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05265 | M0008736 | 3566 | Bernard L. Madoff #3566  Customer Ledgers 10/98 ZA993 to Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A12396 | M0003137 | 3567 | Bernard L. Madoff – 3567  Daily Dividend  11/98 to 12/98  Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12397 | M0003137 | 3568 | Bernard L. Madoff – 3568  Settlement Date Blotters  11/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 8 | 1998 | 1998 |
| A12398 | M0003137 | 3569 | Bernard L. Madoff – 3569  Stock Borrowed  12/1/98 to 12/14/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12399 | M0003137 | 3570 | Bernard L. Madoff – 3570  Stock Borrowed  12/15/98 to 12/31/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12400 | M0003137 | 3571 | Bernard L. Madoff – 3571  Daily Stock Record  12/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12401 | M0003137 | 3572 | Bernard L. Madoff – 3572  Stock Borrowed  11/23/98 to 11/30/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12402 | M0003137 | 3573 | Bernard L. Madoff – 3573  Daily Stock Record  11/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12403 | M0003137 | 3574 | Bernard L. Madoff – 3574  Broker Combined Fails  6/98 - 10/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12404 | M0003137 | 3575 | Bernard L. Madoff – 3575  Edit Cash & Securities  11/98 - 12/98 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12405 | M0003137 | 3576 | Bernard L. Madoff - 3576  Cash & Securities Entries  11/98 - 12/98  Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A01823 | M0003412 | 3577 | Bernard L. Madoff #3577 Customer Ledgers 11/1998  A0001 to CM383 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05207 | M0008736 | 3577 | Bernard L. Madoff  3577  Customer Ledger 11/98 A0001 to CM383 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01822 | M0003412 | 3578 | Bernard L. Madoff #3578 Customer Ledgers 11/1998  CM384 to EM346 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05206 | M0008736 | 3578 | Bernard L. Madoff  3578  Customer Ledger 11/98 CM384 to EM346 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01821 | M0003412 | 3579 | Bernard L. Madoff #3579 Customer Ledgers 11/1998  EM347 to KW084 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05210 | M0008736 | 3579 | Bernard L. Madoff  3579  Customer Ledgers EM347 to KW084 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01817 | M0003412 | 3580 | Bernard L. Madoff #3580 Customer Ledgers 11/1998  KW086 to R0070 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05209 | M0008736 | 3580 | Bernard L. Madoff  3580  Customer Ledger 11/98 KW086 to R0074 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01820 | M0003412 | 3581 | Bernard L. Madoff #3581 Customer Ledgers 11/1998  R0074 to ZA120 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05208 | M0008736 | 3581 | Bernard L. Madoff  3581  Customer Ledger 11/98 R0074 to ZA120 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01819 | M0003412 | 3582 | Bernard L. Madoff #3582 Customer Ledgers 11/1998  ZA121 to ZA808 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05212 | M0008736 | 3582 | Bernard L. Madoff  3582  Customer Ledgers ZA121 to ZA808 Original 11/98 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01818 | M0003412 | 3583 | Bernard L. Madoff #3583 Customer Ledgers 11/1998  ZA809 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05211 | M0008736 | 3583 | Bernard L. Madoff  3583  Customer Ledgers ZA809 to ZA0022 Original 11/98 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01742 | M0003412 | 3584 | Bernard L. Madoff #3584  Open Long Position by Cust 11/1998 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05162 | M0008736 | 3584 | Bernard L. Madoff #3584 Open Long Position By Customer 11/98 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01743 | M0003412 | 3585 | Bernard L. Madoff #3585  Open Long Position by Cust 11/1998 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05163 | M0008736 | 3585 | Bernard L. Madoff #3585 Open Long Position By Customer 11/98 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01816 | M0003412 | 3586 | Bernard L. Madoff #3586  Open Long Position by Stock 11/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05164 | M0008736 | 3586 | Bernard L. Madoff #3586 Open Long Position By Stock 11/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01720 | M0003412 | 3587 | Bernard L. Madoff #3587  Stock Record Special 11/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05306 | M0008736 | 3587 | Bernard L. Madoff #3587 Stock Record Special 11/98 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01714 | M0003412 | 3588 | Bernard L. Madoff #3588  Stock Record Regular 11/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05305 | M0008736 | 3588 | Bernard L. Madoff #3588 Stock Record Regular 11/98 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12406 | M0003137 | 3589 | Bernard L. Madoff - 3589  Stock Borrowed/Acct Cash Bal  Pro Cust Open 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 6 | 1998 | 1998 |
| A12407 | M0003137 | 3593 | Bernard L. Madoff - 3593  ADP Blotters  December 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01703 | M0003412 | 3594 | Bernard L. Madoff #3594  Portfolio Management 07/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05251 | M0008736 | 3594 | Bernard L. Madoff #3594  Portfolio Management July 98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01752 | M0003412 | 3595 | Bernard L. Madoff #3595  Portfolio Management 08/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A01259 | M0008736 | 3595 | Bernard L. Madoff #3595  Portfolio Management 8/98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01751 | M0003412 | 3596 | Bernard L. Madoff #3596  Portfolio Management 09/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05258 | M0008736 | 3596 | Bernard L. Madoff #3596  Portfolio Management 9/98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01750 | M0003412 | 3597 | Bernard L. Madoff #3597  Portfolio Management 10/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05257 | M0008736 | 3597 | Bernard L. Madoff #3597  Portfolio Management 10/98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01749 | M0003412 | 3598 | Bernard L. Madoff #3598  Portfolio Management 11/1998 | DUP? | PMR | Not Processed | | | 1998 | 1998 |
| A05256 | M0008736 | 3598 | Bernard L. Madoff #3598  Portfolio Management 11/98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01704 | M0003412 | 3599 | Bernard L. Madoff #3599  Portfolio Management 12/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05184 | M0008736 | 3599 | Bernard L. Madoff #3599  Portfolio Management 12/98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01824 | M0003412 | 3600 | Bernard L. Madoff #3600 Customer Ledgers 12/1998  A0001 to CM524 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05175 | M0008736 | 3600 | Bernard L. Madoff #3600 Customer Ledger 12/98 Original  A0001 to CM524 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01825 | M0003412 | 3601 | Bernard L. Madoff #3601 Customer Ledgers 12/1998  CM525 to FR008 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05173 | M0008736 | 3601 | Bernard L. Madoff #3601 Customer Ledgers 12/98 CM525 to FR008 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01826 | M0003412 | 3602 | Bernard L. Madoff #3602 Customer Ledgers 12/1998  FR009 to KW204 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05172 | M0008736 | 3602 | Bernard L. Madoff #3602 Customer Ledger 12/98 FR009 to KW204 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01827 | M0003412 | 3603 | Bernard L. Madoff #3603 Customer Ledgers 12/1998  KW205 to SO217 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05171 | M0008736 | 3603 | Bernard L. Madoff #3603 Customer Ledger 12/98 Original  KW205 to SO217 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01828 | M0003412 | 3604 | Bernard L. Madoff #3604 Customer Ledgers 12/1998  SO218 to ZA371 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05170 | M0008736 | 3604 | Bernard L. Madoff #3604 Customer Ledger 12/98 Original  SO218 to ZA371 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01829 | M0003412 | 3605 | Bernard L. Madoff #3605 Customer Ledgers 12/1998  ZA372 to ZB053 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05169 | M0008736 | 3605 | Bernard L. Madoff #3605 Customer Ledger 12/98 Original  ZA2 to ZB053 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01830 | M0003412 | 3606 | Bernard L. Madoff #3606 Customer Ledgers 12/1998  ZB054 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05174 | M0008736 | 3606 | Bernard L. Madoff #3606 Customer Ledger 12/98 Original  ZB054 to Z0022 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01661 | M0003412 | 3607 | Bernard L. Madoff #3607  Group Buying Power     01/1998-12/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05250 | M0008736 | 3607 | Bernard L. Madoff #3607  Group Buying Power 1/98 to 12/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01662 | M0003412 | 3608 | Bernard L. Madoff #3608  Portfolio Transaction 01/1998-06/1998 Duplicate | DUP | PMT | Not Processed | | | 1998 | 1998 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05182 | M0008736 | 3608 | Bernard L. Madoff #3608- Portfolio Transaction 1/98 to 6/98 Original | ORIG | PMT | Not Processed | | | 1998 | 1998 |
| A01663 | M0003412 | 3609 | Bernard L. Madoff #3609  Portfolio Transaction 07/1998-09/1998 Duplicate | DUP | PMT | Not Processed | | | 1998 | 1998 |
| A05260 | M0008736 | 3609 | Bernard L. Madoff #3609  Portfolio Transaction 7/98 to 9/98 Original | ORIG | PMT | Not Processed | | | 1998 | 1998 |
| A01665 | M0003412 | 3610 | Bernard L. Madoff #3610  Portfolio Transaction 10/1998-12/1998 Duplicate | DUP | PMT | Not Processed | | | 1998 | 1998 |
| A05183 | M0008736 | 3610 | Bernard L. Madoff #3610  Portfolio Transaction 10/98 to 12/98 Original | ORIG | PMT | Not Processed | | | 1998 | 1998 |
| A05309 | M0008736 | 3612 | Bernard L. Madoff #3612  Open Long Position By Stock Customer Stock Record Reg & Spec 12/98 Dup | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01737 | M0003412 | 3613 | Bernard L. Madoff #3613  Abbr. Open Long Position by Stock 01/1998-07/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05256 | M0008736 | 3613 | Bernard L. Madoff #3613  Abbr. Open Long Position by Stock 1/98 to 7/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01664 | M0003412 | 3614 | Bernard L. Madoff #3614  Abbr. Portfolio Management 01/1998-12/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05262 | M0008736 | 3614 | Bernard L. Madoff #3614  Abbr. Portfolio Management 1/98 to 12/98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01712 | M0003412 | 3615 | Bernard L. Madoff #3615  Open Long Positions by Stock & Customer and Stock Record Regular & Special  12/1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05255 | M0008736 | 3615 | Bernard L. Madoff #3615  Abbr. Open Long Position by Customer 1/98 to 12/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01736 | M0003412 | 3692 | Bernard L. Madoff #3692  Abbr. Open Long Position by Stock 08/1998-12/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05263 | M0008736 | 3692 | Bernard L. Madoff #3692  Abbr. Open Long Position By Stock Aug to Dec 1998 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A04588 | M0008730 | 625 | Roll #625 December 1999 Port Trans Fr Book #01 to Book: #02 Original | ORIG | PMT | Not Processed | | | 1999 | 1999 |
| A08525 | M0009427 | 625 | Bernard L. Madoff Roll #625 Dupl Dec 1999 Port Trans Fr. Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 1999 | 1999 |
| A00046 | M0003413 | 3500 | Bernard L. Madoff #3500  Portfolio Management 05/1999 A0001 to 20023 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04560 | M0008730 | 3500 | Roll #3500 Portfolio Management 5/99 A0001 to 20023 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00047 | M0003413 | 3501 | Bernard L. Madoff #3501  Portfolio Management 06/1999 A0001 to 20023 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04567 | M0008730 | 3501 | # 3501 portfolio Management 6/99 A0001 to 20023 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00048 | M0003413 | 3502 | Bernard L. Madoff #3502 Portfolio Management 07/1999 A0001 to 20023 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04562 | M0008730 | 3502 | Roll #3502 Portfolio Mangement 7/99 A0001 to 20023 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00049 | M0003413 | 3503 | Bernard L. Madoff #3503 Portfolio Management 08/1999 A0001 to 20024 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04561 | M0008730 | 3503 | Roll #3503 portfolio Management 8/99 A0001 to 20024 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00050 | M0003413 | 3504 | Bernard L. Madoff #3504 Portfolio Management 09/1999 A0001 to 20024 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04565 | M0008730 | 3504 | # 3504 Portfolio Management 9/99 A0001 to 20024 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00026 | M0003413 | 3513 | Bernard L. Madoff #3513  Portfolio Transaction 06/1999 to 09/1999 Original | ORIG | PMT | Not Processed | | | 1999 | 1999 |
| A04572 | M0008730 | 3513 | # 3513 Portfolio Transaction June, July, Aug, & Sept 1999 Duplicate | DUP | PMT | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A00030 | M0003413 | 3524 | Bernard L. Madoff #3524  Portfolio Management 10/1999 A0001 to Z0024 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04564 | M0008730 | 3524 | # 3524 Portfolio Management 10/99 A0001 to Z0024 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00029 | M0003413 | 3525 | Bernard L. Madoff #3525  Portfolio Management 11/1999 A0001 to Z0024 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04566 | M0008730 | 3525 | # 3525 Portfolio Management 11/99 A0001 to Z0024 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00025 | M0003413 | 3526 | Bernard L. Madoff #3526   Portfolio Transaction 10/1999 to 11/1999 Original | ORIG | PMT | Not Processed | | | 1999 | 1999 |
| A04571 | M0008730 | 3526 | # 3526 Portfolio Trans. 10/99 to 11/99 Duplicate | DUP | PMT | Not Processed | | | 1999 | 1999 |
| A01996 | M0003413 | 3566 | Bernard L. Madoff #3566   Stock Record Abbr. 01/1999 to 12/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04466 | M0008730 | 3566 | # 3566 Stock Record Abbr 1/99 to 12/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00067 | M0003413 | 3567 | Bernard L. Madoff #3567   Stock Record Special 09/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04747 | M0008730 | 3567 | Roll # 3567 Stock Record Special 9/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A01998 | M0003413 | 3568 | Bernard L. Madoff #3568   Open Long Position by Stock Abbr. 01/1999 to 12/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04464 | M0008730 | 3568 | # 3568 Open Long position by Stock Abbr 1/99 to 12/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A01999 | M0003413 | 3569 | Bernard L. Madoff #3569   Open Long Position by Cust. Abbr. 01/1999 to 12/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04465 | M0008730 | 3569 | # 3569 Open Long Position by Customer Abbr 1/99 to 12/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00097 | M0003413 | 3626 | Bernard L. Madoff #3626  Customer Ledgers 01/1999 A0001 to CM166 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04753 | M0008730 | 3626 | Roll # 3626 Customer Ledgers 1/99 A0001-CM166 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00096 | M0003413 | 3627 | Bernard L. Madoff #3627  Customer Ledgers 01/1999 CM167 to CM567 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04754 | M0008730 | 3627 | Roll # 3627 Customer Ledgers 1/99 CM167-CM567 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00103 | M0003413 | 3628 | Bernard L. Madoff Roll #3628 Customer Ledger 1/99 C0010 to EM302 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04757 | M0008730 | 3628 | Roll # 3628 Customer Ledger 1/99 C0010 - EM302 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00094 | M0003413 | 3629 | Bernard L. Madoff #3629   Customer Ledgers EM304 to H0100 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04755 | M0008730 | 3629 | Roll # 3629 Customer Ledgers EM304 - H0100 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00102 | M0003413 | 3630 | Bernard L. Madoff #3630 Customer Ledgers 01/1999 H0102 to R0114 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04583 | M0008730 | 3630 | Roll # 3630 Customer Ledgers 1/99 H0102-R0114 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00101 | M0003413 | 3631 | Bernard L. Madoff #3631  Customer Ledgers 01/1999 R0115 to ZA295 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04758 | M0008730 | 3631 | Roll # 3631 Customer Ledgers 1/99 R0115 - ZA295 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00100 | M0003413 | 3632 | Bernard L. Madoff #3632  Customer Ledgers 01/1999 ZA296 to ZA640 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04759 | M0008730 | 3632 | Roll # 3632 Customer Ledgers 1/99 ZA296 - ZA640 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00099 | M0003413 | 3633 | Bernard L. Madoff #3633  Customer Ledgers 01/1999 ZA641 to ZR128 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04760 | M0008730 | 3633 | Roll # 3633 Customer Ledgers 1/99 ZA641 - ZR128 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00098 | M0003413 | 3634 | Bernard L. Madoff #3634  Customer Ledgers 01/1999 ZR129 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04761 | M0008730 | 3634 | Roll # 3634 Customer Ledgers 1/99 ZR129 - Z0022 original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A02000 | M0003413 | 3635 | Bernard L. Madoff #3635    Open Long Position by Cust. 01/1999 1 of 3 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04600 | M0008730 | 3635 | Roll # 3635 Open Long Pos by Cust 1/99 1 of 3 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00001 | M0003413 | 3636 | Bernard L. Madoff #3636   Open Long Position by Cust. 01/1999 2 of 3 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04601 | M0008730 | 3636 | Roll # 3636 Open Long Pos by Cust 1/99 2 of 3 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00002 | M0003413 | 3637 | Bernard L. Madoff #3637   Open Long Position by Cust. 01/1999 3 of 3 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00043 | M0003413 | 3638 | Bernard L. Madoff #3638   Stock Record Regular 01/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04570 | M0008730 | 3638 | # 3638 Stock Record Regular 1/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00042 | M0003413 | 3639 | Bernard L. Madoff #3639   Stock Record Special 01/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04625 | M0008730 | 3639 | Roll # 3639 Stock Record Special 1/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00009 | M0003413 | 3640 | Bernard L. Madoff #3640   Open Long Position by Stock 01/1999 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04639 | M0008730 | 3640 | Roll # 3640 Open Long Position by Stock 1/99 Original 1 of 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00010 | M0003413 | 3641 | Bernard L. Madoff #3641   Open Long Position by Stock 01/1999 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04638 | M0008730 | 3641 | Roll # 3641 Open Long Position by Stock 1/99 Original 2 of 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A01997 | M0003413 | 3647 | Bernard L. Madoff #3647   Group Buying Power 1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04468 | M0008730 | 3647 | # 3647 Group Buying Power 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00023 | M0003413 | 3648 | Bernard L. Madoff #3648 Portfolio Management Abbr. 01/1999 to 12/1999 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04467 | M0008730 | 3648 | # 3648 Portfolio Mangemnet Abbr 1999 Jan to December | ORIG? | PMR | Not Processed | | | 1999 | 1999 |
| A00024 | M0003413 | 3650 | Bernard L. Madoff #3650   Portfolio Transaction 12/1999 Duplicate | DUP | PMT | Not Processed | | | 1999 | 1999 |
| A04552 | M0008730 | 3650 | Roll #3650 Portfolio Transaction December 1999 Original | ORIG | PMT | Not Processed | | | 1999 | 1999 |
| A00058 | M0003413 | 3652 | Bernard L. Madoff #3652 Customer Ledgers 02/1999 A0001 to CM374 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04651 | M0008730 | 3652 | Roll # 3652 Customer Ledgers 2/99 A0001 to CM374 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00059 | M0003413 | 3653 | Bernard L. Madoff #3653 Customer Ledgers 02/1999 CM375 to EM239 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04650 | M0008730 | 3653 | Roll # 3653 Customer Ledgers 2/99 CM375 to EM239 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00028 | M0003413 | 3654 | Bernard L. Madoff #3654 Portfolio Management 12/1999 A0001 to Z0024 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A00060 | M0003413 | 3654 | Bernard L. Madoff #3654 Customer Ledgers 02/1999 EM240 to H0076 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04649 | M0008730 | 3654 | Roll # 3654 Customer Ledgers 2/99 EM240 to H0076 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04656 | M0008730 | 3654 | Roll # 3654 Portfolio Management Dec 1999 A0001 to Z0024 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00061 | M0003413 | 3655 | Bernard L. Madoff #3655 Customer Ledgers 02/1999 H0077 to N0018 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04584 | M0008730 | 3655 | Roll #3655 Customer Ledgers 2/99 H0077 to N0018 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00062 | M0003413 | 3656 | Bernard L. Madoff #3656 Customer Ledgers 02/1999 N0019 to T0047 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04648 | M0008730 | 3656 | Roll # 3656 Customer Ledgers 2/99 N0019 to T0047 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00063 | M0003413 | 3657 | Bernard L. Madoff #3657 Customer Ledgers 02/1999 U0010 to ZA504 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04647 | M0008730 | 3657 | Roll # 3657 Customer Ledgers 2/99 U0010 to ZA504 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00064 | M0003413 | 3658 | Bernard L. Madoff #3658 Customer Ledgers 02/1999 ZA505 to ZB133 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04645 | M0008730 | 3658 | Roll # 3658 Customer Ledgers 2/99 ZA505 to ZB143 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00065 | M0003413 | 3659 | Bernard L. Madoff #3659 Customer Ledgers 02/1999 ZB144 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04646 | M0008730 | 3659 | Roll # 3659 Customer Ledgers 2/99 ZB144 to Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00011 | M0003413 | 3660 | Bernard L. Madoff #3660   Open Long Position by Stock & Cust. 02/1999 Duplicate | DUP | POSITIONS / STOCK RECORD | Not Processed | | | 1999 | 1999 |
| A04637 | M0008730 | 3660 | Roll # 3660 Open Long Position by Stock & Cust 2/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00041 | M0003413 | 3661 | Bernard L. Madoff #3661  Stock Record Regular & Special  02/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04563 | M0008730 | 3661 | # 3661 Stock Record Special & Reg 2/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00012 | M0003413 | 3662 | Bernard L. Madoff #3662   Open Long Position by Stock & Cust. 03/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04628 | M0008730 | 3662 | Roll # 3662 Open Long Position by Stock/Cust 3/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00040 | M0003413 | 3663 | Bernard L. Madoff #3663  Stock Record Regular & Special  03/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04743 | M0008730 | 3663 | Roll # 3663 Stock Record Regular/Special 3/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00095 | M0003413 | 3664 | Bernard L. Madoff #3664  Customer Ledgers 01/1999 EM0131 to FR047 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04756 | M0008730 | 3664 | Roll # 3664 Customer Ledgers 1/99 E0131 to FR047 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00057 | M0003413 | 3665 | Bernard L. Madoff #3665 Customer Ledgers 03/1999 A0001 to C1006 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04574 | M0008730 | 3665 | Roll #3665 Customer Ledgers 3/99 A0001 to C1006 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00056 | M0003413 | 3666 | Bernard L. Madoff #3666 Customer Ledgers 03/1999 C1010 to FN099 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04573 | M0008730 | 3666 | Roll #3666 Customer Ledgers 3/99 C1010 to FN099 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00055 | M0003413 | 3667 | Bernard L. Madoff #3667 Customer Ledgers 03/1999 FR001 to K0147 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04575 | M0008730 | 3667 | Roll #3667 Customer Ledgers 3/99 FR001 to K0147 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04054 | M0008730 | 3668 | Bernard L. Madoff #3668 Customer Ledgers 03/1999 K0148 to S0321 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04585 | M0008730 | 3668 | Roll #3668 Customer Ledgers 3/99 K0148 to S0321 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00053 | M0003413 | 3669 | Bernard L. Madoff #3669 Customer Ledgers 03/1999 S0323 to ZA492 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04576 | M0008730 | 3669 | Roll #3669 Customer Ledgers 3/99 S0323 to ZA492 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00052 | M0003413 | 3670 | Bernard L. Madoff #3670 Customer Ledgers 03/1999 ZA493 to ZB342 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04577 | M0008730 | 3670 | Roll #3670 Customer Ledgers 3/99 ZA493 to ZB342 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00051 | M0003413 | 3671 | Bernard L. Madoff #3671 Customer Ledgers 03/1999 ZB344 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04750 | M0008730 | 3671 | Roll # 3671 Customer Ledgers 3/99 ZB344 to Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00013 | M0003413 | 3672 | Bernard L. Madoff #3672   Open Long Position by Stock & Cust. 04/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04627 | M0008730 | 3672 | Roll # 3672 Open Long Position by Customer/Stock 4/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A00121 | M0003413 | 3673 | Bernard L. Madoff #3673  Customer Ledgers 04/1999 A0001 to EM156 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04473 | M0008730 | 3673 | # 3673 Customer Ledgers 4/99 A0001 to EM156 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00122 | M0003413 | 3674 | Bernard L. Madoff #3674  Customer Ledgers 04/1999 EM157 to K0140 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04472 | M0008730 | 3674 | # 3674 Customer Ledgers 4/99 EM157 to K0140 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00123 | M0003413 | 3675 | Bernard L. Madoff #3675 Customer Ledgers 04/1999 K0141 to Y0006 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04578 | M0008730 | 3675 | Roll #3675 Customer Ledgers 4/99 K0141 to Y0006 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00124 | M0003413 | 3676 | Bernard L. Madoff #3676 Customer Ledgers 04/1999 Y0007 to ZA475 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04471 | M0008730 | 3676 | # 3676 Customer Ledgers 4/99 Y0007 to ZA475 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00126 | M0003413 | 3677 | Bernard L. Madoff #3677  Customer Ledgers 04/1999 ZA970 to Z0023 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04469 | M0008730 | 3677 | # 3677 Customer Ledgers 4/99 ZA970 to Z0023 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00039 | M0003413 | 3678 | Bernard L. Madoff #3678  Stock Record Regular & Special  04/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04569 | M0008730 | 3678 | # 3678 Stock Record 4/99 Reg & Special Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00015 | M0003413 | 3679 | Bernard L. Madoff #3679  Open Long Position by Stock  06/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04629 | M0008730 | 3679 | Roll # 3679 June Open Long Position by Stock Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00038 | M0003413 | 3680 | Bernard L. Madoff #3680  Stock Record Regular & Special  05/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04762 | M0008730 | 3680 | Roll # 3680 Stock Record Special/Regular May 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00005 | M0003413 | 3681 | Bernard L. Madoff #3681   Open Long Position by Cust. 05/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04602 | M0008730 | 3681 | Roll # 3681 open Long Position by Customer June 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00014 | M0003413 | 3682 | Bernard L. Madoff #3682  Open Long Position by Stock & Cust. 05/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04630 | M0008730 | 3682 | Roll #3682 Open Long Position by Stock/Cust May 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00125 | M0003413 | 3683 | Bernard L. Madoff #3683 Customer Ledgers 04/1999 ZA476 to ZA960 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04470 | M0008730 | 3683 | # 3683 Customer Ledgers April 1999 ZA476 to ZA969 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00120 | M0003413 | 3684 | Bernard L. Madoff #3684 Customer Ledgers 05/1999 A0001 to CM581 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04556 | M0008730 | 3684 | Roll #3684 Customer Ledgers may 1999 A0001 to CM581 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00117 | M0003413 | 3685 | Bernard L. Madoff #3685 Customer Ledgers 05/1999 CM582 to FO093 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04554 | M0008730 | 3685 | Roll #3685 Customer Ledgers May 1999 CM582 to FO093 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00119 | M0003413 | 3686 | Bernard L. Madoff #3686 Customer Ledgers 05/1999 FO094 to MO065 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04579 | M0008730 | 3686 | Roll #3686 Customer Ledgers may 1999 FO094 to MO065 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00118 | M0003413 | 3687 | Bernard L. Madoff #3687 Customer Ledgers 05/1999 MO067 to ZA018 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04555 | M0008730 | 3687 | Roll #3687 Customer Ledgers May 1999 MO067 to ZA018 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A00116 | M0003413 | 3688 | Bernard L. Madoff #3688 Customer Ledgers 05/1999 ZA019 to ZA970 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04553 | M0008730 | 3688 | Roll #3688 Customer Ledgers May 1999 ZA019 to ZA970 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00115 | M0003413 | 3689 | Bernard L. Madoff #3689 Customer Ledgers 05/1999 ZA972 to Z0023 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04549 | M0008730 | 3689 | Roll #3689 Customer Ledgers May 1999 ZA972 to Z0023 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00037 | M0003413 | 3690 | Bernard L. Madoff #3690  Stock Record Regular 06/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04763 | M0008730 | 3690 | Roll # 3690 Stock Record Regular June 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00036 | M0003413 | 3691 | Bernard L. Madoff #3691   Stock Record Special 06/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04764 | M0008730 | 3691 | Roll # 3691 Stock Record Special June 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00114 | M0003413 | 3693 | Bernard L. Madoff #3693 Customer Ledgers 06/1999 A0001 to CM574 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04610 | M0008730 | 3693 | Roll #3693 Customer Ledgers  June 1999 A0001 to CM574  Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00113 | M0003413 | 3694 | Bernard L. Madoff #3694 Customer Ledgers 06/1999 CM575 to FN079 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04612 | M0008730 | 3694 | Roll #3694 Customer Ledgers June 1999 CM575 to FN079 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00112 | M0003413 | 3695 | Bernard L. Madoff #3695 Customer Ledgers 06/1999 FN080 to L0074 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04611 | M0008730 | 3695 | Roll #3695 Customer Ledgers  June 1999 FN080 to L0074 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00086 | M0003413 | 3696 | Bernard L. Madoff #3696 Customer Ledgers 06/1999 L0075 to T0039 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04582 | M0008730 | 3696 | Roll #3696 Customer Ledgers June 1999 L0075 to T0039 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00085 | M0003413 | 3697 | Bernard L. Madoff #3697 Customer Ledgers 06/1999 T0040 to ZA710 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04606 | M0008730 | 3697 | Roll #3697 Customer Ledgers June 1999 T0040 to ZA710 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00084 | M0003413 | 3698 | Bernard L. Madoff #3698 Customer Ledgers 06/1999 ZA711 to ZR050 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04607 | M0008730 | 3698 | Roll #3698 Customer Ledgers June 1999 ZA711 to ZR050 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00111 | M0003413 | 3699 | Bernard L. Madoff #3699 Customer Ledgers 06/1999 ZR051 to Z0024 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04608 | M0008730 | 3699 | Roll #3699 Customer Ledgers June 1999 ZR051 to Z0024 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00033 | M0003413 | 3700 | Bernard L. Madoff #3700  Stock Record Regular & Special  07/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04765 | M0008730 | 3700 | Roll # 3700 Stock Record Regular/Special July 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00035 | M0003413 | 3701 | Bernard L. Madoff #3701   Stock Record Special 06/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04766 | M0008730 | 3701 | Roll # 3701 Stock Record Special June 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00032 | M0003413 | 3702 | Bernard L. Madoff #3702  Portfolio Management 01/1999 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04557 | M0008730 | 3702 | Roll #3702 Portfolio Management January 1999 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A00044 | M0003413 | 3703 | Bernard L. Madoff #3703  Portfolio Management 02/1999 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04558 | M0008730 | 3703 | Roll #3703 Portfolio Management February 1999 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00031 | M0003413 | 3704 | Bernard L. Madoff #3704  Portfolio Management 03/1999 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04550 | M0008730 | 3704 | Roll #3704 Portfolio Management March 1999 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00045 | M0003413 | 3705 | Bernard L. Madoff #3705  Portfolio Management 04/1999 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04559 | M0008730 | 3705 | Roll #3705 Portfolio Management April 1999 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00027 | M0003413 | 3706 | Bernard L. Madoff #3706  Portfolio Transaction 01/1999 to 05/1999 Original | ORIG | PMT | Not Processed | | | 1999 | 1999 |
| A04551 | M0008730 | 3706 | Roll #3706 Portfolio Transaction 1/99 to 5/99 Duplicate | DUP | PMT | Not Processed | | | 1999 | 1999 |
| A00016 | M0003413 | 3707 | Bernard L. Madoff #3707  Open Long Position by Stock & Cust. 07/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04633 | M0008730 | 3707 | Roll # 3707 Open Long Position by Stock & Cust July 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00110 | M0003413 | 3708 | Bernard L. Madoff #3708 Customer Ledgers 07/1999 A0001 to CM548 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04479 | M0008730 | 3708 | # 3708 Customer Ledger July 1999 A0001 to CM548 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00109 | M0003413 | 3709 | Bernard L. Madoff #3709 Customer Ledgers 07/1999 CM549 to FR013 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04478 | M0008730 | 3709 | # 3709 Customer Ledgers July 1999 CM549 to FR013 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00108 | M0003413 | 3710 | Bernard L. Madoff Roll #3710 Customer Ledger 7/99 FR014 to K0085 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04477 | M0008730 | 3710 | # 3710 Customer Ledgers July 1999 FR014 to K0085 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00107 | M0003413 | 3711 | Bernard L. Madoff #3711 Customer Ledger 7/99 K0086 to SH144 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04653 | M0008730 | 3711 | Roll # 3711 Customer Ledgers July 1999 K0086 to SH144 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00106 | M0003413 | 3712 | Bernard L. Madoff Roll #3712 Customer Ledger 7/99 SH145 to ZA223 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04476 | M0008730 | 3712 | # 3712 Customer Ledgers July 1999 SH145 to ZA223 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00105 | M0003413 | 3713 | Bernard L. Madoff Roll #3713 Customer Ledger 7/99 ZA224 to ZA943 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04475 | M0008730 | 3713 | # 3713 Customer Ledgers July 1999 ZA224 to ZA943 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00104 | M0003413 | 3714 | Bernard L. Madoff Roll #3714 Customer Ledger 7/99 ZA944 to 20024 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04474 | M0008730 | 3714 | # 3714 Customer Ledgers July 1999 ZA944 to 20024 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00017 | M0003413 | 3715 | Bernard L. Madoff #3715  Open Long Position by Stock  08/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04634 | M0008730 | 3715 | Roll # 3715 Open Long Position by Stock 8/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00006 | M0003413 | 3716 | Bernard L. Madoff #3716   Open Long Position by Cust. 08/1999 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04741 | M0008730 | 3716 | Roll # 3716 Open Long Position by Customer 8/99 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00007 | M0003413 | 3717 | Bernard L. Madoff #3717   Open Long Position by Cust. 08/1999 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04742 | M0008730 | 3717 | Roll # 3717 open Long Position by Customer 8/99 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00092 | M0003413 | 3718 | Bernard L. Madoff #3718  Stock Record Special 08/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04744 | M0008730 | 3718 | Roll # 3718 Stock Record Special 8/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A00034 | M0003413 | 3719 | Bernard L. Madoff #3719  Stock Record Regular 08/1999 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04746 | M0008730 | 3719 | Roll # 3719 Stock Record Regular 8/99 Original 1 of 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00141 | M0003413 | 3720 | Bernard L. Madoff #3720 Customer Ledgers 08/1999 A0001 to CM202 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04636 | M0008730 | 3720 | Roll # 3720 Customer Ledgers 8/99 A0001 to CM202 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00140 | M0003413 | 3721 | Bernard L. Madoff #3721 Customer Ledgers 08/1999 CM204 to CM580 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04644 | M0008730 | 3721 | Roll # 3721 Customer Ledgers 8/99 CM204 to CM580 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00142 | M0003413 | 3722 | Bernard L. Madoff #3722 Customer Ledgers 08/1999 CM581 to EM204 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04643 | M0008730 | 3722 | Roll # 3722 Customer Ledgers 8/99 CM581 to EM204 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00139 | M0003413 | 3723 | Bernard L. Madoff #3723 Customer Ledgers 08/1999 EM205 to FR023 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04642 | M0008730 | 3723 | Roll # 3723 Customer Ledgers 8/99 EM205 to FR023 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00138 | M0003413 | 3724 | Bernard L. Madoff #3724 Customer Ledgers 08/1999 FR024 to H0100 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04641 | M0008730 | 3724 | Roll # 3724 Customer Ledgers 8/99 FR024 to H0100 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00137 | M0003413 | 3725 | Bernard L. Madoff #3725 Customer Ledgers 08/1999 H0102 to K0131 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04621 | M0008730 | 3725 | Roll #3725 Customer Ledgers 8/99 H0102 to K0131 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00136 | M0003413 | 3726 | Bernard L. Madoff #3726 Customer Ledgers 08/1999 K0132 to S0237 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04615 | M0008730 | 3726 | Roll #3726 Customer Ledgers 8/99 K0132 to S0237 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00135 | M0003413 | 3727 | Bernard L. Madoff #3727 Customer Ledgers 08/1999 S0238 to ZA374 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04622 | M0008730 | 3727 | Roll #3727 Customer Ledgers 8/99 S0238 to ZA374 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00134 | M0003413 | 3728 | Bernard L. Madoff #3728  Customer Ledgers 08/1999 ZA375 to ZB091 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04623 | M0008730 | 3728 | Roll #3728 Customer Ledgers 8/99 ZA375 to ZB091 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00133 | M0003413 | 3729 | Bernard L. Madoff #3729  Customer Ledgers 08/1999 ZB092 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04624 | M0008730 | 3729 | Roll #3729 Customer Ledgers 8/99 ZB092 to Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00132 | M0003413 | 3730 | Bernard L. Madoff #3730 Customer Ledgers 09/1999 A0001 to D0048 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04620 | M0008730 | 3730 | Roll #3730 Customer Ledgers 9/99 A0001 to D0048 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00131 | M0003413 | 3731 | Bernard L. Madoff #3731 Customer Ledgers 09/1999 D0049 to H0115 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04619 | M0008730 | 3731 | Roll #3731 Customer Ledgers 9/99 D0049 to H00115 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00130 | M0003413 | 3732 | Bernard L. Madoff #3732 Customer Ledgers 09/1999 H0117 to R0171 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04614 | M0008730 | 3732 | Roll #3732 Customer Ledgers 9/99 H0117 to R0171 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00129 | M0003413 | 3733 | Bernard L. Madoff #3733 Customer Ledgers 09/1999 R0172 to ZA392 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04618 | M0008730 | 3733 | Roll #3733 Customer Ledgers 9/99 R0172 to ZA392 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00128 | M0003413 | 3734 | Bernard L. Madoff #3734 Customer Ledgers 09/1999 ZA393 to ZR022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04617 | M0008730 | 3734 | Roll #3734 Customer Ledgers 9/99 ZA393 to ZR022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00127 | M0003413 | 3735 | Bernard L. Madoff #3735 Customer Ledgers 09/1999 ZR023 to ZR024 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04616 | M0008730 | 3735 | Roll #3735 Customer Ledgers 9/99 ZR023 to Z0024 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00004 | M0003413 | 3736 | Bernard L. Madoff #3736  Open Long Position by Cust. 09/1999 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04751 | M0008730 | 3736 | Roll # 3736 Open Long Position by Customer 1 of 2 9/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00003 | M0003413 | 3737 | Bernard L. Madoff #3737   Open Long Position by Cust. 09/1999 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04752 | M0008730 | 3737 | Roll # 3737 Open Long Position by Customer 2 of 2 9/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00018 | M0003413 | 3738 | Bernard L. Madoff #3738   Open Long Position by Stock  09/1999 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04635 | M0008730 | 3738 | Roll # 3738 Open Long Position by Stock 9/99 Original 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00019 | M0003413 | 3739 | Bernard L. Madoff #3739   Open Long Position by Stock  09/1999 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04632 | M0008730 | 3739 | Roll # 3739 Open Long Position by Stock 9/99 2 of 2 original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00066 | M0003413 | 3740 | Bernard L. Madoff #3740   Stock Record Special 09/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04748 | M0008730 | 3740 | Roll # 3740 Stock Record Special 9/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00091 | M0003413 | 3741 | Bernard L. Madoff #3741  Stock Record Regular 09/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04749 | M0008730 | 3741 | Roll # 3741 Stock Record Regular 9/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00093 | M0003413 | 3742 | Bernard L. Madoff #3742  Stock Record Regular 08/1999 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04745 | M0008730 | 3742 | Roll # 3742 Stock Record Regular 8/99 Original 2 of 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00080 | M0003413 | 3743 | Bernard L. Madoff #3743 Customer Ledgers 10/1999 A0001 to CM323 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04595 | M0008730 | 3743 | Roll #3743 Customer Ledgers 10/99 A0001 to CM323 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00090 | M0003413 | 3744 | Bernard L. Madoff #3744 Customer Ledgers 10/1999 CM324 to EM048 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04594 | M0008730 | 3744 | Roll #3744 Customer Ledgers  10/99 CM324 to EM048 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00081 | M0003413 | 3745 | Bernard L. Madoff #3745 Customer Ledgers 10/1999 EM049 to KW121 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04593 | M0008730 | 3745 | Roll #3745 Customer Ledgers  10/99 EM049 to IKW121 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00082 | M0003413 | 3746 | Bernard L. Madoff #3746 Customer Ledgers 10/1999 KW122 to MO115 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04613 | M0008730 | 3746 | Roll #3746 Customer Ledgers 10/99 KW122 to MO115 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00083 | M0003413 | 3747 | Bernard L. Madoff #3747 Customer Ledgers 10/1999 MO116 to SO237 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04598 | M0008730 | 3747 | Roll #3747 Customer Ledgers 10/99 MO116 to SO237 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00089 | M0003413 | 3748 | Bernard L. Madoff #3748 Customer Ledgers 10/1999 SO238 to ZA519 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04597 | M0008730 | 3748 | Roll #3748 Customer Ledgers 10/99 SO238 to ZA519 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00088 | M0003413 | 3749 | Bernard L. Madoff #3749 Customer Ledgers 10/1999 ZA521 to ZR031 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04596 | M0008730 | 3749 | Roll #3749 Customer Ledgers 10/99 ZA521 to ZR031 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A00087 | M0003413 | 3750 | Bernard L. Madoff #3750  Customer Ledgers 10/1999 ZR032 to Z0024 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04599 | M0008730 | 3750 | Roll #3750 Customer Ledgers 10/99 ZR032 to 20024 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00008 | M0003413 | 3751 | Bernard L. Madoff #3751   Open Long Position by Cust. 10/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04609 | M0008730 | 3751 | Roll #3751 Open Long Position by Customer 10/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00020 | M0003413 | 3752 | Bernard L. Madoff #3752  Open Long Position by Stock  10/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04631 | M0008730 | 3752 | Roll #3752 Open Long Position by Stock 10/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00068 | M0003413 | 3753 | Bernard L. Madoff #3753  Stock Record Regular & Special  10/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04635 | M0008730 | 3753 | Roll #3753 Stock Record Regular & Special 10/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00072 | M0003413 | 3754 | Bernard L. Madoff #3754 Customer Ledgers 11/1999 A0001 to CM398 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04590 | M0008730 | 3754 | Roll # 3754 Customer Ledgers 11/99 A0001 to CM398 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00073 | M0003413 | 3755 | Bernard L. Madoff #3755 Customer Ledgers 11/1999 CM399 to EM268 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04591 | M0008730 | 3755 | Roll # 3755 Customer Ledgers 11/99 CM399 to EM268 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00074 | M0003413 | 3756 | Bernard L. Madoff #3756 Customer Ledgers 11/1999 EM269 to I0012 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04592 | M0008730 | 3756 | Roll # 3756 Customer Ledgers 11/99 EM269 to I0012 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00075 | M0003413 | 3757 | Bernard L. Madoff #3757 Customer Ledgers 11/1999 J0002 to R0099 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04580 | M0008730 | 3757 | Roll #3757 Customer Ledgers 11/99 J0002 to R0099 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00076 | M0003413 | 3758 | Bernard L. Madoff #3758 Customer Ledgers 11/1999 R0100 to ZA295 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04586 | M0008730 | 3758 | Roll # 3758 Customer Ledgers 11/99 R0100 to ZA295 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00077 | M0003413 | 3759 | Bernard L. Madoff #3759 Customer Ledgers 11/1999 ZA296 to ZA703 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04587 | M0008730 | 3759 | Roll #3759 Customer Ledgers 11/99 ZA296 to ZA709 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00078 | M0003413 | 3760 | Bernard L. Madoff #3760 Customer Ledgers 11/1999 ZA710 to ZB293 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04588 | M0008730 | 3760 | Roll #3760 Customer Ledgers 11/99 ZA710 to ZB293 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00079 | M0003413 | 3761 | Bernard L. Madoff #3761 Customer Ledgers 11/1999 ZB294 to Z0024 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04589 | M0008730 | 3761 | Roll #3761 Customer Ledgers 11/99 ZB294 to 20024 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00069 | M0003413 | 3762 | Bernard L. Madoff #3762   Stock Record Regular & Special 11/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04654 | M0008730 | 3762 | Roll #3762 Stock Record Regular & Special 11/99 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00021 | M0003413 | 3763 | Bernard L. Madoff #3763  Open Long Position by Stock & Cust. 11/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04658 | M0008730 | 3763 | Roll #3763 Open Long Position by Stock 11/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00071 | M0003413 | 3764 | Bernard L. Madoff #3764 Customer Ledgers 12/1999 A0001 to C1070 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04603 | M0008730 | 3764 | Roll #3764 Customer Ledgers 12/99 A0001 to C1070 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A00146 | M0003413 | 3765 | Bernard L. Madoff #3765 Customer Ledgers 12/1999 C1070 to F0157 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04657 | M0008730 | 3765 | Roll # 3765 Customer Ledgers 12/99 C1070 to F0157 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00145 | M0003413 | 3766 | Bernard L. Madoff #3766 Customer Ledgers 12/1999 G0003 to M0133 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04581 | M0008730 | 3766 | Roll #3766 Customer Ledgers 12/99 G0003 to M0133 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00144 | M0003413 | 3767 | Bernard L. Madoff #3767 Customer Ledgers 12/1999 M0134 to ZA710 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04604 | M0008730 | 3767 | Roll # 3767 Customer Ledgers 12/99 M0134 to ZA710 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00143 | M0003413 | 3768 | Bernard L. Madoff #3768 Customer Ledgers 12/1999 ZA711 to Z0024 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04605 | M0008730 | 3768 | Roll # 3768 Customer Ledgers 12/99 ZA711 to Z0024 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00070 | M0003413 | 3769 | Bernard L. Madoff #3769  Stock Record Regular & Special  12/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04652 | M0008730 | 3769 | Roll # 3769 Stock Record Regular & Special 12/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00022 | M0003413 | 3770 | Bernard L. Madoff #3770  Open Long Position by Stock & Cust. 12/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04640 | M0008730 | 3770 | Roll # 3770 Open Long Position by Stock/By Customer 12/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04626 | M0008730 | 3937 | Roll # 3937 Open Long Pos by Cust 1/99 3 of 3 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A05323 | M0008737 | 360 | Bernard L. Madoff Roll #360  Open Long Position by Customer FROM 1A00243 to 1200273 12/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05327 | M0008737 | 363 | Bernard L. Madoff Roll #363 Open Long Position By Stock FR Book #1 12/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A08330 | M0008751 | 363 | Bernard L. Madoff Roll # 363 DUPL Dec 2000 Open Long Position Stock 2000 FR: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05314 | M0008737 | 626 | Bernard L. Madoff Roll #626 Portfolio Transaction 12/00 FR: Book 01 to Book 02 Original | ORIG | PMT | Not Processed | | | 2000 | 2000 |
| A08527 | M0009427 | 626 | Bernard L. Madoff Roll #626 Dupl Dec 2000 Port Trans Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2000 | 2000 |
| A05348 | M0008737 | 3505 | Bernard L. Madoff Roll #3505 Customer Ledger 2/00  A0001 to C12563 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05360 | M0008737 | 3505 | Bernard L. Madoff Roll #3505 Customer Ledger 2/2000 A0001 to C12563 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05349 | M0008737 | 3506 | Bernard L. Madoff Roll #3506 Customer Ledger 2/00  C12573 to H0082 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05361 | M0008737 | 3506 | Bernard L. Madoff Roll #3506 Customer Ledger 2/2000 C12573 to H0082 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05350 | M0008737 | 3507 | Bernard L. Madoff Roll #3507 Customer Ledger 2/00  H0083 to SH040 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05370 | M0008737 | 3507 | Bernard L. Madoff Roll #3507 Customer Ledgers 2/00 H0083 to SH040 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05351 | M0008737 | 3508 | Bernard L. Madoff Roll #3508 Customer Ledger 2/00  SH041 to ZA411 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05362 | M0008737 | 3508 | Bernard L. Madoff Roll #3508 Customer Ledger 2/2000 SH041 to ZA411 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05346 | M0008737 | 3509 | Bernard L. Madoff Roll #3509 Customer Ledger 2/00 ZA412 to ZR127 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05363 | M0008737 | 3509 | Bernard L. Madoff Roll #3509 Customer Ledger 2/2000 ZA412 to ZR127 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05345 | M0008737 | 3510 | Bernard L. Madoff Roll #3510 Customer Ledger 2/00 ZR128 to Z0025 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05364 | M0008737 | 3510 | Bernard L. Madoff Roll #3510 Customer Ledger 2/2000 ZR128 to Z0025 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01764 | M0003414 | 3511 | Bernard L. Madoff Roll #3511 Stock Record Regular & Special 2/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01337 | M0008737 | 3511 | Bernard L. Madoff Roll #3511 Stock Record Regular and Special 2/2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01943 | M0003414 | 3512 | Bernard L. Madoff Roll #3512   Open Long Position by Stock & Cust. 02/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05398 | M0008737 | 3512 | Bernard L. Madoff Roll #3512 Open Long Position by Customer/Stock 2/2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01899 | M0003414 | 3514 | Bernard L. Madoff Roll #3514 Customer Ledgers 03/2000 A0001 to CM262 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05433 | M0008737 | 3514 | Bernard L. Madoff Roll #3514 Customer Ledger 3/00 A0001 to CM262 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01942 | M0003414 | 3515 | Bernard L. Madoff Roll #3515 Customer Ledgers 03/2000 CM264 to EM300 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05434 | M0008737 | 3515 | Bernard L. Madoff Roll #3515 Customer Ledger 3/00 CM264 to EM300 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01941 | M0003414 | 3516 | Bernard L. Madoff Roll #3516 Customer Ledgers 03/2000 EM301 to KW258 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05435 | M0008737 | 3516 | Bernard L. Madoff Roll #3516 Customer Ledgers 3/00 EM301 to KW258 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01940 | M0003414 | 3517 | Bernard L. Madoff Roll #3517 Customer Ledgers 03/2000 KW259 to SO199 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05424 | M0008737 | 3517 | Bernard L. Madoff Roll #3517 Customer Ledger 3/00 KW259 to SO199 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01939 | M0003414 | 3518 | Bernard L. Madoff Roll #3518 Customer Ledgers 03/2000 SO200 to ZA438 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05436 | M0008737 | 3518 | Bernard L. Madoff Roll #3518 Customer Ledgers 3/00 SO200 to ZA438 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01938 | M0003414 | 3519 | Bernard L. Madoff Roll #3519 Customer Ledgers 03/2000 ZA439 to ZA835 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05437 | M0008737 | 3519 | Bernard L. Madoff Roll #3519 Customer Ledgers 3/00 ZA439 to ZA835 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01937 | M0003414 | 3520 | Bernard L. Madoff Roll #3520 Customer Ledgers 03/2000 1ZA439 to ZB312 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05438 | M0008737 | 3520 | Bernard L. Madoff Roll #3520 Customer Ledger 3/00 1ZA439 to ZB312 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01936 | M0003414 | 3521 | Bernard L. Madoff Roll #3521 Customer Ledgers 03/2000 ZB313 to Z0025 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05439 | M0008737 | 3521 | Bernard L. Madoff Roll #3521 Customer Ledger 3/00 ZB313 to Z0025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01763 | M0003414 | 3522 | Bernard L. Madoff Roll #3522 Stock Record Regular & Special 3/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05336 | M0008737 | 3522 | Bernard L. Madoff Roll #3522 Stock Record Regular and Special 3/2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01944 | M0003414 | 3523 | Bernard L. Madoff Roll #3523   Open Long Position by Stock & Cust. 03/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05399 | M0008737 | 3523 | Bernard L. Madoff Roll #3523 Open Long Position by Stock & Customer 3/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01814 | M0003414 | 3527 | Bernard L. Madoff Roll #3527 Customer Ledgers 04/2000 A0001 to D0043 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05357 | M0008737 | 3527 | Bernard L. Madoff Roll #3527 Customer Ledger 4/00 A0001 to D0043 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01839 | M0003414 | 3528 | Bernard L. Madoff #3528 Customer Ledgers 04/2000 D0044 to J0025 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05358 | M0008737 | 3528 | Bernard L. Madoff Roll #3528 Customer Ledger 4/00 D0044 to J0025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01838 | M0003414 | 3529 | Bernard L. Madoff #3529 Customer Ledgers 04/2000 J0028 to S0212 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05372 | M0008737 | 3529 | Bernard L. Madoff Roll #3529 Customer Ledgers 4/00 J0028 to S0212 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01837 | M0003414 | 3530 | Bernard L. Madoff #3530 Customer Ledgers 04/2000 S0213 to ZA802 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05341 | M0008737 | 3530 | Bernard L. Madoff Roll #3530 Customer Ledger 4/00 S0213 to ZA802 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01836 | M0003414 | 3531 | Bernard L. Madoff #3531 Customer Ledgers 04/2000 ZA803 to Z0025 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05347 | M0008737 | 3531 | Bernard L. Madoff Roll #3531 Customer Ledger 4/00  ZA803 to Z0025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01945 | M0003414 | 3532 | Bernard L. Madoff #3532   Open Long Position by Stock 04/2000 1/1, Open Long Position by Cust. 04/2000 1/3 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05382 | M0008737 | 3532 | Bernard L. Madoff Roll #3532 Open Long Position By Customer 1/3 & Stock 1/1 4/2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01753 | M0003414 | 3533 | Bernard L. Madoff #3533 Portfolio Management 1/00 A0001 to L0022 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05460 | M0008737 | 3533 | Bernard L. Madoff Roll #3533 Portfolio Management 1/00 A0001 to L0022 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01702 | M0003414 | 3534 | Bernard L. Madoff #3534 Portfolio Management 1/00  L0023 to Z0025  DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05459 | M0008737 | 3534 | Bernard L. Madoff Roll #3534 Portfolio Management 1/00 L0023 to Z0025 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01701 | M0003414 | 3535 | Bernard L. Madoff #3535 Portfolio Management 2/00  A0001 to P0020 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05443 | M0008737 | 3535 | Bernard L. Madoff Roll #3535 Portfolio Management 2/00  A0001 to P0020 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01700 | M0003414 | 3536 | Bernard L. Madoff #3536 Portfolio Management 2/00 P0022 to Z0025 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05444 | M0008737 | 3536 | Bernard L. Madoff Roll #3536 Portfolio Management 2/00  P0022 to Z0025 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01762 | M0003414 | 3537 | Bernard L. Madoff #3537 Stock Record Regular & Special 4/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05335 | M0008737 | 3537 | Bernard L. Madoff Roll #3537 Stock Record Regular and Special 4/2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01884 | M0003414 | 3538 | Bernard L. Madoff #3538 Customer Ledgers 05/2000 A0001-CM368 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05440 | M0008737 | 3538 | Bernard L. Madoff Roll #3538 Customer Ledger 5/00 A0001 to CM368 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01883 | M0003414 | 3539 | Bernard L. Madoff #3539 Customer Ledgers 05/2000 CM369-EM052 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05441 | M0008737 | 3539 | Bernard L. Madoff Roll #3539 Customer Ledger 5/00 CM369 to EM052 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01882 | M0003414 | 3540 | Bernard L. Madoff #3540 Customer Ledgers 05/2000 EM055 to FO091 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05442 | M0008737 | 3540 | Bernard L. Madoff Roll #3540 Customer Ledger 5/00 EM055 to FO091 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01881 | M0003414 | 3541 | Bernard L. Madoff #3541 Customer Ledgers 05/2000 FO092 to KW273 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05428 | M0008737 | 3541 | Bernard L. Madoff Roll #3541 Customer Ledger 5/00 F0092 KW273 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01880 | M0003414 | 3542 | Bernard L. Madoff #3542 Customer Ledgers 05/2000 KW274 to RO117 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05392 | M0008737 | 3542 | Bernard L. Madoff Roll #3542 Customer Ledger 5/00 KW274 to RO117 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01879 | M0003414 | 3543 | Bernard L. Madoff #3543 Customer Ledgers 05/2000 RO118 to ZA087 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05430 | M0008737 | 3543 | Bernard L. Madoff Roll #3543 Customer Ledger 5/00 RO118 to ZA087 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01878 | M0003414 | 3544 | Bernard L. Madoff #3544 Customer Ledgers 05/2000 ZA088 to ZA731 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05431 | M0008737 | 3544 | Bernard L. Madoff Roll #3544 Customer Ledger 5/00  ZA088 to ZA731 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01877 | M0003414 | 3545 | Bernard L. Madoff #3545 Customer Ledgers 05/2000 ZA732 to ZR094 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05432 | M0008737 | 3545 | Bernard L. Madoff Roll #3545 Customer Ledger 5/00  ZA732 to ZR094 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01876 | M0003414 | 3546 | Bernard L. Madoff #3546 Customer Ledgers 05/2000 ZR095 to ZO025 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05429 | M0008737 | 3546 | Bernard L. Madoff Roll #3546 Customer Ledger 5/00 ZR095 to ZO025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01761 | M0003414 | 3547 | Bernard L. Madoff #3547 Stock Record Regular & Special 5/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05334 | M0008737 | 3547 | Bernard L. Madoff Roll #3547 Stock Record Special & Regular S/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01946 | M0003414 | 3548 | Bernard L. Madoff #3548   Open Long Position by Stock & Cust 05/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05333 | M0008737 | 3548 | Bernard L. Madoff Roll #3548 Open Long Position by Customer and Stock S/00  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01845 | M0003414 | 3549 | Bernard L. Madoff #3549 Customer Ledgers 06/2000 A0001 to CM562   Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05412 | M0008737 | 3549 | Bernard L. Madoff Roll #3549 Customer Ledger 6/00 A0001 to CM562 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01844 | M0003414 | 3550 | Bernard L. Madoff #3550 Customer Ledgers 06/2000 CM563 to FN094 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05404 | M0008737 | 3550 | Bernard L. Madoff Roll #3550 Customer Ledger 6/00 CM563 to FN094 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01843 | M0003414 | 3551 | Bernard L. Madoff #3551 Customer Ledgers 06/2000 FN095 to L0078 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05413 | M0008737 | 3551 | Bernard L. Madoff Roll #3551 Customer Ledger 6/00 FN095 to L0078 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01842 | M0003414 | 3552 | Bernard L. Madoff #3552 Customer Ledgers 06/2000 L0079 to T0019 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05359 | M0008737 | 3552 | Bernard L. Madoff Roll #3552 Customer Ledger 6/2000 L0079 to T0019 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01841 | M0003414 | 3553 | Bernard L. Madoff #3553 Customer Ledgers 06/2000 T0020 to ZA856 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05414 | M0008737 | 3553 | Bernard L. Madoff Roll #3553 Customer Ledger 6/00 T0020 to ZA856 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01840 | M0003414 | 3554 | Bernard L. Madoff #3554 Customer Ledgers 06/2000 ZA858 to ZO025 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05415 | M0008737 | 3554 | Bernard L. Madoff Roll #3554 Customer Ledger 6/00 ZA858 ZO025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01875 | M0003414 | 3555 | Bernard L. Madoff #3555 Customer Ledgers 07/2000 A0001 to CM386 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05451 | M0008737 | 3555 | Bernard L. Madoff Roll #3555 Customer Ledger 7/00 A0001 to CM386 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01852 | M0003414 | 3556 | Bernard L. Madoff #3556 Customer Ledgers 07/2000 CM387 to EM117 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05450 | M0008737 | 3556 | Bernard L. Madoff Roll #3556 Customer Ledger 7/00 CM387 to EM117 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01851 | M0003414 | 3557 | Bernard L. Madoff #3557 Customer Ledgers 07/2000 EM118 to F1156 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05449 | M0008737 | 3557 | Bernard L. Madoff Roll #3557 Customer Ledger 7/00 EM 118 to FO156 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01850 | M0003414 | 3558 | Bernard L. Madoff #3558 Customer Ledgers 07/2000 F0157 to L0135 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05448 | M0008737 | 3558 | Bernard L. Madoff Roll #3558 Customer Ledger 7/00 F0157 to L0135 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01849 | M0003414 | 3559 | Bernard L. Madoff #3559 Customer Ledgers 07/2000 L0137 to S0339 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05355 | M0008737 | 3559 | Bernard L. Madoff Roll #3559 Customer Ledger 7/00 L0137 to S0339 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01848 | M0003414 | 3560 | Bernard L. Madoff #3560 Customer Ledgers 07/2000 S0340 to ZA423 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05447 | M0008737 | 3560 | Bernard L. Madoff Roll #3560 Customer Ledger 7/00 S0340 to ZA429 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01847 | M0003414 | 3561 | Bernard L. Madoff #3561 Customer Ledgers 07/2000 ZA430 to ZB273 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05446 | M0008737 | 3561 | Bernard L. Madoff Roll #3561 Customer Ledger 7/00 ZA430 to ZB273 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01846 | M0003414 | 3562 | Bernard L. Madoff #3562 Customer Ledgers 07/2000 ZB274 to Z0025 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05452 | M0008737 | 3562 | Bernard L. Madoff Roll #3562 Customer Ledger 7/00 ZB274 to Z0025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01948 | M0003414 | 3570 | Bernard L. Madoff Roll #3570  Open Long Position by Cust. 06/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05397 | M0008737 | 3570 | Bernard L. Madoff Roll #3570 Open Long Position By Customer 6/00  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01760 | M0003414 | 3571 | Bernard L. Madoff Roll #3571 Stock Record Regular & Special 6/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05329 | M0008737 | 3571 | Bernard L. Madoff Roll #3571 Stock Record Regular & Special 6/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01835 | M0003414 | 3572 | Bernard L. Madoff #3572 Customer Ledgers 08/2000 A0001 to EM010 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05409 | M0008737 | 3572 | Bernard L. Madoff Roll #3572 Customer Ledger 8/00 A0001 to EM010 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01834 | M0003414 | 3573 | Bernard L. Madoff #3573 Customer Ledgers 08/2000 EM011 to KW139 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05408 | M0008737 | 3573 | Bernard L. Madoff Roll #3573 Customer Ledger 8/00 EM011 to KW139 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01833 | M0003414 | 3574 | Bernard L. Madoff #3574 Customer Ledgers 08/2000 KW140 to S0330 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05344 | M0008737 | 3574 | Bernard L. Madoff Roll #3574 Customer Ledger 8/00 KW140 to S0330 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01832 | M0003414 | 3575 | Bernard L. Madoff #3575 Customer Ledgers 08/2000 S0333 to ZA922 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05407 | M0008737 | 3575 | Bernard L. Madoff Roll #3575 Customer Ledgers 8/00 S0333 to ZA922 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01815 | M0003414 | 3576 | Bernard L. Madoff #3576 Customer Ledgers 08/2000 ZA923 to Z0026 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05406 | M0008737 | 3576 | Bernard L. Madoff Roll #3576 Customer Ledger 8/00  ZA923 to Z0026 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01979 | M0003414 | 3577 | Bernard L. Madoff #3577   Open Long Position by Stock 07/2000 Part 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05380 | M0008737 | 3577 | Bernard L. Madoff Roll #3577 Open Long Position By Stock 7/00 Part 1/2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01980 | M0003414 | 3578 | Bernard L. Madoff #3578  Open Long Position by Stock 07/2000 Part 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05387 | M0008737 | 3578 | Bernard L. Madoff Roll #3578 Open Long Position By Stock 7/00 Part 2/2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01981 | M0003414 | 3579 | Bernard L. Madoff #3579  Open Long Position by Cust. 07/2000 Part 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05388 | M0008737 | 3579 | Bernard L. Madoff Roll #3579  Open Long Position by Customer 7/00 Part 1/2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01991 | M0003414 | 3580 | Bernard L. Madoff #3580  Open Long Position by Cust. 07/2000 Part 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05389 | M0008737 | 3580 | Bernard L. Madoff Roll #3580 Open Long Position By Customer 7/00 Part 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01759 | M0003414 | 3581 | Bernard L. Madoff #3581 Stock Record Special 7/00 ORIGINAL | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05333 | M0008737 | 3581 | Bernard L. Madoff Roll #3581 Stock Record Special 7/00 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01758 | M0003414 | 3582 | Bernard L. Madoff #3582 Stock Record Regular 07/00 Aug on O L POS DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05375 | M0008737 | 3582 | Bernard L. Madoff Roll #3582 Stock Record Regular 7/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01947 | M0003414 | 3583 | Bernard L. Madoff #3583   Open Long Position by Stock 06/2000, Open Long Position by Stock & Cust. 08/2000, Stock Record Regular & Special 08/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05374 | M0008737 | 3583 | Bernard L. Madoff Roll #3583 Open Long Position By Stock 6/00, Open Long Pos by Stock/Customer 8/00, Stock Record Reg, Spec 8/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01686 | M0003414 | 3584 | Bernard L. Madoff #3584   Open Long Position by Cust. 09/2000 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05410 | M0008737 | 3584 | Bernard L. Madoff Roll #3584 Open Long Position By Customer 9/00 1 to 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01687 | M0003414 | 3585 | Bernard L. Madoff #3585   Open Long Position by Cust. 09/2000 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05461 | M0008737 | 3585 | Bernard L. Madoff Roll #3585 Open Long Position by Customer 9/00 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01688 | M0003414 | 3586 | Bernard L. Madoff #3586   Open Long Position by Stock 09/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05423 | M0008737 | 3586 | Bernard L. Madoff Roll #3586  Open Long Position by Stock 9/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01693 | M0003414 | 3587 | Bernard L. Madoff #3587 Portfolio Management 9/00  DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05455 | M0008737 | 3587 | Bernard L. Madoff Roll #3587 Portfolio Management 9/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01757 | M0003414 | 3588 | Bernard L. Madoff #3588 Stock Record Regular 09/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05390 | M0008737 | 3588 | Bernard L. Madoff Roll #3588 Stock Record Regular 9/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01756 | M0003414 | 3589 | Bernard L. Madoff #3589 Stock Record Special 9/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05332 | M0008737 | 3589 | Bernard L. Madoff Roll #3589 Stock Record Special 9/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01892 | M0003414 | 3590 | Bernard L. Madoff #3590 Customer Ledgers 09/2000 A0001 to CM451 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05422 | M0008737 | 3590 | Bernard L. Madoff Roll #3590 Customer Ledger 9/00 A0001 to CM451 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01898 | M0003414 | 3591 | Bernard L. Madoff #3591 Customer Ledgers 09/2000 CM452 to EM325 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05421 | M0008737 | 3591 | Bernard L. Madoff Roll #3591 Customer Ledger 9/00 CM452 to EM325 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01897 | M0003414 | 3592 | Bernard L. Madoff #3592 Customer Ledgers 09/2000 EM326 to KW027 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05420 | M0008737 | 3592 | Bernard L. Madoff Roll #3592 Customer Ledger 9/00 EM326 to KW027 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01896 | M0003414 | 3593 | Bernard L. Madoff #3593 Customer Ledgers 09/2000 KW033 to POO93 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05369 | M0008737 | 3593 | Bernard L. Madoff Roll #3593 Customer Ledgers 9/00 KW033 to P0093 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01895 | M0003414 | 3594 | Bernard L. Madoff #3594 Customer Ledgers 09/2000 POO94 to ZA026 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05419 | M0008737 | 3594 | Bernard L. Madoff Roll #3594 Customer Ledger 9/00 P0094 to ZA026 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01894 | M0003414 | 3595 | Bernard L. Madoff #3595 Customer Ledgers 09/2000 ZA027 to ZA940 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05418 | M0008737 | 3595 | Bernard L. Madoff Roll #3595 Customer Ledger 9/00 ZA027 to ZA940 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01893 | M0003414 | 3596 | Bernard L. Madoff #3596 Customer Ledgers 09/2000 ZA940 to Z0026 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05417 | M0008737 | 3596 | Bernard L. Madoff Roll #3596 Customer Ledger 9/00 ZA941 to Z0026 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01699 | M0003414 | 3597 | Bernard L. Madoff #3597 Portfolio Management 3/00 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A01315 | M0008737 | 3597 | Bernard L. Madoff Roll #3597 Portfolio Management 3/00 1 to 6 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01698 | M0003414 | 3598 | Bernard L. Madoff #3598 Portfolio Management 4/00 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05445 | M0008737 | 3598 | Bernard L. Madoff Roll #3598 Portfolio Management 4/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01696 | M0003414 | 3599 | Bernard L. Madoff #3599 Portfolio Management 5/00 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05457 | M0008737 | 3599 | Bernard L. Madoff Roll #3599 Portfolio Management 5/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01697 | M0003414 | 3600 | Bernard L. Madoff #3600 Portfolio Management 6/00 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05458 | M0008737 | 3600 | Bernard L. Madoff Roll #3600 Portfolio Management 6/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01680 | M0003414 | 3601 | Bernard L. Madoff #3601 Customer Ledgers 10/2000   A0001 to CM471 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05340 | M0008737 | 3601 | Bernard L. Madoff Roll #3601 Customer Ledgers 10/00 A0001 to CM471 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01679 | M0003414 | 3602 | Bernard L. Madoff #3602 Customer Ledgers 10/2000   CM472 to EM347 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05342 | M0008737 | 3602 | Bernard L. Madoff Roll #3602 Customer Ledger 10/00 CM472 to EM347 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01678 | M0003414 | 3603 | Bernard L. Madoff #3603 Customer Ledgers 10/2000   EM348 to KW128 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05343 | M0008737 | 3603 | Bernard L. Madoff Roll #3603 Customer Ledger 10/00 EM348 to KW128 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01677 | M0003414 | 3604 | Bernard L. Madoff #3604 Customer Ledgers 10/2000   KW130 to RO100 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05319 | M0008737 | 3604 | Bernard L. Madoff Roll #3604 Customer Ledger 10/00 KW130 to R0100 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01676 | M0003414 | 3605 | Bernard L. Madoff #3605 Customer Ledgers 10/2000   RO101 to ZA150 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05320 | M0008737 | 3605 | Bernard L. Madoff Roll #3505 Customer Ledger 10/00 R0101 to ZA150 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01755 | M0003414 | 3606 | Bernard L. Madoff #3606 Stock Record Regular 11/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05393 | M0008737 | 3606 | Bernard L. Madoff Roll #3506 Stock Record Regular 11/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01675 | M0003414 | 3607 | Bernard L. Madoff #3607 Customer Ledgers 10/2000   ZA152 to ZB039 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05373 | M0008737 | 3607 | Bernard L. Madoff Roll #3507 Customer Ledgers 10/00 ZA152 to ZB039 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01674 | M0003414 | 3608 | Bernard L. Madoff #3608 Customer Ledgers 10/2000   ZB042 to Z0026 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05366 | M0008737 | 3608 | Bernard L. Madoff Roll #3508 Customer Ledgers 10/00 ZB042 to Z0026 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01684 | M0003414 | 3609 | Bernard L. Madoff #3609 Stock Record Regular & Special By Stock 10/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05416 | M0008737 | 3609 | Bernard L. Madoff Roll #3609 Stock Record Special & Regular  Open Long Position by Stock Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01685 | M0003414 | 3610 | Bernard L. Madoff #3610   Open Long Position by Cust. 10/2000 1 of 3 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05411 | M0008737 | 3610 | Bernard L. Madoff Roll #3610 Open Long Position By Customer 1 to 3 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01681 | M0003414 | 3611 | Bernard L. Madoff #3611   Open Long Position by Cust. 11/2000 Part 1 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05401 | M0008737 | 3611 | Bernard L. Madoff Roll #3611 Open Long Position by Customer 11/00 Part 1 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01682 | M0003414 | 3612 | Bernard L. Madoff #3612   Open Long Position by Cust. 11/2000 Part 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05402 | M0008737 | 3612 | Bernard L. Madoff Roll #3612 Open Long Position/Customer 11/00 Part 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01683 | M0003414 | 3613 | Bernard L. Madoff #3613   Open Long Position by Stock 11/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05400 | M0008737 | 3613 | Bernard L. Madoff Roll #3613 Open Long Position by Stock 11/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01754 | M0003414 | 3614 | Bernard L. Madoff #3614 Stock Record Special 11/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05331 | M0008737 | 3614 | Bernard L. Madoff Roll #3614 Stock Record Special 11/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01935 | M0003414 | 3615 | Bernard L. Madoff #3615 Customer Ledgers 11/2000 A0001 to D0040 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05336 | M0008737 | 3615 | Bernard L. Madoff Roll #3515 Customer Ledger 11/00 A0001 to D0040 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01934 | M0003414 | 3616 | Bernard L. Madoff #3616 Customer Ledgers 11/2000 D0041 to H0083 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05403 | M0008737 | 3616 | Bernard L. Madoff Roll #3616 Customer Ledger 11/00  D0041 to H0083 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01933 | M0003414 | 3617 | Bernard L. Madoff #3617 Customer Ledgers 11/2000 H0084 to P0064 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05371 | M0008737 | 3617 | Bernard L. Madoff Roll #3617 Customer Ledgers 11/00 H0084 to P0064 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01932 | M0003414 | 3618 | Bernard L. Madoff #3618 Customer Ledgers 11/2000 P0065 to ZA057 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05385 | M0008737 | 3618 | Bernard L. Madoff Roll #3618 Customer Ledger 11/00 P0065 to ZA057 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01931 | M0003414 | 3619 | Bernard L. Madoff #3619 Customer Ledgers 11/2000 ZA058 to ZA933 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05377 | M0008737 | 3619 | Bernard L. Madoff Roll #3519 Customer Ledger 11/00  ZA058 to ZA933 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01930 | M0003414 | 3620 | Bernard L. Madoff #3620 Customer Ledgers 11/2000 ZA934 to Z0026 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05376 | M0008737 | 3620 | Bernard L. Madoff Roll #3520 Customer Ledger 11/00  ZA934 to Z0026 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01891 | M0003414 | 3621 | Bernard L. Madoff #3621 Customer Ledgers 12/2000 A0001 to CM528 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05352 | M0008737 | 3621 | Bernard L. Madoff Roll #3621 Customer Ledger 12/00   A0001 to CM528 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01890 | M0003414 | 3622 | Bernard L. Madoff #3622 Customer Ledgers 12/2000 CM530 to E0149 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05353 | M0008737 | 3622 | Bernard L. Madoff Roll #3622 Customer Ledger 12/00 CM530 to E0149 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01889 | M0003414 | 3623 | Bernard L. Madoff #3623 Customer Ledgers 12/2000 E0150 to K0032 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05379 | M0008737 | 3623 | Bernard L. Madoff Roll #3623 Customer Ledger 12/00  E0150 to K0032 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01888 | M0003414 | 3624 | Bernard L. Madoff #3624 Customer Ledgers 12/2000 K0033 to S0233 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05354 | M0008737 | 3624 | Bernard L. Madoff Roll #3624 Customer Ledger 12/00 K0033 to S0233 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01887 | M0003414 | 3625 | Bernard L. Madoff #3625 Customer Ledgers 12/2000 S0234 to ZA439 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05331 | M0008737 | 3625 | Bernard L. Madoff Roll #3625 Customer Ledger 12/00 S0234 to ZA439 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01886 | M0003414 | 3626 | Bernard L. Madoff #3626 Customer Ledgers 12/2000 ZA440 to ZB138 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05365 | M0008737 | 3626 | Bernard L. Madoff Roll #3626 Customer Ledgers 12/00 ZA440 to ZB138 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01885 | M0003414 | 3627 | Bernard L. Madoff #3627 Customer Ledgers 12/2000 ZB139 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05384 | M0008737 | 3627 | Bernard L. Madoff Roll #3627 Customer Ledger 12/00 ZB139 to Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01695 | M0003414 | 3628 | Bernard L. Madoff #3628 Portfolio Management 7/00 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05453 | M0008737 | 3628 | Bernard L. Madoff Roll #3628 Portfolio Management 7/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01971 | M0003414 | 3629 | Bernard L. Madoff #3629 Portfolio Transaction 7/00 Open Long Position By Customer 12/00 DUPLICATE | DUP | PMT | Not Processed | | | 2000 | 2000 |
| A05322 | M0008737 | 3629 | Bernard L. Madoff Roll #3529 Portfolio Transaction 7/00 Open Long Position By Customer 12/00 Original | ORIG | PMT | Not Processed | | | 2000 | 2000 |
| A01973 | M0003414 | 3630 | Bernard L. Madoff #3630 Abbr Portfolio Management 7/00 stock Record Regular & Special  12/00 Open Long Position by Stock 12/00 DUPLICATE | DUP | PMR / OTHER | Not Processed | | | 2000 | 2000 |
| A05324 | M0008737 | 3630 | Bernard L. Madoff Roll #3530 Abbr Portfolio Management 7/00 S/R Regular & Special 12/00 Open Long Position by Stock 12/00 Original | ORIG | PMR / OTHER | Not Processed | | | 2000 | 2000 |
| A01692 | M0003414 | 3631 | Bernard L. Madoff #3631 Portfolio Management 10/00 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05454 | M0008737 | 3631 | Bernard L. Madoff Roll #3531 Portfolio Management 10/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01694 | M0003414 | 3632 | Bernard L. Madoff #3632 Portfolio Management 8/00 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A01456 | M0008737 | 3632 | Bernard L. Madoff Roll #3632 Portfolio Management 8/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01691 | M0003414 | 3633 | Bernard L. Madoff #3633 Portfolio Management 10/00 9/00 8/00 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05378 | M0008737 | 3633 | Bernard L. Madoff Roll #3633 Portfolio Transaction 10/00, 9/00, 8/00 Original | ORIG | PMT | Not Processed | | | 2000 | 2000 |
| A01972 | M0003414 | 3645 | Bernard L. Madoff #3645 Abbr Portfolio Management 2000 Jan-Jun & Aug-Dec DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05311 | M0008737 | 3645 | Bernard L. Madoff Roll #3645 Portfolio Management Abbr 12/00 Jan to June and Aug to Dec Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01974 | M0003414 | 3646 | Bernard L. Madoff #3646  Abbr. Open Long Position by Stock 01/2000 to 12/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05325 | M0008737 | 3646 | Bernard L. Madoff Roll #3646 Open Long Position By Stock Abbr 1/00 to 12/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01975 | M0003414 | 3649 | Bernard L. Madoff #3649  Open Long Position by Cust. Abbr. 01/2000-12/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05326 | M0008737 | 3649 | Bernard L. Madoff Roll #3649 Open Long Position By Customer Abbr 1/00 to 12/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01689 | M0003414 | 3651 | Bernard L. Madoff #3651 Stock Record Abbr Jan to December 2000 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05339 | M0008737 | 3651 | Bernard L. Madoff Roll #3651 Stock Record Abbr Jan to Dec 2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01690 | M0003414 | 3653 | Bernard L. Madoff Roll #3653 Group Buying Power Jan to Dec 2000 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05328 | M0008737 | 3653 | Bernard L. Madoff Roll #3653 Group Buying Power Jan to Dec 2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05317 | M0008737 | 3704 | Bernard L. Madoff Roll #3704 Portfolio Management 11/00 A0001 to S0011 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A12494 | M0003135 | 3704 | Bernard L. Madoff - 3704  Portfolio Management   A0001 to S0011 Duplicate | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05316 | M0008737 | 3705 | Bernard L. Madoff Roll #3705 Portfolio Management 11/00 S0018 to Z0026 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A12495 | M0003135 | 3705 | Bernard L. Madoff - 3705  Portfolio Management   S0018 to Z0026 Duplicate | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05313 | M0008737 | 3706 | Bernard L. Madoff Roll #3706 Portfolio Management 12/00 A0001 to KW299 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A12496 | M0003135 | 3706 | Bernard L. Madoff - 3706  Portfolio Management   A0001 to KW299 Duplicate | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05312 | M0008737 | 3707 | Bernard L. Madoff Roll #3707 Portfolio Management 12/00 KW300 to Z0027 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A12497 | M0003135 | 3707 | Bernard L. Madoff - 3707  Portfolio Management   KW300 to Z0027 Duplicate | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05321 | M0008737 | 3713 | Bernard L. Madoff Roll #3713 Portfolio Transaction 12/00 Abbr Port Management Original | ORIG | PMR / PMT | Not Processed | | | 2000 | 2000 |
| A12503 | M0003135 | 3713 | Bernard L. Madoff - 3713  Port Transaction & ABBR Port Management   Duplicate | DUP | PMR / PMT | Not Processed | | | 2000 | 2000 |
| A05318 | M0008737 | 3714 | Bernard L. Madoff #3714 11/00 Portfolio Transaction 7/01 Stock Record Reg/Special Original | ORIG | PMT / OTHER | Not Processed | | | 2000 | 2001 |
| A12504 | M0003135 | 3714 | Bernard L. Madoff - 3714  11/00 Portfolio Transaction  7/01 Stock Record Reg/Special  Duplicate | DUP | PMT / OTHER | Not Processed | | | 2000 | 2001 |
| A12505 | M0003135 | 3715 | Bernard L. Madoff - 3715  Customer Ledger  A0001 to CM512 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12506 | M0003135 | 3716 | Bernard L. Madoff - 3716  Customer Ledger  CM514 to EM164  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A12507 | M0003135 | 3717 | Bernard L. Madoff - 3717  Customer Ledger  EM165 to HO114  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A12508 | M0003135 | 3718 | Bernard L. Madoff - 3718  Customer Ledger  HO115 to PO016  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A12509 | M0003135 | 3719 | Bernard L. Madoff - 3719  Customer Ledgers  PO062 to ZA085  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A12510 | M0003135 | 3720 | Bernard L. Madoff - 3720  Customer Ledgers  ZA086 to Z8029  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A12511 | M0003135 | 3721 | Bernard L. Madoff - 3721  Customer Ledgers  Z8021 to ZO028  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01812 | M0003414 | 3772 | Bernard L. Madoff #3772 Customer Ledgers 01/2000 A0001 to CM424  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05367 | M0008737 | 3772 | Bernard L. Madoff Roll #3772 Customer Ledgers 1/00 A0001 to CM424 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01813 | M0003414 | 3773 | Bernard L. Madoff #3773 Customer Ledgers 01/2000 CM425 to EM332 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05368 | M0008737 | 3773 | Bernard L. Madoff Roll #3773 Customer Ledgers 1/00 CM425 to EM332 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01807 | M0003414 | 3774 | Bernard L. Madoff #3774 Customer Ledgers 01/2000 EM333 to KW052 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05425 | M0008737 | 3774 | Bernard L. Madoff Roll #3774 Customer Ledger 1/00 EM333 to KW052 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01808 | M0003414 | 3775 | Bernard L. Madoff #3775 Customer Ledgers 01/2000 KW053 to RO181  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05356 | M0008737 | 3775 | Bernard L. Madoff Roll #3775 Customer Ledger 1/00 KW053 to RO181 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01809 | M0003414 | 3776 | Bernard L. Madoff #3776 Customer Ledgers 01/2000 RO182 to ZA424 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05426 | M0008737 | 3776 | Bernard L. Madoff Roll #3776 Customer Ledger 1/00 RO182 to ZA424 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01811 | M0003414 | 3777 | Bernard L. Madoff #3777 Customer Ledgers 01/2000 ZA426 to Z8333 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05427 | M0008737 | 3777 | Bernard L. Madoff Roll #3777 Customer Ledger 1/00 ZA426 to Z8333 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01810 | M0003414 | 3778 | Bernard L. Madoff #3778 Customer Ledgers 01/2000 Z8334 to ZO025 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05405 | M0008737 | 3778 | Bernard L. Madoff Roll #3778 Customer Ledger 1/00 Z8334 to ZO025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01765 | M0003414 | 3779 | Bernard L. Madoff #3779 Stock Record Regular 1/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05330 | M0008737 | 3779 | Bernard L. Madoff Roll #3779 Stock Record Regular 1/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01766 | M0003414 | 3780 | Bernard L. Madoff #3780 Stock Record Special 1/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05338 | M0008737 | 3780 | Bernard L. Madoff Roll #3780 Stock Record Special 1/2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01951 | M0003414 | 3781 | Bernard L. Madoff #3781  Open Long Position by Cust. 01/2000 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05394 | M0008737 | 3781 | Bernard L. Madoff Roll #3781 Open Long Position By Customer 1 of 2 1/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01952 | M0003414 | 3782 | Bernard L. Madoff #3782  Open Long Position by Cust. 01/2000 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05391 | M0008737 | 3782 | Bernard L. Madoff Roll #3782 Open Long Position By Customer 1/2000 Original  2 of 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01949 | M0003414 | 3783 | Bernard L. Madoff #3783  Open Long Position by Stock 01/2000 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05396 | M0008737 | 3783 | Bernard L. Madoff Roll #3783 Open Long Position by Stock 1 of 2 1/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01950 | M0003414 | 3784 | Bernard L. Madoff #3784 Open Long Position by Stock 01/2000 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05395 | M0008737 | 3784 | Bernard L. Madoff Roll #3784 Open Long Position By Stock 2 of 2 1/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05580 | M0008738 | 01 | # 01 Nov 2001 Orig From: Open Long Pos (Stock) to Open Long Pos (Cust) | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12553 | M0003135 | 01 | Bernard L. Madoff - 01  FR: Open Long Pos (Stock)  TO: Open Long Pos (Cust)  Open Long Post Stock Pg 1 to End  Open Long Post Cust Pg 507 to End  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05574 | M0008738 | 02 | # 02 Nov 2001 Orig Cust Led 1ZA335-30-1ZA538-40 Cust Led 1ZA539-30-1ZA736-40 Cust Led 1ZA737-40-1ZA999-4C | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12554 | M0003135 | 02 | Bernard L. Madoff - 02  CUST LED 1ZA335-30 - 1ZA538-40  CUST LED 1ZA539-30 - 1ZA736-40  CUST LED 1ZA737-40 - 1ZA999-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05578 | M0008738 | 03 | # 03 Nov 2001 Orig Cust led 1EM287-30-1E0142-40 Cust Led 1EM09230-1EM286-40 Cust Led 1C1261-30-1EM091-4C | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12555 | M0003135 | 03 | Bernard L. Madoff - 03  CUST LED 1EM287-30 - 1E0142-40  CUST LED 1EM092-30 - 1EM286-40  CUST LED 1C1261-30 - 1EM091-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05588 | M0008738 | 04 | # 04 Orig Nov 2001 Cust Led 1CM319-30-1CM451-40 Cust Led 1CM452-30-1CM596-40 Cust LED 1CM597-30-1C1260-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12556 | M0003135 | 04 | Bernard L. Madoff - 04  CUST LED 1CM319-30 - 1CM451-40  CUST LED 1CM452-30 - 1CM596-40  CUST LED 1CM597-30 - 1C1260-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05531 | M0008738 | 05 | # 05 Orig Nov 2001 Open Long post Cust 1 of 3 Stock Rec RSC 1 of 1 Stock Rec SPSC 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12557 | M0003135 | 05 | Bernard L. Madoff - 05  Open Long Post Cust 1 of 3  Stock Rec RSC 1 of 1 Stock Rec SPSC 1 of 1  Open Long Post Cust Pg 1 to 506  Stock Record Reg. Stock Regular Spec  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05570 | M0008738 | 06 | # 06 Nov 2001 Orig Cust Led 1ZA098-30-1ZA334-40 Cust Led 1T0028-30-1ZA097-40 Cust Led 1S0267-30-1T0027-4C | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12558 | M0003135 | 06 | Bernard L. Madoff - 06  CUST LED 1ZA098-30 - 1ZA334-40  CUST LED 1T0028-30 - 1ZA097-40  CUST LED 1S0267-30 - 1T0027-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05569 | M0008738 | 07 | # 07 Orig Cust Led 1H119-30-1KW237-40 Cust Led 1K0154-30-1M0015-80 Cust Led 1KW238-30-1K0153-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12559 | M0003135 | 07 | Bernard L. Madoff - 07  CUST LED 1H0119-30 - 1KW237-40  CUST LED 1K0154-30 - 1M0015-80  CUST LED 1KW238-30 - 1K0153-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05583 | M0008738 | 08 | # 08 Nov 2001 Cust Led 1Z8305-30-1ZR037-40 Cust Led 1Z8001-30-1Z8304-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12560 | M0003135 | 08 | Bernard L. Madoff - 08  CUST LED 1Z8305-30 - 1ZR037-40  CUST LED 1Z8001-30 - 1Z8304-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05587 | M0008738 | 09 | # 09 Orig Nov 2001 Cust led 1CM113-30 -1CM318-40 Cust Led 1B0153-30-1CM112-40 Cust Led 1A0001-30-1B0152-4C | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12561 | M0003135 | 09 | Bernard L. Madoff - 09  CUST LED 1CM113-30 -1CM318-40  CUST LED 1B0153-30 - 1CM112-40  CUST LED 1A0001-30 - 1B0152-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05565 | M0008738 | 10 | Roll # 10 Nov 2001 Cust Led Orig Fr: 1M0016-30 - 1P0064-30 1SH003-30 - 1P0065-30 1SH005-30 - 1S0266-4C | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12562 | M0003135 | 10 | Bernard L. Madoff - 10  CUST LED 1M0016-30 - 1P0064-40  CUST LED 1P0065-30 - 1SH003-70  CUST LED 1SH005-20 - 1S0266-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05582 | M0008738 | 11 | # 11 orig Nov 2001 Cust Led 1ZR2001-30-1Z0029-40 Cust led 1ZR038-30-1ZR200-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12563 | M0003135 | 11 | Bernard L. Madoff - 11  CUST LED 1ZR2001-30 - 1Z0029-40  CUST LED 1ZR038-30 - 1ZR200-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05579 | M0008738 | 12 | # 12 Nov 2001 Orig Cust Led 1E0143-30-1F0018-40 Cust Led 1F0019-30-1G0237-40 Cust Led 1G0238-30-1H0118D4C | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12564 | M0003135 | 12 | Bernard L. Madoff - 12  CUST LED 1E0143-30 -1F0018-40  CUST LED 1F0019-30 - 1G0237-40  CUST LED 1G0238-30 - 1H0118-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05549 | M0008738 | 13 | # 13 Orig Open Long Post Stock 1 of 1 Open Long Post Cust Stock Rec SPSG 1 of 1 Stock Rec Reg 1 of 1 Dec 2001 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12565 | M0003135 | 13 | Bernard L. Madoff - 13  Open Long Post Stock 1 of 1 Open Long Post Cust  Stock Rec SPSG 1 of 1  Stock Rec REG 1 of 1  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05567 | M0008738 | 14 | Roll # 14 Oct 2001 Fr: 1A0001-30 - 1B0211-40 To: 1CM547-30 - 1CI250-40 | ORIG? | OTHER | Not Processed | | | 2001 | 2001 |
| A12566 | M0003135 | 14 | Bernard L. Madoff - 14  Cust LED  FR: 1A0001-30 - 1B0211-40  TO: 1CM547-30 - 1C12S0-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05566 | M0008738 | 15 | Roll # 15 Dec 2001 Cust Led Orig Fr: 1C1251-30 - 1EM122-40 To: 1FR078-30 - 1G0277-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12567 | M0003135 | 15 | Bernard L. Madoff - 15  Cust LED  FR: 1C1251-30 - 1EM122-40  TO: 1FR078-30 - 1G0277-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05573 | M0008738 | 16 | # 16 orig Dec 2001 Cust Led FR: 1G0278-30 - 1KW052-40 To: 1LO137-30 - 1P0040-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12568 | M0003135 | 16 | Bernard L. Madoff - 16  Cust LED  FR: 1G0278-30 - 1KW052-40  TO: 1LO137-30 - 1PO040-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05558 | M0008738 | 17 | # 17 Dec 2001 Orig Cust Led FR: 1P0042-30-1R01S80-40 To: 1S0435-30-1ZA043-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12569 | M0003135 | 17 | Bernard L. Madoff - 17  Cust LED  FR: 1PO042-30 - 1RO1S8-40  TO: 1S0435-30 - 1ZA043-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05556 | M0008738 | 18 | # 18 Dec 2001 Cust Led Orig FR: 1ZA044-30-1ZA298-40 To: 1ZA799-30 -1ZB081 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12570 | M0003135 | 18 | Bernard L. Madoff - 18  Cust LED  FR: 1ZA044-30 - 1ZA298-40  TO: 1ZA799-30 - 1ZB081  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05557 | M0008738 | 19 | # 19 Dec 2001 Orig Cust Led FR: 1ZB083-30-1ZB404-40 To: 1ZR17-30 1Z0029-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12571 | M0003135 | 19 | Bernard L. Madoff - 19  Cust LED  FR: 1ZB083-30 - 1ZB404-40  TO: 1ZR177-30 - 1Z0029-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05562 | M0008738 | 20 | # 20 Orig Oct 2001 Open Long Pos Cust Book 1 to Book 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12572 | M0003135 | 20 | Bernard L. Madoff - 20  Open Long Pos Cust  Up To 100017-30  FR: Book #1  TO: Book #5  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05572 | M0008738 | 21 | # 21 Orig Oct 2001 Open Long Pos Cust | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12573 | M0003135 | 21 | Bernard L. Madoff - 21  Open Long Pos Cust  Starts Fr. 100017-40  Pg. 2463  FR: Book#6  TO: Book #10  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05575 | M0008738 | 22 | # 22 Oct 2001 Orig Open Long Pos Stock Book #1 to Book 7 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12574 | M0003135 | 22 | Bernard L. Madoff - 22  Open Long Pos Stock  FR: Book #1  TO: Book #7  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05563 | M0008738 | 23 | # 23 Oct 2001 Orig Stock Record Regular Book 1 to Book 8 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12575 | M0003135 | 23 | Bernard L. Madoff - 23 Stock Record Regular FR: Book #1 TO: Book #8 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05564 | M0008738 | 24 | Roll # 24 Oct 2001 Stock Record Special Orig Fr: Book #1 to: Book #5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12576 | M0003135 | 24 | Bernard L. Madoff - 24 Stock Record Special FR: Book #1 TO: Book #5 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12595 | M0003134 | 25 | Bernard L. Madoff - Roll #25 CUST LED FR: 1A10001-30 TO: 1CM507-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12596 | M0003134 | 26 | Bernard L. Madoff - Roll #26 CUST LED FR: 1CMS08-30 TO: 1EM285-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12597 | M0003134 | 27 | Bernard L. Madoff - Roll #27 CUST LED FR: 1EM286-30 TO: 1HO071-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12598 | M0003134 | 28 | Bernard L. Madoff - Roll #28 CUST LED FR: 1HO072-30 TO: 1LA164-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12599 | M0003134 | 29 | Bernard L. Madoff - Roll #29 CUST LED FR: 1LO165-30 TO: 1SO337-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12600 | M0003134 | 30 | Bernard L. Madoff - Roll #30 CUST LED FR: 1SO338-30 TO: 1ZA491-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12601 | M0003134 | 31 | Bernard L. Madoff - Roll #31 CUST LED FR: 1ZA492-30 TO: 1Z8386-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12602 | M0003134 | 32 | Bernard L. Madoff - Roll #32 CUST LED FR: 1ZO029-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05547 | M0008738 | 80 | # 80 Aug 2001 Orig Portfolio Management 1-A0001-30 to 1ZA223-30 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12577 | M0003135 | 80 | Bernard L. Madoff - 80 Portfolio Management 1A0001-30 to 1ZA223-30 DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05553 | M0008738 | 81 | # 81 Orig August 2001 Portfolio Management 1-ZA224-30 to 1ZO029-30 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12578 | M0003135 | 81 | Bernard L. Madoff - 81 Portfolio Management 1ZA224-30 to 1ZO029-30 DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05585 | M0008738 | 82 | # 82 Oct 2001 Portfolio Management 1-A0001-30 to 1LO146-30 | ORIG? | PMR | Not Processed | | | 2001 | 2001 |
| A12579 | M0003135 | 82 | Bernard L. Madoff - 82 Portfolio Management 1A0001-30 to 1LO146-30 DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05536 | M0008738 | 83 | # 83 Oct 2001 Orig Portfolio Management 1-1LO147-30-1ZO029-30 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12580 | M0003135 | 83 | Bernard L. Madoff - 83 Portfolio Management 1LO147-30 to 1ZO029-30 DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05534 | M0008738 | 84 | # 84 Orig May & Jul 2001 Portfolio Management Book 1 to Book 3 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12581 | M0003135 | 84 | Bernard L. Madoff - 84  May & July 2001 ABBR - Portfolio Management FR: Book #1  TO: Book #3 DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05559 | M0008738 | 85 | # 85 Aug & Nov 2001 Portfolio Management Abbr Fr Book 4 to Book 5 | ORIG? | PMR | Not Processed | | | 2001 | 2001 |
| A12582 | M0003135 | 85 | Bernard L. Madoff - 85  Aug & Nov 2001  ABBR - Portfolio Management  FR: Book #4  TO: Book #5 DUPL | DUP | PMR | SAMPLE | 1 | 10 | 2001 | 2001 |
| A05571 | M0008738 | 86 | # 86 Orig Aug & Sept 2001 Portfolio Transaction Book 1 of 2 Aug Book 1 2 & 2 Sept | ORIG | PMT | Not Processed | | | 2001 | 2001 |
| A12583 | M0003135 | 86 | Bernard L. Madoff - 86  Aug & Sept 2001  Portfolio Transaction  FR: Book #1 of 2 & 2 of 2 Aug  TO: Book #1 of 2 & 2 of 2 Sept  DUPL | DUP | PMT | Not Processed | | | 2001 | 2001 |
| A05568 | M0008738 | 87 | Roll # 87 Oct 2001 Portfolio Transaction Fr: Book #1 of 2 & 2 of 2 Oct. To: Book #1 A0013-30 & 1ZO029-30  Orig | ORIG | PMT | Not Processed | | | 2001 | 2001 |
| A12584 | M0003135 | 87 | Bernard L. Madoff - 87  Portfolio Transaction  FR: Book #1 of 2 & 2 of 2 Oct. TO: Book #1 Add 13-30 & 1ZO029-30  DUPL | DUP | PMT | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05550 | M0008738 | 88 | # 88 Sept 2001 Portfolio Management 1-A0001-30 to 1-M0144-30 | ORIG? | PMR | Not Processed | | | 2001 | 2001 |
| A12585 | M0003135 | 88 | Bernard L. Madoff - 88 Portfolio Management FR: 1A0001-30- TO: 1M0144-30 DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05561 | M0008738 | 89 | # 89 Sept 2001 Orig Portfolio Management 1-M0145-30 to 120029-30 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12586 | M0003135 | 89 | Bernard L. Madoff - 89 Portfolio Management FR: 1M0145-30 TO: 1Z0029-30 DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05577 | M0008738 | 90 | # 90 Nov 2001 Portfolio Management 1-A0001-30 SH022-30 FR: 1A0001-30 To: 1SH022-30 | ORIG? | PMR | Not Processed | | | 2001 | 2001 |
| A12587 | M0003135 | 90 | Bernard L. Madoff - 90 Portfolio Management FR: 1A0001-30 TO: 1SH022-30 DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05576 | M0008738 | 91 | # 91 Nov 2001 Orig Portfolio Management 1-SH034-30 - 120029-30 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12588 | M0003135 | 91 | Bernard L. Madoff - 91 Portfolio Management FR: 1SH024-30 TO: 120029-30 DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05551 | M0008738 | 105 | # 105 Orig 2001 Abbreviated Open Long Pos by Stk Months not in order From: Book 1 To: book #4 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12589 | M0003135 | 105 | Bernard L. Madoff - 105  2001 Abbreviated  Months Not in Order Open Long Pos By STK  FR: Book #1  TO: Book #4  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05548 | M0008738 | 106 | # 106 2001 Abbreviated Open Long Pos by Cust Months not in order | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12590 | M0003135 | 106 | Bernard L. Madoff - 106  2001 Abbreviated  Months Not in Order Open Long Pos by STK  FR: Book #1  TO: Book #4  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 10 | 2001 | 2001 |
| A05589 | M0008738 | 107 | # 107 Orig 2001 Dec Portfolio Management Book #1 1A0001-30 to Book #6 120029-30 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12591 | M0003135 | 107 | Bernard L. Madoff - 107  Portfolio Management  FR: Book #1 1A0001-30  TO: Book #6 120029-30  DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05552 | M0008738 | 108 | # 108 Orig August 2001 ABBR Port Man | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12592 | M0003135 | 108 | Bernard L. Madoff - 108  Port Man Abbr  FR: Dec. 1 of 1  TO: Dec. 1 of 1  DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05590 | M0008738 | 109 | # 109 Orig Dec 2001 Portfolio Transaction Book 1 to Book 2 Year 2001 | ORIG | PMT | Not Processed | | | 2001 | 2001 |
| A12593 | M0003135 | 109 | Bernard L. Madoff - 109  Portfolio Transaction  FR: Book #1  Dec. 1 of 2  TO: Book #2  Dec. 2 of 2  DUPL | DUP | PMT | Not Processed | | | 2001 | 2001 |
| A05550 | M0008738 | 110 | # 110 Orig 2001 Abbreviated Stock Record Months not in order Book #1 to Book #4 | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 2001 | 2001 |
| A12594 | M0003135 | 110 | Bernard L. Madoff - 110  2001 Abbreviated Stock Record Months Not in Order  FR: Book #1  TO: Book #4  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05555 | M0008738 | 359 | # 359 Orig Group Buying Power 2001 January 2001 to December 2001 Months not in order Missing Sept Oct Nov | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A08458 | M0008751 | 359 | Bernard L. Madoff Roll # 359 DUPL Group Buying Power 2001 FR January 2001 to December 2001 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05554 | M0008738 | 362 | # 362 Orig Group Buying Power ABBR 2001 January 2001 to November 2001 and Dec 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05591 | M0008738 | 627 | # 627 Orig December 2001 port Trans Book 1 to Book 2 | ORIG | PMT | Not Processed | | | 2001 | 2001 |
| A08526 | M0009427 | 627 | Bernard L. Madoff Roll #627 Dupl Dec 2001 Port Trans Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2001 | 2001 |
| A05523 | M0008738 | 2657 | Roll # 2657 Open Long Position by Stock 3/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01995 | M0003414 | 3634 | Bernard L. Madoff #3634  Open Long Position by Cust. 01/2001 Part 1 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05607 | M0008738 | 3634 | # 3634 Open Long Position by Cust 1/01 Part 1 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01994 | M0003414 | 3635 | Bernard L. Madoff #3635  Open Long Position by Cust. 01/2001 Part 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05612 | M0008738 | 3635 | # 3635 Open Long Position by Customer Part 2 1/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01775 | M0003414 | 3636 | Bernard L. Madoff #3636 Stock Record Regular1/01 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05610 | M0008738 | 3636 | # 3636 Stock record Regular 1/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01774 | M0003414 | 3637 | Bernard L. Madoff #3637 Stock Record Special 1/01 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05609 | M0008738 | 3637 | # 3637 Stock Record Special 1/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01796 | M0003414 | 3638 | Bernard L. Madoff Roll #3538  Customer Ledgers 01/2001    A001 to C0015 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05600 | M0008738 | 3638 | # 3638 Customer Ledgers 1/01 A0001 to C001S Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01795 | M0003414 | 3639 | Bernard L. Madoff #3539  Customer Ledgers 01/2001    C0020 to G0068 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05601 | M0008738 | 3639 | # 3639 Customer Ledgers 1/01 C0020 to G0068 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01794 | M0003414 | 3640 | Bernard L. Madoff Roll #3540  Customer Ledgers 01/2001    G0072 to R0128 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05602 | M0008738 | 3640 | # 3640 Customer Ledgers 1/01 G0072 to R0128 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01793 | M0003414 | 3641 | Bernard L. Madoff #3641 Customer Ledgers 01/2001    R0129 to ZA35S Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05603 | M0008738 | 3641 | # 3641 Customer Ledgers 1/01 R0129 to ZA35S  Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01792 | M0003414 | 3642 | Bernard L. Madoff #3642  Customer Ledgers 01/2001    ZA356 to ZB059 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05604 | M0008738 | 3642 | # 3642 Customer Ledgers 1/01 ZA356 to ZB059 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01791 | M0003414 | 3643 | Bernard L. Madoff #3643  Customer Ledgers 01/2001    ZB061 to Z0028 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05611 | M0008738 | 3643 | # 3643 Customer Ledgers 1/01 Z0061 to Z0028 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01993 | M0003414 | 3644 | Bernard L. Madoff #3644  Open Long Position by Stock 01/2001 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05599 | M0008738 | 3644 | # 3644 Open Long pos by Stock 1/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01992 | M0003414 | 3652 | Bernard L. Madoff #3652  Open Long Position by Stock 01/2001 Book 4 & 5 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05608 | M0008738 | 3652 | # 3652 Open Long Position by Stock 1/01 Book 4 & S Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01970 | M0003414 | 3655 | Bernard L. Madoff #3655    Open Long Position by Stock & Cust 02/2001 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05598 | M0008738 | 3655 | # 3655 Open Long Pos by Stock/Customer 2/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01773 | M0003414 | 3656 | Bernard L. Madoff #3656 Stock Record Regular & Special 02/01 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05613 | M0008738 | 3656 | # 3656 Stock Record Regular & Special Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01959 | M0003414 | 3657 | Bernard L. Madoff #3657  Open Long Position by Stock 03/2001 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01801 | M0003414 | 3658 | Bernard L. Madoff #3658 Customer Ledgers 02/2001 A0001 to CM580 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05614 | M0008738 | 3658 | # 3658 Customer Ledgers 2/01 A0001 to CM580 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01802 | M0003414 | 3659 | Bernard L. Madoff #3659 Customer Ledgers 02/2001 CM581 to G0257 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05615 | M0008738 | 3659 | # 3659 Customer Ledgers 2/01 CM581 to G0257 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01803 | M0003414 | 3660 | Bernard L. Madoff #3660 Customer Ledgers 02/2001 GO258 to R0075 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05616 | M0008738 | 3660 | # 3660 Customer Ledgers 2/01 GO258 to R0075 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01804 | M0003414 | 3661 | Bernard L. Madoff #3661 Customer Ledgers 02/2001 R0081 to ZA287 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05617 | M0008738 | 3661 | # 3661 Customer Ledgers 2/01 R0081 to ZA287 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01805 | M0003414 | 3662 | Bernard L. Madoff #3662 Customer Ledgers 02/2001 ZA288 to ZB227 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05618 | M0008738 | 3662 | # 3662 Customer Ledgers 2/01 ZA288 to ZB227 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01806 | M0003414 | 3663 | Bernard L. Madoff #3663 Customer Ledgers 02/2001 ZB228 to Z0028 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05606 | M0008738 | 3663 | # 3663 Customer Ledgers 2/01 ZB228 to 20028 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01770 | M0003414 | 3664 | Bernard L. Madoff #3664 Stock Record Special 03/01 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05522 | M0008738 | 3664 | Roll # 3664 Stock Record Regular 3/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01772 | M0003414 | 3665 | Bernard L. Madoff #3665 Stock Record Regular 03/01 1 of 2 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05523 | M0008738 | 3665 | Roll # 3665 Stock Record Regular 3/01 1 of 2 Original Sharola Starts Pg 1848 Stock Pep | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05524 | M0008738 | 3666 | Roll # 3666 Stock Rec Regular 3/01 2 of 2 Original Sharola Starts Pg 1849 Stock Pep | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01968 | M0003414 | 3667 | Bernard L. Madoff #3667  Open Long Position by Cust. 03/01 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05520 | M0008738 | 3667 | Roll # 3667 Open Long Position by Customer 3/01 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01967 | M0003414 | 3668 | Bernard L. Madoff #3668  Open Long Position by Cust. 03/2001 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01790 | M0003414 | 3669 | Bernard L. Madoff #3669 Customer Ledgers 03/2001    A0001 to CM451 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05597 | M0008738 | 3669 | # 3669 Customer Ledgers 3/01 A0001 to CM451 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01789 | M0003414 | 3670 | Bernard L. Madoff #3670 Customer Ledgers 03/2001    CM452 to EM296 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05596 | M0008738 | 3670 | # 3670 Customer Ledgers 3/01 CM452 to EM296 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01788 | M0003414 | 3671 | Bernard L. Madoff #3671 Customer Ledgers 03/2001    EM297 to KW157 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05595 | M0008738 | 3671 | # 3671 Customer Ledgers 3/01 EM297 to KW157 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01787 | M0003414 | 3672 | Bernard L. Madoff #3672 Customer Ledgers 03/2001    KW158 to R0160 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05605 | M0008738 | 3672 | # 3672 Customer Ledgers 3/01 KW158 to RO160 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01786 | M0003414 | 3673 | Bernard L. Madoff #3673 Customer Ledgers 03/2001    R0161 to ZA202 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05594 | M0008738 | 3673 | # 3673 Customer ledgers 3/01 RO161 to ZA202 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01785 | M0003414 | 3674 | Bernard L. Madoff #3674 Customer Ledgers 03/2001    ZA203 to ZA991 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05593 | M0008738 | 3674 | # 3674 Customer Ledgers 3/01 ZA203 to ZA991 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01784 | M0003414 | 3675 | Bernard L. Madoff #3675 Customer Ledgers 03/2001    ZA992 to 20028 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05592 | M0008738 | 3675 | # 3675 Customer Ledgers 3/01 ZA992 to 20028 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01978 | M0003414 | 3676 | Bernard L. Madoff #3676  Open Long Position by Stock & Cust. 04/2001 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05512 | M0008738 | 3676 | # 3676 Open Long position by Stock/Open Long Position by Customer 4/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01769 | M0003414 | 3677 | Bernard L. Madoff #3677 Stock Record Regular & Special 04/2001 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05513 | M0008738 | 3677 | # 3677 Stock Record Regular/Stock Record Special 4/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01929 | M0003414 | 3678 | Bernard L. Madoff #3678 Customer Ledgers 04/2001 A0001 to EM074 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05518 | M0008738 | 3678 | # 3678 Customer Ledger A0001 to EM074 4/01 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01928 | M0003414 | 3679 | Bernard L. Madoff #3679 Customer Ledgers 04/2001 EM075 to KW298 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05517 | M0008738 | 3679 | # 3679 Customer Ledger EM075 to KW298 4/01 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01927 | M0003414 | 3680 | Bernard L. Madoff #3680 Customer Ledgers 04/2001 KW299 to SO405 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05516 | M0008738 | 3680 | # 3680 Customer Ledgers KW299 to SO405 4/01 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01926 | M0003414 | 3681 | Bernard L. Madoff #3681 Customer Ledgers 04/2001 SO405 to 1ZA902 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05515 | M0008738 | 3681 | # 3681 Customer Ledgers SO405 to 1ZA902 4/01 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01925 | M0003414 | 3682 | Bernard L. Madoff #3682 Customer Ledgers 04/2001 ZA903 to Z0028 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05514 | M0008738 | 3682 | # 3682 Customer Ledgers ZA903 to Z0028 4/01 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01800 | M0003414 | 3683 | Bernard L. Madoff #3683 Customer Ledgers 05/2001 A0001 to EM370 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05539 | M0008738 | 3683 | # 3683 Customer Ledgers 5/01 A0001 to EM370 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01799 | M0003414 | 3684 | Bernard L. Madoff Roll #3684 Customer Ledgers 05/2001 EM371 to R0057 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05525 | M0008738 | 3684 | Roll # 3684 Customer Ledgers 5/01 EM371 to R0057 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01798 | M0003414 | 3685 | Bernard L. Madoff Roll #3685 Customer Ledgers 05/2001 R0060 to ZA810 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05526 | M0008738 | 3685 | Roll # 3685 Customer Ledgers 5/01 R0060 to ZA810 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01797 | M0003414 | 3686 | Bernard L. Madoff Roll #3686 Customer Ledgers 05/2001 ZA811 to Z0028 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05527 | M0008738 | 3686 | # 3686 Customer Ledgers 5/01 ZA811 to Z0028 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01977 | M0003414 | 3687 | Bernard L. Madoff #3687   Open Long Position by Stock & Cust. 05/2001 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05537 | M0008738 | 3687 | # 3687 Open Long Position by Stock/Customer 5/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01768 | M0003414 | 3688 | Bernard L. Madoff #3688 Stock Record Regular & Special 05/2001 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05538 | M0008738 | 3688 | # 3688 Stock Record Regular/Special 5/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01767 | M0003414 | 3689 | Bernard L. Madoff #3689 Stock Record Regular 6/01 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05542 | M0008738 | 3689 | # 3689 Stock Record 6/01 Regular Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05536 | M0008738 | 3690 | # 3690 Stock Record 6/01 Special Part 1 original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12551 | M0003135 | 3690 | Bernard L. Madoff - 3690  Stock Record Special  Part 1  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05535 | M0008738 | 3691 | # 3691 Stock Record 6/01 Special Part 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12552 | M0003135 | 3691 | Bernard L. Madoff - 3691  Stock Record Special  Part 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01989 | M0003414 | 3692 | Bernard L. Madoff #3692  Open Long Position by Cust. 06/2001 Part 1 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05532 | M0008738 | 3692 | # 3692 Open Long Position by Customer Part 1 6/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01988 | M0003414 | 3693 | Bernard L. Madoff #3693  Open Long Position by Cust. 06/2001 Part 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05540 | M0008738 | 3693 | # 3693 Open Long Position by Customer Part 2 6/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01976 | M0003414 | 3694 | Bernard L. Madoff #3694   Open Long Position by Stock 06/2001 Part 1 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05529 | M0008738 | 3694 | # 3694 Open Long Position by Stock Part 1 6/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01990 | M0003414 | 3695 | Bernard L. Madoff #3695   Open Long Position by Stock 06/2001 Part 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05528 | M0008738 | 3695 | # 3695 Open Long Postion by Stock part 2 6/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01783 | M0003414 | 3696 | Bernard L. Madoff #3696 Customer Ledgers 06/2001   A0001 to CM348  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05497 | M0008738 | 3696 | # 3696 Customer Ledgers 6/01 A0001 to CM348 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01782 | M0003414 | 3697 | Bernard L. Madoff #3697 Customer Ledgers 06/2001   CM349 to EM191  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05496 | M0008738 | 3697 | # 3697 Customer Ledgers 6/01 CM349 to EM191 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01781 | M0003414 | 3698 | Bernard L. Madoff #3698 Customer Ledgers 06/2001   EM192 to H0092  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05495 | M0008738 | 3698 | # 3698 Customer Ledgers 6/01 EM192 to H0092 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01780 | M0003414 | 3699 | Bernard L. Madoff #3699 Customer Ledgers 06/2001   H0093 to M0151 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05493 | M0008738 | 3699 | # 3699 Customer Ledgers 6/01 H0093 to M0151 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01779 | M0003414 | 3700 | Bernard L. Madoff #3700 Customer Ledgers 06/2001   M0152 to W0043 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05494 | M0008738 | 3700 | # 3700 Customer Ledgers 6/01 MO152 to W0043 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01778 | M0003414 | 3701 | Bernard L. Madoff #3701 Customer Ledgers 06/2001   W0047 to ZA743 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05501 | M0008738 | 3701 | # 3701 6/01 Customer Ledgers W0047 to ZA743 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01777 | M0003414 | 3702 | Bernard L. Madoff #3702 Customer Ledgers 06/2001   ZA746 to ZR035 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05502 | M0008738 | 3702 | # 3702 6/01 Customer Ledgers ZA746 to ZR035 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01776 | M0003414 | 3703 | Bernard L. Madoff #3703 Customer Ledgers 06/2001   ZR036 to Z0028 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05503 | M0008738 | 3703 | # 3703 6/01 Customer Ledgers ZR036 to Z0028 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05488 | M0008738 | 3708 | # 3708 Portfolio Management 1/01 A0001 to P0009 Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12498 | M0003135 | 3708 | Bernard L. Madoff - 3708  Portfolio Management  A0001 to P0009 Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A12489 | M0008738 | 3709 | # 3709 Portfolio Management 1/01 P0009 to Z0028 Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12499 | M0003135 | 3709 | Bernard L. Madoff - 3709  Portfolio Management  P0009 to Z0028 Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05463 | M0008738 | 3710 | Roll # 3710 Portfolio Management 3/01 A0001 to R0170 Original | ORIG | PMR | SAMPLE | 1 | 1 | 2001 | 2001 |
| A12500 | M0003135 | 3710 | Bernard L. Madoff - 3710  Portfolio Management  A0001 to R0170 Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05490 | M0008738 | 3711 | # 3711 Portfolio Management 3/01 R0171 to Z0028 Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12501 | M0003135 | 3711 | Bernard L. Madoff - 3711  Portfolio Management  R0171 to Z0028 Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05511 | M0008738 | 3712 | # 3712 Open Long Pos by Stock Customer Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12502 | M0003135 | 3712 | Bernard L. Madoff - 3712  Open Long Pos by Stock  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05504 | M0008738 | 3715 | # 3715 7/01 Customer ledger A0001 to CM512 | | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05505 | M0008738 | 3716 | # 3716 Customer Ledgers 7/01 CM514 to EM164 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05506 | M0008738 | 3717 | # 3717 Customer Ledgers 7/01 EM165 to H0114 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05507 | M0008738 | 3718 | # 3718 Customer Ledgers 8 7/01 Ho115 to P0061 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05508 | M0008738 | 3719 | # 3719 Customer Ledgers 7/01 FO062 to ZA085 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05509 | M0008738 | 3720 | # 3720 Customer Ledgers 7/01 ZA086 to ZB029 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05510 | M0008738 | 3721 | # 3721 Customer Ledgers 7/01 ZB031 to 20028 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05486 | M0008738 | 3722 | # 3722 Stock Record Special 1 of 2 August 2001 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12512 | M0003135 | 3722 | Bernard L. Madoff - 3722 Stock Record Special 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05483 | M0008738 | 3723 | Roll # 3723 Stock Record Special 2 of 2 August 2001 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12513 | M0003135 | 3723 | Bernard L. Madoff - 3723 Stock Record Special 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05484 | M0008738 | 3724 | # 3724 Stock Record Regular 1 of 2 August 2001 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12514 | M0003135 | 3724 | Bernard L. Madoff - 3724 Stock Record Regular 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05485 | M0008738 | 3725 | # 3725 Stock Record Regular 2 of 2 August 2001 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12515 | M0003135 | 3725 | Bernard L. Madoff - 3725 Stock Record Regular 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12516 | M0003135 | 3726 | Bernard L. Madoff - 3726 Open Long Position By Stock 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05543 | M0008738 | 3727 | # 3727 Open Long Position by Stock 8/01 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12517 | M0003135 | 3727 | Bernard L. Madoff - 3727 Open Long Position By Stock 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05492 | M0008738 | 3728 | # 3728 Open Long Position by Customer 8/01 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12518 | M0003135 | 3728 | Bernard L. Madoff - 3728 Open Long Position By Customer 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12519 | M0003135 | 3729 | Bernard L. Madoff - 3729 Open Long Position By Customer 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05534 | M0008738 | 3730 | # 3730 Customer ledgers 8/01 A0001 to CM516 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12520 | M0003135 | 3730 | Bernard L. Madoff - 3730 Customer Ledgers  AM0001 to CM516 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05533 | M0008738 | 3731 | # 3731 Customer ledgers 8/01 CM517 to EO126 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12521 | M0003135 | 3731 | Bernard L. Madoff - 3731 Customer Ledgers  CM517 to EO126 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05531 | M0008738 | 3732 | # 3732 Customer Ledgers 8/01 EO129 to KW276 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12522 | M0003135 | 3732 | Bernard L. Madoff - 3732 Customer Ledgers  EO129 to KW276 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05541 | M0008738 | 3733 | # 3733 Customer Ledgers 8/01 KW277 to SO165 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12523 | M0003135 | 3733 | Bernard L. Madoff - 3733 Customer Ledgers  KW277 to SO166 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05530 | M0008738 | 3734 | # 3734 Customer Ledgers 8/01 SO174 to ZA397 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12524 | M0003135 | 3734 | Bernard L. Madoff - 3734 Customer Ledgers  SO174 to ZA397 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05545 | M0008738 | 3735 | # 3735 Customer Ledgers 8/01 ZA398 to ZB348 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12525 | M0003135 | 3735 | Bernard L. Madoff - 3735 Customer Ledgers  ZA393 to ZB348 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05544 | M0008738 | 3736 | # 3736 Customer Ledgers 8/01 ZB349 to ZO029 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12526 | M0003135 | 3736 | Bernard L. Madoff - 3736 Customer Ledgers  ZB349 to ZO029 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05462 | M0008738 | 3737 | Roll # 3737 Portfolio Transactions 1/01 to 4/01 Original | ORIG | PMT | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12527 | M0003135 | 3737 | Bernard L. Madoff - 3737  Portfolio Transactions  01/01 to 04/01  Duplicate | DUP | PMT | Not Processed | | | 2001 | 2001 |
| A05480 | M0008738 | 3738 | Roll # 3738 Portfolio Transactions 5/01 to 7/01 Original | ORIG | PMT | Not Processed | | | 2001 | 2001 |
| A12528 | M0003135 | 3738 | Bernard L. Madoff - 3738  Portfolio Transactions  05/01 to 07/01  Duplicate | DUP | PMT | Not Processed | | | 2001 | 2001 |
| A05487 | M0008738 | 3739 | # 3739 Portfolio Management 2/01 Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12529 | M0003135 | 3739 | Bernard L. Madoff - 3739  Portfolio Management  Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05488 | M0008738 | 3740 | # 3740 Portfolio Management 4/01 Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12530 | M0003135 | 3740 | Bernard L. Madoff - 3740  Portfolio Management  Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05500 | M0008738 | 3741 | # 3741 5/01 Portfolio Management Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12531 | M0003135 | 3741 | Bernard L. Madoff - 3741  Portfolio Management  Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05499 | M0008738 | 3742 | # 3742 6/01 Portfolio Management Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12532 | M0003135 | 3742 | Bernard L. Madoff - 3742  Portfolio Management  Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05498 | M0008738 | 3743 | # 3743 7/01 Portfolio Management Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12533 | M0003135 | 3743 | Bernard L. Madoff - 3743  Portfolio Management  Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05469 | M0008738 | 3744 | Roll # 3744 Stock Record Regular 9/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12534 | M0003135 | 3744 | Bernard L. Madoff - 3744  Stock Record Regular  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05470 | M0008738 | 3745 | Roll # 3745 Stock Record Special 9/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12535 | M0003135 | 3745 | Bernard L. Madoff - 3745  Stock Record Special  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05474 | M0008738 | 3746 | Roll # 3746 Open Long Position by Customer 9/01 Part 1 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12536 | M0003135 | 3746 | Bernard L. Madoff - 3746  Open Long Position By Customer  Part 1  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05475 | M0008738 | 3747 | Roll # 3747 Open Long Position by Customer 9/01 Part 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12537 | M0003135 | 3747 | Bernard L. Madoff - 3747  Open Long Position By Customer  Part 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05472 | M0008738 | 3748 | Roll # 3748 Open Long Position by Stock 9/01 Part 1 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12538 | M0003135 | 3748 | Bernard L. Madoff - 3748  Open Long Position By Stock  Part 1  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05473 | M0008738 | 3749 | Roll # 3749 Open Long Position by Stock 9/01 Part 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12539 | M0003135 | 3749 | Bernard L. Madoff - 3749  Open Long Position By Stock  Part 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05481 | M0008738 | 3750 | Roll # 3750 Customer Ledgers 9/01 A0001 to EM065 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12540 | M0003135 | 3750 | Bernard L. Madoff - 3750  Customer Ledgers  A0001 to EM065  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05478 | M0008738 | 3751 | Roll # 3751 Customer Ledgers 9/01 EM066 to KW344 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12541 | M0003135 | 3751 | Bernard L. Madoff - 3751  Customer Ledgers  EM066 to KW344  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05479 | M0008738 | 3752 | Roll # 3752 Customer Ledgers 9/01 K0001 to S0360 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12542 | M0003135 | 3752 | Bernard L. Madoff - 3752  Customer Ledgers  K0001 to S0360  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05476 | M0008738 | 3753 | Roll # 3753 Customer Ledgers 9/01 SO361 to ZA978 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12543 | M0003135 | 3753 | Bernard L. Madoff - 3753  Customer Ledgers  S0361 to ZA978  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05477 | M0008738 | 3754 | Roll # 3754 Customer Ledgers 9/01 ZA979 to Z0029 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12544 | M0003135 | 3754 | Bernard L. Madoff - 3754  Customer Ledgers  ZA979 to Z0029 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05465 | M0008738 | 3760 | Roll # 3760 Customer Ledgers 10/01 A0001 to C1217 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12545 | M0003135 | 3760 | Bernard L. Madoff - 3760  Customer Ledgers  A0001 to C1217 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05466 | M0008738 | 3761 | Roll # 3761 Customer Ledgers 10/01 CI219 to EM409 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12546 | M0003135 | 3761 | Bernard L. Madoff - 3761  Customer Ledgers  CI219 to EM409 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05467 | M0008738 | 3762 | Roll # 3762 Customer Ledgers 10/01 EM410 to KO140 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12547 | M0003135 | 3762 | Bernard L. Madoff - 3762  Customer Ledgers  EM410 to KO140 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05468 | M0008738 | 3763 | Roll # 3763 Customer Ledgers 10/01 KO141 to T0039 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12548 | M0003135 | 3763 | Bernard L. Madoff - 3763  Customer Ledgers  KO141 to T0039 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05464 | M0008738 | 3764 | Roll # 3764 Customer Ledgers 10/01 T0040 to ZA828 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12549 | M0003135 | 3764 | Bernard L. Madoff - 3764  Customer Ledgers  T0040 to ZA828 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05471 | M0008738 | 3765 | Roll # 3765 Customer Ledgers 10/01 ZA829 to Z0029 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12550 | M0003135 | 3765 | Bernard L. Madoff - 3765  Customer Ledgers  ZA829 to Z0029 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05665 | M0008740 | 25 | Bernard L. Madoff Roll #25   Jan 2002 Customer Ledgers Fr: 1A0001-30 To: 1CM507-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05666 | M0008740 | 26 | Bernard L. Madoff Roll #26   Jan 2002 Customer Ledgers Fr: 1CM508-30 To: 1EM285-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05648 | M0008740 | 27 | Bernard L. Madoff Roll #27   Jan 2002 Customer Ledgers Fr: 1EM286-30 To: 1H0071-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05652 | M0008740 | 28 | Bernard L. Madoff Roll #28   Jan 2002 Customer Ledgers Fr: 1H0072-30 To: 1LA164-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05667 | M0008740 | 29 | Bernard L. Madoff Roll #29   Jan 2002 Customer Ledgers Fr: 1L0165-30 To: 1S0337-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05646 | M0008740 | 30 | Bernard L. Madoff Roll #30   Jan 2002 Customer Ledgers Fr: 1S0338-30 To: 1ZA491-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05645 | M0008740 | 31 | Bernard L. Madoff Roll #31   Jan 2002 Customer Ledgers Fr: 1ZA492-30 To: 1ZB386-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05647 | M0008740 | 32 | Bernard L. Madoff Roll #32   Jan 2002 Customer Ledgers Fr: 1ZB387-30 To: 1Z0029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05719 | M0008740 | 33 | Bernard L. Madoff Roll #33   Jan 2002 Open Long Pos Cust Fr:Book #1 To: Book #4 Stops at G0107-30 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12603 | M0003134 | 33 | Bernard L. Madoff    Roll #33  Open Long Pos Cust  FR: Book #1  TO: Book #4  DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05718 | M0008740 | 34 | Bernard L. Madoff Roll #34   Jan 2002 Open Long Pos Cust Fr:Book #5: To: Book #8 Starts at G0107-40 Stops at part of ZA239-30 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12604 | M0003134 | 34 | Bernard L. Madoff    Roll #34  Open Long Pos Cust  FR: Book #5  TO: Book #8  DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05716 | M0008740 | 35 | Bernard L. Madoff Roll #35   Jan 2002 Open Long Post Cust Fr: Book #9 Starts from pt of  1ZA239-30 To: Book #11 to the End Orig, Jan 2002 Stock Record Reg | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12605 | M0003134 | 35 | Bernard L. Madoff    Roll #35  Open Long Pos Cust  FR: Book #9  TO: Book #11  DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05715 | M0008740 | 36 | Bernard L. Madoff Roll #36   Jan 2002 Stock Record Regular Fr:Book #1 To: Book #3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12606 | M0003134 | 36 | Bernard L. Madoff Roll #36 Stock Record Regular FR: Book #1 TO: Book #3 DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05713 | M0008740 | 37 | Bernard L. Madoff Roll #37 Jan 2002 Stock Record Regular Fr: Book #4 To: Book #6 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12607 | M0003134 | 37 | Bernard L. Madoff   Roll #37 Stock Record Regular  FR: Book #4 TO: Book #6  DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05721 | M0008740 | 38 | Bernard L. Madoff   Roll #38  Jan 2002 Open Long Pos Cust Fr:Book #1 To: Book #4 Stops at MRK Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12608 | M0003134 | 38 | Bernard L. Madoff   Roll #38  Open Long Pos Stock  FR: Book #1 TO: Book #4  DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05714 | M0008740 | 39 | Bernard L. Madoff   Roll #39  Jan 2002 Open Long Pos Stock Fr:Book #5 To: Book #8 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12609 | M0003134 | 39 | Bernard L. Madoff   Roll #39  Open Long Pos Stock  FR: Book #5 TO: Book #8  DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05717 | M0008740 | 40 | Bernard L. Madoff Roll #40 Jan.2002 Stock Record Special Fr: Book #1 To: Book #3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12610 | M0003134 | 40 | Bernard L. Madoff   Roll #40  Stock Record Special FR: Book #1 TO: Book #3  DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05722 | M0008740 | 41 | Bernard L. Madoff Roll #41 Jan.2002 Stock Record Special Fr: Book #4 To: Book #6 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12611 | M0003134 | 41 | Bernard L. Madoff   Roll #41  Stock Record Special FR: Book #4 TO: Book #6  DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05681 | M0008740 | 42 | Bernard L. Madoff Roll #42  Feb.2002 Customer Ledgers Fr: 1A0001-30 To: 1CM588-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12612 | M0003134 | 42 | Bernard L. Madoff   Roll #42  Customer Ledger  FR: 1A0001-30  TO: 1CM588-40  DUPL02/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05682 | M0008740 | 43 | Bernard L. Madoff Roll #43  Feb.2002 Customer Ledgers Fr: 1CM589-30 To: 1FN065-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12613 | M0003134 | 43 | Bernard L. Madoff   Roll #43  Customer Ledger  FR: 1CM589-30 TO: 1FN065-40  DUPL02/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05683 | M0008740 | 44 | Bernard L. Madoff Roll #44  Feb. 2002 Customer Ledger Fr: 1FN068-30 To: 1KO060-80 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12614 | M0003134 | 44 | Bernard L. Madoff   Roll #44  Customer Ledger  FR: 1FN068-30 TO: 1KO060-40  DUPL02/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05684 | M0008740 | 45 | Bernard L. Madoff Roll #45  Feb. 2002 Customer Ledger Fr: 1KO066-30 To: 1SO285-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12615 | M0003134 | 45 | Bernard L. Madoff   Roll #45  Customer Ledger  FR: 1KO066-30 TO: 1SO285-40  DUPL02/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05672 | M0008740 | 46 | Bernard L. Madoff Roll #46  Feb. 2002 Customer Ledger Fr: 1SO286-30 To: 1ZA775-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12616 | M0003134 | 46 | Bernard L. Madoff   Roll #46  Customer Ledger  FR: 1SO286-30 TO: 1ZA775-40  DUPL02/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05658 | M0008740 | 47 | Bernard L. Madoff Roll #47  Feb.2002 Customer Ledgers Fr: 1ZA777-30 To: 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12617 | M0003134 | 47 | Bernard L. Madoff   Roll #47  Customer Ledger  FR: 1ZA777-30 TO: 1ZO029-40  DUPL02/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05671 | M0008740 | 48 | Bernard L. Madoff Roll #48  Feb.2002 Stock Record Regular & Special Fr: Stock Record Regular Book #1 To: Stock Record Special Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12618 | M0003134 | 48 | Bernard L. Madoff   Roll #48  Stock Record Regular & Special  FR: Stock Record Regualr Book #1  TO: Stock Record Special Book #1  DUPL02/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05670 | M0008740 | 49 | Bernard L. Madoff Roll #49  Feb. 2002 Open Long Position by Stock Fr: Book #1 To: Book #2 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12619 | M0003134 | 49 | Bernard L. Madoff   Roll #49  Open Long Pos Stock  FR: Book #1 TO: Book #2  DUPL02/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05669 | M0008740 | 50 | Bernard L. Madoff Roll #50  Feb. 2002 Open Long Position by Cust Fr: Book #1 To: Book #3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12620 | M0003134 | 50 | Bernard L. Madoff   Roll #50  Open Long Pos Cust  FR: Book #1  TO: Book #3  DUPL02/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05800 | M0008740 | 51 | Bernard L. Madoff Roll #51  Mar 2002 Open Long Position  By Customer  Book #1 To: Book #4 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12621 | M0003134 | 51 | Bernard L. Madoff   Roll #51  Open Long Position By Customer  FR: Book #1  TO: Book #4  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05799 | M0008740 | 52 | Bernard L. Madoff Roll #52  Mar. 2002 Open Long Position by Cust Fr: Book #5 To: Book #7 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12622 | M0003134 | 52 | Bernard L. Madoff   Roll #52  Open Long Position By Customer  FR: Book #5  TO: Book #7  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05798 | M0008740 | 53 | Bernard L. Madoff Roll #53  Mar. 2002 Open Long Position by Cust Fr: Book #8 To: Book #9 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12623 | M0003134 | 53 | Bernard L. Madoff   Roll #53  Open Long Position By Customer  FR: Book #8  TO: Book #9  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05759 | M0008740 | 54 | Bernard L. Madoff Roll #54  Mar 2002 Open Long Position by Stock: Book #1 To: Book #4 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12624 | M0003134 | 54 | Bernard L. Madoff   Roll #54  Open Long Position By Stock  FR: Book #1  To: Book #4  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05758 | M0008740 | 55 | Bernard L. Madoff Roll #55  Mar. 2002 Open Long Position by Stock: Book #5 To: Book #8 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12625 | M0003134 | 55 | Bernard L. Madoff   Roll #55  Open Long Position By Stock  FR: Book #5  To: Book #8  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05779 | M0008740 | 56 | Bernard L. Madoff Roll #56  Mar 2002 Stock Record Regular Fr: Book #1 To: Book #3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12626 | M0003134 | 56 | Bernard L. Madoff   Roll #56  Stock Record Regular  FR: Book #1  TO: Book #3  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05780 | M0008740 | 57 | Bernard L. Madoff   Roll #57  Mar 2002 Stock Record Regular Fr: Book #4 To: Book #6 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12627 | M0003134 | 57 | Bernard L. Madoff   Roll #57  Stock Record Regular  FR: Book #4  TO: Book #6  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05754 | M0008740 | 58 | Bernard L. Madoff Roll #58 Feb. 2002 Stock Record Special Fr: Book #1 To: Book #3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12628 | M0003134 | 58 | Bernard L. Madoff   Roll #58  Stock Record Special  FR: Book #1  TO: Book #3  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05778 | M0008740 | 59 | Bernard L. Madoff   Roll #59   Mar 2002 Stock Record Special Fr: Book #4 To: Book #6 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12629 | M0003134 | 59 | Bernard L. Madoff   Roll #59  Stock Record Special  FR: Book #4  TO: Book #6  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05619 | M0008740 | 60 | Bernard L. Madoff Roll #60  Mar.2002 Customer Ledgers Fr: 1AO001-30 To: 1CM355-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12630 | M0003134 | 60 | Bernard L. Madoff   Roll #60  Customer Ledgers  FR: 1AO001-30  To: 1CM355-40  DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05624 | M0008740 | 61 | Bernard L. Madoff Roll #61  Mar.2002 Customer Ledgers Fr: 1CM355-30 To: 1EM062-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12631 | M0003134 | 61 | Bernard L. Madoff   Roll #61  Customer Ledgers  FR: 1CM355-30  TO: 1EM062-40  DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05626 | M0008740 | 62 | Bernard L. Madoff Roll #62  Mar.2002 Customer Ledgers Fr: 1EM065-30 To: 1FR063-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12632 | M0003134 | 62 | Bernard L. Madoff   Roll #62  Customer Ledgers  FR: 1EM065-30  TO: 1FR063-40  DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05625 | M0008740 | 63 | Bernard L. Madoff Roll #63  Mar.2002 Customer Ledgers  FR: 1FR064 30 To: 1KW164-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12633 | M0003134 | 63 | Bernard L. Madoff   Roll #63  Customer Ledgers  FR: 1FR064-30  TO: 1KW164-40  DUPL05/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05627 | M0008740 | 64 | Bernard L. Madoff Roll #64 Mar. 2002 Customer Ledgers Fr: 1KW165-30 To: 1OO003-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12634 | M0003134 | 64 | Bernard L. Madoff  Roll #64 Customer Ledgers FR: 1KW165-30 TO: 1OO003-40 DUPL3/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05623 | M0008740 | 65 | Bernard L. Madoff Roll #65 Mar. 2002 Customer Ledgers Fr: 1OO004 30 To: 1SO374-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12635 | M0003134 | 65 | Bernard L. Madoff  Roll #65 Customer Ledgers FR: 1OO004-30 TO: 1SO374-40 DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05620 | M0008740 | 66 | Bernard L. Madoff Roll #66 Mar. 2002 Customer Ledgers Fr: 1SO376 30 To: 1ZA484-30 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12636 | M0003134 | 66 | Bernard L. Madoff  Roll #66 Customer Ledgers FR: 1SO376-30 TO: 1ZA30  DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05621 | M0008740 | 67 | Bernard L. Madoff Roll #67 Mar. 2002 Customer Ledgers Fr: 1ZA485 30 To: 1Z8353-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12637 | M0003134 | 67 | Bernard L. Madoff  Roll #67 Customer Ledgers FR: 1ZA485-30 TO: 1Z8353-40 DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05622 | M0008740 | 68 | Bernard L. Madoff Roll #68 Mar. 2002 Customer Ledgers Fr: 1Z8354 30 To: 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12638 | M0003134 | 68 | Bernard L. Madoff  Roll #68 Customer Ledgers FR: 1Z8354-30 TO: 1ZO029-40  DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05644 | M0008740 | 69 | Bernard L. Madoff Roll #69 Apr. 2002 Customer Ledgers Fr: Book #1 1A0001-40 To: Book #5 1CM484-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12639 | M0003134 | 69 | Bernard L. Madoff  Roll #69 Customer Ledgers FR: Book #5  1A0001-30 to 1CM484-40  DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05643 | M0008740 | 70 | Bernard L. Madoff Roll #70 Apr. 2002 Customer Ledgers Fr: Book #6 1CM485-30 To: Book #10 1EM259-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12640 | M0003134 | 70 | Bernard L. Madoff  Roll #70 Customer Ledgers FR: Book #6  TO: Book #10  1CM485-40 to 1EM259-40  DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05632 | M0008740 | 71 | Bernard L. Madoff Roll #71 Apr. 2002 Customer Ledgers Fr: Book #11 1EM262-30 To: Book #15 1G0331-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12641 | M0003134 | 71 | Bernard L. Madoff  Roll #71 Customer Ledgers FR: Book #11  TO: Book #15  1EM262-30 to 1G0331-30  DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05640 | M0008740 | 72 | Bernard L. Madoff Roll #72 Apr. 2002 Customer Ledgers Fr: Book #16 1G0332-30 To: Book #20 1M0078-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12642 | M0003134 | 72 | Bernard L. Madoff  Roll #72 Customer Ledgers  FR: Book #16  TO: Book #20  1GO332-30 to 1MO078-40  DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05629 | M0008740 | 73 | Bernard L. Madoff Roll #73 Apr. 2002 Customer Ledgers Fr: Book #21 1M0079-30 To: Book #25 1SO403-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12643 | M0003134 | 73 | Bernard L. Madoff  Roll #73 Customer Ledgers FR: Book #21  TO: Book #25  1M0079-30 to 1SO403-30  DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05641 | M0008740 | 74 | Bernard L. Madoff Roll #74 Apr. 2002 Customer Ledgers Fr: Book #26 1SO405-30 To: Book #29 1ZA434-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12644 | M0003134 | 74 | Bernard L. Madoff  Roll #74 Customer Ledgers FR: Book #29  1SO404-30 to 1ZA444-40  DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05642 | M0008740 | 75 | Bernard L. Madoff Roll #75 Apr. 2002 Customer Ledgers Fr: Book #30 1ZA435-30  To: Book #33 1Z8229-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12645 | M0003134 | 75 | Bernard L. Madoff  Roll #75 Customer Ledgers FR: Book #30  TO: Book #33  1ZA435-30 to 1Z8229-40  DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05630 | M0008740 | 76 | Bernard L. Madoff Roll #76 Apr. 2002 Customer Ledgers For: Book 34 1Z8230-30 To: Book 37 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12646 | M0003134 | 76 | Bernard L. Madoff  Roll #76 Customer Ledgers FR: Book #34  TO: Book #37  1Z8230-30 to 1ZO029-40  DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05637 | M0008740 | 77 | Bernard L. Madoff Roll #77 Apr. 2002 Stock Rec Reg 1 of 1 Stock Rec Spec 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12647 | M0003134 | 77 | Bernard L. Madoff  Roll #77 Stock Rec Reg 1 of 1  Stock Rec Spec 1 of 1 DUPL04/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05636 | M0008740 | 78 | Bernard L. Madoff Roll #78 Apr. 2002 Open Long Position By Cust Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12648 | M0003134 | 78 | Bernard L. Madoff  Roll #78 Open Long Pos By Cust FR: Book #1 TO: Book #3  DUPL04/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05633 | M0008740 | 79 | Bernard L. Madoff Roll #79 Apr. 2002 Open Long Position Stock 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12649 | M0003134 | 79 | Bernard L. Madoff   Roll #79 Open Long Pos By Stock 1 of 1 DUPL04/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05757 | M0008740 | 92 | Bernard L. Madoff Roll #92 May 2002 Customer Ledgers 1A0001-30 to 1CM358-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12650 | M0003134 | 92 | Bernard L. Madoff   Roll #92 Customer Ledgers FR: Book #1 TO: Book #4 1A0001-30 to 1CM358-40  DUPL05/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05756 | M0008740 | 93 | Bernard L. Madoff Roll #93 May 2002 Customer Ledgers 1CM359-30 to 1EM219-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12651 | M0003134 | 93 | Bernard L. Madoff   Roll #93 Customer Ledgers FR: Book #5 TO: Book #9 1CM359-30 to 1EM219-40 DUPL05/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05767 | M0008740 | 94 | Bernard L. Madoff Roll #94 May 2002 Customer Ledgers 1EM220-30 to 1H0071-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12652 | M0003134 | 94 | Bernard L. Madoff   Roll #94 Customer Ledgers FR: Book #10 TO: Book #14 1GM220-30 to 1H0071-40 DUPL Tape Blotted05/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05740 | M0008740 | 95 | Bernard L. Madoff Roll #95 May 2002 Customer Ledgers 1H0072-30 to 1M0146-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12653 | M0003134 | 95 | Bernard L. Madoff   Roll #95 Customer Ledgers FR: Book #15 TO: Book #19 1H0072-30 to 1M0146-40 DUPL05/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05724 | M0008740 | 96 | Bernard L. Madoff Roll #96 May 2002 Customer Ledgers 1M0147-30 to 1S0441-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12654 | M0003134 | 96 | Bernard L. Madoff   Roll #96 Customer Ledgers FR: Book #20 TO: Book #24 1M0147-30 to 1S0441-40 DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05704 | M0008740 | 97 | Bernard L. Madoff Roll #97 May 2002 Customer Ledgers 1S0443-30 to 1ZA474-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12655 | M0003134 | 97 | Bernard L. Madoff   Roll #97 Customer Ledgers FR: Book #25 TO: Book #28 1S0443-30 to 1ZA474-40 DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05703 | M0008740 | 98 | Bernard L. Madoff Roll #98 May 2002 Customer Ledgers 1ZA475-30 to 1Z8309-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12656 | M0003134 | 98 | Bernard L. Madoff   Roll #98 Customer Ledgers FR: Book #29 TO: Book #32 1ZA475-30 to 1Z8309-40 DUPL Tape Blotted | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05702 | M0008740 | 99 | Bernard L. Madoff Roll #99 May 2002 Customer Ledgers 1Z8310-30 to 1Z0029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12657 | M0003134 | 99 | Bernard L. Madoff   Roll #99 Customer Ledgers FR: Book #33 TO: Book #35 1Z8310-30 to 1Z0029-40 DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05755 | M0008740 | 100 | Bernard L. Madoff Roll #100 May 2002 Open Long Position by Stock Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12658 | M0003134 | 100 | Bernard L. Madoff   Roll #100 Open Long Positions By Stock FR: Book #1 TO: Book #5 DUPL05/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05742 | M0008740 | 101 | Bernard L. Madoff Roll #101 May 2002 Open Long Position by Cust 1A0001-30 to 1M0006-30 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12659 | M0003134 | 101 | Bernard L. Madoff   Roll #101 Open Long Positions by Cust FR: Book #1 TO: Book #4 1A0001-30 to 1M0006-30 DUPL05/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05710 | M0008740 | 102 | Bernard L. Madoff Roll #102 May 2002 Open Long Position by Cust 1M0011-30 to 1Z0029-40 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12660 | M0003134 | 102 | Bernard L. Madoff   Roll #102 Open Long Positions By Cust FR: Book #5 TO: Book #8 1M0011-30 to 1Z0029-30 DUPL05/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05728 | M0008740 | 103 | Bernard L. Madoff Roll #103 May 2002 Stock Record - Reg. Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12661 | M0003134 | 103 | Bernard L. Madoff   Roll #103  Stock Record - REG  FR: Book #1 TO: Book #6  DUPL05/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05729 | M0008740 | 104 | Bernard L. Madoff Roll #104  May 2002 Stock Record - Spec. Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12662 | M0003134 | 104 | Bernard L. Madoff   Roll #104  Stock Record - SPEC  FR: Book #1 TO: Book #6  DUPL05/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05664 | M0008740 | 111 | Bernard L. Madoff Roll #111 Jan. 2002 Portfolio Management 1A0001-30 to 1U024-80 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12663 | M0003134 | 111 | Bernard L. Madoff   Roll #111  Portfolio Management  FR: Book #1 TO: Book #3  1A0001-30 to 1LO094-80  DUPL01/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05663 | M0008740 | 112 | Bernard L. Madoff Roll #112 Jan. 2002 Portfolio Management 1LO095-30 to 1ZO029-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12664 | M0003134 | 112 | Bernard L. Madoff   Roll #112  Portfolio Management  FR: Book #4 TO: Book #6  1LO095-30 to 1ZO029-30  DUPL01/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05660 | M0008740 | 113 | Bernard L. Madoff Roll #113 Feb. 2002 Portfolio Management 1A0001-30 to 1KO095-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12665 | M0003134 | 113 | Bernard L. Madoff   Roll #113  Portfolio Management  FR: Book #1 TO: Book #3  1A0001-30 to 1KO095-30  DUPL02/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05661 | M0008740 | 114 | Bernard L. Madoff Roll #114 Feb. 2002 Portfolio Management 1KO096-30 to 1ZO029-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12666 | M0003134 | 114 | Bernard L. Madoff   Roll #114  Portfolio Management  FR: Book #4 TO: Book #6  1KO096-30 to 1ZO029-40  DUPL02/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05693 | M0008740 | 115 | Bernard L. Madoff Roll #115 Mar. 2002  Portfolio Management 1A0001-30 to 1M0115-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12667 | M0003134 | 115 | Bernard L. Madoff   Roll #115  Portfolio Management  FR: Book #1 TO: Book #3  1A0001-30 to 1M0115-30  DUPL03/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05657 | M0008740 | 116 | Bernard L. Madoff Roll #116 Mar. 2002 Portfolio Management 1M0116-30 to 1ZO029-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12668 | M0003134 | 116 | Bernard L. Madoff   Roll #116  Portfolio Management  FR: Book #4 TO: Book #6  1M0116-30 to 1ZO029-30  DUPL03/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05658 | M0008740 | 117 | Bernard L. Madoff Roll #117 Apr. 2002 Portfolio Management 1A0001-30 to 1M0114-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12669 | M0003134 | 117 | Bernard L. Madoff   Roll #117  Portfolio Management  FR: Book #1 TO: Book #3  1A0001-30 to 1M0114-30  DUPL04/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05659 | M0008740 | 118 | Bernard L. Madoff Roll #118 Apr. 2002 Portfolio Management 1M0115-30 to 1ZO029-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12670 | M0003134 | 118 | Bernard L. Madoff   Roll #118  Portfolio Management  FR: Book #4 TO: Book #6  1M0115-30 to 1ZO029-30  DUPL04/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05690 | M0008740 | 119 | Bernard L. Madoff Roll #119 Jan. 2002 - April 2002 Portfolio Transactions Orig | ORIG | PMT | Not Processed | | | 2002 | 2002 |
| A12671 | M0003134 | 119 | Bernard L. Madoff   Roll #119  Portfolio Transactions  Jan to April 2002  FR: Book #1  TO: Book #4  DUPL | DUP | PMT | Not Processed | | | 2002 | 2002 |
| A05709 | M0008740 | 120 | Bernard L. Madoff  Roll #120 Jun. 2002 Customer Ledgers 1A0001-30 to 1CM639-40    Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12672 | M0003134 | 120 | Bernard L. Madoff   Roll #120  Customer Ledgers  FR: Book #1  TO: Book #5  1A0001-30 to 1CM639-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05708 | M0008740 | 121 | Bernard L. Madoff  Roll #121 Jun. 2002 Customer Ledgers 1CM640-30 to 1FN028-40    Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12673 | M0003134 | 121 | Bernard L. Madoff   Roll #121  Customer Ledgers  FR: Book #6  TO: Book #9  1CM640-30 to 1FN028-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05705 | M0008740 | 122 | Bernard L. Madoff  Roll #122 Jun. 2002 Customer Ledgers 1FN037-30 to 1KW312-40    Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12674 | M0003134 | 122 | Bernard L. Madoff   Roll #122  Customer Ledger  FR: Book #10 TO: Book #14  1FN037-30 to 1KW312-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05723 | M0008740 | 123 | Bernard L. Madoff Roll #123 Jun. 2002 Customer Ledgers 1L0029-30 to 1S0379-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12675 | M0003134 | 123 | Bernard L. Madoff   Roll #123  Customer Ledgers  FR: Book #15  TO: Book #19  1L0029-30 to 1S0379-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05706 | M0008740 | 124 | Bernard L. Madoff Roll #124 Jun. 2002 Customer Ledgers 1S0380-30 to 1ZA586-40    Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12676 | M0003134 | 124 | Bernard L. Madoff   Roll #124  Customer Ledgers  FR: Book #20  TO: Book #23  1S0380-30 to 1ZA586-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05727 | M0008740 | 125 | Bernard L. Madoff  Roll #125 Jun. 2002  Customer Ledgers 1ZA587-30 to 1ZB320-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12677 | M0003134 | 125 | Bernard L. Madoff   Roll #125  Customer Ledgers  FR: Book #24  TO: Book #26  1ZA587-40 to 1ZB320-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05707 | M0008740 | 126 | Bernard L. Madoff Roll #126 Jun. 2002 Customer Ledgers 1ZB321-30 to 1Z0029-40    Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12678 | M0003134 | 126 | Bernard L. Madoff   Roll #126  Customer Ledgers  FR: Book #27  TO: Book #29  1ZB321 to 1Z0029-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05760 | M0008740 | 127 | Bernard L. Madoff Roll #127 Jun. 2002 Open Long Position by Customer 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12679 | M0003134 | 127 | Bernard L. Madoff   Roll #127  Open Position By Customer 1 of 1  DUPL06/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05761 | M0008740 | 128 | Bernard L. Madoff  Roll #128 Jun. 2002 Open Long Position Stock 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12680 | M0003134 | 128 | Bernard L. Madoff   Roll #128  Open Long Position Stock 1 of 1  DUPL06/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05753 | M0008740 | 129 | Bernard L. Madoff Roll #129 Jun. 2002 Stock Record–Reg,   1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12681 | M0003134 | 129 | Bernard L. Madoff   Roll #129  Stock Record - REG 1 of 1  DUPL06/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05750 | M0008740 | 130 | Bernard L. Madoff Roll #130  Jun. 2002 Stock Record-Special 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12682 | M0003134 | 130 | Bernard L. Madoff   Roll #130  Stock Record - Special 1 of 1  DUPL06/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05788 | M0008740 | 131 | Bernard L. Madoff Roll #131 Jul. 2002  Customer Ledgers 1A0001-30 to 1CM471-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12683 | M0003134 | 131 | Bernard L. Madoff   Roll #131  Customer Ledgers  FR: Book #1  TO: Book #5  1A0001-30 to 1CM472-40  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05789 | M0008740 | 132 | Bernard L. Madoff Roll #132 July 2002 Customer Ledgers 1CM472-30 - 1EM278-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12684 | M0003134 | 132 | Bernard L. Madoff   Roll #132  Customer Ledgers  FR: Book #6  TO: Book #10  1CM472-30 to 1EM278-40 Orig | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05776 | M0008740 | 133 | Bernard L. Madoff Roll #133 Jul. 2002  Customer Ledgers Book #11 1EM279-30 to 1EM402-40 Book #15 1G0330-30 to 1J0044-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12685 | M0003134 | 133 | Bernard L. Madoff   Roll #133  Customer Ledgers  FR: Book #11  1EM279-30 to 1EM402-40  TO: Book #15  1G0330-30 to 1J0044-40  EM403 - FN086-40 MISSING  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05775 | M0008740 | 134 | Bernard L. Madoff Roll #134 Jul. 2002  Customer Ledgers Book #16 1J0045-30 to Book #20 1RU049-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12686 | M0003134 | 134 | Bernard L. Madoff   Roll #134  Customer Ledgers  FR: Book #16  TO: Book #20  1J0045-30 to 1RU049-40  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05743 | M0008740 | 135 | Bernard L. Madoff Roll #135 Jul. 2002  Customer Ledgers Book #21 1RU051-30 to Book #25 1ZA070-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12687 | M0003134 | 135 | Bernard L. Madoff   Roll #135  Customer Ledgers  FR: Book #21  TO: Book #25  1RU051-30 to 1ZA070-40  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05773 | M0008740 | 136 | Bernard L. Madoff Roll #136  July 2002 Customer Ledgers 1ZA072-30 - 1ZA922-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12688 | M0003134 | 136 | Bernard L. Madoff   Roll #136  Customer Ledgers  FR: Book #26  TO: Book #30  1ZA072-30 to 1ZA922-40  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05774 | M0008740 | 137 | Bernard L. Madoff Roll #137 Jul. 2002  Customer Ledgers 1ZA923-30 to 1ZO023-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12689 | M0003134 | 137 | Bernard L. Madoff   Roll #137  Customer Ledgers  FR: Book #31  TO: Book #30  1ZA923-30 to 1ZO029-40  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05634 | M0008740 | 138 | Bernard L. Madoff Roll #138  Jul. 2002 Open Long Position by Stock 1 of 2 Pg 1 to 1986 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12690 | M0003134 | 138 | Bernard L. Madoff   Roll #138  Open Long Position By Stock 1 of 2  Customer Ledgers  FR: Book #1  TO: Book #4  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05628 | M0008740 | 139 | Bernard L. Madoff Roll #139  July 2002 Open Long Position by Stock Pg 1987 to End 2 of 2  Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12691 | M0003134 | 139 | Bernard L. Madoff   Roll #139  Open Long Position By Stock 2 of 2  Customer Ledgers  FR: Book #5  TO: Book #8  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05777 | M0008740 | 140 | Bernard L. Madoff Roll #140 July 2002 Customer Ledgers Fr: Book #01 1EM403-30 - 1FN028-40 To: Book #01 1EM403-30 - 1FN028-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12692 | M0003134 | 140 | Bernard L. Madoff   Roll #140  Customer Ledgers  Book #1  1EM403-30 to 1FN028-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05635 | M0008740 | 141 | Bernard L. Madoff Roll #141  Jul. 2002 Open Long Position by Customer 1AO001-30 to 1LO138-30 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12693 | M0003134 | 141 | Bernard L. Madoff   Roll #141  Open Long Position By Customer  FR: Book #1  TO: Book #5  1AO001-30 to 1LO138-30  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05638 | M0008740 | 142 | Bernard L. Madoff Roll #142  Jul. 2002 Open Long Position by Customer 1LO138-30 to 1ZO029-40 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12694 | M0003134 | 142 | Bernard L. Madoff   Roll #142  Open Long Position By Customer  FR: Book #6  TO: Book #10  1LO138-30 to 1ZO029-40  DUPL07/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05731 | M0008740 | 143 | Bernard L. Madoff Roll #143  Jul.2002 Stock Record Regular 1 of 2 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12695 | M0003134 | 143 | Bernard L. Madoff   Roll #143  Stock Record Special 1 of 2  Customer Ledgers  FR: Book #1  TO: Book #4  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05801 | M0008740 | 144 | Bernard L. Madoff Roll #144  Jul.2002 Stock Record Regular 2 of 2 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12696 | M0003134 | 144 | Bernard L. Madoff   Roll #144  Stock Record Special 2 of 2  Customer Ledgers  FR: Book #5  TO: Book #7  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05726 | M0008740 | 145 | Bernard L. Madoff Roll #145 June 2002  Customer Ledgers 1KW313-30 to 1LO028-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12697 | M0003134 | 145 | Bernard L. Madoff   Roll #145  Customer Ledgers  Book #1  1KW313-30 to 1LO029-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05764 | M0008740 | 146 | Bernard L. Madoff Roll #146 Jul.2002 Stock Record Special 1 of 2 Fr: Book #01 To: Book #04 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12698 | M0003134 | 146 | Bernard L. Madoff   Roll #146  Stock Record Special 1 of 2  Customer Ledgers  FR: Book #1   TO: Book #4  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05768 | M0008740 | 147 | Bernard L. Madoff Roll #147 Jul.2002 Stock Record Special 2 of 2 Fr: Book #05 To: Book #06 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12699 | M0003134 | 147 | Bernard L. Madoff   Roll #147  Stock Record Special 2 of 2  Customer Ledgers  FR: Book #5  TO: Book #6  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05686 | M0008740 | 148 | Bernard L. Madoff Roll #148  Aug.2002 Customer Ledgers Fr: Book 1 1AO001-30 To: Book 5 1CM465-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12700 | M0003134 | 148 | Bernard L. Madoff   Roll #148  Customer Ledgers  FR: Book #1  TO: Book #5  1AO001-30 to 1CM465-40  DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05687 | M0008740 | 149 | Bernard L. Madoff Roll #149 Aug. 2002 Customer Ledgers Fr: Book 6 1CM466-30 To: Book 10 1EM342-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12701 | M0003134 | 149 | Bernard L. Madoff   Roll #149  Customer Ledgers  FR: Book #6  TO: Book #10  1CM466-30 to 1EM342-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05688 | M0008740 | 150 | Bernard L. Madoff Roll #150 Aug. 2002 Customer Ledgers Fr: Book 11 1EM343-30 To: Book 15 1KW227-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12702 | M0003134 | 150 | Bernard L. Madoff   Roll #150  Customer Ledgers  FR: Book #11  TO: Book #15  1EM343-30 to 1KW227-40  DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05678 | M0008740 | 151 | Bernard L. Madoff Roll #151  Aug. 2002 Customer Ledgers Fr: Book 16 1KW228-30 To: Book 20 1R0182-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12703 | M0003134 | 151 | Bernard L. Madoff   Roll #151  Customer Ledgers  FR: Book #16  TO: Book #20  1KW228-30 to 1R0182-40  DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05685 | M0008740 | 152 | Bernard L. Madoff Roll #152  2002 Customer Ledgers Fr: Book 21 1R0183-30 To: Book 25 1ZA377-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12704 | M0003134 | 152 | Bernard L. Madoff   Roll #152  Customer Ledgers  FR: Book #21  TO: Book #25  1R0183-30 to 1ZA377-40  DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05679 | M0008740 | 153 | Bernard L. Madoff Roll #153  Aug. 2002 Customer Ledgers Fr: Book 26 1ZA378-30 To: Book 29 1R8277-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12705 | M0003134 | 153 | Bernard L. Madoff   Roll #153  Customer Ledgers  FR: Book #26  TO: Book #29  1ZA378-30 to 1R8277-40  DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05680 | M0008740 | 154 | Bernard L. Madoff Roll #154  Aug. 2002 Customer Ledgers Fr: Book 30 1Z8279-40 To: Book 33 1D0029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12706 | M0003134 | 154 | Bernard L. Madoff   Roll #154  Customer Ledgers  FR: Book #30  TO: Book #33  1Z8279-30 to 1D0029-40  DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05662 | M0008740 | 155 | Bernard L. Madoff Roll #155  Sept. 2002 Customer Ledgers Book #01 1A0001-30 - 1B0187-40 To Book #05 1CM682-30 - 1D0048-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12707 | M0003134 | 155 | Bernard L. Madoff   Roll #155  Customer Ledgers  FR: Book #1  1A0001-30 to 1B0187-40 TO: Book #5  1CM682-30 to 1D0048-40  DUPL09/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05650 | M0008740 | 156 | Bernard L. Madoff Roll #156  Sept. 2002 Customer Ledgers Book #06 1D0049-30 - 1EM220-40 To Book #10 1G0335-30 - 1KW121-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12708 | M0003134 | 156 | Bernard L. Madoff   Roll #156  Customer Ledgers  FR: Book #6  1D0049-30 to 1EM220-40  TO: Book #10  1G0335-30 to 1KW121-40  DUPL09/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05649 | M0008740 | 157 | Bernard L. Madoff Roll #157  Sept. 2002 Customer Ledgers Book #11 1KW122-30 - 1KO077-40 To Book #15 1SH001-30 - 1SO288-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12709 | M0003134 | 157 | Bernard L. Madoff   Roll #157  Customer Ledgers  FR: Book #11  1KW122-30 to 1KO077-40  TO: Book #15  1SH001-30 to 1SO288-40  DUPL09/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05651 | M0008740 | 158 | Bernard L. Madoff Roll #158  Sept. 2002 Customer Ledgers Book #16 1S0289-30 - 1W0039-40 To Book #20 1ZA601-30 - 1ZA921-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12710 | M0003134 | 158 | Bernard L. Madoff   Roll #158  Customer Ledgers  FR: Book #16  1S0289-30 to 1WO039-40  TO: Book #20  1ZA601-30 to 1ZA921-40  DUPL09/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05639 | M0008740 | 159 | Bernard L. Madoff Roll #159  Sept. 2002 Customer Ledgers Book #21 1ZA922-30 - 1Z8275-40 To Book #24 1ZR200-30 - 1Z0029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12711 | M0003134 | 159 | Bernard L. Madoff   Roll #159  Customer Ledgers  FR: Book #21  1ZA922-30 to 1Z8275-40  TO: Book #24  1ZR200-30 to 1Z0029-40  DUPL09/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05677 | M0008740 | 160 | Bernard L. Madoff Roll #160 Aug. 2002 Stock Record Special Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12712 | M0003134 | 160 | Bernard L. Madoff   Roll #160  Stock Record Special  DUPL08/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05676 | M0008740 | 161 | Bernard L. Madoff Roll #161 Aug 2002 Stock Record Regular Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12713 | M0003134 | 161 | Bernard L. Madoff   Roll #161 Stock Record Regualr  DUPL08/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05675 | M0008740 | 162 | Bernard L. Madoff Roll #162 Aug 2002 Open Long Position Stock Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12714 | M0003134 | 162 | Bernard L. Madoff    Roll #162  Open Long Post Stock  DUPL08/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05674 | M0008740 | 163 | Bernard L. Madoff Roll #163 Aug 2002 Open Long Position Cust Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12715 | M0003134 | 163 | Bernard L. Madoff   Roll #163  Open Long Post Cust  DUPL08/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05673 | M0008740 | 164 | Bernard L. Madoff Roll #164 Aug 2002 Open Long Position Cust Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12716 | M0003134 | 164 | Bernard L. Madoff   Roll #164 Open Long Post Cust  DUPL08/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05689 | M0008740 | 165 | Bernard L. Madoff Roll #165 Aug 2002 Cust Ledgers Book #01 1EO155-30 - 1FR069-40 To Book #01 1FR069-30 - 1FR069-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12717 | M0003134 | 165 | Bernard L. Madoff   Roll #165  Customer Ledgers  Book #1  1EO155-30 to 1FR069-40  DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05763 | M0008740 | 166 | Bernard L. Madoff Roll #166 Oct 2002 Cust Led Fr:1A0001-30 To: 1CM479-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12718 | M0003134 | 166 | Bernard L. Madoff   Roll #166  CUST LED  1A0001-30 to 1CM479-40  DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05744 | M0008740 | 167 | Bernard L. Madoff Roll #167 Oct 2002 Cust Ledgers Fr:1CM480-30 To:1EM254-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12719 | M0003134 | 167 | Bernard L. Madoff   Roll #167  CUST LED  1CM480-30 to 1EM254-40  DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05745 | M0008740 | 168 | Bernard L. Madoff Roll #168 Oct 2002 Cust Ledgers Fr:1EM255-30 To:1KW166-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12720 | M0003134 | 168 | Bernard L. Madoff   Roll #168  CUST LED  1EM255-30 to 1KW166-40  DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05738 | M0008740 | 169 | Bernard L. Madoff Roll #169 Oct 2002 Cust Ledgers Fr:1KW167-30 To:1SO073-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12721 | M0003134 | 169 | Bernard L. Madoff   Roll #169  CUST LED  1KW167-30 to 1SO073-40  DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05737 | M0008740 | 170 | Bernard L. Madoff Roll #170 Oct 2002 Cust Ledgers       Fr:1SO080-30 To 1ZA586-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12722 | M0003134 | 170 | Bernard L. Madoff   Roll #170  CUST LED  1SO080-30 to 1ZA586-40  DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05739 | M0008740 | 171 | Bernard L. Madoff Roll #171 Oct 2002 Cust Ledgers       Fr:1ZA587-30 To:1ZR271-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12723 | M0003134 | 171 | Bernard L. Madoff   Roll #171  CUST LED  1ZA87-30 to 1ZR271-40  DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05741 | M0008740 | 172 | Bernard L. Madoff Roll #172 Oct 2002 Cust Led Fr: 1ZR272-30 To: 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12724 | M0003134 | 172 | Bernard L. Madoff   Roll #172  CUST LED  1ZR272-30 to 1ZO029-40  DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05656 | M0008740 | 173 | Bernard L. Madoff Roll #173 Sept 2002 Open Long Positions Stock 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12725 | M0003134 | 173 | Bernard L. Madoff   Roll #173  Open Long Positions Stock  1 of 1  DUPL09/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05654 | M0008740 | 174 | Bernard L. Madoff Roll #174 Sept 2002 Stock Record Special 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12726 | M0003134 | 174 | Bernard L. Madoff   Roll #174 Stock Rec Spec 1 of 1 DUPL09/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05653 | M0008740 | 175 | Bernard L. Madoff Roll #175 Sept 2002 Stock Record Regular 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12727 | M0003134 | 175 | Bernard L. Madoff   Roll #175 Stock Rec Reg 1 of 1 DUPL09/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05655 | M0008740 | 176 | Bernard L. Madoff Roll #176 Sept 2002 Open Long Positions Cust Fr: Book #01 To: Book #03 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12728 | M0003134 | 176 | Bernard L. Madoff   Roll #176 Open Long Positions Cust FR: Book #1 TO: Book #3 DUPL09/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05711 | M0008740 | 177 | Bernard L. Madoff Roll #177 Oct 2002 Open Long Positions Cust Fr:1A00013 To:1S03763 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12729 | M0003134 | 177 | Bernard L. Madoff   Roll #177 Open Long Positions Cust 1A003 to 1S03763 DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05725 | M0008740 | 178 | Bernard L. Madoff Roll #178 Oct 2002 Open Long Positions Cust Fr:1S03763 To:1Z00294 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12730 | M0003134 | 178 | Bernard L. Madoff   Roll #178 Open Long Positions Cust 1SO376-30 to 1ZO029-40 DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05699 | M0008740 | 179 | Bernard L. Madoff Roll #179 Oct 2002 Open Long Positions Stock Fr: Book #01 To: 1Book #06 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12731 | M0003134 | 179 | Bernard L. Madoff   Roll #179 Open Long Positions Stock FR: Book #1 TO: Book #5 DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05701 | M0008740 | 180 | Bernard L. Madoff Roll #180 Oct 2002 Open Long Positions Stock Fr: Book #07 To: 1Book #08 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12732 | M0003134 | 180 | Bernard L. Madoff   Roll #180 Open Long Positions Stock FR: Book #7 TO: Book #8 DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05698 | M0008740 | 181 | Bernard L. Madoff Roll #181 Oct 2002 Stock Rec Reg Fr: Book #01 To: Book #05 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12733 | M0003134 | 181 | Bernard L. Madoff   Roll #181 Stock Rec Reg FR: Book #1 TO: Book #5 DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05700 | M0008740 | 182 | Bernard L. Madoff Roll #182 Oct 2002 Stock Rec Reg Fr: Book #06 To: Book #07 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12734 | M0003134 | 182 | Bernard L. Madoff   Roll #182 Stock Rec Reg FR: Book #6 TO: Book #7 DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05697 | M0008740 | 183 | Bernard L. Madoff Roll #183 Oct 2002 Stock Rec Reg Fr: Book #01 To: Book #06 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12735 | M0003134 | 183 | Bernard L. Madoff   Roll #183 Stock Rec Spec FR: Book #1 TO: Book #6 DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05746 | M0008740 | 184 | Bernard L. Madoff Roll #184 Nov 2002 Cust Led Fr: 1A0001-30 To: 1O0026-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12736 | M0003134 | 184 | Bernard L. Madoff    Roll #184 CUST LED 1A0001-30 to 1O0026-40 DUPL11/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05748 | M0008740 | 185 | Bernard L. Madoff Roll #185 Nov 2002 Cust Led Fr: 1O0012-40 To: 1I0012-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12737 | M0003134 | 185 | Bernard L. Madoff    Roll #185 CUST LED 1O0028-30 to 1I0012-40 DUPL11/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05749 | M0008740 | 186 | Bernard L. Madoff Roll #186 Nov 2002 Cust Led Fr: 1I0013-30 To: 1R0015-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12738 | M0003134 | 186 | Bernard L. Madoff    Roll #186 CUST LED 1I0013-30 to 1R0015-40 DUPL11/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05769 | M0008740 | 187 | Bernard L. Madoff Roll #187 Nov 2002 Cust Led Fr: 1R0021-30 To: 1ZA519-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12739 | M0003134 | 187 | Bernard L. Madoff    Roll #187 CUST LED 1RO021-30 to 1ZAS19-40 DUPL11/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05736 | M0008740 | 188 | Bernard L. Madoff Roll #188 Nov 2002 Cust Led Fr: 1ZA521-30 To: 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12740 | M0003134 | 188 | Bernard L. Madoff    Roll #188 CUST LED 1ZA521-30 to 1ZO029-40 DUPL11/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05730 | M0008740 | 189 | Bernard L. Madoff Roll #189 Nov 2002 Open Long Position Cust Fr:1AO0173-30 To: 1ZO0263-40 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12741 | M0003134 | 189 | Bernard L. Madoff    Roll #189  Open Long Position Cust 1AO017-30 to 1ZO03-40 DU11/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05765 | M0008740 | 190 | Bernard L. Madoff Roll #190 Nov 2002 Stock Rec Special Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12742 | M0003134 | 190 | Bernard L. Madoff    Roll #190  Stock Rec Special DUPL11/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05766 | M0008740 | 191 | Bernard L. Madoff Roll #191 Nov 2002 Stock Rec Regular Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12743 | M0003134 | 191 | Bernard L. Madoff    Roll #191  Stock Rec Regular  Book 1 of 1 DUPL11/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05733 | M0008740 | 192 | Bernard L. Madoff Roll #192 Nov 2002 Open Long Positions Stock Book 2 of 2 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12744 | M0003134 | 192 | Bernard L. Madoff    Roll #192  Open Long Positions Stock Book 2 of 2 DUPL11/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05781 | M0008740 | 193 | Bernard L. Madoff Roll #193 Dec 2002 Cust Led Fr: 1AD001-30 To: 1EM016-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12745 | M0003134 | 193 | Bernard L. Madoff    Roll #193  CUST LED 1AD001-30 to 1EM016-40 DUPL12/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05786 | M0008740 | 194 | Bernard L. Madoff Roll #194   Dec 2002 Cust Led Fr: 1-EM01730 To: 1-KW258-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12746 | M0003134 | 194 | Bernard L. Madoff    Roll #194  CUST LED  1EM017-30 to 1KW258-40 DUPL12/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05782 | M0008740 | 195 | Bernard L. Madoff Roll #195 Dec 2002 Cust Led Fr: 1KW260-30 To: 1WO078-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12747 | M0003134 | 195 | Bernard L. Madoff    Roll #195  CUST LED  1KW260-30 to 1WO078-40 DUPL12/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05787 | M0008740 | 196 | Bernard L. Madoff Roll #196 Dec 2002 Cust Led Fr: 1WO079-30 To: 1ZA986-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12748 | M0003134 | 196 | Bernard L. Madoff    Roll #196  CUST LED  1WO079-30 to 1ZA986-40 DUPL12/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05694 | M0008740 | 197 | Bernard L. Madoff Roll #197 Dec 2002 Cust Led Fr: 1ZA987-30 To: 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12749 | M0003134 | 197 | Bernard L. Madoff    Roll #197  CUST LED  1ZA987-30 to 1ZO029-40 DUPL12/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05783 | M0008740 | 198 | Bernard L. Madoff Roll #198 Dec 2002 Open Long Positions Cust Book 1 of 2 and 2 of 2 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12750 | M0003134 | 198 | Bernard L. Madoff    Roll #198  Open Long Positions Cust  Book 1 of 2 and 2 of 2  DUPL12/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05695 | M0008740 | 199 | Bernard L. Madoff Roll #199 Dec 2002 Stocks Record Reg Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12751 | M0003134 | 199 | Bernard L. Madoff    Roll #199  Stocks Record Reg  Book 1 of 1 DUPL12/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05734 | M0008740 | 200 | Bernard L. Madoff Roll #200 Dec 2002 Stocks Record Spec Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05790 | M0008740 | 200 | Bernard L. Madoff Roll #200   Dec 2002 Stock Record Spec Book 1 of 1 Dupl | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05796 | M0008740 | 208 | Bernard L. Madoff Roll #208  May 2002 Port-Man Fr:1-AO001-30 To: 1-ZO029-40 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12753 | M0003134 | 208 | Bernard L. Madoff    Roll #208  PORT MAN  1AO001-30 to 1ZO029-40  DUPL05/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05797 | M0008740 | 209 | Bernard L. Madoff Roll #209 June 2002 Port-Man Fr:1-AO001-30 To: 1-Z0029-40 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12754 | M0003134 | 209 | Bernard L. Madoff   Roll #209 PORT MAN  1AO001-30 to 1Z0029-40 DUPL06/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05747 | M0008740 | 210 | Bernard L. Madoff Roll #210 July 2002 Port-Man Fr:1-AO001-30 To 1-Z0029-40 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12755 | M0003134 | 210 | Bernard L. Madoff   Roll #210 PORT MAN  1AO001-30 to 1Z0029-40 DUPL07/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05785 | M0008740 | 211 | Bernard L. Madoff Roll #211 Aug 2002 Port Man Fr: 1-AO001-30 To: 1-Z0028-40 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12756 | M0003134 | 211 | Bernard L. Madoff   Roll #211 PORT MAN  1AO001-30 to 1Z08-40 DUPL08/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05784 | M0008740 | 212 | Bernard L. Madoff Roll #212   Sept 2002 Port Man Fr: 1-AO001-30 To: 1-Z0029-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12757 | M0003134 | 212 | Bernard L. Madoff   Roll #212 PORT MAN  1AO001-30 to 1Z0029-40 DUPL09/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05771 | M0008740 | 213 | Bernard L. Madoff Roll #213 October 2002 Port Man Fr: 1-AO001 To: 1-Z0028-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12758 | M0003134 | 213 | Bernard L. Madoff   Roll #213. PORT MAN  1AO001-30 to 1Z0029-40 DUPL10/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05772 | M0008740 | 214 | Bernard L. Madoff Roll #214  November 2002 Port-Man Fr:1-AO001-30 To: 1-Z0028-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12759 | M0003134 | 214 | Bernard L. Madoff   Roll #214  PORT MAN  1AO001-30 to 1Z08-40 DUPL11/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05770 | M0008740 | 221 | Bernard L. Madoff Roll #221  2002 Port Trans Fr: June 1 of 2 To: Sept 2 of 2 Orig | ORIG | PMT | Not Processed | | | 2002 | 2002 |
| A12760 | M0003134 | 221 | Bernard L. Madoff   Roll #221  2002 PORT TRANS  June 1 of 2 to Sept 1 of 2  DUPL | DUP | PMT | SAMPLE | 1 | 11 | 2002 | 2002 |
| A05735 | M0008740 | 222 | Bernard L. Madoff Roll #222  2002 Port Trans Fr: Oct 1 of 2 To: Nov 1 of 1 • May 1 of 1 Orig | ORIG | PMT | Not Processed | | | 2002 | 2002 |
| A12761 | M0003134 | 222 | Bernard L. Madoff   Roll #222  2002 PORT TRANS  Oct 1 of 2 to Nov 1 of 2  DUPL | DUP | PMT | Not Processed | | | 2002 | 2002 |
| A05691 | M0008740 | 281 | Bernard L. Madoff Roll #281 December 2002 Port Man 1-AO001-30 To 1-Z0029-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A05794 | M0008740 | 281 | Bernard L. Madoff Roll #281 December 2002 Port Man 1-AO001-30 To 1-Z0029-30 Dual | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05631 | M0008740 | 282 | Bernard L. Madoff Roll #282   Jan-Dec 2002 Abbr Open Long Position by Cust Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05795 | M0008740 | 282 | Bernard L. Madoff Roll #282  Abbr Open Long Position by Cust Jan-Dec 2002 Book 1 of 1 Dup | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05732 | M0008740 | 283 | Bernard L. Madoff Roll #283 Jan -Dec 2002 Abbr Open Long Position by Stock Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05802 | M0008740 | 283 | Bernard L. Madoff Roll #283 Jan -Dec 2002 Abbr Open Long Position-Stock Book 1 of 1 Dupl | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05762 | M0008740 | 284 | Bernard L. Madoff Roll #284 Jan -Dec 2002 Abbr Port-Man Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A05791 | M0008740 | 284 | Bernard L. Madoff Roll #284 Jan-Dec 2002 Abbr Dupl Port Man | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05720 | M0008740 | 285 | Bernard L. Madoff Roll #285 Jan -Dec 2002 Abbr Stock-Rec  Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05792 | M0008740 | 285 | Bernard L. Madoff Roll #285 Jan -Dec 2002 Abbr Stock-Rec Book 1 of 1 Dupl | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05712 | M0008740 | 286 | Bernard L. Madoff Roll #286 December 2002 Portfolio Transaction Book 1 of 2 Orig | ORIG | PMT | Not Processed | | | 2002 | 2002 |
| A05793 | M0008740 | 286 | Bernard L. Madoff Roll #286 December 2002 Portfolio Transaction Book 1 of 2 Dual | DUP | PMT | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05752 | M0008740 | 361 | Bernard L. Madoff Roll #361  Feb Missing Group Buying Power 2002 Fr: January 2002 To: December 2002 Months not in order Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A08318 | M0008751 | 361 | Bernard L. Madoff Roll # 361 DUPL Group Buying Power 2002 FR: January 2002 To: December 2002 Months not in order Feb missing | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A08321 | M0008751 | 362 | Bernard L. Madoff Roll # 362 DUPL Group Buying Power A88R 2001 FR: January 2001 To: November 2001 and Dec '02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05751 | M0008740 | 366 | Bernard L. Madoff Roll #366  Abbr Group Buying Power 2002 Fr: January 2002 To: November 2002 Dec is on 2001 Tape Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A08319 | M0008751 | 366 | Bernard L. Madoff Roll # 366 DUPL Group Buying Power 2002 A88R FR: January 2002 To: November 2002 Dec is on 2001 Tape | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05692 | M0008740 | 628 | Bernard L. Madoff Roll #628   Dec 2002 Port Trans Fr: Book #1 To: Book #2 Orig | ORIG | PMT | Not Processed | | | 2002 | 2002 |
| A08524 | M0009427 | 628 | Bernard L. Madoff Roll #628 Dupl Dec 2002 Port Trans Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2002 | 2002 |
| A08521 | M0009427 | 817 | Bernard L. Madoff Roll #817 Dupl Dividend Special Payments Due Fr: 09/02/2004 | DUP | OTHER | Not Processed | | | 2002 | 2004 |
| A08506 | M0009427 | 818 | Bernard L. Madoff Roll #818 Dupl Pending Dividend Payments Special Fr: 09/02/2004 To: 09/02/2004 | DUP | OTHER | Not Processed | | | 2002 | 2004 |
| A05696 | M0008740 | 2001 | Bernard L. Madoff Roll #2001   Dec 2002 Open Long Position by Stock Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12752 | M0003134 | 2001 | Bernard L.  Madoff   Roll #2001  Open Long Position Stock  Book 1 of 1  ORIG12/02 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A01771 | M0003414 | 3666 | Bernard L. Madoff #3666 Stock Record Regular 3/01 2 of 2 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05519 | M0008738 | 3668 | Roll # 3668 Open Long Position by Customer 3/01 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05546 | M0008738 | 3727 | Roll # 3727 Open Long Position by Stock 8/01 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05482 | M0008738 | 3729 | Roll # 3729 Open Long Position by Customer 8/01 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A07079 | M0008743 | 202 | Bernard L. Madoff Roll #202 Jan 2003 Customer Ledger Fr: 1A0001-30 To: 1CM655-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08419 | M0008751 | 202 | Bernard L. Madoff Roll # 202 DUPL Jan 2003 Customer Ledger Fr 1-A0001-30 to 1-CM653-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07080 | M0008743 | 203 | Bernard L. Madoff Roll #203 Jan 2003 Customer Ledger Fr: 1CM654-30 To: 1FR058-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08420 | M0008751 | 203 | Bernard L. Madoff Roll # 203 DUPL Jan 2003 Customer Ledger Fr 1-CM653-30 to 1-FR058-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07081 | M0008743 | 204 | Bernard L. Madoff Roll #204 Jan 2003 Customer Ledger Fr: 1FR060-30 To: 1LO060-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08421 | M0008751 | 204 | Bernard L. Madoff Roll # 204 DUPL Jan 2003 Customer Ledger Fr 1-FR060-30 to 1-LO060-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07083 | M0008743 | 205 | Bernard L. Madoff Roll #205 Jan 2003 Customer Ledger Fr: 1LO062-30 To 1SO446-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08422 | M0008751 | 205 | Bernard L. Madoff Roll # 205 DUPL Jan 2003 Customer Ledger Fr 1-LO062-30 to 1-SO446-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07082 | M0008743 | 206 | Bernard L. Madoff Roll #206 Jan 2003 Customer Ledger Fr: 1SO447-30 To 1ZA963-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08444 | M0008751 | 206 | Bernard L. Madoff Roll # 206 DUPL Jan 2003 Customer Ledger Fr 1-SO447-30 to 1-ZA963-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07084 | M0008743 | 207 | Bernard L. Madoff Roll #207 Jan 2003 Customer Ledger Fr: 1ZA964-30 To: 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08445 | M0008751 | 207 | Bernard L. Madoff Roll # 207 DUPL Jan 2003 Customer Ledger Fr 1-2A964-30 to 1-2Q029-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07091 | M0008743 | 215 | Bernard L. Madoff Roll # 215 Orig Jan 2003 Stock Rec Spec FR: Book 1 TO: Book-6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08382 | M0008751 | 215 | Bernard L. Madoff Roll # 215 DUPL Jan 2003 Stock Rec Spec FR: Book 1 to Book 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07116 | M0008743 | 216 | Bernard L. Madoff Roll #216 Orig Jan 2003 Open Long Position by Cust Fr: Book 1 To: Book 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08363 | M0008751 | 216 | Bernard L. Madoff Roll # 216 DUPL Jan 2003 Open Long Position Cust Book 1 to Book 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07085 | M0008743 | 217 | Bernard L. Madoff Roll #217 Orig Jan 2003 Open Long Position by Cust Fr: Book 7 To: Book 10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08362 | M0008751 | 217 | Bernard L. Madoff Roll # 217 DUPL Jan 2003 Open Long Position Cust Book 7 to Book 10 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07089 | M0008743 | 218 | Bernard L. Madoff Roll #218 Jan 2003 Open Long Position by Stock Fr: Book 1 To: Book 6 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08335 | M0008751 | 218 | Bernard L. Madoff Roll # 218 DUPL Jan 2003 Open Long Position Stock FR: Book-1 to: Book-6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07088 | M0008743 | 219 | Bernard L. Madoff Roll #219 Orig Jan 2003 Open Long Position by Stock Fr: Book 7 To: Book 8 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08337 | M0008751 | 219 | Bernard L. Madoff Roll # 219 DUPL Jan 2003 Open Long Position Stock Fr: Book-7 to Book-8 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07090 | M0008743 | 220 | Bernard L. Madoff Roll # 220 Orig Jan 2003 Stock Rec Reg FR: Book 1 TO: Book-6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08403 | M0008751 | 220 | Bernard L. Madoff Roll # 220 DUPL Jan 2003 Stock Record Reg FR Book 1 to Book 6 Books not in Order | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07163 | M0008743 | 223 | Bernard L. Madoff Roll #223 Feb 2003 Customer Ledger Fr: BKS 1 1AQ001-30 To: BKS 6 1CM701-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08464 | M0008751 | 223 | Bernard L. Madoff Roll # 223 DUPL Feb 2003 Customer Ledger FR: BKS 1 1AQ01-30 to BKS 6 1CM701-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07150 | M0008743 | 224 | Bernard L. Madoff Roll #224 Feb 2003 Customer Ledger Fr: BKS 7 1CM702-30 To: BKS 12 1F0154-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08472 | M0008751 | 224 | Bernard L. Madoff Roll # 224 DUPL Feb 2003 Customer Ledger FR: BKS7 1CM702-30 TO: BKS 12 1F0154-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07151 | M0008743 | 225 | Bernard L. Madoff Roll #225 Feb 2003 Customer Ledger Fr: BKS 13 1F0155-30 To: BKS 18 1M0168-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08471 | M0008751 | 225 | Bernard L. Madoff Roll # 225 DUPL Feb 2003 Customer Ledger FR: BKS 12 1F0155-30 TO BKS 18 1M0168-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07156 | M0008743 | 226 | Bernard L. Madoff Roll #226 Feb 2003 Customer Ledger     Fr: BKS 19 1M0169-30 To: BKS 24 1ZA240-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08470 | M0008751 | 226 | Bernard L. Madoff Roll # 226 DUPL Feb 2003 Customer Ledger FR: BKS 19 1M0169-30 TO: BKS 24 1ZA240-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07147 | M0008743 | 227 | Bernard L. Madoff Roll #227 Feb 2003 Customer Ledger     Fr: BKS25 1ZA241-30 To: BKS 30 1ZR132-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08469 | M0008751 | 227 | Bernard L. Madoff Roll # 227 DUPL Feb 2003 Customer Ledger FR: BKS 25 1ZA241-30 TO BKS: 30 1ZR132-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07148 | M0008743 | 228 | Bernard L. Madoff Roll #228 Feb 2003 Customer Ledger Fr: BKS31 1ZR133-30 To: BKS 32 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08468 | M0008751 | 228 | Bernard L. Madoff Roll # 228 DUPL Feb 2003 Customer Ledger FR: BKS31 1ZR133-30 TO: BKS 32 1ZO029-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07149 | M0008743 | 229 | Bernard L. Madoff Roll #229 Feb 2003 Open Long Position by Cust Fr: BKS1 1AO0173-30 To: BKS3 1ZO0233 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08365 | M0008751 | 229 | Bernard L. Madoff Roll # 229 DUPL Feb 2003 Open Long Post Customers FR: BKS 1 1AQ0173 to: BKS 3 1ZO0233 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07076 | M0008743 | 230 | Bernard L. Madoff Roll # 230 Orig Feb 2003 Stock Record Spec Book No 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08388 | M0008751 | 230 | Bernard L. Madoff Roll # 230 DUPL Feb 2003 Stock Record Spec Book No 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07077 | M0008743 | 231 | Bernard L. Madoff Roll # 231 Orig Feb 2003 Stock - Record Reg Book # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08394 | M0008751 | 231 | Bernard L. Madoff Roll # 231 DUPL Feb 2003 Stock Record Reg Book No 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07078 | M0008743 | 232 | Bernard L. Madoff Roll #232 Feb 2003 Open Long Position by Stock Book 1 To: Book 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08333 | M0008751 | 232 | Bernard L. Madoff Roll # 232 DUPL Feb 2003 Open Long Post Stock Book No 1 to Book No 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07237 | M0008743 | 233 | Bernard L. Madoff Roll #233 March 2003 Open Long Position by Cust Books #1, 2, 3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08364 | M0008751 | 233 | Bernard L. Madoff Roll # 233 DUPL March 2003 Open Log Position (Cust) Books #1,2,3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07227 | M0008743 | 234 | Bernard L. Madoff Roll # 234 Orig March 2003 Stock Record (Reg) Book #1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08395 | M0008751 | 234 | Bernard L. Madoff Roll # 234 March 2003 Stock Record REG Book # 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07247 | M0008743 | 235 | Bernard L. Madoff Roll # 235 Orig March 2003 Stock Record (Spec) Book # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08387 | M0008751 | 235 | Bernard L. Madoff Roll # 235 DUPL March 2003 Stock Record (Spec) Book # 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07213 | M0008743 | 236 | Bernard L. Madoff Roll #236 March 2003 Open Long Position by Stock Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08329 | M0008751 | 236 | Bernard L. Madoff Roll # 236 DUPL March 2003 Open Long Position (Stock) Book # 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07218 | M0008743 | 237 | Bernard L. Madoff Roll #237 March 2003 Customer Ledger 1A0001-30 To 1CM502-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08473 | M0008751 | 237 | Bernard L. Madoff Roll # 237 DUPL March Cust Led 1-A0001-30 to 1-CM502-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07224 | M0008743 | 238 | Bernard L. Madoff Roll #238 March 2003 Customer Ledger 1CM503-30 To 1EM170-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08467 | M0008751 | 238 | Bernard L. Madoff Roll # 238 DUPL March 2003 Cust Led 1-CM503-30 TO 1-EM170-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07209 | M0008743 | 239 | Bernard L. Madoff Roll #239 March 2003 Customer Ledger 1EM171-30 To 1G0094-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08466 | M0008751 | 239 | Bernard L. Madoff Roll # 239 DUPL March 2003 Cust Led 1-EM171-30 To 1-G0094-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07210 | M0008743 | 240 | Bernard L. Madoff Roll #240 March 2003 Customer Ledger 1G0095-30 To 1K0141-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08465 | M0008751 | 240 | Bernard L. Madoff Roll # 240 DUPL March 2003 Cust Led 1-G0095-30 to 1-K0141-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07211 | M0008743 | 241 | Bernard L. Madoff Roll #241 March 2003 Customer Ledger 1K0142-30 To 1S0244-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08463 | M0008751 | 241 | Bernard L. Madoff Roll # 241 DUPL March 2003 Cust Led 1-K0142-30 to 1-S0244-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08212 | M0008743 | 242 | Bernard L. Madoff Roll #242 March 2003 Customer Ledger 1S0245-30 To 1ZA380-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08476 | M0008751 | 242 | Bernard L. Madoff Roll # 242 DUPL March 2003 Cust Led 1-S0245-30 to 1-ZA380-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07225 | M0008743 | 243 | Bernard L. Madoff Roll #243 March 2003 Customer Ledger 1ZA382-30 To 1ZB342-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08475 | M0008751 | 243 | Bernard L. Madoff Roll # 243 DUPL March 2003 Cust Led 1-ZA382-30 to 1-ZB342-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07226 | M0008743 | 244 | Bernard L. Madoff Roll #244 March 2003 Customer Ledger 1ZB344-30 To 1Z0029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08474 | M0008751 | 244 | Bernard L. Madoff Roll # 244 DUPL March 2003 Cust Led 1-ZB344-30 to 1-Z0029-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07228 | M0008743 | 245 | Bernard L. Madoff Roll #245 April 2003 Customer Ledger 1A0001-30 To 1EM430-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08433 | M0008751 | 245 | Bernard L. Madoff Roll #245 DUPL April 2003 Cust Led Fr: 1-A0001-30 to 1-EM430-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07200 | M0008743 | 246 | Bernard L. Madoff Roll #246 April 2003 Customer Ledger 1EM431-30 To 1R0199-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08435 | M0008751 | 246 | Bernard L. Madoff Roll #246 DUPL April 2003 Cust Led Fr: 1-EM431-30 to 1-R0199-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07201 | M0008743 | 247 | Bernard L. Madoff Roll #247 April 2003 Customer Ledger 1R0200-30 To 1Z0029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08424 | M0008751 | 247 | Bernard L. Madoff Roll #247 DUPL April 2003 Cust Led Fr: 1-R0200-30 TO 1-Z0029-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07202 | M0008743 | 248 | Bernard L. Madoff Roll #248 Orig April 2003 Open Long Position by Cust Book 1 To Book 3 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08351 | M0008751 | 248 | Bernard L. Madoff Roll #248 DUPL April 2003 Open Long Position Cust Book 1 to Book 3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07203 | M0008743 | 249 | Bernard L. Madoff Roll #249 Orig April 2003 Open Long Position by Stock Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08358 | M0008751 | 249 | Bernard L. Madoff Roll #249 DUPL April 2003 Open Long Position Stock Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07204 | M0008743 | 250 | Bernard L. Madoff Roll #250 Orig April 2003 Stock Rec Reg Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08402 | M0008751 | 250 | Bernard L. Madoff Roll #250 DUPL April 2003 Stock Rec Reg Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07205 | M0008743 | 251 | Bernard L. Madoff Roll #251 April 2003 Stock Rec Spec Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08381 | M0008751 | 251 | Bernard L. Madoff Roll #251 DUPL April 2003 Stock Rec Special Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07242 | M0008743 | 252 | Bernard L. Madoff Roll #252 May 2003 Customer Ledger 1A0001-30 To 1CMbZ2-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08493 | M0008751 | 252 | Bernard L. Madoff Roll #252 DUPL May 2003 Cust Led Fr: 1-A0001-30 to 1-CM622-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07243 | M0008743 | 253 | Bernard L. Madoff Roll #253 May 2003 Customer Ledger 1CM624-30 To 1E0122-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08494 | M0008751 | 253 | Bernard L. Madoff Roll #253 DUPL May 2003 Cust Led Fr: 1-CM624-30 to 1-E0122-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07244 | M0008743 | 254 | Bernard L. Madoff Roll #254 May 2003 Customer Ledger 1E0123-30 To 1KW336-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08412 | M0008751 | 254 | Bernard L. Madoff Roll #254 DUPL May 2003 Cust Led Fr: 1-E0123-30 to 1-KW335-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07245 | M0008743 | 255 | Bernard L. Madoff Roll #255 May 2003 Customer Ledger 1KW338-30 To 1S0215-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08411 | M0008751 | 255 | Bernard L. Madoff Roll #255 DUPL May 2003 Cust Led Fr: 1-KW338-30 to 1-S0215-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07246 | M0008743 | 256 | Bernard L. Madoff Roll #256 May 2003 Customer Ledger 1S0218-30 To 1ZA624-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08439 | M0008751 | 256 | Bernard L. Madoff Roll #256 DUPL May 2003 Cust Led Fr: 1-S0218-30 to 1-ZA624-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07238 | M0008743 | 257 | Bernard L. Madoff Roll #257 May 2003 Customer Ledger  1ZA625-30 To 1Z0030-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08442 | M0008751 | 257 | Bernard L. Madoff Roll #257 DUPL May 2003 Cust Led Fr: 1-ZA625-30 to 1-Z0030-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07249 | M0008743 | 258 | Bernard L. Madoff Roll #258 Orig May 2003 Stock Rec Spec Book 1 of 7 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08386 | M0008751 | 258 | Bernard L. Madoff Roll # 258 DUPL May 2003 Stock Rec Spec Book 1 of 7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07248 | M0008743 | 259 | Bernard L. Madoff Roll # 259 Orig May 2003 Stock Rec Reg Book 1 of 7 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08399 | M0008751 | 259 | Bernard L. Madoff Roll # 259 DUPL May 2003 Stock Rec Reg Book 1 of 7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07239 | M0008743 | 260 | Bernard L. Madoff Roll #260 Orig May 2003 Open Long Position by Stock Fr: Book #01 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08327 | M0008751 | 260 | Bernard L. Madoff Roll # 260 DUPL May 2003 Open Long Post Stock FR Book #01 to Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07240 | M0008743 | 261 | Bernard L. Madoff Roll #261 Orig May 2003 Open Long Position by Cust Fr: Book #01 To: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08389 | M0008751 | 261 | Bernard L. Madoff Roll # 261 DUPL May 2003 Open Long Post Cust FR: Book #01 TO: Book #06 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07241 | M0008743 | 262 | Bernard L. Madoff Roll # 262 May 2003 Open Long Position by Cust Fr: Book #07 to Book #10 Starts from Pg 2293 Part of KW31530 to Part of ZB254-30 from ZB254-30 to 1Z0033-30 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08390 | M0008751 | 262 | Bernard L. Madoff Roll # 262 DUPL May 2003 Open Long Post Cust FR: Book #07 TO: Book #10 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07191 | M0008743 | 264 | Bernard L. Madoff Roll #264 June 2003 Customer Ledger 1CM767-30 To 1F0159-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08405 | M0008751 | 264 | Bernard L. Madoff Roll # 264 DUPL June 2003 Cust Led Fr: 1-CM767-30 to 1-F0159-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07194 | M0008743 | 265 | Bernard L. Madoff Roll #265 June 2003 Cust Led 1F0160-30 To 1M0151-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08427 | M0008751 | 265 | Bernard L. Madoff Roll # 265 DUPL June 2003 Cust Led Fr: 1-F0160-30 to 1-M0151-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07119 | M0008743 | 267 | Bernard L. Madoff Roll #267 Orig Dec 2003 Port-Man FR: BKS 1 1A0001-30 To BKS 6 1Z0035-40 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A07192 | M0008743 | 267 | Bernard L. Madoff Roll #267 June 2003 Cust Led 1ZA219-30 To 1ZR013-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08342 | M0008751 | 267 | Bernard L. Madoff Roll # 267 DUPL Dec Port-Man: BKS 1 1A0001-30 TO: BKS 6 1Z0035-40 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A08428 | M0008751 | 267 | Bernard L. Madoff Roll # 267 DUPL June 2003 Cust Led Fr: 1-ZA219-30 to 1-ZR013-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07118 | M0008743 | 268 | Bernard L. Madoff Roll # 268 Nov 2003 Port-Man FR: Book 1 1-A0001-30 to Book 2 1-S0335-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A07193 | M0008743 | 268 | Bernard L. Madoff Roll #268 June 2003 Customer Ledger 1ZR014-30 To 1Z0031-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07199 | M0008743 | 268 | Bernard L. Madoff Roll # 268 Nov 2003 Port man FR: Book 1 1-A0001-30 to Book 2 1-S0335-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08431 | M0008751 | 268 | Bernard L. Madoff Roll # 268 DUPL June 2003 Cust Led Fr: 1-ZR014-30 to 1-Z0031-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07195 | M0008743 | 269 | Bernard L. Madoff Roll #269 June 2003 Open Long Position by Cust Book 1 to Book 3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07206 | M0008743 | 269 | Bernard L. Madoff Roll # 269 Dup Abbr Port Man FR: January 2003 TO: June 2003 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07223 | M0008743 | 269 | Bernard L. Madoff Roll # 269 Orig 2003 ABBR Port-Man FR: January 2003 TO: June 2003 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08359 | M0008751 | 269 | Bernard L. Madoff Roll # 269 DUPL June 2003 Open Long Position Cust Book 1 to Book 3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07196 | M0008743 | 270 | Bernard L. Madoff Roll #270 June 2003 Open Long Position by Stock Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07251 | M0008743 | 270 | Bernard L. Madoff Roll #270 Orig Jan to June 2003 Abbr Open Long Position by Stock | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08322 | M0008751 | 270 | Bernard L. Madoff Roll # 270 DUPL Jan to June 2003 Abbr Open Long Position Stock | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08328 | M0008751 | 270 | Bernard L. Madoff Roll # 270 DUPL June 2003 Open Long Position - Stock Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07197 | M0008743 | 271 | Bernard L. Madoff Roll # 271 Orig June 2003 Stock Rec Spec Book 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07250 | M0008743 | 271 | Bernard L. Madoff Roll #271 Orig July to Nov 2003 Abbr Open Long Position by Stock | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 2003 | 2003 |
| A08323 | M0008751 | 271 | Bernard L. Madoff Roll # 271 DUPL July to Nov 2003 Abbr Open Long Position Stock | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08383 | M0008751 | 271 | Bernard L. Madoff Roll # 271 DUPL June 2003 Stock Rec Spec Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07167 | M0008743 | 272 | Bernard L. Madoff Roll # 272 Orig July 2003 -> Nov ABBR Open Long Position Cust | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07198 | M0008743 | 272 | Bernard L. Madoff Roll # 272 Orig June 2003 Stock - Rec Reg Book 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08324 | M0008751 | 272 | Bernard L. Madoff Roll # 272 DUPL July 2003 -> Nov ABBR open Long Position Cust | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08396 | M0008751 | 272 | Bernard L. Madoff Roll # 272 DUPL June 2003 Stock Rec Reg Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07096 | M0008743 | 273 | Bernard L. Madoff Roll # 273 Orig Jan 2003 1-A0001-30 to 1-Z0029-40 | ORIG | OTHER | Not Processed | | | 2003 | 2003 |
| A07208 | M0008743 | 273 | Bernard L. Madoff Roll # 273 Dupl 2003 Abbr Port Man FR: July 2003 TO: December 2003 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07222 | M0008743 | 273 | Bernard L. Madoff Roll # 273 Orig July 2003 Abbr Port-Man Fr: July 2003 to: December 2003 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08340 | M0008751 | 273 | Bernard L. Madoff Roll # 273 DUPL Jan 2003 Port-Man 1-A0001-30 to 1-Z0029-40 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07097 | M0008743 | 274 | Bernard L. Madoff Roll # 274 Orig Feb 2003 Port - Man-1-A0001-30 to 1-Z00-29-40 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A07168 | M0008743 | 274 | Bernard L. Madoff Roll #274 Jan to June 2003 Abbr Open Long Position by Cust Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08341 | M0008751 | 274 | Bernard L. Madoff Roll # 274 DUPL Feb 2003 Port-Man 1-A0001-30 to 1-Z0029-40 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A08350 | M0008751 | 274 | Bernard L. Madoff Roll # 274 DUPL Jan to June 2003 Open Long Position Cust Abbr | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07087 | M0008743 | 275 | Bernard L. Madoff Roll # 275 Orig Mar 2003 Port Man 1-A0001-30 to 1-Z0029-40 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A07231 | M0008743 | 275 | Bernard L. Madoff Roll # 275 Orig Jan to June 2003 ABBR Stock Records | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08346 | M0008751 | 275 | Bernard L. Madoff Roll # 275 DUPL Mar 2003 Port-Man 1-A0001-30 to 1-Z0029-40 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A08391 | M0008751 | 275 | Bernard L. Madoff Roll # 275 DUPL Jan to June 2003 Abbr Stock Records | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07117 | M0008743 | 276 | Bernard L. Madoff Roll # 276 Orig Apr 2003 Port Man 1-A0001-30 to 1-Z0029-40 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A07230 | M0008743 | 276 | Bernard L. Madoff Roll # 276 Orig July to Nov 2003 Abbr Stock Records | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08343 | M0008751 | 276 | Bernard L. Madoff Roll # 276 DUPL Apr 2003 Port-Man 1-A0001-30 to 1-Z0029-40 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A08392 | M0008751 | 276 | Bernard L. Madoff Roll # 276 DUPL July to Nov 2003 Abbr Stock Records | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07166 | M0008743 | 277 | Bernard L. Madoff Roll #277 Dec 2003 Abbr Open Long Position by Stock Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07236 | M0008743 | 277 | Bernard L. Madoff Roll # 277 Orig Jan 2003 Portfolio Transaction Book 1 of 1 | ORIG | PMT | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08325 | M0008751 | 277 | Bernard L. Madoff Roll # 277 DUPL ABBR open Long Position Stock | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08356 | M0008751 | 277 | Bernard L. Madoff Roll # 277 DUPL Jan 2003 Portfolio Transaction Book 1 of 1 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07229 | M0008743 | 278 | Bernard L. Madoff Roll # 278 Orig Dec 2003 ABBR Stock Record | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07235 | M0008743 | 278 | Bernard L. Madoff Roll # 278 Orig Feb 2003 Portfolio Transaction Book 1 of 1 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08367 | M0008751 | 278 | Bernard L. Madoff Roll # 278 Feb 2003 Portfolio Transaction Book 1 of 1 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A08393 | M0008751 | 278 | Bernard L. Madoff Roll # 278 Dec 2003 Abbr Stock Record | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07086 | M0008743 | 279 | Bernard L. Madoff Roll # 279 Orig Mar 2003 Portfolio Transaction Book 1 of 1 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A07169 | M0008743 | 279 | Bernard L. Madoff Roll # 279 Orig Dec 2003 Abbr Open Long Position Cust | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08326 | M0008751 | 279 | Bernard L. Madoff Roll # 279 DUPL Dec 2003 Abbr Open Long Position Cust | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08368 | M0008751 | 279 | Bernard L. Madoff Roll # 279 DUPL Mar 2003 Portfolio Transaction Book 1 of 1 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07234 | M0008743 | 280 | Bernard L. Madoff Roll # 280 Orig Apr 2003 Portfolio Transaction Book 1 of 1 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08369 | M0008751 | 280 | Bernard L. Madoff Roll # 280 DUPL Apr 2003 Portfolio Transaction Book 1 of 1 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07183 | M0008743 | 288 | Bernard L. Madoff Roll # 288 July 2003 Customer Ledger     Fr: 1A0001-30 To: 1CM700-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08438 | M0008751 | 288 | Bernard L. Madoff Roll # 288 DUPL July 2003 Cust Led 1-A0001-30 to 1-CM700-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07182 | M0008743 | 289 | Bernard L. Madoff Roll # 289 July 2003 Customer Ledger     Fr: 1CM701-30 To: 1F0064-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08417 | M0008751 | 289 | Bernard L. Madoff Roll # 289 DUPL July 2003 Cust Led 1-CM701-30 to 1-F0064-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07184 | M0008743 | 290 | Bernard L. Madoff Roll #290 July 2003 Cust Led 1F0065-30 To 1L0105-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08406 | M0008751 | 290 | Bernard L. Madoff Roll # 290 DUPL July 2003 Cust Led 1-F0065-30 to 1-L0105-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07185 | M0008743 | 291 | Bernard L. Madoff Roll #291 July 2003 Customer Ledger 1L0106-30 To 1L0380-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08437 | M0008751 | 291 | Bernard L. Madoff Roll # 291 DUPL July 2003 Cust Led 1-L0106-30 to 1-S0380-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07180 | M0008743 | 292 | Bernard L. Madoff Roll #292 July 2003 Customer Ledger     Fr: 1S0381 To: 1ZA772-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08462 | M0008751 | 292 | Bernard L. Madoff Roll # 292 July 2003 Cust Led 1-S0331-30 to 1-ZA772-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07181 | M0008743 | 293 | Bernard L. Madoff Roll #293 July 2003 Customer Ledger     Fr: 1ZA773-30 To: 1Z0031-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08459 | M0008751 | 293 | Bernard L. Madoff Roll # 293 DUPL July 2003 Cust Led 1-ZA773-30 to 1-Z0031-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07186 | M0008743 | 294 | Bernard L. Madoff Roll #294 Orig July 2003 Open Long Position by Cust Book 1 - 3 Stops at FR58 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08351 | M0008751 | 294 | Bernard L. Madoff Roll # 294 DUPL July 2003 Open Long Position - Cust Book 1 -> 3 stops at FR58 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07188 | M0008743 | 295 | Bernard L. Madoff Roll #295 July 2003 Open Long Position by Stock Book 1 to 7 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08332 | M0008751 | 295 | Bernard L. Madoff Roll # 295 DUPL July 2003 Open Long Position Stock Book 1 -> 7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07187 | M0008743 | 296 | Bernard L. Madoff Roll #296 July 2003 Open Long Position by Cust Book 4 to 9 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08354 | M0008751 | 296 | Bernard L. Madoff Roll # 296 DUPL July 2003 Open Long Position Cust Book 4 ->9 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07189 | M0008743 | 297 | Bernard L. Madoff Roll # 297 Orig July 2003 Stock Record Reg Book 1 -> 7 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08397 | M0008751 | 297 | Bernard L. Madoff Roll # 297 DUPL July 2003 Stock Record Reg Book 1 -> 7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07190 | M0008743 | 298 | Bernard L. Madoff Roll # 298 Orig July 2003 Stock Rec Spec Book 1 > 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08378 | M0008751 | 298 | Bernard L. Madoff Roll # 298 DUPL July 2003 Stock Rec Spec Book 1 > 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07109 | M0008743 | 299 | Bernard L. Madoff Roll #299  Aug 2003 Customer Ledger  1A0001-30 To 1CM732-30 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08447 | M0008751 | 299 | Bernard L. Madoff Roll # 299 DUPL Aug 2003 Cust Led 1-A0001-30 to 1-CM732-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07108 | M0008743 | 300 | Bernard L. Madoff Roll #300  Aug 2003 Customer Ledger  1CM733-30 To 1F0127-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08418 | M0008751 | 300 | Bernard L. Madoff Roll # 300 DUPL Aug 2003 Cust Led 1-CM733-30 to 1-F0127-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07110 | M0008743 | 301 | Bernard L. Madoff Roll #301  Aug 2003 Customer Ledger  1F0128-30 To 1M0155-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08441 | M0008751 | 301 | Bernard L. Madoff Roll # 301 DUPL Aug 2003 Cust Led 1-F0128-30 to 1-M0155-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07130 | M0008743 | 302 | Bernard L. Madoff Roll #302 Aug 2003 Cust Led 1M0156-30 To 1ZA204-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08440 | M0008751 | 302 | Bernard L. Madoff Roll # 302 DUPL Aug 2003 Cust Led 1-M0156-30 to 1-ZA204-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07131 | M0008743 | 303 | Bernard L. Madoff Roll #303  Aug 2003 Cust Led 1ZA206-30 To 1ZB462-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08438 | M0008751 | 303 | Bernard L. Madoff Roll # 303 DUPL Aug 2003 Cust Led 1-ZA206-30 to 1-ZB463-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07132 | M0008743 | 304 | Bernard L. Madoff Roll #304  Aug 2003 Customer Ledger  1ZB463-30 To 1Z0032-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08410 | M0008751 | 304 | Bernard L. Madoff Roll # 304 DUPL Aug 2003 Cust Led 1-ZB463-30 to 1-Z0032-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07133 | M0008743 | 305 | Bernard L. Madoff Roll #305 Aug 2003 Open Long Position by Cust Book 1 of 4 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08353 | M0008751 | 305 | Bernard L. Madoff Roll # 305 Aug 2003 Open Long Position - Cust Book 1 of 4 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07124 | M0008743 | 306 | Bernard L. Madoff Roll # 306 Orig Aug 2003 Stock Rec Regular Book 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08453 | M0008751 | 306 | Bernard L. Madoff Roll # 306 DUPL Stock Rec Regular Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07125 | M0008743 | 307 | Bernard L. Madoff Roll # 307 Orig Aug 2003 Stock Rec Special Book 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08380 | M0008751 | 307 | Bernard L. Madoff Roll # 307 DUPL Aug 2003 Stock Rec Special Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07123 | M0008743 | 308 | Bernard L. Madoff Roll # 308 Orig Aug 2003 Open Long Position by Stock Book 1 of 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08338 | M0008751 | 308 | Bernard L. Madoff Roll # 308 DUPL Aug 2003 Open Long Position Stock Book 1 of 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07135 | M0008743 | 309 | Bernard L. Madoff Roll #309 Sep 2003 Customer Ledger  1A0001-30 To 1CM466-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08423 | M0008751 | 309 | Bernard L. Madoff Roll # 309 DUPL Sep 2003 Cust Led 1-A0001-30 to 1-CM466-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07143 | M0008743 | 310 | Bernard L. Madoff Roll #310 Sep 2003 Customer Ledger 1CM467-30 To 1EM122-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08413 | M0008751 | 310 | Bernard L. Madoff Roll # 310 DUPL Sep 2003 Cust Led 1-CM467-30 to 1-EM122-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07139 | M0008743 | 311 | Bernard L. Madoff Roll #311 Sep 2003 Customer Ledger    Fr: 1EM124-30 To: 1F0163-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08414 | M0008751 | 311 | Bernard L. Madoff Roll # 311 DUPL Sep 2003 Cust Led 1-EM124-30 to 1-F0163-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07157 | M0008743 | 312 | Bernard L. Madoff Roll #312 Sep 2003 Customer Ledger 1F0164-30 To 1K0166-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08409 | M0008751 | 312 | Bernard L. Madoff Roll # 312 DUPL Sep 2003 Cust Led 1-F0164-1-K0166-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07136 | M0008743 | 313 | Bernard L. Madoff Roll #313  Sep 2003 Customer Ledger  1K0167-30 To 1SO261-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08434 | M0008751 | 313 | Bernard L. Madoff Roll # 313 DUPL Sep 2003 Cust Led 1-K0167-30 to 1-SO261-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07134 | M0008743 | 314 | Bernard L. Madoff Roll #314 Sep 2003 Customer Ledger  1SO263-30 To 1ZA428-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08443 | M0008751 | 314 | Bernard L. Madoff Roll # 314 DUPL Sep 2003 Cust Led 1-SO263-30 to 1-ZA428-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07137 | M0008743 | 315 | Bernard L. Madoff Roll #315 Sep 2003 Cust Led 1ZA429-30 To 1ZB410-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08446 | M0008751 | 315 | Bernard L. Madoff Roll # 315 DUPL Sep 2003 Cust Led 1-1ZA429-30 to 1-ZB410-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08138 | M0008743 | 316 | Bernard L. Madoff Roll #316 Sep 2003 Cust Led 1ZB411-30 To 1Z0033-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08448 | M0008751 | 316 | Bernard L. Madoff Roll # 316 DUPL Sep 2003 Cust Led 1-ZB411-30 to 1-Z0033-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07127 | M0008743 | 317 | Bernard L. Madoff Roll #317 Orig Sep 2003 Open Long Position by Cust Book 1 of 3 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08357 | M0008751 | 317 | Bernard L. Madoff Roll # 317 DUPL Sep 2003 Open Long Position Cust Book 1 of 3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07128 | M0008743 | 318 | Bernard L. Madoff Roll # 318 Orig Sep 2003 Stock Rec Spec Book 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08385 | M0008751 | 318 | Bernard L. Madoff Roll # 318 DUPL Sep 2003 Stock Rec Spec Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07129 | M0008743 | 319 | Bernard L. Madoff Roll # 319 Orig Sep 2003 Stock Rec Reg Book 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08400 | M0008751 | 319 | Bernard L. Madoff Roll # 319 DUPL Sep 2003 Stock Record Reg Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07126 | M0008743 | 320 | Bernard L. Madoff Roll #320 Sep 2003 Open Long Position by Stock Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08336 | M0008751 | 320 | Bernard L. Madoff Roll # 320 DUPL Sep 2003 Open Long Position Stock Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07092 | M0008743 | 321 | Bernard L. Madoff Roll #321 Oct 2003 Customer Ledger  1A0001-30 To 1CM642-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08426 | M0008751 | 321 | Bernard L. Madoff Roll # 321 DUPL Oct 2003 Cust Led 1-A0001-30 to 1-CM642-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07122 | M0008743 | 322 | Bernard L. Madoff Roll #322 Oct 2003 Customer Ledger    Fr: 1CM643-30 To: 1FR010-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08425 | M0008751 | 322 | Bernard L. Madoff Roll # 322 DUPL Oct 2003 Cust Led 1-CM643-30 to 1-FR010-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07107 | M0008743 | 323 | Bernard L. Madoff Roll #323 Oct 2003 Customer Ledger  1FR016-30 To 1L0026-80 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08460 | M0008751 | 323 | Bernard L. Madoff Roll # 323 DUPL Oct 2003 Cust Led 1-FR016-30 to 1-L0026-80 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07121 | M0008743 | 324 | Bernard L. Madoff Roll #324 Oct 2003 Cust Led 1L0027-30 To 1S0378-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08461 | M0008751 | 324 | Bernard L. Madoff Roll # 324 DUPL 2003 Cust Led 1-L0027 to 1-S0378-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07095 | M0008743 | 325 | Bernard L. Madoff Roll #325 Oct 2003 Customer Ledger  1S0379-30 To 1ZA699-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08408 | M0008751 | 325 | Bernard L. Madoff Roll # 325 DUPL Oct 2003 Cust Led 1-S0379-30 to 1-ZA699-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07094 | M0008743 | 326 | Bernard L. Madoff Roll #326 Oct 2003 Customer Ledger  1ZA702-30 To 1ZR214-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08416 | M0008751 | 326 | Bernard L. Madoff Roll # 326 DUPL Oct 2003 Cust Led 1-ZA702-30 to 1-ZR214-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07093 | M0008743 | 327 | Bernard L. Madoff Roll #327 Oct 2003 Customer Ledger  1ZR215-30 To 1Z0033-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08415 | M0008751 | 327 | Bernard L. Madoff Roll # 327 DUPL Oct 2003 Cust Led 1-ZR215-30 to 1-Z0033-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07115 | M0008743 | 328 | Bernard L. Madoff Roll # 328 Orig Oct 2003 Stock Rec Spec Book 1 of 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08379 | M0008751 | 328 | Bernard L. Madoff Roll # 328 DUPL Oct 2003 Stock Rec Spec Book 1 of 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07112 | M0008743 | 329 | Bernard L. Madoff Roll #329 Oct 2003 Open Long Position by Cust Book 1 of 6 A0001 - 1S0370-30 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08355 | M0008751 | 329 | Bernard L. Madoff Roll # 329 DUPL Oct 2003 Open Long Position - Cust Book 1 of 6 1A0001-30 1S0370-40 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07113 | M0008743 | 330 | Bernard L. Madoff Roll # 330 Orig Oct 2003 Open Long Position by Cust Book 7 of10 1S0370-40 - 1Z0033-40 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08356 | M0008751 | 330 | Bernard L. Madoff Roll # 330 DUPL Oct 2003 Open Long Position Cust Book 7 of 10 1S0 370-40 -1Z0033-40 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07111 | M0008743 | 331 | Bernard L. Madoff Roll #331 Orig Oct 2003 Open Long Position by Stock Book 1 of 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08334 | M0008751 | 331 | Bernard L. Madoff Roll # 331 DUPL Oct 2003 Open Long Position Stock Book 1 of 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07114 | M0008743 | 332 | Bernard L. Madoff Roll # 332 Orig Oct 2003 Stock Rec Reg Book 1 of 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08401 | M0008751 | 332 | Bernard L. Madoff Roll # 332 DUPL Oct 2003 Open Long Position Stock Record Reg Book 1 of 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07106 | M0008743 | 333 | Bernard L. Madoff Roll #333 Nov 2003 Cust Led Fr: Book 1 1A0001-30 To: Book 6 1C1285-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08495 | M0008751 | 333 | Bernard L. Madoff Roll # 333 DUPL Nov 2003 Cust Led Fr: Book 1 1-A0001-30 to Book 6 1-C1285-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07098 | M0008743 | 334 | Bernard L. Madoff Roll #334  Nov 2003 Customer Ledger  Fr: Book 7 1C1287-30 To: Book 12 1KW086-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08492 | M0008751 | 334 | Bernard L. Madoff Roll # 334 DUPL Nov 2003 Cust Led Fr: Book 7 1-C1287-30 To: Book 12 1-KW086-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07099 | M0008743 | 335 | Bernard L. Madoff Roll #335 Nov 2003 Customer Ledger Fr: Book 13 1KW087-30 To: Book 18 1S0378-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08491 | M0008751 | 335 | Bernard L. Madoff Roll # 335 DUPL Nov 2003 Cust Led Fr: Book 13 1-KW087-30 to: Book 18 1-S0378-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07100 | M0008743 | 336 | Bernard L. Madoff Roll #336 Nov 2003 Customer Ledger  Fr: Book 19 1S0379-30 To: Book 24 1Z8305-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08490 | M0008751 | 336 | Bernard L. Madoff Roll # 336 DUPL Nov 2003 Cust Led Fr: Book 19 1-S0379-30 to Book 24 1-Z8305-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07101 | M0008743 | 337 | Bernard L. Madoff Roll #337 Nov 2003 Customer Ledger  Fr: Book 25 1Z8309-30 To: Book 27 1Z0033-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08439 | M0008751 | 337 | Bernard L. Madoff Roll # 337 DUPL Nov 2003 Cust Led Fr: Book 25 1-Z8309-30 to: Book 27 1-Z0033-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07221 | M0008743 | 338 | Bernard L. Madoff Roll # 338 Orig July 2003 Port-Man FR: Book 01 1-A000-30 to Book 06 1-Z0031-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08345 | M0008751 | 338 | Bernard L. Madoff Roll # 338 DUPL July 2003 Port-Man Fr: Book 01 1-A0001-30 to: Book 06 1-Z0031-30 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07219 | M0008743 | 339 | Bernard L. Madoff Roll # 339 Orig May 2003 Port-Man FR: Book 01 1-A0001-30 TO: Book 07 1-Z0030-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08344 | M0008751 | 339 | Bernard L. Madoff Roll # 339 DUPL May 2003 Port-Man Fr: Book 01 1-A0001-30 to: Book 06 1-Z0030-30 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07220 | M0008743 | 340 | Bernard L. Madoff Roll # 340 Orig June 2003 Port-Man FR: Book 01 1-A0001-30 TO: 07 1-Z0031-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08339 | M0008751 | 340 | Bernard L. Madoff Roll # 340 DUPL June 2003 Port-Man Fr: Book 01 1-A0001-30 to: Book 06 1-Z0031-30 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07103 | M0008743 | 341 | Bernard L. Madoff Roll # 341 Nov 2003 Open Long Position by Cust Fr: Book 01 1A0173 To: Book 03 1Z0313 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08352 | M0008751 | 341 | Bernard L. Madoff Roll # 341 DUPL Nov 2003 Open Long Pos Cust FR: Book 01 1-A0173 to: Book 03 1-Z0313 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07102 | M0008743 | 342 | Bernard L. Madoff Roll # 342 Orig Nov 2003 Open Long Position by Stock Book #01 of 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08331 | M0008751 | 342 | Bernard L. Madoff Roll # 342 DUPL Nov 2003 Open Long Pos Stock Book #01 of 01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07104 | M0008743 | 343 | Bernard L. Madoff Roll # 343 Orig Nov 2003 Stock Record Reg Book #01 of 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08404 | M0008751 | 343 | Bernard L. Madoff Roll # 343 DUPL Nov 2003 Stock Record Reg Book # 01 of # 01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07105 | M0008743 | 344 | Bernard L. Madoff Roll # 344 Orig Nov 2003 Stock Record Spec Book #01 of #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08384 | M0008751 | 344 | Bernard L. Madoff Roll # 344 DUPL Nov 2003 Stock Record Spec Book #01 of #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07140 | M0008743 | 345 | Bernard L. Madoff Roll # 345 Orig Aug 2003 Port-Man FR: Book 01 1-A0001-30 To: Book 06 1-Z0033-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08347 | M0008751 | 345 | Bernard L. Madoff Roll # 345 DUPL Aug 2003 Port-Man FR: Book 01 1-A0001-30 To: Book 06 1-Z0033-30 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07141 | M0008743 | 346 | Bernard L. Madoff Roll # 346 Orig Sept 2003 Port-Man FR: Book 01 1-A0001-30 to: Book 06 1-Z0033-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08348 | M0008751 | 346 | Bernard L. Madoff Roll # 346 DUPL Sept 2003 Port-Man FR: Book 01 1-A0001-30 to: Book 06 1-Z0033-30 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07142 | M0008743 | 347 | Bernard L. Madoff Roll # 347 Orig Oct 2003 Port-Man FR: Book 01 1-A0001-30 TO: Book 06 1-Z0033-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08349 | M0008751 | 347 | Bernard L. Madoff Roll # 347 DUPL Oct 2003 Port-Man FR: Book 01 1-A0001-30 TO: Book 06 1-Z0033-30 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07217 | M0008743 | 348 | Bernard L. Madoff Roll # 348 Orig July 2003 Port-Trans FR: Book 01 1-A0001-30 to Book 02 1-Z0031-30 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08374 | M0008751 | 348 | Bernard L. Madoff Roll # 348 DUPL July 2003 Port-Trans FR: Book 01 1-A0001-30 TO Book 02 1-Z0031-30 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07216 | M0008743 | 349 | Bernard L. Madoff Roll # 349 Orig Aug 2003 Port-Trans FR: Book 01 1-A0001-30 TO Book 02 1-Z0033-30 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08375 | M0008751 | 349 | Bernard L. Madoff Roll # 349 DUPL July 2003 Port-Trans FR: Book 01 1-A0001-30 TO: Book 02 1-Z0031-30 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07215 | M0008743 | 350 | Bernard L. Madoff Roll # 350 Orig Sept 2003 Port-Trans FR: Book 01 1-A0001-30 TO: Book 02 1-Z0033-30 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08376 | M0008751 | 350 | Bernard L. Madoff Roll # 350 DUPL Sept 2003 Port-Trans FR: Book 01 1-A0001-30 TO Book 02 1-Z0033-30 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07214 | M0008743 | 351 | Bernard L. Madoff Roll # 351 Orig Oct 2003 Port-Trans FR: Book 01 1-A0001-30 TO: Book 02 1-Z0033-30 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08377 | M0008751 | 351 | Bernard L. Madoff Roll # 351 DUPL Oct 2003 Port-Trans FR: Book 01 1-A0001-30 TO Book 02 1-Z0033-30 | DUP | PMT | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07233 | M0008743 | 352 | Bernard L. Madoff Roll # 352 Orig May 2003 Port-Trans FR: Book 01 1-A0001-30 TO: Book 02 1-Z0030-30 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08372 | M0008751 | 352 | Bernard L. Madoff Roll # 352 DUPL may 2003 Port-Trans FR: Book 01 1-A0001-30 to: Book 02 1-Z0030-30 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07232 | M0008743 | 353 | Bernard L. Madoff Roll # 353 Orig June 2003 Port-Trans FR: Book 01 1-A0001-30 TO: Book 02 1-Z0031-30 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08373 | M0008751 | 353 | Bernard L. Madoff Roll # 353 DUPL June 2003 Port-Trans FR: Book 01 1-A0001-30 To Book 02 1-Z0031-30 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07170 | M0008743 | 354 | Bernard L. Madoff Roll # 354  Dec 2003 Cust Led Fr: Book 01 1A0001 30 To: Book 02 1C1230-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08429 | M0008751 | 354 | Bernard L. Madoff Roll # 354 DUPL Dec 2003 Cust Led Fr: Book 01 1 A0001-30 To Book 02 1-C1230-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07171 | M0008743 | 355 | Bernard L. Madoff Roll #355 Dec 2003 Cust Led Fr: Book 07 1C1231-30 To: Book 12 1G0324-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08430 | M0008751 | 355 | Bernard L. Madoff Roll # 355 DUPL Dec 2003 Cust Led Fr: Book 07 1-C1231-30 To: Book 12 1-G0324-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07172 | M0008743 | 356 | Bernard L. Madoff Roll #356 Dec 2003 Cust Led Fr: Book 13 1G0325-30 To: Book 18 1R0170-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08407 | M0008751 | 356 | Bernard L. Madoff Roll # 355 DUPL Dec 2003 Cust Led Fr: Book 13 1-G0325-30 to Book 18 1-R0170-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07173 | M0008743 | 357 | Bernard L. Madoff Roll #357 Dec 2003 Cust Led Fr: Book 19 1R0171 30 To: Book 24 1-ZA694-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08436 | M0008751 | 357 | Bernard L. Madoff Roll # 357 DUPL Dec 2003 Cust Led Fr: Book 19 1 R0171-30 To Book 24 1-ZA694-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07174 | M0008743 | 358 | Bernard L. Madoff Roll #358 Dec 2003 Cust Led Fr: Book 25 1ZA696 30 To: Book 30 1Z0035-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08432 | M0008751 | 358 | Bernard L. Madoff Roll # 358 DUPL Dec 2003 Cust Led Fr: Book 25 1 ZA695-30 To: Book 30 1-Z0035-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08360 | M0008751 | 360 | Bernard L. Madoff Roll # 360 DUPL Open Long Position Cust 2000 FR: 1-A00243 to: 1-Z00273 Dec 2003 | DUP | POSITIONS / STOCK RECORD Dec 2003 | Not Processed | | | 2003 | 2003 |
| A07176 | M0008743 | 364 | Bernard L. Madoff Roll # 364 Orig Stock Record Spec 2003 Fr: Book #1 Dec 2003 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08454 | M0008751 | 364 | Bernard L. Madoff Roll # 364 DUPL Dec 03 Stock Record Spec 2003 Fr: Book # 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07175 | M0008743 | 365 | Bernard L. Madoff Roll # 365 Orig Stock Record Reg 2003 FR: Book #1 Dec 2003 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08398 | M0008751 | 365 | Bernard L. Madoff Roll # 365 DUPL Dec 03 Stock Record Reg FR: Book # 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07159 | M0008743 | 518 | Bernard L. Madoff Roll #518 Jan To April 2003 Group Buying Power Fr: Book #1 To: Book #4 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08140 | M0009426 | 518 | Bernard L. Madoff Roll #518 Dupl Group Buying Power Jan to April 2003 Fr: Book #1 To: Book #4 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07158 | M0008743 | 519 | Bernard L. Madoff Roll #519 May 2003 Group Buying Power Fr: Book #1 To: Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08139 | M0009426 | 519 | Bernard L. Madoff Roll #519 Dupl Group Buying Power May 2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07165 | M0008743 | 520 | Bernard L. Madoff Roll #520 June 2003 Group Buying Power Fr: Book #1 To: Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08137 | M0009426 | 520 | Bernard L. Madoff Roll #520 Group Buying Power June 2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07164 | M0008743 | 521 | Bernard L. Madoff Roll #521 July 2003 Group Buying Power Fr: Book #1 To: Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08138 | M0009426 | 521 | Bernard L. Madoff Roll #521 Dupl Group Buying Power July 2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07155 | M0008743 | 522 | Bernard L. Madoff Roll #522 Aug 2003 Group Buying Power Fr: Book #1 To: Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08150 | M0009426 | 522 | Bernard L. Madoff Roll #522 Dupl Group Buying Power Aug. 2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07154 | M0008743 | 523 | Bernard L. Madoff Roll #523 Sept 2003 Group Buying Power Fr: Book #1 To: Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08149 | M0009426 | 523 | Bernard L. Madoff Roll #523 Dupl Group Buying Power Sept. 2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07152 | M0008743 | 524 | Bernard L. Madoff Roll #524 Nov 2003 Group Buying Power Fr: Book #1 To: Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08147 | M0009426 | 524 | Bernard L. Madoff Roll #524 Dupl Group Buying Power Nov  2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07153 | M0008743 | 525 | Bernard L. Madoff Roll #525 Oct 2003 Group Buying Power Fr: Book #1 To: Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08148 | M0009426 | 525 | Bernard L. Madoff Roll #525 Dupl Group Buying Power Oct  2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07146 | M0008743 | 623 | Bernard L. Madoff Roll # 623 Orig November 2003 Port Trans Fr: Book #01 TO: Book #02 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08370 | M0008751 | 623 | Bernard L. Madoff Roll # 623 DUPL November 2003 Port Trans FR: Book #01 to: Book #02 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07120 | M0008743 | 624 | Bernard L. Madoff Roll # 624 Orig December 2003 Port Trans Fr: Book 01 TO: Book 02 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08371 | M0008751 | 624 | Bernard L. Madoff Roll # 624 DUPL December 2003 Port Trans FR: Book #01 to: Book #02 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07160 | M0008743 | 771 | Bernard L. Madoff Roll #771 Pending Fid Trades- Tape Not In Month Order Fr: January 2003 To: November 2003 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 2003 | 2003 |
| A08452 | M0008751 | 771 | Bernard L. Madoff Roll # 771 DUPL Ped FID Trades FR: January 2003 to November 2003 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07162 | M0008743 | 772 | Bernard L. Madoff Roll #772 Group Buying Power Fr: January 2003 To: November 2003 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 2003 | 2003 |
| A08320 | M0008751 | 772 | Bernard L. Madoff Roll # 772 DUPL Group Buying Power ABBR  FR: January 2003 To: November 2003 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07161 | M0008743 | 773 | Bernard L. Madoff Roll #773 Pending Dividend Payments Fr: January 2003 To: November 2003 Orig | ORIG | OTHER | SAMPLE | 1 | 3 | 2003 | 2003 |
| A08451 | M0008751 | 773 | Bernard L. Madoff Roll # 773 DUPL Pending Dividend Payments FR: January 2003 to November 2003 | DUP | OTHER | Not Processed | | | 2003 | 2003 |
| A07144 | M0008743 | 774 | Bernard L. Madoff Roll #774 Statement of Securities Fr: January 2003 To: November 2003 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08449 | M0008751 | 774 | Bernard L. Madoff Roll # 774 DUPL Statement of Securities Fr: January 2003 to: November 2003 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07145 | M0008743 | 775 | Bernard L. Madoff Roll #775 Marging File Fr: January 2003 To: November 2003 Orig | ORIG | OTHER | SAMPLE | 1 | 3 | 2003 | 2003 |
| A08450 | M0008751 | 775 | Bernard L. Madoff Roll # 775 DUPL Marging Interest Fr: January 2003 to: November 2003 | DUP | OTHER | Not Processed | | | 2003 | 2003 |
| A07179 | M0008743 | 776 | Bernard L. Madoff Roll #776 Reorg Announcement Edit    Fr: January 2003 To: November 2003 Orig | ORIG | OTHER | SAMPLE | 1 | 1 | 2003 | 2003 |
| A08456 | M0008751 | 776 | Bernard L. Madoff Roll # 776 DUPL Reorg Announcement Edit Fr: January 2003 to: November 2003 | DUP | OTHER | Not Processed | | | 2003 | 2003 |
| A07178 | M0008743 | 777 | Bernard L. Madoff Roll #777 Cust Securities Borrowed Statements Fr: January 2003 To: November 2003 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 2003 | 2003 |
| A08457 | M0008751 | 777 | Bernard L. Madoff Roll # 777 DUPL Cust Securities Borrowed Statements Fr: Janary 2003 to: November 2003 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07177 | M0008743 | 778 | Bernard L. Madoff Roll #778 Dividend File Fr: January 2003 To: November 2003 Orig | ORIG | OTHER | SAMPLE | 1 | 1 | 2003 | 2003 |
| A08455 | M0008751 | 778 | Bernard L. Madoff Roll # 778 DUPL Dividend File Fr: January 2003 to: November 2003 | DUP | OTHER | Not Processed | | | 2003 | 2003 |
| A08074 | M0009426 | 380 | Bernard L. Madoff Roll #380 Dupl Cust Led Feb 2004 Fr: Book #1 1A0001-30 To: Book #5 1C1276-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08070 | M0009426 | 381 | Bernard L. Madoff Roll #381 Dupl Cust Led Feb 2004 Fr: Book #6 1C1277-30 To: Book #9 1G0293-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08071 | M0009426 | 382 | Bernard L. Madoff Roll #382 Dupl Cust Led Feb 2004 Fr: Book #10 1G0294-30 To: Book #13 1R_U039 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08072 | M0009426 | 383 | Bernard L. Madoff Roll #383 Dupl Cust Led Feb 2004 Fr: Book #14 1R4041-30 To: Book #17 1ZA438-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08073 | M0009426 | 384 | Bernard L. Madoff Roll #384 Dupl Cust Led Feb 2004 Fr: Book #18 1ZA439-30 To: Book #22 1ZO035-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08128 | M0009426 | 385 | Bernard L. Madoff Roll #385- Dupl Cust Led Jan 2004 Fr: Book #1 1A0001-30 To: Book #6 1CM819-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08127 | M0009426 | 386 | Bernard L. Madoff Roll #386- Dupl Cust Led Jan 2004 Fr: Book #7 1CM820-30 To: Book #11 1GO107-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08125 | M0009426 | 387 | Bernard L. Madoff Roll #387- Dupl Cust Led Jan 2004 Fr: Book #12 1GO108-30 To: Book #16 1M0074-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08126 | M0009426 | 388 | Bernard L. Madoff Roll #388 Dupl Cust Led Jan 2004 Fr: Book #17 1M0075-30 To: Book #21 1ZA012-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08110 | M0009426 | 389 | Bernard L. Madoff Roll #389 - Dupl Cust Led Jan 2004 Fr: Book #22 1ZA013-30 To: Book #26 1Z8230-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08124 | M0009426 | 390 | Bernard L. Madoff Roll #390 Dupl Cust Led Jan 2004 Fr: Book #27 1Z8231-30 To: Book #31 1ZO035-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08021 | M0009426 | 391 | Bernard L. Madoff Roll #391  Dupl Stock Record Reg Jan 2004 Fr: Book #1 To: Book #7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08012 | M0009426 | 392 | Bernard L. Madoff Roll #392 Dupl Stock Record Special Jan 2004 Fr: Book #1 To: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07996 | M0009426 | 393 | Bernard L. Madoff Roll #393 Dupl Open Long Pos Stock Jan 2004 Fr: Book #1 To: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07977 | M0009426 | 394 | Bernard L. Madoff Roll #394 Dupl Open Long Pos Cust Jan 2004 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07979 | M0009426 | 395 | Bernard L. Madoff Roll #395 Dupl Open Long Pos Cust Jan 2004 Fr: Book #6 To: Book #8 R0102-30 to ZO035-40 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08109 | M0009426 | 396 | Bernard L. Madoff Roll #396- Dupl Cust Led March 2004 Fr: 1A0001-30 To: 1R0112-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08061 | M0009426 | 397 | Bernard L. Madoff Roll #397 - Dupl Cust Led March 2004 Fr: 1E0113-30 To: 1R0112-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08054 | M0009426 | 398 | Bernard L. Madoff Roll #398 Dupl Cust Led March 2004 Fr: 1R0113-30 To: 1Z8348-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08096 | M0009426 | 399 | Bernard L. Madoff Roll #399 Dupl Cust Led March 2004 Fr: 1Z8349-30 To: 1ZO035-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07973 | M0009426 | 400 | Bernard L. Madoff Roll #400 Dupl Open Long Pos Cust March 2004 Fr: 1A0001-30 To: 1ZO0353 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07991 | M0009426 | 401 | Bernard L. Madoff Roll #421 Dupl Open Long Pos - Stock March 2004 Fr: Book 1 To: Book 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08009 | M0009426 | 402 | Bernard L. Madoff Roll #402 Dupl Stock Record Special March 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08014 | M0009426 | 403 | Bernard L. Madoff Roll #403  Dupl Stock Record Reg March 2004 Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08079 | M0009426 | 404 | Bernard L. Madoff Roll #404 Dupl Cust Led April 2004 Fr: 1A0001-30 To: 1CM603-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08080 | M0009426 | 405 | Bernard L. Madoff Roll #405 Dupl Cust Led April 2004 Fr: 1CM604-30 To: 1EM415-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08031 | M0009426 | 406 | Bernard L. Madoff Roll #406 Dupl Cust Led April 2004 Fr: 1EM416-30 To: 1KW138-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08032 | M0009426 | 407 | Bernard L. Madoff Roll #407 Dupl Cust Led April 2004 Fr: 1KW140-30 To: 1RO162-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08083 | M0009426 | 408 | Bernard L. Madoff Roll #408 Dupl Cust Led April 2004 Fr: 1RO165-30 To: 1ZA278-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08132 | M0009426 | 409 | Bernard L. Madoff Roll #409 Dupl Cust Led April 2004 Fr: 1ZA279-30 To: 1ZB349-40 (label destroyed and reapplied to tape) | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08133 | M0009426 | 410 | Bernard L. Madoff Roll #410 Dupl Cust Led April 2004 Fr: 1ZB350-30 To: 1Z0035-40, 2W012 PG 1 Bad | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07998 | M0009426 | 411 | Bernard L. Madoff Roll #411 Dupl Open Long Pos Stock April 2004 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07997 | M0009426 | 412 | Bernard L. Madoff Roll #412 Dupl Open Long Pos Stock April 2004 Fr: Book #6 To: Book #8 Page 3120 Missing | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08020 | M0009426 | 413 | Bernard L. Madoff Roll #413 Dupl Stock Record Reg April 2004 Fr: Book #1 To: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08001 | M0009426 | 414 | Bernard L. Madoff Roll #414 Dupl Stock Record Spec April 2004 Fr: Book #1 To: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07983 | M0009426 | 415 | Bernard L. Madoff Roll #415 Dupl Open Long Pos Cust April 2004 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07982 | M0009426 | 416 | Bernard L. Madoff Roll #416 Dupl Open Long Pos Cust April 2004 Fr: Book #6 To: Book #10 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08007 | M0009426 | 417 | Bernard L. Madoff Roll #417 Dupl Stock Record Special Jan 2004 Fr: Book #1 To: Book #2 Stops Page 1204 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07978 | M0009426 | 418 | Bernard L. Madoff Roll #418 Dupl Open Long Pos Cust Jan 2004 Fr: Book #1A0001-CM418-40 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08100 | M0009426 | 419 | Bernard L. Madoff Roll #419  Dupl Cust Led May 2004 Fr: 1A0001-30 To: 1C1049-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08099 | M0009426 | 420 | Bernard L. Madoff Roll #420  Dupl Cust Led May 2004 Fr: 1C1060-30 To: 1G0286-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08098 | M0009426 | 421 | Bernard L. Madoff Roll #421  Dupl Cust Led May 2004 Fr: 1G0287-30 To: 1RU046-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08108 | M0009426 | 422 | Bernard L. Madoff Roll #422  Dupl Cust Led May 2004 Fr: 1RU047-30 To: 1ZA456-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08107 | M0009426 | 423 | Bernard L. Madoff Roll #423 Dupl Cust Led May 2004 Fr: 1ZA457-30 To: 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07988 | M0009426 | 424 | Bernard L. Madoff Roll #424 Dupl Open Long Pos - Stock May 2004 Fr: Book #1 To: Book #2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07969 | M0009426 | 425 | Bernard L. Madoff Roll #425 Dupl Open Long Pos Cust May 2004 Fr: Book #1 To: Book #3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08008 | M0009426 | 426 | Bernard L. Madoff Roll #426 Dupl Stock Record Special Feb 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08016 | M0009426 | 427 | Bernard L. Madoff Roll #427  Dupl Stock Record Reg Feb 2004 Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08005 | M0009426 | 428 | Bernard L. Madoff Roll #428 Dupl Stock Record Spec May 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08015 | M0009426 | 429 | Bernard L. Madoff Roll #429  Dupl Stock Record Reg May 2004 Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07990 | M0009426 | 430 | Bernard L. Madoff Roll #430 Dupl Open Long Pos - Stock Feb 2004 Fr: Book #1 To: Book #2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07971 | M0009426 | 431 | Bernard L. Madoff Roll #431 Dupl Open Long Pos Cust Feb 2004 Fr: 1A00173 To: 1Z00353 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08117 | M0009426 | 432 | Bernard L. Madoff Roll #432  Dupl Cust Led June 2004 Fr: 1A0001-30 To: 1CM452-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08118 | M0009426 | 433 | Bernard L. Madoff Roll #433 Dupl Cust Led June 2004 Fr: 1CM453-30 To:1EM075-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08119 | M0009426 | 434 | Bernard L. Madoff Roll #434 Dupl Cust Led June 2004 Fr: 1EM076-30 To:1FR108-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08120 | M0009426 | 435 | Bernard L. Madoff Roll #435  Dupl Cust Led June 2004 Fr: 1FR109-30 To: 1K0114-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08121 | M0009426 | 436 | Bernard L. Madoff Roll #436 Dupl Cust Led June 2004 Fr: 1K0115-30 To: 1R0180-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08122 | M0009426 | 437 | Bernard L. Madoff Roll #437 Dupl Cust Led June 2004 Fr: 1R0181-30 To: 1ZA136-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08094 | M0009426 | 438 | Bernard L. Madoff Roll #438 Dupl Cust Led June 2004 Fr: 1ZA137-30 To: 1ZA933-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08065 | M0009426 | 439 | Bernard L. Madoff Roll #439 Dupl Cust Led June 2004 Fr: 1ZA937-30 To: 1ZR174-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08064 | M0009426 | 440 | Bernard L. Madoff Roll #440 Dupl Cust Led June 2004 Fr: 1ZR176-30 To: 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07970 | M0009426 | 441 | Bernard L. Madoff Roll #441 Dupl Open Long Pos Cust June 2004 Fr: 1A0001 To: 1Z0037 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07987 | M0009426 | 442 | Bernard L. Madoff Roll #442 Dupl Open Long Pos - Stock June 2004 Books 1, 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08004 | M0009426 | 443 | Bernard L. Madoff Roll #443 Dupl Stock Record Spec June 2004 Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08019 | M0009426 | 444 | Bernard L. Madoff Roll #444 Dupl Stock Record Reg June 2004 Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08075 | M0009426 | 445 | Bernard L. Madoff Roll #445 Dupl Cust Led July2004 Fr: 1A0001-30 To: 1E0135-40, Reel to other side | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08078 | M0009426 | 446 | Bernard L. Madoff Roll #446 Dupl Cust Led July 2004 Fr: 1E0136-30 To: 1S0223-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08077 | M0009426 | 447 | Bernard L. Madoff Roll #447 Dupl Cust Led July 2004 Fr: 1S0224-30 To: 1ZR122-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08076 | M0009426 | 448 | Bernard L. Madoff Roll #448 Dupl Cust Led July2004 Fr: 1ZR123-30 To: 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07976 | M0009426 | 449 | Bernard L. Madoff Roll #449 Dupl Open Long Pos Cust July 2004 Fr: 1A00173 To: 1Z00373 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07992 | M0009426 | 450 | Bernard L. Madoff Roll #450 Dupl Open Long Pos - Stock July 2004 Fr: Book 1 To: Book 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08011 | M0009426 | 451 | Bernard L. Madoff Roll #451 Dupl Stock Record Special July 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08022 | M0009426 | 452 | Bernard L. Madoff Roll #452 Dupl Stock Record Reg July 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08103 | M0009426 | 453 | Bernard L. Madoff Roll #453 Dupl Cust Led Aug 2004 Fr: 1A0001-30 To: 1CM682-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08097 | M0009426 | 454 | Bernard L. Madoff Roll #454 Dupl Cust Led Aug 2004 Fr: 1CM683-30 To: 1E0145-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08131 | M0009426 | 455 | Bernard L. Madoff Roll #455 Dupl Cust Led Aug 2004 Fr: 1E0146-30 To: 1K0120-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08116 | M0009426 | 456 | Bernard L. Madoff Roll #456 Dupl Cust Led Aug 2004 Fr: 1K0121-30 To: 1S0245-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08115 | M0009426 | 457 | Bernard L. Madoff Roll #457 Dupl Cust Led Aug 2004 Fr: 1S0247-30 To: 1ZA631-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07984 | M0009426 | 460 | Bernard L. Madoff Roll #460 Dupl Open Long Pos Cust Aug 2004 Fr: 1A00013 To: 1I0149-30 Part of 1I0150-30 is here | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07985 | M0009426 | 461 | Bernard L. Madoff Roll #461 Dupl Open Long Pos Cust Aug 2004 Fr: 1I01503 To: 1Z00373 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08010 | M0009426 | 462 | Bernard L. Madoff Roll #462 Dupl Stock Record Special Aug 2004 Fr: Book #1 To: Book #7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07999 | M0009426 | 463 | Bernard L. Madoff Roll #463 Dupl Open Long Pos Stock Aug 2004 Fr: Book 1 To: Book 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08000 | M0009426 | 464 | Bernard L. Madoff Roll #464 Dupl Open Long Pos Stock Aug 2004 Fr: Book 7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08023 | M0009426 | 465 | Bernard L. Madoff Roll #465 Orig Stock Record Reg Aug 2004 Fr: Book #1 To: Book #7 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08050 | M0009426 | 467 | Bernard L. Madoff Roll #467 Dupl Port Man Feb 2004 Fr: 1A0001-30 To: 1Z0035-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08051 | M0009426 | 468 | Bernard L. Madoff Roll #468 Dupl Port Man March 2004 Fr: 1A0001-30 To: 1Z0035-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08052 | M0009426 | 469 | Bernard L. Madoff Roll #469 Dupl Port Man April 2004 Fr: 1A0001-30 To: 1Z0035-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08053 | M0009426 | 470 | Bernard L. Madoff Roll #470 Dupl Port Man May 2004 Fr: 1A0001-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08042 | M0009426 | 471 | Bernard L. Madoff Roll #471 Dupl Port Man June 2004 Fr: 1A0001-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08029 | M0009426 | 472 | Bernard L. Madoff Roll #472 Dupl Port Trans Jan 2004 Book 1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08039 | M0009426 | 473 | Bernard L. Madoff Roll #473 Dupl Port Trans Feb 2004 Book #1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08040 | M0009426 | 474 | Bernard L. Madoff Roll #474 Dupl Port Trans March 2004 Book 1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08041 | M0009426 | 475 | Bernard L. Madoff Roll #475 Dupl Port Trans April 2004 Book #1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08027 | M0009426 | 476 | Bernard L. Madoff Roll #476 Dupl Port Trans May 2004 Book 1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08028 | M0009426 | 477 | Bernard L. Madoff Roll #477 Dupl Port Trans June 2004 Book 1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08069 | M0009426 | 478 | Bernard L. Madoff Roll #478 Dupl Cust Led Sept 2004 Fr: 1A0001-30 To: 1C1049-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08095 | M0009426 | 479 | Bernard L. Madoff Roll #479  Dupl Cust Led Sept 2004 Fr: 1C1060-30 To: 1G0293-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08055 | M0009426 | 480 | Bernard L. Madoff Roll #480 Dupl Cust Led Sept 2004 Fr: 1G0294-30 To: 1R0137-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08056 | M0009426 | 481 | Bernard L. Madoff Roll #481 Dupl Cust Led Sept 2004 Fr: 1R0139-30 To: 1ZA733-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08057 | M0009426 | 482 | Bernard L. Madoff Roll #482  Dupl Cust Led Sept 2004 Fr: 1ZA734-30 To: 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07968 | M0009426 | 483 | Bernard L. Madoff Roll #483 Dupl Open Long Post Sept 2004 Fr: 1A00173 To: 1Z000343 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08024 | M0009426 | 484 | Bernard L. Madoff Roll #484 Dupl Stock Record Reg Sept 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08002 | M0009426 | 485 | Bernard L. Madoff Roll #485 Dupl Stock Record Spec Sept  2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07994 | M0009426 | 486 | Bernard L. Madoff Roll #486 Dupl Open Long Pos - Stock Sept 2004 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08101 | M0009426 | 487 | Bernard L. Madoff Roll #487  Dupl Cust Led Oct 2004 Fr: 1A0001-30 To: 1CM321-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08102 | M0009426 | 488 | Bernard L. Madoff Roll #488 Dupl Cust Led Oct 2004 Fr: 1EM324-30 To: 1SH017-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08062 | M0009426 | 489 | Bernard L. Madoff Roll #489  Dupl Cust Led Oct 2004 Fr: 1SH018-30 To: 1ZG022-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08063 | M0009426 | 490 | Bernard L. Madoff Roll #490 Dupl Cust Led Oct 2004 Fr: 1ZG024-30 To: 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08026 | M0009426 | 491 | Bernard L. Madoff Roll #491  Dupl Stock Record Reg Oct 2004 Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08013 | M0009426 | 492 | Bernard L. Madoff Roll #492 Dupl Stock Record Special Oct 2004 Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07995 | M0009426 | 493 | Bernard L. Madoff Roll #493 Dupl Open Long Pos - Stock Oct 2004 Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07980 | M0009426 | 494 | Bernard L. Madoff Roll #494 Dupl Open Long Pos Cust Oct 2004 Fr: 1A00243 To: 1Z00343 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07986 | M0009426 | 495 | Bernard L. Madoff Roll #495 Dupl Open Long Pos - Stock Nov 2004 Books 1 To 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08017 | M0009426 | 496 | Bernard L. Madoff Roll #496 Dupl Stock Record Reg Nov 2004 Books 1 to 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08018 | M0009426 | 497 | Bernard L. Madoff Roll #497 Dupl Stock Record Spec Nov 2004 Books 1 To 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07975 | M0009426 | 498 | Bernard L. Madoff Roll #498 Dupl Open Long Pos Cust Nov  2004 Books 1 To 5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07974 | M0009426 | 499 | Bernard L. Madoff Roll #499 Dupl Open Long Pos Cust Nov  2004 Books 6 To 8 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08032 | M0009426 | 500 | Bernard L. Madoff Roll #500 Dupl Port Man Led July 2004 Fr: 1A0001-30 To: 1Z0037-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08111 | M0009426 | 501 | Bernard L. Madoff Roll #501  Dupl Cust Led Nov 2004 Fr: 1A0001-30 To: 1CM722-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08112 | M0009426 | 502 | Bernard L. Madoff Roll #502  Dupl Cust Led Nov 2004 Fr: 1CM723-30 To: 1FR019-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08123 | M0009426 | 503 | Bernard L. Madoff Roll #503 Dupl Cust Led Nov 2004 Fr: 1FR021-30 To: 1KW385-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08068 | M0009426 | 504 | Bernard L. Madoff Roll #504 Dupl Cust Led Nov 2004 Fr: 1KW386-30 To: 1RO217-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08104 | M0009426 | 505 | Bernard L. Madoff Roll #505 Dupl Cust Led Nov 2004 Fr: 1RO218-30 To: 1ZA321-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08105 | M0009426 | 506 | Bernard L. Madoff Roll #506 Dupl Cust Led Nov 2004 Fr: 1ZA323-30 To: 1ZG008-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08106 | M0009426 | 507 | Bernard L. Madoff Roll #507 Dupl Cust Led Nov 2004 Fr: 1ZG009-30 To: 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08030 | M0009426 | 508 | Bernard L. Madoff Roll #508 Dupl Port Trans Aug 2004 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08038 | M0009426 | 509 | Bernard L. Madoff Roll #509 Dupl Port Trans Nov 2004 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08037 | M0009426 | 510 | Bernard L. Madoff Roll #510 Dupl Port Trans Oct 2004 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08033 | M0009426 | 511 | Bernard L. Madoff Roll #511 Dupl Port Trans Sept 2004 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08143 | M0009426 | 512 | Bernard L. Madoff Roll #512 Dupl Group Buying Power Jan 2004 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08144 | M0009426 | 513 | Bernard L. Madoff Roll #513 Dupl Group Buying Power Feb  2004 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08141 | M0009426 | 514 | Bernard L. Madoff Roll #514 Dupl Group Buying Power March 2004 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08142 | M0009426 | 515 | Bernard L. Madoff Roll #515 Dupl Group Buying Power April 2004 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08085 | M0009426 | 516 | Bernard L. Madoff Roll #516 Dupl Group Buying Power May 2004 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08084 | M0009426 | 517 | Bernard L. Madoff Roll #517 Dupl Group Buying Power June 2004 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08031 | M0009426 | 526 | Bernard L. Madoff Roll #526 Dupl Port Trans July 2004 Fr: Book #1 To: Book #1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08113 | M0009426 | 527 | Bernard L. Madoff Roll #527  Dupl Cust Led Dec 2004 Fr: 1A0001-30 To: 1CM708-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08114 | M0009426 | 528 | Bernard L. Madoff Roll #528 Dupl Cust Led Dec 2004 Fr: 1CM709-30 To:1EO139-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08066 | M0009426 | 529 | Bernard L. Madoff Roll #529 Dupl Cust Led Dec 2004 Fr: 1EO141-30 To: 1KO081-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08067 | M0009426 | 530 | Bernard L. Madoff Roll #530 Dupl Cust Led Dec 2004 Fr: 1KO083-30 To: 1SO298-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08060 | M0009426 | 531 | Bernard L. Madoff Roll #531 Dupl Cust Led Dec 2004 Fr: 1SO299-30 To:1ZA534-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08058 | M0009426 | 532 | Bernard L. Madoff Roll #532 Dupl Cust Led Dec 2004 Fr: 1ZA535-30 To: 1ZR121-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08059 | M0009426 | 533 | Bernard L. Madoff Roll #533 Dupl Cust Led Dec 2004 Fr: 1ZR122-30 To:1ZO037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07981 | M0009426 | 534 | Bernard L. Madoff Roll #534 Dupl Open Long Pos Cust Dec 2004 Books 1 and 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07993 | M0009426 | 535 | Bernard L. Madoff Roll #535 Dupl Open Long Pos - Stock Dec 2004 Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08025 | M0009426 | 536 | Bernard L. Madoff Roll #536 Dupl Stock Record Reg Dec 2004 Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08003 | M0009426 | 537 | Bernard L. Madoff Roll #537 Dupl Stock Record Spec Dec  2004 Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08034 | M0009426 | 555 | Bernard L. Madoff Roll #555 Dupl Port Man Aug 2004 Fr: 1A0001-30 To: 1L0168-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08035 | M0009426 | 556 | Bernard L. Madoff Roll #556 Dupl Port Man Aug 2004 Fr: 1L0169-30 To: 1Z0036-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08036 | M0009426 | 558 | Bernard L. Madoff Roll #558 Dupl Port Man Sept 2004 Fr: 1A0001-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08048 | M0009426 | 559 | Bernard L. Madoff Roll #559 Dupl Port Man Oct 2004 Fr: 1A0001-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08049 | M0009426 | 560 | Bernard L. Madoff Roll #560 Dupl Port Man Nov 2004 Fr: 1A0001-30 To: 1Z0036-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08134 | M0009426 | 583 | Bernard L. Madoff Roll #583 Dupl Group Buying Power July  2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08146 | M0009426 | 584 | Bernard L. Madoff Roll #584 Dupl Group Buying Power Aug  2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08145 | M0009426 | 585 | Bernard L. Madoff Roll #585 Dupl Group Buying Power Sept  2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08086 | M0009426 | 586 | Bernard L. Madoff Roll #586 Dupl Group Buying Power Oct 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08087 | M0009426 | 587 | Bernard L. Madoff Roll #587 Dupl Group Buying Power Nov 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08135 | M0009426 | 588 | Bernard L. Madoff Roll #588 Dupl Group Buying Power Dec  2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08136 | M0009426 | 592 | Bernard L. Madoff Roll #592 Dupl 2004 Group Buying Power Fr: Jan To: Nov | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08091 | M0009426 | 593 | Bernard L. Madoff Roll #593 2004 Statement of Securities Fr: Jan To: Dec DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08088 | M0009426 | 594 | Bernard L. Madoff Roll #594 Dupl 2004 Dividend File Current Fr: Jan To: Dec 12/31/03 | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A08090 | M0009426 | 595 | Bernard L. Madoff Roll #595 Dupl 2004 Marging Interest Report Fr: Jan To: Nov | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A08089 | M0009426 | 596 | Bernard L. Madoff Roll #596 Dupl 2004 Reorg Announcement Edit Book 1 | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A08045 | M0009426 | 621 | Bernard L. Madoff Roll #621 Dupl Port Man Dec 2004 Fr: 1A0001-30 To: 1K0191-40 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08046 | M0009426 | 622 | Bernard L. Madoff Roll #622 Dupl Port Man Dec 2004 Fr: 1K0192-30 To: 1-Z0037 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08047 | M0009426 | 629 | Bernard L. Madoff Roll #629 Dupl Port Trans Dec 2004 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08129 | M0009426 | 658 | Bernard L. Madoff Roll #658  Dupl Cust Led Aug 2004 Fr: 1ZA632-30 To: 1ZR126-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08130 | M0009426 | 659 | Bernard L. Madoff Roll #659  Dupl Cust Led Aug 2004 Fr: 1ZR126-30 To: 1ZO037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08152 | M0009426 | 692 | Bernard L. Madoff Roll #692 Dupl Divi Pay Due This Month End 2004 Jan - June Fr: Book #1 To: Book #6 | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A08151 | M0009426 | 693 | Bernard L. Madoff Roll #693 Dupl Divi Pay Due This Month End 2004 July - Dec Fr: Book #7 To: Book #12 | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A08044 | M0009426 | 694 | Bernard L. Madoff Roll #694 Dupl Abbr Port Man Feb - Sept 2004 Fr: Book #1 To: Book #4 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08043 | M0009426 | 695 | Bernard L. Madoff Roll #695 Dupl Abbr Port Man Oct-Dec 2004 Fr: Book #5 To: Book #7 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A07989 | M0009426 | 724 | Bernard L. Madoff Roll #724 Dupl Abbr Open Long Pos - Stock 2004 Fr: Jan To: Dec | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07972 | M0009426 | 725 | Bernard L. Madoff Roll #725 Dupl Abbr Open Long Pos Cust 2004 Fr: Jan To: Dec | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08006 | M0009426 | 726 | Bernard L. Madoff Roll #726 Dupl Abbr Stock Record Dec 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08508 | M0009427 | 816 | Bernard L. Madoff Roll #816 Dupl Stock Record Regular Fr: Jan 2004 To: Nov 2004 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08520 | M0009427 | 819 | Bernard L. Madoff Roll #819 Dupl Pending Fidelity Trade Accounts Fr: Jan 2006 To: Dec 2004 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08505 | M0009427 | 820 | Bernard L. Madoff Roll #820 Dupl Pending Dividend Payments  Fr: Dec 2004 | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A08519 | M0009427 | 821 | Bernard L. Madoff Roll #821 Dupl Customer Securities Borrowed Stock Fr: Jan 2004 To: Dec 2004 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08514 | M0009427 | 822 | Bernard L. Madoff Roll #822 Dupl Reorg Fr: Dec 2004 | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A07639 | M0008746 | 862 | Bernard L. Madoff Roll #862 Dividend File-Current 2004-5  12/04 to 11/05 | | OTHER | Not Processed | | | 2004 | 2005 |
| A08522 | M0009427 | 862 | Bernard L. Madoff Roll #862 Dupl Dividend File - Current 2004-2005 Fr: Dec 2004 To: Nov 2005 | DUP | OTHER | Not Processed | | | 2004 | 2005 |
| A08431 | M0009424 | 1149 | Bernard L. Madoff Roll #1149 Dupl Cust Led June 2004 Fr: 1EM437-30 To: 1FN095-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08268 | M0009425 | 538 | Bernard L. Madoff Roll 538  Customer Ledger 1/05  From 1A0001-30 to 1CM719-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08636 | M0008747 | 538 | Bernard L. Madoff Roll #538 Orig January 2005 Cust Led FR: 1-A0001-30 To: 1-CM719-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08269 | M0009425 | 539 | Bernard L. Madoff Roll 539  Customer Ledger 1/05  From 1CM720-30 TO 1FN021-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08635 | M0008747 | 539 | Bernard L. Madoff Roll #539 Orig January 2005 Cust Led FR: 1-CM720-30 TO: 1-FN021-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08270 | M0009425 | 540 | Bernard L. Madoff Roll 540  Customer Ledger 1/05  From 1FN024-30 to 1KW413-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08673 | M0008747 | 540 | Bernard L. Madoff Roll #540 Orig January 2005 Cust Led FR: 1-FN024-30 TO: 1-KW413-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08271 | M0009425 | 541 | Bernard L. Madoff Roll 541  Customer Ledger 1/05  From 1KW414-30 to 1SO286-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08672 | M0008747 | 541 | Bernard L. Madoff Roll #541 Orig January 2005 Cust Led FR: 1-KW414-30 TO: 1-SO286-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08272 | M0009425 | 542 | Bernard L. Madoff Roll 542  Customer Ledger 1/05  From 1SO287-30 to 1ZA674-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08671 | M0008747 | 542 | Bernard L. Madoff Roll #542 Orig January 2005 Cust Led FR: 1-SO287-30 TO: 1-ZA674-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08273 | M0009425 | 543 | Bernard L. Madoff Roll 543  Customer Ledger 1/05  From 1ZA675-30 to 1ZR252-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08663 | M0008747 | 543 | Bernard L. Madoff Roll #543 Orig January 2005 Cust led FR: 1-ZA675-30 To: 1-ZR252-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08274 | M0009425 | 544 | Bernard L. Madoff Roll 544  Customer Ledger 1/05  From 1ZR254-30 to 1ZO037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08662 | M0008747 | 544 | Bernard L. Madoff Roll #544 Orig January 2005 Cust led FR: 1- ZR254-30 To 1-ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08219 | M0009425 | 545 | Bernard L. Madoff Roll 545 Stock Record Regular 1/05 Book #01 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08647 | M0008747 | 545 | Bernard L. Madoff Roll #545 Orig January 2005 Stock Record Regular FR: Book #1 to Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08203 | M0009425 | 546 | Bernard L. Madoff Roll 546 Stock Record Special 1/05 From Book #01 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08646 | M0008747 | 546 | Bernard L. Madoff Roll #546 Orig January 2005 Stock Record Special FR: Book #1 to Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08188 | M0009425 | 547 | Bernard L. Madoff Roll 547 Open Long Position by Stock 1/05 Book #01 to 05DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08640 | M0008747 | 547 | Bernard L. Madoff Roll #547 Orig January 2005 Open Long Pos Stock FR: Book #1 TO: Book B5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08189 | M0009425 | 548 | Bernard L. Madoff Roll 548 Open Long Position by Stock 1/05 Book #06 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08639 | M0008747 | 548 | Bernard L. Madoff Roll #548 Orig January 2005 Open Long Pos Stock FR: Book #1 TO: Book #6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08161 | M0009425 | 549 | Bernard L. Madoff Roll 549 Open Long Position by Customer 1/05 Book #01 to 04 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08694 | M0008747 | 549 | Bernard L. Madoff Roll #549 Orig January 2005 Open Long Pos Cust FR: Book #1 TO: Book #4 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08162 | M0009425 | 550 | Bernard L. Madoff Roll 550 Open Long Position by Customer 1/05 Book #05 to 08 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08695 | M0008747 | 550 | Bernard L. Madoff Roll #550 Orig January 2005 Open Long Pos Cust FR: Book #5 to Book #8 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08205 | M0009425 | 551 | Bernard L. Madoff Roll 551 Stock RecoRegl 2/05 Book #01 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08705 | M0008747 | 551 | Bernard L. Madoff Roll #551 Orig February 2005 Stock Record Reg Fr: Book # 1 to: Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08199 | M0009425 | 552 | Bernard L. Madoff Roll 552 Stock Record Special 2/05 From Book #01 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08716 | M0008747 | 552 | Bernard L. Madoff Roll #552 Orig February 2005 Stock Record Spec Fr: Book # 1 to: Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08137 | M0009425 | 553 | Bernard L. Madoff Roll 553 Open Long Position by Stock 2/05 Book #01 to 05 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08657 | M0008747 | 553 | Bernard L. Madoff Roll #553 Orig February 2005 Open Long Pos. Stock FR: Book #1 to Book # 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08176 | M0009425 | 554 | Bernard L. Madoff Roll 554 Open Long Position by Stock 2/05 Book #06 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08648 | M0008747 | 554 | Bernard L. Madoff Roll #554 Orig February 2005 Open Long Pos Stock FR: Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08167 | M0009425 | 557 | Bernard L. Madoff Roll 557 Open Long Position by Customer 2/05 Book #01 to 07 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08654 | M0008747 | 557 | Bernard L. Madoff Roll #557 Orig February 2005 Open Long Pos Cust Fr: Book #1 TO: Book # 7 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08291 | M0009425 | 561 | Bernard L. Madoff Roll 561 Customer Ledger 2/05 From 1AD001-30 to 1EM073-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08678 | M0008747 | 561 | Bernard L. Madoff Roll #561 Orig February 2005 Cust Led FR: 1-A0001-30 TO: 1-EM073-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08292 | M0009425 | 562 | Bernard L. Madoff Roll 562 Customer Ledger 2/05 From 1EM074-30 to 1KW309-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08677 | M0008747 | 562 | Bernard L. Madoff Roll #562 Orig February 2005 Cust Led FR: 1-EM074-40 TO: 1-KW309-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08293 | M0009425 | 563 | Bernard L. Madoff Roll 563 Customer Ledger 2/05 From 1KW311-30 to 1S0392-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08676 | M0008747 | 553 | Bernard L. Madoff Roll #553 Orig February 2005 Cust Led FR: 1-KW311-30 TO: 1-SO392-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08294 | M0009425 | 564 | Bernard L. Madoff Roll 564 Customer Ledger 2/05 From 1SO393-30 to 1ZB140-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08675 | M0008747 | 564 | Bernard L. Madoff Roll #564 Orig February 2005 Cust Led FR: 1-SO393-30 TO: 1-ZB140-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08287 | M0009425 | 565 | Bernard L. Madoff Roll 565 Customer Ledger 2/05 From 1ZB141-30 to 1ZO037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08674 | M0008747 | 565 | Bernard L. Madoff Roll #565 Orig February 2005 Cust Led FR: 1-ZB141-30 to: 1-ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08284 | M0009425 | 566 | Bernard L. Madoff Roll 566 Customer Ledger 3/05 From 1A0001-30 to 1CM678-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08693 | M0008747 | 566 | Bernard L. Madoff Roll #566 Orig March 2005 Cust Led FR: 1-A0001-30 to 1-CM678-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08275 | M0009425 | 567 | Bernard L. Madoff Roll 567 Customer Ledger 3/05 From 1CM679-30 to 1EM449-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08692 | M0008747 | 567 | Bernard L. Madoff Roll #567 Orig March 2005 Cust Led FR: 1-CM679-30 TO: 1-EM449-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08285 | M0009425 | 568 | Bernard L. Madoff Roll 568 Customer Ledger 3/05 From 1EM450-30 1KW282-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08603 | M0008747 | 568 | Bernard L. Madoff Roll #568 Orig March 2005 Cust Led FR: 1-EM450-30 to: 1-KW282-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08286 | M0009425 | 569 | Bernard L. Madoff Roll 569 Customer Ledger 3/05 From 1KW285-30 to 1RO184-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08670 | M0008747 | 569 | Bernard L. Madoff Roll #569 Orig March 2005 Cust Led FR: 1-KW285-30 TO: 1-RO184-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08288 | M0009425 | 570 | Bernard L. Madoff Roll 570 Customer Ledger 3/05 From 1RO185-30 to 1ZA400-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08669 | M0008747 | 570 | Bernard L. Madoff Roll #570 Orig March 2005 Cust-Led FR: 1-RO185-30 TO: 1-ZA400-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08276 | M0009425 | 571 | Bernard L. Madoff Roll 571 Customer Ledger 3/05 From 1ZA401-30 to 1ZB478-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08668 | M0008747 | 571 | Bernard L. Madoff Roll #571 Orig March 2005 Cust-Led FR: 1-ZA401-30 TO: 1-ZB478-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08283 | M0009425 | 572 | Bernard L. Madoff Roll 572 Customer Ledger 3/05 From 1ZB479-30 1ZO037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08667 | M0008747 | 572 | Bernard L. Madoff Roll #572 Orig March 2005 Cust-Led FR: 1-ZB479-30 TO: 1-ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08172 | M0009425 | 573 | Bernard L. Madoff Roll 573 Open Long Position by Customer 3/05 Book #01 to 03 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08698 | M0008747 | 573 | Bernard L. Madoff Roll #573 Orig March 2005 Open Long Pos Cust Fr: Book # 1 to Book # 3 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08186 | M0009425 | 574 | Bernard L. Madoff Roll 574 Open Long Position by Stock 3/05 Book #01 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08717 | M0008747 | 574 | Bernard L. Madoff Roll #574 Orig March 2005 Open Long Pos Stock Fr: Book # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08195 | M0009425 | 575 | Bernard L. Madoff Roll 575 Stock Record Special 3/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08701 | M0008747 | 575 | Bernard L. Madoff Roll #575 Orig March 2005 Stock Record Spec Book #1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08216 | M0009425 | 576 | Bernard L. Madoff Roll 576 Stock Record Regular 3/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08601 | M0008747 | 576 | Bernard L. Madoff Roll #576 Orig March 2005 Stock Record Reg Book # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08277 | M0009425 | 577 | Bernard L. Madoff Roll 577 Customer Ledger 4/05 From 1A0001-30 to 1C1261-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08638 | M0008747 | 577 | Bernard L. Madoff Roll #577 Orig April 2005 Cust Led FR: 1-A0001-30 TO: 1-C1261-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08278 | M0009425 | 578 | Bernard L. Madoff Roll 578 Customer Ledger 4/05 From 1C1262-30 to 1I0008-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08637 | M0008747 | 578 | Bernard L. Madoff Roll #578 Orig April 2005 Cust Led FR: 1-C1262-30 to: 1-I0008-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08279 | M0009425 | 579 | Bernard L. Madoff Roll 579 Customer Ledger 4/05 From 1I0009-30 to 1SO208-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08653 | M0008747 | 579 | Bernard L. Madoff Roll #579 Orig April 2005 Cust Led FR 1-I0009-30 TO: 1-SO208-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08280 | M0009425 | 580 | Bernard L. Madoff Roll 580 Customer Ledger 4/05 From 1SO210-30 to 1Z8010-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08652 | M0008747 | 580 | Bernard L. Madoff Roll #580 Orig April 2005 Cust Led FR 1-SO210 TO: 1-Z8010-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08298 | M0009425 | 581 | Bernard L. Madoff Roll 581 Customer Ledger 4/05 From 1Z8011-30 to 1Z0037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08651 | M0008747 | 581 | Bernard L. Madoff Roll #581 Orig April 2005 Cust Led FR: 1-Z8011-30 to 1-ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08164 | M0009425 | 582 | Bernard L. Madoff Roll 582 Open Long Position by Customer 4/05 Book #01 to 03 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08602 | M0008747 | 582 | Bernard L. Madoff Roll #582 Orig April Open Long Pos Cust Fr: Book #1 to: Book # 3 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08185 | M0009425 | 589 | Bernard L. Madoff Roll 589 Open Long Position by Stock 4/05 Book #01 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08600 | M0008747 | 589 | Bernard L. Madoff Roll #589 Orig April 2005 Open Long Pos Stock FR: Book # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08207 | M0009425 | 590 | Bernard L. Madoff Roll 590 Stock Record Special 4/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08645 | M0008747 | 590 | Bernard L. Madoff Roll #590 Orig April Stock Rec Spec Fr: Book # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08206 | M0009425 | 591 | Bernard L. Madoff Roll 591 Stock Reco Regl 4/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08644 | M0008747 | 591 | Bernard L. Madoff Roll #591 Orig April 2005 Stock Rec Reg Fr: Book #1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08256 | M0009425 | 597 | Bernard L. Madoff Roll 597 Customer Ledger 5/05 From 1A0001-30 to 1CM702-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08666 | M0008747 | 597 | Bernard L. Madoff Roll #597 Orig May 2005 Cust Led FR 1-A0001-30 to 1-CM702-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08257 | M0009425 | 598 | Bernard L. Madoff Roll 598 Customer Ledger 5/05 From 1CM703-30 to 1EM423-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08665 | M0008747 | 598 | Bernard L. Madoff Roll #598 Orig May 2005 Cust Led FR 1-CM703-30 to: 1-EM423-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08258 | M0009425 | 599 | Bernard L. Madoff Roll 599 Customer Ledger 5/05 From 1EM424-30 to 1KW242-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08664 | M0008747 | 599 | Bernard L. Madoff Roll #599 Orig May 2005 Cust Led FR: 1-EM424-30 TO: 1-KW242-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08259 | M0009425 | 600 | Bernard L. Madoff Roll 600 Customer Ledger 5/05 From 1KW246-30 to 1RO181-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08659 | M0008747 | 600 | Bernard L. Madoff Roll #600 Orig May 2005 Cust Led FR: 1-KW246-30 TO: 1-RO181-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08260 | M0009425 | 601 | Bernard L. Madoff Roll 601 Customer Ledger 5/05 From 1RO182-30 to 1ZA344-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08658 | M0008747 | 601 | Bernard L. Madoff Roll #601 Orig May 2005 Cust Led FR: 1-RO182-30 to: 1-ZA344-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08261 | M0009425 | 602 | Bernard L. Madoff Roll 602 Customer Ledger 5/05 From 1ZA346-30 to 1Z0492-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08661 | M0008747 | 602 | Bernard L. Madoff Roll #602 Orig May 2005 Cust Led FR: 1-ZA346-30 TO: 1-ZB492-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08262 | M0009425 | 603 | Bernard L. Madoff Roll 603 Customer Ledger 5/05 From 1ZB493-30 to 1ZO037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08660 | M0008747 | 603 | Bernard L. Madoff Roll #603 Orig May 2005 Cust Led FR: 1-ZB493-30 TO: 1-ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08212 | M0009425 | 604 | Bernard L. Madoff Roll 604 Stock Record Regular 5/05 Book #01 to 04DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08702 | M0008747 | 604 | Bernard L. Madoff Roll #604 Orig May 2005 Stock Rec Reg Fr: Book #1 to Book # 4 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08215 | M0009425 | 605 | Bernard L. Madoff Roll 605 Stock Record Regular 5/05 Book #05 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08704 | M0008747 | 605 | Bernard L. Madoff Roll #605 Orig May 2005 Stock Rec Reg Fr: Book #5 to Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08182 | M0009425 | 606 | Bernard L. Madoff Roll 606 Open Long Position by Stock 5/05 Book #01 to 04DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08700 | M0008747 | 606 | Bernard L. Madoff Roll #606 Orig May 2005 Open Long Pos Stock FR: Book #1 To: Book # 4 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08183 | M0009425 | 607 | Bernard L. Madoff Roll 607 Open Long Position by Stock 5/05 Book #05 to 06 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08719 | M0008747 | 607 | Bernard L. Madoff Roll #607 Orig May 2005 Open Long Pos Stock FR: Book # 5 To: Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08196 | M0009425 | 608 | Bernard L. Madoff Roll 608 Stock Record Special 5/05 Book #01 to 04DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08725 | M0008747 | 608 | Bernard L. Madoff Roll #608 Orig May 2005 Stock Rec Spec FR: Book # 1 To: Book # 4 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08197 | M0009425 | 609 | Bernard L. Madoff Roll 609 Stock Record Special 5/05 Book #05 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08715 | M0008747 | 609 | Bernard L. Madoff Roll #609 Orig May 2005 Stock Rec Spec FR: Book # 5 To: Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08174 | M0009425 | 610 | Bernard L. Madoff Roll 610 Open Long Position by Customer 5/05 Book #01 to 05 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08696 | M0008747 | 610 | Bernard L. Madoff Roll #610 Orig May 2005 Open Long Pos Cust FR: Book # 1 TO: Book # 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08171 | M0009425 | 611 | Bernard L. Madoff Roll 611 Open Long Position by Customer 5/05 Book #06 to 09 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08697 | M0008747 | 611 | Bernard L. Madoff Roll #611 Orig May 2005 Open Long Pos Cust FR: Book # 6 TO: Book # 9 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08267 | M0009425 | 612 | Bernard L. Madoff Roll 612 Customer Ledger 6/05 From 1A0001-30 to 1CM919-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08683 | M0008747 | 612 | Bernard L. Madoff Roll #612 Orig June 2005 Cust Led FR: 1-A0001-30 TO: 1-CM919-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08263 | M0009425 | 613 | Bernard L. Madoff Roll 613 Customer Ledger 6/05 From 1CM920-30 to 1M0245-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08682 | M0008747 | 613 | Bernard L. Madoff Roll #613 Orig June 2005 Cust Led FR: 1-CM920-30 TO: 1-MO245-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08256 | M0009425 | 614 | Bernard L. Madoff Roll 614 Customer Ledger 6/05 From 1M0246-30 to 1RU053-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08631 | M0008747 | 614 | Bernard L. Madoff Roll #614 Orig June 2005 Cust Led FR: 1-MO246-30 TO: 1-RU053-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08264 | M0009425 | 615 | Bernard L. Madoff Roll 615 Customer Ledger 6/05 From 1R0007-30 to 1ZA556-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08630 | M0008747 | 615 | Bernard L. Madoff Roll #615 Orig June 2005 Cust Led FR: 1-RO007-30 to: 1-ZA556-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08265 | M0009425 | 616 | Bernard L. Madoff Roll 616 Customer Ledger 6/05 From 1ZA557-30 to 1ZO037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08679 | M0008747 | 616 | Bernard L. Madoff Roll #616 Orig June 2005 Cust Led FR: 1-ZA557-30 TO: 1-ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08173 | M0009425 | 617 | Bernard L. Madoff Roll 617 Open Position by Customer 6/05 Book #01 to 03 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08699 | M0008747 | 617 | Bernard L. Madoff Roll #617 Orig June 2005 Open Long Pos Cust FR Book # 01 to Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08184 | M0009425 | 618 | Bernard L. Madoff Roll 618 Open Position by Stock 6/05 Book #01 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08718 | M0008747 | 618 | Bernard L. Madoff Roll #618 Orig June 2005 Open Long Pos Stock FR Book # 01 To: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08208 | M0009425 | 619 | Bernard L. Madoff Roll 619 Stock Record Reg 6/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08703 | M0008747 | 619 | Bernard L. Madoff Roll #619 Orig June 2005 Stock Rec Reg Fr: Book #1 To: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08193 | M0009425 | 620 | Bernard L. Madoff Roll 620 Stock Record Special 6/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08724 | M0008747 | 620 | Bernard L. Madoff Roll #620 Orig June 2005 Stock Rec Spec Book # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07614 | M0008746 | 630 | Bernard L. Madoff Roll 630 Orig 7/05 Customer Ledger from 1A0001-30 to 1EM315-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08289 | M0009425 | 630 | Bernard L. Madoff Roll 630 Customer Ledger 7/05 From 1A0001-30 to 1EM315-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07613 | M0008746 | 631 | Bernard L. Madoff Roll 631 Orig 7/05 Customer Ledger from 1EM316-30 to 1P0072-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08290 | M0009425 | 631 | Bernard L. Madoff Roll 631 Customer Ledger 7/05 From 1EM316-30 to 1P0072-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07612 | M0008746 | 632 | Bernard L. Madoff Roll 632 Orig 7/05 Customer Ledger from 1P0073-30 to 1Z8104-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08281 | M0009425 | 632 | Bernard L. Madoff Roll 632 Customer Ledger 7/05 From 1P0073-30 to 1Z8104-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07611 | M0008746 | 633 | Bernard L. Madoff Roll 633 Orig 7/05 Customer Ledger from 1Z8106-30 to 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08282 | M0009425 | 633 | Bernard L. Madoff Roll 633 Customer Ledger 7/05 From 1Z8106-30 to 1Z0037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07471 | M0008746 | 634 | Bernard L. Madoff Roll 634 Orig 7/05 Open Long Position By Stock From Book 01 to 02 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08178 | M0009425 | 634 | Bernard L. Madoff Roll 634 Open Long Position by Stock 7/05 Book #01 to 02 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07449 | M0008746 | 635 | Bernard L. Madoff Roll 635 Orig 7/05 Open Long Position By Customer Book 01 to 03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08168 | M0009425 | 635 | Bernard L. Madoff Roll 635 Open Long Position by Customer 7/05 Book #01 to 03 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07651 | M0008746 | 636 | Bernard L. Madoff Roll 636 Orig 7/05 Stock Record Regular From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08218 | M0009425 | 636 | Bernard L. Madoff Roll 636 Stock Record Regular 7/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07659 | M0008746 | 637 | Bernard L. Madoff Roll 637 Orig 7/05 Stock Record Special From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08204 | M0009425 | 637 | Bernard L. Madoff Roll 637 Stock Record Special 7/05 From Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08242 | M0009425 | 638 | Bernard L. Madoff Roll 638 Portfolio Management 1/05 From 1a0001-30 TO 1K0063-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08690 | M0008747 | 638 | Bernard L. Madoff Roll #638 Orig January 2005 Port Man FR: 1-A0001-30 TO: 1-K0063-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08243 | M0009425 | 639 | Bernard L. Madoff Roll 639 Portfolio Management 1/05 From 1K0063-70 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08691 | M0008747 | 639 | Bernard L. Madoff Roll #639 Orig January 2005 Port Man FR: 1-K0063-70 TO: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08244 | M0009425 | 640 | Bernard L. Madoff Roll 640  Portfolio Management 2/05  From 1A0001-30 to 1L0040-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08689 | M0008747 | 640 | Bernard L. Madoff Roll #640 Orig February 2005 Port Man FR: 1-A0001-30 TO: 1-L0040-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08241 | M0009425 | 641 | Bernard L. Madoff Roll 641  Portfolio Management 2/05  From 1L0042-50 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08634 | M0008747 | 641 | Bernard L. Madoff Roll #641 Orig February 2005 Port-Man Fr: 1-L0042-50 to: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08245 | M0009425 | 642 | Bernard L. Madoff Roll 642  Portfolio Management 3/05  From 1A0001-30 to 1L0092-70DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08633 | M0008747 | 642 | Bernard L. Madoff Roll #642  Orig March 2005 Port-Man Fr: 1-A0001-30 TO: 1-L0092-70 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08231 | M0009425 | 643 | Bernard L. Madoff Roll 643  Portfolio Management 3/05  From 1L0092-80 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08632 | M0008747 | 643 | Bernard L. Madoff Roll #643 Orig March 2005 Port-Man Fr: 1-L0092-80 TO: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A07591 | M0008746 | 644 | Bernard L. Madoff Roll 644 Orig 8/05 Customer Ledger from 1A0001-30 to 1EM167-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08309 | M0009425 | 644 | Bernard L. Madoff Roll 644  Customer Ledger 8/05  From 1A0001-30 to 1EM167-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07603 | M0008746 | 645 | Bernard L. Madoff Roll 645 Orig 8/05 Customer Ledger from 1EM168-30 to 1L0183-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08312 | M0009425 | 645 | Bernard L. Madoff Roll 645  Customer Ledger 8/05  From 1EM168-30 to 1L0183-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07602 | M0008746 | 646 | Bernard L. Madoff Roll 646 Orig 8/05 Customer Ledger from 1L0186-30 to 1ZA454-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08313 | M0009425 | 646 | Bernard L. Madoff Roll 646  Customer Ledger 8/05  From 1L0186-30 to 1ZA454-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07601 | M0008746 | 647 | Bernard L. Madoff Roll 647 Orig 8/05 Customer Ledger from 1ZA455-30 to 1Z00037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08314 | M0009425 | 647 | Bernard L. Madoff Roll 647  Customer Ledger 8/05  From 1ZA455-30 to 1Z00037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08236 | M0009425 | 648 | Bernard L. Madoff Roll 648  Portfolio Management 4/05  From 1A0001-30 to 1L0099-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08686 | M0008747 | 648 | Bernard L. Madoff Roll #648 Orig April 2005 Port Man FR: 1-A0001-30 to: 1-L0099-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08237 | M0009425 | 649 | Bernard L. Madoff Roll 649  Portfolio Management 4/05  From 1L0099-70 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08685 | M0008747 | 649 | Bernard L. Madoff Roll #649 Orig April 2005 Port Man FR: 1-L0099-70 to: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08232 | M0009425 | 650 | Bernard L. Madoff Roll 650  Portfolio Management 5/05  From 1A0001-30 to 1P0107-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08650 | M0008747 | 650 | Bernard L. Madoff Roll #650 Orig May 2005 Port Man FR: 1-A0001-30 TO: 1-P0107-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08233 | M0009425 | 651 | Bernard L. Madoff Roll 651  Portfolio Management 5/05  From 1P0108-30 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08649 | M0008747 | 651 | Bernard L. Madoff Roll #651 Orig May 2005 Port Man FR: 1-P0108-30 TO: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08239 | M0009425 | 652 | Bernard L. Madoff Roll 652  Portfolio Management 6/05  From 1A0001-30 to 1L0156-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08687 | M0008747 | 652 | Bernard L. Madoff Roll #652 Orig June 2005 Port Man FR: 1-A0001-30 to: 1-L0156-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08240 | M0009425 | 653 | Bernard L. Madoff Roll 653  Portfolio Management 6/05  From 1L0157-30 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08684 | M0008747 | 653 | Bernard L. Madoff Roll #653 Orig June 2005 Port Man FR: 1-10157-30 to 1-20037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08158 | M0009425 | 654 | Bernard L. Madoff Roll 654 Group Buying Power From 1/05  From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08599 | M0008747 | 654 | Bernard L. Madoff Roll #654 Orig January 2005 Group Buying Power FR: Book # 1 TO: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08159 | M0009425 | 655 | Bernard L. Madoff Roll 655  Group Buying Power From 2/05  From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08604 | M0008747 | 655 | Bernard L. Madoff Roll #655 Orig February 2005 Group Buying Power FR: Book # 1 TO: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08157 | M0009425 | 656 | Bernard L. Madoff Roll 656  Group Buying Power From 3/05  From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08722 | M0008747 | 656 | Bernard L. Madoff Roll #656 Orig March 2005 Group Buying Power FR: Book # 1 To: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08721 | M0008747 | 657 | Bernard L. Madoff Roll #657 Orig April 2005 Group Buying Power FR: Book # 1 To: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08155 | M0009425 | 658 | Bernard L. Madoff Roll 658  Group Buying Power From 5/05  From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08723 | M0008747 | 658 | Bernard L. Madoff Roll #658 Orig May 2005 Group Buying Power FR: Book # 1 To: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08156 | M0009425 | 659 | Bernard L. Madoff Roll 659  Group Buying Power From 6/05  From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08720 | M0008747 | 659 | Bernard L. Madoff Roll #659 Orig June 2005 Group Buying Power FR: Book # 1 To: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07450 | M0008746 | 660 | Bernard L. Madoff Roll 660 Orig 8/05 Open Long Position By Customer Book 01 to 03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08175 | M0009425 | 660 | Bernard L. Madoff Roll 660  Open Long Position by Customer 8/05  Book 801 to 03 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07480 | M0008746 | 661 | Bernard L. Madoff Roll 661 Orig 11/05 Open Long Position By Stock From Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08191 | M0009425 | 661 | Bernard L. Madoff Roll 661  Open Long Position by Stock 8/05 Book #01 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07637 | M0008746 | 662 | Bernard L. Madoff Roll 662 Orig 8/05 Stock Record Special From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08211 | M0009425 | 662 | Bernard L. Madoff Roll 662  Stock Record Special 8/05  From Book #1DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07638 | M0008746 | 663 | Bernard L. Madoff Roll 663 Orig 8/05 Stock Record Regular From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08209 | M0009425 | 663 | Bernard L. Madoff Roll 663  Stock Rcrd Reg 8/05  Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07664 | M0008746 | 664 | Bernard L. Madoff Roll 664 Orig 9/05 Stock Record Regular From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08210 | M0009425 | 664 | Bernard L. Madoff Roll 664  Stock Record Regular 9/05  From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07663 | M0008746 | 665 | Bernard L. Madoff Roll 665 Orig 9/05 Stock Record Special From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08198 | M0009425 | 665 | Bernard L. Madoff Roll 665  Stock Record Special 9/05  From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07453 | M0008746 | 666 | Bernard L. Madoff Roll 666 Orig 9/05 Open Long Position By Customer Book 01 to 04 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08160 | M0009425 | 666 | Bernard L. Madoff Roll 666  Open Long Position 9/05  From Book 01 to 04DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07478 | M0008746 | 667 | Bernard L. Madoff Roll 667 Orig 9/05 Open Long Position By Stock From Book 01 to 02 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08181 | M0009425 | 667 | Bernard L. Madoff Roll 667  Open Long Position by Stock 9/05  From Book 01 to 02DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07596 | M0008746 | 668 | Bernard L. Madoff Roll 668 Orig 9/05 Customer Ledger from 1A0001-30 to 1CM483-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08246 | M0009425 | 668 | Bernard L. Madoff Roll 668 Customer Ledger 9/05 From 1a0001-30 TO 1cm483-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07597 | M0008746 | 669 | Bernard L. Madoff Roll 669 Orig 9/05 Customer Ledger from 1CM484-30 to 1EM010-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08252 | M0009425 | 669 | Bernard L. Madoff Roll 669 Customer Ledger 9/05 From 1CM484-30 to 1EM010-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07598 | M0008746 | 670 | Bernard L. Madoff Roll 670 Orig 9/05 Customer Ledger from 1EM011-30 to 1FR092-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08253 | M0009425 | 670 | Bernard L. Madoff Roll 670 Customer Ledger 9/05 From 1EM011-30 to 1FR092-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07599 | M0008746 | 671 | Bernard L. Madoff Roll 671 Orig 9/05 Customer Ledger from 1FR093-30 to 1KW299-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| a08254 | M0009425 | 671 | Bernard L. Madoff Roll 671 Customer Ledger 9/05 From 1FR093-30 to 1KW299-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07600 | M0008746 | 672 | Bernard L. Madoff Roll 672 Orig 9/05 Customer Ledger from 1KW300-30 to 1P0038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08255 | M0009425 | 672 | Bernard L. Madoff Roll 672 Customer Ledger 9/05 From 1KW300-30 to 1P0038-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07607 | M0008746 | 673 | Bernard L. Madoff Roll 673 Orig 9/05 Customer Ledger from 1P0040-30 to 1S0S06-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08248 | M0009425 | 673 | Bernard L. Madoff Roll 673 Customer Ledger 9/05 From 1P0040-30 to 1S0S06-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07608 | M0008746 | 674 | Bernard L. Madoff Roll 674 Orig 9/05 Customer Ledger from 1S0S07-30 to 1ZA687-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08249 | M0009425 | 674 | Bernard L. Madoff Roll 674 Customer Ledger 9/05 From 1S0S07-30 to 1ZA687-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07609 | M0008746 | 675 | Bernard L. Madoff Roll 675 Orig 9/05 Customer Ledger from 1ZA689-30 to 1ZR015-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08247 | M0009425 | 675 | Bernard L. Madoff Roll 675 Customer Ledger 9/05 From 1ZA689-30 to 1ZR015-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07610 | M0008746 | 676 | Bernard L. Madoff Roll 676 Orig 9/05 Customer Ledger from 1ZR017-30 to 1ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08251 | M0009425 | 676 | Bernard L. Madoff Roll 676 Customer Ledger 9/05 From 1ZR017-30 to 1ZO037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07622 | M0008746 | 677 | Bernard L. Madoff Roll 677 Orig 11/05 Customer Ledger from 1ZA539-30 to 1ZB081-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08250 | M0009425 | 677 | Bernard L. Madoff Roll 677 Customer Ledger 11/05 From 1ZA539-30 to 1ZB081-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07640 | M0008746 | 678 | Bernard L. Madoff Roll 678 Orig 10/05 Stock Record Special From Book 1 to 06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08194 | M0009425 | 678 | Bernard L. Madoff Roll 678 Stock Record Special 10/05 From Book #01 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07650 | M0008746 | 679 | Bernard L. Madoff Roll 679 Orig 10/05 Stock Record Regular From Book 1 to 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08217 | M0009425 | 679 | Bernard L. Madoff Roll 679 Stock Record Regular 10/05 Book #01 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07473 | M0008746 | 680 | Bernard L. Madoff Roll 680 Orig 10/05 Open Long Position By Stock From Book 01 to 04 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08192 | M0009425 | 680 | Bernard L. Madoff Roll 680 Open Long Position by Stock 10/05 Book #01 to 04 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07472 | M0008746 | 681 | Bernard L. Madoff Roll 681 Orig 10/05 Open Long Position By Stock From Book 05 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08177 | M0009425 | 681 | Bernard L. Madoff Roll 681 Open Long Position by Stock 10/05 Book #05 to 07DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07448 | M0008746 | 682 | Bernard L. Madoff Roll 682 Orig 10/05 Open Long Position By Customer Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08169 | M0009425 | 682 | Bernard L. Madoff Roll 682  Open Long Position by Customer 10/05 Book #01 to 05 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07447 | M0008746 | 683 | Bernard L. Madoff Roll 683 Orig 10/05 Open Long Position By Customer Book 06 to 09 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08170 | M0009425 | 683 | Bernard L. Madoff Roll 683  Open Long Position by Customer 10/05 Book #06 to 09 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07626 | M0008746 | 684 | Bernard L. Madoff Roll 684 Orig 10/05 Customer Ledger from 1A0001-30 to 1CM598-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08317 | M0009425 | 684 | Bernard L. Madoff Roll 684  Customer Ledger 10/05  From 1A0001-30 to 1CM598-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07625 | M0008746 | 685 | Bernard L. Madoff Roll 685 Orig 10/05 Customer Ledger from 1CM599-30 to 1EM305-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08300 | M0009425 | 685 | Bernard L. Madoff Roll 685  Customer Ledger 10/05  From 1CM599-30 to 1EM305-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07619 | M0008746 | 686 | Bernard L. Madoff Roll 686 Orig 10/05 Customer Ledger from 1EM306-30 to 1H0103-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08310 | M0009425 | 686 | Bernard L. Madoff Roll 686  Customer Ledger 10/05  From 1EM306-30 to 1H0103-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07618 | M0008746 | 688 | Bernard L. Madoff Roll 688 Orig 10/05 Customer Ledger from 1M0152-30 to 1U0015-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08311 | M0009425 | 688 | Bernard L. Madoff Roll 688  Customer Ledger 10/05  From 1M0152-30 to 1U0015-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07617 | M0008746 | 689 | Bernard L. Madoff Roll 689 Orig 10/05 Customer Ledger from 1U0016-30 to 1ZA850-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08295 | M0009425 | 689 | Bernard L. Madoff Roll 689  Customer Ledger 10/05  From 1U0016-30 to 1ZA850-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07616 | M0008746 | 690 | Bernard L. Madoff Roll 690 Orig 10/05 Customer Ledger from 1ZA851-30 to 1ZB479-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08296 | M0009425 | 690 | Bernard L. Madoff Roll 690  Customer Ledger 10/05  From 1ZA851-30 to 1ZB479-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07615 | M0008746 | 691 | Bernard L. Madoff Roll 691 Orig 10/05 Customer Ledger from 1ZB480-30 to 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08297 | M0009425 | 691 | Bernard L. Madoff Roll 691  Customer Ledger 10/05  From 1ZB480-30 to 1Z0037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08221 | M0009425 | 696 | Bernard L. Madoff Roll 696  Portfolio Transactions 1/05 to 4/05 Book #01 to 04 DUPL | DUP | PMT | Not Processed | | | 2005 | 2005 |
| A08642 | M0008747 | 696 | Bernard L. Madoff Roll #696 Jan-April Port Trans 2005 Book #01 to Book #04 | ORIG | PMT | Not Processed | | | 2005 | 2005 |
| A08154 | M0009425 | 697 | Bernard L. Madoff Roll 697  Group Buying Power From 4/05  From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08222 | M0009425 | 697 | Bernard L. Madoff Roll 697  Portfolio Transactions 5/05 to 6/05 Book #05 to 07 DUPL | DUP | PMT | Not Processed | | | 2005 | 2005 |
| A08641 | M0008747 | 697 | Bernard L. Madoff Roll #697 Orig May & Junel Port Trans 2005 Book #5 to Book #7 | ORIG | PMT | Not Processed | | | 2005 | 2005 |
| A08153 | M0009425 | 698 | Bernard L. Madoff Roll 698  Group Buying Power From 7/05 to 11/05  From Book 01 to 05DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08643 | M0008747 | 698 | Bernard L. Madoff Roll #698 Orig Group Buying power From: July-Nov FR: Book #01 to Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07641 | M0008746 | 699 | Bernard L. Madoff Roll 699 Orig 11/05 Stock Record Special From Book 1 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08202 | M0009425 | 699 | Bernard L. Madoff Roll 699  Stock Record Special 11/05  From Book #01 to 05DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07658 | M0008746 | 700 | Bernard L. Madoff Roll 700 Orig 11/05 Stock Record Special From Book 06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08201 | M0009425 | 700 | Bernard L. Madoff Roll 700 Stock Record Special 11/05 From Book #6DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07648 | M0008746 | 701 | Bernard L. Madoff Roll 701 Orig 11/05 Stock Record Regular From Book 1 to 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08213 | M0009425 | 701 | Bernard L. Madoff Roll 701 Stock Record Regular 11/05 Book #01 to 05DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07649 | M0008746 | 702 | Bernard L. Madoff Roll 702 Orig 11/05 Stock Record Regular From Book 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08214 | M0009425 | 702 | Bernard L. Madoff Roll 702 Stock Record Regular 11/05 Book #06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07451 | M0008746 | 703 | Bernard L. Madoff Roll 703 Orig 11/05 Open Long Position By Customer Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08165 | M0009425 | 703 | Bernard L. Madoff Roll 703 Open Long Position by Customer 11/05 Book #01 to 05 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07452 | M0008746 | 704 | Bernard L. Madoff Roll 704 Orig 11/05 Open Long Position By Customer From Book 06 to 10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08166 | M0009425 | 704 | Bernard L. Madoff Roll 704 Open Long Position by Customer 11/05 Book #06 to 10 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07475 | M0008746 | 705 | Bernard L. Madoff Roll 705 11/05 Open Long Position By Stock From Book 01 to 04 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08179 | M0009425 | 705 | Bernard L. Madoff Roll 705 Open Long Position by Stock 11/05 Book #01 to 04 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07474 | M0008746 | 706 | Bernard L. Madoff Roll 706 Orig 11/05 Open Long Position By Stock From Book 05 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08180 | M0009425 | 706 | Bernard L. Madoff Roll 706 Open Long Position by Stock 11/05 Book #05 to 07 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07606 | M0008746 | 707 | Bernard L. Madoff Roll 707 Orig 11/05 Customer Ledger from 1A0001-30 to 1CM785-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08302 | M0009425 | 707 | Bernard L. Madoff Roll 707 Customer Ledger 11/05 From 1A0001-30 to 1CM785-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07605 | M0008746 | 708 | Bernard L. Madoff Roll 708 Orig 11/05 Customer Ledger from 1CM786-30 to 1FR110-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08303 | M0009425 | 708 | Bernard L. Madoff Roll 708 Customer Ledger 11/05 From 1CM786-30 to 1FR110-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07604 | M0008746 | 709 | Bernard L. Madoff Roll 709 Orig 11/05 Customer Ledger from 1FR111-30 to 1L0225 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08301 | M0009425 | 709 | Bernard L. Madoff Roll 709 Customer Ledger 11/05 From 1FR111-30 to 1L0225DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07589 | M0008746 | 710 | Bernard L. Madoff Roll 710 Orig 11/05 Customer Ledger from 1L0226-30 to 1ZA060-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08305 | M0009425 | 710 | Bernard L. Madoff Roll 710 Customer Ledger 11/05 From 1L0226-30 to 1ZA060-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07590 | M0008746 | 711 | Bernard L. Madoff Roll 711 Orig 11/05 Customer Ledger from 1ZA061-30 to 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08304 | M0009425 | 711 | Bernard L. Madoff Roll 711 Customer Ledger 11/05 From 1ZA061-30 1Z0037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07661 | M0008746 | 712 | Bernard L. Madoff Roll 712 Orig 12/05 Stock Record Regular From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08220 | M0009425 | 712 | Bernard L. Madoff Roll 712 Stock Record Regular 12/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07662 | M0008746 | 713 | Bernard L. Madoff Roll 713 Orig 11/05 Stock Record Special Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08200 | M0009425 | 713 | Bernard L. Madoff Roll 713 Stock Record Special 12/05 From Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07411 | M0008744 | 714 | Bernard L. Madoff Roll #714 Orig Open Long Pos - Cust Dec 2005 Fr. Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08190 | M0009425 | 714 | Bernard L. Madoff Roll 714  Open Long Position by Stock 12/05 Book #01 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07470 | M0008746 | 715 | Bernard L. Madoff Roll 715 Orig 12/05 Open Long Position By Stock From Book 01 to 03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08163 | M0009425 | 715 | Bernard L. Madoff Roll 715  Open Long Position by Customer 12/05 Book #01 to 03 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07621 | M0008746 | 716 | Bernard L. Madoff Roll 716 Orig 12/05 Customer Ledger from 1A0001-30 to 1CM571-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08315 | M0009425 | 716 | Bernard L. Madoff Roll 716  Customer Ledger 12/05  From 1A0001-30 to 1CM571-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07620 | M0008746 | 717 | Bernard L. Madoff Roll 717 Orig 12/05 Customer Ledger from 1CM572-30 to 1EM175-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08316 | M0009425 | 717 | Bernard L. Madoff Roll 717  Customer Ledger 12/05  From 1CM572-30 to 1EM175-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07594 | M0008746 | 718 | Bernard L. Madoff Roll 718 Orig 12/05 Customer Ledger from 1EM176-30 to 1F0194-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08092 | M0009425 | 718 | Bernard L. Madoff Roll 718  Customer Ledger 12/05  From 1EM176-30 to 1F0194-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07595 | M0008746 | 719 | Bernard L. Madoff Roll 719 Orig 12/05 Customer Ledger from 1F0195-30 to 1K0139-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08299 | M0009425 | 719 | Bernard L. Madoff Roll 719  Customer Ledger 12/05  From 1F0195-30 to 1K0139-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07624 | M0008746 | 720 | Bernard L. Madoff Roll 720 Orig 12/05 Customer Ledger from 1K0140-30 to 1R0182-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08306 | M0009425 | 720 | Bernard L. Madoff Roll 720  Customer Ledger 12/05  From 1K0140-30 to 1R0182-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07623 | M0008746 | 721 | Bernard L. Madoff Roll 721 Orig 12/05 Customer Ledger from 1R0183-30 to 1ZA112-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08307 | M0009425 | 721 | Bernard L. Madoff Roll 721  Customer Ledger 12/05  From 1R0183-30 to 1ZA112-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07592 | M0008746 | 722 | Bernard L. Madoff Roll 722 Orig 12/05 Customer Ledger from 1ZA113-30 to 1Z8061-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08308 | M0009425 | 722 | Bernard L. Madoff Roll 722  Customer Ledger 12/05  From 1ZA113-30 to 1Z8061-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07593 | M0008746 | 723 | Bernard L. Madoff Roll 723 Orig 12/05 Customer Ledger from 1Z8062-30 to 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08093 | M0009425 | 723 | Bernard L. Madoff Roll 723  Customer Ledger 12/05  From 1Z8062-30 to 1Z0037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07476 | M0008746 | 727 | Bernard L. Madoff Roll #727 Orig  Portfolio Transaction 9/05 From July to Sept | ORIG | PMT | Not Processed | | | 2005 | 2005 |
| A08224 | M0009425 | 727 | Bernard L. Madoff Roll 727  Portfolio Transactions 7/05 to 9/05 DUPL | DUP | PMT | Not Processed | | | 2005 | 2005 |
| A07477 | M0008746 | 728 | Bernard L. Madoff Roll #728 Orig  Portfolio Transaction 11/05 From Oct to Nov | ORIG | PMT | Not Processed | | | 2005 | 2005 |
| A08223 | M0009425 | 728 | Bernard L. Madoff Roll 728  Portfolio Transactions 10/05 to 11/05 DUPLICATE | DUP | PMT | Not Processed | | | 2005 | 2005 |
| A07630 | M0008746 | 743 | Bernard L. Madoff Roll #743 Orig  Portfolio Management 7/05 From 1A0001-30 to 1ZA123-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08229 | M0009425 | 743 | Bernard L. Madoff Roll 743  Portfolio Management 7/05  From 1A0001-30 to 1ZA123-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07629 | M0008746 | 744 | Bernard L. Madoff Roll #744 Orig  Portfolio Management 7/05 From 1ZA124-30 to 1Z8037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08230 | M0009425 | 744 | Bernard L. Madoff Roll 744  Portfolio Management 7/05  From 1ZA124-30 to 1Z8030-30/1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07635 | M0008746 | 745 | Bernard L. Madoff Roll #745 Orig  Portfolio Management 8/05 From 1A0001-30 to 1ZA799-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08238 | M0009425 | 745 | Bernard L. Madoff Roll 745 Portfolio Management 8/05 From 1A0001-30 to 1ZA799-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07634 | M0008746 | 746 | Bernard L. Madoff Roll #746 Orig Portfolio Management 8/05 From 1ZA800-30 to 1Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08235 | M0009425 | 746 | Bernard L. Madoff Roll 746 Portfolio Management 8/05 From 1ZA800-30 to 1Z0037-30 | DUP? | PMR | Not Processed | | | 2005 | 2005 |
| A07633 | M0008746 | 747 | Bernard L. Madoff Roll #747 Orig Portfolio Management 9/05 From 1A0001-30 to 1Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08226 | M0009425 | 747 | Bernard L. Madoff Roll 747 Portfolio Management 9/05 From 1A0001-30 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07632 | M0008746 | 748 | Bernard L. Madoff Roll #748 Orig Portfolio Management 10/05 From 1A0001-30 to 1ZA787-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08227 | M0009425 | 748 | Bernard L. Madoff Roll 748 Portfolio Management 10/05 From 1A0001-30 to 1ZA787-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07631 | M0008746 | 749 | Bernard L. Madoff Roll #749 Orig Portfolio Management 10/05 From 1ZA788-30 to 1Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08228 | M0009425 | 749 | Bernard L. Madoff Roll 749 Portfolio Management 10/05 From 1ZA788-30 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07628 | M0008746 | 750 | Bernard L. Madoff Roll #750 Orig Portfolio Management 11/05 From 1A0001-30 to 1Z8266-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08234 | M0009425 | 750 | Bernard L. Madoff Roll 750 Portfolio Management 11/05 From 1A0001-40 to 1Z8267-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07627 | M0008746 | 751 | Bernard L. Madoff Roll #751 Orig Portfolio Management 11/05 From 1Z8267-30 to 1Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08225 | M0009425 | 751 | Bernard L. Madoff Roll 751 Portfolio Management 11/05 From 1Z8267-30 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08528 | M0009427 | 831 | Bernard L. Madoff Roll #831 Dupl Abbr Port Man 2005 Fr: Jan 2005 To: Nov 2005 | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08688 | M0008747 | 831 | Bernard L. Madoff Roll #831 Orig Abbr Port Man 2005 FR: January 2005 TO: November 2005 - Out of Sequence | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08511 | M0009427 | 856 | Bernard L. Madoff Roll #856 Dupl Pending Fidelity Trades 2005 Fr: Jan 2005 To: June 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08727 | M0008747 | 856 | Bernard L. Madoff Roll #856 Orig pending Fidelity Trades 2005 FR: January 2005 TO: June 2005 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08510 | M0009427 | 857 | Bernard L. Madoff Roll #857 Dupl Abbr Stock Record 2005 Fr: Jan 2005 To: June 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08655 | M0008747 | 857 | Bernard L. Madoff Roll #857 Orig Abbr Stock Rec 2005 FR: January 2005 to: June 2005 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08509 | M0009427 | 858 | Bernard L. Madoff Roll #858 Dupl Abbr Stock Record 2005 Fr: July 2005 To: Nov 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08656 | M0008747 | 858 | Bernard L. Madoff Roll #858 Orig Abbr Stock Rec 2005 FR: July 2005 to: November 2005 AUG missing | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07653 | M0008746 | 859 | Bernard L. Madoff Roll #859 Reorg Announcement Edit 2005 2/05 to 11/05 | ORIG? | OTHER | Not Processed | | | 2005 | 2005 |
| A08517 | M0009427 | 859 | Bernard L. Madoff Roll #859 Dupl Reorg Announcement Edit 2005 Fr: Feb 2005 To: Nov 2005 | DUP | OTHER | Not Processed | | | 2005 | 2005 |
| A07657 | M0008746 | 860 | Bernard L. Madoff Roll #860 Pending Dividend Payments 1/05 to 11/05 | ORIG? | OTHER | Not Processed | | | 2005 | 2005 |
| A08504 | M0009427 | 860 | Bernard L. Madoff Roll #860 Dupl Pending Dividend Payments Fr: Jan 2005 To: Nov 2005 | DUP | OTHER | Not Processed | | | 2005 | 2005 |
| A07636 | M0008746 | 861 | Bernard L. Madoff Roll #861 Requested Quarterly Withdrawal Mar-June-Sept-Dec 2005 | ORIG? | OTHER | Not Processed | | | 2005 | 2005 |
| A08523 | M0009427 | 861 | Bernard L. Madoff Roll #861 Dupl Requested Quarterly Withdrawal Fr: 2005 | DUP | OTHER | SAMPLE | 1 | 2 | 2005 | 2005 |
| A07652 | M0008746 | 863 | Bernard L. Madoff Roll #863 Cust Sec Borrowed 2005 2/05 to 10/05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08518 | M0009427 | 863 | Bernard L. Madoff Roll #863 Dupl Customer Sec - Borrowed 2005 Fr: Feb 2005 To: Oct 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08516 | M0009427 | 864 | Bernard L. Madoff Roll #864 Dupl Statement of Securities 2005 Fr: Feb To: Nov | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08630 | M0008747 | 864 | Bernard L. Madoff Roll #864 Orig Statement of Securities 2005 FR: February 2005 to: November 2005 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08515 | M0009427 | 865 | Bernard L. Madoff Roll #865 Dupl Requested Monthly Withdrawal Edit Fr: Feb To: June | DUP | OTHER | Not Processed | | | 2005 | 2005 |
| A08631 | M0008747 | 865 | Bernard L. Madoff Roll #865 Orig Requested Monthly Withdrawal Edit FR: February 2005 To: June 2005 | ORIG | OTHER | Not Processed | | | 2005 | 2005 |
| A07655 | M0008746 | 866 | Bernard L. Madoff Roll 866 Orig Abbr Group Buying Power 2005 1/05 to 11/05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08507 | M0009427 | 866 | Bernard L. Madoff Roll #866 Dupl Abbr Group Buying Power 2005 Fr: Jan 2005 To: Nov 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07656 | M0008746 | 867 | Bernard L. Madoff Roll #867 Pending Fidelity Trades 20/30/40 A/C 9/05 to 11/05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08513 | M0009427 | 867 | Bernard L. Madoff Roll #867 Dupl Pending Fidelity Trades 20/30/40 A/C Fr: Sept 2005 To: Nov 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08512 | M0009427 | 868 | Bernard L. Madoff Roll #868 Dupl Pending Fidelity Trades 30/40 A/C Fr: July 2005 To: Aug 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08726 | M0008747 | 868 | Bernard L. Madoff Roll #868 Orig Pending Fidelity Trades 30/40 A/C Fr: July 2005 TO: August 2005 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07479 | M0008746 | 969 | Bernard L. Madoff Roll 969 Orig 11/05 Abbr Open Long Position By Stock From 1/05 to 11/05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08529 | M0009427 | 969 | Bernard L. Madoff Roll #969 Dupl Abbr Open Long Post Cust Fr: Jan 2005 To: Nov 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07481 | M0008746 | 970 | Bernard L. Madoff Roll 970 Orig 11/05 Open Long Position By Customer From 1/05 to 11/05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08530 | M0009427 | 970 | Bernard L. Madoff Roll #970 Dupl Abbr Open Long Post Cust Fr: Jan 2005 To: Nov 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07654 | M0008746 | 1148 | Bernard L. Madoff Roll #1148 Pending Dividend Payments 11/05 From Book 1 to 3 | ORIG? | OTHER | Not Processed | | | 2005 | 2005 |
| A08503 | M0009424 | 1148 | Bernard L. Madoff Roll #1148 Dupl Pending Dividend Payments Nov 2005 Fr: Book #01 To: Book #03 | DUP | OTHER | Not Processed | | | 2005 | 2005 |
| A07432 | M0008745 | 729 | Bernard L. Madoff Roll #729 Orig Open Long Pos - Cust Jan 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07745 | M0008748 | 729 | Bernard L. Madoff Roll 729 Open Long Position by Customer 1/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07433 | M0008745 | 730 | Bernard L. Madoff Roll #730 Orig Open Long Pos - Cust Jan 2006 Fr: Book #06 To: Book #10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07743 | M0008748 | 730 | Bernard L. Madoff Roll 730 Open Long Position by Customer 1/06 From Book 06 to 10 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07501 | M0008745 | 731 | Bernard L. Madoff Roll #731 Orig Open Long Pos - Stock Jan 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07779 | M0008748 | 731 | Bernard L. Madoff Roll 731  Open Long Position By Stock From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07502 | M0008745 | 732 | Bernard L. Madoff Roll #732 Orig Open Long Pos - Stock Jan 2006 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07744 | M0008748 | 732 | Bernard L. Madoff Roll 732 Open Long Position by Stock 1/06  From Book 06 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07512 | M0008745 | 733 | Bernard L. Madoff Roll #733 Orig Stock Record Reg Jan 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07782 | M0008748 | 733 | Bernard L. Madoff Roll 733 Stock Record Regular 1/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07513 | M0008745 | 734 | Bernard L. Madoff Roll #734 Orig Stock Record Reg Jan 2006 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07781 | M0008748 | 734 | Bernard L. Madoff Roll 734 Stock Record Regular 1/06 From Book 06 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07523 | M0008745 | 735 | Bernard L. Madoff Roll #735 Orig Stock Record Spec Jan  2006 Fr: Book #01 To: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07783 | M0008748 | 735 | Bernard L. Madoff Roll 735 Stock Record Special 1/06 From Book 01 to 06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07542 | M0008745 | 736 | Bernard L. Madoff Roll #736 Orig Cust Led Jan 2006 Fr: 1A0001-30 To: 1CM589-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07647 | M0008748 | 736 | Bernard L. Madoff Roll 736 Customer Ledger 1/06 From 1A0001-30 to 1CM589-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07541 | M0008745 | 737 | Bernard L. Madoff Roll #737 Orig Cust Led Jan 2006 Fr: 1CM690-30 To: 1EM417-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07646 | M0008748 | 737 | Bernard L. Madoff Roll 737 Customer Ledger 1/06 From 1CM690-30 to 1EM417-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07540 | M0008745 | 738 | Bernard L. Madoff Roll #738 Orig Cust Led Jan 2006 Fr: 1EM418-30 To: 1KW142-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07645 | M0008748 | 738 | Bernard L. Madoff Roll 738 Customer Ledger 1/06 From 1EM418-30 to 1KW142-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07539 | M0008745 | 739 | Bernard L. Madoff Roll #739 Orig Jan 2006 Cust Led Fr: 1KW143-30 To: 1PO101-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07644 | M0008748 | 739 | Bernard L. Madoff Roll 739 Customer Ledger 1/06 From 1KW143-30 to 1PO101-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07556 | M0008745 | 740 | Bernard L. Madoff Roll #740 Orig 2006 Cust Ledger Fr: 1PO102-30 To: 1ZA106-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07643 | M0008748 | 740 | Bernard L. Madoff Roll 740 Customer Ledger 1/06 From 1PO102-30 to 1ZA106-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07557 | M0008745 | 741 | Bernard L. Madoff Roll #741 Orig Jan 2006 Cust Led Fr: 1ZA107-30 To: 1ZB131-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07642 | M0008748 | 741 | Bernard L. Madoff Roll 741 Customer Ledger 1/06 From 1ZA107-30 to 1ZB131-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07555 | M0008745 | 742 | Bernard L. Madoff Roll #742 Orig Jan 2006 Cust Led Fr: 1ZB132-30 To: 1ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07697 | M0008748 | 742 | Bernard L. Madoff Roll 742 Customer Ledger 1/06 From 1ZB132-30 to 1ZO037-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07438 | M0008745 | 752 | Bernard L. Madoff Roll #752 Orig Open Long Pos - Cust Feb 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07741 | M0008748 | 752 | Bernard L. Madoff Roll 752 Open Long Position by Customer 2/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07439 | M0008745 | 753 | Bernard L. Madoff Roll #753 Orig Open Long Pos - Cust Feb 2006 Fr: Book #06 To: Book #10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07742 | M0008748 | 753 | Bernard L. Madoff Roll 753 Open Long Position by Customer 2/06 From Book 06 to 10 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07498 | M0008745 | 754 | Bernard L. Madoff Roll #754 Orig Open Long Pos - Stock Feb 2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07515 | M0008745 | 755 | Bernard L. Madoff Roll #755 Orig Stock Record Reg Feb  2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07774 | M0008748 | 755 | Bernard L. Madoff Roll 755 Stock Record Regular 2/06 From Book 05 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07518 | M0008745 | 756 | Bernard L. Madoff Roll #756 Orig Stock Record Reg Feb  2006 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07775 | M0008748 | 756 | Bernard L. Madoff Roll 756 Stock Record Regular 2/06 From Book 06 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07525 | M0008745 | 757 | Bernard L. Madoff Roll #757  Orig Stock Record Spec Feb 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07736 | M0008748 | 757 | Bernard L. Madoff Roll 757 Stock Record Special 2/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07524 | M0008745 | 758 | Bernard L. Madoff Roll #758 Orig Stock Record Spec Feb  2006 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07773 | M0008748 | 758 | Bernard L. Madoff Roll 758 Stock Record Special 2/06 From Book 06 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07516 | M0008745 | 759 | Bernard L. Madoff Roll #759 Orig Stock Record Reg March  2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07788 | M0008748 | 759 | Bernard L. Madoff Roll 759 Stock Record Regular 3/06 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07519 | M0008745 | 760 | Bernard L. Madoff Roll #760 Orig Stock Record Spec March  2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07787 | M0008748 | 760 | Bernard L. Madoff Roll 760 Stock Record Special 3/06 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07496 | M0008745 | 761 | Bernard L. Madoff Roll #761 Orig Open Long Pos - Stock March 2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07668 | M0008748 | 761 | Bernard L. Madoff Roll 761 Open Long Position By Stock From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07484 | M0008745 | 762 | Bernard L. Madoff Roll #762 Orig Open Long Pos - Cust March 2006 Fr: Book #01 To: Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07667 | M0008748 | 762 | Bernard L. Madoff Roll 762 Open Long Position by Customer 3/06 From Book 01 to 03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07531 | M0008745 | 763 | Bernard L. Madoff Roll #763 Orig March 2006 Cust Led Fr: 1A0001-30 To: 1CM510-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07711 | M0008748 | 763 | Bernard L. Madoff Roll 763 Customer Ledger 3/06 From 1A0001-30 to 1CM510-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07532 | M0008745 | 764 | Bernard L. Madoff Roll #764  Orig Cust Led March 2006 Fr: 1CM511-30 To: 1DO064-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07710 | M0008748 | 764 | Bernard L. Madoff Roll 764 Customer Ledger 3/06 From 1CM511-30 to 1DO064-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07533 | M0008745 | 765 | Bernard L. Madoff Roll #765  Orig March 2006 Cust Led Fr: 1DO065-30 To: 1FO027-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07709 | M0008748 | 765 | Bernard L. Madoff Roll 765 Customer Ledger 3/06 From 1DO065-30 to 1FO027-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07534 | M0008745 | 766 | Bernard L. Madoff Roll #766 Orig Cust Led March 2006 Fr: 1FO097-30 To: 1KO091-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07708 | M0008748 | 766 | Bernard L. Madoff Roll 766 Customer Ledger 3/06 From 1FO097-30 to 1KO091-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07535 | M0008745 | 767 | Bernard L. Madoff Roll #767 Orig Cust Led March 2006 Fr: 1KO092-30 To: 1RO170-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07707 | M0008748 | 767 | Bernard L. Madoff Roll 767 Customer Ledger 3/06 From 1KO092-30 to 1RO170-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07538 | M0008745 | 768 | Bernard L. Madoff Roll #768 Orig Cust Led March 2006 Fr: 1RO171-30 To: 12A119-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07706 | M0008748 | 768 | Bernard L. Madoff Roll 768 Customer Ledger 3/06 From 1RO171-30 to 12A119-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07537 | M0008745 | 769 | Bernard L. Madoff Roll #769  Orig March 2006 Cust Led Fr: 12A120-30 To: 1ZB034-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07705 | M0008748 | 769 | Bernard L. Madoff Roll 769 Customer Ledger 3/06 From 12A120-30 to 1ZB034-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07536 | M0008745 | 770 | Bernard L. Madoff Roll #770  Orig March 2006 Cust Led Fr: 1ZB037-30 To: 1ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07704 | M0008748 | 770 | Bernard L. Madoff Roll 770 Customer Ledger 3/06 From 1ZB037-30 to 1ZO037-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07435 | M0008745 | 779 | Bernard L. Madoff Roll #779 Orig Open Long Pos - Cust April 2006 Fr: Book #01 To: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07747 | M0008748 | 779 | Bernard L. Madoff Roll 779 Open Long Position by Customer 4/06 From Book 01 to 06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07486 | M0008745 | 780 | Bernard L. Madoff Roll #780 Orig Open Long Pos - Cust April 2006 Fr: Book #07 To: Book #10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| a07746 | M0008748 | 780 | Bernard L. Madoff Roll 780 Open Long Position by Customer 4/06 From Book 07 to 10 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07522 | M0008745 | 781 | Bernard L. Madoff Roll #781 Orig Stock Record Spec April 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07776 | M0008748 | 781 | Bernard L. Madoff Roll 781 Stock Record Special 4/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07521 | M0008745 | 782 | Bernard L. Madoff Roll #782 Orig Stock Record Spec April 2006 Fr: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07777 | M0008748 | 782 | Bernard L. Madoff Roll 782 Stock Record Special 4/06 From Book 06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07511 | M0008745 | 783 | Bernard L. Madoff Roll #783 Orig Stock Record Reg April 2006 Fr: Book #01 To: Book #02 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07785 | M0008748 | 783 | Bernard L. Madoff Roll 783 Stock Record Regular 4/06 From Book 01 to 02 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07510 | M0008745 | 784 | Bernard L. Madoff Roll #784 Orig Stock Record Reg April 2006 Fr: Book #03 To: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07784 | M0008748 | 784 | Bernard L. Madoff Roll 784 Stock Record Regular 4/06 From Book 03 to 06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07503 | M0008745 | 785 | Bernard L. Madoff Roll #785 Orig Open Long Pos - Stock April 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07735 | M0008748 | 785 | Bernard L. Madoff Roll 785 Open Long Position By Stock 4/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07504 | M0008745 | 786 | Bernard L. Madoff Roll #786 Orig Open Long Pos - Stock April 2006 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07736 | M0008748 | 786 | Bernard L. Madoff Roll 786 Open Long Position by Stock 4/06 From Book 06 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07564 | M0008745 | 787 | Bernard L. Madoff Roll #787 Orig April 2006 Cust Led Fr: 1A0001-30 To: 1CM445-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07725 | M0008748 | 787 | Bernard L. Madoff Roll 787 Duplicate Customer Ledger 4/06 1A0001-30 to 1CM445-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07565 | M0008745 | 788 | Bernard L. Madoff Roll #788 Orig April 2006 Cust Led Fr: 1CM446-30 To: 1D0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07724 | M0008748 | 788 | Bernard L. Madoff Roll 788 Duplicate Customer Ledger 4/06 1CM446-30 to 1D0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07566 | M0008745 | 789 | Bernard L. Madoff Roll #789 Orig April 2006 Cust Led Fr: 1D0038-30 To: 1F0159-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07723 | M0008748 | 789 | Bernard L. Madoff Roll 789 Duplicate Customer Ledger 4/06 1D0038-30 to 1F0159-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07567 | M0008745 | 790 | Bernard L. Madoff Roll #790 Orig April 2006 Cust Led Fr: 1F0160-30 To: 1J0040-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07722 | M0008748 | 790 | Bernard L. Madoff Roll 790 Duplicate Customer Ledger 4/06 1F0160-30 to 1J0040-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07568 | M0008745 | 791 | Bernard L. Madoff Roll #791 Orig April 2006 Cust Led Fr: 1L0053-30 To: 1S0156-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07721 | M0008748 | 791 | Bernard L. Madoff Roll 791 Duplicate Customer Ledger 4/06 1L0053-30 to 1S0156-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07569 | M0008745 | 792 | Bernard L. Madoff Roll #792 Orig April 2006 Cust Led Fr: 1S0157-30 To: 1ZA241-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07720 | M0008748 | 792 | Bernard L. Madoff Roll 792 Duplicate Customer Ledger 4/06 1S0157-30 to 1ZA241-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07570 | M0008745 | 793 | Bernard L. Madoff Roll #793 Orig April 2006 Cust Led Fr: 1ZA244-30 To: 1ZB369-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07719 | M0008748 | 793 | Bernard L. Madoff Roll 793 Duplicate Customer Ledger 4/06 1ZA244-30 to 1ZB369-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07571 | M0008745 | 794 | Bernard L. Madoff Roll #794 Orig April 2006 Cust Led Fr: 1ZB371-30 To: 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07718 | M0008748 | 794 | Bernard L. Madoff Roll 794 Duplicate Customer Ledger 4/06 1ZB371-30 to 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07554 | M0008745 | 795 | Bernard L. Madoff Roll #795 Orig Feb 2006 Cust Led Fr: 1A0001-30 To: 1CM871-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07726 | M0008748 | 795 | Bernard L. Madoff Roll 795 Duplicate Customer Ledger 2/06 1A0001-30 to 1CM871-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07553 | M0008745 | 796 | Bernard L. Madoff Roll #796 Orig Feb 2006 Cust Led Fr: 1CM872-30 To: 1G0005-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07727 | M0008748 | 796 | Bernard L. Madoff Roll 796 Duplicate Customer Ledger 2/06 1CM872-30 to 1G0005-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07552 | M0008745 | 797 | Bernard L. Madoff Roll #797 Orig Feb 2006 Cust Led Fr: 1G0022-30 To: 1N0011-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07728 | M0008748 | 797 | Bernard L. Madoff Roll 797 Duplicate Customer Ledger 2/06 1G0022-30 to 1N0011-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07551 | M0008745 | 798 | Bernard L. Madoff Roll #798 Orig Feb 2006 Cust Led Fr: 1N0012-30 To: 1ZA279-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07729 | M0008748 | 798 | Bernard L. Madoff Roll 798 Duplicate Customer Ledger 2/06 1N0012-30 to 1ZA279-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07550 | M0008745 | 799 | Bernard L. Madoff Roll #799 Orig Feb 2006 Cust Led Fr: 1ZA280-30 To: 1ZR080-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07730 | M0008748 | 799 | Bernard L. Madoff Roll 799 Duplicate Customer Ledger 2/06 1ZA280-30 to 1ZR080-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07549 | M0008745 | 800 | Bernard L. Madoff Roll 800 Orig Feb 2006 Cust Led Fr: 1ZR082-30 To: 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07731 | M0008748 | 800 | Bernard L. Madoff Roll 800 Duplicate Customer Ledger 2/06 1ZR082-30 to 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07543 | M0008745 | 801 | Bernard L. Madoff Roll #801 Orig Cust Led May 2006 Fr: 1A0001-30 To: 1CM828-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07698 | M0008748 | 801 | Bernard L. Madoff Roll 801 Customer Ledger 5/06 From 1A0001-30 to 1CM828-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07544 | M0008745 | 802 | Bernard L. Madoff Roll #802 Orig May 2006 Cust Led Fr: 1CM829-30 To: 1F0034-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07699 | M0008748 | 802 | Bernard L. Madoff Roll 802 Customer Ledger 5/06 From 1CM829-30 to 1F0034-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07545 | M0008745 | 803 | Bernard L. Madoff Roll #803 Orig May 2006 Cust Led Fr: 1F0037-30 To: 1L0178-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07700 | M0008748 | 803 | Bernard L. Madoff Roll 803 Customer Ledger 5/06 From 1F0037-30 to 1L0178-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07546 | M0008745 | 804 | Bernard L. Madoff Roll #804 Orig May 2006 Cust Led Fr: 1L0179-30 To: 1T0052-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07701 | M0008748 | 804 | Bernard L. Madoff Roll 804 Customer Ledger 5/06 From 1L0179-30 to 1T0052-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07547 | M0008745 | 805 | Bernard L. Madoff Roll #805 Orig May 2006 Cust Led Fr: 1T0053-30 To: 1ZB091-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07702 | M0008748 | 805 | Bernard L. Madoff Roll 805 Customer Ledger 5/06 From 1T0053-30 to 1ZB091-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07548 | M0008745 | 806 | Bernard L. Madoff Roll #806 Orig May 2006 Cust Led Fr: 1ZB093-30 To: 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07703 | M0008748 | 806 | Bernard L. Madoff Roll 806 Customer Ledger 5/06 From 1ZB093-30 to 1Z0037-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07492 | M0008745 | 807 | Bernard L. Madoff Roll #807 Orig Open Long Pos - Cust May 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07740 | M0008748 | 807 | Bernard L. Madoff Roll 807 Open Long Position by Customer 5/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07493 | M0008745 | 808 | Bernard L. Madoff Roll #808 Orig Open Long Pos - Cust May 2006 Fr: Book #06 To: Book #10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07748 | M0008748 | 808 | Bernard L. Madoff Roll 808 Open Long Position by Customer 5/06 From Book 06 to 10 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07494 | M0008745 | 809 | Bernard L. Madoff Roll #809 Orig Open Long Pos - Cust May 2006 Fr: Book #11 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07749 | M0008748 | 809 | Bernard L. Madoff Roll 809 Open Long Position by Customer 5/06 From Book 11 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07499 | M0008745 | 810 | Bernard L. Madoff Roll #810 Orig Open Long Pos - Stock Feb 2006 Fr: Book #01 To: Book #04 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07737 | M0008748 | 810 | Bernard L. Madoff Roll 810 Open Long Position By Stock 2/06 From Book 01 to 04 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07500 | M0008745 | 811 | Bernard L. Madoff Roll #811 Orig Open Long Pos - Stock Feb 2006 Fr: Book #05 To: Book #08 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07738 | M0008748 | 811 | Bernard L. Madoff Roll 811 Open Long Position By Stock 2/06 From Book 05 to 08 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07505 | M0008745 | 812 | Bernard L. Madoff Roll #812 Orig Open Long Pos - Stock May 2006 Fr: Book #01 To: Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07732 | M0008748 | 812 | Bernard L. Madoff Roll 812 Open Long Position By Stock 5/06 From Book 01 to 03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07506 | M0008745 | 813 | Bernard L. Madoff Roll #813 Orig Open Long Pos - Stock May 2006 Fr: Book #04 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07733 | M0008748 | 813 | Bernard L. Madoff Roll 813 Open Long Position By Stock 5/06 From Book 04 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07526 | M0008745 | 814 | Bernard L. Madoff Roll #814  Orig Stock Record Spec 2006 Fr: Book #01 To: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08595 | M0008752 | 814 | Bernard L. Madoff Roll #814 Dupl Stock Record Spec May 2006 Fr: Book #01 To: Book #06 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07514 | M0008745 | 815 | Bernard L. Madoff Roll #815 Orig Stock Record Reg May  2006 Fr: Book #01 To: Book #02 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08553 | M0008752 | 815 | Bernard L. Madoff Roll #815 Dupl Stock Record Reg May 2006 Fr: Book #01 To: Book #02 1 of 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07563 | M0008745 | 823 | Bernard L. Madoff Roll #823 Orig June 2006 Cust Led  Fr: 1A0001-30 To: 1CM785-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07717 | M0008748 | 823 | Bernard L. Madoff Roll 823 Customer Ledger 6/06 From 1A0001-30 to 1CM785-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07562 | M0008745 | 824 | Bernard L. Madoff Roll #824 Orig June 2006 Cust Led  Fr: 1CM786-30 To: 1FR062-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07716 | M0008748 | 824 | Bernard L. Madoff Roll 824 Duplicate Customer Ledger 6/06 1CM786-30 to 1FR062-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07561 | M0008745 | 825 | Bernard L. Madoff Roll #825 Orig Cust Led June 2006 Fr: 1FR063-30 To: 1KO132-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07715 | M0008748 | 825 | Bernard L. Madoff Roll 825 Duplicate Customer Ledger 6/06 1FR063-30 to 1KO132-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07560 | M0008745 | 826 | Bernard L. Madoff Roll #826  Orig June 2006 Cust Led Fr: 1KO133-30 To: 1SO506-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07714 | M0008748 | 826 | Bernard L. Madoff Roll 826 Duplicate Customer Ledger 6/06 1KO133-30 to 1SO506-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07559 | M0008745 | 827 | Bernard L. Madoff Roll #827 Orig June 2006 Cust Led  Fr: SO507-30 To: 1ZA926-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07713 | M0008748 | 827 | Bernard L. Madoff Roll 827 Duplicate Customer Ledger 6/06 1SO507-30 to 1ZA926-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07558 | M0008745 | 828 | Bernard L. Madoff Roll #828 Orig June 2006 Cust Led Fr: 1ZA928-30 To: 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07712 | M0008748 | 828 | Bernard L. Madoff Roll 828 Duplicate Customer Ledger 6/06 1ZA928-30 to 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07509 | M0008745 | 829 | Bernard L. Madoff Roll #829 Orig Stock Records Reg May 2006 Fr: Book #01 To: Book #06 From Page 1411-3224, Pages Not In Sequence | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08554 | M0008752 | 829 | Bernard L. Madoff Roll #829 Dupl Stock Record Reg May 2006 Fr: Book #01 To: Book #06 2 of 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07487 | M0008745 | 830 | Bernard L. Madoff Roll #830 Orig Open Long Pos - Cust June 2006 Fr: Book #01 To: Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07750 | M0008748 | 830 | Bernard L. Madoff Roll 830 Open Long Position by Customer 6/06 From Book 01 to 03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07497 | M0008745 | 832 | Bernard L. Madoff Roll #832 Orig Open Long Pos - Stock June 2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07734 | M0008748 | 832 | Bernard L. Madoff Roll 832 Open Long Position By Stock 6/06 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07517 | M0008745 | 833 | Bernard L. Madoff Roll #833 Orig Stock Record Reg June  2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07789 | M0008748 | 833 | Bernard L. Madoff Roll 833 Stock Record Regular 6/06 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07520 | M0008745 | 834 | Bernard L. Madoff Roll #834 Orig Stock Record Spec June  2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07790 | M0008748 | 834 | Bernard L. Madoff Roll 834 Stock Record Special 6/06 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07313 | M0008753 | 835 | Bernard L. Madoff Roll #835 Customer Ledger 7/06  1A0001-30 to 1CM604Q-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08591 | M0008752 | 835 | Bernard L. Madoff Roll #835 Dupl Cust Led June 2006 Fr: 1A0001-30 To: 1CM604-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07309 | M0008753 | 836 | Bernard L. Madoff Roll #836 Customer Ledger 7/06  1CM605-30 to 1EM076-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08590 | M0008752 | 836 | Bernard L. Madoff Roll #836 Dupl Cust Led June 2006 Fr: 1CM605-30 To: 1EM076-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07308 | M0008753 | 837 | Bernard L. Madoff Roll #837 Customer Ledger 7/06  1EM077-30 to 1GO109-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08622 | M0008752 | 837 | Bernard L. Madoff Roll #837 Dupl Cust Led July 2006 Fr: 1EM077-30 To: 1GO109-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07310 | M0008753 | 838 | Bernard L. Madoff Roll #838 Customer Ledger 7/06  1GO111-30 to 1LO145-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08621 | M0008752 | 838 | Bernard L. Madoff Roll #838 Dupl Cust Led July 2006 Fr: 1GO111-30 To: 1LO145-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07315 | M0008753 | 839 | Bernard L. Madoff Roll #839 Customer Ledger 7/06  1LO146-30 to 1SO321-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08620 | M0008752 | 839 | Bernard L. Madoff Roll #839 Dupl Cust Led July 2006 Fr: 1LO146-30 To: 1SO321-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07317 | M0008753 | 840 | Bernard L. Madoff Roll #840 Customer Ledger 7/06  1sO324 TO 1ZA588-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08619 | M0008752 | 840 | Bernard L. Madoff Roll #840 Dupl Cust Led July 2006 Fr: 1SO324-30 To: 1ZA588-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07318 | M0008753 | 841 | Bernard L. Madoff Roll #841 Customer Ledger 7/06  1ZA590-30 to 1ZB552-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08618 | M0008752 | 841 | Bernard L. Madoff Roll #841 Dupl Cust Led July 2006 Fr: 1ZA590-30 To: 1ZB552-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07319 | M0008753 | 842 | Bernard L. Madoff Roll #842 Customer Ledger 7/06  1ZB553-30 to 1ZO037-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08617 | M0008752 | 842 | Bernard L. Madoff Roll #842 Dupl Cust Led July 2006 Fr: 1ZB553-30 To: 1ZO037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07270 | M0008753 | 843 | Bernard L. Madoff Roll #843 Orig Open Long Position By Customer 7/06 From Book 1 to 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08535 | M0008752 | 843 | Bernard L. Madoff Roll #843 Dupl Open Long Post Cust July 2006 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07271 | M0008753 | 844 | Bernard L. Madoff Roll #844 Orig Open Long Position By Customer 7/06 From Book 6 to 9 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08536 | M0008752 | 844 | Bernard L. Madoff Roll #844 Dupl Open Long Post Cust 2006 Fr: Book #5 To: Book #9 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07272 | M0008753 | 845 | Bernard L. Madoff Roll #845 Orig Stock Record Regular 7/06 from Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08557 | M0008752 | 845 | Bernard L. Madoff Roll #845 Dupl Stock Record Reg July 2006 Fr: Book #01 To: #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07269 | M0008753 | 846 | Bernard L. Madoff Roll #846 Orig Stock Record Regular 7/06 from Book 06 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08558 | M0008752 | 846 | Bernard L. Madoff Roll #846 Dupl Stock Record Reg July 2006 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07268 | M0008753 | 847 | Bernard L. Madoff Roll #847 Orig Stock Record Special 7/06 from Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08594 | M0008752 | 847 | Bernard L. Madoff Roll #847 Dupl Stock Record Spec July 2006 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07267 | M0008753 | 848 | Bernard L. Madoff Roll #848 Orig Stock Record Special 7/06 from Book 06 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08593 | M0008752 | 848 | Bernard L. Madoff Roll #848 Dupl Stock Record Spec July 2006 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07281 | M0008753 | 849 | Bernard L. Madoff Roll #849 Orig Open Long Position By Stock 7/06 From Book 1 to 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08548 | M0008752 | 849 | Bernard L. Madoff Roll #849 Dupl Open Long Post Stock July 2006 Fr: Book #1 To: #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07282 | M0008753 | 850 | Bernard L. Madoff Roll #850 Orig Open Long Position By Stock 7/06 From Book 06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08549 | M0008752 | 850 | Bernard L. Madoff Roll #850 Dupl Open Long Post Stock July 2006 Fr: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07572 | M0008745 | 851 | Bernard L. Madoff Roll #851 Orig March 2006 Port Man Fr: 1A0001-30 To: 12O037-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07669 | M0008748 | 851 | Bernard L. Madoff Roll 851 Portfolio Management 3/06 From 1A0001-30 to 12O037-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07531 | M0008745 | 852 | Bernard L. Madoff Roll #852 Orig Feb 2006 Port Man Fr: 1A0001-30 To: 12A361-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07671 | M0008748 | 852 | Bernard L. Madoff Roll 852 Portfolio Management 2/06 From 1A0001-30 to 12A361-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07582 | M0008745 | 853 | Bernard L. Madoff Roll #853 Orig Feb 2006 Cust Led Fr: 1ZA362-30 To: 12O037-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07670 | M0008748 | 853 | Bernard L. Madoff Roll 853 Portfolio Management 2/06 From 1ZA362-30 to 12O037-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07578 | M0008745 | 854 | Bernard L. Madoff Roll #854 Orig Port Man Jan 2006 Fr: 1A0001-30 To: 12A092-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07672 | M0008748 | 854 | Bernard L. Madoff Roll 854 Portfolio Management 1/06 From 1A0001-30 to 12A092-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07580 | M0008745 | 855 | Bernard L. Madoff Roll #855 Orig Port Man Jan 2006 Fr: 1ZA093-30 To: 1ZO037-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07634 | M0008748 | 855 | Bernard L. Madoff Roll 855 Portfolio Management 1/06 From 1ZA093-30 to 1ZO037-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07296 | M0008753 | 869 | Bernard L. Madoff Roll #869 Customer Ledger 8/06 1A0001-30 to 1CM848-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08609 | M0008752 | 869 | Bernard L. Madoff Roll #869 Dupl Cust Led Aug 2006 Fr: 1A0001-30 To: 1CM848-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07295 | M0008753 | 870 | Bernard L. Madoff Roll #870 Customer Ledger 8/06 1CM849-30 to 1G0046-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08608 | M0008752 | 870 | Bernard L. Madoff Roll #870 Dupl Cust Led Aug 2006 Fr: 1CM849-30 To: 1G0046-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07294 | M0008753 | 872 | Bernard L. Madoff Roll #872 Customer Ledger 8/06   1P0013-30 to 1ZA323-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08607 | M0008752 | 872 | Bernard L. Madoff Roll #872 Dupl Cust Led Aug 2006 Fr: 1P0013-30 To: 1ZA323-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07293 | M0008753 | 873 | Bernard L. Madoff Roll #873 Customer Ledger 8/06   1ZA324-30 to 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08606 | M0008752 | 873 | Bernard L. Madoff Roll #873 Dupl Cust Led Aug 2006 Fr: 1ZA324-30 To: 1Z0037-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07278 | M0008753 | 874 | Bernard L. Madoff Roll #874 Orig Open Long Position By Customer 8/06 From Book 1 to 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08532 | M0008752 | 874 | Bernard L. Madoff Roll #874 Dupl Open Long Post Cust Aug 2006 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07266 | M0008753 | 875 | Bernard L. Madoff Roll #875 Orig Open Long Position By Customer 8/06 From Book 6 to 10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08533 | M0008752 | 875 | Bernard L. Madoff Roll #875 Dupl Open Long Post Cust Aug 2006 Fr: Book #6 To: Book #10 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07273 | M0008753 | 876 | Bernard L. Madoff Roll #876 Orig Open Long Position By Stock 8/06 From Book 1 to 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08542 | M0008752 | 876 | Bernard L. Madoff Roll #876 Dupl Open Long Post Stock Aug 2006 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07262 | M0008753 | 877 | Bernard L. Madoff Roll #877 Orig Open Long Position By Stock 8/06 From Book 06 to Book 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08543 | M0008752 | 877 | Bernard L. Madoff Roll #877 Dupl Open Long Post Stock Aug 2006 Fr: Book #6 To: Book #7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07276 | M0008753 | 878 | Bernard L. Madoff Roll #878 Orig Stock Record Special 8/06 from Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08597 | M0008752 | 878 | Bernard L. Madoff Roll #878 Dupl Stock Record Spec Aug 2006 Fr: Book #01 To: Book #06 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07277 | M0008753 | 879 | Bernard L. Madoff Roll #879 Orig Stock Record Special 8/06 from Book 06 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08596 | M0008752 | 879 | Bernard L. Madoff Roll #879 Dupl Stock Record Spec Aug 2006 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07274 | M0008753 | 880 | Bernard L. Madoff Roll #880 Orig Stock Record Regular 8/06 from Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08555 | M0008752 | 880 | Bernard L. Madoff Roll #880 Dupl Stock Record Reg Aug 2006 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07275 | M0008753 | 881 | Bernard L. Madoff Roll #881 Orig Stock Record Regular 8/06 from Book 06 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08556 | M0008752 | 881 | Bernard L. Madoff Roll #881 Dupl Stock Record Reg Aug 2006 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07261 | M0008753 | 882 | Bernard L. Madoff Roll #882 Customer Ledger 9/06   1A0001-30 to 1CM566-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08616 | M0008752 | 882 | Bernard L. Madoff Roll #882 Dupl Cust Led Sept 2006 Fr: 1A0001-30 To: 1CM566-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07260 | M0008753 | 883 | Bernard L. Madoff Roll #883 Customer Ledger 9/06   1CM5676-30 to 1EM165-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08615 | M0008752 | 883 | Bernard L. Madoff Roll #883 Dupl Cust Led Sept 2006 Fr: 1CM567-30 To: 1EM165-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07259 | M0008753 | 884 | Bernard L. Madoff Roll #884 Customer Ledger 9/06   1EM167-30 to 1G0311-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08614 | M0008752 | 884 | Bernard L. Madoff Roll #884 Dupl Cust Led Sept 2006 Fr: 1EM167-30 To: 1G0311-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07258 | M0008753 | 885 | Bernard L. Madoff Roll #885 Customer Ledger 9/06   1G0312-30 to 1M0075-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08613 | M0008752 | 885 | Bernard L. Madoff Roll #885 Dupl Cust Led Sept 2006 Fr: 1GO312-30 To: 1MO075-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07257 | M0008753 | 886 | Bernard L. Madoff Roll #886 Customer Ledger 9/06  1M0077-30 to 1SO474-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08612 | M0008752 | 886 | Bernard L. Madoff Roll #886 Dupl Led Sept 2006 Fr: 1MO077-30 To: 1SO474-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07256 | M0008753 | 887 | Bernard L. Madoff Roll #887 Customer Ledger 9/06  1SO475-30 to 1ZA703-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08611 | M0008752 | 887 | Bernard L. Madoff Roll #887 Dupl Cust Led Sept 2006 Fr: 1SO475-30 To: 1ZA703-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07255 | M0008753 | 888 | Bernard L. Madoff Roll #888 Customer Ledger 9/06  1ZA704-30 to 1ZR122-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08610 | M0008752 | 888 | Bernard L. Madoff Roll #888 Dupl Cust Led Sept 2006 Fr: 1ZA704-30 To: 1ZR122-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07254 | M0008753 | 889 | Bernard L. Madoff Roll #889 Customer Ledger 9/06  1ZR123-30 to 1ZO037-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08592 | M0008752 | 889 | Bernard L. Madoff Roll #889 Dupl Cust Led Sept 2006 Fr: 1ZR123-30 To: 1ZO037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07336 | M0008753 | 890 | Bernard L. Madoff Roll #890 Orig Open Long Position By Customer 9/06 From Book 1 to 3 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08534 | M0008752 | 890 | Bernard L. Madoff Roll #890 Dupl Open Long Post Cust Sept 2006 Fr: Book #1 To: Book #3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07307 | M0008753 | 891 | Bernard L. Madoff Roll #891 Orig Open Long Position By Stock 9/06 From Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08544 | M0008752 | 891 | Bernard L. Madoff Roll #891 Dupl Open Long Post Stock Sept 2006 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07334 | M0008753 | 892 | Bernard L. Madoff Roll #892 Orig Stock Record Regular 9/06  from Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08552 | M0008752 | 892 | Bernard L. Madoff Roll #892 Dupl Stock Record Reg Sept 2006 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07335 | M0008753 | 893 | Bernard L. Madoff Roll #893 Orig Stock Record Special 9/06 from Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08623 | M0008752 | 893 | Bernard L. Madoff Roll #893 Dupl Stock Record Spec 2006 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04833 | M0008734 | 894 | Roll #894 Orig Cust - Led October 2006 FR: 1-A0001-30 to: 1-CM554-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08588 | M0008752 | 894 | Bernard L. Madoff Roll #894 Dupl Cust Led Oct 2006 Fr: 1A0001-30 To: 1CM554-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04834 | M0008734 | 895 | Roll #895 Orig Cust - Led October 2006 FR: 1-CM555-30 To: 1-EM087-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08587 | M0008752 | 895 | Bernard L. Madoff Roll #895 Dupl Cust Led Oct 2006 Fr: 1CM555-30 To: 1EM087-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04835 | M0008734 | 896 | Roll #896 Orig Cust - Led October 2006 FR: 1-EM089-30 to 1-F0197-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08586 | M0008752 | 896 | Bernard L. Madoff Roll #896 Dupl Cust Led Oct 2006 Fr: 1EM089-30 To: 1F0197-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04836 | M0008734 | 897 | Roll #897 Orig Cust - Led October 2006 FR: 1-F0198-30 TO: 1-K0161-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08585 | M0008752 | 897 | Bernard L. Madoff Roll #897 Dupl Cust Led Oct 2006 Fr: 1F0198-30 To: 1K0161-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04851 | M0008734 | 898 | Roll #898 ORIG Cust october 2006 FR: 1-K0162-30 TO: 1-R0192-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08584 | M0008752 | 898 | Bernard L. Madoff Roll #898 Dupl Cust Led Oct 2006 Fr: 1K0162-30 To: 1R0192-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04852 | M0008734 | 899 | Roll #899 ORIG Cust-Led october 2006 FR: 1-R0194-30 TO: 1-ZA111-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08583 | M0008752 | 899 | Bernard L. Madoff Roll #899 Dupl Cust Led Oct 2006 Fr: 1R0194-30 To: 1ZA111-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04853 | M0008734 | 900 | Roll #900 ORIG Cust-Led October 2006 FR: 1ZA112-30 TO: 1-Z8096-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08582 | M0008752 | 900 | Bernard L. Madoff Roll #900 Dupl Cust Led Oct 2006 Fr: 1ZA112-30 To: 1Z8096-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04854 | M0008734 | 901 | Roll #901 ORIG Cust-Led October 2006 Fr: 1-Z8097-30 TO: 1-Z0038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08579 | M0008752 | 901 | Bernard L. Madoff Roll #901 Dupl Cust Led Oct 2006 Fr: 1Z8097-30 To: 1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04845 | M0008734 | 902 | Roll #902 Orig PORT-MAN April 2006 FR: 1-A0001-30 TO: 1-ZA794-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07588 | M0008745 | 902 | Bernard L. Madoff Roll #902 Dupl Port Man April 2006 Fr: 1A0001-30 To: 1ZA794-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A08484 | M0009424 | 902 | Bernard L. Madoff Roll #902 Dupl Portfolio Management April 2006 Fr: 1A0001-30 To: 1ZA794-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A04846 | M0008734 | 903 | Roll #903 Orig PORT-MAN April 2006 Fr: 1-ZA795-30 TO: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07587 | M0008745 | 903 | Bernard L. Madoff Roll #903 Dupl Port Man April 2006 Fr: 1ZA795-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A08498 | M0009424 | 903 | Bernard L. Madoff Roll #903 Dupl Portfolio Management April 2006 Fr: 1ZA795-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A04838 | M0008734 | 904 | Roll #904 Orig PORT-MAN May 2006 FR: 1-SH175-30 TO: 1-Z0037-40 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07585 | M0008745 | 904 | Bernard L. Madoff Roll #904 Dupl Port Man May 2006 Fr: 1SH175-30 To: 1ZA680-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A08496 | M0009424 | 904 | Bernard L. Madoff Roll #904 Dupl Portfolio Management May 2006 Fr: 1SH175-30 To: 1Z0037-40 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A04837 | M0008734 | 905 | Roll #905 Orig Port-Man June 2006 FR: 1-A0001-30 TO: 1-S0340-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07583 | M0008745 | 905 | Bernard L. Madoff Roll #905 Dupl Port Man June 2006 Fr: 1A0001-30 To: 1S0340-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A08477 | M0009424 | 905 | Bernard L. Madoff Roll #905 Dupl Portfolio Management June 2006 Fr: 1A0001-30 To: 1S0340-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A04839 | M0008734 | 906 | Roll #906 Orig Open Long POS-CUST October 2006 FR: Book #01 to Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07253 | M0008753 | 906 | Bernard L. Madoff Roll #906 Dupe Open Long Position By Customer 10/06 From Book 1 to 5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07490 | M0008745 | 906 | Bernard L. Madoff Roll #906 Dupl Open Long Pos - Cust Oct 2006 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04840 | M0008734 | 907 | Roll #907 Orig Open Long POS-CUST October 2006 FR: Book #06 to Book #11 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07252 | M0008753 | 907 | Bernard L. Madoff Roll #907 Dupe Open Long Position By Customer 10/06 From Book 6 to 11 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07491 | M0008745 | 907 | Bernard L. Madoff Roll #907 Dupl Open Long Pos - Cust Oct 2006 Fr: Book #06 To: Book #11 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04841 | M0008734 | 908 | Roll #908 Orig Open Long POS-STOCK October 2006 FR: Book #01 to Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08540 | M0008752 | 908 | Bernard L. Madoff Roll #908 Dupl Open Long Post Stock Oct 2006 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04842 | M0008734 | 909 | Roll #909 Orig Open Long POS-STOCK October 2006 FR: Book #06 to Book #09 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08541 | M0008752 | 909 | Bernard L. Madoff Roll #909 Dupl Open Long Post Stock Oct 2006 Fr: Book #6 To: Book #9 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04847 | M0008734 | 910 | Roll #910 ORIG Stock Records-Spec October 2006 FR: Book #01 TO: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08626 | M0008752 | 910 | Bernard L. Madoff Roll #910 Dupl Stock Record Spec Oct 2006 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04848 | M0008734 | 911 | Roll #911 ORIG Stock Records-Spec October 2006 FR: Book #06 TO: Book #08 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08625 | M0008752 | 911 | Bernard L. Madoff Roll #911 Dupl Stock Record Spec Oct 2006 Fr: Book #06 To: Book #08 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04849 | M0008734 | 912 | Roll #912 ORIG Stock Records-REG October 2006 FR: Book #01 TO: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08560 | M0008752 | 912 | Bernard L. Madoff Roll #912 Dupl Stock Record Reg Oct 2006 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04850 | M0008734 | 913 | Roll #913 ORIG Stock Records-REG October 2006 FR: Book #06 TO: Book #08 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08561 | M0008752 | 913 | Bernard L. Madoff Roll #913 Dupl Stock Record Reg Oct 2006 Fr: Book #06 To: Book #08 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04843 | M0008734 | 914 | Roll #914 Orig PORT-MAN May 2006 FR: 1-A0001-30 TO: 1-SH174-80 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07586 | M0008745 | 914 | Bernard L. Madoff Roll #914 Dupl Port Man May 2006 Fr: 1A0001-30 To: 1SH174-80 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A08497 | M0009424 | 914 | Bernard L. Madoff Roll #914 Dupl Portfolio Management May 2006 Fr: 1A0001-30 To: 1SH174-80 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A04844 | M0008734 | 915 | Roll #915 Orig PORT-MAN May 2006 FR: 1-S0341-30 TO: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07584 | M0008745 | 915 | Bernard L. Madoff Roll #915 Dupl Port Man June 2006 Fr: 1S0341-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A08480 | M0009424 | 915 | Bernard L. Madoff Roll #915 Dupl Portfolio Management June 2006 Fr: 1S0341-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07342 | M0008753 | 916 | Bernard L. Madoff Roll #916 Customer Ledger 11/06 1A0001-30 to 1CM756-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08539 | M0008752 | 916 | Bernard L. Madoff Roll #916 Dupl Cust Led Nov 2006 Fr: 1A0001-30 To: 1CM756-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07354 | M0008753 | 917 | Bernard L. Madoff Roll #917 Customer Ledger 11/06 1CM757-30 to 1E0143-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08568 | M0008752 | 917 | Bernard L. Madoff Roll #917 Dupl Cust Led Nov 2006 Fr: 1CM757-30 To: 1E0143-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07353 | M0008753 | 918 | Bernard L. Madoff Roll #918 Customer Ledger 11/06 1E0144-30 to 1K0097-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08569 | M0008752 | 918 | Bernard L. Madoff Roll #918 Dupl Cust Led Nov 2006 Fr: 1E0144-30 To: 1K0097-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07352 | M0008753 | 919 | Bernard L. Madoff Roll #919 Customer Ledger 11/06 1K0098-30 to 1S0279-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08570 | M0008752 | 919 | Bernard L. Madoff Roll #919 Dupl Cust Led Nov 2006 Fr: 1K0098-30 To: 1S0279-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07322 | M0008753 | 920 | Bernard L. Madoff Roll #920 Customer Ledger 11/06 1S0280-30 to 1ZA829-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08571 | M0008752 | 920 | Bernard L. Madoff Roll #920 Dupl Cust Led Nov 2006 Fr: 1S0280-30 To: 1ZA829-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07321 | M0008753 | 921 | Bernard L. Madoff Roll #921 Customer Ledger 11/06 1ZA830-30 to 1Z0038-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08572 | M0008752 | 921 | Bernard L. Madoff Roll #921 Dupl Cust Led Nov 2006 Fr: 1ZA830-30 To: 1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07265 | M0008753 | 922 | Bernard L. Madoff Roll #922 Orig Stock Record Special 11/06 from Book 01 to 06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08598 | M0008752 | 922 | Bernard L. Madoff Roll #922 Dupl Stock Record Spec Nov 2006 Fr: Book #01 To: Book #06 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07289 | M0008753 | 923 | Bernard L. Madoff Roll #923 Orig Stock Record Special 11/06 from Book 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08624 | M0008752 | 923 | Bernard L. Madoff Roll #923 Dupl Stock Record Spec Nov 2006 Fr: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07300 | M0008753 | 924 | Bernard L. Madoff Roll #924 Orig Stock Record Regular 11/06 from Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08550 | M0008752 | 924 | Bernard L. Madoff Roll #924 Dupl Stock Record Reg Nov 2006 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07301 | M0008753 | 925 | Bernard L. Madoff Roll #925 Orig Stock Record Regular 11/06 from Book 06 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08551 | M0008752 | 925 | Bernard L. Madoff Roll #925 Dupl Stock Record Reg Nov 2006 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07338 | M0008753 | 926 | Bernard L. Madoff Roll #926 Orig Open Long Position By Stock 11/06 From Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08545 | M0008752 | 926 | Bernard L. Madoff Roll #926 Dupl Open Long Post Stock Nov 2006 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07337 | M0008753 | 927 | Bernard L. Madoff Roll #927 Orig Open Long Position By Stock 11/06 From Book 06 to 08 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08546 | M0008752 | 927 | Bernard L. Madoff Roll #927 Dupl Open Long Post Stock Nov 2006 Fr: Book #6 To: Book #8 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07344 | M0008753 | 928 | Bernard L. Madoff Roll #928 Orig Open Long Position By Customer 11/06 From Book 1 to 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08538 | M0008752 | 928 | Bernard L. Madoff Roll #928 Dupl Open Long Post Cust Nov 2006 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07345 | M0008753 | 929 | Bernard L. Madoff Roll #929 Orig Open Long Position By Customer 11/06 From Book 6 to 10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08539 | M0008752 | 929 | Bernard L. Madoff Roll #929 Dupl Open Long Post Cust Nov 2006 Fr: Book #6 To: Book #10 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07327 | M0008753 | 930 | Bernard L. Madoff Roll #930 Port Management 7/06 1A0001-30 to 1ZA601-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08567 | M0008752 | 930 | Bernard L. Madoff Roll #930 Dupl Port Man July 2006 Fr: 1A0001-30 To: 1ZA601-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07326 | M0008753 | 931 | Bernard L. Madoff Roll #931 Port Management 7/06 1ZA602-30 to 1Z0037-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08566 | M0008752 | 931 | Bernard L. Madoff Roll #931 Dupl Port Man July 2006 Fr: 1ZA602-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07329 | M0008753 | 932 | Bernard L. Madoff Roll #932 Port Management 8/06 1A0001-30 to 1ZA064-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08565 | M0008752 | 932 | Bernard L. Madoff Roll #932 Dupl Port Man Aug 2006 Fr: 1A0001-30 To: 1ZA064-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07328 | M0008753 | 933 | Bernard L. Madoff Roll #933 Port Management 8/06 1ZA065-30 to 1Z0037-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08564 | M0008752 | 933 | Bernard L. Madoff Roll #933 Dupl Port Man Aug 2006 Fr: 1ZA065-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07325 | M0008753 | 934 | Bernard L. Madoff Roll #934 Port Management 9/06 1A0001-30 to 1W0082-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08563 | M0008752 | 934 | Bernard L. Madoff Roll #934 Dupl Port Man Sept 2006 Fr: 1A0001-30 To: 1W0082-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07330 | M0008753 | 935 | Bernard L. Madoff Roll #935 Dupl Port Man Sept 2006 9/06 1W0083-30 to 1Z0037-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08562 | M0008752 | 935 | Bernard L. Madoff Roll #935 Dupl Port Man Sept 2006 Fr: 1W0083-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07573 | M0008745 | 936 | Bernard L. Madoff Roll #936 Orig Port Trans Jan 2006 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2006 | 2006 |
| A07691 | M0008748 | 936 | Bernard L. Madoff Roll 936 Portfolio Transactions 1/06 From Book 01 to 02 | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07575 | M0008745 | 937 | Bernard L. Madoff Roll #937 Orig Port Trans March 2006 Fr: Book #01 | ORIG | PMT | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07693 | M0008748 | 937 | Bernard L. Madoff Roll 937 Portfolio Transactions 3/06 From Book 01 | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07574 | M0008745 | 938 | Bernard L. Madoff Roll #938 Orig Port Trans Feb 2006 Fr: Book #01 | ORIG | PMT | Not Processed | | | 2006 | 2006 |
| A07692 | M0008748 | 938 | Bernard L. Madoff Roll 938 Portfolio Transactions 2/06 From Book 01 | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07576 | M0008745 | 939 | Bernard L. Madoff Roll #939 Orig Port Trans April 2006 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2006 | 2006 |
| A07694 | M0008748 | 939 | Bernard L. Madoff Roll 939 Portfolio Transactions 4/06 From Book 01 to 02 | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07579 | M0008745 | 940 | Bernard L. Madoff Roll #940 Orig Port Trans May 2006 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2006 | 2006 |
| A07695 | M0008748 | 940 | Bernard L. Madoff Roll 940 Portfolio Transactions 5/06 From Book 01 to 02 | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07577 | M0008745 | 941 | Bernard L. Madoff Roll #941 Orig Port Trans June 2006 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2006 | 2006 |
| A07696 | M0008748 | 941 | Bernard L. Madoff Roll 941 Portfolio Transactions 6/06 From Book 01 to 02 | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07341 | M0008753 | 942 | Bernard L. Madoff Roll #942 Div Pay this month End. 1/06 to 4/06 | ORIG? | OTHER | Not Processed | | | 2006 | 2006 |
| A07778 | M0008748 | 942 | Bernard L. Madoff Roll 942 Div Pay This Month End 4/06 From 1/06 to 4/06 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07323 | M0008753 | 943 | Bernard L. Madoff Roll #943 Div Pay Due this month End. 5/06 to 7/06 | ORIG? | OTHER | Not Processed | | | 2006 | 2006 |
| A07680 | M0008748 | 943 | Bernard L. Madoff Roll 943 Div Pay This Month End 5/06 to 7/06 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07324 | M0008753 | 944 | Bernard L. Madoff Roll #944 Div Pay Due this month End. 8/06 to 10/06 | ORIG? | OTHER | SAMPLE | 1 | 3 | 2006 | 2006 |
| A07679 | M0008748 | 944 | Bernard L. Madoff Roll 944 Div Pay This Month End 8/06 to 10/06 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07288 | M0008753 | 945 | Bernard L. Madoff Roll #945 Div Pay Due this month End. 12/06 | ORIG? | OTHER | Not Processed | | | 2006 | 2006 |
| A07681 | M0008748 | 945 | Bernard L. Madoff Roll 945 Div Pay This Month End 11/06 to 12/06 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07298 | M0008753 | 946 | Bernard L. Madoff Roll #946 Group Buying Power 1/06 to 5/06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07678 | M0008748 | 946 | Bernard L. Madoff Roll 946 Group Buying Power 1/06 to 5/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07297 | M0008753 | 947 | Bernard L. Madoff Roll #947 Group Buying Power 6/06 to 10/06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07677 | M0008748 | 947 | Bernard L. Madoff Roll 947 Group Buying Power 6/06 to 10/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07263 | M0008753 | 948 | Bernard L. Madoff Roll #948 Group Buying Power 11/06 to 12/06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07676 | M0008748 | 948 | Bernard L. Madoff Roll 948 Group Buying Power 11/06 to 12/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07316 | M0008753 | 949 | Bernard L. Madoff Roll #949 Pending Fidelity Trades 30/40 1/06 to 12/06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07673 | M0008748 | 949 | Bernard L. Madoff Roll 949 Pending Fidelity Trades 30/40 From 1/06 to 12/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07285 | M0008753 | 950 | Bernard L. Madoff Roll #950 Re Org 1/06 to 12/06 | ORIG | OTHER | Not Processed | | | 2006 | 2006 |
| A07688 | M0008748 | 950 | Bernard L. Madoff Roll 950 Reorg 1/06 to 12/06 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07347 | M0008753 | 951 | Bernard L. Madoff Roll #951 Margin Interest 1/06 to 11/06 | ORIG? | OTHER | Not Processed | | | 2006 | 2006 |
| A07687 | M0008748 | 951 | Bernard L. Madoff Roll 951 Margin Interest From 1/06 to 12/06 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07346 | M0008753 | 952 | Bernard L. Madoff Roll #952 Statement of Securities 1/06 to 11/06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07689 | M0008748 | 952 | Bernard L. Madoff Roll 952 Statement of Securities 1/06 to 12/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07283 | M0008753 | 953 | Bernard L. Madoff Roll #953 Pending Dividend Payments Annette 1/06 to 12/06 | ORIG? | OTHER | Not Processed | | | 2006 | 2006 |
| A07674 | M0008748 | 953 | Bernard L. Madoff Roll 953 Duplicate Pending Dividend Payments Annette From 1/06 to 12/06 | DUP | OTHER | Not Processed | | | 2006 | 2006 |
| A07284 | M0008753 | 954 | Bernard L. Madoff Roll #954 Pending Dividend Payments 1/06 to 8/06 | ORIG? | OTHER | Not Processed | | | 2006 | 2006 |
| A07675 | M0008748 | 954 | Bernard L. Madoff Roll 954 Duplicate Pending Dividend Payments From 1/06 to 8/06 | DUP | OTHER | Not Processed | | | 2006 | 2006 |
| A07348 | M0008753 | 955 | Bernard L. Madoff Roll #955 Regular Monthly Withdrawal Edit 1/06 to 11/06 | ORIG? | OTHER | SAMPLE | 1 | 1 | 2006 | 2006 |
| A07683 | M0008748 | 955 | Regular Monthly Withdrawal Edit From 1/06 to 12/06 Roll # 955 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07349 | M0008753 | 956 | Bernard L. Madoff Roll #956 Cust Sec Borrowed Statements 1/06 to 11/06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07690 | M0008748 | 956 | Bernard L. Madoff Roll 956 Cust Securities Borrowed Statement 1/06 to 11/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07287 | M0008753 | 957 | Bernard L. Madoff Roll #957 Customer Ledger 12/06  1A0001-30 to 1CM632-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08581 | M0008752 | 957 | Bernard L. Madoff Roll #957 Dupl Cust Led Dec 2006 Fr: 1A0001-30 To: 1CM632-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07286 | M0008753 | 958 | Bernard L. Madoff Roll #958 Customer Ledger 12/06  1CM634-30 to 1EM157-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08580 | M0008752 | 958 | Bernard L. Madoff Roll #958 Dupl Cust Led Dec 2006 Fr: 1CM634-30 To: 1EM157-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07333 | M0008753 | 959 | Bernard L. Madoff Roll #959 Customer Ledger 12/06  1EM161-30 to 1G0237-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08577 | M0008752 | 959 | Bernard L. Madoff Roll #959 Dupl Cust Led Dec 2006 Fr: 1EM161-30 To: 1G0237-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07280 | M0008753 | 960 | Bernard L. Madoff Roll #960 Customer Ledger 12/06  1G0238-30 to 1L0120-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08578 | M0008752 | 960 | Bernard L. Madoff Roll #960 Dupl Cust Led Dec 2006 Fr: 1G0238-30 To: 1L0120-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07229 | M0008753 | 961 | Bernard L. Madoff Roll #961 Customer Ledger 12/06  1L0121-30 to 1S0201-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08575 | M0008752 | 961 | Bernard L. Madoff Roll #961 Dupl Cust Led Dec 2006 Fr: 1L0121-30 To: 1S0201-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07332 | M0008753 | 962 | Bernard L. Madoff Roll #962 Customer Ledger 12/06  1S0204-30 to 1ZA383-30 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08576 | M0008752 | 962 | Bernard L. Madoff Roll #962 Dupl Cust Led Dec 2006 Fr: 1S0204-30 To: 1ZA383-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07331 | M0008753 | 963 | Bernard L. Madoff Roll #963 Customer Ledger 12/06  1ZA390-40 to 1ZB489-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08574 | M0008752 | 963 | Bernard L. Madoff Roll #963 Dupl Cust Led Dec 2006 Fr: 1ZA390-30 To: 1ZB489-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07320 | M0008753 | 964 | Bernard L. Madoff Roll #964 Customer Ledger 12/06  1ZB491-30 to 1ZO038-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08573 | M0008752 | 964 | Bernard L. Madoff Roll #964 Dupl Cust Led Dec 2006 Fr: 1ZB491-30 To: 1ZO038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07343 | M0008753 | 965 | Bernard L. Madoff Roll #965 Orig Stock Record Regular 12/06 from Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08559 | M0008752 | 965 | Bernard L. Madoff Roll #965 Dupl Stock Record Reg Dec 2006 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07355 | M0008753 | 966 | Bernard L. Madoff Roll #966 Orig Stock Record Special 12/06 from Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08605 | M0008752 | 966 | Bernard L. Madoff Roll #966 Dupl Stock Record Spec Dec 2006 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07351 | M0008753 | 967 | Bernard L. Madoff Roll #967 Orig Open Long Position By Stock 12/06 From Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08547 | M0008752 | 967 | Bernard L. Madoff Roll #967 Dupl Open Long Post Stock Dec 2006 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07350 | M0008753 | 968 | Bernard L. Madoff Roll #968 Orig Open Long Position By Customer 12/06 From Book 1 to 3 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08537 | M0008752 | 968 | Bernard L. Madoff Roll #968 Dupl Open Long Post Cust 2006 Fr: Book #1 To: Book #3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07264 | M0008753 | 971 | Bernard L. Madoff Roll #971 Orig Abbr Open Long Position By Stock From 1/06 to 12/06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07739 | M0008748 | 971 | Bernard L. Madoff Roll #971 Abbr Open Long Position by Stock From 1/06 to 12/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07495 | M0008745 | 972 | Bernard L. Madoff Roll #972 Orig Abbr Open Long Pos - Cust Fr: Jan 2006 To: Dec 2006 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07780 | M0008748 | 972 | Bernard L. Madoff Roll #972 Abbr Open Long Position By Customer From 1/06 to 12/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07292 | M0008753 | 973 | Bernard L. Madoff Roll #973 Port Trans 8/06 07 to 08 | ORIG? | PMT | Not Processed | | | 2006 | 2006 |
| A08627 | M0008752 | 973 | Bernard L. Madoff Roll #973 Dupl Port Trans 2006 Fr: July To: Aug | DUP | PMT | Not Processed | | | 2006 | 2006 |
| A07291 | M0008753 | 974 | Bernard L. Madoff Roll #974 Port Trans 10/06 09 to 10 | ORIG? | PMT | Not Processed | | | 2006 | 2006 |
| A08629 | M0008752 | 974 | Bernard L. Madoff Roll #974 Port Trans 2006 Fr: Sept To: Oct | DUP | PMT | Not Processed | | | 2006 | 2006 |
| A07290 | M0008753 | 975 | Bernard L. Madoff Roll #975 Port Trans 12/06 11 to 12 | ORIG? | PMT | Not Processed | | | 2006 | 2006 |
| A08628 | M0008752 | 975 | Bernard L. Madoff Roll #975 Dupl Port Trans 2006 Fr: Nov To: Dec | DUP | PMT | Not Processed | | | 2006 | 2006 |
| A07529 | M0008745 | 976 | Bernard L. Madoff Roll #976 Orig Abbr Port Man 2006 Fr: Jan To: Nov | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07666 | M0008748 | 976 | Bernard L. Madoff Roll 976 Abbreviated Portfolio Management 1/2006 to 11/2006 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07530 | M0008745 | 977 | Bernard L. Madoff Roll #977 Orig Abbr Port Man 2006 Fr: Dec To: Dec | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07665 | M0008748 | 977 | Bernard L. Madoff Roll 977 Abbreviated Portfolio Management 12/2006 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07527 | M0008745 | 978 | Bernard L. Madoff Roll #978 Orig Abbr Group Buying Power 2006 Fr: Jan To: Dec | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07685 | M0008748 | 978 | Bernard L. Madoff Roll 978 Abbreviated Group Buying Power 2006 From Jan to Dec | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07508 | M0008745 | 979 | Bernard L. Madoff Roll #979 Orig Dividend File - Current Fr: Jan To: Nov | ORIG | OTHER | SAMPLE | 1 | 1 | 2006 | 2006 |
| A07636 | M0008748 | 979 | Bernard L. Madoff Roll 979 Dividend File Current From Jan to Nov | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07507 | M0008745 | 980 | Bernard L. Madoff Roll #980 Orig Dec 2006 Requested Quarterly Withdrawal Edit | ORIG | OTHER | Not Processed | | | 2006 | 2006 |
| A07682 | M0008748 | 980 | Bernard L. Madoff Roll 980 Duplicate Requested Quarterly Withdrawal Edit From 12/06 | DUP | OTHER | Not Processed | | | 2006 | 2006 |
| A07306 | M0008753 | 985 | Bernard L. Madoff Roll #985 Port Management 10/06 1A001-30 to 1T0015-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08487 | M0009424 | 985 | Bernard L. Madoff Roll #985 Dupl Portfolio Management Oct 2006 Fr: 1A0001-30 To: 1T0015-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07304 | M0008753 | 986 | Bernard L. Madoff Roll #986 Port Management 10/06 1T0013-30 to Z0038-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08486 | M0009424 | 986 | Bernard L. Madoff Roll #986 Dupl Portfolio Management Oct 2006 Fr: 1T0018-30 To: Z0038-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07303 | M0008753 | 987 | Bernard L. Madoff Roll #987 Port Management 11/06 1A0001-30 to 1ZA342-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08485 | M0009424 | 987 | Bernard L. Madoff Roll #987 Dupl Portfolio Management Nov 2006 Fr: 1A0001-30 To: 1ZA342-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07302 | M0008753 | 988 | Bernard L. Madoff Roll #988 Port Management 11/06 1ZA343-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08483 | M0009424 | 988 | Bernard L. Madoff Roll #988 Dupl Portfolio Management Nov 2006 Fr: 1ZA343-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07305 | M0008753 | 989 | Bernard L. Madoff Roll #989 Port Management 12/06 1A001-30 to 1ZA134-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08478 | M0009424 | 989 | Bernard L. Madoff Roll #989 Dupl Portfolio Management Dec 2006 Fr: 1A0001-30 To: 1ZA134-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07299 | M0008753 | 990 | Bernard L. Madoff Roll #990 Port Management 12/06 1ZA135-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08499 | M0009424 | 990 | Bernard L. Madoff Roll #990 Dupl Portfolio Management Dec 2006 Fr: 1ZA135-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07420 | M0008744 | 1018 | Bernard L. Madoff Roll #1018 Dupl Open Long Pos - Cust March 2006 Fr: Book #01 To: Book #03 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07761 | M0008749 | 1018 | Bernard L. Madoff Roll #1018 Dupl Open Long Pos - Cust March 2006 Fr: Book #01 To: Book #03 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07403 | M0008744 | 1019 | Bernard L. Madoff Roll #1019 Dupl Open Long Pos - Stock March 2006 Fr: Book #01 To: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07760 | M0008749 | 1019 | Bernard L. Madoff Roll #1019 Dupl Open Long Pos - Stock March 2006 Fr: Book #01 To: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07423 | M0008744 | 1020 | Bernard L. Madoff Roll #1020 Dupl Stock Records Reg March 2006 Fr: Book #01 To: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07770 | M0008749 | 1020 | Bernard L. Madoff Roll #1020 Dupl Stock Records Reg March 2006 Fr: Book #01 To: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07424 | M0008744 | 1021 | Bernard L. Madoff Roll #1021 Dupl Stock Records Spec March 2006 Fr: Book #01 To: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07771 | M0008749 | 1021 | Bernard L. Madoff Roll #1021 Dupl Stock Record Spec March 2006 Fr: Book #01 To: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07207 | M0008753 | 1051 | Bernard L. Madoff Roll #1051 Dupe Abbr Stock Record 1/06 to 12/06 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07528 | M0008745 | 1051 | Bernard L. Madoff Roll #1051 Orig Abbr Stock Record Fr: Jan 2006 To: Dec 2006 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07311 | M0008753 | A07311/A0850 | Bernard L. Madoff Roll #[Blank] Orig Stock Record Regular 8/06 from Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08502 | M0009424 | A07311/A0850 2 | Bernard L. Madoff Roll # Dupl Stock Record Reg Aug 2006 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07312 | M0008753 | A07312/A0850 0 | Bernard L. Madoff Roll #[Blank] Orig Stock Record Special 8/06 from Book 01 to 04 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08500 | M0009424 | A07312/A0850 0 | Bernard L. Madoff Roll # Dupl Stock Record Special Aug 2006 Fr: Book #01 To: Book #04 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07314 | M0008753 | A07314/A0850 1 | Bernard L. Madoff Roll #[Blank] Orig Stock Record Special 8/06 from Book 05 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08501 | M0009424 | A07314/A0850 1 | Bernard L. Madoff Roll # Dupl Stock Record Special Aug 2006 Fr: Book #05 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07339 | M0008753 | A07339/A0848 2 | Bernard L. Madoff Roll #[Blank] Customer Ledger 8/06  1KW198-30 to 1R0194-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08482 | M0009424 | A07339/A0848 2 | Bernard L. Madoff Roll # Dupl Cust Led Aug 2006 Fr: 1KW198-30 To: 1R0194-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07340 | M0008753 | A07340/A0847 9 | Bernard L. Madoff Roll #[Blank] Customer Ledger 8/06  1EM372-30 to 1KW192-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08479 | M0009424 | A07340/A07349 | Bernard L. Madoff Roll # Dupl Cust Led Aug 2006 Fr: 1EM372-30 To: 1KW192-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07351 | M0008744 | 981 | Bernard L. Madoff Roll #981 Orig Cust Led Jan 2007 Fr: 1A0001-30 To: 1FR003-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07838 | M0008749 | 981 | Bernard L. Madoff Roll #981 Dupl Led Jan 2007 Fr: 1A0001-30 To: 1FR003-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07352 | M0008744 | 982 | Bernard L. Madoff Roll #982 Orig Cust Led Jan 2007 Fr: 1FR007-30 To: 1S0141-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07839 | M0008749 | 982 | Bernard L. Madoff Roll #982 Dupl Cust Led Jan 2007 Fr: 1FR007-30 To: 1S0141-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07363 | M0008744 | 983 | Bernard L. Madoff Roll #983 Orig Cust Led Jan 2007 Fr: 1S0145-30 To: 1ZR078-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07840 | M0008749 | 983 | Bernard L. Madoff Roll #983 Dupl Cust Led Jan 2007 Fr: 1S0145-30 To: 1ZR078-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07364 | M0008744 | 984 | Bernard L. Madoff Roll #984 Orig Cust Led Jan 2007 Fr: 1ZR080-30 To: 1ZD038-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07841 | M0008749 | 984 | Bernard L. Madoff Roll #984 Dupl Cust Led Jan 2007 Fr: 1ZR080-30 To: 1ZD038-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07422 | M0008744 | 991 | Bernard L. Madoff Roll #991 Orig Open Long Pos - Cust Jan 2007 Fr: Book #01 To: Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07871 | M0008749 | 991 | Bernard L. Madoff Roll #991 Dupl Open Long Pos - Cust Jan 2007 Fr: Book #01 To: Book #03 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07408 | M0008744 | 992 | Bernard L. Madoff Roll #992 Orig Open Long Pos - Stock Jan 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07882 | M0008749 | 992 | Bernard L. Madoff Roll #992 Dupl Open Long Pos - Stock Jan 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07434 | M0008744 | 993 | Bernard L. Madoff Roll #993 Orig Stock Records Reg Jan 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07883 | M0008749 | 993 | Bernard L. Madoff Roll #993 Dupl Stock Records Reg 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07441 | M0008744 | 994 | Bernard L. Madoff Roll #994 Orig Stock Records Spec Jan 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07884 | M0008749 | 994 | Bernard L. Madoff Roll #994 Dupl Stock Record Spec Jan 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07462 | M0008744 | 995 | Bernard L. Madoff Roll #995 Orig Cust Led Feb 2007 Fr: 1A0001-30 To: 1CM621-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07822 | M0008749 | 995 | Bernard L. Madoff Roll #995 Dupl Cust Led Feb 2007 Fr: 1A0001-30 To: 1CM261-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07463 | M0008744 | 996 | Bernard L. Madoff Roll #996 Orig Cust Led Feb 2007 Fr: 1CM622-30 To: 1EM276-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07823 | M0008749 | 996 | Bernard L. Madoff Roll #996 Dupl Cust Led Feb 2007 Fr: 1CM622-30 To: 1EM276-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07356 | M0008744 | 997 | Bernard L. Madoff Roll #997 Orig Cust Led Feb 2007 Fr: 1EM277-30 To: 1H0087-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07824 | M0008749 | 997 | Bernard L. Madoff Roll #997 Dupl Cust Led Feb 2007 Fr: 1EM227-30 To: 1H0087-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07458 | M0008744 | 998 | Bernard L. Madoff Roll #998 Orig Cust Led Feb 2007 Fr: 1H0083-30 To: 1M0116-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07825 | M0008749 | 998 | Bernard L. Madoff Roll #998 Dupl Cust Led Feb 2007 Fr: 1H0083-30 To: 1M0116-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07459 | M0008744 | 999 | Bernard L. Madoff Roll #999 Orig Cust Led Feb 2007 Fr: 1M0117-30 To: 1-50521-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07816 | M0008749 | 999 | Bernard L. Madoff Roll #999 Dupl Cust Led Feb 2007 Fr: 1M0117-30 To:1S0521-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07460 | M0008744 | 1000 | Bernard L. Madoff Roll #1000 Orig Cust Led Feb 2007 Fr: 1S0522-30 To: ZA898-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07817 | M0008749 | 1000 | Bernard L. Madoff Roll #1000 Dupl Cust Feb 2007 Fr: 1S0522-30 To: ZA898-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07461 | M0008744 | 1001 | Bernard L. Madoff Roll #1001 Orig Cust Led Feb 2007 Fr: 1ZA900-30 To: 1Z0038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07818 | M0008749 | 1001 | Bernard L. Madoff Roll #1001 Dupl Cust Led 2007 Fr: 1ZA900-30 To: 1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07414 | M0008744 | 1002 | Bernard L. Madoff Roll #1002 Orig Open Long Pos - Cust Feb 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07754 | M0008749 | 1002 | Bernard L. Madoff Roll #1002 Dupl Open Long Pos - Cust Feb 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07421 | M0008744 | 1003 | Bernard L. Madoff Roll #1003 Orig Open Long Pos - Cust Feb 2007 Fr: Book #06 To: Book #11 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07755 | M0008749 | 1003 | Bernard L. Madoff Roll #1003 Dupl Open Long Pos - Cust Feb 2007 Fr: Book #06 To: Book #11 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07407 | M0008744 | 1004 | Bernard L. Madoff Roll #1004 Orig Open Long Pos - Stock Feb 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07752 | M0008749 | 1004 | Bernard L. Madoff Roll #1004 Dupl Open Long Pos - Stock Feb 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07406 | M0008744 | 1005 | Bernard L. Madoff Roll #1005 Orig Open Long Pos - Stock Feb 2007 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07753 | M0008749 | 1005 | Bernard L. Madoff Roll #1005 Dupl Open Long Pos - Stock Feb 2007 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07428 | M0008744 | 1006 | Bernard L. Madoff Roll #1006 Orig Stock Records Reg 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07806 | M0008749 | 1006 | Bernard L. Madoff Roll #1006 Dupl Stock Records Reg 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07427 | M0008744 | 1007 | Bernard L. Madoff Roll #1007 Orig Stock Records Reg 2007 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07805 | M0008749 | 1007 | Bernard L. Madoff Roll #1007 Dupl Stock Records Reg 2007 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07426 | M0008744 | 1008 | Bernard L. Madoff Roll #1008 Orig Stock Records Spec Feb 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07796 | M0008749 | 1008 | Bernard L. Madoff Roll #1008 Dupl Stock Record Spec 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07425 | M0008744 | 1009 | Bernard L. Madoff Roll #1009 Orig Stock Records Spec Feb 2007 Fr: Book #06 To: Book #07 End of Tapes Restarts | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07807 | M0008749 | 1009 | Bernard L. Madoff Roll #1009 Dupl Stock Record Spec Feb 2007 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07370 | M0008744 | 1010 | Bernard L. Madoff Roll #1010 Orig Cust Led March 2007 Fr: 1A0001-30 To: 1CM598-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07849 | M0008749 | 1010 | Bernard L. Madoff Roll #1010 Dupl Cust Led March 2007 Fr: 1A0001-30 To: 1CM598-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07359 | M0008744 | 1011 | Bernard L. Madoff Roll #1011 Orig Cust Led March 2007 Fr: 1CM599-30 To: 1EM234-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07847 | M0008749 | 1011 | Bernard L. Madoff Roll #1011 Dupl Cust Led March 2007 Fr: 1CM599-30 To;1EM234-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07358 | M0008744 | 1012 | Bernard L. Madoff Roll #1012 Orig Cust Led March 2007 Fr: 1EM236-30 To: 1G0331-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07846 | M0008749 | 1012 | Bernard L. Madoff Roll #1012 Dupl Cust Led March 2007 Fr: 1EM236-30 To;1G0331-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07357 | M0008744 | 1013 | Bernard L. Madoff Roll #1013 Orig Cust Led March 2007 Fr: 1G0333-30 To: 1LO230-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07845 | M0008749 | 1013 | Bernard L. Madoff Roll #1013 Dupl Cust Led March 2007 Fr: 1G0333-30 To: 1LO230-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07350 | M0008744 | 1014 | Bernard L. Madoff Roll #1014 Orig Cust Led March 2007 Fr: 1LO231-30 To: 1SO432-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07858 | M0008749 | 1014 | Bernard L. Madoff Roll #1014 Dupl Cust March 2007 Fr: 1LO231-30 To: 1SO432-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07359 | M0008744 | 1015 | Bernard L. Madoff Roll #1015 Orig Cust Led March 2007 Fr: 1SO433-30 To: 1ZA726-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07857 | M0008749 | 1015 | Bernard L. Madoff Roll #1015 Dupl Cust Led March 2007 Fr: 1SO433-30 To: 1ZA726-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07358 | M0008744 | 1016 | Bernard L. Madoff Roll #1016 Orig Cust Led March 2007 Fr: 1ZA727-30 To: 1ZR235-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07856 | M0008749 | 1016 | Bernard L. Madoff Roll #1016 Dupl Cust Led March 2007 Fr: 1ZA727-30 To: 1ZR235-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07357 | M0008744 | 1017 | Bernard L. Madoff Roll #1017 Orig Cust Led March 2007 Fr: 1ZR236-30 To: 1ZO038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07855 | M0008749 | 1017 | Bernard L. Madoff Roll #1017 Dupl Cust Led March 2007 Fr: 1ZR236-30 To: 1ZO038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07377 | M0008744 | 1022 | Bernard L. Madoff Roll #1022 Orig Cust Led April 2007 Fr: 1A0001-30 To: 1CM577-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07827 | M0008749 | 1022 | Bernard L. Madoff Roll #1022 Dupl Cust Led April 2007 Fr: 1A0001-30 To: 1CM577-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07378 | M0008744 | 1023 | Bernard L. Madoff Roll #1023 Orig Cust Led April 2007 Fr: 1CM579-30 To: 1EM126-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07826 | M0008749 | 1023 | Bernard L. Madoff Roll #1023 Dupl Cust Led April 2007 Fr: 1CM579-30 To: 1EM126-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07379 | M0008744 | 1024 | Bernard L. Madoff Roll #1024 Orig Cust Led April 2007 Fr: 1EM127-30 To: 1GO111-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07836 | M0008749 | 1024 | Bernard L. Madoff Roll #1024 Dupl Cust Led April 2007 Fr: 1EM127-30 To: 1GO111-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07380 | M0008744 | 1025 | Bernard L. Madoff Roll #1025 Orig Cust Led April 2007 Fr: 1GO113-30 To: 1KO204-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07835 | M0008749 | 1025 | Bernard L. Madoff Roll #1025 Dupl Cust Led April 2007 Fr: 1GO113-30 To: 1KO204-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07386 | M0008744 | 1026 | Bernard L. Madoff Roll #1026 Orig Cust Led April 2007 Fr: 1KO205-30 To: 1SO155-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07828 | M0008749 | 1026 | Bernard L. Madoff Roll #1026 Dupl Cust Led April 2007 Fr: 1KO205-30 To: 1SO155-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07376 | M0008744 | 1027 | Bernard L. Madoff Roll #1027 Orig Cust Led April 2007 Fr: 1SO156-30 To: 1ZA328-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07829 | M0008749 | 1027 | Bernard L. Madoff Roll #1027 Dupl Cust Led April 2007 Fr: 1SO156-30 To: 1ZA328-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07374 | M0008744 | 1028 | Bernard L. Madoff Roll #1028 Orig Cust Led April 2007 Fr: 1ZA330-30 To: 1Z3473-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07830 | M0008749 | 1028 | Bernard L. Madoff Roll #1028 Dupl Cust Led April 2007 Fr: 1ZA330-30 To: 1Z3473-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07375 | M0008744 | 1029 | Bernard L. Madoff Roll #1029 Orig Cust Led April 2007 Fr: 1Z3474-30 To: 1ZO038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07821 | M0008749 | 1029 | Bernard L. Madoff Roll #1029 Dupl Cust Led April 2007 Fr: 1Z3474-30 To: 1ZO038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07413 | M0008744 | 1030 | Bernard L. Madoff Roll #1030 Orig Open Long Pos - Cust April 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07762 | M0008749 | 1030 | Bernard L. Madoff Roll #1030 Dupl Open Long Pos - Cust April 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07412 | M0008744 | 1031 | Bernard L. Madoff Roll #1031 Orig Open Long Pos - Cust April 2007 Fr: Book #06 To: Book #09 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07763 | M0008749 | 1031 | Bernard L. Madoff Roll #1031 Dupl Open Long Pos - Cust April 2007 Fr: Book #06 To: Book #09 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07405 | M0008744 | 1032 | Bernard L. Madoff Roll #1032 Orig Open Long Pos - Stock April 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07764 | M0008749 | 1032 | Bernard L. Madoff Roll #1032 Dupl Open Long Pos - Stock April 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07404 | M0008744 | 1033 | Bernard L. Madoff Roll #1033 Orig Open Long Pos - Stock April 2007 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07769 | M0008749 | 1033 | Bernard L. Madoff Roll #1033 Dupl Open Long Pos - Stock April 2007 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07431 | M0008744 | 1034 | Bernard L. Madoff Roll #1034 Orig Stock Records Reg April 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07792 | M0008749 | 1034 | Bernard L. Madoff Roll #1034 Dupl Stock Records Reg April 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07430 | M0008744 | 1035 | Bernard L. Madoff Roll #1035 Orig Stock Records Reg April 2007 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07862 | M0008749 | 1035 | Bernard L. Madoff Roll #1035 Dupl Stock Records Reg April 2007 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07443 | M0008744 | 1036 | Bernard L. Madoff Roll #1036 Orig Stock Records Spec April 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07793 | M0008749 | 1036 | Bernard L. Madoff Roll #1036 Dupl Stock Record Spec April 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07444 | M0008744 | 1037 | Bernard L. Madoff Roll #1037 Orig Stock Records Spec April 2007 Fr: Book #06 To: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07794 | M0008749 | 1037 | Bernard L. Madoff Roll #1037 Dupl Stock Records Spec April 2007 Fr: Book #06 To: Book #06 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07466 | M0008744 | 1038 | Bernard L. Madoff Roll #1038 Orig Cust Led May 2007 Fr: 1A0001-30 To: 1C1060-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07850 | M0008749 | 1038 | Bernard L. Madoff Roll #1038 Dupl Cust Led May 2007 Fr: 1A0001-30 To: 1C1060-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07465 | M0008744 | 1039 | Bernard L. Madoff Roll #1039 Orig Cust Led May 2007 Fr: 1C1061-30 To: 1H00976-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07851 | M0008749 | 1039 | Bernard L. Madoff Roll #1039 Dupl Cust Led May 2007 Fr: 1C1061-30 To: 1H00976-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07464 | M0008744 | 1040 | Bernard L. Madoff Roll #1040 Orig Cust Led May 2007 Fr: 1H0098-30 To: 1R0226-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07852 | M0008749 | 1040 | Bernard L. Madoff Roll #1040 Dupl Cust Led May 2007 Fr: 1H0098-30 To: 1R0226-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07446 | M0008744 | 1041 | Bernard L. Madoff Roll #1041 Orig Cust Led May 2007 Fr: 1R0227-30 To: 1ZA759-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07853 | M0008749 | 1041 | Bernard L. Madoff Roll #1041 Dupl Cust Led May 2007 Fr: 1R0227-30 To: 1ZA759-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07445 | M0008744 | 1042 | Bernard L. Madoff Roll #1042 Orig Cust Led May 2007 Fr: 1ZA761-30 To: 1Z0038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07854 | M0008749 | 1042 | Bernard L. Madoff Roll #1042 Dupl Cust Led May 2007 Fr: 1ZA761-30 To: 1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07419 | M0008744 | 1043 | Bernard L. Madoff Roll #1043 Orig Open Long Pos - Cust May 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07804 | M0008749 | 1043 | Bernard L. Madoff Roll #1043 Dupl Open Long Pos - Cust May 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07418 | M0008744 | 1044 | Bernard L. Madoff Roll #1044 Orig Open Long Pos - Cust May 2007 Fr: Book #06 To: Book #10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07768 | M0008749 | 1044 | Bernard L. Madoff Roll #1044 Dupl Open Long Pos - Cust May 2007 Fr: Book #06 To: Book #10 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07409 | M0008744 | 1045 | Bernard L. Madoff Roll #1045 Orig Open Long Pos - Stock May 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07809 | M0008749 | 1045 | Bernard L. Madoff Roll #1045 Dupl Open Long Pos - Stock May 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07410 | M0008744 | 1046 | Bernard L. Madoff Roll #1046 Orig Open Long Pos - Stock May 2007 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07808 | M0008749 | 1046 | Bernard L. Madoff Roll #1046 Dupl Open Long Pos - Stock May 2007 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07439 | M0008744 | 1047 | Bernard L. Madoff Roll #1047 Orig Stock Records Spec May  2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07811 | M0008749 | 1047 | Bernard L. Madoff Roll #1047 Dupl Stock Record Spec May  2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07429 | M0008744 | 1048 | Bernard L. Madoff Roll #1048 Orig Stock Records Spec May  2007 Fr: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07810 | M0008749 | 1048 | Bernard L. Madoff Roll #1048 Orig Stock Record Spec May  2007 Fr: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07437 | M0008744 | 1049 | Bernard L. Madoff Roll #1049 Orig Stock Records Reg May 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07803 | M0008749 | 1049 | Bernard L. Madoff Roll #1049 Dupl Stock Records Reg May 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07436 | M0008744 | 1050 | Bernard L. Madoff Roll #1050 Orig Stock Records Reg May 2007 Fr: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07802 | M0008749 | 1050 | Bernard L. Madoff Roll #1050 Dupl Stock Records Reg May 2007 Fr: Book #06 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07373 | M0008744 | 1052 | Bernard L. Madoff Roll #1052 Orig Cust Led June 2007 Fr: 1A0001-30 To: 1CM530-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07860 | M0008749 | 1052 | Bernard L. Madoff Roll #1052 Dupl Cust Led June 2007 Fr: 1A0001-30 To: 1CM530-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07372 | M0008744 | 1053 | Bernard L. Madoff Roll #1053 Orig Cust Led June 2007 Fr: 1CM632-30 To: 1EM264-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07859 | M0008749 | 1053 | Bernard L. Madoff Roll #1053 Dupl Cust Led June 2007 Fr: 1CM632-30 To: 1EM264-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07371 | M0008744 | 1054 | Bernard L. Madoff Roll #1054 Orig Cust Led June 2007 Fr: 1EM270-30 To: 1H0087-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07885 | M0008749 | 1054 | Bernard L. Madoff Roll #1054 Dupl Cust Led June 2007 Fr: 1EM270-30 To: 1H0087-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07455 | M0008744 | 1055 | Bernard L. Madoff Roll #1055 Orig Cust Led June 2007 Fr: 1H0088-30 To: 1M0112-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07834 | M0008749 | 1055 | Bernard L. Madoff Roll #1055 Dupl Cust Led June 2007 Fr: 1H0088-30 To:1M0112-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07454 | M0008744 | 1056 | Bernard L. Madoff Roll #1056 Orig Cust Led June 2007 Fr: 1M0113-30 To: 1S0517-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07833 | M0008749 | 1056 | Bernard L. Madoff Roll #1056 Dupl Cust Led June 2007 Fr: 1M0113-30 To:1S0517-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07457 | M0008744 | 1057 | Bernard L. Madoff Roll #1057 Orig Cust Led June 2007 Fr: 1S0518-30 To: 1ZA779-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07832 | M0008749 | 1057 | Bernard L. Madoff Roll #1057 Dupl Cust Led June 2007 Fr: 1S0518-30 To: 1ZA779-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07356 | M0008744 | 1058 | Bernard L. Madoff Roll #1058 Orig Cust Led June 2007 Fr: 1ZA780-30 To: 1ZR204-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07820 | M0008749 | 1058 | Bernard L. Madoff Roll #1058 Dupl Cust Led June 2007 Fr: 1ZA780-30 To:1ZR204-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07355 | M0008744 | 1059 | Bernard L. Madoff Roll #1059 Orig Cust Led June 2007 Fr: 1ZR205-30 To: 1Z0038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07819 | M0008749 | 1059 | Bernard L. Madoff Roll #1059 Dupl Cust Led June 2007 Fr: 1ZR205-30 To:1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07397 | M0008744 | 1060 | Bernard L. Madoff Roll #1060 Orig Port Man March 2007 Fr: 1A0001-30 To: 1FR011-30 | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07892 | M0008749 | 1060 | Bernard L. Madoff Roll #1060 Dupl Portfolio Management March 2007 Fr: 1A0001-30 To: 1FR011-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07396 | M0008744 | 1061 | Bernard L. Madoff Roll #1061 Orig Port Man March 2007 Fr: 1FR012-30 To: 1Z0038-30 | ORIG | PMR | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07891 | M0008749 | 1061 | Bernard L. Madoff Roll #1061 Dupl Portfolio Management March 2007 Fr: 1PR012-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07393 | M0008744 | 1062 | Bernard L. Madoff Roll #1062 Orig Port Man Feb 2007 Fr: 1A0001-30 To: 1ZA830-30 | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07894 | M0008749 | 1062 | Bernard L. Madoff Roll #1062 Dupl Portfolio Management Feb 2007 Fr: 1A0001-30 To: 1ZA830-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07398 | M0008744 | 1063 | Bernard L. Madoff Roll #1063 Orig Port Man Feb 2007 Fr: 1ZA831-30 To: 1Z0038-30 | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07893 | M0008749 | 1063 | Bernard L. Madoff Roll #1063 Dupl Portfolio Management Feb 2007 Fr: 1ZA831-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07395 | M0008744 | 1064 | Bernard L. Madoff Roll #1064 Orig Port Man Jan 2007 Fr: 1A0001-30 To: 1L0166-30 | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07887 | M0008749 | 1064 | Bernard L. Madoff Roll #1064 Dupl Portfolio Management Jan 2007 Fr: 1A0001-30 To: 1L0166-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07394 | M0008744 | 1065 | Bernard L. Madoff Roll #1065 Orig Port Man Jan 2007 Fr: 1L0167-30 To: 1Z0038-30 | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07886 | M0008749 | 1065 | Bernard L. Madoff Roll #1065 Dupl Portfolio Management Jan 2007 Fr: 1L0167-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07415 | M0008744 | 1066 | Bernard L. Madoff Roll #1066 Orig Open Long Pos - Cust June 2007 Fr: Book #01 To: Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07874 | M0008749 | 1066 | Bernard L. Madoff Roll #1066 Dupl Open Long Pos - Cust June 2007 Fr: Book #01 To: Book #03 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07402 | M0008744 | 1067 | Bernard L. Madoff Roll #1067 Orig Open Long Pos - Stock June 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07875 | M0008749 | 1067 | Bernard L. Madoff Roll #1067 Dupl Open Long Pos - Stock June 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07433 | M0008744 | 1068 | Bernard L. Madoff Roll #1068 Orig Stock Records Spec June  2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07798 | M0008749 | 1068 | Bernard L. Madoff Roll #1068 Dupl Stock Record Spec June 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07432 | M0008744 | 1069 | Bernard L. Madoff Roll #1069 Orig Stock Records Reg June 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07797 | M0008749 | 1069 | Bernard L. Madoff Roll #1069 Dupl Stock Records Reg June 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07335 | M0008744 | 1070 | Bernard L. Madoff Roll #1070 Orig Cust Led July 2007 Fr: 1A0001-30 To: 1CM9936-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07844 | M0008749 | 1070 | Bernard L. Madoff Roll #1070 Dupl Cust Led July 2007 Fr: 1A0001-30 To:1CM9936-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07334 | M0008744 | 1071 | Bernard L. Madoff Roll #1071 Orig Cust Led July 2007 Fr: 1CM994-30 To:1G0331-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07843 | M0008749 | 1071 | Bernard L. Madoff Roll #1071 Dupl Cust Led July 2007 Fr: 1CM994-30 To:1G0331-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07333 | M0008744 | 1072 | Bernard L. Madoff Roll #1072 Orig Cust Led July 2007 Fr: 1G0333-30 To: 1R0099-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07870 | M0008749 | 1072 | Bernard L. Madoff Roll #1072 Dupl Cust Led July 2007 Fr: 1G0333-30 To: 1R0099-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07382 | M0008744 | 1073 | Bernard L. Madoff Roll #1073 Orig Cust Led July 2007 Fr: 1R0100-30 To: 1ZA704-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07869 | M0008749 | 1073 | Bernard L. Madoff Roll #1073 Dupl Cust Led July 2007 Fr: 1R0100-30 To:1ZA704-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07331 | M0008744 | 1074 | Bernard L. Madoff Roll #1074 Orig Cust Led July 2007 Fr: 1ZA705-30 To: 1Z0038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07861 | M0008749 | 1074 | Bernard L. Madoff Roll #1074 Dupl Cust Led July 2007 Fr: 1ZA705-30 To: 1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07438 | M0008744 | 1075 | Bernard L. Madoff Roll #1075 Orig Stock Records Reg July  2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07757 | M0008749 | 1075 | Bernard L. Madoff Roll #1075 Dupl Stock Records Reg July 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07440 | M0008744 | 1076 | Bernard L. Madoff Roll #1076 Orig Stock Records Spec July 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07758 | M0008749 | 1076 | Bernard L. Madoff Roll #1076 Dupl Stock Record Spec July 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07401 | M0008744 | 1077 | Bernard L. Madoff Roll #1077 Orig Open Long Pos - Stock July 2007 Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07759 | M0008749 | 1077 | Bernard L. Madoff Roll #1077 Dupl Open Long Pos - Stock July 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07417 | M0008744 | 1078 | Bernard L. Madoff Roll #1078 Orig Open Long Pos - Cust July 2007 Fr: Book #01-30 To: Book #03-30 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07772 | M0008749 | 1078 | Bernard L. Madoff Roll #1078 Dupl Open Long Pos - Cust July 2007 Fr: Book #01-30 To: Book #03-30 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07392 | M0008744 | 1079 | Bernard L. Madoff Roll #1079 Orig Port Trans Jan 2007 Fr: Book #01 | ORIG | PMT | Not Processed | | | 2007 | 2007 |
| A07873 | M0008749 | 1079 | Bernard L. Madoff Roll #1079 Dupl Portfolio Transaction Jan 2007 Fr: Book #01 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07391 | M0008744 | 1080 | Bernard L. Madoff Roll #1080 Orig Port Trans Feb 2007 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2007 | 2007 |
| A07872 | M0008749 | 1080 | Bernard L. Madoff Roll #1080 Dupl Portfolio Transaction Feb 2007 Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07390 | M0008744 | 1081 | Bernard L. Madoff Roll #1081 Orig Port Trans March 2007 Fr: Book #01 | ORIG | PMT | Not Processed | | | 2007 | 2007 |
| A07868 | M0008749 | 1081 | Bernard L. Madoff Roll #1081 Dupl Portfolio Transaction March 2007 Fr: Book #01 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07389 | M0008744 | 1082 | Bernard L. Madoff Roll #1082 Dupl Port Trans April 2007 Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07890 | M0008749 | 1082 | Bernard L. Madoff Roll #1082 Orig Portfolio Transaction April 2007 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2007 | 2007 |
| A07388 | M0008744 | 1083 | Bernard L. Madoff Roll #1083 Orig Port Trans May 2007 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2007 | 2007 |
| A07889 | M0008749 | 1083 | Bernard L. Madoff Roll #1083 Dupl Portfolio Transaction May 2007 Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07337 | M0008744 | 1084 | Bernard L. Madoff Roll #1084 Orig Port Trans June 2007 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2007 | 2007 |
| A07838 | M0008749 | 1084 | Bernard L. Madoff Roll #1084 Dupl Portfolio Transaction June 2007 Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07399 | M0008744 | 1085 | Bernard L. Madoff Roll #1085 Orig Abbr Port Man 2007 Fr: Jan  To: June | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07756 | M0008749 | 1085 | Bernard L. Madoff Roll #1085 Dupl Abbr Port Man 2007 Fr: Jan 2007 To: June 2007 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07416 | M0008744 | 1086 | Bernard L. Madoff Roll #1086 Orig Open Long Pos - Cust Aug  2007 Fr: Book #01 To: Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07791 | M0008749 | 1086 | Bernard L. Madoff Roll #1086 Dupl Open Long Pos - Cust Aug  2007 Fr: Book #01 To: Book #03 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07469 | M0008744 | 1087 | Bernard L. Madoff Roll #1087 Orig Cust Led Aug 2007 Fr: 1A0001-30 To: 1D0061-40-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07831 | M0008749 | 1087 | Bernard L. Madoff Roll #1087 Dupl Cust Led Aug 2007 Fr: 1A0001-30 To: 1D0061-40-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07456 | M0008744 | 1088 | Bernard L. Madoff Roll #1088 Orig Cust Led Aug 2007 Fr: 1D0062-30 To: 1L0134-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07848 | M0008749 | 1088 | Bernard L. Madoff Roll #1088 Dupl Cust Led Aug 2007 Fr: 1D0062-30 To:1L0134-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07468 | M0008744 | 1089 | Bernard L. Madoff Roll #1089 Orig Cust Led Aug 2007 Fr: 1L0135-30 To: 1ZA197-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07842 | M0008749 | 1089 | Bernard L. Madoff Roll #1089 Dupl Cust Led Aug 2007 Fr: 1L0135-30 To: 1ZA197-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07467 | M0008744 | 1090 | Bernard L. Madoff Roll #1090 Orig Cust Led Aug 2007 Fr: 1ZA198-30 To: 1Z0038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07837 | M0008749 | 1090 | Bernard L. Madoff Roll #1090 Dupl Cust Led Aug 2007 Fr: 1ZA198-30 To: 1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07442 | M0008744 | 1091 | Bernard L. Madoff Roll #1091 Orig Stock Records Spec Aug 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07801 | M0008749 | 1091 | Bernard L. Madoff Roll #1091 Dupl Stock Record Spec Aug 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07435 | M0008744 | 1092 | Bernard L. Madoff Roll #1092 Orig Stock Records Reg Aug 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07800 | M0008749 | 1092 | Bernard L. Madoff Roll #1092 Dupl Stock Records Reg Aug 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07400 | M0008744 | 1093 | Bernard L. Madoff Roll #1093 Orig Open Long Pos - Stock Aug 2007 Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07799 | M0008749 | 1093 | Bernard L. Madoff Roll #1093 Dupl Open Long Pos - Stock Aug 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07058 | M0008742 | 1094 | Bernard L. Madoff Roll #1094 Customer Ledger 9/07 from 1A0001-30 to 1CM586-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07904 | M0008750 | 1094 | Bernard L. Madoff Roll #1094 Dupl Cust Led Sept 2007 Fr: 1A0001-30 To: 1CM586-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07062 | M0008742 | 1095 | Bernard L. Madoff Roll #1095 Customer Ledger 9/07 from 1CM587-30 to 1EM111-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07903 | M0008750 | 1095 | Bernard L. Madoff Roll #1095 Dupl Cust Led Sept 2007 Fr: 1CM587-30 To: 11EM111-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07057 | M0008742 | 1096 | Bernard L. Madoff Roll #1096 Customer Ledger 9/07 from 1EM112-30 to 1F0189-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07902 | M0008750 | 1096 | Bernard L. Madoff Roll #1096 Dupl Cust Led Sept 2007 Fr: 1EM112-30 To: 1F0189-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07056 | M0008742 | 1097 | Bernard L. Madoff Roll #1097 Customer Ledger 9/07 from 1F0190-30 To: 1K0139-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07900 | M0008750 | 1097 | Bernard L. Madoff Roll #1097 Dupl Cust Led Sept 2007 Fr: 1F0190-30 To: 1K0139-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07048 | M0008742 | 1098 | Bernard L. Madoff Roll #1098 Customer Ledger 9/07 from 1K0140-30 To: 1R0212-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07909 | M0008750 | 1098 | Bernard L. Madoff Roll #1098 Dupl Cust Led Sept 2007 Fr: 1K0140-30 To: 1R0212-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07049 | M0008742 | 1099 | Bernard L. Madoff Roll #1099 Customer Ledger 9/07 from 1R0213-30 To: 1ZA166-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07905 | M0008750 | 1099 | Bernard L. Madoff Roll #1099 Dupl Cust Led Sept 2007 Fr: 1R0213-30 To: 1ZA166-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07050 | M0008742 | 1100 | Bernard L. Madoff Roll #1100 Customer Ledger 9/07 from 1ZA167-30 to 1Z8304-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07899 | M0008750 | 1100 | Bernard L. Madoff Roll #1100 Dupl Cust Led Sept 2007 Fr: 1ZA167-30 To: 1Z8304-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07051 | M0008742 | 1101 | Bernard L. Madoff Roll #1101 Customer Ledger 9/07 from 1Z8305-30 to 1Z0038-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07898 | M0008750 | 1101 | Bernard L. Madoff Roll #1101 Dupl Cust Led Sept 2007 Fr: 1Z8305-30 To: 1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07061 | M0008742 | 1102 | Bernard L. Madoff Roll #1102 Portfolio Management 4/07 from 1A0001-30 to 1ZA336-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07918 | M0008750 | 1102 | Bernard L. Madoff Roll #1102 Dupl Portfolio Management April 2007 Fr: 1A0001-30 To: 1ZA336-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07063 | M0008742 | 1103 | Bernard L. Madoff Roll #1103 Portfolio Management 4/07 from 1ZA337-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07919 | M0008750 | 1103 | Bernard L. Madoff Roll #1103 Dupl Portfolio Management April 2007 Fr: 1ZA337-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07059 | M0008742 | 1104 | Bernard L. Madoff Roll #1104 Customer Ledger 5/07 from 1A0001-30 to 1S0408-30 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07916 | M0008750 | 1104 | Bernard L. Madoff Roll #1104 Dupl Portfolio Management May 2007 Fr: 1A0001-30 To: 1S0408-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07060 | M0008742 | 1105 | Bernard L. Madoff Roll #1105 Portfolio Management 5/07 from 1S0409-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07917 | M0008750 | 1105 | Bernard L. Madoff Roll #1105 Dupl Portfolio Management May 2007 Fr: 1S0409-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07052 | M0008742 | 1106 | Bernard L. Madoff Roll #1106 Portfolio Management 6/07 from 1A0001-30 to 1V0015-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07920 | M0008750 | 1106 | Bernard L. Madoff Roll #1106 Dupl Portfolio Management June 2007 Fr: 1A0001-30 To: 1V0015-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07053 | M0008742 | 1107 | Bernard L. Madoff Roll #1107 Portfolio Management 6/07 from 1V0017-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07921 | M0008750 | 1107 | Bernard L. Madoff Roll #1107 Dupl Portfolio Management June 2007 Fr: 1V0017-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07054 | M0008742 | 1108 | Bernard L. Madoff Roll #1108 Portfolio Management 7/07 from 1A0001-30 TO 1W0122-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07922 | M0008750 | 1108 | Bernard L. Madoff Roll #1108 Dupl Portfolio Management July 2007 Fr: 1A0001-30 To: 1W0122-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07068 | M0008742 | 1109 | Bernard L. Madoff Roll #1109 Portfolio Management 7/07 from 1W0123-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07923 | M0008750 | 1109 | Bernard L. Madoff Roll #1109 Dupl Portfolio Management July 2007 Fr: 1W0123-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A05934 | M0008742 | 1110 | Bernard L. Madoff Roll #1110 Portfolio Transactions 7/07 from Book 01 to 02 | ORIG? | PMT | Not Processed | | | 2007 | 2007 |
| A07950 | M0008750 | 1110 | Bernard L. Madoff Roll #1110 Dupl Portfolio Transactions July 2007 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A05935 | M0008742 | 1111 | Bernard L. Madoff Roll #1111 Portfolio Transactions 8/07 from Book 01 to 02 | ORIG? | PMT | Not Processed | | | 2007 | 2007 |
| A07949 | M0008750 | 1111 | Bernard L. Madoff Roll #1111 Dupl Portfolio Transaction Aug  2007 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A05936 | M0008742 | 1112 | Bernard L. Madoff Roll #1112 Portfolio Management 9/07 from Book 1 to 2 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07948 | M0008750 | 1112 | Bernard L. Madoff Roll #1112 Dupl Portfolio Management Sept 2007 Fr: Book #1 To: Book #2 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A05988 | M0008742 | 1113 | Bernard L. Madoff Roll #1113 Portfolio Transactions 10/07 from Book 01 to 02 | ORIG? | PMT | Not Processed | | | 2007 | 2007 |
| A07947 | M0008750 | 1113 | Bernard L. Madoff Roll #1113 Dupl Portfolio Transactions Oct  2007 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A05996 | M0008742 | 1114 | Bernard L. Madoff Roll #1114 Portfolio Transactions 11/07 from Book 01 to 02 | ORIG? | PMT | Not Processed | | | 2007 | 2007 |
| A07946 | M0008742 | 1114 | Bernard L. Madoff Roll #1114 Dupl Portfolio Transactions Nov 2007 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07072 | M0008742 | 1115 | Bernard L. Madoff Roll #1115 Open Long Position by Customer 9/07 from Book 01 to 03 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07953 | M0008750 | 1115 | Bernard L. Madoff Roll #1115 Dupl Open Long Pos - Cust Sept 2007 Fr: Book #1 To: Book #3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07071 | M0008742 | 1116 | Bernard L. Madoff Roll #1116 Open Long Position by Stock 9/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07928 | M0008750 | 1116 | Bernard L. Madoff Roll #1116 Dupl Open Long Pos - Stock Sept 2007 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07069 | M0008742 | 1117 | Bernard L. Madoff Roll #1117 Stock Record Regular 9/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07945 | M0008750 | 1117 | Bernard L. Madoff Roll #1117 Dupl Stock Record Reg Sept 2007 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07070 | M0008742 | 1118 | Bernard L. Madoff Roll #1118 Stock Record Special 9/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07958 | M0008750 | 1118 | Bernard L. Madoff Roll #1118 Dupl Stock Record Special Sept 2007 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07041 | M0008741 | 1119 | Bernard L. Madoff Roll # 1119 Orig Customer Ledger 10/07 from 1A0001-30 to 1EM074-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07896 | M0008750 | 1119 | Bernard L. Madoff Roll #1119 Dupl Cust Led Oct 2007 Fr: 1A0001-30 To: 1EM074-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07042 | M0008742 | 1120 | Bernard L. Madoff Roll #1120 Customer Ledger 10/07 from 1EM075-30 to 1J0025-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07897 | M0008750 | 1120 | Bernard L. Madoff Roll #1120 Dupl Cust Led Oct 2007 Fr: 1EM075-30 To: 1J0025-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07044 | M0008742 | 1121 | Bernard L. Madoff Roll #1121 Customer Ledger 10/07 from 1J0030-30 to 1SO429-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07906 | M0008750 | 1121 | Bernard L. Madoff Roll #1121 Dupl Cust Led Oct 2007 Fr: 1J0030-30 To: 1SO429-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07045 | M0008742 | 1122 | Bernard L. Madoff Roll #1122 Customer Ledger 10/07 from 1SO431-30 to 1Z8558-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07907 | M0008750 | 1122 | Bernard L. Madoff Roll #1122 Dupl Cust Led Oct 2007 Fr: 1SO431-30 To: 1Z8558-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07046 | M0008742 | 1123 | Bernard L. Madoff Roll #1123 Customer Ledger 10/07 from 1Z8559-30 to 1Z0038-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07908 | M0008750 | 1123 | Bernard L. Madoff Roll #1123 Dupl Cust Led Oct 2007 Fr: 1Z8559-30 To: 1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07065 | M0008742 | 1124 | Bernard L. Madoff Roll #1124 Open Long Position by Customer 10/07 from Book 01 to 03 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07939 | M0008750 | 1124 | Bernard L. Madoff Roll #1124 Dupl Open Long Pos - Cust Oct 2007 Fr: Book #1 To: Book #3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07067 | M0008742 | 1125 | Bernard L. Madoff Roll #1125 Open Long Position by Stock 10/07 from Book 01 to 02 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07940 | M0008750 | 1125 | Bernard L. Madoff Roll #1125 Dupl Open Long Pos - Stock Oct 2007 Fr: Book #1 To: Book #2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07064 | M0008742 | 1126 | Bernard L. Madoff Roll #1126 Stock Record Regular 10/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07943 | M0008750 | 1126 | Bernard L. Madoff Roll #1126 Dupl Stock Record Reg Oct 2007 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07066 | M0008742 | 1127 | Bernard L. Madoff Roll #1127 Stock Record Special 10/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07962 | M0008750 | 1127 | Bernard L. Madoff Roll #1127 Dupl Stock Record Special Oct 2007 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07055 | M0008742 | 1128 | Bernard L. Madoff Roll #1128 Dividend Pay Due This Month End 2007 from 1/07 to 5/07 | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07964 | M0008750 | 1128 | Bernard L. Madoff Roll #1128 Dupl Div Pay Due This Month End 2007 Fr: Jan 2007 To: May 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07075 | M0008742 | 1129 | Bernard L. Madoff Roll #1129 Dividend Pay Due This Month End 2007 from 6/07 to 11/07 | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07965 | M0008750 | 1129 | Bernard L. Madoff Roll #1129 Dupl Div Pay Due This Month End 2007 Fr: June 2007 To: Nov 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07074 | M0008742 | 1130 | Bernard L. Madoff Roll #1130 Dividend Pay Due This Month End 2007 from 12/07 to 12/07, September Missing, Group Buying Power Sept on | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07966 | M0008750 | 1130 | Bernard L. Madoff Roll #1130 Dupl Div Pay Due This Month End 2007 Fr: Dec 2007 To: Dec 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07073 | M0008742 | 1131 | Bernard L. Madoff Roll #1131 Pending Fidelity Trade for 30/40 from 1/07 to 12/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07967 | M0008750 | 1131 | Bernard L. Madoff Roll #1131 Dupl Pending Fidelity Trade for 30/40 2007 Fr: Jan 2007 To: Dec 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07039 | M0008742 | 1132 | Bernard L. Madoff Roll #1132 Customer Ledger 11/07 from 1A0001-30 to 1CM568-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07878 | M0008750 | 1132 | Bernard L. Madoff Roll #1132 Dupl Cust Nov 2007 Fr: 1A0001-30 To: 1CM568-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07040 | M0008741 | 1133 | Bernard L. Madoff Roll #1133 Orig Customer Ledger 11/07 from 1CM569-30 to 1EM101-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07877 | M0008750 | 1133 | Bernard L. Madoff Roll #1133 Dupl Cust Led Nov 2007 Fr: 1CM569-30 To: 1EM101-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07043 | M0008742 | 1134 | Bernard L. Madoff Roll #1134 Customer Ledger 11/07 from 1EM109-30 to 1F0184-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07876 | M0008750 | 1134 | Bernard L. Madoff Roll #1134 Dupl Cust Led Nov 2007 Fr: 1EM109-30 To: 1F0184-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07047 | M0008742 | 1135 | Bernard L. Madoff Roll #1135 Customer Ledger 11/07 from 1F0185-30 to 1K0143-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07895 | M0008750 | 1135 | Bernard L. Madoff Roll #1135 Dupl Cust Led Nov 2007 Fr: 1F0185-30 To: 1K0143-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07015 | M0008741 | 1136 | Bernard L. Madoff Roll #1136 Orig Customer Ledger 11/07 from 1KW144-30 to 1R0214-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07901 | M0008750 | 1136 | Bernard L. Madoff Roll #1136 Dupl Cust Led Nov 2007 Fr: 1K1144-30 To: 1R0214-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07014 | M0008741 | 1137 | Bernard L. Madoff Roll #1137 Orig Customer Ledger 11/07 from 1R0216-30 to 1ZA210-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07910 | M0008750 | 1137 | Bernard L. Madoff Roll #1137 Dupl Cust Led Nov 2007 Fr: 1R0216-30 To: 1ZA210-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07016 | M0008742 | 1138 | Bernard L. Madoff Roll #1138 Customer Ledger 11/07 from 1ZA211-30 to 1Z8321-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07911 | M0008750 | 1138 | Bernard L. Madoff Roll #1138 Dupl Cust Led Nov 2007 Fr: 1ZA211-30 To: 1Z8321-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07013 | M0008742 | 1139 | Bernard L. Madoff Roll #1139 Customer Ledger 11/07 from 1Z8322-30 to 1Z0038-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07912 | M0008750 | 1139 | Bernard L. Madoff Roll #1139 Dupl Cust Led Nov 2007 Fr: 1Z8322-30 To: 1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A05991 | M0008742 | 1140 | Bernard L. Madoff Roll #1140 Open Long Position by Customer 11/07 from Book 01 to 05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07951 | M0008750 | 1140 | Bernard L. Madoff Roll #1140 Dupl Open Long Pos - Cust Nov 2007 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A05992 | M0008742 | 1141 | Bernard L. Madoff Roll #1141 Open Long Position by Customer 11/07 from Book 06 to 09 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07952 | M0008750 | 1141 | Bernard L. Madoff Roll #1141 Dupl Open Long Pos - Cust Nov 2007 Fr: Book #6 To: Book #9 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07027 | M0008742 | 1142 | Bernard L. Madoff Roll #1142 Open Long Position by Stock 11/07 from Book 01 to 05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07925 | M0008750 | 1142 | Bernard L. Madoff Roll #1142 Dupl Open Long Pos - Stock Nov 2007 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07031 | M0008742 | 1143 | Bernard L. Madoff Roll #1143 Open Long Position by Stock 11/07 from Book 06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07926 | M0008750 | 1143 | Bernard L. Madoff Roll #1143 Dupl Open Long Pos - Stock Nov 2007 Fr: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07012 | M0008742 | 1144 | Bernard L. Madoff Roll #1144 Stock Record Regular 11/07 from Book 01 to 05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07941 | M0008750 | 1144 | Bernard L. Madoff Roll #1144 Dupl Stock Record Reg Nov 2007 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07036 | M0008742 | 1145 | Bernard L. Madoff Roll #1145 Stock Record Regular 11/07 from Book 06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07942 | M0008750 | 1145 | Bernard L. Madoff Roll #1145 Dupl Stock Record Reg Nov 2007 Fr: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07010 | M0008742 | 1146 | Bernard L. Madoff Roll #1146 Stock Record Special 11/07 from Book 01 to 05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07959 | M0008750 | 1146 | Bernard L. Madoff Roll #1146 Dupl Stock Record Special Nov 2007 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07011 | M0008742 | 1147 | Bernard L. Madoff Roll #1147 Stock Record Special 11/07 from Book 06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07960 | M0008750 | 1147 | Bernard L. Madoff Roll #1147 Dupl Stock Record Special Nov 2007 Fr: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A05987 | M0008742 | 1150 | Bernard L. Madoff Roll #1150 Group Buying Power 9/07 from Book 02 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07933 | M0008750 | 1150 | Bernard L. Madoff Roll #1150 Dupl Group Buying Power Sept 2007 Fr: Book #02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07023 | M0008742 | 1151 | Bernard L. Madoff Roll #1151 New Accounts Added to Portfolio Management from 11/07 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07932 | M0008750 | 1151 | Bernard L. Madoff Roll #1151 Dupl New Accounts Added to Port. Nov. 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07001 | M0008741 | 1152 | Bernard L. Madoff Roll # 1152 Orig Customer Ledger 12/07 from 1A0001-40 to 1CM8188-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07913 | M0008750 | 1152 | Bernard L. Madoff Roll #1152 Dupl Cust Dec 2007: 1A0001-30 To: 1CM8188-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A05995 | M0008741 | 1153 | Bernard L. Madoff Roll # 1153 Orig Customer Ledger 12/07 from 1CM820-30 to 1FR048-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07914 | M0008750 | 1153 | Bernard L. Madoff Roll #1153 Dupl Cust Led Dec 2007 Fr: 1CM820-30 To: 1FR048-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A05994 | M0008741 | 1154 | Bernard L. Madoff Roll # 1154 Orig Customer Ledger 12/07 from 1FR051-30 to 1KO114-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07915 | M0008750 | 1154 | Bernard L. Madoff Roll #1154 Dupl Cust Led Dec 2007 Fr: 1FR051-30 To: 1KO114-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07033 | M0008741 | 1155 | Bernard L. Madoff Roll # 1155 Orig Customer Ledger 12/07 from 1KO115-30 to 1SO271-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07881 | M0008750 | 1155 | Bernard L. Madoff Roll #1155 Dupl Cust Led Dec 2007 Fr: 1KO115-30 To: 1SO271-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07034 | M0008742 | 1156 | Bernard L. Madoff Roll #1156 Customer Ledger 12/07 from 1SO272-30 to 1ZA858-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07830 | M0008750 | 1156 | Bernard L. Madoff Roll #1156 Dupl Cust Led Dec 2007 Fr: 1SO272-30 To: 1ZA858-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07029 | M0008741 | 1157 | Bernard L. Madoff Roll # 1157 Orig Customer Ledger 12/07 from 1ZA859-30 to 1Z0039-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07879 | M0008750 | 1157 | Bernard L. Madoff Roll #1157 Dupl Cust Led Dec 2007 Fr: 1ZA859-30 To: 1Z0039-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07026 | M0008742 | 1158 | Bernard L. Madoff Roll #1158 Portfolio Management 8/07 from 1A0001-30 to 1ZA087-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07955 | M0008750 | 1158 | Bernard L. Madoff Roll #1158 Dupl Portfolio Management Aug 2007 Fr: 1A0001-30 To: 1ZA087-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07025 | M0008742 | 1159 | Bernard L. Madoff Roll #1159 Portfolio Management 8/07 from 1ZA088-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07956 | M0008750 | 1159 | Bernard L. Madoff Roll #1159 Dupl Portfolio Management Aug 2007 Fr: 1ZA088-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07019 | M0008742 | 1160 | Bernard L. Madoff Roll #1160 Portfolio Management 9/07 from 1A0001-30 to 1ZA387-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07957 | M0008750 | 1160 | Bernard L. Madoff Roll #1160 Dupl Portfolio Management Sept 2007 Fr: 1AO001-30 To: 2A387-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07020 | M0008742 | 1161 | Bernard L. Madoff Roll #1161 Portfolio Management 9/07 from 1ZA388-30 to 1ZO038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07924 | M0008750 | 1161 | Bernard L. Madoff Roll #1161 Dupl Portfolio Management Sept 2007 Fr: 1ZA388-30 To: 1ZO038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07018 | M0008742 | 1162 | Bernard L. Madoff Roll #1162 Group Buying Power from 1/07 to 4/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07937 | M0008750 | 1162 | Bernard L. Madoff Roll #1162 Dupl Group Buying Power 2007 Fr: Jan 2007 To: April 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07021 | M0008742 | 1163 | Bernard L. Madoff Roll #1163 Group Buying Power from 5/07 to 8/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07936 | M0008750 | 1163 | Bernard L. Madoff Roll #1163 Dupl Group Buying Power 2007 Fr: May 2007 To: Aug 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07022 | M0008742 | 1164 | Bernard L. Madoff Roll #1164 Group Buying Power from 9/07 to 12/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07935 | M0008750 | 1164 | Bernard L. Madoff Roll #1164 Dupl Group Buying Power 2007 Fr: Sept 2007 To: Dec 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07035 | M0008742 | 1165 | Bernard L. Madoff Roll #1165 Open Long Position by Customer 12/07 from Book 01 to 03 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07954 | M0008750 | 1165 | Bernard L. Madoff Roll #1165 Dupl Open Long Pos - Cust Dec 2007 Fr: Book #1 To: Book #3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07024 | M0008742 | 1166 | Bernard L. Madoff Roll #1166 Open Long Position by Stock 12/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07927 | M0008750 | 1166 | Bernard L. Madoff Roll #1166 Dupl Open Long Pos - Stock Dec 2007 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07017 | M0008742 | 1167 | Bernard L. Madoff Roll #1167 Stock Record Regular 12/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07944 | M0008750 | 1167 | Bernard L. Madoff Roll #1167 Dupl Stock Record Reg Dec 2007 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07028 | M0008742 | 1168 | Bernard L. Madoff Roll #1168 Stock Record Special 12/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07961 | M0008750 | 1168 | Bernard L. Madoff Roll #1168 Dupl Stock Record Special Dec 2007 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A05998 | M0008742 | 1169 | Bernard L. Madoff Roll #1169 Portfolio Management 10/07 from 1A0001-30 to 1W0063-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07863 | M0008749 | 1169 | Bernard L. Madoff Roll #1169 Dupl Portfolio Management Oct 2007 Fr: 1A0001-30 To: 1W0063-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A05999 | M0008742 | 1170 | Bernard L. Madoff Roll #1170 Portfolio Management 10/07 from 1W0063-70 to 1ZO038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07864 | M0008749 | 1170 | Bernard L. Madoff Roll #1170 Dupl Portfolio Management Oct 2007 Fr: 1W0063-70 To: 1ZO038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07003 | M0008742 | 1171 | Bernard L. Madoff Roll #1171 Portfolio Management from 1A0001-30 to 1S0519-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07865 | M0008749 | 1171 | Bernard L. Madoff Roll #1171 Dupl Portfolio Management Nov 2007 Fr: 1A0001-30 To: 1S0519-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07004 | M0008742 | 1172 | Bernard L. Madoff Roll #1172 Portfolio Management 11/07 from 1S0520-30 to 1ZO038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07866 | M0008749 | 1172 | Bernard L. Madoff Roll #1172 Dupl Portfolio Management Nov 2007 Fr: 1S0520-30 To: 1ZO038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07037 | M0008742 | 1173 | Bernard L. Madoff Roll #1173 Portfolio Management 12/07 from 1A0001-30 to 1W0106-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07867 | M0008749 | 1173 | Bernard L. Madoff Roll #1173 Dupl Portfolio Management Dec 2007 Fr: 1A0001-30 To: 1W0106-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07038 | M0008742 | 1174 | Bernard L. Madoff Roll #1174 Portfolio Management 12/07 from 1ZA859-30 to 1ZO039-40 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07795 | M0008749 | 1174 | Bernard L. Madoff Roll #1174 Dupl Portfolio Management Dec 2007 Fr: 1ZA859-30 To: 1ZO039-40 | DUP | PMR | Not Processed | | | 2007 | 2007 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07005 | M0008742 | 1175 | Bernard L. Madoff Roll #1175 Pending dividend Payments 2/07 from Book 1 to 2 | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07963 | M0008750 | 1175 | Bernard L. Madoff Roll #1175 Dupl Pending Dividend Payments Feb 2007 Fr: Book #1 To: Book #2 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A05983 | M0008742 | 1176 | Bernard L. Madoff Roll #1176 Abbreviated Portfolio Management from 7/07 to 12/07 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07938 | M0008750 | 1176 | Bernard L. Madoff Roll #1176 Dupl Abbreviated Portfolio Management 2007 Fr: July 2007 To: Dec 2007 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A05989 | M0008742 | 1177 | Bernard L. Madoff Roll #1177 Orig Abbr Stock Record 2007 From 1/07 to 12/07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07751 | M0008749 | 1177 | Bernard L. Madoff Roll #1177 Dupl Abbreviated Stock Rec 2007 Fr: Jan 2007 To: Dec 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07008 | M0008742 | 1178 | Bernard L. Madoff Roll #1178 Open Long Position by Customer 1/07 to 12/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07931 | M0008750 | 1178 | Bernard L. Madoff Roll #1178 Dupl Abbreviated Open Long Pos - Cust 2007 Fr: Jan 2007 To: Dec 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A06000 | M0008742 | 1179 | Bernard L. Madoff Roll #1179 Abbr Open Long Position by Stock 9/07 from 1/07 to 12/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07930 | M0008750 | 1179 | Bernard L. Madoff Roll #1179 Dupl Abbreviated Open Long Pos - Stock 2007 Fr: Jan 2007 To: Dec 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A05993 | M0008742 | 1180 | Bernard L. Madoff Roll #1180 Portfolio Transactions 12/07 from Book 01 to 02 | ORIG? | PMT | Not Processed | | | 2007 | 2007 |
| A07929 | M0008750 | 1180 | Bernard L. Madoff Roll #1180 Dupl Portfolio Transactions Dec 2007 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07009 | M0008742 | 1181 | Bernard L. Madoff Roll #1181 Abbr Group Buying Power from 1/07 to 12/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07814 | M0008749 | 1181 | Bernard L. Madoff Roll #1181 Dupl Abbr Group Buying Power Fr: Jan 2007 To: Dec 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07006 | M0008742 | 1182 | Bernard L. Madoff Roll #1182 Pending Dividend Payments from 1/07 to 12/07 Annettes | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07934 | M0008750 | 1182 | Bernard L. Madoff Roll #1182 Dupl Pending Dividend Payments 2007 Fr: Jan 2007 To: Dec 2007 Annette's (handwritten) | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07030 | M0008742 | 1183 | Bernard L. Madoff Roll #1183 Margin Interest 2007 from 1/07 to 12/07 | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07812 | M0008749 | 1183 | Bernard L. Madoff Roll #1183 Dupl Margin Interest Fr: Jan 2007 To: Dec 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07032 | M0008742 | 1184 | Bernard L. Madoff Roll #1184 Statement of Securities from 1/07 to 12/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07813 | M0008749 | 1184 | Bernard L. Madoff Roll #1184 Dupl Statement of Securities Fr: Jan 2007 To: Dec 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A05997 | M0008742 | 1185 | Bernard L. Madoff Roll #1185 Name Address Master Report 2007 from 1/07 to 12/07 | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07765 | M0008749 | 1185 | Bernard L. Madoff Roll #1185 Dupl Name/Address Master Report Fr: Jan 2007 To: Dec 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07002 | M0008742 | 1186 | Bernard L. Madoff Roll #1186 Dividend File 2007 from 1/07 to 12/07 | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07766 | M0008749 | 1186 | Bernard L. Madoff Roll #1186 Dupl Dividend File Fr: Jan 2007 To: Dec 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07007 | M0008742 | 1187 | Bernard L. Madoff Roll #1187 Reorg from 1/07 to 12/07 | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07767 | M0008749 | 1187 | Bernard L. Madoff Roll #1187 Dupl Reorg Fr: Jan 2007 To: Dec 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A05990 | M0008742 | 1188 | Bernard L. Madoff Roll #1188 Cust Securities Borrowed Statement from 1/07 to 1/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07815 | M0008749 | 1188 | Bernard L. Madoff Roll #1188 Dupl Cust Securities Borrowed Statement Fr: Jan 2007 To: Jan 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05874 | M0008739 | 1189 | Bernard L. Madoff Roll #1189 Customer Ledger 1/08 from 1A0001-30 to 1G0094-30 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05953 | M0008741 | 1189 | Bernard L. Madoff Roll #1189 Orig Customer Ledger 1/08 From 1A0001-30 to 1G0094-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05873 | M0008739 | 1190 | Bernard L. Madoff Roll #1190 Customer Ledger 1/08 from 1G0095-30 to 1ZA249-30 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05951 | M0008741 | 1190 | Bernard L. Madoff Roll #1190 Orig Customer Ledger 1/08 1G0095-30 to 1ZA249-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05872 | M0008739 | 1191 | Bernard L. Madoff Roll #1191 Customer Ledger 1/08 from 1ZA250-30 to 1Z0039-30 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05952 | M0008741 | 1191 | Bernard L. Madoff Roll #1191 Orig Customer Ledger 1/08 From 1ZA250-30 to 1Z0039-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05829 | M0008739 | 1192 | Bernard L. Madoff Roll #1192 Duplicate Customer Ledger 2/08 From 1A0001-30 to 1I0007-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05914 | M0008741 | 1192 | Bernard L. Madoff Roll #1192  Orig Customer Ledger 2/08 From 1A0001-30 to 1I0007-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05828 | M0008739 | 1193 | Bernard L. Madoff Roll #1193 Duplicate Customer Ledger 2/08 From 1I0008-30 to 1ZB285-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05913 | M0008741 | 1193 | Bernard L. Madoff Roll #1193 Orig Customer Ledger From 1I0008-30 to 1ZB285-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05827 | M0008739 | 1194 | Bernard L. Madoff Roll #1194 Duplicate Customer Ledger 2/08 from 1ZB286-30 to 1Z0039-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05912 | M0008741 | 1194 | Bernard L. Madoff Roll #1194 Orig Customer Ledger 2/08 1ZB286-30 to 1Z0039-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05823 | M0008739 | 1195 | Bernard L. Madoff Roll #1195 Open Long Position by Customer 1/08 from Book 1 to 3 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05954 | M0008741 | 1195 | Bernard L. Madoff Roll #1195 Open Long Position by Customer 1/08 From Book 01 to 03 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05822 | M0008739 | 1196 | Bernard L. Madoff Roll #1196 Duplicate Open Long Position by Stock 1/08 from Book 1 to 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05955 | M0008741 | 1196 | Bernard L. Madoff Roll #1196 Open Long Position by Stock 1/08 From Book 01 to 02 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05820 | M0008739 | 1197 | Bernard L. Madoff Roll #1197 Stock Record Regular 1/08 from Book 1 to | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05956 | M0008741 | 1197 | Bernard L. Madoff Roll #1197 Stock Record Regular 1/08 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05821 | M0008739 | 1198 | Bernard L. Madoff Roll #1198 Stock Record Special 1/08 from Book 1 to | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05957 | M0008741 | 1198 | Bernard L. Madoff Roll #1198 Stock Record Special 1/08 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05824 | M0008739 | 1199 | Bernard L. Madoff Roll #1199 Customer Ledger 3/08 from 1A0001-30 to 1G0351-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05919 | M0008741 | 1199 | Bernard L. Madoff Roll #1199 Orig Customer Ledger 3/08 From 1A0001-30 to1G0351-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05825 | M0008739 | 1200 | Bernard L. Madoff Roll #1200 Duplicate Customer Ledger  1G0352-30 to 1ZA723-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05920 | M0008741 | 1200 | Bernard L. Madoff Roll #1200 Orig Customer Ledger From 1G0352-30 to 1ZA723-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05826 | M0008739 | 1201 | Bernard L. Madoff Roll #1201 Duplicate Customer Ledger  1ZA726-30 to 1Z0039-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05921 | M0008741 | 1201 | Bernard L. Madoff Roll #1201 Orig Customer Ledger 3/08 From 1ZA726-30 to 1Z0039-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05869 | M0008739 | 1202 | Bernard L. Madoff Roll #1202 Open Long Position by Customer 2/08 from Book 1 of 3 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05959 | M0008741 | 1202 | Bernard L. Madoff Roll #1202 Open Long Position by Customer 2/08 From Book 01 to 03 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05868 | M0008739 | 1203 | Bernard L. Madoff Roll #1203 Open Long Position by Stock 2/08 from Book 1 to 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05958 | M0008741 | 1203 | Bernard L. Madoff Roll #1203 Open Long Position by Stock 2/08 From Book 01 to 02 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05870 | M0008739 | 1204 | Bernard L. Madoff Roll #1204 Stock Record Regular 2/08 from Book 1 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05960 | M0008741 | 1204 | Bernard L. Madoff Roll #1204 Stock Record Regular 2/08 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05871 | M0008739 | 1205 | Bernard L. Madoff Roll #1205 Stock Record Regular 2/08 from Book 1 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05961 | M0008741 | 1205 | Bernard L. Madoff Roll #1205 Stock Record Regular 2/08 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05861 | M0008739 | 1206 | Bernard L. Madoff Roll #1206 Open Long Position by Customer 3/08 from Book 1 to 3 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05968 | M0008741 | 1206 | Bernard L. Madoff Roll #1206 Open Long Position by Customer 3/08 From Book 01 to 03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05862 | M0008739 | 1207 | Bernard L. Madoff Roll #1207 Open Long Position by Stock 3/08 from Book 1 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05969 | M0008741 | 1207 | Bernard L. Madoff Roll #1207 Open Long Position by Stock 3/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05863 | M0008739 | 1208 | Bernard L. Madoff Roll #1208 Stock Record Regular 3/08 from Book 1 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05970 | M0008741 | 1208 | Bernard L. Madoff Roll #1208 Stock Record Regular 3/08 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05865 | M0008739 | 1209 | Bernard L. Madoff Roll #1209 Stock Record Spec 3/08 from Book 1 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05971 | M0008741 | 1209 | Bernard L. Madoff Roll #1209 Stock Record Special 3/08 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05845 | M0008739 | 1210 | Bernard L. Madoff Roll #1210 Customer Ledger 4/08 from 1A0001-30 to 1CM511-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05950 | M0008741 | 1210 | Bernard L. Madoff Roll #1210 Orig Customer Ledger 4/08 1A0001-30 to 1CM511-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05846 | M0008739 | 1211 | Bernard L. Madoff Roll #1211 Customer Ledger 4/08 from 1CM512-30 to 1EM089-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05949 | M0008741 | 1211 | Bernard L. Madoff Roll #1211 Orig Customer Ledger 4/08 From 1CM512-30 to 1EM089-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05847 | M0008739 | 1212 | Bernard L. Madoff Roll #1212 Customer Ledger 4/08 from 1EM091-30 to 1G0250-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05948 | M0008741 | 1212 | Bernard L. Madoff Roll #1212 Orig Customer Ledger 4/08 1EM091-30 to 1G0250-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05848 | M0008739 | 1213 | Bernard L. Madoff Roll #1213 Customer Ledger 4/08 from 1G0252-30 to 1L0114-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05947 | M0008741 | 1213 | Bernard L. Madoff Roll #1213 Orig Customer Ledger 4/08 1G0252-30 to 1L0114-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05864 | M0008739 | 1214 | Bernard L. Madoff Roll #1214 Customer Ledger 4/08 from 1L0115 to 1S0179-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05905 | M0008741 | 1214 | Bernard L. Madoff Roll #1214 Orig Customer Ledger From 1-L0115 to 1S0179-40  04/08 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05860 | M0008739 | 1215 | Bernard L. Madoff Roll #1215 Customer Ledger 4/08 from 1S0182-30 to 1ZA348-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05894 | M0008741 | 1215 | Bernard L. Madoff Roll #1215 Orig Customer Ledger 4/08 From 1S0182-30 1ZA348-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05859 | M0008739 | 1216 | Bernard L. Madoff Roll #1216 Customer Ledger 4/08 from 1ZA349-30 to 1Z6373-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05895 | M0008741 | 1216 | Bernard L. Madoff Roll #1216 Orig Customer Ledger From 1ZA349-30 to 1Z6373-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05858 | M0008739 | 1217 | Bernard L. Madoff Roll #1217 Customer Ledger 4/08 from 1ZB375-30 to 1ZO039-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05808 | M0008741 | 1217 | Bernard L. Madoff Roll #1217 Orig Customer Ledger 4/08 From 1ZB375-30 to 1ZO039-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05880 | M0008739 | 1218 | Bernard L. Madoff Roll #1218 Open Long Position by Customer 4/08 from Book 1 to 5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05917 | M0008741 | 1218 | Bernard L. Madoff Roll #1218 Open Long Position by Customer 4/08 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05879 | M0008739 | 1219 | Bernard L. Madoff Roll #1219 Open Long Position by Customer 4/08 from Book 6 to 11 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05916 | M0008741 | 1219 | Bernard L. Madoff Roll #1219 Open Long Position by Customer 4/08 From Book 06 to 11 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05881 | M0008739 | 1220 | Bernard L. Madoff Roll #1220 Open Long Position by Stock 4/08 From Book 1 to 5 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05918 | M0008741 | 1220 | Bernard L. Madoff Roll #1220 Open Long Position by Stock 4/08 From Book 01 to 05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05882 | M0008739 | 1221 | Bernard L. Madoff Roll #1221 Open Long Position by Stock 4/08 from Book 6 to 8 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05915 | M0008741 | 1221 | Bernard L. Madoff Roll #1221 Open Long Position by Stock 4/08 From Book 06 to 08 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 2008 | 2008 |
| A05844 | M0008739 | 1222 | Bernard L. Madoff Roll #1222 Stock Record Regular 4/08 from Book 1 to Book 5 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05908 | M0008741 | 1222 | Bernard L. Madoff Roll #1222 Stock Record Regular 4/08 from Book 01 to 05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05843 | M0008739 | 1223 | Bernard L. Madoff Roll #1223 Duplicate Stock Record Regular 4/08 From Book 6 to Book 7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05909 | M0008741 | 1223 | Bernard L. Madoff Roll #1223 Stock Record Regular 4/08 From Book 06 to 07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05842 | M0008739 | 1224 | Bernard L. Madoff Roll #1224 Duplicate Stock Record Special 4/08 From Book 1 to Book 5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05910 | M0008741 | 1224 | Bernard L. Madoff Roll #1224 Stock Record Special 4/08 From Book 01 to 05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05841 | M0008739 | 1225 | Bernard L. Madoff Roll #1225 Duplicate Stock Record Special 4/08 From Book 6 to Book 7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05911 | M0008741 | 1225 | Bernard L. Madoff Roll #1225 Stock Record Special 4/08 From Book 06 to 07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05833 | M0008739 | 1226 | Bernard L. Madoff Roll #1226 Customer Ledger 5/08 from 1A0001-30 to 1CM580-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05977 | M0008741 | 1226 | Bernard L. Madoff Roll #1226 Orig Customer Ledger 5/08 From 1A0001-30 to 1CM580-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05836 | M0008739 | 1227 | Bernard L. Madoff Roll #1227 Customer Ledger 5/08 from 1CM581-30 to 1EM349-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05982 | M0008741 | 1227 | Bernard L. Madoff Roll #1227 Orig Customer Ledger 5/08 From 1CM581-30 to 1EM349-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05835 | M0008739 | 1228 | Bernard L. Madoff Roll #1228 Customer Ledger 5/08 from 1EM350-30 1HO167-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05981 | M0008741 | 1228 | Bernard L. Madoff Roll #1228 Orig Customer Ledger 5/08 From 1EM350-30 to 1HO167-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05834 | M0008739 | 1229 | Bernard L. Madoff Roll #1229 Customer Ledger 5/08 from 1HO168-30 1M0216-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05980 | M0008741 | 1229 | Bernard L. Madoff Roll #1229 Orig Customer Ledger 5/08 From 1HO168-30 to 1M0216-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05830 | M0008739 | 1230 | Bernard L. Madoff Roll #1230 Customer Ledger 5/08 from 1M0217-30 to 1W0088-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05899 | M0008741 | 1230 | Bernard L. Madoff Roll #1230 Orig Customer Ledger 5/08 From 1M0217-30 to 1W0088-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05831 | M0008739 | 1231 | Bernard L. Madoff Roll #1231 Customer Ledger 5/08 from 1W0089-30 to 1Z8139-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05900 | M0008741 | 1231 | Bernard L. Madoff Roll #1231 Orig Customer Ledger 5/08 From 1W0089-30 to 1Z8139-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05832 | M0008739 | 1232 | Bernard L. Madoff Roll #1232 Customer Ledger 5/08 from 1Z8140-30 to 1Z0039-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05901 | M0008741 | 1232 | Bernard L. Madoff Roll #1232 Orig Customer Ledger 5/08 From 1Z8140-30 to 1Z0039-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05892 | M0008739 | 1233 | Bernard L. Madoff Roll #1233 Duplicate Portfolio Management FROM 1A0001-30 to 1T0020-30, 01/08 | DUP | PMR | Not Processed | | | 2008 | 2008 |
| A05893 | M0008741 | 1233 | Bernard L. Madoff Roll # 1233 Orig Portfolio Management 1/08 from 1A0001-30 to 1T0020-30 | ORIG | PMR | Not Processed | | | 2008 | 2008 |
| A05891 | M0008739 | 1234 | Bernard L. Madoff Roll #1234 Duplicate Portfolio Management FROM 1T0021-30 to 1Z0039-30 01/08 | DUP | PMR | Not Processed | | | 2008 | 2008 |
| A05896 | M0008741 | 1234 | Bernard L. Madoff Roll # 1234 Orig Portfolio Manangement 1/08 from 1T0021-30 to 1Z0039-30 | ORIG | PMR | Not Processed | | | 2008 | 2008 |
| A05890 | M0008739 | 1235 | Bernard L. Madoff Roll #1235 Duplicate Portfolio Manangment 2/08 1A0001-30 to 1W0085-30 | DUP | PMR | Not Processed | | | 2008 | 2008 |
| A05897 | M0008741 | 1235 | Bernard L. Madoff Roll #1235 Orig Portfolio Manangement 2/08 from 1A0001-30 to 1W0085-30 | ORIG | PMR | Not Processed | | | 2008 | 2008 |
| A05889 | M0008739 | 1236 | Bernard L. Madoff Roll #1236 Duplicate Portfolio Manangment 1W0086-30 to 1Z0039-30 02/08 | DUP | PMR | Not Processed | | | 2008 | 2008 |
| A05902 | M0008741 | 1236 | Bernard L. Madoff Roll # 1236 Orig Portfolio Manangement 2/08 from 1W0086-30 1Z0039-30 | ORIG | PMR | Not Processed | | | 2008 | 2008 |
| A05888 | M0008739 | 1237 | Bernard L. Madoff Roll #1237 Duplicate Portfolio Management 3/08 from 1A0001-30 to 1S0381-30 | DUP | PMR | Not Processed | | | 2008 | 2008 |
| A05903 | M0008741 | 1237 | Bernard L. Madoff Roll # 1237 Orig Portfolio Manangement 3/08 from 1A0001-30 to 1S0381-30 | ORIG | PMR | Not Processed | | | 2008 | 2008 |
| A05887 | M0008739 | 1238 | Bernard L. Madoff Roll #1238 Duplicate Portfolio Management FROM 1S0382-30 to 1Z0039-30 | DUP | PMR | Not Processed | | | 2008 | 2008 |
| A05904 | M0008741 | 1238 | Bernard L. Madoff Roll # 1238 Orig Portfolio Management 3/08 to 1S0382-30 to 1Z0039-30 | ORIG | PMR | Not Processed | | | 2008 | 2008 |
| A05818 | M0008739 | 1239 | Bernard L. Madoff Roll #1239 Open Long Position by Customer 5/08 from Book 1 to 3 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05942 | M0008741 | 1239 | Bernard L. Madoff Roll #1239 Open Long Position by Customer 5/08 From Book 01 to 03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05819 | M0008739 | 1240 | Bernard L. Madoff Roll #1240 Open Long Position by Stock 5/08 from Book 1 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05941 | M0008741 | 1240 | Bernard L. Madoff Roll #1240 Open Long Position by Stock 5/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05817 | M0008739 | 1241 | Bernard L. Madoff Roll #1241 Stock Record Regular 5/08 from Book 1 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05940 | M0008741 | 1241 | Bernard L. Madoff Roll #1241 Stock Record Regular 5/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05816 | M0008739 | 1242 | Bernard L. Madoff Roll #1242 Stock Record Spec 5/08 from Book 1 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05939 | M0008741 | 1242 | Bernard L. Madoff Roll #1242 Stock Record Special 5/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05857 | M0008739 | 1243 | Bernard L. Madoff Roll #1243 from 1A0001-30 to 1EM173-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05972 | M0008741 | 1243 | Bernard L. Madoff Roll #1243 Orig Customer Ledger 6/08 From 1A0001-30 to 1EM173-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05856 | M0008739 | 1244 | Bernard L. Madoff Roll #1244 Customer Ledger 6/08 from 1EM175-30 to 1KO190-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05973 | M0008741 | 1244 | Bernard L. Madoff Roll #1244 Orig Customer Ledger 6/08 From 1EM175-30 to 1KO190-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05855 | M0008739 | 1245 | Bernard L. Madoff Roll #1245 Customer Ledger 6/08 from 1K0191-30 to 1ZA019-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05974 | M0008741 | 1245 | Bernard L. Madoff Roll #1245 Orig Customer Ledger 6/08 From 1K0191-30 to 1ZA019-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05854 | M0008739 | 1246 | Bernard L. Madoff Roll #1246 Customer Ledger 6/08 from 1ZA020-30 to 1ZR147-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05975 | M0008741 | 1246 | Bernard L. Madoff Roll #1246 Orig Customer Ledger 6/08 From 1ZA020-30 to 1ZR147-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05853 | M0008739 | 1247 | Bernard L. Madoff Roll #1247 Customer Ledger 6/08 from 1ZR148-30 to 1ZO039-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05976 | M0008741 | 1247 | Bernard L. Madoff Roll #1247 Orig Customer Ledger 6/08 1ZR148-30 to 1ZO039-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05850 | M0008739 | 1248 | Bernard L. Madoff Roll #1248 Open Long Position by Customer 6/08 from Book 1 to 3 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05937 | M0008741 | 1248 | Bernard L. Madoff Roll #1248 Open Long Position by Customer 6/08 From Book 01 to 03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05849 | M0008739 | 1249 | Bernard L. Madoff Roll #1249 Open Long Position by Stock 6/08 from Book 1 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05938 | M0008741 | 1249 | Bernard L. Madoff Roll #1249 Open Long Position by Stock 6/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05851 | M0008739 | 1250 | Bernard L. Madoff Roll #1250 Stock Record Regular 6/08 from Book 1 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05936 | M0008741 | 1250 | Bernard L. Madoff Roll #1250 Stock Record Regular 6/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05852 | M0008739 | 1251 | Bernard L. Madoff Roll #1251 Stock Record Spec 6/08 from Book 1 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05935 | M0008741 | 1251 | Bernard L. Madoff Roll #1251 Stock Record Special 6/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05811 | M0008739 | 1252 | Bernard L. Madoff Roll #1252 Customer Ledger 7/08 from 1A0001-30 to 1EM142-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05928 | M0008741 | 1252 | Bernard L. Madoff Roll #1252 Orig Customer Ledger From 1A0001-30 to 1EM142-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05810 | M0008739 | 1253 | Bernard L. Madoff Roll #1253 Customer Ledger 7/08 from 1EM143-30 to 1KW422-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05929 | M0008741 | 1253 | Bernard L. Madoff Roll #1253 Orig Customer Ledger From 1EM143-30 to 1KW422-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05809 | M0008739 | 1254 | Bernard L. Madoff Roll #1254 Customer Ledger 7/08 from 1KW423-30 to 1T0056-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05930 | M0008741 | 1254 | Bernard L. Madoff Roll #1254 Orig Customer Ledger 7/08 From 1KW423-30 to 1T0056-40 40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05808 | M0008739 | 1255 | Bernard L. Madoff Roll #1255 Customer Ledger 7/08 from 1T0058-30 to 1ZB553-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05927 | M0008741 | 1255 | Bernard L. Madoff Roll #1255 Orig Customer Ledger From 1T0058-30 to 1ZB553-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05807 | M0008739 | 1256 | Bernard L. Madoff Roll #1256 Customer Ledger 7/08 from 1ZB554-30 to 1ZO039-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05926 | M0008741 | 1256 | Bernard L. Madoff Roll #1256 Orig Customer Ledger 7/08 From 1ZB554-30 to 1ZO039-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05805 | M0008739 | 1257 | Bernard L. Madoff Roll #1257 Open Long Position by Customer 7/08 from Book 1 oto 4 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05979 | M0008741 | 1257 | Bernard L. Madoff Roll #1257 Open Long Position by Customer 7/08 From Book 01 to 04 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05806 | M0008739 | 1258 | Bernard L. Madoff Roll #1258 Open Long Position by Stock 7/08 from Book 1 to 2 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05978 | M0008741 | 1258 | Bernard L. Madoff Roll #1258 Open Long Position by Stock 7/08 From Book 01 to 02 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05804 | M0008739 | 1259 | Bernard L. Madoff Roll #1259 Stock Record Regular 7/08 from Book 1 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05965 | M0008741 | 1259 | Bernard L. Madoff Roll #1259 Stock Record Regular 7/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05803 | M0008739 | 1260 | Bernard L. Madoff Roll #1260 Stock Record Special 7/08 from Book 1 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05962 | M0008741 | 1260 | Bernard L. Madoff Roll #1260 Stock Record Special 7/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05875 | M0008739 | 1261 | Bernard L. Madoff Roll #1261 Customer Ledger 8/08 from 1A0001-30 to 1CM666-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05943 | M0008741 | 1261 | Bernard L. Madoff Roll #1261 Orig Customer Ledger 8/08 From 1A0001-30 to 1CM656-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05876 | M0008739 | 1262 | Bernard L. Madoff Roll #1262 Customer Ledger 8/08 from 1CM667-30 to 1EM161-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05944 | M0008741 | 1262 | Bernard L. Madoff Roll #1262 Orig Customer Ledger 8/08 From 1CM567-30 to 1EM161-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05877 | M0008739 | 1263 | Bernard L. Madoff Roll #1263 Customer Ledger 8/08 from 1EM162-30 to 1FO108-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05945 | M0008741 | 1263 | Bernard L. Madoff Roll #1263 Orig Customer Ledger 8/08 From 1EM162-30 to 1FO108-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05878 | M0008739 | 1264 | Bernard L. Madoff Roll #1264 Customer Ledger 8/08 from 1FO109-30 to 1KW343-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05946 | M0008741 | 1264 | Bernard L. Madoff Roll #1264 Orig Customer Ledger 8/08 From 1FO109-30 to 1KW343-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05840 | M0008739 | 1265 | Bernard L. Madoff Roll #1265 Duplicate Customer Ledger 8/08 From 1KW345-30 to 1PO087-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05925 | M0008741 | 1265 | Bernard L. Madoff Roll #1265 Orig Customer Ledger From 1KW345-30 to 1PO087-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05839 | M0008739 | 1266 | Bernard L. Madoff Roll #1266 Duplicate Customer Ledger 8/08 From 1PO088-30 to 1W0082-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05924 | M0008741 | 1266 | Bernard L. Madoff Roll #1266 Orig Customer Ledger 8/08 From 1PO088-30 to 1W0082-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05838 | M0008739 | 1267 | Bernard L. Madoff Roll #1267 Duplicate Customer Ledger 8/08 From 1W0083-30 to 1Z8080-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05923 | M0008741 | 1267 | Bernard L. Madoff Roll #1267 Orig Customer Ledger 8/08 From 1W0083-30 to 1Z8080-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05837 | M0008739 | 1268 | Bernard L. Madoff Roll #1268 Customer Ledger 8/08 from 1Z8081-30 to 1Z0039-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05922 | M0008741 | 1268 | Bernard L. Madoff Roll #1268 Orig Customer Ledger 8/08 From 1Z8081-30 to 1Z0039-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05815 | M0008739 | 1269 | Bernard L. Madoff Roll #1269 Open Long Position by Customer 8/08 from Book 1 to 5 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05957 | M0008741 | 1269 | Bernard L. Madoff Roll #1269 Open Long Position by Customer 8/08 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05814 | M0008739 | 1270 | Bernard L. Madoff Roll #1270 Open Long Position by Customer 8/08 from Book 6 to 10 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05956 | M0008741 | 1270 | Bernard L. Madoff Roll #1270 Open Long Position by Customer 8/08 From Book 06 to 10 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05813 | M0008739 | 1271 | Bernard L. Madoff Roll #1271 Open Long Position by Stock 8/08 from Book 1 to 5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05954 | M0008741 | 1271 | Bernard L. Madoff Roll #1271 Open Long Position by Stock 8/08 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05812 | M0008739 | 1272 | Bernard L. Madoff Roll #1272 Open Long Position by Stock 8/08 from Book 6 to 7 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05953 | M0008741 | 1272 | Bernard L. Madoff Roll #1272 Open Long Position by Stock 8/08 From Book 06 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05834 | M0008739 | 1273 | Bernard L. Madoff Roll #1273 Stock Record Regular 8/08 from Book 1 to Book 5 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05932 | M0008741 | 1273 | Bernard L. Madoff Roll #1273 Stock Record Regular 8/08 From Book 01 to 05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05833 | M0008739 | 1274 | Bernard L. Madoff Roll #1274 Stock Record Regular 8/08 from Book 6 to 7 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05931 | M0008741 | 1274 | Bernard L. Madoff Roll #1274 Stock Record Regular 8/08 From Book 06 to 07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05836 | M0008739 | 1275 | Bernard L. Madoff Roll #1275 Stock Record Spec 8/08 from Book 1 Book 5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05934 | M0008741 | 1275 | Bernard L. Madoff Roll #1275 Stock Record Special 8/08 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05835 | M0008739 | 1276 | Bernard L. Madoff Roll #1276 Stock Record Special 8/08 from Book 6 to 7 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05933 | M0008741 | 1276 | Bernard L. Madoff Roll #1276 Stock Record Special 8/08 From Book 06 to 07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05867 | M0008739 | 1277 | Bernard L. Madoff Roll #1277 Duplicate Portfolio Transaction from 1/08 to 3/08, AUG 2008 | DUP | PMT | Not Processed | | | 2008 | 2008 |
| A05907 | M0008741 | 1277 | Bernard L. Madoff Roll #1277 Portfolio Transaction 8/08 From 1/08 to 3/08 | ORIG? | PMT | Not Processed | | | 2008 | 2008 |
| A05866 | M0008739 | 1278 | Bernard L. Madoff Roll #1278 Duplicate Portfolio Transaction from 4/08 to 6/08, AUG 2008 | DUP | PMT | Not Processed | | | 2008 | 2008 |
| A05906 | M0008741 | 1278 | Bernard L. Madoff Roll #1278 Portfolio Transaction 8/08 From 4/08 to 6/08 | ORIG? | PMT | Not Processed | | | 2008 | 2008 |
| A01211 / M0003415 | M0003415 | 1484 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01211 | | | 1990 | 1990 |
| A01213 / M0003415 | M0003415 | 1485 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01213 | | | 1990 | 1990 |
| A01219 / M0003415 | M0003415 | 1486 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01219 | | | 1990 | 1990 |
| A01220 / M0003415 | M0003415 | 1487 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01220 | | | 1990 | 1990 |
| A01221 / M0003415 | M0003415 | 1488 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01221 | | | 1990 | 1990 |
| A01218 / M0003415 | M0003415 | 1489 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01218 | | | 1990 | 1990 |
| A01222 / M0003415 | M0003415 | 1490 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01222 | | | 1990 | 1990 |

Confidential