# EXHIBIT A

## AGREEMENT

This Agreement, dated as of August 31, 2017, is made by and between Irving H. Picard, in his capacity as the trustee ("Trustee") for the liquidation proceedings under the Securities Investor Protection Act, 15 U.S.C. §§ 78aaa–*lll* ("SIPA"), of Bernard L. Madoff Investment Securities LLC ("BLMIS") and the substantively consolidated Chapter 7 case pending before the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") of Bernard L. Madoff ("Madoff"), on the one hand, and Thema International Fund plc ("Thema International"), on the other hand. The Trustee and Thema International collectively shall be referred to herein as the "Parties" and each as a "Party."

## BACKGROUND

A.     BLMIS and its predecessors were registered broker-dealers and members of the Securities Investor Protection Corporation ("SIPC").

B.     On December 11, 2008 (the "Filing Date"), the Securities and Exchange Commission (the "SEC") filed a complaint in the United States District Court for the Southern District of New York (the "District Court") against BLMIS and Madoff.

C.     On December 15, 2008, the District Court entered an order under SIPA, which, in pertinent part, appointed the Trustee for the liquidation of the business of BLMIS under section 5(b)(3) of SIPA and removed the case to the Bankruptcy Court under section 5(b)(4) of SIPA, where it is pending as Case No. 08-01789 (SMB) (the "SIPA Proceeding"). The Trustee is duly qualified to serve and act on behalf of the consolidated BLMIS estate (the "BLMIS Estate"). By Order dated June 9, 2009 the estate of Madoff was substantively consolidated with the BLMIS Estate.

D.      Thema International maintained an account with BLMIS. Thema International's account was opened in 1996 and designated as account no. 1FN095 (the "Account").

E.      From the opening of the Account to the Filing Date, Thema International withdrew from the Account approximately Seven Hundred Thirty-Five Million Five Hundred Thirty-Six Thousand Nine Hundred Six United States Dollars ($735,536,906) (the "Transfers").

F.      In the six years prior to the Filing Date, Thema International withdrew from the Account approximately Six Hundred Seventy-Five Million Eight Hundred Forty Thousand United States Dollars ($675,840,000).

G.      On or about July 2, 2009, Thema International filed a customer claim with the Trustee, which the Trustee has designated as Claim No. 015236/014687 (the "Customer Claim"). The Customer Claim is included as Attachment A to this Agreement. The Customer Claim asserts that Thema International is entitled to the market value of the securities reflected on its BLMIS Account statement for the period ending November 30, 2008. The Parties agree that Thema International's net equity equals $311,160,517.01

H.      On December 5, 2010, the Trustee filed an amended complaint in the United States Bankruptcy Court for the Southern District of New York in the adversary proceeding captioned *Picard v. HSBC Bank plc, et al.*, Adv. Pro. No. 09-1364 (SMB) (the "Adversary Proceeding"). In the amended complaint, the Trustee asserted claims against Thema International to avoid and recover the Six Year Transfers under 11 U.S.C. §§ 544, 547, 548, 550 or 551, SIPA § 78fff-2(c)(3), and the New York Debtor and Creditor Law §§ 270–281 (the "Avoidance Claims") and claims to disallow the Customer Claim pursuant to 11 U.S.C. § 502(d), and to equitably subordinate the Customer Claim pursuant to 11 U.S.C. §§ 510(c) and 105(a) (the "Disallowance and Subordination Claims").

2

NOW, THEREFORE, in consideration of the foregoing, of the mutual covenants, promises, and undertakings set forth herein, and for good and valuable consideration, the mutual receipt and sufficiency of which are hereby acknowledged, the Parties agree:

1.      Payment to Trustee.  At the Closing (as defined in paragraph 9), in consideration of the release by the Trustee set forth herein, Thema International shall pay or cause to be paid to the Trustee, pursuant to the conveyances, assignments, endorsements, and transfers set forth in paragraph 9, the sum of Six Hundred Eighty-Seven Million United States Dollars ($687,000,000.00) (the "Settlement Payment") in full and final settlement and satisfaction of the Avoidance Claims, the Disallowance and Subordination Claims, and any other past, present, or future claims of the Trustee or the BLMIS estate, of every kind and nature whatsoever, whether known or unknown (as defined in paragraph 6), that the Trustee or the BLMIS Estate may have against Thema International.

2.      Allowance of Customer Claim.  Upon the Closing (as defined in paragraph 9), the Customer Claim shall be deemed conclusively allowed, equal in priority to other allowed customer claims against the BLMIS Estate, in the amount of Nine Hundred Ninety-Eight Million One Hundred Sixty Thousand Five Hundred Seventeen United States Dollars and One Cent ($998,160,517.01) (the "Allowed Claim").  As of the date of this Agreement, the amount to be paid by the Trustee to Thema International allocable to the Allowed Claim in respect of a catch-up distribution and the SIPC advance is Six Hundred Million Three Hundred Seventy-Four Thousand Five Hundred Seven United States Dollars and Fifty-One Cents ($600,374,507.51); this amount shall be increased by any additional interim distribution made between the date of this Agreement and the Closing Date (the "Catch-Up Distribution").

3

3.       Remaining Payment to Trustee. Upon the Closing (as defined in paragraph 9), Thema International shall pay or cause to be paid to the Trustee the difference between the Settlement Amount and the Catch Up Distribution, calculated hereunder as of the date of this Agreement at Eighty-Six Million Six Hundred Twenty-Five Thousand Four Hundred Ninety-Two United States Dollars and Forty-Nine Cents ($86,625,492.49) representing the net amount Thema International will owe to the estate after the Catch-Up Distribution has been applied to the Settlement Payment ("Remaining Payment"). Once the Remaining Payment has been made and Thema International has fully satisfied its Settlement Payment obligations under this agreement, Thema International shall be entitled to receive its proportionate share of any subsequent distributions when made.

4.       Release by the Trustee. In consideration for the terms herein, except with respect to the obligations, rights, and considerations arising under this Agreement, upon the Closing (as defined in paragraph 9), the Trustee, on behalf of himself, BLMIS, and its consolidated estates, shall release, acquit, and forever discharge Thema International, including its successors and/or assigns, from any and all past, present, or future claims or causes of action (including any suit, petition, demand, or other claim in law, equity, or arbitration) and from any and all allegations of, and any, liability or damages (including any allegation of, and any, duties, debts, reckonings, contracts, controversies, agreements, promises, damages, responsibilities, covenants, or accounts), of whatever kind, nature, or description, direct or indirect, in law, equity or arbitration, absolute or contingent, in tort, contract, statutory liability, or otherwise, based on strict liability, negligence, gross negligence, fraud, breach of fiduciary duty, or otherwise (including attorneys' fees, costs, or disbursements), known or unknown (as defined in paragraph 6), that are, have been, could have been, or might in the future be asserted by the Trustee, on

4

behalf of himself, BLMIS, and its consolidated estates, or based on, arising out of, or in any way related to BLMIS or Madoff and the claims against Thema International in the Adversary Proceeding, except for any and all claims to enforce the obligations of Thema International under this Agreement.    The release granted by the Trustee hereunder shall extend to Thema International's shareholders, directors, managers, third party service providers, agents and attorneys, and any subsequent transferees thereof, to the extent that any of them received transfers of money from Thema International, but shall not include a release of claims that the Trustee may bring that are unrelated to Thema International's account with investments in or withdrawals from BLMIS.

5.    Release by Thema International.  In consideration for the covenants and agreements in this Agreement and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, except with respect to the obligations, rights, and considerations arising under this Agreement, upon the Closing (as defined in paragraph 9), Thema International hereby releases, acquits, and forever discharges the Trustee and all his agents, representatives, attorneys, employees, and professionals, and the BLMIS Estate from any and all past, present, or future claims or causes of action (including any suit, petition, demand, or other claim in law, equity, or arbitration) and from any and all allegations of, and any, liability or damages (including any allegation of, and any, duties, debts, reckonings, contracts, controversies, agreements, promises, damages, responsibilities, covenants, or accounts), of whatever kind, nature or description, direct or indirect, in law, equity, or arbitration, absolute or contingent, in tort, contract, statutory liability, or otherwise, based on strict liability, negligence, gross negligence, fraud, breach of fiduciary duty, or otherwise (including attorneys' fees, costs or, disbursements), known or unknown (as defined in paragraph 6), existing as of the date of the

5

Closing (as defined in paragraph 9) that are, have been, could have been, or might in the future be asserted by Thema International based on, arising out of, or in any way related to BLMIS or Madoff, except for the rights of Thema International to enforce the obligations of the Trustee under this Agreement.

6.     Unknown Claims.     Unknown claims shall mean any released claims pursuant to paragraph 4 or 5 of this Agreement, as defined herein, that the Parties do not know or suspect to exist in their favor at the time of giving the release in this Agreement that if known by the Parties, might have affected their settlement and release in this Agreement. The Parties shall be deemed to have waived, and by operation of the Bankruptcy Court's approval of this Agreement, shall have expressly waived, the provisions, rights and benefits of California Civil Code § 1542, (and any similar law, rule, or regulation), which provides as follows:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS
> WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT
> TO EXIST IN HIS OR HER FAVOR AT THE TIME OF
> EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM
> OR HER MUST HAVE MATERIALLY AFFECTED HIS OR
> HER SETTLEMENT WITH THE DEBTOR.

and any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States, or principle of common law or non-U.S. law, which is similar, comparable, or equivalent to California Civil Code § 1542.

7.     Dismissal of Adversary Proceedings.     Within five days of the Closing (as defined in paragraph 9), the Parties shall submit to the Bankruptcy Court a stipulation requesting the dismissal of the Adversary Proceeding, with prejudice, as against Thema International, with each Party bearing its own costs, attorneys' fees, and expenses.

8.     Court Approval; Effective Date; Termination.     (a) The Parties acknowledge that a condition to the effectiveness of this Agreement is the approval of the terms of this Agreement

6

by a majority vote of Thema International's registered shareholders at a duly convened Extraordinary General Meeting. Thema International undertakes to take all steps necessary to convene an Extraordinary General Meeting of its shareholders within two months of the execution of this Agreement for the purpose of obtaining such approval; such steps to include the directors' unanimous recommendation to shareholders to approve the settlement. Thema International shall notify the Trustee in writing of the results of the shareholder vote within two business days of such vote.

(b) This Agreement is subject to and shall become effective and binding on the Parties upon the Bankruptcy Court's approval of this Agreement by an order that is no longer subject to appeal, review, or rehearing, except that for the purpose of clarity, if no objections are filed, the Effective Date shall be the date of the Bankruptcy Court's Approval Order (the "Approval Order"). The Trustee shall use his reasonable efforts to obtain the Approval Order in the SIPA Proceeding as promptly as practicable after the execution of this Agreement, consistent with the requirement of shareholder approval described in the preceding paragraph.

(c) The form of the Approval Order shall be subject to the reasonable approval of the Parties. If this Agreement has not become effective as provided in this paragraph within 120 days after the date of this Agreement (or within such additional time as mutually agreed upon by the Parties), then (i) this Agreement (other than this paragraph) shall terminate and be void; (ii) all of the statements, concessions, consents, and agreements contained in the Agreement (other than this paragraph) shall be void; and (iii) neither the Trustee nor Thema International may use or rely on any such statement, concession, consent, or agreement in any public statement or litigation involving the SIPA Proceeding, Adversary Proceeding, or any case or proceeding relating to Thema International, BLMIS, or Madoff.

7

9.      Closing.    There shall be a closing ("Closing") within five business days after the Effective Date of this Agreement. At the Closing simultaneously:

    (a)    Thema International shall satisfy the Settlement Payment by:

      (i) conveying, assigning, endorsing, and transferring to the Trustee the Catch-Up Distribution owed to Thema International under the Allowed Claim; and

      (ii) paying to the Trustee the Remaining Payment.

      These actions shall constitute full payment of the Settlement Payment owed by Thema International to the Trustee; and

    (b)    The releases contained in paragraphs 4 and 5 shall become effective without any further action of the Parties.

10.    Thema International's and Trustee's Authority.    Thema International represents and warrants to the Trustee that, as of the date hereof, subject to the approval of shareholders as described in paragraph 8(a) above, it has the full power, authority, and legal right to execute and deliver, and to perform its respective obligations under this Agreement and has taken all necessary action to authorize the execution, delivery, and performance of its respective obligations under this Agreement. The Trustee represents and warrants to Thema International that, as of the date hereof, and subject to the approval of the Bankruptcy Court as set forth in paragraph 8 above, he has the full power, authority, and legal right to execute and deliver, and to perform his obligations under this Agreement and has taken all necessary action to authorize the execution, delivery, and performance of his respective obligations under this Agreement.

11.    Business Days.    For purposes of this Agreement the term "business days" shall mean any day other than Saturday, Sunday, or a day that is a legal holiday in New York City.

12.     Further Assurances. The Parties shall execute and deliver any document or instrument reasonably requested by the other Party after the date of this Agreement to effectuate the intent of this Agreement.

13.     Entire Agreement. This Agreement constitutes the entire agreement and understanding between the Trustee and Thema International and supersedes any and all prior agreements, representations, and understandings of the Parties concerning the subject matter hereof.

14.     No Admission. This Agreement and all negotiations, statements, and proceedings in connection therewith are not, will not be argued to be, and will not be deemed to be a presumption, concession, or admission by any Party of any fault, liability, or wrongdoing whatsoever. This Agreement and any matter relating thereto may not be offered or received in evidence or otherwise referred to in any civil, criminal, or administrative action or proceeding as evidence of any fault, liability, or wrongdoing whatsoever.

15.     Amendments; Waiver. This Agreement may not be terminated, amended, or modified in any way except in a writing signed by all of the Parties. No waiver of any provision of this Agreement shall be deemed to constitute a waiver of any other provision hereof, whether or not similar, nor shall such waiver constitute a continuing waiver.

16.     Assignability. No Party hereto may assign its rights under this Agreement without the prior written consent of each of the other Parties hereto, except that nothing in this Agreement shall prevent Thema International's ability to assign all or part of Thema International's Allowed Claim on or after the Effective Date.

17.     Successors Bound. This Agreement shall be binding upon and inure to the benefit of each of the Parties and their respective successors and permitted assigns.

9

18.     No Third-Party Beneficiary.  Except as expressly provided in paragraphs 4 and 5, the Parties do not intend to confer any benefit of or under this Agreement upon any person or entity other than the Parties hereto and their respective successors and permitted assigns.

19.     Applicable Law.  This Agreement shall be construed and enforced in accordance with the laws of the State of New York, without regard to its conflict of law provisions.

20.     Exclusive Jurisdiction. The Parties agree that the Bankruptcy Court shall have exclusive jurisdiction over any and all disputes between the Parties, whether in law or equity, arising out of or relating to this Agreement, or any provision thereof, and the Parties hereby consent to and submit to the jurisdiction of the Bankruptcy Court for any such action.  In the event the BLMIS proceeding is closed by a final decree and not reopened, the Parties agree that any dispute arising out of this Agreement may be brought in the United States District Court for the Southern District of New York or the Supreme Court of the State of New York in New York County.

21.     Captions and Rules of Construction.  The captions in this Agreement are inserted only as a matter of convenience and for reference and do not define, limit, or describe the scope of this Agreement or the scope or content of any of its provisions. Any reference in this Agreement to a paragraph is to a paragraph of this Agreement. "Includes" and "including" are not intended to be limiting.

22.     Counterparts; Electronic Copy of Signatures.  This Agreement may be executed and delivered in any number of counterparts, each of which so executed and delivered shall be deemed to be an original and all of which shall constitute one and the same document.  The Parties may evidence their execution of this Agreement by delivery to the other Party of scanned or faxed copies of their signatures, with the same effect as the delivery of an original signature.

23.     Negotiated Agreement. This Agreement has been fully negotiated by the Parties. Each Party acknowledges and agrees that this Agreement has been drafted jointly, and the rule that ambiguities in an agreement or contract may be construed against the drafter shall not apply in the construction or interpretation of this Agreement.

24.     Severability. In the event that any term or provision of this Agreement or any application thereof is deemed to be invalid or unenforceable, the remainder of this Agreement and any other application of such term or provision shall not be affected thereby.

25.     Notices. Any notices under this Agreement shall be in writing, shall be effective when received and may be delivered only by hand, by overnight delivery service, by fax, or by electronic transmission to:

If to the Trustee:

Irving H. Picard
Email: ipicard@bakerlaw.com
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111

If to Thema Thema International, c/o:

Joseph P. Moodhe
Email: jpmoodhe@debevoise.com
Shannon Rose Selden
Email: srselden@debevoise.com
Debevoise & Plimpton LLP
919 Third Avenue
New York, New York 10022
F: (212) 909-6386

with a copy to:

Oren J. Warshavsky
Email: owarshavsky@bakerlaw.com
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111
F: (212) 589-4201

[*Signature pages follow*]

11

**IN WITNESS WHEREOF**, the Parties hereto have caused this Agreement to be executed as of the date set forth above.

_____          **THEMA INTERNATIONAL FUND plc**
Irving H. Picard, Trustee

                                                By: _____
                                                      Name:
                                                      Title:

**IN WITNESS WHEREOF**, the Parties hereto have caused this Agreement to be

executed as of the date set forth above.

**THEMA INTERNATIONAL FUND plc**

By: _____

_____

Irving H. Picard, Trustee

Name:   Alberto Benbassat
Title:    Director

12

# Attachment A

**CUSTOMER CLAIM**

Bernard L. Madoff Investment Securities LLC
Case No 08-01789-BRL
U.S. Bankruptcy Court for the Southern District of New York
Claim Number:    **014687**

Date Received_____

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

**RECEIVED**

**DECEMBER 11, 2008**

JUL 0 2 2009

(Please print or type)

1FN095                 The Bank of Bermuda Limited Hamilton, Special Custody Acct for the Exclusive Benefit of
**Name of Customer:** Cust of Bermuda TST (Dublin) Ltd, F/B/O Thema
**Mailing Address:** Blackthorn House Bracken Rd
**City:** Sandyford                          **State:** Dublin 2 Ireland     **Zip:** _____
**Account No.:** _____
**Taxpayer I.D. Number (Social Security No.):** _____

**NOTE:** **BEFORE COMPLETING THIS CLAIM FORM, BE SURE TO READ CAREFULLY THE ACCOMPANYING INSTRUCTION SHEET. A SEPARATE CLAIM FORM SHOULD BE FILED FOR EACH ACCOUNT AND, TO RECEIVE THE FULL PROTECTION AFFORDED UNDER SIPA, ALL CUSTOMER CLAIMS MUST BE RECEIVED BY THE TRUSTEE ON OR BEFORE March 4, 2009. CLAIMS RECEIVED AFTER THAT DATE, BUT ON OR BEFORE July 2, 2009, WILL BE SUBJECT TO DELAYED PROCESSING AND TO BEING SATISFIED ON TERMS LESS FAVORABLE TO THE CLAIMANT. PLEASE SEND YOUR CLAIM FORM BY CERTIFIED MAIL - RETURN RECEIPT REQUESTED.**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

1.   Claim for money balances as of **December 11, 2008**:

   a.   The Broker owes me a Credit (Cr.) Balance of          $ N/A\*_____

   b.   I owe the Broker a Debit (Dr.) Balance of             $ N/A_____

   c.   If you wish to repay the Debit Balance,

        please insert the amount you wish to repay and

        attach a check payable to "Irving H. Picard, Esq.,

        Trustee for Bernard L. Madoff Investment Securities LLC."

        If you wish to make a payment, **it must be enclosed**

        with this claim form.                                $ N/A_____

   d.   If balance is zero, insert "None."                   None_____

\* Please see the attached Addendum to Customer Claim Form for further explanation.

2.    Claim for securities as of **December 11, 2008**:

**PLEASE DO NOT CLAIM ANY SECURITIES YOU HAVE IN YOUR POSSESSION.**

|   |   | YES | NO |
|---|---|---|---|
| a. | The Broker owes me securities | ✓ | |
| b. | I owe the Broker securities | | ✓ |

c.    If yes to either, please list below:

| Date of Transaction (trade date) | Name of Security | Number of Shares or Face Amount of Bonds | |
|---|---|---|---|
| | | The Broker Owes Me (Long) | I Owe the Broker (Short) |
| SEE ATTACHED BMIS STATEMENT FOR THE PERIOD ENDING NOVEMBER 30, 2008 FOR A | | | |
| COMPLETE LISTING OF THE RELEVANT SECURITIES, AS WELL AS | | | |
| THE ATTACHED ADDENDUM TO CUSTOMER CLAIM FORM. | | | |

**Proper documentation can speed the review, allowance and satisfaction of your claim and shorten the time required to deliver your securities and cash to you. Please enclose, if possible, copies of your last account statement and purchase or sale confirmations and checks which relate to the securities or cash you claim, and any other documentation, such as correspondence, which you believe will be of assistance in processing your claim. In particular, you should provide all documentation (such as cancelled checks, receipts from the Debtor, proof of wire transfers, etc.) of your deposits of cash or securities with the Debtor from as far back as you have documentation. You should also provide all documentation or information regarding any withdrawals you have ever made or payments received from the Debtor.**

Please explain any differences between the securities or cash claimed and the cash balance and securities positions on your last account statement. If, at any time, you complained in writing about the handling of your account to any person or entity or regulatory authority, and the complaint relates to the cash and/or securities that you are now seeking, please be sure to provide with your claim copies of the complaint and all related correspondence, as well as copies of any replies that you received. **PLEASE CHECK THE APPROPRIATE ANSWER FOR ITEMS 3 THROUGH 9.**

* Please see the attached Addendum to Customer Claim Form for further explanation.

**NOTE:** **IF "YES" IS MARKED ON ANY ITEM, PROVIDE A DETAILED EXPLANATION ON A SIGNED ATTACHMENT. IF SUFFICIENT DETAILS ARE NOT PROVIDED, THIS CLAIM FORM WILL BE RETURNED FOR YOUR COMPLETION.**

<u>YES</u>      <u>NO</u>

3.   Has there been any change in your account since December 11, 2008? If so, please explain.    _____    ✓

4.   Are you or were you a director, officer, partner, shareholder, lender to or capital contributor of the broker?    _____    ✓

5.   Are or were you a person who, directly or indirectly and through agreement or otherwise, exercised or had the power to exercise a controlling influence over the management or policies of the broker?    _____    ✓

6.   Are you related to, or do you have any business venture with, any of the persons specified in "4" above, or any employee or other person associated in any way with the broker? If so, give name(s)    _____    ✓

7.   Is this claim being filed by or on behalf of a broker or dealer or a bank? If so, provide documentation with respect to each public customer on whose behalf you are claiming.    _____    ✓

8.   Have you ever given any discretionary authority to any person to execute securities transactions with or through the broker on your behalf? Give names, addresses and phone numbers.    ✓ *    _____

9.   Have you or any member of your family ever filed a claim under the Securities Investor Protection Act of 1970? if so, give name of that broker.    _____    ✓

Please list the full name and address of anyone assisting you in the preparation of this claim form: Debevoise & Plimpton, LLP, 919 Third Avenue, _____ New York, New York 10022 .

502180406                    3

* Please see the attached Addendum to Customer Claim Form for further explanation.

9.       Have you or any member of your family
ever filed a claim under the Securities
Investor Protection Act of 1970? If
so, give name of that broker.       _____    X _____

Please list the full name and address of anyone assisting you in the
preparation of this claim form:  Debevoise & Plimpton LLP, 919 Third Avenue
_____ New York, New York 10022 _____

If you cannot compute the amount of your claim, you may file an estimated claim. In that
case, please indicate your claim is an estimated claim.

IT IS A VIOLATION OF FEDERAL LAW TO FILE A FRAUDULENT CLAIM.
CONVICTION CAN RESULT IN A FINE OF NOT MORE THAN $50,000 OR
IMPRISONMENT FOR NOT MORE THAN FIVE YEARS OR BOTH.

THE FOREGOING CLAIM IS TRUE AND ACCURATE TO THE BEST OF MY
INFORMATION AND BELIEF.

Date  June   , 2009 _____     Signature _____

Date  25 June, 2009 _____     Signature _____

(If ownership of the account is shared, all must sign above. Give each owner's name,
address, phone number, and extent of ownership on a signed separate sheet. If other
than a personal account, e.g., corporate, trustee, custodian, etc., also state your capacity
and authority. Please supply the trust agreement or other proof of authority.)

**This customer claim form must be completed and mailed promptly,
together with supporting documentation, etc. to:**

Irving H. Picard, Esq.,
Trustee for Bernard L. Madoff Investment Securities LLC
Claims Processing Center
2100 McKinney Ave., Suite 800
Dallas, TX 75201

502180406                        4

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------x
                                                    :
SECURITIES INVESTOR PROTECTION                      :
CORPORATION                                         :        Adv. Pro. No. 08-01789 (BRL)
                                                    :
                 Plaintiff-Applicant,               :
                                                    :
- against –                                         :        SIPA Liquidation
                                                    :
BERNARD L. MADOFF INVESTMENT                        :
SECURITIES LLC,                                     :
                                                    :
                 Defendant.                         :
-----------------------------------------------------------------x

## ADDENDUM TO CUSTOMER CLAIM FORM
## OF THEMA INTERNATIONAL FUND plc

Thema International Fund plc ("Thema International") attaches this addendum in further

support of the customer claim in respect of the customer account identified below in the

liquidation of Bernard L. Madoff Investment Securities LLC ("BMIS") pursuant to the Securities

Investor Protection Act, 15 U.S.C. § 78aaa-111, et seq. ("SIPA"), and the December 23, 2008

Order Approving the Form and Manner of Publication and Mailing of Notices, Specifying

Procedures For Filing, Determination, and Adjudication of Claims, and Providing Other Relief:

1.      Thema International is an investment company organized under the laws of

Ireland as a public limited company and is authorized by the Irish Financial Services Regulatory

Authority as an Undertaking for Collective Investment in Transferable Securities ("UCITS")

within the meaning of the UCITS Regulations, 2003 (as amended) and pursuant to those

regulations. Thema International's registered office is located at Fitzwilton House, Wilton Place,

Dublin 2 Ireland.

2.       This customer claim form is submitted and signed by Mr. Daniel Morrissey and

Mr. Gerald Brady, in their capacity as a Directors of Thema International. A copy of the proof

of Mr. Morrissey's and Mr. Brady's authority is attached hereto as Exhibit A. Any

communications with Thema International can be directed to Mr. Morrissey's attention at

Fitzwilton House, Wilton Place, Dublin 2, Ireland. Additionally, communications can be directed

to Thema International's U.S. counsel, Michael E. Wiles of Debevoise & Plimpton LLP, 919

Third Avenue, New York, NY 10022, (212) 909-6653.

3.       The following documents on which this Addendum is based are attached hereto as

Exhibit A, Exhibit B, and Exhibit C, respectively and are incorporated herein by reference: (a)

the proof of Mr. Morrissey's and Mr. Brady's authority to sign on behalf of Thema International;

(b) the November 28, 2008 Statements from BMIS for Account Number 1-FN095 in the name of

"The Bank of Bermuda Limited Hamilton, Special Custody Acct for the exclusive benefit of

Cust of Bermuda Tst (Dublin) Ltd, F/B/O Thema" (the "Customer Account"); and (c) the

summary of cash inflows and withdrawals to and from the Customer Account, to the extent

currently known to Thema International. The summary of cash flows has been prepared in the

manner described in paragraph 5 of this Addendum.

4.       Under a Custodian Agreement dated 30 May 1996, as amended 21 August 2006,

HSBC Institutional Trust Services (Ireland) Limited ("HSBC Ireland"), acts as custodian for

assets of Thema International. HSBC Ireland is the same entity as Bermuda Trust (Dublin) Ltd.,

which has been renamed. In this capacity, the custodian was empowered with discretionary

authority to place in or withdraw money from bank and other accounts generally, including the

Customer Account, in connection with Thema International's investment objectives and had

certain duties and responsibilities with regard to the custody, safeguarding, control and oversight

2

of Thema International's assets under the laws of Ireland, implementing the UCITS Directive of

the European Union. HSBC Ireland, by itself and/or by another entity in the global HSBC

Group, appointed BMIS as sub-custodian of the assets of Thema International. Assets of Thema

International were invested in the Customer Account. While HSBC Ireland is obligated, as

custodian, to file a claim in this proceeding for any monies owed by BMIS in respect of the

Customer Account, Thema International is concerned that HSBC Ireland will not do so.

Therefore, out of an abundance of caution, Thema International is filing this claim to preserve its

rights and without waiving, releasing or limiting in any respect any obligations or duties of

HSBC Ireland under the Custodian Agreement. *See* paragraph 11 of this Addendum.

      5.     As custodian, HSBC Ireland maintained all records relating to the Customer

Account, and Thema International has only limited information regarding the Customer Account,

including related deposits and withdrawals. Accordingly, this claim is based on Thema

International' s current understanding of these matters. The sums listed in Exhibit C have been

reconstructed from sources other than the BMIS account statements including other records

relating to the fund's assets, and therefore may not match those statements in terms of dates and

specific dollar amounts and dates of individual investments and withdrawals. Thema

International reserves the right to amend or supplement this claim in any respect, including,

without limitation, by delivering additional documents in support of this claim, and/or asserting

additional amounts due in respect of this claim, including costs and expenses (including

attorneys' and experts' fees) arising in connection with this Claim.

      6.     Thema International hereby reserves and does not waive any and all rights of its

investors, including but not limited to such investors' rights to file their own claims in this

liquidation in the event that such investors are deemed "customers" of BMIS at a later date or otherwise elect to file their own claims.

7.    At the start of each month, BMIS sent a statement to HSBC Ireland detailing the investment activity in the Customer Account for the previous month, which securities were bought and sold, the value of the individual securities, the value of any options purchased, and the total value of the Company's portfolio. The statement for November 2008 is the most recent that Thema International has seen. A copy of that statement is attached to this Addendum as Exhibit B.

8.    The BMIS account statement for November 2008, indicates the following:

(a)    as of November 28, 2008, the market value of the securities in the Customer Account (excluding option positions) was $1,195,651,184;

(b)    as of November 28, 2008, the Customer Account held $77,086,103 in long option positions and negative $71,585,197 in short option positions, representing a net value of $5,500,906.

9.    As indicated in paragraph 5, Thema International does not have records sufficient to show the exact dates and amounts of the individual investments and withdrawals with BMIS. Those records reside with HSBC Ireland, which has not provided a full set of records to Thema Internationl. Thema International's best understanding at this time is that since the inception of the Customer Account the net amount of at least $385,435,029 of Thema International's assets were invested with BMIS. A summary of the cash inflows and outflows for the Customer Account is attached to this Addendum as Exhibit C.

10.    As a direct result of the fraud perpetrated by Bernard L. Madoff and BMIS, and of the actions taken by other parties to be identified, Thema International lost the entirety of its

4

investment portfolio and, by extension, each of Thema International's investors lost their entire
investment in Thema International.

11.    HSBC Ireland is custodian for the assets of Thema International and is
responsible for their safekeeping under the laws of Ireland, implementing the UCITS Directive
of the European Union. In its capacity as custodian under the laws of Ireland and the UCITS
Directive, HSBC Ireland has the responsibilities of a trustee and owes fiduciary duties to Thema
International. As explained above, Thema International believes it is the responsibility of HSBC
Ireland, as custodian pursuant to the UCITS Directive and regulations, to take any actions
necessary to secure and recover assets and funds belonging to Thema International and to
recover assets from any sub-custodians appointed by HSBC, including BMIS. However, HSBC
Ireland presently is disputing the nature and scope of its responsibilities in litigation pending in
Ireland. Furthermore, at this time it is uncertain whether HSBC Ireland will file a proof of claim
with respect to the Customer Account. Thema International adheres to its belief that HSBC acts
as trustee and submits this customer claim form and supporting materials solely as a protective
measure to protect such rights as Thema International may have with respect to the Customer
Account (and to the recoveries of customer property and any additional monies recoverable with
respect to the Customer Account pursuant to SIPA) in the event that HSBC Ireland were to
succeed in its contentions in the litigation pending in Ireland or if for any other reason Thema
International itself (as opposed to HSBC Ireland) were to be deemed to be the customer on
whose behalf a claim must be asserted. To the extent that HSBC Ireland submits a proof of
claim with respect to the Customer Account that covers the matters asserted herein and to the
extent that such claim is recognized, such filing by HSBC Ireland should take precedence and in
such event this claim should be disregarded and treated as a nullity.

12.    Thema International reserves and does not waive any and all rights at law and equity.  Furthermore, Thema International reserves all rights and defenses with regard to any action that the Trustee may bring against it pursuant to SIPA, the U.S. Bankruptcy Code, or the New York Debtor & Creditor Law.

ADDENDUM

Exhibit A

## THEMA INTERNATIONAL FUND
## PUBLIC LIMITED COMPANY

### Certificate of Incumbency

I, Deirdre Mooney, of Wilton Secretarial Limited, Secretary of Thema International Fund plc, a Company incorporated and existing under the laws of Ireland, with registered office at Fitzwilton House, Wilton Place, Dublin 2, DO HEREBY CERTIFY that the following is a true and complete list of the Directors and Officers of Thema International Fund plc. as at the date hereof.

**Directors**

Alberto Benbassat

Stephane Benbassat

Daniel Morrissey

Gerald J.P. Brady

David T. Smith

WITNESS my Hand this 30th day of June 2009.

_Deirdre Mooney_
**Wilton Secretarial Limited**

*First Floor, Fitzwilton House, Wilton Place, Dublin 2*

*Directors: Alberto Benbassat (Swiss), Stephane Benbassat (Swiss), Gerald J.P. Brady,*
*Daniel Morrissey, David T. Smith (British)*
*Registered in Ireland as an investment company with variable capital and having segregated liability between its Funds*
*under registration number 248741*

# THEMA INTERNATIONAL FUND
# PUBLIC LIMITED COMPANY

### Corporate Resolution

I, Deirdre Mooney of Wilton Secretarial Limited, Secretary of Thema International Fund plc (the "Company") a Company duly incorporated and existing under the laws of Ireland, DO HEREBY CERTIFY that at a Board of Directors' Meeting held by telephone conference initiated at the offices of The Company, Fitzwilton House, Wilton Place, Dublin 2 on 16 June 2009, at which a quorum was present and voting throughout, the following resolutions were adopted and are still in full force and effect:-

RESOLVED

THAT the two Irish resident Directors of the Company be and hereby are authorised to execute the Securities Investor Protection Corporation Customer Claim Form (the "SIPC Claim Form") and any other associated documentation related to the filing of a claim with the Securities Investor Protection Corporation (the "SIPC") in connection with the recovery of certain of the Company's cash and/or securities from SIPC as a result of the fraud at Bernard Madoff Investment Securities LLC, for and on behalf of the Company and to take any and all actions necessary to effect the filing of the SIPC Claim Form with the SIPC on or before 2 July 2009.

WITNESS my Hand this 30th day June 2009.

_Deirdre Mooney_
**Wilton Secretarial Limited**

WF-1730587-v2

*First Floor, Fitzwilton House, Wilton Place, Dublin 2*

*Directors: Alberto Benbassat (Swiss), Stephane Benbassat (Swiss), Gerald J.P. Brady,*
*Daniel Morrissey, David T. Smith (British)*
*Registered in Ireland as an investment company with variable capital and having segregated liability between its Funds*
*under registration number 248741*

Exhibit B



**BERNARD L. MADOFF**
Investment Securities LLC
885 Third Avenue New York, NY 10022-4834

# Facsimile Transmittal

| | | | |
|---|---|---|---|
| Date: *12-1-08* | | Pages: | Cover + *26* |
| To: | HSBC (Dublin) | From: | Frank Di Pascali |
| Attn: | Claire McGillick | Phone #: | (212) 230-2424 |
| Phone #: | | Fax #: | (212) 838-4061 |
| Fax #: | 011 353 1 649 7521 | | |

☐ Urgent      ☐ For Review      ☐ Please Comment      ☐ Please Reply

Notes:

**Bank of Bermuda:**

  1-FN095

ENTER ACCT#          ·(OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| | | | BALANCE FORWARD | | 58,806,560.82 |
| 11/05 | | | CHECK WIRE | | 206,000,000.00 |
| 11/05 | | | FIDELITY SPARTAN | | 2.85CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/05 | | | FIDELITY SPARTAN | | .86 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/05 | 25,627S | 35714 | FIDELITY SPARTAN | 1 | 25,627.00CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/05 | 3,775,000S | 35737 | U S TREASURY BILL | 99.879 | 3,770,432.25CR |
| | | | DUE 2/12/2009 | | |
| 11/05 | 39,975,000S | 35747 | U S TREASURY BILL | 99.979 | 39,966,605.25CR |
| | | | DUE 12/11/2008 | | |
| 11/05 | 42,450,000S | 35748 | U S TREASURY BILL | 99.931 | 42,420,709.50CR |
| | | | DUE 12/18/2008 | | |
| 11/05 | 119,900,000S | 35749 | U S TREASURY BILL | 99.941 | 119,829,259.00CR |
| | | | DUE 01/08/2009 | | |

C

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|---|--------|---|
| 11/05 | 12,635L | 35764 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | 12,635.00 | |
| 11/06 | 99,090L | 10947 | APPLE INC | 105.380 | 10,446,067.20 | |
| 11/06 | 176,160L | 11182 | ABBOTT LABORATORIES | 55.090 | 9,711,700.40 | |
| 11/06 | 121,110L | 11417 | AMGEN INC | 60.350 | 7,313,832.50 | |
| 11/06 | 88,080L | 11652 | BOEING CO | 51.120 | 4,506,172.60 | |
| 11/06 | 572,520L | 11887 | BANK OF AMERICA | 23.840 | 13,671,776.80 | |
| 11/06 | 66,060L | 12122 | BAXTER INTERNATIONAL IN | 60.600 | 4,005,878.00 | |
| 11/06 | 132,120L | 12357 | BANK OF NEW YORK MELLON | 32.290 | 4,271,438.80 | |
| 11/06 | 220,200L | 12592 | BRISTOL MYERS SQUIBB CO | 20.610 | 4,547,130.00 | |
| 11/06 | 77,070L | 12827 | ANHEUSER BUSCH COS INC | 62.430 | 4,814,562.10 | |
| 11/06 | 616,560L | 13062 | CITI GROUP INC | 13.530 | 8,366,718.80 | |
| 11/06 | 330,300L | 13297 | COMCAST CORP<br>CL A | 15.790 | 5,228,649.00 | |
| 11/06 | 176,160L | 13532 | CONOCOPHILIPS | 51.120 | 9,012,345.20 | |
| 11/06 | 671,610L | 13767 | CISCO SYSTEMS INC | 17.520 | 11,793,471.20 | |
| 11/06 | 165,150L | 14002 | CVS CAREMARK CORP | 30.510 | 5,045,332.50 | C |

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|--|--------|--|
| 11/06 | 231,210L | 14237 | CHEVRON CORP | 73.740 | 17,058,673.40 | |
| 11/06 | 220,200L | 14472 | THE WALT DISNEY CO | 24.760 | 5,460,960.00 | |
| 11/06 | 1,178,070L | 14707 | GENERAL ELECTRIC CO | 19.600 | 23,137,294.00 | |
| 11/06 | 22,020L | 14942 | GOOGLE | 356.520 | 7,851,450.40 | |
| 11/06 | 44,040L | 15177 | GOLDMAN SACHS GROUP INC | 91.870 | 4,047,715.80 | |
| 11/06 | 198,180L | 15412 | HOME DEPOT INC | 23.300 | 4,625,521.00 | |
| 11/06 | 275,250L | 15647 | HEWLETT PACKARD CO | 38.310 | 10,555,837.50 | |
| 11/06 | 154,140L | 15882 | INTERNATIONAL BUSINESS | 92.800 | 14,310,357.00 | |
| 11/06 | 627,570L | 16117 | INTEL CORP | 16.070 | 10,110,151.90 | |
| 11/06 | 319,290L | 16352 | JOHNSON & JOHNSON | 61.310 | 19,588,440.90 | |
| 11/06 | 418,380L | 16587 | J.P. MORGAN CHASE & CO | 40.910 | 17,132,660.80 | |
| 11/06 | 176,160L | 16822 | KRAFT FOOD INC | 29.110 | 5,135,063.60 | |
| 11/06 | 220,200L | 17057 | COCA COLA CO | 44.490 | 9,805,506.00 | |
| 11/06 | 132,120L | 17292 | MCDONALDS CORP | 57.900 | 7,655,032.00 | |
| 11/06 | 132,120L | 17527 | MEDTRONIC INC | 40.310 | 5,331,041.20 | |
| 11/06 | 77,070L | 17762 | 3M COMPANY | 63.590 | 4,903,963.30 | |
| 11/06 | 231,210L | 17997 | ALTRIA GROUP INC | 19.160 | 4,439,231.60 | C |

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| 11/06 | 242,220L | 18232 | MERCK & CO | 30.780 | 7,465,219.60 |
| 11/06 | 891,810L | 18467 | MICROSOFT CORP | 22.310 | 19,931,953.10 |
| 11/06 | 451,410L | 18702 | ORACLE CORPORATION | 18.110 | 8,193,091.10 |
| 11/06 | 99,090L | 19407 | OCCIDENTAL PETROLEUM CO | 54.290 | 5,383,559.10 |
| 11/06 | 176,160L | 19642 | PEPSICO INC | 57 | 10,048,166.00 |
| 11/06 | 759,690L | 19877 | PFIZER INC | 17.690 | 13,469,303.10 |
| 11/06 | 341,310L | 20112 | PROCTER & GAMBLE CO | 64.570 | 22,052,038.70 |
| 11/06 | 242,220L | 20347 | PHILLIP MORRIS INTERNAT | 42.730 | 10,359,748.60 |
| 11/06 | 187,170L | 20582 | QUALCOMM INC | 37.810 | 7,084,383.70 |
| 11/06 | 132,120L | 20817 | SCHLUMBERGER LTD | 51.760 | 6,843,815.20 |
| 11/06 | 660,600L | 21052 | AT&T INC | 26.980 | 17,849,412.00 |
| 11/06 | 407,370L | 21287 | TIME WARNER INC | 10.060 | 4,114,436.20 |
| 11/06 | 110,100L | 21522 | UNITED PARCEL SVC INC CLASS B | 52.790 | 5,816,583.00 |
| 11/06 | 198,180L | 21757 | U S BANCORP | 29.550 | 5,864,146.00 |
| 11/06 | 110,100L | 21992 | UNITED TECHNOLOGIES COR | 54.920 | 6,051,096.00 |
| 11/06 | 319,290L | 22227 | VERIZON COMMUNICATIONS | 29.980 | 9,585,085.20 | C |

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|--|--------|
| 11/06 | 374,340L | 22462 | WELLS FARGO & CO NEW | 33.660 | 12,615,257.40 |
| 11/06 | 253,230L | 22697 | WAL-MART STORES INC | 56.560 | 14,332,817.80 |
| 11/06 | 594,540L | 22932 | EXXON MOBIL CORP | 73.680 | 43,829,488.20 |
| 11/06 | | | FIDELITY SPARTAN | | .23CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/06 | | | FIDELITY SPARTAN | | .07 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/06 | 45,049L | 10712 | FIDELITY SPARTAN | 1 | 45,049.00 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/06 | 12,635L | 48229 | FIDELITY SPARTAN | 1 | 12,635.00CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/06 | 41,600,000S | 48881 | U S TREASURY BILL | 99.960 | 41,583,360.00CR |
| | | | DUE 01/08/2009 | | |
| 11/06 | 161,500,000S | 49090 | U S TREASURY BILL | 99.946 | 161,412,790.00CR |
| | | | DUE 01/15/2009 | | |
| 11/06 | 161,500,000S | 49303 | U S TREASURY BILL | 99.934 | 161,393,410.00CR |
| | | | DUE 01/22/2009 | | |

C

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|---|--------|---|
| 11/06 | 161,500,000S | 49518 | U S TREASURY BILL DUE 01/29/2009 | 99.928 | 161,383,720.00CR | |
| 11/06 | 6,925,000L | 49960 | U S TREASURY BILL DUE 03/26/2009 | 99.802 | 6,911,288.50 | |
| 11/06 | 6,925,000L | 50189 | U S TREASURY BILL DUE 4/02/2009 | 99.751 | 6,907,756.75 | |
| 11/06 | 6,925,000L | 50418 | U S TREASURY BILL DUE 04/09/2009 | 99.726 | 6,906,025.50 | |
| 11/07 | 50,814L | 23468 | APPLE INC | 108.800 | 5,530,595.20 | |
| 11/07 | 90,336L | 23703 | ABBOTT LABORATORIES | 56.590 | 5,115,727.24 | |
| 11/07 | 62,106L | 23938 | AMGEN INC | 62.070 | 3,857,403.42 | |
| 11/07 | 45,168L | 24173 | BOEING CO | 53.640 | 2,424,617.52 | |
| 11/07 | 287,946L | 24408 | BANK OF AMERICA | 23.720 | 6,841,596.12 | |
| 11/07 | 33,876L | 24643 | BAXTER INTERNATIONAL IN | 61.740 | 2,092,859.24 | |
| 11/07 | 62,106L | 24878 | BANK OF NEW YORK MELLON | 34.210 | 2,127,130.26 | |
| 11/07 | 112,920L | 25113 | BRISTOL MYERS SQUIBB CO | 21.020 | 2,378,094.40 | |
| 11/07 | 39,522L | 25348 | ANHEUSER BUSCH COS INC | 64.190 | 2,538,497.18 | C |

```
                ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

DATE       QTY  TD#   DESCRIPTION                        AMOUNT

11/07   304,884L 25583 CITI GROUP INC          14.410   4,405,573.44
11/07   163,734L 25818 COMCAST CORP            17.390   2,853,883.26
                       CL A
11/07    84,690L 26053 CONOCOPHILIPS           53.060   4,497,038.40
11/07   333,114L 26288 CISCO SYSTEMS INC       17.580   5,869,468.12
11/07    79,044L 26523 CVS CAREMARK CORP       31.720   2,510,436.68
11/07   118,566L 26758 CHEVRON CORP            75.450   8,950,546.70
11/07   107,274L 26993 THE WALT DISNEY CO      25.620   2,752,649.88
11/07   592,830L 27228 GENERAL ELECTRIC CO     19.810  11,767,675.30
11/07    11,292L 27463 GOOGLE                 349.160   3,943,165.72
11/07    22,584L 27698 GOLDMAN SACHS GROUP INC 89.070   2,012,459.88
11/07    95,982L 27933 HOME DEPOT INC          22.480   2,161,514.36
11/07   141,150L 28168 HEWLETT PACKARD CO      38.820   5,485,089.00
11/07    79,044L 28403 INTERNATIONAL BUSINESS  92.430   7,309,197.92
11/07   316,176L 28638 INTEL CORP              16       5,071,463.00
11/07   158,088L 28873 JOHNSON & JOHNSON       61.820   9,779,323.16
11/07   214,548L 29108 J.P. MORGAN CHASE & CO  40.960   8,796,467.08      C
```

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|---|--------|---|
| 11/07 | 84,690L | 29343 | KRAFT FOOD INC | 29.710 | 2,519,526.90 | |
| 11/07 | 112,920L | 29578 | COCA COLA CO | 46.580 | 5,264,329.60 | |
| 11/07 | 62,106L | 29813 | MCDONALDS CORP | 57.510 | 3,574,200.06 | |
| 11/07 | 62,106L | 30048 | MEDTRONIC INC | 41.140 | 2,557,524.84 | |
| 11/07 | 39,522L | 30283 | 3M COMPANY | 64.880 | 2,565,767.36 | |
| 11/07 | 118,566L | 30518 | ALTRIA GROUP INC | 19.370 | 2,301,365.42 | |
| 11/07 | 124,212L | 30753 | MERCK & CO | 30.480 | 3,790,949.76 | |
| 11/07 | 451,680L | 30988 | MICROSOFT CORP | 22.940 | 10,379,606.20 | |
| 11/07 | 225,840L | 31223 | ORACLE CORPORATION | 18.470 | 4,180,297.80 | |
| 11/07 | 45,168L | 31928 | OCCIDENTAL PETROLEUM CO | 54.380 | 2,458,041.84 | |
| 11/07 | 90,336L | 32163 | PEPSICO INC | 58.630 | 5,300,012.68 | |
| 11/07 | 383,928L | 32398 | PFIZER INC | 18 | 6,926,061.00 | |
| 11/07 | 175,026L | 32633 | PROCTER & GAMBLE CO | 65.180 | 11,415,195.68 | |
| 11/07 | 118,566L | 32868 | PHILLIP MORRIS INTERNAT | 43.640 | 5,178,962.24 | |
| 11/07 | 95,982L | 33103 | QUALCOMM INC | 37.690 | 3,621,400.58 | |
| 11/07 | 67,752L | 33338 | SCHLUMBERGER LTD | 51.770 | 3,510,231.04 | |
| 11/07 | 327,468L | 33573 | AT&T INC | 28.910 | 9,480,197.88 | C |

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| 11/07 | 203,256L | 33808 | TIME WARNER INC | 10.110 | 2,063,048.16 |
| 11/07 | 56,460L | 34043 | UNITED PARCEL SVC INC CLASS B | 53.680 | 3,033,030.80 |
| 11/07 | 101,628L | 34278 | U S BANCORP | 30.790 | 3,133,191.12 |
| 11/07 | 56,460L | 34513 | UNITED TECHNOLOGIES COR | 56 | 3,164,018.00 |
| 11/07 | 158,088L | 34748 | VERIZON COMMUNICATIONS | 31.810 | 5,035,102.28 |
| 11/07 | 191,964L | 34983 | WELLS FARGO & CO NEW | 34.080 | 6,549,811.12 |
| 11/07 | 129,858L | 35218 | WAL-MART STORES INC | 56.730 | 7,372,038.34 |
| 11/07 | 299,238L | 35453 | EXXON MOBIL CORP | 75.280 | 22,538,605.64 |
| 11/07 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | .81CR |
| 11/07 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | .24 |
| 11/07 | 45,049S | 10955 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 45,049.00CR |
| 11/07 | 86,800,000S | 11229 | U S TREASURY BILL DUE 02/05/09 | 99.923 | 86,733,164.00CR    C |

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|--|--------|--|
| 11/07 | 100,600,000S | 11439 | U S TREASURY BILL DUE 02/19/2009 | 99.887 | 100,486,322.00CR | |
| 11/07 | 100,600,000S | 11655 | U S TREASURY BILL DUE 02/26/2009 | 99.889 | 100,488,334.00CR | |
| 11/07 | 86,800,000S | 11869 | U S TREASURY BILL DUE 03/05/09 | 99.866 | 86,683,688.00CR | |
| 11/07 | 60,200,000L | 12200 | U S TREASURY BILL DUE 04/09/2009 | 99.720 | 60,031,440.00 | |
| 11/07 | 60,200,000L | 12420 | U S TREASURY BILL DUE 4/16/2009 | 99.671 | 60,001,942.00 | |
| 11/07 | 36,614L | 12645 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 36,614.00 | |
| 11/10 | 62,028L | 35928 | APPLE INC | 108.720 | 6,746,165.16 | |
| 11/10 | 110,272L | 36163 | ABBOTT LABORATORIES | 55.910 | 6,169,717.52 | |
| 11/10 | 75,812L | 36398 | AMGEN INC | 59.620 | 4,522,943.44 | |
| 11/10 | 55,136L | 36633 | BOEING CO | 52.190 | 2,879,752.84 | |
| 11/10 | 358,384L | 36868 | BANK OF AMERICA | 24.050 | 8,633,470.20 | C |

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| 11/10 | 48,244L | 37103 | BAXTER INTERNATIONAL IN | 60.770 | 2,933,716.88 |
| 11/10 | 82,704L | 37338 | BANK OF NEW YORK MELLON | 33.480 | 2,772,237.92 |
| 11/10 | 144,732L | 37573 | BRISTOL MYERS SQUIBB CO | 21.310 | 3,090,027.92 |
| 11/10 | 48,244L | 37808 | ANHEUSER BUSCH COS INC | 64.090 | 3,093,886.96 |
| 11/10 | 392,844L | 38043 | CITI GROUP INC | 14.270 | 5,621,596.88 |
| 11/10 | 206,760L | 38278 | COMCAST CORP CL A | 17.410 | 3,607,961.60 |
| 11/10 | 110,272L | 38513 | CONOCOPHILIPS | 54.130 | 5,973,433.36 |
| 11/10 | 420,412L | 38748 | CISCO SYSTEMS INC | 18.080 | 7,617,864.96 |
| 11/10 | 103,380L | 38983 | CVS CAREMARK CORP | 31.300 | 3,239,929.00 |
| 11/10 | 151,624L | 39218 | CHEVRON CORP | 76.410 | 11,591,653.84 |
| 11/10 | 130,948L | 39453 | THE WALT DISNEY CO | 25.660 | 3,365,362.68 |
| 11/10 | 751,228L | 39688 | GENERAL ELECTRIC CO | 20.530 | 15,452,759.84 |
| 11/10 | 13,784L | 39923 | GOOGLE | 363.580 | 5,012,137.72 |
| 11/10 | 34,460L | 40158 | GOLDMAN SACHS GROUP INC | 92.680 | 3,195,130.80 |
| 11/10 | 124,056L | 40393 | HOME DEPOT INC | 23.030 | 2,861,971.68 |
| 11/10 | 179,192L | 40628 | HEWLETT PACKARD CO | 37.290 | 6,689,236.68 | C

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|---|--------|---|
| 11/10 | 96,488L | 40863 | INTERNATIONAL BUSINESS | 92.660 | 8,944,437.08 | |
| 11/10 | 406,628L | 41098 | INTEL CORP | 15.880 | 6,473,517.64 | |
| 11/10 | 199,868L | 41333 | JOHNSON & JOHNSON | 61.320 | 12,263,899.76 | |
| 11/10 | 261,896L | 41568 | J.P. MORGAN CHASE & CO | 41.730 | 10,939,395.08 | |
| 11/10 | 110,272L | 41803 | KRAFT FOOD INC | 30.100 | 3,323,597.20 | |
| 11/10 | 144,732L | 42038 | COCA COLA CO | 45.500 | 6,591,095.00 | |
| 11/10 | 82,704L | 42273 | MCDONALDS CORP | 57.230 | 4,736,457.92 | |
| 11/10 | 82,704L | 42508 | MEDTRONIC INC | 40.300 | 3,336,279.20 | |
| 11/10 | 48,244L | 42743 | 3M COMPANY | 64.690 | 3,122,833.36 | |
| 11/10 | 144,732L | 42978 | ALTRIA GROUP INC | 18.890 | 2,739,776.48 | |
| 11/10 | 151,624L | 43213 | MERCK & CO | 30.510 | 4,632,112.24 | |
| 11/10 | 558,252L | 43448 | MICROSOFT CORP | 23.200 | 12,973,776.40 | |
| 11/10 | 282,572L | 43683 | ORACLE CORPORATION | 18.600 | 5,267,141.20 | |
| 11/10 | 62,028L | 44388 | OCCIDENTAL PETROLEUM CO | 56.010 | 3,476,669.28 | |
| 11/10 | 110,272L | 44623 | PEPSICO INC | 57.550 | 6,350,563.60 | |
| 11/10 | 489,332L | 44858 | PFIZER INC | 17.960 | 8,807,975.72 | |
| 11/10 | 213,652L | 45093 | PROCTER & GAMBLE CO | 65.230 | 13,945,065.96 | C |

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|--|--------|
| 11/10 | 144,732L | 45328 | PHILLIP MORRIS INTERNAT | 44.030 | 6,378,338.96 |
| 11/10 | 117,164L | 45563 | QUALCOMM INC | 37.310 | 4,376,074.84 |
| 11/10 | 89,596L | 45798 | SCHLUMBERGER LTD | 50.500 | 4,528,181.00 |
| 11/10 | 427,304L | 46033 | AT&T INC | 28.580 | 12,229,440.32 |
| 11/10 | 248,112L | 46268 | TIME WARNER INC | 11.010 | 2,741,637.12 |
| 11/10 | 68,920L | 46503 | UNITED PARCEL SVC INC CLASS B | 54.420 | 3,753,382.40 |
| 11/10 | 124,056L | 46738 | U S BANCORP | 31.510 | 3,913,966.56 |
| 11/10 | 68,920L | 46973 | UNITED TECHNOLOGIES COR | 56.430 | 3,891,911.60 |
| 11/10 | 206,760L | 47208 | VERIZON COMMUNICATIONS | 32 | 6,624,590.00 |
| 11/10 | 234,328L | 47443 | WELLS FARGO & CO NEW | 34.600 | 8,117,121.80 |
| 11/10 | 158,516L | 47678 | WAL-MART STORES INC | 55.710 | 8,837,266.36 |
| 11/10 | 372,168L | 47913 | EXXON MOBIL CORP | 75.800 | 28,225,220.40 |
| 11/10 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | 1.99CR |
| 11/10 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | .60 |

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| 11/10 | 36,614S | 12881 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 36,614.00CR |
| 11/10 | 86,800,000S | 13092 | U S TREASURY BILL DUE 3/12/2009 | 99.875 | 86,691,500.00CR |
| 11/10 | 102,700,000S | 13262 | U S TREASURY BILL DUE 03/19/2009 | 99.867 | 102,563,409.00CR |
| 11/10 | 6,925,000S | 13476 | U S TREASURY BILL DUE 03/26/2009 | 99.834 | 6,913,504.50CR |
| 11/10 | 6,925,000S | 13678 | U S TREASURY BILL DUE 4/02/2009 | 99.770 | 6,909,072.50CR |
| 11/10 | 67,125,000S | 13892 | U S TREASURY BILL DUE 04/09/2009 | 99.742 | 66,951,817.50CR |
| 11/10 | 60,200,000S | 14120 | U S TREASURY BILL DUE 4/16/2009 | 99.686 | 60,010,972.00CR |
| 11/10 | 400,000L | 14345 | U S TREASURY BILL DUE 4/16/2009 | 99.686 | 398,744.00 |
| 11/10 | 19,201L | 14572 | FIDELITY SPARTAN | 1 | 19,201.00    C |

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| | | | U S TREASURY MONEY MARKET | | |
| 11/18 | 164,836S | 49316 | ANHEUSER BUSCH COS INC | 70 | 11,538,520.00CR |
| 11/18 | 11,550,000L | 49551 | U S TREASURY BILL | 99.830 | 11,530,365.00 |
| | | | DUE 4/16/2009 | | |
| 11/18 | 8,155L | 49789 | FIDELITY SPARTAN | 1 | 8,155.00 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/19 | | | FIDELITY SPARTAN | | 3.18CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/19 | | | FIDELITY SPARTAN | | .95 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/19 | 27,356S | 51454 | FIDELITY SPARTAN | 1 | 27,356.00CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/19 | 103,075,000L | 56059 | U S TREASURY BILL | 99.926 | 102,998,724.50 |
| | | | DUE 03/26/2009 | | |
| 11/19 | 11,362L | 60493 | FIDELITY SPARTAN | 1 | 11,362.00 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/20 | 103,075,000S | 63765 | U S TREASURY BILL | 99.962 | 103,035,831.50CR    C |

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|---|--------|---|
| | | | DUE 03/26/2009 | | | |
| 11/20 | 103,075,000L | 64003 | U S TREASURY BILL | 99.947 | 103,020,370.25 | |
| | | | DUE 4/16/2009 | | | |
| 11/20 | 15,461L | 64242 | FIDELITY SPARTAN | 1 | 15,461.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 11/21 | | | CHECK WIRE | | 3,150,000.00 | |
| 11/21 | | | FIDELITY SPARTAN | | .64CR | |
| | | | U S TREASURY MONEY MARKET | | | |
| 11/21 | | | FIDELITY SPARTAN | | .19 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 11/21 | 26,823S | 76851 | FIDELITY SPARTAN | 1 | 26,823.00CR | |
| | | | U S TREASURY MONEY MARKET | | | |
| 11/25 | 27,495L | 64483 | APPLE INC | 85.070 | 2,340,098.65 | |
| 11/25 | 48,880L | 64721 | ABBOTT LABORATORIES | 54.140 | 2,648,318.20 | |
| 11/25 | 33,605L | 64959 | AMGEN INC | 53.630 | 1,803,580.15 | |
| 11/25 | 155,805L | 65197 | BANK OF AMERICA | 12.980 | 2,028,580.90 | |
| 11/25 | 18,330L | 65435 | BAXTER INTERNATIONAL IN | 52.570 | 964,341.10 | C |

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|---|--------|---|
| 11/25 | 36,660L | 65673 | BANK OF NEW YORK MELLON | 24.690 | 906,601.40 | |
| 11/25 | 61,100L | 65911 | BRISTOL MYERS SQUIBB CO | 20.140 | 1,232,998.00 | |
| 11/25 | 177,190L | 66149 | CITI GROUP INC | 6.100 | 1,087,946.00 | |
| 11/25 | 15,275L | 66387 | COLGATE PALMOLIVE CO | 62.660 | 957,742.50 | |
| 11/25 | 88,595L | 66625 | COMCAST CORP CL A | 13.970 | 1,241,215.15 | |
| 11/25 | 48,880L | 66863 | CONOCOPHILIPS | 45.100 | 2,206,443.00 | |
| 11/25 | 183,300L | 67101 | CISCO SYSTEMS INC | 14.970 | 2,751,333.00 | |
| 11/25 | 45,825L | 67339 | CVS CAREMARK CORP | 27.040 | 1,240,941.00 | |
| 11/25 | 64,155L | 67577 | CHEVRON CORP | 68.710 | 4,410,656.05 | |
| 11/25 | 58,045L | 67815 | THE WALT DISNEY CO | 19.760 | 1,149,290.20 | |
| 11/25 | 21,385L | 68053 | EXELON CORP | 48.740 | 1,043,159.90 | |
| 11/25 | 336,050L | 68291 | GENERAL ELECTRIC CO | 14.010 | 4,721,502.50 | |
| 11/25 | 6,110L | 68529 | GOOGLE | 275 | 1,680,494.00 | |
| 11/25 | 51,935L | 68767 | HOME DEPOT INC | 19.530 | 1,016,367.55 | |
| 11/25 | 76,375L | 69005 | HEWLETT PACKARD CO | 32.990 | 2,522,666.25 | |
| 11/25 | 42,770L | 69243 | INTERNATIONAL BUSINESS | 75.080 | 3,212,881.60 | C |

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|---|--------|---|
| 11/25 | 177,190L | 69481 | INTEL CORP | 12.270 | 2,181,208.30 | |
| 11/25 | 88,595L | 69719 | JOHNSON & JOHNSON | 57.650 | 5,111,044.75 | |
| 11/25 | 116,090L | 69957 | J.P. MORGAN CHASE & CO | 27.760 | 3,227,301.40 | |
| 11/25 | 45,825L | 70195 | KRAFT FOOD INC | 25.900 | 1,188,700.50 | |
| 11/25 | 61,100L | 70433 | COCA COLA CO | 42.040 | 2,571,088.00 | |
| 11/25 | 33,605L | 70671 | MCDONALDS CORP | 55 | 1,849,619.00 | |
| 11/25 | 36,660L | 70909 | MEDTRONIC INC | 30.800 | 1,130,594.00 | |
| 11/25 | 21,385L | 71147 | 3M COMPANY | 58.280 | 1,247,172.80 | |
| 11/25 | 64,155L | 71385 | ALTRIA GROUP INC | 16.250 | 1,045,084.75 | |
| 11/25 | 67,210L | 71623 | MERCK & CO | 25 | 1,682,938.00 | |
| 11/25 | 244,400L | 71861 | MICROSOFT CORP | 18.100 | 4,433,416.00 | |
| 11/25 | 122,200L | 72575 | ORACLE CORPORATION | 16.050 | 1,966,198.00 | |
| 11/25 | 27,495L | 72813 | OCCIDENTAL PETROLEUM CO | 44.570 | 1,226,551.15 | |
| 11/25 | 48,880L | 73051 | PEPSICO INC | 51.800 | 2,533,939.00 | |
| 11/25 | 210,795L | 73289 | PFIZER INC | 15.320 | 3,237,810.40 | |
| 11/25 | 91,650L | 73527 | PROCTER & GAMBLE CO | 61.940 | 5,680,467.00 | |
| 11/25 | 64,155L | 73765 | PHILLIP MORRIS INTERNAT | 36.380 | 2,336,524.90 | C |

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| 11/25 | 51,935L | 74003 | QUALCOMM INC | 29.850 | 1,552,336.75 |
| 11/25 | 36,660L | 74241 | SCHLUMBERGER LTD | 46.270 | 1,697,724.20 |
| 11/25 | 183,300L | 74479 | AT&T INC | 25 | 4,589,832.00 |
| 11/25 | 113,035L | 74717 | TIME WARNER INC | 8.010 | 909,931.35 |
| 11/25 | 30,550L | 74955 | UNITED PARCEL SVC INC CLASS B | 50.760 | 1,551,940.00 |
| 11/25 | 54,990L | 75193 | U S BANCORP | 23.400 | 1,288,965.00 |
| 11/25 | 30,550L | 75431 | UNITED TECHNOLOGIES COR | 44.890 | 1,372,611.50 |
| 11/25 | 88,595L | 75669 | VERIZON COMMUNICATIONS | 26.570 | 2,357,512.15 |
| 11/25 | 119,145L | 75907 | WELLS FARGO & CO NEW | 23.820 | 2,842,798.90 |
| 11/25 | 70,265L | 76145 | WAL-MART STORES INC | 51.450 | 3,617,944.25 |
| 11/25 | 42,770L | 76383 | WYETH | 33 | 1,413,120.00 |
| 11/25 | 164,970L | 76621 | EXXON MOBIL CORP | 72 | 11,884,438.00 |
| 11/25 | 115,025,000S | 77452 | U S TREASURY BILL DUE 4/16/2009 | 99.878 | 114,884,669.50CR |
| 11/28 | 58,700S | 78422 | BAXTER INTERNATIONAL IN | 52.640 | 3,087,620.00CR |
| 11/28 | 1,600S | 79106 | BAXTER INTERNATIONAL IN | 52.640 | 84,160.00CR   C |

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|--|--------|
| 11/28 | 2,694L | 79156 | FIDELITY SPARTAN | 1 | 2,694.00 |
| | | | U S TREASURY MONEY MARKET | | |

NEW BALANCE    167,084,622.86

| **POSITIONS** | S/R | |
|---------------|-----|--|
| AT&T INC | 1598672L | 44,148,882.20L |
| ABBOTT LABORATORIES | 425648L | 23,645,463.36L |
| ALTRIA GROUP INC | 558663L | 10,525,458.25L |
| AMGEN INC | 292633L | 17,497,759.51L |
| APPLE INC | 239427L | 25,062,926.21L |
| BANK OF AMERICA | 1374655L | 31,175,424.02L |
| BANK OF NEW YORK MELLON | 313590L | 10,077,408.38L |
| BAXTER INTERNATIONAL IN | 106210L | 6,825,015.22L |
| BOEING CO | 188384L | 9,810,542.96L |
| BRISTOL MYERS SQUIBB CO | 538952L | 11,248,250.32L |
| CVS CAREMARK CORP | 393399L | 12,036,639.18L | C |

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | AMOUNT |
|------|-----|-----|-------------|--------|
| | | | CHEVRON CORP | 565555L | 42,011,529.99L |
| | | | CISCO SYSTEMS INC | 1608436L | 28,032,137.28L |
| | | | CITI GROUP INC | 1491478L | 19,481,835.12L |
| | | | COCA COLA CO | 538952L | 24,232,018.60L |
| | | | COLGATE PALMOLIVE CO | 15275L | 957,742.50L |
| | | | COMCAST CORP | 789389L | 12,931,709.01L |
| | | | CL A | | |
| | | | CONOCOPHILIPS | 420002L | 21,689,259.96L |
| | | | THE WALT DISNEY CO | 516467L | 12,728,262.76L |
| | | | EXELON CORP | 21385L | 1,043,159.90L |
| | | | EXXON MOBIL CORP | 1430916L | 106,477,752.24L |
| | | | GENERAL ELECTRIC CO | 2858178L | 55,079,231.64L |
| | | | GOLDMAN SACHS GROUP INC | 101084L | 9,255,306.48L |
| | | | GOOGLE | 53206L | 18,487,247.84L |
| | | | HEWLETT PACKARD CO | 671967L | 25,252,829.43L |
| | | | HOME DEPOT INC | 470153L | 10,665,374.59L |
| | | | INTEL CORP | 1527564L | 23,836,340.84L |

C

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|---|--------|---|
| | | | INTERNATIONAL BUSINESS | 372442L | 33,776,873.60L | |
| | | | J.P. MORGAN CHASE & CO | 1010914L | 40,095,824.36L | |
| | | | JOHNSON & JOHNSON | 765841L | 46,742,708.57L | |
| | | | KRAFT FOOD INC | 416947L | 12,166,888.20L | |
| | | | MCDONALDS CORP | 310535L | 17,815,308.98L | |
| | | | MEDTRONIC INC | 313590L | 12,355,439.24L | |
| | | | MERCK & CO | 585266L | 17,571,219.60L | |
| | | | MICROSOFT CORP | 2146142L | 47,718,751.70L | |
| | | | OCCIDENTAL PETROLEUM CO | 233781L | 12,544,821.37L | |
| | | | ORACLE CORPORATION | 1082022L | 19,606,728.10L | |
| | | | PEPSICO INC | 425648L | 24,232,681.28L | |
| | | | PFIZER INC | 1843745L | 32,441,150.22L | |
| | | | PHILLIP MORRIS INTERNAT | 569673L | 24,253,574.70L | |
| | | | PROCTER & GAMBLE CO | 821638L | 53,092,767.34L | |
| | | | QUALCOMM INC | 452251L | 16,634,195.87L | |
| | | | SCHLUMBERGER LTD | 326128L | 16,579,951.44L | |
| | | | FIDELITY SPARTAN | 2694L | 2,694.00L | C |

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | AMOUNT |
|------|-----|-----|-------------|--------|
| U S TREASURY MONEY MARKET | | | | . |
| 3M COMPANY | | | 186221L | 11,839,736.82L |
| TIME WARNER INC | | | 971773L | 9,829,052.83L |
| U S BANCORP | | | 478854L | 14,200,268.68L |
| UNITED PARCEL SVC INC | | | 266030L | 14,154,936.20L |
| CLASS B | | | | |
| UNITED TECHNOLOGIES COR | | | 266030L | 14,479,637.10L |
| VERIZON COMMUNICATIONS | | | 772733L | 23,602,289.63L |
| WAL-MART STORES INC | | | 611869L | 34,160,066.75L |
| WELLS FARGO & CO NEW | | | 919777L | 30,124,989.22L |
| WYETH | | | 42770L | 1,413,120.00L |
| ****TOTAL**** | | | | 1,195,651,183.59L |

```
                  ENTER ACCT#          (OR EOJ TO END)

   1-FN095-4-0 THE BANK OF BERMUDA LIMITED

   DATE          QTY  TD#   DESCRIPTION                            AMOUNT

                                         BALANCE FORWARD     58,806,561.00CR

   11/06       11,010S 18937 S & P 100 INDEX        20.300   22,339,290.00CR
                             NOVEMBER 470 CALL
   11/06       11,010L 19172 S & P 100 INDEX        20.500   22,581,510.00
                             NOVEMBER 460 PUT
   11/07        5,646S 31458 S & P 100 INDEX        22        12,415,554.00CR
                             NOVEMBER 470 CALL
   11/07        5,646L 31693 S & P 100 INDEX        13.800    7,797,126.00
                             NOVEMBER 460 PUT
   11/10        6,892S 43918 S & P 100 INDEX        12.400    8,539,188.00CR
                             NOVEMBER 485 CALL
   11/10        6,892L 44153 S & P 100 INDEX        16.800   11,585,452.00
                             NOVEMBER 475 PUT
   11/19       23,548S 30131 S & P 100 INDEX        26        61,201,252.00CR
                             DECEMBER 430 CALL
   11/19       23,548L 30369 S & P 100 INDEX        30        70,667,548.00       C
```

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-4-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|-----|--------|
| | | | DECEMBER 420 PUT | | |
| 11/19 | 16,656L | 30607 | S & P 100 INDEX | 1.500 | 2,515,056.00 |
| | | | NOVEMBER 470 CALL | | |
| 11/19 | 6,892L | 30845 | S & P 100 INDEX | .900 | 627,172.00 |
| | | | NOVEMBER 485 CALL | | |
| 11/19 | 16,656S | 31083 | S & P 100 INDEX | 45 | 74,935,344.00CR |
| | | | NOVEMBER 460 PUT | | |
| 11/19 | 6,892S | 31321 | S & P 100 INDEX | 59 | 40,655,908.00CR |
| | | | NOVEMBER 475 PUT | | |
| 11/25 | 3,055S | 72099 | S & P 100 INDEX | 34 | 10,383,945.00CR |
| | | | DECEMBER 380 CALL | | |
| 11/25 | 3,055L | 72337 | S & P 100 INDEX | 21 | 6,418,555.00 |
| | | | DECEMBER 370 PUT | | |

NEW BALANCE      167,084,623.00CR

**POSITIONS**              S/R                                          C

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-4-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| S & P 100 INDEX DECEMBER 430 CALL | | | 23548S | 61,201,252.00S |
| S & P 100 INDEX DECEMBER 380 CALL | | | 3055S | 10,383,945.00S |
| S & P 100 INDEX DECEMBER 420 PUT | | | 23548L | 70,667,548.00L |
| S & P 100 INDEX DECEMBER 370 PUT | | | 3055L | 6,418,555.00L |
| ****TOTAL**** | | | | 77,086,103.00L |
| | | | | 71,585,197.00S |

Exhibit C

## Thema International Fund Plc - Cash Flow Estimation Inception-2008

| Dealing Date | Estimated Cash Flow from Inception |
|---|---|
| 01-Jul-96 | 11'851'741 |
| 15-Jul-96 | 0 |
| 01-Aug-96 | 910'302 |
| 15-Aug-96 | 99'961 |
| 02-Sep-96 | 1'781'902 |
| 16-Sep-96 | 307'513 |
| 01-Oct-96 | 5'062'523 |
| 15-Oct-96 | 0 |
| 01-Nov-96 | 1'322'376 |
| 15-Nov-96 | 114'320 |
| 02-Dec-96 | 1'988'990 |
| 16-Dec-96 | 0 |
| 02-Jan-97 | 3'548'366 |
| 15-Jan-97 | 29'703 |
| 03-Feb-97 | 2'530'733 |
| 17-Feb-97 | 3'470'524 |
| 03-Mar-97 | 1'601'028 |
| 17-Mar-97 | 0 |
| 01-Apr-97 | 739'049 |
| 15-Apr-97 | 1'747'525 |
| 01-May-97 | 17'563 |
| 15-May-97 | 2'388'024 |
| 02-Jun-97 | 752'751 |
| 16-Jun-97 | 948'871 |
| 01-Jul-97 | 2'524'771 |
| 15-Jul-97 | 607'044 |
| 01-Aug-97 | 115'137 |
| 15-Aug-97 | (46'373) |
| 01-Sep-97 | 1'738'660 |
| 15-Sep-97 | 0 |
| 01-Oct-97 | 1'415'860 |
| 15-Oct-97 | 1'236'493 |
| 03-Nov-97 | 1'446'612 |
| 17-Nov-97 | 14'500 |
| 01-Dec-97 | 1'166'165 |
| 15-Dec-97 | 2'314'905 |
| 02-Jan-98 | 2'450'056 |
| 15-Jan-98 | 7'380'990 |
| 02-Feb-98 | 3'507'752 |
| 16-Feb-98 | 1'696'386 |
| 02-Mar-98 | 1'768'522 |
| 16-Mar-98 | 2'700'948 |
| 01-Apr-98 | 3'371'601 |
| 15-Apr-98 | 794'962 |
| 01-May-98 | 2'326'513 |
| 15-May-98 | 2'345'737 |
| 01-Jun-98 | 1'094'973 |
| 15-Jun-98 | 338'992 |
| 01-Jul-98 | 2'139'561 |
| 15-Jul-98 | 3'069'397 |
| 03-Aug-98 | 5'005'404 |
| 17-Aug-98 | 1'610'061 |

# Thema International Fund Plc - Cash Flow Estimation Inception-2008

| Dealing Date | Estimated Cash Flow from Inception |
|---|---|
| 01-Sep-98 | 1'950'600 |
| 15-Sep-98 | 2'436 |
| 01-Oct-98 | (1'383'303) |
| 15-Oct-98 | (887'839) |
| 02-Nov-98 | 1'800'556 |
| 16-Nov-98 | 3'392'359 |
| 01-Dec-98 | (651'528) |
| 15-Dec-98 | 10'378'248 |
| 04-Jan-99 | 8'936'758 |
| 15-Jan-99 | 3'945'542 |
| 01-Feb-99 | 5'119'867 |
| 15-Feb-99 | 1'741'811 |
| 01-Mar-99 | 5'610'913 |
| 15-Mar-99 | 265'626 |
| 01-Apr-99 | 6'967'119 |
| 15-Apr-99 | 4'426'873 |
| 03-May-99 | 4'280'468 |
| 17-May-99 | 660'152 |
| 01-Jun-99 | 7'067'696 |
| 15-Jun-99 | 5'083'392 |
| 01-Jul-99 | 3'169'299 |
| 15-Jul-99 | 3'263'591 |
| 02-Aug-99 | 5'164'720 |
| 16-Aug-99 | 5'433'115 |
| 01-Sep-99 | 2'089'945 |
| 15-Sep-99 | 3'687'444 |
| 01-Oct-99 | 3'252'807 |
| 15-Oct-99 | 2'636'635 |
| 01-Nov-99 | 5'042'167 |
| 15-Nov-99 | 3'282'069 |
| 01-Dec-99 | 1'556'520 |
| 15-Dec-99 | 6'363'673 |
| 03-Jan-00 | 0 |
| 17-Jan-00 | 2'895'875 |
| 01-Feb-00 | 3'018'683 |
| 15-Feb-00 | (262'007) |
| 01-Mar-00 | 5'206'269 |
| 15-Mar-00 | 4'069'921 |
| 03-Apr-00 | 686'403 |
| 17-Apr-00 | 749'589 |
| 01-May-00 | 5'745'011 |
| 15-May-00 | 3'055'939 |
| 01-Jun-00 | 4'011'349 |
| 15-Jun-00 | 3'894'994 |
| 03-Jul-00 | 6'154'629 |
| 17-Jul-00 | 1'204'448 |
| 01-Aug-00 | 3'734'284 |
| 15-Aug-00 | 3'561'055 |
| 01-Sep-00 | 9'115'411 |
| 15-Sep-00 | (11'851'651) |
| 02-Oct-00 | 7'815'774 |
| 16-Oct-00 | (660'205) |
| 01-Nov-00 | (1'732'951) |

## Thema International Fund Plc - Cash Flow Estimation Inception-2008

| Dealing Date | Estimated Cash Flow from Inception |
|---|---|
| 15-Nov-00 | 720'896 |
| 01-Dec-00 | 10'417'454 |
| 15-Dec-00 | 704'050 |
| 02-Jan-01 | 2'395'523 |
| 15-Jan-01 | 2'360'328 |
| 01-Feb-01 | 6'087'453 |
| 15-Feb-01 | 3'869'306 |
| 01-Mar-01 | 3'725'502 |
| 15-Mar-01 | 2'296'766 |
| 02-Apr-01 | 5'719'967 |
| 16-Apr-01 | 4'098'217 |
| 01-May-01 | 1'302'599 |
| 15-May-01 | 5'253'829 |
| 01-Jun-01 | (12'231'080) |
| 15-Jun-01 | 5'192'208 |
| 02-Jul-01 | 10'736'915 |
| 16-Jul-01 | 11'666'079 |
| 01-Aug-01 | 9'558'726 |
| 15-Aug-01 | 554'103 |
| 03-Sep-01 | (9'183'714) |
| 01-Oct-01 | (2'940'396) |
| 15-Oct-01 | 1'906'891 |
| 01-Nov-01 | 6'172'583 |
| 15-Nov-01 | 6'919'341 |
| 03-Dec-01 | 6'463'294 |
| 17-Dec-01 | (944'059) |
| 03-Jan-02 | 18'737'719 |
| 15-Jan-02 | 26'192'850 |
| 01-Feb-02 | 6'005'937 |
| 15-Feb-02 | 24'595'008 |
| 01-Mar-02 | 6'558'350 |
| 15-Mar-02 | 1'011'338 |
| 01-Apr-02 | 1'709'448 |
| 15-Apr-02 | (538'600) |
| 02-May-02 | 396'775 |
| 15-May-02 | (1'762'299) |
| 04-Jun-02 | 3'530'162 |
| 17-Jun-02 | (1'462'110) |
| 01-Jul-02 | 3'190'762 |
| 15-Jul-02 | (5'540'454) |
| 02-Aug-02 | (4'364'672) |
| 15-Aug-02 | 228'000 |
| 02-Sep-02 | 5'355'819 |
| 16-Sep-02 | 239'566 |
| 01-Oct-02 | 1'587'095 |
| 15-Oct-02 | 1'695'452 |
| 01-Nov-02 | 2'707'394 |
| 15-Nov-02 | 73'385 |
| 02-Dec-02 | (6'240'065) |
| 16-Dec-02 | 1'727'400 |
| 03-Jan-03 | 10'933'285 |
| 15-Jan-03 | 6'179'139 |
| 03-Feb-03 | (13'231'261) |

# Thema International Fund Plc - Cash Flow Estimation Inception-2008

| Dealing Date | Estimated Cash Flow from Inception |
|---|---|
| 17-Feb-03 | (4'658'062) |
| 03-Mar-03 | (8'500'803) |
| 18-Mar-03 | 15'538 |
| 01-Apr-03 | 171'385 |
| 15-Apr-03 | 561'660 |
| 02-May-03 | 3'094'786 |
| 15-May-03 | 566'096 |
| 03-Jun-03 | 7'226'998 |
| 16-Jun-03 | 360'184 |
| 01-Jul-03 | 7'305'844 |
| 15-Jul-03 | (2'852'278) |
| 05-Aug-03 | (1'358'578) |
| 15-Aug-03 | (1'579'515) |
| 01-Sep-03 | (7'193'164) |
| 15-Sep-03 | 1'109'153 |
| 01-Oct-03 | 9'408'201 |
| 15-Oct-03 | (2'742'993) |
| 03-Nov-03 | 1'106'023 |
| 17-Nov-03 | (1'480'200) |
| 01-Dec-03 | 5'573'031 |
| 15-Dec-03 | (4'506'156) |
| 05-Jan-04 | 4'928'414 |
| 15-Jan-04 | (79'817) |
| 02-Feb-04 | 4'170'000 |
| 16-Feb-04 | 3'989'345 |
| 01-Mar-04 | 2'114'475 |
| 15-Mar-04 | (2'580'600) |
| 01-Apr-04 | (2'074'860) |
| 15-Apr-04 | (548'995) |
| 03-May-04 | (6'551'756) |
| 17-May-04 | 1'641'206 |
| 01-Jun-04 | 28'994'983 |
| 15-Jun-04 | 1'433'119 |
| 01-Jul-04 | 12'956'235 |
| 15-Jul-04 | 555'220 |
| 02-Aug-04 | 7'213'628 |
| 16-Aug-04 | 3'402'711 |
| 01-Sep-04 | 20'912'817 |
| 15-Sep-04 | 913'286 |
| 01-Oct-04 | 7'927'510 |
| 15-Oct-04 | (685'222) |
| 01-Nov-04 | 9'429'318 |
| 15-Nov-04 | (2'423'321) |
| 01-Dec-04 | 5'189'266 |
| 15-Dec-04 | (11'839'501) |
| 04-Jan-05 | 11'385'395 |
| 14-Jan-05 | 2'545'892 |
| 01-Feb-05 | (6'226'817) |
| 15-Feb-05 | (1'192'732) |
| 01-Mar-05 | 3'936'834 |
| 15-Mar-05 | 936'421 |
| 01-Apr-05 | (7'988'362) |
| 15-Apr-05 | 1'108'090 |

# Thema International Fund Plc - Cash Flow Estimation Inception-2008

| Dealing Date | Estimated Cash Flow from Inception |
|---|---|
| 02-May-05 | 16'919'954 |
| 16-May-05 | 9'243'774 |
| 01-Jun-05 | (16'520'815) |
| 15-Jun-05 | 2'209'511 |
| 01-Jul-05 | (55'486) |
| 15-Jul-05 | 1'896'788 |
| 01-Aug-05 | 9'640'429 |
| 15-Aug-05 | 1'668'993 |
| 01-Sep-05 | 22'625'940 |
| 15-Sep-05 | (6'294'686) |
| 03-Oct-05 | (28'291'032) |
| 17-Oct-05 | (18'344'367) |
| 01-Nov-05 | 3'707'604 |
| 15-Nov-05 | (22'861'545) |
| 01-Dec-05 | 2'637'266 |
| 15-Dec-05 | (4'344'776) |
| 01-Jan-06 | 4'500'000 |
| 15-Jan-06 | 0 |
| 01-Feb-06 | 8'000'000 |
| 15-Feb-06 | 0 |
| 01-Mar-06 | 0 |
| 15-Mar-06 | 0 |
| 01-Apr-06 | 6'000'000 |
| 15-Apr-06 | 0 |
| 01-May-06 | 25'000'000 |
| 15-May-06 | 0 |
| 01-Jun-06 | 7'400'000 |
| 15-Jun-06 | 0 |
| 01-Jul-06 | 18'500'000 |
| 15-Jul-06 | 14'000'000 |
| 01-Aug-06 | 15'000'000 |
| 15-Aug-06 | 0 |
| 01-Sep-06 | 2'000'000 |
| 15-Sep-06 | 0 |
| 01-Oct-06 | 0 |
| 15-Oct-06 | 3'000'000 |
| 01-Nov-06 | 0 |
| 15-Nov-06 | 5'000'000 |
| 01-Dec-06 | 21'600'000 |
| 15-Dec-06 | 0 |
| 01-Jan-07 | 35'800'000 |
| 15-Jan-07 | 11'854'000 |
| 01-Feb-07 | (7'000'000) |
| 15-Feb-07 | 9'500'000 |
| 01-Mar-07 | (3'150'000) |
| 15-Mar-07 | 0 |
| 01-Apr-07 | 22'000'000 |
| 15-Apr-07 | 5'300'000 |
| 01-May-07 | 10'800'000 |
| 15-May-07 | 0 |
| 01-Jun-07 | 3'665'000 |
| 15-Jun-07 | (7'330'000) |
| 15-Jun-07 | (3'900'000) |

## Thema International Fund Plc - Cash Flow Estimation Inception-2008

| Dealing Date | Estimated Cash Flow from Inception |
|---|---|
| 01-Jul-07 | 1'660'000 |
| 01-Jul-07 | (3'320'000) |
| 15-Jul-07 | 12'950'000 |
| 01-Aug-07 | 12'482'000 |
| 15-Aug-07 | 1'546'000 |
| 01-Sep-07 | 2'800'000 |
| 15-Sep-07 | 1'928'000 |
| 01-Oct-07 | 37'800'000 |
| 15-Oct-07 | 6'000'000 |
| 01-Nov-07 | 32'000'000 |
| 15-Nov-07 | (3'120'000) |
| 01-Dec-07 | 14'860'000 |
| 15-Dec-07 | 23'777'000 |
| 01-Jan-08 | 32'570'000 |
| 15-Jan-08 | (2'500'000) |
| 01-Feb-08 | (2'650'000) |
| 15-Feb-08 | (2'300'000) |
| 01-Mar-08 | 13'400'000 |
| 15-Mar-08 | (6'260'000) |
| 01-Apr-08 | 11'200'000 |
| 15-Apr-08 | (2'300'000) |
| 01-May-08 | (19'700'000) |
| 15-May-08 | (19'000'000) |
| 01-Jun-08 | (11'000'000) |
| 15-Jun-08 | (3'000'000) |
| 01-Jul-08 | 9'676'000 |
| 15-Jul-08 | (5'580'000) |
| 01-Aug-08 | (12'380'000) |
| 15-Aug-08 | (30'700'000) |
| 01-Sep-08 | (59'100'000) |
| 15-Sep-08 | (4'200'000) |
| 01-Oct-08 | (58'200'000) |
| 15-Oct-08 | (83'000'000) |
| 01-Nov-08 | (206'000'000) |
| 15-Nov-08 | (3'150'000) |

| Total Inception-2008 | 385'435'029 |
|---|---|

Bernard L. Madoff Investment Securities LLC
Case No 08-01789-BRL
U S Bankruptcy Court for the Southern District of New York
Claim Number
                                  015236

## CUSTOMER CLAIM

Claim Number_____

Date Received_____

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC **RECEIVED**

In Liquidation                              JUL 0 2 2009

### DECEMBER 11, 2008

**(Please print or type)**

1FN095                    The Bank of Bermuda Limited Hamilton, Special Custody Acct for the Exclusive Benefit of
**Name of Customer:** Cust of Bermuda TST (Dublin) Ltd, F/B/O Thema
**Mailing Address:** Blackthorn House Bracken Rd
**City:** Sandyford                    **State:** Dublin 2 Ireland      **Zip:** _____
**Account No.:** _____
**Taxpayer I.D. Number (Social Security No.):** _____

NOTE:    BEFORE COMPLETING THIS CLAIM FORM, BE SURE TO READ CAREFULLY
THE ACCOMPANYING INSTRUCTION SHEET.  A SEPARATE CLAIM FORM
SHOULD BE FILED FOR EACH ACCOUNT AND, TO RECEIVE THE FULL
PROTECTION AFFORDED UNDER SIPA, ALL CUSTOMER CLAIMS MUST BE
RECEIVED BY THE TRUSTEE ON OR BEFORE March 4, 2009.    CLAIMS
RECEIVED AFTER THAT DATE, BUT ON OR BEFORE July 2, 2009, WILL BE
SUBJECT TO DELAYED PROCESSING AND TO BEING SATISFIED ON TERMS
LESS FAVORABLE TO THE CLAIMANT. PLEASE SEND YOUR CLAIM FORM BY
CERTIFIED MAIL - RETURN RECEIPT REQUESTED.

*********************************************************************

1.    Claim for money balances as of **December 11, 2008**:

    a.    The Broker owes me a Credit (Cr.) Balance of          $ N/A*

    b.    I owe the Broker a Debit (Dr.) Balance of               $ N/A

    c.    If you wish to repay the Debit Balance,

        please insert the amount you wish to repay and

        attach a check payable to "Irving H. Picard, Esq.,

        Trustee for Bernard L. Madoff Investment Securities LLC."

        If you wish to make a payment, **it must be enclosed**

        with this claim form.                                        $ N/A

    d.    If balance is zero, insert "None."                         None

    * Please see the attached Addendum to Customer Claim Form for further explanation.

2.      Claim for securities as of **December 11, 2008**:

**PLEASE DO NOT CLAIM ANY SECURITIES YOU HAVE IN YOUR POSSESSION.**

|  | | YES | NO |
|---|---|---|---|
| a. | The Broker owes me securities | ✓ | |
| b. | I owe the Broker securities | | ✓ |
| c. | If yes to either, please list below: | | |

| Date of Transaction (trade date) | Name of Security | The Broker Owes Me (Long) | I Owe the Broker (Short) |
|---|---|---|---|
| | | Number of Shares or Face Amount of Bonds | |
| SEE ATTACHED BMIS STATEMENT FOR THE PERIOD ENDING NOVEMBER 30, 2008 FOR A | | | |
| COMPLETE LISTING OF THE RELEVANT SECURITIES, AS WELL AS | | | |
| THE ATTACHED ADDENDUM TO CUSTOMER CLAIM FORM. | | | |
| | | | |
| | | | |

**Proper documentation can speed the review, allowance and satisfaction of your claim and shorten the time required to deliver your securities and cash to you. Please enclose, if possible, copies of your last account statement and purchase or sale confirmations and checks which relate to the securities or cash you claim, and any other documentation, such as correspondence, which you believe will be of assistance in processing your claim. In particular, you should provide all documentation (such as cancelled checks, receipts from the Debtor, proof of wire transfers, etc.) of your deposits of cash or securities with the Debtor from as far back as you have documentation. You should also provide all documentation or information regarding any withdrawals you have ever made or payments received from the Debtor.**

Please explain any differences between the securities or cash claimed and the cash balance and securities positions on your last account statement. If, at any time, you complained in writing about the handling of your account to any person or entity or regulatory authority, and the complaint relates to the cash and/or securities that you are now seeking, please be sure to provide with your claim copies of the complaint and all related correspondence, as well as copies of any replies that you received. **PLEASE CHECK THE APPROPRIATE ANSWER FOR ITEMS 3 THROUGH 9.**

502180406

* Please see the attached Addendum to Customer Claim Form for further explanation.

**NOTE:    IF "YES" IS MARKED ON ANY ITEM, PROVIDE A DETAILED EXPLANATION ON A SIGNED ATTACHMENT.    IF SUFFICIENT DETAILS ARE NOT PROVIDED, THIS CLAIM FORM WILL BE RETURNED FOR YOUR COMPLETION.**

<u>YES</u>       <u>NO</u>

3.    Has there been any change in your account since December 11, 2008?  If so, please explain.    _____    ✓

4.    Are you or were you a director, officer, partner, shareholder, lender to or capital contributor of the broker?    _____    ✓

5.    Are or were you a person who, directly or indirectly and through agreement or otherwise, exercised or had the power to exercise a controlling influence over the management or policies of the broker?    _____    ✓

6.    Are you related to, or do you have any business venture with, any of the persons specified in "4" above, or any employee or other person associated in any way with the broker?  If so, give name(s)    _____    ✓

7.    Is this claim being filed by or on behalf of a broker or dealer or a bank?  If so, provide documentation with respect to each public customer on whose behalf you are claiming.    _____    ✓

8.    Have you ever given any discretionary authority to any person to execute securities transactions with or through the broker on your behalf?  Give names, addresses and phone numbers.    ✓ *    _____

9.    Have you or any member of your family ever filed a claim under the Securities Investor Protection Act of 1970?  if so, give name of that broker.    _____    ✓

Please list the full name and address of anyone assisting you in the preparation of this claim form: Debevoise & Plimpton, LLP, 919 Third Avenue, New York, New York 10022                            .

502180406                    3

* Please see the attached Addendum to Customer Claim Form for further explanation.

9.      Have you or any member of your family
        ever filed a claim under the Securities
        Investor Protection Act of 1970?  if
        so, give name of that broker.                                    X
                                                      _____  _____

        Please list the full name and address of anyone assisting you in the
        preparation of this claim form:  Debevoise & Plimpton LLP, 919 Third Avenue
        _____  New York, New York 10022

If you cannot compute the amount of your claim, you may file an estimated claim.  In that
case, please indicate your claim is an estimated claim.


IT IS A VIOLATION OF FEDERAL LAW TO FILE A FRAUDULENT CLAIM.
CONVICTION CAN RESULT IN A FINE OF NOT MORE THAN $50,000 OR
IMPRISONMENT FOR NOT MORE THAN FIVE YEARS OR BOTH.


THE FOREGOING CLAIM IS TRUE AND ACCURATE TO THE BEST OF MY
INFORMATION AND BELIEF.

Date  June  , 2009         Signature _____

Date  29 June 2009         Signature _____

(If ownership of the account is shared, all must sign above.  Give each owner's name,
address, phone number, and extent of ownership on a signed separate sheet.  If other
than a personal account, *e.g.*, corporate, trustee, custodian, etc., also state your capacity
and authority.  Please supply the trust agreement or other proof of authority.)


**This customer claim form must be completed and mailed promptly,**
**together with supporting documentation, etc. to:**

Irving H. Picard, Esq.,
Trustee for Bernard L. Madoff Investment Securities LLC
Claims Processing Center
2100 McKinney Ave., Suite 800
Dallas, TX 75201

ADDENDUM

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x

| | | |
|---|---|---|
| **SECURITIES INVESTOR PROTECTION** | : | |
| **CORPORATION** | : | **Adv. Pro. No. 08-01789 (BRL)** |
| | : | |
| **Plaintiff-Applicant,** | : | |
| | : | |
| - against – | : | **SIPA Liquidation** |
| | : | |
| **BERNARD L. MADOFF INVESTMENT** | : | |
| **SECURITIES LLC,** | : | |
| | : | |
| **Defendant.** | : | |

------------------------------------------------------------x

## ADDENDUM TO CUSTOMER CLAIM FORM
## OF THEMA INTERNATIONAL FUND plc

Thema International Fund plc ("Thema International") attaches this addendum in further support of the customer claim in respect of the customer account identified below in the liquidation of Bernard L. Madoff Investment Securities LLC ("BMIS") pursuant to the Securities Investor Protection Act, 15 U.S.C. § 78aaa-111, et seq. ("SIPA"), and the December 23, 2008 Order Approving the Form and Manner of Publication and Mailing of Notices, Specifying Procedures For Filing, Determination, and Adjudication of Claims, and Providing Other Relief:

1.      Thema International is an investment company organized under the laws of Ireland as a public limited company and is authorized by the Irish Financial Services Regulatory Authority as an Undertaking for Collective Investment in Transferable Securities ("UCITS") within the meaning of the UCITS Regulations, 2003 (as amended) and pursuant to those regulations.  Thema International's registered office is located at Fitzwilton House, Wilton Place, Dublin 2 Ireland.

2.     This customer claim form is submitted and signed by Mr. Daniel Morrissey and

Mr. Gerald Brady, in their capacity as a Directors of Thema International. A copy of the proof

of Mr. Morrissey's and Mr. Brady's authority is attached hereto as Exhibit A. Any

communications with Thema International can be directed to Mr. Morrissey's attention at

Fitzwilton House, Wilton Place, Dublin 2, Ireland. Additionally, communications can be directed

to Thema International's U.S. counsel, Michael E. Wiles of Debevoise & Plimpton LLP, 919

Third Avenue, New York, NY 10022, (212) 909-6653.

3.     The following documents on which this Addendum is based are attached hereto as

Exhibit A, Exhibit B, and Exhibit C, respectively and are incorporated herein by reference: (a)

the proof of Mr. Morrissey's and Mr. Brady's authority to sign on behalf of Thema International;

(b) the November 28, 2008 Statements from BMIS for Account Number 1-FN095 in the name of

"The Bank of Bermuda Limited Hamilton, Special Custody Acct for the exclusive benefit of

Cust of Bermuda Tst (Dublin) Ltd, F/B/O Thema" (the "Customer Account"); and (c) the

summary of cash inflows and withdrawals to and from the Customer Account, to the extent

currently known to Thema International. The summary of cash flows has been prepared in the

manner described in paragraph 5 of this Addendum.

4.     Under a Custodian Agreement dated 30 May 1996, as amended 21 August 2006,

HSBC Institutional Trust Services (Ireland) Limited ("HSBC Ireland"), acts as custodian for

assets of Thema International. HSBC Ireland is the same entity as Bermuda Trust (Dublin) Ltd.,

which has been renamed. In this capacity, the custodian was empowered with discretionary

authority to place in or withdraw money from bank and other accounts generally, including the

Customer Account, in connection with Thema International's investment objectives and had

certain duties and responsibilities with regard to the custody, safeguarding, control and oversight

2

of Thema International's assets under the laws of Ireland, implementing the UCITS Directive of

the European Union. HSBC Ireland, by itself and/or by another entity in the global HSBC

Group, appointed BMIS as sub-custodian of the assets of Thema International. Assets of Thema

International were invested in the Customer Account. While HSBC Ireland is obligated, as

custodian, to file a claim in this proceeding for any monies owed by BMIS in respect of the

Customer Account, Thema International is concerned that HSBC Ireland will not do so.

Therefore, out of an abundance of caution, Thema International is filing this claim to preserve its

rights and without waiving, releasing or limiting in any respect any obligations or duties of

HSBC Ireland under the Custodian Agreement. *See* paragraph 11 of this Addendum.

5.    As custodian, HSBC Ireland maintained all records relating to the Customer

Account, and Thema International has only limited information regarding the Customer Account,

including related deposits and withdrawals. Accordingly, this claim is based on Thema

International' s current understanding of these matters. The sums listed in Exhibit C have been

reconstructed from sources other than the BMIS account statements including other records

relating to the fund's assets, and therefore may not match those statements in terms of dates and

specific dollar amounts and dates of individual investments and withdrawals. Thema

International reserves the right to amend or supplement this claim in any respect, including,

without limitation, by delivering additional documents in support of this claim, and/or asserting

additional amounts due in respect of this claim, including costs and expenses (including

attorneys' and experts' fees) arising in connection with this Claim.

6.    Thema International hereby reserves and does not waive any and all rights of its

investors, including but not limited to such investors' rights to file their own claims in this

3

liquidation in the event that such investors are deemed "customers" of BMIS at a later date or otherwise elect to file their own claims.

      7.     At the start of each month, BMIS sent a statement to HSBC Ireland detailing the investment activity in the Customer Account for the previous month, which securities were bought and sold, the value of the individual securities, the value of any options purchased, and the total value of the Company's portfolio. The statement for November 2008 is the most recent that Thema International has seen. A copy of that statement is attached to this Addendum as Exhibit B.

      8.     The BMIS account statement for November 2008, indicates the following:

      (a)     as of November 28, 2008, the market value of the securities in the Customer Account (excluding option positions) was $1,195,651,184;

      (b)     as of November 28, 2008,the Customer Account held $77,086,103 in long option positions and negative $71,585,197 in short option positions, representing a net value of $5,500,906.

      9.     As indicated in paragraph 5, Thema International does not have records sufficient to show the exact dates and amounts of the individual investments and withdrawals with BMIS. Those records reside with HSBC Ireland, which has not provided a full set of records to Thema Internationl. Thema International's best understanding at this time is that since the inception of the Customer Account the net amount of at least $385,435,029 of Thema International's assets were invested with BMIS. A summary of the cash inflows and outflows for the Customer Account is attached to this Addendum as Exhibit C.

      10.    As a direct result of the fraud perpetrated by Bernard L. Madoff and BMIS, and of the actions taken by other parties to be identified, Thema International lost the entirety of its

investment portfolio and, by extension, each of Thema International's investors lost their entire investment in Thema International.

11.    HSBC Ireland is custodian for the assets of Thema International and is responsible for their safekeeping under the laws of Ireland, implementing the UCITS Directive of the European Union. In its capacity as custodian under the laws of Ireland and the UCITS Directive, HSBC Ireland has the responsibilities of a trustee and owes fiduciary duties to Thema International. As explained above, Thema International believes it is the responsibility of HSBC Ireland, as custodian pursuant to the UCITS Directive and regulations, to take any actions necessary to secure and recover assets and funds belonging to Thema International and to recover assets from any sub-custodians appointed by HSBC, including BMIS. However, HSBC Ireland presently is disputing the nature and scope of its responsibilities in litigation pending in Ireland. Furthermore, at this time it is uncertain whether HSBC Ireland will file a proof of claim with respect to the Customer Account. Thema International adheres to its belief that HSBC acts as trustee and submits this customer claim form and supporting materials solely as a protective measure to protect such rights as Thema International may have with respect to the Customer Account (and to the recoveries of customer property and any additional monies recoverable with respect to the Customer Account pursuant to SIPA) in the event that HSBC Ireland were to succeed in its contentions in the litigation pending in Ireland or if for any other reason Thema International itself (as opposed to HSBC Ireland) were to be deemed to be the customer on whose behalf a claim must be asserted. To the extent that HSBC Ireland submits a proof of claim with respect to the Customer Account that covers the matters asserted herein and to the extent that such claim is recognized, such filing by HSBC Ireland should take precedence and in such event this claim should be disregarded and treated as a nullity.

12.    Thema International reserves and does not waive any and all rights at law and
equity.  Furthermore, Thema International reserves all rights and defenses with regard to any
action that the Trustee may bring against it pursuant to SIPA, the U.S. Bankruptcy Code, or the
New York Debtor & Creditor Law.

Exhibit A

# THEMA INTERNATIONAL FUND
## PUBLIC LIMITED COMPANY

### Corporate Resolution

I, Deirdre Mooney of Wilton Secretarial Limited, Secretary of Thema International Fund plc (the "Company") a Company duly incorporated and existing under the laws of Ireland, DO HEREBY CERTIFY that at a Board of Directors' Meeting held by telephone conference initiated at the offices of The Company, Fitzwilton House, Wilton Place, Dublin 2 on 16 June 2009, at which a quorum was present and voting throughout, the following resolutions were adopted and are still in full force and effect:-

RESOLVED

THAT the two Irish resident Directors of the Company be and hereby are authorised to execute the Securities Investor Protection Corporation Customer Claim Form (the "SIPC Claim Form") and any other associated documentation related to the filing of a claim with the Securities Investor Protection Corporation (the "SIPC") in connection with the recovery of certain of the Company's cash and/or securities from SIPC as a result of the fraud at Bernard Madoff Investment Securities LLC, for and on behalf of the Company and to take any and all actions necessary to effect the filing of the SIPC Claim Form with the SIPC on or before 2 July 2009.

WITNESS my Hand this 30th day June 2009.

_Deirdre Mooney_
**Wilton Secretarial Limited**

WF-1730587-v2

*First Floor, Fitzwilton House, Wilton Place, Dublin 2*

*Directors: Alberto Benbassat (Swiss), Stephane Benbassat (Swiss), Gerald J.P. Brady,*
*Daniel Morrissey, David T. Smith (British)*
*Registered in Ireland as an investment company with variable capital and having segregated liability between its Funds*
*under registration number 248741*

## THEMA INTERNATIONAL FUND
## PUBLIC LIMITED COMPANY

### Certificate of Incumbency

I, Deirdre Mooney, of Wilton Secretarial Limited, Secretary of Thema International Fund plc, a Company incorporated and existing under the laws of Ireland, with registered office at Fitzwilton House, Wilton Place, Dublin 2, DO HEREBY CERTIFY that the following is a true and complete list of the Directors and Officers of Thema International Fund plc. as at the date hereof.

### Directors

Alberto Benbassat
Stephane Benbassat
Daniel Morrissey
Gerald J.P. Brady
David T. Smith

WITNESS my Hand this  30th day of June 2009.

_Deirdre Mooney_
**Wilton Secretarial Limited**

*First Floor, Fitzwilton House, Wilton Place, Dublin 2*

*Directors: Alberto Benbassat (Swiss), Stephane Benbassat (Swiss), Gerald J.P. Brady,*
*Daniel Morrissey, David T. Smith (British)*
*Registered in Ireland as an investment company with variable capital and having segregated liability between its Funds*
*under registration number 248741*



Exhibit B



**BERNARD L. MADOFF**
**Investment Securities LLC**

885 Third Avenue New York, NY 10022-4834

# Facsimile Transmittal

| | | | |
|---|---|---|---|
| Date: *12-1-08* | | Pages: | Cover + *26* |
| To: HSBC (Dublin) | | From: | Frank Di Pascali |
| Attn: Claire McGillick | | Phone #: | (212) 230-2424 |
| Phone #: | | Fax #: | (212) 838-4061 |
| Fax #: 011 353 1 649 7521 | | | |

☐ Urgent    ☐ For Review    ☐ Please Comment    ☐ Please Reply

Notes:

**Bank of Bermuda:**

1-FN095

ENTER ACCT#          ·(OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|--|--------|
| | | | BALANCE FORWARD | | 58,806,560.82 |
| 11/05 | | | CHECK WIRE | | 206,000,000.00 |
| 11/05 | | | FIDELITY SPARTAN | | 2.85CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/05 | | | FIDELITY SPARTAN | | .86 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/05 | 25,627S | 35714 | FIDELITY SPARTAN | 1 | 25,627.00CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/05 | 3,775,000S | 35737 | U S TREASURY BILL | 99.879 | 3,770,432.25CR |
| | | | DUE 2/12/2009 | | |
| 11/05 | 39,975,000S | 35747 | U S TREASURY BILL | 99.979 | 39,966,605.25CR |
| | | | DUE 12/11/2008 | | |
| 11/05 | 42,450,000S | 35748 | U S TREASURY BILL | 99.931 | 42,420,709.50CR |
| | | | DUE 12/18/2008 | | |
| 11/05 | 119,900,000S | 35749 | U S TREASURY BILL | 99.941 | 119,829,259.00CR |
| | | | DUE 01/08/2009 | | |

C

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|---|--------|---|
| 11/05 | 12,635L | 35764 | FIDELITY SPARTAN | 1 | 12,635.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 11/06 | 99,090L | 10947 | APPLE INC | 105.380 | 10,446,067.20 | |
| 11/06 | 176,160L | 11182 | ABBOTT LABORATORIES | 55.090 | 9,711,700.40 | |
| 11/06 | 121,110L | 11417 | AMGEN INC | 60.350 | 7,313,832.50 | |
| 11/06 | 88,080L | 11652 | BOEING CO | 51.120 | 4,506,172.60 | |
| 11/06 | 572,520L | 11887 | BANK OF AMERICA | 23.840 | 13,671,776.80 | |
| 11/06 | 66,060L | 12122 | BAXTER INTERNATIONAL IN | 60.600 | 4,005,878.00 | |
| 11/06 | 132,120L | 12357 | BANK OF NEW YORK MELLON | 32.290 | 4,271,438.80 | |
| 11/06 | 220,200L | 12592 | BRISTOL MYERS SQUIBB CO | 20.610 | 4,547,130.00 | |
| 11/06 | 77,070L | 12827 | ANHEUSER BUSCH COS INC | 62.430 | 4,814,562.10 | |
| 11/06 | 616,560L | 13062 | CITI GROUP INC | 13.530 | 8,366,718.80 | |
| 11/06 | 330,300L | 13297 | COMCAST CORP | 15.790 | 5,228,649.00 | |
| | | | CL A | | | |
| 11/06 | 176,160L | 13532 | CONOCOPHILIPS | 51.120 | 9,012,345.20 | |
| 11/06 | 671,610L | 13767 | CISCO SYSTEMS INC | 17.520 | 11,793,471.20 | |
| 11/06 | 165,150L | 14002 | CVS CAREMARK CORP | 30.510 | 5,045,332.50 | C |

```
                    ENTER ACCT# 1          (OR EOJ TO END)

  1-FN095-3-0 THE BANK OF BERMUDA LIMITED

  DATE          QTY  TD#    DESCRIPTION                      AMOUNT

  11/06      231,210L 14237 CHEVRON CORP           73.740  17,058,673.40
  11/06      220,200L 14472 THE WALT DISNEY CO     24.760   5,460,960.00
  11/06    1,178,070L 14707 GENERAL ELECTRIC CO    19.600  23,137,294.00
  11/06       22,020L 14942 GOOGLE                356.520   7,851,450.40
  11/06       44,040L 15177 GOLDMAN SACHS GROUP INC 91.870  4,047,715.80
  11/06      198,180L 15412 HOME DEPOT INC         23.300   4,625,521.00
  11/06      275,250L 15647 HEWLETT PACKARD CO     38.310  10,555,837.50
  11/06      154,140L 15882 INTERNATIONAL BUSINESS 92.800  14,310,357.00
  11/06      627,570L 16117 INTEL CORP             16.070  10,110,151.90
  11/06      319,290L 16352 JOHNSON & JOHNSON      61.310  19,588,440.90
  11/06      418,380L 16587 J.P. MORGAN CHASE & CO 40.910  17,132,660.80
  11/06      176,160L 16822 KRAFT FOOD INC         29.110   5,135,063.60
  11/06      220,200L 17057 COCA COLA CO           44.490   9,805,506.00
  11/06      132,120L 17292 MCDONALDS CORP         57.900   7,655,032.00
  11/06      132,120L 17527 MEDTRONIC INC          40.310   5,331,041.20
  11/06       77,070L 17762 3M COMPANY             63.590   4,903,963.30
  11/06      231,210L 17997 ALTRIA GROUP INC       19.160   4,439,231.60      C
```

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|--|--------|--|
| 11/06 | 242,220L | 18232 | MERCK & CO | 30.780 | 7,465,219.60 | |
| 11/06 | 891,810L | 18467 | MICROSOFT CORP | 22.310 | 19,931,953.10 | |
| 11/06 | 451,410L | 18702 | ORACLE CORPORATION | 18.110 | 8,193,091.10 | |
| 11/06 | 99,090L | 19407 | OCCIDENTAL PETROLEUM CO | 54.290 | 5,383,559.10 | |
| 11/06 | 176,160L | 19642 | PEPSICO INC | 57 | 10,048,166.00 | |
| 11/06 | 759,690L | 19877 | PFIZER INC | 17.690 | 13,469,303.10 | |
| 11/06 | 341,310L | 20112 | PROCTER & GAMBLE CO | 64.570 | 22,052,038.70 | |
| 11/06 | 242,220L | 20347 | PHILLIP MORRIS INTERNAT | 42.730 | 10,359,748.60 | |
| 11/06 | 187,170L | 20582 | QUALCOMM INC | 37.810 | 7,084,383.70 | |
| 11/06 | 132,120L | 20817 | SCHLUMBERGER LTD | 51.760 | 6,843,815.20 | |
| 11/06 | 660,600L | 21052 | AT&T INC | 26.980 | 17,849,412.00 | |
| 11/06 | 407,370L | 21287 | TIME WARNER INC | 10.060 | 4,114,436.20 | |
| 11/06 | 110,100L | 21522 | UNITED PARCEL SVC INC CLASS B | 52.790 | 5,816,583.00 | |
| 11/06 | 198,180L | 21757 | U S BANCORP | 29.550 | 5,864,146.00 | |
| 11/06 | 110,100L | 21992 | UNITED TECHNOLOGIES COR | 54.920 | 6,051,096.00 | |
| 11/06 | 319,290L | 22227 | VERIZON COMMUNICATIONS | 29.980 | 9,585,085.20 | C |

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|--|--------|
| 11/06 | 374,340L | 22462 | WELLS FARGO & CO NEW | 33.660 | 12,615,257.40 |
| 11/06 | 253,230L | 22697 | WAL-MART STORES INC | 56.560 | 14,332,817.80 |
| 11/06 | 594,540L | 22932 | EXXON MOBIL CORP | 73.680 | 43,829,488.20 |
| 11/06 | | | FIDELITY SPARTAN | | .23CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/06 | | | FIDELITY SPARTAN | | .07 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/06 | 45,049L | 10712 | FIDELITY SPARTAN | 1 | 45,049.00 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/06 | 12,635S | 48229 | FIDELITY SPARTAN | 1 | 12,635.00CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/06 | 41,600,000S | 48881 | U S TREASURY BILL | 99.960 | 41,583,360.00CR |
| | | | DUE 01/08/2009 | | |
| 11/06 | 161,500,000S | 49090 | U S TREASURY BILL | 99.946 | 161,412,790.00CR |
| | | | DUE 01/15/2009 | | |
| 11/06 | 161,500,000S | 49303 | U S TREASURY BILL | 99.934 | 161,393,410.00CR |
| | | | DUE 01/22/2009 | | |

C

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|---|---|---|---|---|---|---|
| 11/06 | 161,500,000S | 49518 | U S TREASURY BILL DUE 01/29/2009 | 99.928 | 161,383,720.00CR | |
| 11/06 | 6,925,000L | 49960 | U S TREASURY BILL DUE 03/26/2009 | 99.802 | 6,911,288.50 | |
| 11/06 | 6,925,000L | 50189 | U S TREASURY BILL DUE 4/02/2009 | 99.751 | 6,907,756.75 | |
| 11/06 | 6,925,000L | 50418 | U S TREASURY BILL DUE 04/09/2009 | 99.726 | 6,906,025.50 | |
| 11/07 | 50,814L | 23468 | APPLE INC | 108.800 | 5,530,595.20 | |
| 11/07 | 90,336L | 23703 | ABBOTT LABORATORIES | 56.590 | 5,115,727.24 | |
| 11/07 | 62,106L | 23938 | AMGEN INC | 62.070 | 3,857,403.42 | |
| 11/07 | 45,168L | 24173 | BOEING CO | 53.640 | 2,424,617.52 | |
| 11/07 | 287,946L | 24408 | BANK OF AMERICA | 23.720 | 6,841,596.12 | |
| 11/07 | 33,876L | 24643 | BAXTER INTERNATIONAL IN | 61.740 | 2,092,859.24 | |
| 11/07 | 62,106L | 24878 | BANK OF NEW YORK MELLON | 34.210 | 2,127,130.26 | |
| 11/07 | 112,920L | 25113 | BRISTOL MYERS SQUIBB CO | 21.020 | 2,378,094.40 | |
| 11/07 | 39,522L | 25348 | ANHEUSER BUSCH COS INC | 64.190 | 2,538,497.18 | C |

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| 11/07 | 304,884L | 25583 | CITI GROUP INC | 14.410 | 4,405,573.44 |
| 11/07 | 163,734L | 25818 | COMCAST CORP CL A | 17.390 | 2,853,883.26 |
| 11/07 | 84,690L | 26053 | CONOCOPHILIPS | 53.060 | 4,497,038.40 |
| 11/07 | 333,114L | 26288 | CISCO SYSTEMS INC | 17.580 | 5,869,468.12 |
| 11/07 | 79,044L | 26523 | CVS CAREMARK CORP | 31.720 | 2,510,436.68 |
| 11/07 | 118,566L | 26758 | CHEVRON CORP | 75.450 | 8,950,546.70 |
| 11/07 | 107,274L | 26993 | THE WALT DISNEY CO | 25.620 | 2,752,649.88 |
| 11/07 | 592,830L | 27228 | GENERAL ELECTRIC CO | 19.810 | 11,767,675.30 |
| 11/07 | 11,292L | 27463 | GOOGLE | 349.160 | 3,943,165.72 |
| 11/07 | 22,584L | 27698 | GOLDMAN SACHS GROUP INC | 89.070 | 2,012,459.88 |
| 11/07 | 95,982L | 27933 | HOME DEPOT INC | 22.480 | 2,161,514.36 |
| 11/07 | 141,150L | 28168 | HEWLETT PACKARD CO | 38.820 | 5,485,089.00 |
| 11/07 | 79,044L | 28403 | INTERNATIONAL BUSINESS | 92.430 | 7,309,197.92 |
| 11/07 | 316,176L | 28638 | INTEL CORP | 16 | 5,071,463.00 |
| 11/07 | 158,088L | 28873 | JOHNSON & JOHNSON | 61.820 | 9,779,323.16 |
| 11/07 | 214,548L | 29108 | J.P. MORGAN CHASE & CO | 40.960 | 8,796,467.08 |

C

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|------|--------|
| 11/07 | 84,690L | 29343 | KRAFT FOOD INC | 29.710 | 2,519,526.90 |
| 11/07 | 112,920L | 29578 | COCA COLA CO | 46.580 | 5,264,329.60 |
| 11/07 | 62,106L | 29813 | MCDONALDS CORP | 57.510 | 3,574,200.06 |
| 11/07 | 62,106L | 30048 | MEDTRONIC INC | 41.140 | 2,557,524.84 |
| 11/07 | 39,522L | 30283 | 3M COMPANY | 64.880 | 2,565,767.36 |
| 11/07 | 118,566L | 30518 | ALTRIA GROUP INC | 19.370 | 2,301,365.42 |
| 11/07 | 124,212L | 30753 | MERCK & CO | 30.480 | 3,790,949.76 |
| 11/07 | 451,680L | 30988 | MICROSOFT CORP | 22.940 | 10,379,606.20 |
| 11/07 | 225,840L | 31223 | ORACLE CORPORATION | 18.470 | 4,180,297.80 |
| 11/07 | 45,168L | 31928 | OCCIDENTAL PETROLEUM CO | 54.380 | 2,458,041.84 |
| 11/07 | 90,336L | 32163 | PEPSICO INC | 58.630 | 5,300,012.68 |
| 11/07 | 383,928L | 32398 | PFIZER INC | 18 | 6,926,061.00 |
| 11/07 | 175,026L | 32633 | PROCTER & GAMBLE CO | 65.180 | 11,415,195.68 |
| 11/07 | 118,566L | 32868 | PHILLIP MORRIS INTERNAT | 43.640 | 5,178,962.24 |
| 11/07 | 95,982L | 33103 | QUALCOMM INC | 37.690 | 3,621,400.58 |
| 11/07 | 67,752L | 33338 | SCHLUMBERGER LTD | 51.770 | 3,510,231.04 |
| 11/07 | 327,468L | 33573 | AT&T INC | 28.910 | 9,480,197.88 |

C

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| 11/07 | 203,256L | 33808 | TIME WARNER INC | 10.110 | 2,063,048.16 |
| 11/07 | 56,460L | 34043 | UNITED PARCEL SVC INC CLASS B | 53.680 | 3,033,030.80 |
| 11/07 | 101,628L | 34278 | U S BANCORP | 30.790 | 3,133,191.12 |
| 11/07 | 56,460L | 34513 | UNITED TECHNOLOGIES COR | 56 | 3,164,018.00 |
| 11/07 | 158,088L | 34748 | VERIZON COMMUNICATIONS | 31.810 | 5,035,102.28 |
| 11/07 | 191,964L | 34983 | WELLS FARGO & CO NEW | 34.080 | 6,549,811.12 |
| 11/07 | 129,858L | 35218 | WAL-MART STORES INC | 56.730 | 7,372,038.34 |
| 11/07 | 299,238L | 35453 | EXXON MOBIL CORP | 75.280 | 22,538,605.64 |
| 11/07 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | .81CR |
| 11/07 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | .24 |
| 11/07 | 45,049S | 10955 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 45,049.00CR |
| 11/07 | 86,800,000S | 11229 | U S TREASURY BILL DUE 02/05/09 | 99.923 | 86,733,164.00CR |

C

ENTER ACCT# 1         (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|---|--------|---|
| 11/07 | 100,600,000S | 11439 | U S TREASURY BILL DUE 02/19/2009 | 99.887 | 100,486,322.00CR | |
| 11/07 | 100,600,000S | 11655 | U S TREASURY BILL DUE 02/26/2009 | 99.889 | 100,488,334.00CR | |
| 11/07 | 86,800,000S | 11869 | U S TREASURY BILL DUE 03/05/09 | 99.866 | 86,683,688.00CR | |
| 11/07 | 60,200,000L | 12200 | U S TREASURY BILL DUE 04/09/2009 | 99.720 | 60,031,440.00 | |
| 11/07 | 60,200,000L | 12420 | U S TREASURY BILL DUE 4/16/2009 | 99.671 | 60,001,942.00 | |
| 11/07 | 36,614L | 12645 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 36,614.00 | |
| 11/10 | 62,028L | 35928 | APPLE INC | 108.720 | 6,746,165.16 | |
| 11/10 | 110,272L | 36163 | ABBOTT LABORATORIES | 55.910 | 6,169,717.52 | |
| 11/10 | 75,812L | 36398 | AMGEN INC | 59.620 | 4,522,943.44 | |
| 11/10 | 55,136L | 36633 | BOEING CO | 52.190 | 2,879,752.84 | |
| 11/10 | 358,384L | 36868 | BANK OF AMERICA | 24.050 | 8,633,470.20 | C |

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|--|--------|--|
| 11/10 | 48,244L | 37103 | BAXTER INTERNATIONAL IN | 60.770 | 2,933,716.88 | |
| 11/10 | 82,704L | 37338 | BANK OF NEW YORK MELLON | 33.480 | 2,772,237.92 | |
| 11/10 | 144,732L | 37573 | BRISTOL MYERS SQUIBB CO | 21.310 | 3,090,027.92 | |
| 11/10 | 48,244L | 37808 | ANHEUSER BUSCH COS INC | 64.090 | 3,093,886.96 | |
| 11/10 | 392,844L | 38043 | CITI GROUP INC | 14.270 | 5,621,596.88 | |
| 11/10 | 206,760L | 38278 | COMCAST CORP | 17.410 | 3,607,961.60 | |
| | | | CL A | | | |
| 11/10 | 110,272L | 38513 | CONOCOPHILIPS | 54.130 | 5,973,433.36 | |
| 11/10 | 420,412L | 38748 | CISCO SYSTEMS INC | 18.080 | 7,617,864.96 | |
| 11/10 | 103,380L | 38983 | CVS CAREMARK CORP | 31.300 | 3,239,929.00 | |
| 11/10 | 151,624L | 39218 | CHEVRON CORP | 76.410 | 11,591,653.84 | |
| 11/10 | 130,948L | 39453 | THE WALT DISNEY CO | 25.660 | 3,365,362.68 | |
| 11/10 | 751,228L | 39688 | GENERAL ELECTRIC CO | 20.530 | 15,452,759.84 | |
| 11/10 | 13,784L | 39923 | GOOGLE | 363.580 | 5,012,137.72 | |
| 11/10 | 34,460L | 40158 | GOLDMAN SACHS GROUP INC | 92.680 | 3,195,130.80 | |
| 11/10 | 124,056L | 40393 | HOME DEPOT INC | 23.030 | 2,861,971.68 | |
| 11/10 | 179,192L | 40628 | HEWLETT PACKARD CO | 37.290 | 6,689,236.68 | C |

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|---|--------|---|
| 11/10 | 96,488L | 40863 | INTERNATIONAL BUSINESS | 92.660 | 8,944,437.08 | |
| 11/10 | 406,628L | 41098 | INTEL CORP | 15.880 | 6,473,517.64 | |
| 11/10 | 199,868L | 41333 | JOHNSON & JOHNSON | 61.320 | 12,263,899.76 | |
| 11/10 | 261,896L | 41568 | J.P. MORGAN CHASE & CO | 41.730 | 10,939,395.08 | |
| 11/10 | 110,272L | 41803 | KRAFT FOOD INC | 30.100 | 3,323,597.20 | |
| 11/10 | 144,732L | 42038 | COCA COLA CO | 45.500 | 6,591,095.00 | |
| 11/10 | 82,704L | 42273 | MCDONALDS CORP | 57.230 | 4,736,457.92 | |
| 11/10 | 82,704L | 42508 | MEDTRONIC INC | 40.300 | 3,336,279.20 | |
| 11/10 | 48,244L | 42743 | 3M COMPANY | 64.690 | 3,122,833.36 | |
| 11/10 | 144,732L | 42978 | ALTRIA GROUP INC | 18.890 | 2,739,776.48 | |
| 11/10 | 151,624L | 43213 | MERCK & CO | 30.510 | 4,632,112.24 | |
| 11/10 | 558,252L | 43448 | MICROSOFT CORP | 23.200 | 12,973,776.40 | |
| 11/10 | 282,572L | 43683 | ORACLE CORPORATION | 18.600 | 5,267,141.20 | |
| 11/10 | 62,028L | 44388 | OCCIDENTAL PETROLEUM CO | 56.010 | 3,476,669.28 | |
| 11/10 | 110,272L | 44623 | PEPSICO INC | 57.550 | 6,350,563.60 | |
| 11/10 | 489,332L | 44858 | PFIZER INC | 17.960 | 8,807,975.72 | |
| 11/10 | 213,652L | 45093 | PROCTER & GAMBLE CO | 65.230 | 13,945,065.96 | C |

```
              ENTER ACCT# 1          (OR EOJ TO END)

 1-FN095-3-0 THE BANK OF BERMUDA LIMITED

 DATE        QTY  TD#   DESCRIPTION                        AMOUNT

 11/10   144,732L 45328 PHILLIP MORRIS INTERNAT  44.030    6,378,338.96
 11/10   117,164L 45563 QUALCOMM INC             37.310    4,376,074.84
 11/10    89,596L 45798 SCHLUMBERGER LTD         50.500    4,528,181.00
 11/10   427,304L 46033 AT&T INC                 28.580   12,229,440.32
 11/10   248,112L 46268 TIME WARNER INC          11.010    2,741,637.12
 11/10    68,920L 46503 UNITED PARCEL SVC INC    54.420    3,753,382.40
                        CLASS B
 11/10   124,056L 46738 U S BANCORP              31.510    3,913,966.56
 11/10    68,920L 46973 UNITED TECHNOLOGIES COR  56.430    3,891,911.60
 11/10   206,760L 47208 VERIZON COMMUNICATIONS   32         6,624,590.00
 11/10   234,328L 47443 WELLS FARGO & CO NEW     34.600    8,117,121.80
 11/10   158,516L 47678 WAL-MART STORES INC      55.710    8,837,266.36
 11/10   372,168L 47913 EXXON MOBIL CORP         75.800   28,225,220.40
 11/10                  FIDELITY SPARTAN                          1.99CR
                        U S TREASURY MONEY MARKET
 11/10                  FIDELITY SPARTAN                           .60
                        U S TREASURY MONEY MARKET            C
```

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|---|--------|---|
| 11/10 | 36,614S | 12881 | FIDELITY SPARTAN | 1 | 36,614.00CR | |
| | | | U S TREASURY MONEY MARKET | | | |
| 11/10 | 86,800,000S | 13092 | U S TREASURY BILL | 99.875 | 86,691,500.00CR | |
| | | | DUE 3/12/2009 | | | |
| 11/10 | 102,700,000S | 13262 | U S TREASURY BILL | 99.867 | 102,563,409.00CR | |
| | | | DUE 03/19/2009 | | | |
| 11/10 | 6,925,000S | 13476 | U S TREASURY BILL | 99.834 | 6,913,504.50CR | |
| | | | DUE 03/26/2009 | | | |
| 11/10 | 6,925,000S | 13678 | U S TREASURY BILL | 99.770 | 6,909,072.50CR | |
| | | | DUE 4/02/2009 | | | |
| 11/10 | 67,125,000S | 13892 | U S TREASURY BILL | 99.742 | 66,951,817.50CR | |
| | | | DUE 04/09/2009 | | | |
| 11/10 | 60,200,000S | 14120 | U S TREASURY BILL | 99.686 | 60,010,972.00CR | |
| | | | DUE 4/16/2009 | | | |
| 11/10 | 400,000L | 14345 | U S TREASURY BILL | 99.686 | 398,744.00 | |
| | | | DUE 4/16/2009 | | | |
| 11/10 | 19,201L | 14572 | FIDELITY SPARTAN | 1 | 19,201.00 | C |

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| | | | U S TREASURY MONEY MARKET | | |
| 11/18 | 164,836S | 49316 | ANHEUSER BUSCH COS INC | 70 | 11,538,520.00CR |
| 11/18 | 11,550,000L | 49551 | U S TREASURY BILL | 99.830 | 11,530,365.00 |
| | | | DUE 4/16/2009 | | |
| 11/18 | 8,155L | 49789 | FIDELITY SPARTAN | 1 | 8,155.00 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/19 | | | FIDELITY SPARTAN | | 3.18CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/19 | | | FIDELITY SPARTAN | | .95 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/19 | 27,356S | 51454 | FIDELITY SPARTAN | 1 | 27,356.00CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/19 | 103,075,000L | 56059 | U S TREASURY BILL | 99.926 | 102,998,724.50 |
| | | | DUE 03/26/2009 | | |
| 11/19 | 11,362L | 60493 | FIDELITY SPARTAN | 1 | 11,362.00 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/20 | 103,075,000S | 63765 | U S TREASURY BILL | 99.962 | 103,035,831.50CR    C |

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| | | | DUE 03/26/2009 | | |
| 11/20 | 103,075,000L | 64003 | U S TREASURY BILL | 99.947 | 103,020,370.25 |
| | | | DUE 4/16/2009 | | |
| 11/20 | 15,461L | 64242 | FIDELITY SPARTAN | 1 | 15,461.00 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/21 | | | CHECK WIRE | | 3,150,000.00 |
| 11/21 | | | FIDELITY SPARTAN | | .64CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/21 | | | FIDELITY SPARTAN | | .19 |
| | | | U S TREASURY MONEY MARKET | | |
| 11/21 | 26,823S | 76851 | FIDELITY SPARTAN | 1 | 26,823.00CR |
| | | | U S TREASURY MONEY MARKET | | |
| 11/25 | 27,495L | 64483 | APPLE INC | 85.070 | 2,340,098.65 |
| 11/25 | 48,880L | 64721 | ABBOTT LABORATORIES | 54.140 | 2,648,318.20 |
| 11/25 | 33,605L | 64959 | AMGEN INC | 53.630 | 1,803,580.15 |
| 11/25 | 155,805L | 65197 | BANK OF AMERICA | 12.980 | 2,028,580.90 |
| 11/25 | 18,330L | 65435 | BAXTER INTERNATIONAL IN | 52.570 | 964,341.10 | C |

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| 11/25 | 36,660L | 65673 | BANK OF NEW YORK MELLON | 24.690 | 906,601.40 |
| 11/25 | 61,100L | 65911 | BRISTOL MYERS SQUIBB CO | 20.140 | 1,232,998.00 |
| 11/25 | 177,190L | 66149 | CITI GROUP INC | 6.100 | 1,087,946.00 |
| 11/25 | 15,275L | 66387 | COLGATE PALMOLIVE CO | 62.660 | 957,742.50 |
| 11/25 | 88,595L | 66625 | COMCAST CORP CL A | 13.970 | 1,241,215.15 |
| 11/25 | 48,880L | 66863 | CONOCOPHILIPS | 45.100 | 2,206,443.00 |
| 11/25 | 183,300L | 67101 | CISCO SYSTEMS INC | 14.970 | 2,751,333.00 |
| 11/25 | 45,825L | 67339 | CVS CAREMARK CORP | 27.040 | 1,240,941.00 |
| 11/25 | 64,155L | 67577 | CHEVRON CORP | 68.710 | 4,410,656.05 |
| 11/25 | 58,045L | 67815 | THE WALT DISNEY CO | 19.760 | 1,149,290.20 |
| 11/25 | 21,385L | 68053 | EXELON CORP | 48.740 | 1,043,159.90 |
| 11/25 | 336,050L | 68291 | GENERAL ELECTRIC CO | 14.010 | 4,721,502.50 |
| 11/25 | 6,110L | 68529 | GOOGLE | 275 | 1,680,494.00 |
| 11/25 | 51,935L | 68767 | HOME DEPOT INC | 19.530 | 1,016,367.55 |
| 11/25 | 76,375L | 69005 | HEWLETT PACKARD CO | 32.990 | 2,522,666.25 |
| 11/25 | 42,770L | 69243 | INTERNATIONAL BUSINESS | 75.080 | 3,212,881.60 |

C

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| 11/25 | 177,190L | 69481 | INTEL CORP | 12.270 | 2,181,208.30 |
| 11/25 | 88,595L | 69719 | JOHNSON & JOHNSON | 57.650 | 5,111,044.75 |
| 11/25 | 116,090L | 69957 | J.P. MORGAN CHASE & CO | 27.760 | 3,227,301.40 |
| 11/25 | 45,825L | 70195 | KRAFT FOOD INC | 25.900 | 1,188,700.50 |
| 11/25 | 61,100L | 70433 | COCA COLA CO | 42.040 | 2,571,088.00 |
| 11/25 | 33,605L | 70671 | MCDONALDS CORP | 55 | 1,849,619.00 |
| 11/25 | 36,660L | 70909 | MEDTRONIC INC | 30.800 | 1,130,594.00 |
| 11/25 | 21,385L | 71147 | 3M COMPANY | 58.280 | 1,247,172.80 |
| 11/25 | 64,155L | 71385 | ALTRIA GROUP INC | 16.250 | 1,045,084.75 |
| 11/25 | 67,210L | 71623 | MERCK & CO | 25 | 1,682,938.00 |
| 11/25 | 244,400L | 71861 | MICROSOFT CORP | 18.100 | 4,433,416.00 |
| 11/25 | 122,200L | 72575 | ORACLE CORPORATION | 16.050 | 1,966,198.00 |
| 11/25 | 27,495L | 72813 | OCCIDENTAL PETROLEUM CO | 44.570 | 1,226,551.15 |
| 11/25 | 48,880L | 73051 | PEPSICO INC | 51.800 | 2,533,939.00 |
| 11/25 | 210,795L | 73289 | PFIZER INC | 15.320 | 3,237,810.40 |
| 11/25 | 91,650L | 73527 | PROCTER & GAMBLE CO | 61.940 | 5,680,467.00 |
| 11/25 | 64,155L | 73765 | PHILLIP MORRIS INTERNAT | 36.380 | 2,336,524.90 |

C

ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|--|--------|
| 11/25 | 51,935L | 74003 | QUALCOMM INC | 29.850 | 1,552,336.75 |
| 11/25 | 36,660L | 74241 | SCHLUMBERGER LTD | 46.270 | 1,697,724.20 |
| 11/25 | 183,300L | 74479 | AT&T INC | 25 | 4,589,832.00 |
| 11/25 | 113,035L | 74717 | TIME WARNER INC | 8.010 | 909,931.35 |
| 11/25 | 30,550L | 74955 | UNITED PARCEL SVC INC CLASS B | 50.760 | 1,551,940.00 |
| 11/25 | 54,990L | 75193 | U S BANCORP | 23.400 | 1,288,965.00 |
| 11/25 | 30,550L | 75431 | UNITED TECHNOLOGIES COR | 44.890 | 1,372,611.50 |
| 11/25 | 88,595L | 75669 | VERIZON COMMUNICATIONS | 26.570 | 2,357,512.15 |
| 11/25 | 119,145L | 75907 | WELLS FARGO & CO NEW | 23.820 | 2,842,798.90 |
| 11/25 | 70,265L | 76145 | WAL-MART STORES INC | 51.450 | 3,617,944.25 |
| 11/25 | 42,770L | 76383 | WYETH | 33 | 1,413,120.00 |
| 11/25 | 164,970L | 76621 | EXXON MOBIL CORP | 72 | 11,884,438.00 |
| 11/25 | 115,025,000S | 77452 | U S TREASURY BILL DUE 4/16/2009 | 99.878 | 114,884,669.50CR |
| 11/28 | 58,700S | 78422 | BAXTER INTERNATIONAL IN | 52.640 | 3,087,620.00CR |
| 11/28 | 1,600S | 79106 | BAXTER INTERNATIONAL IN | 52.640 | 84,160.00CR   C |

```
            ENTER ACCT# 1        (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

DATE          QTY  TD#    DESCRIPTION                      AMOUNT

11/28     2,694L 79156 FIDELITY SPARTAN          1        2,694.00
                       U S TREASURY MONEY MARKET

                                    NEW BALANCE    167,084,622.86

          **POSITIONS**           S/R
      AT&T INC                  1598672L           44,148,882.20L
      ABBOTT LABORATORIES        425648L           23,645,463.36L
      ALTRIA GROUP INC           558663L           10,525,458.25L
      AMGEN INC                  292633L           17,497,759.51L
      APPLE INC                  239427L           25,062,926.21L
      BANK OF AMERICA           1374655L           31,175,424.02L
      BANK OF NEW YORK MELLON    313590L           10,077,408.38L
      BAXTER INTERNATIONAL IN    106210L            6,825,015.22L
      BOEING CO                  188384L            9,810,542.96L
      BRISTOL MYERS SQUIBB CO    538952L           11,248,250.32L
      CVS CAREMARK CORP          393399L           12,036,639.18L            C
```

```
              ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

DATE          QTY  TD#     DESCRIPTION                        AMOUNT

   CHEVRON CORP                565555L            42,011,529.99L
   CISCO SYSTEMS INC          1608436L            28,032,137.28L
   CITI GROUP INC             1491478L            19,481,835.12L
   COCA COLA CO                538952L            24,232,018.60L
   COLGATE PALMOLIVE CO         15275L               957,742.50L
   COMCAST CORP                789389L            12,931,709.01L
CL A
   CONOCOPHILIPS               420002L            21,689,259.96L
   THE WALT DISNEY CO          516467L            12,728,262.76L
   EXELON CORP                  21385L             1,043,159.90L
   EXXON MOBIL CORP           1430916L           106,477,752.24L
   GENERAL ELECTRIC CO        2858178L            55,079,231.64L
   GOLDMAN SACHS GROUP INC     101084L             9,255,306.48L
   GOOGLE                       53206L            18,487,247.84L
   HEWLETT PACKARD CO          671967L            25,252,829.43L
   HOME DEPOT INC              470153L            10,665,374.59L
   INTEL CORP                 1527564L            23,836,340.84L        C
```

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | AMOUNT | |
|------|-----|-----|-------------|--------|---|
| | | | INTERNATIONAL BUSINESS | 372442L | 33,776,873.60L | |
| | | | J.P. MORGAN CHASE & CO | 1010914L | 40,095,824.36L | |
| | | | JOHNSON & JOHNSON | 765841L | 46,742,708.57L | |
| | | | KRAFT FOOD INC | 416947L | 12,166,888.20L | |
| | | | MCDONALDS CORP | 310535L | 17,815,308.98L | |
| | | | MEDTRONIC INC | 313590L | 12,355,439.24L | |
| | | | MERCK & CO | 585266L | 17,571,219.60L | |
| | | | MICROSOFT CORP | 2146142L | 47,718,751.70L | |
| | | | OCCIDENTAL PETROLEUM CO | 233781L | 12,544,821.37L | |
| | | | ORACLE CORPORATION | 1082022L | 19,606,728.10L | |
| | | | PEPSICO INC | 425648L | 24,232,681.28L | |
| | | | PFIZER INC | 1843745L | 32,441,150.22L | |
| | | | PHILLIP MORRIS INTERNAT | 569673L | 24,253,574.70L | |
| | | | PROCTER & GAMBLE CO | 821638L | 53,092,767.34L | |
| | | | QUALCOMM INC | 452251L | 16,634,195.87L | |
| | | | SCHLUMBERGER LTD | 326128L | 16,579,951.44L | |
| | | | FIDELITY SPARTAN | 2694L | 2,694.00L | C |

```
        ENTER ACCT# 1           (OR EOJ TO END)
```

1-FN095-3-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | AMOUNT |
|------|-----|-----|-------------|--------|
| U S TREASURY MONEY MARKET | | | | |
| | | | 3M COMPANY | 186221L | 11,839,736.82L |
| | | | TIME WARNER INC | 971773L | 9,829,052.83L |
| | | | U S BANCORP | 478854L | 14,200,268.68L |
| | | | UNITED PARCEL SVC INC | 266030L | 14,154,936.20L |
| CLASS B | | | | |
| | | | UNITED TECHNOLOGIES COR | 266030L | 14,479,637.10L |
| | | | VERIZON COMMUNICATIONS | 772733L | 23,602,289.63L |
| | | | WAL-MART STORES INC | 611869L | 34,160,066.75L |
| | | | WELLS FARGO & CO NEW | 919777L | 30,124,989.22L |
| | | | WYETH | 42770L | 1,413,120.00L |

```
        ****TOTAL****                1,195,651,183.59L
```

ENTER ACCT#            (OR EOJ TO END)

1-FN095-4-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT | |
|------|-----|-----|-------------|---|--------|---|
| | | | | BALANCE FORWARD | 58,806,561.00CR | |
| 11/06 | 11,010S | 18937 | S & P 100 INDEX NOVEMBER 470 CALL | 20.300 | 22,339,290.00CR | |
| 11/06 | 11,010L | 19172 | S & P 100 INDEX NOVEMBER 460 PUT | 20.500 | 22,581,510.00 | |
| 11/07 | 5,646S | 31458 | S & P 100 INDEX NOVEMBER 470 CALL | 22 | 12,415,554.00CR | |
| 11/07 | 5,646L | 31693 | S & P 100 INDEX NOVEMBER 460 PUT | 13.800 | 7,797,126.00 | |
| 11/10 | 6,892S | 43918 | S & P 100 INDEX NOVEMBER 485 CALL | 12.400 | 8,539,188.00CR | |
| 11/10 | 6,892L | 44153 | S & P 100 INDEX NOVEMBER 475 PUT | 16.800 | 11,585,452.00 | |
| 11/19 | 23,548S | 30131 | S & P 100 INDEX DECEMBER 430 CALL | 26 | 61,201,252.00CR | |
| 11/19 | 23,548L | 30369 | S & P 100 INDEX | 30 | 70,667,548.00 | C |

ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-4-0 THE BANK OF BERMUDA LIMITED

| DATE | QTY | TD# | DESCRIPTION | | AMOUNT |
|------|-----|-----|-------------|---|--------|
| | | | DECEMBER 420 PUT | | |
| 11/19 | 16,656L | 30607 | S & P 100 INDEX | 1.500 | 2,515,056.00 |
| | | | NOVEMBER 470 CALL | | |
| 11/19 | 6,892L | 30845 | S & P 100 INDEX | .900 | 627,172.00 |
| | | | NOVEMBER 485 CALL | | |
| 11/19 | 16,656S | 31083 | S & P 100 INDEX | 45 | 74,935,344.00CR |
| | | | NOVEMBER 460 PUT | | |
| 11/19 | 6,892S | 31321 | S & P 100 INDEX | 59 | 40,655,908.00CR |
| | | | NOVEMBER 475 PUT | | |
| 11/25 | 3,055S | 72099 | S & P 100 INDEX | 34 | 10,383,945.00CR |
| | | | DECEMBER 380 CALL | | |
| 11/25 | 3,055L | 72337 | S & P 100 INDEX | 21 | 6,418,555.00 |
| | | | DECEMBER 370 PUT | | |

NEW BALANCE     167,084,623.00CR

**POSITIONS**               S/R                                              C

```
            ENTER ACCT# 1          (OR EOJ TO END)

1-FN095-4-0 THE BANK OF BERMUDA LIMITED

DATE           QTY  TD#   DESCRIPTION                    AMOUNT

   S & P 100 INDEX              23548S         61,201,252.00S
DECEMBER 430 CALL
   S & P 100 INDEX               3055S         10,383,945.00S
DECEMBER 380 CALL
   S & P 100 INDEX              23548L         70,667,548.00L
DECEMBER 420 PUT
   S & P 100 INDEX               3055L          6,418,555.00L
DECEMBER 370 PUT

        ****TOTAL****                          77,086,103.00L
                                               71,585,197.00S
```



Exhibit C

## Thema International Fund Plc - Cash Flow Estimation Inception-2008

| Dealing Date | Estimated Cash Flow from Inception |
|---|---|
| 01-Jul-96 | 11'851'741 |
| 15-Jul-96 | 0 |
| 01-Aug-96 | 910'302 |
| 15-Aug-96 | 99'961 |
| 02-Sep-96 | 1'781'902 |
| 16-Sep-96 | 307'513 |
| 01-Oct-96 | 5'062'523 |
| 15-Oct-96 | 0 |
| 01-Nov-96 | 1'322'376 |
| 15-Nov-96 | 114'320 |
| 02-Dec-96 | 1'988'990 |
| 16-Dec-96 | 0 |
| 02-Jan-97 | 3'548'366 |
| 15-Jan-97 | 29'703 |
| 03-Feb-97 | 2'530'733 |
| 17-Feb-97 | 3'470'524 |
| 03-Mar-97 | 1'601'028 |
| 17-Mar-97 | 0 |
| 01-Apr-97 | 739'049 |
| 15-Apr-97 | 1'747'525 |
| 01-May-97 | 17'563 |
| 15-May-97 | 2'388'024 |
| 02-Jun-97 | 752'751 |
| 16-Jun-97 | 948'871 |
| 01-Jul-97 | 2'524'771 |
| 15-Jul-97 | 607'044 |
| 01-Aug-97 | 115'137 |
| 15-Aug-97 | (46'373) |
| 01-Sep-97 | 1'738'660 |
| 15-Sep-97 | 0 |
| 01-Oct-97 | 1'415'860 |
| 15-Oct-97 | 1'236'493 |
| 03-Nov-97 | 1'446'612 |
| 17-Nov-97 | 14'500 |
| 01-Dec-97 | 1'166'165 |
| 15-Dec-97 | 2'314'905 |
| 02-Jan-98 | 2'450'056 |
| 15-Jan-98 | 7'380'990 |
| 02-Feb-98 | 3'507'752 |
| 16-Feb-98 | 1'696'386 |
| 02-Mar-98 | 1'768'522 |
| 16-Mar-98 | 2'700'948 |
| 01-Apr-98 | 3'371'601 |
| 15-Apr-98 | 794'962 |
| 01-May-98 | 2'326'513 |
| 15-May-98 | 2'345'737 |
| 01-Jun-98 | 1'094'973 |
| 15-Jun-98 | 338'992 |
| 01-Jul-98 | 2'139'561 |
| 15-Jul-98 | 3'069'397 |
| 03-Aug-98 | 5'005'404 |
| 17-Aug-98 | 1'610'061 |

## Thema International Fund Plc - Cash Flow Estimation Inception-2008

| Dealing Date | Estimated Cash Flow from Inception |
|---|---|
| 01-Sep-98 | 1'950'600 |
| 15-Sep-98 | 2'436 |
| 01-Oct-98 | (1'383'303) |
| 15-Oct-98 | (887'839) |
| 02-Nov-98 | 1'800'556 |
| 16-Nov-98 | 3'392'359 |
| 01-Dec-98 | (651'528) |
| 15-Dec-98 | 10'378'248 |
| 04-Jan-99 | 8'936'758 |
| 15-Jan-99 | 3'945'542 |
| 01-Feb-99 | 5'119'867 |
| 15-Feb-99 | 1'741'811 |
| 01-Mar-99 | 5'610'913 |
| 15-Mar-99 | 265'626 |
| 01-Apr-99 | 6'967'119 |
| 15-Apr-99 | 4'426'873 |
| 03-May-99 | 4'280'468 |
| 17-May-99 | 660'152 |
| 01-Jun-99 | 7'067'696 |
| 15-Jun-99 | 5'083'392 |
| 01-Jul-99 | 3'169'299 |
| 15-Jul-99 | 3'263'591 |
| 02-Aug-99 | 5'164'720 |
| 16-Aug-99 | 5'433'115 |
| 01-Sep-99 | 2'089'945 |
| 15-Sep-99 | 3'687'444 |
| 01-Oct-99 | 3'252'807 |
| 15-Oct-99 | 2'636'635 |
| 01-Nov-99 | 5'042'167 |
| 15-Nov-99 | 3'282'069 |
| 01-Dec-99 | 1'556'520 |
| 15-Dec-99 | 6'363'673 |
| 03-Jan-00 | 0 |
| 17-Jan-00 | 2'895'875 |
| 01-Feb-00 | 3'018'683 |
| 15-Feb-00 | (262'007) |
| 01-Mar-00 | 5'206'269 |
| 15-Mar-00 | 4'069'921 |
| 03-Apr-00 | 686'403 |
| 17-Apr-00 | 749'589 |
| 01-May-00 | 5'745'011 |
| 15-May-00 | 3'055'939 |
| 01-Jun-00 | 4'011'349 |
| 15-Jun-00 | 3'894'994 |
| 03-Jul-00 | 6'154'629 |
| 17-Jul-00 | 1'204'448 |
| 01-Aug-00 | 3'734'284 |
| 15-Aug-00 | 3'561'055 |
| 01-Sep-00 | 9'115'411 |
| 15-Sep-00 | (11'851'651) |
| 02-Oct-00 | 7'815'774 |
| 16-Oct-00 | (660'205) |
| 01-Nov-00 | (1'732'951) |

# Thema International Fund Plc - Cash Flow Estimation Inception-2008

| Dealing Date | Estimated Cash Flow from Inception |
|---|---|
| 15-Nov-00 | 720'896 |
| 01-Dec-00 | 10'417'454 |
| 15-Dec-00 | 704'050 |
| 02-Jan-01 | 2'395'523 |
| 15-Jan-01 | 2'360'328 |
| 01-Feb-01 | 6'087'453 |
| 15-Feb-01 | 3'869'306 |
| 01-Mar-01 | 3'725'502 |
| 15-Mar-01 | 2'296'766 |
| 02-Apr-01 | 5'719'967 |
| 16-Apr-01 | 4'098'217 |
| 01-May-01 | 1'302'599 |
| 15-May-01 | 5'253'829 |
| 01-Jun-01 | (12'231'080) |
| 15-Jun-01 | 5'192'208 |
| 02-Jul-01 | 10'736'915 |
| 16-Jul-01 | 11'666'079 |
| 01-Aug-01 | 9'558'726 |
| 15-Aug-01 | 554'103 |
| 03-Sep-01 | (9'183'714) |
| 01-Oct-01 | (2'940'396) |
| 15-Oct-01 | 1'906'891 |
| 01-Nov-01 | 6'172'583 |
| 15-Nov-01 | 6'919'341 |
| 03-Dec-01 | 6'463'294 |
| 17-Dec-01 | (944'059) |
| 03-Jan-02 | 18'737'719 |
| 15-Jan-02 | 26'192'850 |
| 01-Feb-02 | 6'005'937 |
| 15-Feb-02 | 24'595'008 |
| 01-Mar-02 | 6'558'350 |
| 15-Mar-02 | 1'011'338 |
| 01-Apr-02 | 1'709'448 |
| 15-Apr-02 | (538'600) |
| 02-May-02 | 396'775 |
| 15-May-02 | (1'762'299) |
| 04-Jun-02 | 3'530'162 |
| 17-Jun-02 | (1'462'110) |
| 01-Jul-02 | 3'190'762 |
| 15-Jul-02 | (5'540'454) |
| 02-Aug-02 | (4'364'672) |
| 15-Aug-02 | 228'000 |
| 02-Sep-02 | 5'355'819 |
| 16-Sep-02 | 239'566 |
| 01-Oct-02 | 1'587'095 |
| 15-Oct-02 | 1'695'452 |
| 01-Nov-02 | 2'707'394 |
| 15-Nov-02 | 73'385 |
| 02-Dec-02 | (6'240'065) |
| 16-Dec-02 | 1'727'400 |
| 03-Jan-03 | 10'933'285 |
| 15-Jan-03 | 6'179'139 |
| 03-Feb-03 | (13'231'261) |

# Thema International Fund Plc - Cash Flow Estimation Inception-2008

| Dealing Date | Estimated Cash Flow from Inception |
|---|---|
| 17-Feb-03 | (4'658'062) |
| 03-Mar-03 | (8'500'803) |
| 18-Mar-03 | 15'538 |
| 01-Apr-03 | 171'385 |
| 15-Apr-03 | 561'660 |
| 02-May-03 | 3'094'786 |
| 15-May-03 | 566'096 |
| 03-Jun-03 | 7'226'998 |
| 16-Jun-03 | 360'184 |
| 01-Jul-03 | 7'305'844 |
| 15-Jul-03 | (2'852'278) |
| 05-Aug-03 | (1'358'578) |
| 15-Aug-03 | (1'579'515) |
| 01-Sep-03 | (7'193'164) |
| 15-Sep-03 | 1'109'153 |
| 01-Oct-03 | 9'408'201 |
| 15-Oct-03 | (2'742'993) |
| 03-Nov-03 | 1'106'023 |
| 17-Nov-03 | (1'480'200) |
| 01-Dec-03 | 5'573'031 |
| 15-Dec-03 | (4'506'156) |
| 05-Jan-04 | 4'928'414 |
| 15-Jan-04 | (79'817) |
| 02-Feb-04 | 4'170'000 |
| 16-Feb-04 | 3'989'345 |
| 01-Mar-04 | 2'114'475 |
| 15-Mar-04 | (2'580'600) |
| 01-Apr-04 | (2'074'860) |
| 15-Apr-04 | (548'995) |
| 03-May-04 | (6'551'756) |
| 17-May-04 | 1'641'206 |
| 01-Jun-04 | 28'994'983 |
| 15-Jun-04 | 1'433'119 |
| 01-Jul-04 | 12'956'235 |
| 15-Jul-04 | 555'220 |
| 02-Aug-04 | 7'213'628 |
| 16-Aug-04 | 3'402'711 |
| 01-Sep-04 | 20'912'817 |
| 15-Sep-04 | 913'286 |
| 01-Oct-04 | 7'927'510 |
| 15-Oct-04 | (685'222) |
| 01-Nov-04 | 9'429'318 |
| 15-Nov-04 | (2'423'321) |
| 01-Dec-04 | 5'189'266 |
| 15-Dec-04 | (11'839'501) |
| 04-Jan-05 | 11'385'395 |
| 14-Jan-05 | 2'545'892 |
| 01-Feb-05 | (6'226'817) |
| 15-Feb-05 | (1'192'732) |
| 01-Mar-05 | 3'936'834 |
| 15-Mar-05 | 936'421 |
| 01-Apr-05 | (7'988'362) |
| 15-Apr-05 | 1'108'090 |

## Thema International Fund Plc - Cash Flow Estimation Inception-2008

| Dealing Date | Estimated Cash Flow from Inception |
|---|---|
| 02-May-05 | 16'919'954 |
| 16-May-05 | 9'243'774 |
| 01-Jun-05 | (16'520'815) |
| 15-Jun-05 | 2'209'511 |
| 01-Jul-05 | (55'486) |
| 15-Jul-05 | 1'896'788 |
| 01-Aug-05 | 9'640'429 |
| 15-Aug-05 | 1'668'993 |
| 01-Sep-05 | 22'625'940 |
| 15-Sep-05 | (6'294'686) |
| 03-Oct-05 | (28'291'032) |
| 17-Oct-05 | (18'344'367) |
| 01-Nov-05 | 3'707'604 |
| 15-Nov-05 | (22'861'545) |
| 01-Dec-05 | 2'637'266 |
| 15-Dec-05 | (4'344'776) |
| 01-Jan-06 | 4'500'000 |
| 15-Jan-06 | 0 |
| 01-Feb-06 | 8'000'000 |
| 15-Feb-06 | 0 |
| 01-Mar-06 | 0 |
| 15-Mar-06 | 0 |
| 01-Apr-06 | 6'000'000 |
| 15-Apr-06 | 0 |
| 01-May-06 | 25'000'000 |
| 15-May-06 | 0 |
| 01-Jun-06 | 7'400'000 |
| 15-Jun-06 | 0 |
| 01-Jul-06 | 18'500'000 |
| 15-Jul-06 | 14'000'000 |
| 01-Aug-06 | 15'000'000 |
| 15-Aug-06 | 0 |
| 01-Sep-06 | 2'000'000 |
| 15-Sep-06 | 0 |
| 01-Oct-06 | 0 |
| 15-Oct-06 | 3'000'000 |
| 01-Nov-06 | 0 |
| 15-Nov-06 | 5'000'000 |
| 01-Dec-06 | 21'600'000 |
| 15-Dec-06 | 0 |
| 01-Jan-07 | 35'800'000 |
| 15-Jan-07 | 11'854'000 |
| 01-Feb-07 | (7'000'000) |
| 15-Feb-07 | 9'500'000 |
| 01-Mar-07 | (3'150'000) |
| 15-Mar-07 | 0 |
| 01-Apr-07 | 22'000'000 |
| 15-Apr-07 | 5'300'000 |
| 01-May-07 | 10'800'000 |
| 15-May-07 | 0 |
| 01-Jun-07 | 3'665'000 |
| 15-Jun-07 | (7'330'000) |
| 15-Jun-07 | (3'900'000) |

## Thema International Fund Plc - Cash Flow Estimation Inception-2008

| Dealing Date | Estimated Cash Flow from Inception |
|---|---|
| 01-Jul-07 | 1'660'000 |
| 01-Jul-07 | (3'320'000) |
| 15-Jul-07 | 12'950'000 |
| 01-Aug-07 | 12'482'000 |
| 15-Aug-07 | 1'546'000 |
| 01-Sep-07 | 2'800'000 |
| 15-Sep-07 | 1'928'000 |
| 01-Oct-07 | 37'800'000 |
| 15-Oct-07 | 6'000'000 |
| 01-Nov-07 | 32'000'000 |
| 15-Nov-07 | (3'120'000) |
| 01-Dec-07 | 14'860'000 |
| 15-Dec-07 | 23'777'000 |
| 01-Jan-08 | 32'570'000 |
| 15-Jan-08 | (2'500'000) |
| 01-Feb-08 | (2'650'000) |
| 15-Feb-08 | (2'300'000) |
| 01-Mar-08 | 13'400'000 |
| 15-Mar-08 | (6'260'000) |
| 01-Apr-08 | 11'200'000 |
| 15-Apr-08 | (2'300'000) |
| 01-May-08 | (19'700'000) |
| 15-May-08 | (19'000'000) |
| 01-Jun-08 | (11'000'000) |
| 15-Jun-08 | (3'000'000) |
| 01-Jul-08 | 9'676'000 |
| 15-Jul-08 | (5'580'000) |
| 01-Aug-08 | (12'380'000) |
| 15-Aug-08 | (30'700'000) |
| 01-Sep-08 | (59'100'000) |
| 15-Sep-08 | (4'200'000) |
| 01-Oct-08 | (58'200'000) |
| 15-Oct-08 | (83'000'000) |
| 01-Nov-08 | (206'000'000) |
| 15-Nov-08 | (3'150'000) |

| Total Inception-2008 | 385'435'029 |
|---|---|



FedEx Express

From: Origin ID: JRBA   (212)909-7131
Kailin Farrell
Debevoise & Plimpton LLP
919 Third Avenue
41SW
New York, NY 10022

Ship Date: 01JUL09
ActWgt: 1 LB
CAD: 2106751/WBUS0200
Account# S ********

BILL SENDER

SHIP TO: (888)727-8695
Irving H. Picard, Esq.
Trustee for Bernard L. Madoff Inves
Claims Processing Center
2100 McKinney Ave., Suite 800
Dallas, TX 75201

Ref # 23739-1000
Invoice #
PO #
Dept #

Delivery Address Bar Code

TRK# 7912 3244 5490
0201

RT 777 1 B
FZ 778   5490
         07.02

THU - 02JUL
PRIORITY OVERNIGHT

75201
TX-US
DFW

XH RBDA

Insert
airbill
here ▶