| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 7/11/1983 | CHECK-WIRE | 3,136,150 | 3,136,150 | - | - | - | 3,136,150 | - | - | - |
| 9/12/1983 | W/H TAX GENERAL MOTORS | (130) | - | (130) | - | - | 3,136,020 | - | - | - |
| 9/12/1983 | W/H TAX IBM | (1,226) | - | (1,226) | - | - | 3,134,795 | - | - | - |
| 9/13/1983 | CANCEL W/H IBM | 1,226 | - | 1,226 | - | - | 3,136,020 | - | - | - |
| 9/13/1983 | CANCEL W/H GENERAL MOTORS | 130 | - | 130 | - | - | 3,136,150 | - | - | - |
| 9/13/1983 | W/H IBM DIVIDEND 09/10 | (2,451) | - | (2,451) | - | - | 3,133,699 | - | - | (2,451) |
| 9/13/1983 | W/H GENL MOTORS DIVIDEND 09/10 | (261) | - | (261) | - | - | 3,133,438 | - | - | - |
| 9/20/1983 | W/H GENERAL MOTORS CANCEL | 261 | - | 261 | - | - | 3,133,699 | - | - | - |
| 9/20/1983 | W/H GENERAL MOTORS DIVIDEND | (2,610) | - | (2,610) | - | - | 3,131,089 | - | - | (2,610) |
| 12/27/1983 | INTERNATIONAL BUSINESS MACHS W/H DIV | (2,451) | - | (2,451) | - | - | 3,128,638 | - | - | (2,451) |
| 12/27/1983 | GENERAL MOTORS CORP W/H DIV | (4,350) | - | (4,350) | - | - | 3,124,288 | - | - | (4,350) |
| 3/12/1984 | W/H IBM | (2,964) | - | (2,964) | - | - | 3,121,324 | - | - | (2,964) |
| 3/12/1984 | W/H GENL MOTORS DIV | (4,350) | - | (4,350) | - | - | 3,116,974 | - | - | (4,350) |
| 6/18/1984 | W/H DIV 5/17-6/9 GENL MOTORS | (5,438) | - | (5,438) | - | - | 3,111,537 | - | - | (5,438) |
| 6/18/1984 | W/H DIV 5/10-6/9 IBM | (2,451) | - | (2,451) | - | - | 3,109,086 | - | - | (2,451) |
| 9/10/1984 | W/H TAX DIV 8/14 9/10 IBM | (2,838) | - | (2,838) | - | - | 3,106,248 | - | - | (2,838) |
| 9/10/1984 | W/H TAX DIV 8/7 9/1 DELTA AIR | (131) | - | (131) | - | - | 3,106,117 | - | - | (131) |
| 9/10/1984 | W/H TAX DIV 8/16 9/10 GM | (5,438) | - | (5,438) | - | - | 3,100,680 | - | - | (5,438) |
| 9/10/1984 | W/H TAXDIV 7/31 9/10 TRAVELERS | (432) | - | (432) | - | - | 3,100,248 | - | - | (432) |
| 10/1/1984 | W/H TAX DIV 10/01 ITT | (278) | - | (278) | - | - | 3,099,970 | - | - | (278) |
| 12/3/1984 | W/H TAX DELTA DIV 11/07 12/01 | (131) | - | (131) | - | - | 3,099,840 | - | - | (131) |
| 12/3/1984 | W/H TAX UAL DIV 11/15 12/03 | (195) | - | (195) | - | - | 3,099,645 | - | - | (195) |
| 12/10/1984 | W/H TAX GM DIV 11/15 12/10 | (5,438) | - | (5,438) | - | - | 3,094,207 | - | - | (5,438) |
| 12/10/1984 | W/H TAX IBM DIV 11/07 12/10 | (2,838) | - | (2,838) | - | - | 3,091,369 | - | - | (2,838) |
| 12/11/1984 | W/H TAX TRAV DIV 10/31 12/10 | (432) | - | (432) | - | - | 3,090,937 | - | - | (432) |
| 1/7/1985 | W/H ITT DIV 11/07 1/1/85 | (278) | - | (278) | - | - | 3,090,660 | - | - | (278) |
| 1/7/1985 | W/H TAX UAL DIV 11/27 1/2/85 | (195) | - | (195) | - | - | 3,090,465 | - | - | (195) |
| 3/1/1985 | W/H TAX DELTA AIR 02/05 03/01 | (174) | - | (174) | - | - | 3,090,291 | - | - | (174) |
| 3/11/1985 | W/H TAX GEN MOTORS 2/14 3/9 | (20) | - | (20) | - | - | 3,090,271 | - | - | (20) |
| 3/11/1985 | W/H TAX GEN MOTORS 2/14 3/9 | (5,438) | - | (5,438) | - | - | 3,084,833 | - | - | (5,438) |
| 3/11/1985 | W/H TAX TRAVELERS 01/31 03/09 | (459) | - | (459) | - | - | 3,084,374 | - | - | (459) |
| 3/12/1985 | W/H TAX DIV IBM | (2,838) | - | (2,838) | - | - | 3,081,536 | - | - | (2,838) |
| 3/15/1985 | W/H TAX DIV UAL | (195) | - | (195) | - | - | 3,081,341 | - | - | (195) |
| 4/1/1985 | W/H TAX ITT CORP | (278) | - | (278) | - | - | 3,081,064 | - | - | (278) |
| 6/3/1985 | W/H TAX DELTA AIR-DIV 06/01/85 | (174) | - | (174) | - | - | 3,080,890 | - | - | (174) |
| 6/10/1985 | W/H TAX TRAVELERS DIV 6/10/85 | (459) | - | (459) | - | - | 3,080,431 | - | - | (459) |
| 6/10/1985 | W/H TAX GM CLASS E DIV 6/10/85 | (22) | - | (22) | - | - | 3,080,409 | - | - | (22) |
| 6/10/1985 | W/H TAX GEN MOTORS DIV 6/10/85 | (5,438) | - | (5,438) | - | - | 3,074,972 | - | - | (5,438) |
| 6/10/1985 | W/H TAX IBM DIV 6/10/85 | (2,838) | - | (2,838) | - | - | 3,072,134 | - | - | (2,838) |
| 6/19/1985 | W/H TAX DIV UAL | (195) | - | (195) | - | - | 3,071,939 | - | - | (195) |
| 6/24/1985 | TRANS FROM BARUCH *(105102)* | 682 | - | - | 682 | - | 3,072,621 | - | - | - |
| 7/1/1985 | W/H TAX GULF & WEST DIV 7/1/85 | (5,272) | - | (5,272) | - | - | 3,067,349 | - | - | (5,272) |
| 7/1/1985 | W/H TAX ITT CORP DIV 07/01/85 | (278) | - | (278) | - | - | 3,067,072 | - | - | (278) |
| 8/1/1985 | W/H TAX DIV UPJOHN 08/01/85 | (129) | - | (129) | - | - | 3,066,943 | - | - | (129) |
| 9/3/1985 | W/H TAX DIV DELTA AIR 09/01/85 | (218) | - | (218) | - | - | 3,066,726 | - | - | (218) |

MADC0305_00000002

| | | Column 3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 9/16/1985 | W/H TAX DIV TRAVELERS CORP | (842) | - | (842) | - | - | 3,065,884 | - | - | (842) |
| 9/16/1985 | W/H TAX DIV G.M. CLB | (22) | - | (22) | - | - | 3,065,862 | - | - | (22) |
| 9/16/1985 | W/H TAX DIV UAL INC | (195) | - | (195) | - | - | 3,065,667 | - | - | (195) |
| 9/16/1985 | W/H TAX DIV NORTHROP | (396) | - | (396) | - | - | 3,065,271 | - | - | (396) |
| 10/1/1985 | W/H TAX DIV ITT CORP | (278) | - | (278) | - | - | 3,064,994 | - | - | (278) |
| 11/1/1985 | W/H TAX DIV UPJOHN 11/01/85 | (141) | - | (141) | - | - | 3,064,853 | - | - | (141) |
| 12/2/1985 | W/H TAX DELTA AIR 12/01/85 | (218) | - | (218) | - | - | 3,064,636 | - | - | (218) |
| 12/10/1985 | W/H TAX G M CL E DIV 12/10/85 | (22) | - | (22) | - | - | 3,064,614 | - | - | (22) |
| 12/10/1985 | W/H TAX TRAVELERS DIV 12/10/85 | (842) | - | (842) | - | - | 3,063,772 | - | - | (842) |
| 12/16/1985 | W/H TAX UAL DIV | (195) | - | (195) | - | - | 3,063,577 | - | - | (195) |
| 12/16/1985 | W/H TAX NORTHROP DIV | (396) | - | (396) | - | - | 3,063,181 | - | - | (396) |
| 1/2/1986 | W/H TAX ITT DIV 01/01/1986 | (278) | - | (278) | - | - | 3,062,904 | - | - | (278) |
| 2/10/1986 | W/H TAX DIV UPJOHN 02/03/86 | (141) | - | (141) | - | - | 3,062,763 | - | - | (141) |
| 2/18/1986 | W/H TAX SONY DIV 02/18/86 | (226) | - | (226) | - | - | 3,062,537 | - | - | (226) |
| 3/3/1986 | W/H TAX DIV G M CL E 03/01/86 | (44) | - | (44) | - | - | 3,062,494 | - | - | (44) |
| 3/3/1986 | W/H TAX DIV DELTA AIR 03/01/86 | (218) | - | (218) | - | - | 3,062,276 | - | - | (218) |
| 3/17/1986 | W/H TAX DIV NORTHROP 03/15/86 | (396) | - | (396) | - | - | 3,061,880 | - | - | (396) |
| 3/17/1986 | W/H TAX DIV UAL 03/14/86 | (195) | - | (195) | - | - | 3,061,685 | - | - | (195) |
| 3/25/1986 | W/H TAX DIV TRAVELERS 3/10/86 | (891) | - | (891) | - | - | 3,060,794 | - | - | (891) |
| 4/1/1986 | W/H TAX-DIV ITT CORP 04/01/86 | (278) | - | (278) | - | - | 3,060,517 | - | - | (278) |
| 5/1/1986 | W/H TAX DIV UPJOHN 05/01/86 | (153) | - | (153) | - | - | 3,060,364 | - | - | (153) |
| 6/2/1986 | W/H TAX DIV DELTA AIR 06/01/86 | (218) | - | (218) | - | - | 3,060,146 | - | - | (218) |
| 6/16/1986 | W/H TAX DIV GM CL E 06/10/86 | (44) | - | (44) | - | - | 3,060,103 | - | - | (44) |
| 6/16/1986 | W/H TAX DIV TRAVELERS 06/10/86 | (891) | - | (891) | - | - | 3,059,212 | - | - | (891) |
| 6/16/1986 | W/H TAX DIV NORTHROP 06/14/86 | (396) | - | (396) | - | - | 3,058,816 | - | - | (396) |
| 6/16/1986 | W/H TAX DIV UAL 06/16/86 | (195) | - | (195) | - | - | 3,058,621 | - | - | (195) |
| 6/27/1986 | CHECK-WIRE | (3,000) | - | (3,000) | - | - | 3,055,621 | - | - | (3,000) |
| 7/22/1986 | W/H TAX DIV MERK 07/01/86 | (635) | - | (635) | - | - | 3,054,986 | - | - | (635) |
| 7/28/1986 | W/H TAX DIV-SONY 7/17 | (271) | - | (271) | - | - | 3,054,715 | - | - | (271) |
| 7/31/1986 | WITHHOLDING TAX DIV-ITT 7/01 | (278) | - | (278) | - | - | 3,054,438 | - | - | (278) |
| 8/18/1986 | W/H TAX DIV UPJOHN 08/01/86 | (791) | - | (791) | - | - | 3,053,647 | - | - | (791) |
| 9/15/1986 | W/H TAX DIV GM CL E 9/10/86 | (44) | - | (44) | - | - | 3,053,603 | - | - | (44) |
| 9/15/1986 | W/H TAX DIV UAL 09/15/86 | (195) | - | (195) | - | - | 3,053,408 | - | - | (195) |
| 9/15/1986 | W/H TAX DIV TRAVELERS 09/10/86 | (891) | - | (891) | - | - | 3,052,517 | - | - | (891) |
| 9/15/1986 | W/H TAX DIV DELTA AIR 09/01/86 | (218) | - | (218) | - | - | 3,052,300 | - | - | (218) |
| 9/29/1986 | W/H TAX DIV NORTHROP 9/13/86 | (396) | - | (396) | - | - | 3,051,904 | - | - | (396) |
| 10/17/1986 | W/H TAX-DIV ITT 10/01/86 | (278) | - | (278) | - | - | 3,051,626 | - | - | (278) |
| 10/17/1986 | W/H TAX DIV MERCK 10/01/86 | (776) | - | (776) | - | - | 3,050,851 | - | - | (776) |
| 11/24/1986 | W/H TAX-DIV UPJOHN 11/03/1986 | (791) | - | (791) | - | - | 3,050,060 | - | - | (791) |
| 11/26/1986 | W/H TAX DIV TRANSWORLD 11/28 | (570) | - | (570) | - | - | 3,049,490 | - | - | (570) |
| 12/12/1986 | W/H TAX DIV GEN MOT CL E 12/10 | (44) | - | (44) | - | - | 3,049,446 | - | - | (44) |
| 12/12/1986 | W/H TAX DIV DELTA 12/01/86 | (218) | - | (218) | - | - | 3,049,229 | - | - | (218) |
| 12/12/1986 | W/H TAX DIV TRAVELERS 12/10/86 | (891) | - | (891) | - | - | 3,048,338 | - | - | (891) |
| 12/15/1986 | W/H TAX DIV UAL 12/15/86 | (195) | - | (195) | - | - | 3,048,143 | - | - | (195) |
| 12/15/1986 | W/H TAX DIV DUPONT 12/13/86 | (4,560) | - | (4,560) | - | - | 3,043,583 | - | - | (4,560) |

| | | Column 3 Transaction Amount Reported in | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 Date | Column 2 Transaction Description | Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 12/26/1986 | W/H TAX DIV NORTHROP 12/13/86 | (396) | - | (396) | - | - | 3,043,187 | - | - | (396) |
| 1/26/1987 | W/H TAX DIV ITT CORP 01/01/87 | (278) | - | (278) | - | - | 3,042,909 | - | - | (278) |
| 1/26/1987 | W/H TAX DIV MERCK 01/02/87 | (776) | - | (776) | - | - | 3,042,134 | - | - | (776) |
| 2/19/1987 | W/H TAX DIV UPJOHN 02/02/87 | (791) | - | (791) | - | - | 3,041,343 | - | - | (791) |
| 2/26/1987 | W/H TAX DIV TW SERV 02/28/87 | (143) | - | (143) | - | - | 3,041,200 | - | - | (143) |
| 3/16/1987 | W/H TAX DIV DU PONT 03/14/87 | (4,560) | - | (4,560) | - | - | 3,036,640 | - | - | (4,560) |
| 3/16/1987 | W/H TAX DIV GM CL E 03/10/87 | (57) | - | (57) | - | - | 3,036,583 | - | - | (57) |
| 3/16/1987 | W/H TAX DIV NORTHROP 03/14/87 | (396) | - | (396) | - | - | 3,036,187 | - | - | (396) |
| 3/16/1987 | W/H TAX DIV TRAVELERS 03/10/87 | (941) | - | (941) | - | - | 3,035,247 | - | - | (941) |
| 3/16/1987 | W/H TAX DIV UAL 03/16/87 | (195) | - | (195) | - | - | 3,035,052 | - | - | (195) |
| 3/16/1987 | W/H TAX DIV SANTA FE 03/02/87 | (1,905) | - | (1,905) | - | - | 3,033,147 | - | - | (1,905) |
| 3/16/1987 | W/H TAX DIV DELTA AIR 03/01/87 | (218) | - | (218) | - | - | 3,032,929 | - | - | (218) |
| 4/23/1987 | W/H TAX DIV ITT 04/01/87 | (278) | - | (278) | - | - | 3,032,652 | - | - | (278) |
| 4/23/1987 | W/H TAX DIV MERCK 04/01/87 | (776) | - | (776) | - | - | 3,031,876 | - | - | (776) |
| 5/1/1987 | W/H TAX DIV UPJOHN 05/01/87 | (936) | - | (936) | - | - | 3,030,940 | - | - | |
| 5/27/1987 | W/H TAX DIV TW SERV 05/29/87 | (143) | - | (143) | - | - | 3,030,798 | - | - | (143) |
| 5/29/1987 | CANCEL 05/01/87 | 936 | - | 936 | - | - | 3,031,734 | - | - | |
| 5/29/1987 | W/H TAX DIV UPJOHN 05/01/87 | (937) | - | (937) | - | - | 3,030,797 | - | - | (937) |
| 6/1/1987 | W/H TAX DIV SANTA FE 06/01/87 | (1,905) | - | (1,905) | - | - | 3,028,892 | - | - | (1,905) |
| 6/1/1987 | W/H TAX DIV DELTA 06/01/87 | (218) | - | (218) | - | - | 3,028,675 | - | - | (218) |
| 6/10/1987 | W/H TAX DIV TRAVELERS 06/10/87 | (941) | - | (941) | - | - | 3,027,734 | - | - | (941) |
| 6/15/1987 | W/H TAX DIV NORTHROP 06/13/87 | (396) | - | (396) | - | - | 3,027,338 | - | - | (396) |
| 6/23/1987 | W/H TAX DIV DUPONT 6/12 | (4,560) | - | (4,560) | - | - | 3,022,778 | - | - | (4,560) |
| 7/23/1987 | W/H TAX MERCK & CO | (776) | - | (776) | - | - | 3,022,003 | - | - | (776) |
| 7/23/1987 | W/H TAX SONY CORP | (250) | - | (250) | - | - | 3,021,753 | - | - | (250) |
| 7/23/1987 | W/H TAX ITT CORP | (278) | - | (278) | - | - | 3,021,475 | - | - | (278) |
| 8/31/1987 | W/H TAX DIV TW SERVICES 08/31 | (143) | - | (143) | - | - | 3,021,333 | - | - | (143) |
| 8/31/1987 | W/H TAX DIV UPJOHN 08/03/87 | (937) | - | (937) | - | - | 3,020,396 | - | - | (937) |
| 9/14/1987 | W/H TAX DIV SANTA FE 09/01/87 | (1,905) | - | (1,905) | - | - | 3,018,491 | - | - | (1,905) |
| 9/14/1987 | W/H TAX DIV DUPONT 09/12/87 | (4,845) | - | (4,845) | - | - | 3,013,646 | - | - | (4,845) |
| 9/14/1987 | W/H TAX DIV ALLEGIS 09/14/87 | (269) | - | (269) | - | - | 3,013,377 | - | - | (269) |
| 9/14/1987 | W/H TAX DIV TRAVELERS 9/10/87 | (941) | - | (941) | - | - | 3,012,437 | - | - | (941) |
| 9/14/1987 | W/H TAX DIV NORTHROP 09/12/87 | (396) | - | (396) | - | - | 3,012,041 | - | - | (396) |
| 9/14/1987 | W/H TAX DIV DELTA AIR 09/01/87 | (261) | - | (261) | - | - | 3,011,780 | - | - | (261) |
| 10/21/1987 | W/H TAX DIV ITT CORP 10/01/87 | (278) | - | (278) | - | - | 3,011,502 | - | - | (278) |
| 10/21/1987 | W/H TAX DIV MERCK 10/01/87 | (1,128) | - | (1,128) | - | - | 3,010,374 | - | - | (1,128) |
| 10/21/1987 | W/H TAX DIV G M CL E | (544) | - | (544) | - | - | 3,009,831 | - | - | |
| 10/30/1987 | CANCEL C & S 10/21/87 | 544 | - | 544 | - | - | 3,010,374 | - | - | |
| 10/30/1987 | W/H TAX DIV GM CL E 06/10/87 | (57) | - | (57) | - | - | 3,010,318 | - | - | (57) |
| 10/30/1987 | W/H TAX DIV ALLEGIS 06/30/87 | (269) | - | (269) | - | - | 3,010,049 | - | - | (269) |
| 11/23/1987 | W/H TAX DIV UPJOHN 11/02/87 | (937) | - | (937) | - | - | 3,009,112 | - | - | (937) |
| 11/27/1987 | W/H TAX DIV TW SERVICES 11/30 | (143) | - | (143) | - | - | 3,008,970 | - | - | (143) |
| 12/24/1987 | W/H TAX DIV DELTA AIR 12/01/87 | (261) | - | (261) | - | - | 3,008,709 | - | - | (261) |
| 12/24/1987 | W/H TAX DIV GM CL E 12/10/87 | (57) | - | (57) | - | - | 3,008,652 | - | - | (57) |
| 12/24/1987 | W/H TAX DIV SANTA FE 12/01/87 | (1,905) | - | (1,905) | - | - | 3,006,747 | - | - | (1,905) |

MADC0305_00000004

| | | Column 3 | | | | | | | | |
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/1987 | W/H TAX DIV TRAVELERS 12/10/87 | (941) | - | (941) | - | - | 3,005,807 | - | - | (941) |
| 12/24/1987 | W/H TAX DIV DUPONT 12/14/87 | (4,845) | - | (4,845) | - | - | 3,000,962 | - | - | (4,845) |
| 12/24/1987 | W/H TAX DIV NORTHROP 12/12/87 | (396) | - | (396) | - | - | 3,000,566 | - | - | (396) |
| 1/26/1988 | W/H TAX DIV ITT CORP 01/01/88 | (347) | - | (347) | - | - | 3,000,219 | - | - | (347) |
| 1/26/1988 | W/H TAX DIV MERCK 01/04/88 | (1,128) | - | (1,128) | - | - | 2,999,091 | - | - | (1,128) |
| 2/24/1988 | W/H TAX DIV TW SERVICES 2/29 | (143) | - | (143) | - | - | 2,998,948 | - | - | (143) |
| 2/24/1988 | W/H TAX DIV UPJOHN 02/01/88 | (1,124) | - | (1,124) | - | - | 2,997,824 | - | - | (1,124) |
| 3/24/1988 | W/H TAX DIV NORTHROP 03/12/88 | (396) | - | (396) | - | - | 2,997,428 | - | - | (396) |
| 3/24/1988 | W/H TAX DIV DUPONT | (4,950) | - | (4,950) | - | - | 2,992,478 | - | - | (4,950) |
| 3/24/1988 | W/H TAX DIV TRAVELERS 03/10/88 | (990) | - | (990) | - | - | 2,991,488 | - | - | (990) |
| 3/30/1988 | W/H TAX DIV DELTA AIR 03/01/88 | (261) | - | (261) | - | - | 2,991,227 | - | - | (261) |
| 4/18/1988 | W/H TAX DIV HEINZ 04/10/88 | (558) | - | (558) | - | - | 2,990,669 | - | - | (558) |
| 4/18/1988 | W/H TAX DIV MERCK 04/04/88 | (1,354) | - | (1,354) | - | - | 2,989,316 | - | - | (1,354) |
| 4/18/1988 | W/H TAX DIV ITT 04/01/88 | (347) | - | (347) | - | - | 2,988,969 | - | - | (347) |
| 5/25/1988 | W/H TAX DIV UPJOHN | (1,124) | - | (1,124) | - | - | 2,987,844 | - | - | (1,124) |
| 5/25/1988 | W/H TAX DIV PPG IND | (103) | - | (103) | - | - | 2,987,742 | - | - | (103) |
| 5/25/1988 | W/H TAX DIV ALUM CO AMER | (522) | - | (522) | - | - | 2,987,220 | - | - | (522) |
| 6/14/1988 | CHECK WIRE | (15,000) | - | (15,000) | - | - | 2,972,220 | - | - | (15,000) |
| 6/24/1988 | W/H TAX DIV DELTA 06/01/88 | (261) | - | (261) | - | - | 2,971,959 | - | - | (261) |
| 6/24/1988 | W/H TAX DIV DUPONT 06/11/88 | (5,415) | - | (5,415) | - | - | 2,966,544 | - | - | (5,415) |
| 6/24/1988 | W/H TAX DIV GM CL E 06/24/88 | (74) | - | (74) | - | - | 2,966,470 | - | - | (74) |
| 6/24/1988 | W/H TAX DIV PPG 06/10/88 | (617) | - | (617) | - | - | 2,965,853 | - | - | (617) |
| 6/24/1988 | W/H TAX DIV NORTHROP 06/11/88 | (396) | - | (396) | - | - | 2,965,457 | - | - | (396) |
| 6/24/1988 | W/H TAX DIV TRAVELERS 06/10/88 | (990) | - | (990) | - | - | 2,964,467 | - | - | (990) |
| 6/27/1988 | CHECK | (100,000) | - | (100,000) | - | - | 2,864,467 | - | - | - |
| 8/16/1988 | CHECK WIRE | (10,000) | - | (10,000) | - | - | 2,854,467 | - | - | (10,000) |
| 8/23/1988 | W/H TAX DIV SONY 07/20/88 | (196) | - | (196) | - | - | 2,854,271 | - | - | (196) |
| 8/23/1988 | W/H TAX DIV UPJOHN 08/01/88 | (713) | - | (713) | - | - | 2,853,559 | - | - | (713) |
| 8/23/1988 | W/H TAX DIV SONY 07/20/88 | (392) | - | (392) | - | - | 2,853,167 | - | - | (392) |
| 8/23/1988 | W/H TAX DIV ALUM CO 08/25/88 | (609) | - | (609) | - | - | 2,852,558 | - | - | (609) |
| 8/31/1988 | CORRECT 6/27/88 | 100,000 | - | 100,000 | - | - | 2,952,558 | - | - | - |
| 8/31/1988 | CHECK 6/27/88 | (100,000) | - | (100,000) | - | - | 2,852,558 | - | - | (100,000) |
| 9/15/1988 | W/H TAX DIV NORTHROP | (264) | - | (264) | - | - | 2,852,294 | - | - | - |
| 9/15/1988 | W/H TAX DIV TRAVELERS | (990) | - | (990) | - | - | 2,851,304 | - | - | (990) |
| 9/15/1988 | W/H TAX DIV GENL MOTORS E | (74) | - | (74) | - | - | 2,851,230 | - | - | (74) |
| 9/15/1988 | W/H TAX DIV PPG INC | (699) | - | (699) | - | - | 2,850,531 | - | - | (699) |
| 9/15/1988 | W/H TAX DIV DELTA | (261) | - | (261) | - | - | 2,850,270 | - | - | (261) |
| 9/15/1988 | W/H TAX DIV DU PONT | (5,415) | - | (5,415) | - | - | 2,844,855 | - | - | (5,415) |
| 9/30/1988 | CANCEL O & S 09/15/88 | 264 | - | 264 | - | - | 2,845,119 | - | - | - |
| 9/30/1988 | W/H TAX DIV NORTHROP 09/10/88 | (396) | - | (396) | - | - | 2,844,723 | - | - | (396) |
| 10/3/1988 | W/H TAX DIV GM CL E 03/18/88 | (74) | - | (74) | - | - | 2,844,649 | - | - | (74) |
| 10/10/1988 | W/H TAX DIV FLUOR 10/26/88 | (105) | - | (105) | - | - | 2,844,544 | - | - | (105) |
| 10/10/1988 | W/H TAX DIV ITT 10/01/88 | (347) | - | (347) | - | - | 2,844,197 | - | - | (347) |
| 10/10/1988 | W/H TAX DIV MERCK 10/03/88 | (1,565) | - | (1,565) | - | - | 2,842,632 | - | - | (1,565) |
| 10/10/1988 | W/H TAX DIV HEINZ 10/10/88 | (648) | - | (648) | - | - | 2,841,984 | - | - | (648) |

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| | Date | Transaction Description | | | | | | | | | |
| 10/20/1988 | W/H TAX DIV TW SERV 08/31/88 | (143) | - | (143) | - | - | 2,841,842 | - | - | (143) |
| 11/25/1988 | W/H TAX ALUM CC AM | (609) | - | (609) | - | - | 2,841,233 | - | - | (609) |
| 11/25/1988 | W/H TAX LPJOHN | (1,374) | - | (1,374) | - | - | 2,839,859 | - | - | (1,374) |
| 11/25/1988 | W/H TAX TW SERVICES | (143) | - | (143) | - | - | 2,839,716 | - | - | (143) |
| 12/28/1988 | W/H TAX DIV DELTA 12/01/88 | (261) | - | (261) | - | - | 2,839,455 | - | - | (261) |
| 12/28/1988 | W/H TAX DIV PPG 12/12/88 | (699) | - | (699) | - | - | 2,838,757 | - | - | (699) |
| 12/28/1988 | W/H TAX DIV TRAVELERS 12/10/88 | (990) | - | (990) | - | - | 2,837,767 | - | - | (990) |
| 12/28/1988 | W/H TAX DIV GM CL E 12/10/88 | (74) | - | (74) | - | - | 2,837,693 | - | - | (74) |
| 12/28/1988 | W/H TAX DIV NORTHROP 12/10/88 | (396) | - | (396) | - | - | 2,837,297 | - | - | (396) |
| 12/28/1988 | W/H TAX DU PONT 12/14/88 | (5,415) | - | (5,415) | - | - | 2,831,882 | - | - | (5,415) |
| 1/31/1989 | CANCEL 01/31/89 WRONG ACCT | 1,155 | - | 1,155 | - | - | 2,833,037 | - | - | - |
| 1/31/1989 | W/H TAX DIV DOW 01/30/89 | (1,155) | - | (1,155) | - | - | 2,831,882 | - | - | - |
| 1/31/1989 | W/H TAX DIV FLOUR 01/17/89 | (105) | - | (105) | - | - | 2,831,777 | - | - | (105) |
| 1/31/1989 | W/H TAX DIV ITT CORP 01/01/89 | (411) | - | (411) | - | - | 2,831,366 | - | - | (411) |
| 1/31/1989 | W/H TAX DIV HEINZ 01/10/89 | (648) | - | (648) | - | - | 2,830,718 | - | - | (648) |
| 1/31/1989 | W/H TAX DIV MERCK 01/03/89 | (1,565) | - | (1,565) | - | - | 2,829,153 | - | - | (1,565) |
| 2/17/1989 | W/H TAX DIV ALUM CO AMER 2/25 | (1,949) | - | (1,949) | - | - | 2,827,204 | - | - | (1,949) |
| 2/17/1989 | W/H TAX DIV ALUM CO AMER 2/25 | (696) | - | (696) | - | - | 2,826,508 | - | - | (696) |
| 2/17/1989 | W/H TAX DIV TW SERVICE 02/28 | (143) | - | (143) | - | - | 2,826,366 | - | - | (143) |
| 2/17/1989 | W/H TAX DIV UPJOHN 02/01/89 | (1,374) | - | (1,374) | - | - | 2,824,991 | - | - | (1,374) |
| 3/16/1989 | W/H TAX DIV TRAVELERS 03/10/89 | (990) | - | (990) | - | - | 2,824,001 | - | - | (990) |
| 3/16/1989 | W/H TAX DIV DELTA 03/01/89 | (261) | - | (261) | - | - | 2,823,740 | - | - | (261) |
| 3/16/1989 | W/H TAX DIV PPG 03/10/89 | (699) | - | (699) | - | - | 2,823,042 | - | - | (699) |
| 3/16/1989 | W/H TAX DIV DU PONT 03/14/89 | (5,985) | - | (5,985) | - | - | 2,817,057 | - | - | (5,985) |
| 3/16/1989 | W/H TAX DIV NORTHROP 03/11/89 | (396) | - | (396) | - | - | 2,816,661 | - | - | (396) |
| 3/17/1989 | TRANS TO 10511930 (1FN037) | (3,000,000) [1] | - | - | - | (2,816,661) | - | - | - | - |
| 4/10/1989 | W/H TAX DIV FLOUR 04/18/89 | (263) | - | (263) | - | - | (263) | - | - | (263) |
| 4/10/1989 | W/H TAX DIV HEINZ 04/10/89 | (648) | - | (648) | - | - | (911) | - | - | (648) |
| 4/10/1989 | W/H TAX DIV MERCK 04/03/89 | (1,734) | - | (1,734) | - | - | (2,645) | - | - | (1,734) |
| 4/10/1989 | W/H TAX DIV ITT 04/01/89 | (411) | - | (411) | - | - | (3,056) | - | - | (411) |
| 4/28/1989 | W/H TAX DIV GM CL E | (104) | - | (104) | - | - | (3,160) | - | - | (104) |
| 5/22/1989 | W/H TAX DIV TW SERV 05/31/89 | (143) | - | (143) | - | - | (3,302) | - | - | (143) |
| 5/22/1989 | W/H TAX DIV ALCOA 05/25/89 | (696) | - | (696) | - | - | (3,998) | - | - | (696) |
| 5/22/1989 | W/H TAX DIV UPJOHN 05/01/89 | (1,374) | - | (1,374) | - | - | (5,372) | - | - | (1,374) |
| 6/19/1989 | W/H TAX - DIV DELTA AIRLINES | (261) | - | (261) | - | - | (5,633) | - | - | (261) |
| 6/19/1989 | W/H TAX - DIV NORTHROP | (396) | - | (396) | - | - | (6,029) | - | - | (396) |
| 6/19/1989 | W/H TAX - DIV G.M CLE | (104) | - | (104) | - | - | (6,134) | - | - | (104) |
| 6/19/1989 | W/H TAX - DIV DUPONT | (5,985) | - | (5,985) | - | - | (12,119) | - | - | (5,985) |
| 6/19/1989 | W/H TAX - DIV TRAVELERS | (990) | - | (990) | - | - | (13,109) | - | - | (990) |
| 6/19/1989 | W/H TAX - DIV PPG | (781) | - | (781) | - | - | (13,890) | - | - | (781) |
| 7/20/1989 | W/H TAX DIV ITT CORP | (411) | - | (411) | - | - | (14,300) | - | - | (411) |
| 7/20/1989 | MERCK & CO W/H TAX DIV MRK | (1,734) | - | (1,734) | - | - | (16,035) | - | - | (1,734) |
| 7/20/1989 | HEINZ H J CO W/H TAX DIV HNZ | (648) | - | (648) | - | - | (16,683) | - | - | (648) |
| 7/20/1989 | FLUOR CORP W/H TAX DIV FLR | (210) | - | (210) | - | - | (16,893) | - | - | (210) |
| 8/10/1989 | CHECK WIRE | (7,000) | - | (7,000) | - | - | (23,893) | - | - | (7,000) |

MADC0305_00000006

BLMIS ACCOUNT NO. 1FN024 (FORMERLY 100327) - ONE LIBERTY INC KURT BRUNNER ATTY AT LAW

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | |
| 8/21/1989 | W/H TAX DIV UPJOHN | (1,374) | - | (1,374) | - | - | (25,267) | - | - | (1,374) |
| 8/21/1989 | W/H TAX DIV ALCOA | (696) | - | (696) | - | - | (25,963) | - | - | (696) |
| 9/1/1989 | W/H TAX DIV TW SERVICES 7/18 | (57) | - | (57) | - | - | (26,020) | - | - | (57) |
| 9/15/1989 | W/H TAX DIV DELTA 9/1/89 | (261) | - | (261) | - | - | (26,281) | - | - | (261) |
| 9/15/1989 | W/H TAX DIV NORTHROP 9/9/89 | (396) | - | (396) | - | - | (26,677) | - | - | (396) |
| 9/15/1989 | W/H TAX DIV TRAVELERS | (990) | - | (990) | - | - | (27,667) | - | - | (990) |
| 9/15/1989 | W/H TAX DIV BETH STEEL 9/10/89 | (429) | - | (429) | - | - | (28,096) | - | - | (429) |
| 9/15/1989 | W/H TAX DIV DUPONT 9/12/89 | (5,985) | - | (5,985) | - | - | (34,081) | - | - | (5,985) |
| 9/15/1989 | W/H TAX DIV PPG IND 9/12/89 | (781) | - | (781) | - | - | (34,862) | - | - | (781) |
| 9/15/1989 | W/H TAX DIV GM CL E 9/9/89 | (104) | - | (104) | - | - | (34,966) | - | - | (104) |
| 10/2/1989 | W/H TAX DIV FLOUR 10/17/89 | (210) | - | (210) | - | - | (35,176) | - | - | (210) |
| 10/2/1989 | W/H TAX DIV MERCK 10/02/89 | (1,904) | - | (1,904) | - | - | (37,080) | - | - | (1,904) |
| 10/2/1989 | W/H TAX DIV HEINZ 10/10/89 | (756) | - | (756) | - | - | (37,836) | - | - | (756) |
| 10/2/1989 | W/H TAX DIV ITT | (411) | - | (411) | - | - | (38,246) | - | - | (411) |
| 11/20/1989 | W/H TAX DIV UPJOHN 11/01/89 | (1,562) | - | (1,562) | - | - | (39,808) | - | - | (1,562) |
| 11/20/1989 | W/H TAX DIV NCR CORP 11/10/89 | (1,733) | - | (1,733) | - | - | (41,540) | - | - | (1,733) |
| 11/20/1989 | W/H TAX DIV ALCOA 11/25/89 | (696) | - | (696) | - | - | (42,236) | - | - | (696) |
| 12/28/1989 | W/H TAX DIV | (241) | - | (241) | - | - | (42,477) | - | - | (241) |
| 12/28/1989 | W/H TAX DIV | (999) | - | (999) | - | - | (43,476) | - | - | (999) |
| 12/28/1989 | W/H TAX DIV DU PONT | (6,840) | - | (6,840) | - | - | (50,316) | - | - | (6,840) |
| 12/28/1989 | W/H TAX DIV PPG IND | (781) | - | (781) | - | - | (51,097) | - | - | (781) |
| 12/28/1989 | W/H TAX DIV JOHNSON & JOHNSON | (1,523) | - | (1,523) | - | - | (52,619) | - | - | (1,523) |
| 12/28/1989 | W/H TAX DIV | (164) | - | (164) | - | - | (52,784) | - | - | (164) |
| 12/28/1989 | W/H TAX DIV | (429) | - | (429) | - | - | (53,213) | - | - | (429) |
| 12/28/1989 | W/H TAX DIV | (396) | - | (396) | - | - | (53,609) | - | - | (396) |
| 1/2/1990 | TRANS TO YESHAYA (1FN037) | (1,000,000) [2] | - | - | - | - | (53,609) | - | - | - |
| 1/9/1990 | CHECK WIRE | (8,400) | - | (8,400) | - | - | (62,009) | - | - | (8,400) |
| 1/9/1990 | CHECK WIRE | (6,041) | - | (6,041) | - | - | (68,050) | - | - | (6,041) |
| 1/15/1990 | W/H TAX DIV ITT CORP | (444) | - | (444) | - | - | (68,494) | - | - | (444) |
| 1/15/1990 | W/H TAX DIV FLOUR | (315) | - | (315) | - | - | (68,809) | - | - | (315) |
| 1/15/1990 | W/H TAX DIV HEINZ | (756) | - | (756) | - | - | (69,565) | - | - | (756) |
| 1/15/1990 | W/H TAX DIV MERCK | (1,904) | - | (1,904) | - | - | (71,468) | - | - | (1,904) |
| 2/28/1990 | W/H TAX DIV ALCOA | (696) | - | (696) | - | - | (72,164) | - | - | (696) |
| 2/28/1990 | W/H TAX DIV UPJOHN | (1,562) | - | (1,562) | - | - | (73,726) | - | - | (1,562) |
| 2/28/1990 | W/H TAX DIV ALCOA | (2,436) | - | (2,436) | - | - | (76,162) | - | - | (2,436) |
| 2/28/1990 | W/H TAX DIV NCR | (1,733) | - | (1,733) | - | - | (77,894) | - | - | (1,733) |
| 3/15/1990 | W/H TAX DIV NORTHROP | (396) | - | (396) | - | - | (78,290) | - | - | (396) |
| 3/15/1990 | W/H TAX DIV PPG IND | (781) | - | (781) | - | - | (79,071) | - | - | (781) |
| 3/15/1990 | W/H TAX DIV BETH STEEL | (429) | - | (429) | - | - | (79,500) | - | - | (429) |
| 3/15/1990 | W/H TAX DIV DELTA AIRLINES | (261) | - | (261) | - | - | (79,761) | - | - | (261) |
| 3/15/1990 | W/H TAX DIV JOHNSON & JOHNSON | (1,523) | - | (1,523) | - | - | (81,284) | - | - | (1,523) |
| 3/15/1990 | W/H TAX DIV GM CL E | (122) | - | (122) | - | - | (81,405) | - | - | (122) |
| 3/15/1990 | W/H TAX DIV DUPONT | (6,840) | - | (6,840) | - | - | (88,245) | - | - | (6,840) |
| 3/15/1990 | W/H TAX DIV TRAVELERS | (990) | - | (990) | - | - | (89,235) | - | - | (990) |
| 4/30/1990 | W/H TAX DIV HEINZ | (756) | - | (756) | - | - | (89,991) | - | - | (756) |

MADC0305_00000007

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | |
| 4/30/1990 | W/H TAX DIV MERCK | (1,904) | - | (1,904) | - | - | (91,895) | - | - | (1,904) |
| 4/30/1990 | W/H TAX DIV ITT | (1,480) | - | (1,480) | - | - | (93,375) | - | - | (1,480) |
| 4/30/1990 | W/H TAX DIV FLOUR | (315) | - | (315) | - | - | (93,690) | - | - | (315) |
| 5/22/1990 | W/H TAX DIV NCR CORP | (1,838) | - | (1,838) | - | - | (95,527) | - | - | (1,838) |
| 5/22/1990 | W/H TAX DIV UPJOHN | (1,562) | - | (1,562) | - | - | (97,089) | - | - | (1,562) |
| 5/22/1990 | W/H TAX DIV ALCOA | (696) | - | (696) | - | - | (97,785) | - | - | (696) |
| 6/29/1990 | W/H TAX DIV NORTHROP | (396) | - | (396) | - | - | (98,181) | - | - | (396) |
| 6/29/1990 | W/H TAX DIV JOHNSON & JOHNSON | (1,785) | - | (1,785) | - | - | (99,966) | - | - | (1,785) |
| 6/29/1990 | W/H TAX DIV GM CL E | (122) | - | (122) | - | - | (100,088) | - | - | (122) |
| 6/29/1990 | W/H TAX DIV TRAVELERS | (990) | - | (990) | - | - | (101,078) | - | - | (990) |
| 6/29/1990 | W/H TAX DIV DU PONT | (6,840) | - | (6,840) | - | - | (107,918) | - | - | (6,840) |
| 6/29/1990 | W/H TAX DIV PPG INDS | (863) | - | (863) | - | - | (108,781) | - | - | (863) |
| 6/29/1990 | W/H TAX DIV DELTA AIRLINES | (261) | - | (261) | - | - | (109,042) | - | - | (261) |
| 6/29/1990 | W/H TAX DIV BETH STEEL | (429) | - | (429) | - | - | (109,471) | - | - | (429) |
| 7/18/1990 | W/H TAX DIV FLOUR | (315) | - | (315) | - | - | (109,786) | - | - | (315) |
| 7/18/1990 | W/H TAX DIV ITT CORP | (444) | - | (444) | - | - | (110,230) | - | - | (444) |
| 7/18/1990 | W/H TAX DIV HEINZ | (756) | - | (756) | - | - | (110,986) | - | - | (756) |
| 7/18/1990 | W/H TAX DIV MERCK | (405) | - | (405) | - | - | (111,391) | - | - | (405) |
| 8/22/1990 | W/H TAX DIV UPJOHN | (1,562) | - | (1,562) | - | - | (112,952) | - | - | (1,562) |
| 8/22/1990 | W/H TAX DIV NCR | (1,838) | - | (1,838) | - | - | (114,790) | - | - | (1,838) |
| 8/22/1990 | W/H TAX DIV ALUM CO OF AMER | (696) | - | (696) | - | - | (115,486) | - | - | (696) |
| 11/8/1990 | CHECK WIRE | (160,000) | - | (160,000) | - | - | (275,486) | - | - | (160,000) |
| 12/14/1990 | W/H TAX DIV MCI | (570) | - | (570) | - | - | (276,056) | - | - | (570) |
| 2/15/1991 | W/H TAX DIV FED NATL MTG | (2,508) | - | (2,508) | - | - | (278,564) | - | - | (2,508) |
| 5/7/1991 | CHECK WIRE | (9,600) | - | (9,600) | - | - | (288,164) | - | - | (9,600) |
| 6/28/1991 | W/H TAX DIV MCI | (570) | - | (570) | - | - | (288,734) | - | - | (570) |
| 7/9/1991 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (308,734) | - | - | (20,000) |
| 12/16/1991 | MCI COMMUNICATIONS CORP W/H TAX DIV MCIC | (570) | - | (570) | - | - | (309,304) | - | - | (570) |
| 3/2/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (303) | - | (303) | - | - | (309,607) | - | - | (303) |
| 9/8/1992 | CHECK | (50,000) | - | (50,000) | - | - | (359,607) | - | - | (50,000) |
| 12/15/1992 | W/H TAX DIV INTC | (564) | - | (564) | - | - | (360,171) | - | - | (564) |
| 1/28/1994 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (560,171) | - | - | (200,000) |
| 4/29/1994 | TRANS FROM 1FN02530 (1FN025) | 33,474 [3] | - | - | - | - | (560,171) | - | - | - |
| 3/16/1995 | CHECK WIRE A/O 3/14/95 | (275,000) | - | (275,000) | - | - | (835,171) | - | - | (275,000) |
| 7/5/1995 | W/H TAX DIV CA | (3,113) | - | (3,113) | - | - | (838,283) | - | - | (3,113) |
| 7/17/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (94) | - | (94) | - | - | (838,377) | - | - | (94) |
| 9/9/1996 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (988,377) | - | - | (150,000) |
| 9/9/1996 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (1,488,377) | - | - | (500,000) |
| 9/9/1996 | TRANS TO 1FN03730 (1FN037) | (1,250,000) [2] | - | - | - | - | (1,488,377) | - | - | - |
| 1/2/1997 | TRANS TO 1FN03730 (1FN037) | (5,000,000) [2] | - | - | - | - | (1,488,377) | - | - | - |
| 1/10/1997 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (1,638,377) | - | - | (150,000) |
| 11/20/1997 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (1,888,377) | - | - | (250,000) |
| 1/2/1998 | TRANS TO 1FN03730 (1FN037) | (2,200,000) [2] | - | - | - | - | (1,888,377) | - | - | - |
| 5/20/1998 | TRANS TO 1FN03730 (1FN037) | (2,000,000) [2] | - | - | - | - | (1,888,377) | - | - | - |
| 5/21/1998 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (2,888,377) | - | - | (1,000,000) |

MADC0305_00000008

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 5/21/1998 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (2,988,377) | - | - | (100,000) |
| 5/22/1998 | RETURNED CHECK WIRE 5/21/98 | 1,000,000 | - | 1,000,000 | - | - | (1,988,377) | - | - | - |
| 5/22/1998 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (2,988,377) | - | - | - |
| 1/4/1999 | TRANS TO 1FN03730 (1FN037) | (8,200,000) [2] | - | - | - | - | (2,988,377) | - | - | - |
| 1/11/1999 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (3,088,377) | - | - | (100,000) |
| 6/4/1999 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (3,588,377) | - | - | (500,000) |
| 6/4/1999 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (3,788,377) | - | - | (200,000) |
| 1/3/2000 | TRANS TO 1FN03730 (1FN037) | (3,000,000) [2] | - | - | - | - | (3,788,377) | - | - | - |
| 1/4/2000 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (3,988,377) | - | - | (200,000) |
| 1/6/2000 | TRANS TO 1FR05130 (1FR051) | (5,000,000) [2] | - | - | - | - | (3,988,377) | - | - | - |
| 4/14/2000 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (4,108,377) | - | - | (120,000) |
| 5/18/2000 | TRANS TO 1FN03730 (1FN037) | (5,000,000) [2] | - | - | - | - | (4,108,377) | - | - | - |
| 1/4/2001 | TRANS TO 1FR05130 (1FR051) | (5,000,000) [2] | - | - | - | - | (4,108,377) | - | - | - |
| 1/11/2001 | TRANS TO 1FN03730 (1FN037) | (5,000,000) [2] | - | - | - | - | (4,108,377) | - | - | - |
| 1/12/2001 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (4,358,377) | - | - | (250,000) |
| 1/2/2002 | TRANS TO 1FN03730 (1FN037) | (7,000,000) [2] | - | - | - | - | (4,358,377) | - | - | - |
| 1/3/2002 | CHECK WIRE | (325,000) | - | (325,000) | - | - | (4,683,377) | - | - | (325,000) |
| 8/22/2002 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (4,833,377) | - | - | (150,000) |
| 1/2/2003 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (5,183,377) | - | (350,000) | (350,000) |
| 10/14/2003 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (5,533,377) | - | (350,000) | (350,000) |
| 1/26/2004 | TRANS TO 1FN03730 (1FN037) | (3,000,000) [2] | - | - | - | - | (5,533,377) | - | - | - |
| 1/27/2004 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (5,883,377) | - | (350,000) | (350,000) |
| 1/12/2005 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (6,233,377) | - | (350,000) | (350,000) |
| 1/4/2006 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (6,583,377) | - | (350,000) | (350,000) |
| 1/16/2007 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (6,933,377) | (350,000) | (350,000) | (350,000) |
| 12/18/2007 | TRANS TO 1FN03730 (1FN037) | (5,000,000) [2] | - | - | - | - | (6,933,377) | - | - | - |
| 1/24/2008 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (7,283,377) | (350,000) | (350,000) | (350,000) |
| | Total: | $ 3,136,150 | $ (7,603,549) [4] | $ 682 | $ (2,816,661) | $ (7,283,377) | $ (700,000) | $ (2,450,000) | $ (7,603,549) [4] |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[4] This amount includes initial transfers to defendants other than the accountholder, as set forth in Exhibit D.

Note: Numbers might not add to totals shown due to rounding.

MADC0305_00000009

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Two Year | Six Year | Full History |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers |
| 12/14/1990 | W/H TAX DIV MCI | (7,050) | - | (7,050) | - | - | (7,050) | - | - | (7,050) |
| 2/15/1991 | W/H TAX DIV FED NATL MTG | (16,302) | - | (16,302) | - | - | (23,352) | - | - | (16,302) |
| 6/28/1991 | W/H TAX DIV MCI | (23,500) | - | (23,500) | - | - | (46,852) | - | - | (23,500) |
| 12/16/1991 | W/H TAX DIV MCI | (7,050) | - | (7,050) | - | - | (53,902) | - | - | (7,050) |
| 2/21/1992 | TRANS TO YESHAYA (1FN037) | (5,000,000) [1] | - | - | - | - | (53,902) | - | - | - |
| 2/24/1992 | CHECK | (50,000) | - | (50,000) | - | - | (103,902) | - | - | (50,000) |
| 3/2/1992 | W/H TAX DIV FIDELITY 1/16/92 | (8,937) | - | (8,937) | - | - | (112,839) | - | - | (8,937) |
| 4/13/1992 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (142,839) | - | - | (30,000) |
| 5/8/1992 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (192,839) | - | - | (50,000) |
| 9/17/1992 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (312,839) | - | - | (120,000) |
| 10/2/1992 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (412,839) | - | - | (100,000) |
| 10/21/1992 | CHECK WIRE A/O 10/16/92 | (75,000) | - | (75,000) | - | - | (487,839) | - | - | (75,000) |
| 12/15/1992 | W/H TAX DIV INTEL | (17,235) | - | (17,235) | - | - | (505,074) | - | - | (17,235) |
| 2/16/1993 | CHECK | (178,000) | - | (178,000) | - | - | (683,074) | - | - | (178,000) |
| 3/1/1993 | W/H TAX DIV INTC | (6,870) | - | (6,870) | - | - | (689,944) | - | - | - |
| 3/2/1993 | CXL C & S 3/1/93 | 6,870 | - | 6,870 | - | - | (683,074) | - | - | - |
| 3/31/1993 | W/H TAX DIV LLTC | (3,000) | - | (3,000) | - | - | (686,074) | - | - | - |
| 3/31/1993 | W/H TAX DIV LLTC | (4,500) | - | (4,500) | - | - | (690,574) | - | - | - |
| 3/31/1993 | W/H TAX DIV LLTC | (2,250) | - | (2,250) | - | - | (692,824) | - | - | - |
| 3/31/1993 | W/H TAX DIV LLTC | (3,000) | - | (3,000) | - | - | (695,824) | - | - | - |
| 5/12/1993 | W/H TAX DIV LLTC | (12,030) | - | (12,030) | - | - | (707,854) | - | - | - |
| 7/7/1993 | CANCEL W/H TAX DIV LINEAR-NET | 1,905 | - | 1,905 | - | - | (705,949) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (705,199) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 1,125 | - | 1,125 | - | - | (704,074) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 2,250 | - | 2,250 | - | - | (701,824) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (701,074) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 4,500 | - | 4,500 | - | - | (696,574) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (695,824) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (695,074) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (694,324) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (693,574) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (692,824) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (692,074) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (691,324) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 2,250 | - | 2,250 | - | - | (689,074) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 375 | - | 375 | - | - | (688,699) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (687,949) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 375 | - | 375 | - | - | (687,574) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 4,500 | - | 4,500 | - | - | (683,074) | - | - | - |
| 8/20/1993 | CHECK WIRE | (7,500) | - | (7,500) | - | - | (690,574) | - | - | (7,500) |
| 4/29/1994 | TRANS TO 1FN02430 (1FN024) | (33,474) [1] | - | - | - | - | (690,574) | - | - | - |
| 7/17/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5,248) | - | (5,248) | - | - | (695,822) | - | - | (5,248) |
| 2/5/1996 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (795,822) | - | - | (100,000) |
| 2/5/1996 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (1,295,822) | - | - | (500,000) |
| 6/6/1997 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (1,445,822) | - | - | (150,000) |

MADC0305_00000010

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in | | | | | | | | |
| Date | Transaction Description | Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 9/30/2002 | TRANS TO 1FN03730 (*1FN037*) | (8,000,000) [1] | - | - | - | - | (1,445,822) | - | - | - |
| 11/27/2002 | CHECK WIRE | (3,150,000) | - | (3,150,000) | - | - | (4,595,822) | - | - | (3,150,000) |
| 12/31/2002 | TRANS TO 1FN03730 (*1FN037*) | (9,000,000) [1] | - | - | - | - | (4,595,822) | - | - | - |
| 10/14/2003 | TRANS TO 1FN03730 (*1FN037*) | (9,000,000) [1] | - | - | - | - | (4,595,822) | - | - | - |
| 10/7/2004 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (4,745,822) | - | (150,000) | (150,000) |
| 10/7/2004 | TRANS TO 1FN03730 (*1FN037*) | (3,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 12/27/2005 | TRANS TO 1FN03730 (*1FN037*) | (10,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 9/1/2006 | TRANS TO 1FN03730 (*1FN037*) | (10,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 12/29/2006 | TRANS TO 1FN03730 (*1FN037*) | (6,500,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 6/26/2007 | TRANS TO 1FN03730 (*1FN037*) | (7,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 11/9/2007 | TRANS TO 1FN03730 (*1FN037*) | (1,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 11/9/2007 | TRANS TO 1FN03730 (*1FN037*) | (1,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 10/6/2008 | TRANS TO 1FN03730 (*1FN037*) | (6,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| | Total: | $ - | $ (4,745,822) [2] | $ - | $ - | $ (4,745,822) | $ - | $ (150,000) | $ (4,745,822) [2] | |

[1] **Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.**

[2] **This amount includes initial transfers to defendants other than the accountholder, as set forth in Exhibit D.**

**Note: Numbers might not add to totals shown due to rounding.**

MADC0305_00000011

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100739) - THE GERSTA HOROWITZ ASSOC ATTN: AYALA NAHIR

| | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Transaction Amount Reported in Customer Statement** | **Cash Deposits** | **Cash Withdrawals** | **Transfers of Principal In** | **Transfers of Principal Out** | **Balance of Principal** | **90-Day Transfers** | **Two Year Transfers** | **Six Year Transfers** | **Full History Transfers** |
| | **Date** | **Transaction Description** | | | | | | | | | | |
| | 3/17/1989 | TRANS FROM 10510530 *(1FN024)* | 3,000,000 [1] | - | - | 2,816,661 | - | 2,816,661 | - | - | - | - |
| | 5/19/1989 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 2,716,661 | - | - | - | (100,000) |
| | 5/22/1989 | W/H TAX FED NATL 05/25/89 | (1,094) | - | (1,094) | - | - | 2,715,566 | - | - | - | (1,094) |
| | 6/19/1989 | W/H TAX - DIV AMERICAN BRANDS | (2,105) | - | (2,105) | - | - | 2,713,462 | - | - | - | (2,105) |
| | 6/19/1989 | W/H TAX - DIV MCDONALDS | (688) | - | (688) | - | - | 2,712,774 | - | - | - | (688) |
| | 6/21/1989 | CHECK WIRE | (125,000) | - | (125,000) | - | - | 2,587,774 | - | - | - | (125,000) |
| | 8/21/1989 | W/H TAX DIV FED NATL MTG | (1,094) | - | (1,094) | - | - | 2,586,679 | - | - | - | (1,094) |
| | 9/15/1989 | W/H TAX DIV AMER BRAND 9/1/89 | (2,105) | - | (2,105) | - | - | 2,584,575 | - | - | - | (2,105) |
| | 9/15/1989 | W/H TAX DIV MCDONALD'S 9/18/89 | (688) | - | (688) | - | - | 2,583,886 | - | - | - | (688) |
| | 9/15/1989 | W/H TAX DIV SYNTEX 9/18/89 | (1,620) | - | (1,620) | - | - | 2,582,266 | - | - | - | (1,620) |
| | 10/13/1989 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 2,482,266 | - | - | - | (100,000) |
| | 11/20/1989 | W/H TAX DIV FED NATL MTG 11/25 | (1,436) | - | (1,436) | - | - | 2,480,830 | - | - | - | (1,436) |
| | 12/28/1989 | W/H TAX DIV AMER BRANDS | (2,344) | - | (2,344) | - | - | 2,478,486 | - | - | - | (2,344) |
| | 12/28/1989 | W/H TAX DIV MCDONALD CORP | (688) | - | (688) | - | - | 2,477,798 | - | - | - | (688) |
| | 12/28/1989 | W/H TAX DIV SYNTEX | (1,620) | - | (1,620) | - | - | 2,476,178 | - | - | - | (1,620) |
| | 1/2/1990 | TRANS FROM MAGNIFY *(1FN024)* | 1,000,000 [2] | - | - | - | - | 2,476,178 | - | - | - | - |
| | 2/28/1990 | W/H TAX DIV MCDONALDS | (444) | - | (444) | - | - | 2,475,734 | - | - | - | (444) |
| | 2/28/1990 | W/H TAX DIV FED NATL MTG | (1,436) | - | (1,436) | - | - | 2,474,297 | - | - | - | (1,436) |
| | 3/7/1990 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 2,324,297 | - | - | - | (150,000) |
| | 3/15/1990 | W/H TAX DIV IBM | (1,198) | - | (1,198) | - | - | 2,323,100 | - | - | - | (1,198) |
| | 3/15/1990 | W/H TAX DIV SYNTEX | (1,620) | - | (1,620) | - | - | 2,321,480 | - | - | - | (1,620) |
| | 3/15/1990 | W/H TAX DIV AMER BRANDS | (2,346) | - | (2,346) | - | - | 2,319,134 | - | - | - | (2,346) |
| | 5/22/1990 | W/H TAX DIV FED NATL MTG | (1,847) | - | (1,847) | - | - | 2,317,287 | - | - | - | (1,847) |
| | 6/29/1990 | W/H TAX DIV AMERICAN BRANDS | (1,728) | - | (1,728) | - | - | 2,315,559 | - | - | - | (1,728) |
| | 6/29/1990 | W/H TAX DIV AMERICAN BRANDS | (2,346) | - | (2,346) | - | - | 2,313,213 | - | - | - | (2,346) |
| | 6/29/1990 | W/H TAX DIV IBM | (1,198) | - | (1,198) | - | - | 2,312,015 | - | - | - | (1,198) |
| | 7/2/1990 | W/H TAX DIV THE GAP | (331) | - | (331) | - | - | 2,311,684 | - | - | - | (331) |
| | 9/28/1990 | W/H TAX DIV GAP | (435) | - | (435) | - | - | 2,311,249 | - | - | - | (435) |
| | 9/28/1990 | W/H TAX DIV IBM | (1,198) | - | (1,198) | - | - | 2,310,051 | - | - | - | (1,198) |
| | 10/19/1990 | CHECK WIRE A/O 10/09/90 | (400,000) | - | (400,000) | - | - | 1,910,051 | - | - | - | (400,000) |
| | 10/22/1990 | W/H TAX DIV MERCK | (1,277) | - | (1,277) | - | - | 1,908,775 | - | - | - | (1,277) |
| | 11/30/1990 | W/H TAX DIV PAC TEL | (727) | - | (727) | - | - | 1,908,047 | - | - | - | (727) |
| | 12/14/1990 | W/H TAX DIV IBM | (1,742) | - | (1,742) | - | - | 1,906,305 | - | - | - | (1,742) |
| | 12/14/1990 | W/H TAX DIV HILTON HOTEL | (648) | - | (648) | - | - | 1,905,657 | - | - | - | (648) |
| | 12/14/1990 | W/H TAX DIV BOEING | (360) | - | (360) | - | - | 1,905,297 | - | - | - | (360) |
| | 1/22/1991 | W/H TAX DIV PARAMOUNT | (378) | - | (378) | - | - | 1,904,919 | - | - | - | (378) |
| | 1/22/1991 | W/H TAX DIV QUAKER OATS | (281) | - | (281) | - | - | 1,904,638 | - | - | - | (281) |
| | 2/15/1991 | W/H TAX DIV BRISTOL MYERS | (1,062) | - | (1,062) | - | - | 1,903,576 | - | - | - | (1,062) |
| | 2/15/1991 | W/H TAX DIV DISNEY | (209) | - | (209) | - | - | 1,903,367 | - | - | - | (209) |
| | 2/15/1991 | W/H TAX DIV PACIFIC TELESIS | (727) | - | (727) | - | - | 1,902,640 | - | - | - | (727) |
| | 2/15/1991 | W/H TAX DIV PROCTER & GAMBLE | (1,605) | - | (1,605) | - | - | 1,901,035 | - | - | - | (1,605) |
| | 3/1/1991 | CHECK WIRE | (700,000) | - | (700,000) | - | - | 1,201,035 | - | - | - | (700,000) |
| | 3/21/1991 | W/H TAX DIV BOEING | (360) | - | (360) | - | - | 1,200,675 | - | - | - | (360) |
| | 3/21/1991 | W/H TAX DIV IBM | (1,742) | - | (1,742) | - | - | 1,198,933 | - | - | - | (1,742) |
| | 4/1/1991 | W/H TAX DIV PARAMOUNT | (378) | - | (378) | - | - | 1,198,555 | - | - | - | (378) |
| | 4/1/1991 | W/H TAX DIV QUAKER OATS | (281) | - | (281) | - | - | 1,198,274 | - | - | - | (281) |
| | 4/1/1991 | W/H TAX DIV HILTON | (648) | - | (648) | - | - | 1,197,626 | - | - | - | (648) |
| | 5/28/1991 | W/H TAX DIV BRISTOL MYERS | (1,062) | - | (1,062) | - | - | 1,196,564 | - | - | - | (1,062) |
| | 5/28/1991 | W/H TAX DIV DISNEY | (252) | - | (252) | - | - | 1,196,312 | - | - | - | (252) |
| | 5/28/1991 | W/H TAX DIV PACIFIC TEL | (770) | - | (770) | - | - | 1,195,542 | - | - | - | (770) |
| | 6/28/1991 | W/H TAX DIV GEN MOTORS | (384) | - | (384) | - | - | 1,195,158 | - | - | - | (384) |
| | 6/28/1991 | W/H TAX DIV IBM | (1,742) | - | (1,742) | - | - | 1,193,415 | - | - | - | (1,742) |

MADC0305_00000012

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 6/28/1991 | W/H TAX DIV BOEING | (360) | - | (360) | - | - | 1,193,055 | - | - | - | (360) |
| 6/28/1991 | W/H TAX DIV HILTON | (648) | - | (648) | - | - | 1,192,407 | - | - | - | (648) |
| 6/28/1991 | W/H TAX DIV FORD | (384) | - | (384) | - | - | 1,192,023 | - | - | - | (384) |
| 7/31/1991 | W/H TAX DIV OAT | (281) | - | (281) | - | - | 1,191,742 | - | - | - | (281) |
| 8/27/1991 | W/H TAX DIV PACIFIC TEL | (770) | - | (770) | - | - | 1,190,972 | - | - | - | (770) |
| 8/27/1991 | W/H TAX DIV DISNEY | (252) | - | (252) | - | - | 1,190,720 | - | - | - | (252) |
| 8/27/1991 | W/H TAX DIV CATERPILLAR | (288) | - | (288) | - | - | 1,190,432 | - | - | - | (288) |
| 9/18/1991 | EXXON CORP W/H TAX DIV XON | (482) | - | (482) | - | - | 1,189,950 | - | - | - | (482) |
| 9/18/1991 | BOEING CO W/H TAX DIV BA | (405) | - | (405) | - | - | 1,189,545 | - | - | - | (405) |
| 9/18/1991 | FORD MOTOR CO DEL W/H TAX DIV F | (384) | - | (384) | - | - | 1,189,161 | - | - | - | (384) |
| 9/18/1991 | INTERNATIONAL BUSINESS MACHS W/H TAX DIV IBM | (2,178) | - | (2,178) | - | - | 1,186,983 | - | - | - | (2,178) |
| 9/18/1991 | GENERAL MOTORS CORP W/H TAX DIV GM | (528) | - | (528) | - | - | 1,186,455 | - | - | - | (528) |
| 9/18/1991 | MOBILE CORP W/H TAX DIV MOB | (192) | - | (192) | - | - | 1,186,263 | - | - | - | (192) |
| 9/18/1991 | DU PONT E I DE NEMOURS & CO W/H TAX DIV DD | (227) | - | (227) | - | - | 1,186,036 | - | - | - | (227) |
| 9/18/1991 | JOHNSON & JOHNSON W/H TAX DIV JNJ | (72) | - | (72) | - | - | 1,185,964 | - | - | - | (72) |
| 9/30/1991 | W/H TAX DIV AIG | (15) | - | (15) | - | - | 1,185,949 | - | - | - | (15) |
| 9/30/1991 | W/H TAX DIV PEP | (101) | - | (101) | - | - | 1,185,848 | - | - | - | (101) |
| 10/1/1991 | CXL C & S 09/30/91 AIG W/H | 15 | - | 15 | - | - | 1,185,863 | - | - | - | - |
| 10/1/1991 | CXL C & S 09/30/91 PEP W/H | 101 | - | 101 | - | - | 1,185,964 | - | - | - | - |
| 10/1/1991 | W/H TAX DIV PEPSICO | (101) | - | (101) | - | - | 1,185,863 | - | - | - | - |
| 10/1/1991 | W/H TAX DIV AIG | (15) | - | (15) | - | - | 1,185,848 | - | - | - | - |
| 10/15/1991 | W/H TAX DIV MRK | (227) | - | (227) | - | - | 1,185,621 | - | - | - | (227) |
| 10/15/1991 | W/H TAX DIV GE | (398) | - | (398) | - | - | 1,185,223 | - | - | - | - |
| 10/15/1991 | W/H TAX DIV SLB | (36) | - | (36) | - | - | 1,185,187 | - | - | - | - |
| 10/15/1991 | WAL-MART STORES INC W/H TAX DIV WMT | (51) | - | (51) | - | - | 1,185,136 | - | - | - | - |
| 10/17/1991 | CXL C & S 10/15 W/H MERCK | 227 | - | 227 | - | - | 1,185,363 | - | - | - | - |
| 10/17/1991 | CXL C & S 10/15 W/H WAL-MART | 51 | - | 51 | - | - | 1,185,414 | - | - | - | - |
| 10/17/1991 | CXL C & S 10/15 W/H GE | 398 | - | 398 | - | - | 1,185,812 | - | - | - | - |
| 10/17/1991 | CXL C & S 10/15 SLB | 36 | - | 36 | - | - | 1,185,848 | - | - | - | - |
| 10/17/1991 | W/H TAX DIV MERCK | (227) | - | (227) | - | - | 1,185,621 | - | - | - | - |
| 10/17/1991 | W/H TAX DIV GEN ELECTRIC | (398) | - | (398) | - | - | 1,185,223 | - | - | - | (398) |
| 10/17/1991 | W/H TAX DIV WAL-MART | (51) | - | (51) | - | - | 1,185,172 | - | - | - | (51) |
| 10/17/1991 | W/H TAX DIV SCHLUMBERGER | (36) | - | (36) | - | - | 1,185,136 | - | - | - | (36) |
| 11/12/1991 | CXL C & S 10/17.91 | 51 | - | 51 | - | - | 1,185,187 | - | - | - | - |
| 11/12/1991 | CXL C & S 10/17.91 | (51) | - | (51) | - | - | 1,185,136 | - | - | - | - |
| 11/15/1991 | AMERICAN TEL & TELEG CO W/H TAX DIV T | (376) | - | (376) | - | - | 1,184,760 | - | - | - | (376) |
| 11/15/1991 | DISNEY WALT PRODTNS W/H TAX DIV DIS | (252) | - | (252) | - | - | 1,184,508 | - | - | - | (252) |
| 11/15/1991 | BRISTOL MYERS SQUIBB COMPANY W/H TAX DIV BMY | (1,386) | - | (1,386) | - | - | 1,183,122 | - | - | - | (1,386) |
| 11/15/1991 | BELL ATLANTIC CORP W/H TAX DIV BEL | (302) | - | (302) | - | - | 1,182,820 | - | - | - | (302) |
| 12/16/1991 | JOHNSON & JOHNSON W/H TAX DIV JNJ | (259) | - | (259) | - | - | 1,182,561 | - | - | - | (259) |
| 12/16/1991 | GENERAL MOTORS CORP W/H TAX DIV GM | (902) | - | (902) | - | - | 1,181,658 | - | - | - | (902) |
| 12/16/1991 | MOBIL CORP W/H TAX DIV MOB | (278) | - | (278) | - | - | 1,181,380 | - | - | - | (278) |
| 12/16/1991 | INTERNATIONAL BUSINESS MACHS W/H TAX DIV IBM | (632) | - | (632) | - | - | 1,180,748 | - | - | - | (632) |
| 12/16/1991 | AMOCO CORP W/H TAX DIV AN | (239) | - | (239) | - | - | 1,180,509 | - | - | - | (239) |
| 12/16/1991 | DU PONT E I DE NEMOURS & CO W/H TAX DIV DD | (620) | - | (620) | - | - | 1,179,889 | - | - | - | (620) |
| 12/16/1991 | BOEING CO W/H TAX DIV BA | (109) | - | (109) | - | - | 1,179,780 | - | - | - | (109) |
| 12/16/1991 | EXXON CORP W/H TAX DIV XON | (1,503) | - | (1,503) | - | - | 1,178,277 | - | - | - | (1,503) |
| 12/30/1991 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (68) | - | (68) | - | - | 1,178,209 | - | - | - | (68) |
| 1/23/1992 | CHECK WIRE | (900,000) | - | (900,000) | - | - | 278,209 | - | - | - | (900,000) |
| 1/29/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (165) | - | (165) | - | - | 278,044 | - | - | - | (165) |
| 2/14/1992 | W/H TAX DIV BMY | (807) | - | (807) | - | - | 277,237 | - | - | - | (807) |
| 2/14/1992 | W/H TAX DIV T | (708) | - | (708) | - | - | 276,529 | - | - | - | (708) |

MADC0305_00000013

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100328) - JESELSOHN / RENA HOROWITZ ASSOC ATTN: AYALA NAHIR

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 2/21/1992 | TRANS FROM MAGNIFY (*1FN025*) | 5,000,000 [2] | - | - | - | - | 276,529 | | | | |
| 3/16/1992 | W/H TAX DIV BA | (146) | - | (146) | - | - | 276,383 | - | - | - | (146) |
| 3/16/1992 | W/H TAX DIV GM | (2,418) | - | (2,418) | - | - | 273,965 | - | - | - | (2,418) |
| 3/16/1992 | W/H TAX DIV MOB | (624) | - | (624) | - | - | 273,341 | - | - | - | (624) |
| 3/16/1992 | W/H TAX IBM | (1,416) | - | (1,416) | - | - | 271,925 | - | - | - | (1,416) |
| 3/16/1992 | W/H TAX DIV XON | (1,698) | - | (1,698) | - | - | 270,227 | - | - | - | (1,698) |
| 3/18/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (239) | - | (239) | - | - | 269,987 | - | - | - | (239) |
| 4/15/1992 | W/H TAX DIV GE | (2,285) | - | (2,285) | - | - | 267,702 | - | - | - | (2,285) |
| 4/15/1992 | W/H TAX DIV KO | (718) | - | (718) | - | - | 266,984 | - | - | - | (718) |
| 4/15/1992 | W/H TAX DIV EK | (1,193) | - | (1,193) | - | - | 265,791 | - | - | - | (1,193) |
| 4/15/1992 | W/H TAX DIV WMT | (239) | - | (239) | - | - | 265,553 | - | - | - | (239) |
| 4/27/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (43) | - | (43) | - | - | 265,509 | - | - | - | (43) |
| 5/4/1992 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (34,491) | - | - | - | (300,000) |
| 5/4/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (50) | - | (50) | - | - | (34,540) | - | - | - | (50) |
| 5/18/1992 | W/H TAX DIV DIS | (378) | - | (378) | - | - | (34,918) | - | - | - | (378) |
| 5/18/1992 | W/H TAX DIV T | (1,104) | - | (1,104) | - | - | (36,022) | - | - | - | (1,104) |
| 5/18/1992 | W/H TAX DIV AXP | (315) | - | (315) | - | - | (36,337) | - | - | - | (315) |
| 5/18/1992 | W/H TAX DIV BMY | (1,304) | - | (1,304) | - | - | (37,641) | - | - | - | (1,304) |
| 6/15/1992 | W/H TAX DIV F | (1,512) | - | (1,512) | - | - | (39,153) | - | - | - | (1,512) |
| 6/15/1992 | W/H TAX DIV BA | (296) | - | (296) | - | - | (39,450) | - | - | - | (296) |
| 6/15/1992 | W/H TAX DIV MOB | (1,344) | - | (1,344) | - | - | (40,794) | - | - | - | (1,344) |
| 6/15/1992 | W/H TAX DIV DD | (792) | - | (792) | - | - | (41,586) | - | - | - | (792) |
| 6/15/1992 | W/H TAX DIV XON | (4,417) | - | (4,417) | - | - | (46,003) | - | - | - | (4,417) |
| 6/30/1992 | W/H TAX DIV GM | (4,458) | - | (4,458) | - | - | (50,461) | - | - | - | (4,458) |
| 7/15/1992 | W/H TAX DIV EK | (1,193) | - | (1,193) | - | - | (51,653) | - | - | - | (1,193) |
| 7/15/1992 | W/H TAX DIV GE | (2,285) | - | (2,285) | - | - | (53,939) | - | - | - | (2,285) |
| 7/15/1992 | W/H TAX DIV KO | (718) | - | (718) | - | - | (54,657) | - | - | - | (718) |
| 7/15/1992 | W/H TAX DIV WMT | (239) | - | (239) | - | - | (54,895) | - | - | - | (239) |
| 7/31/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (184) | - | (184) | - | - | (55,079) | - | - | - | (184) |
| 8/17/1992 | W/H TAX DIV DIS | (378) | - | (378) | - | - | (55,457) | - | - | - | (378) |
| 8/17/1992 | W/H TAX DIV BMY | (1,304) | - | (1,304) | - | - | (56,761) | - | - | - | (1,304) |
| 8/17/1992 | W/H TAX DIV T | (1,104) | - | (1,104) | - | - | (57,865) | - | - | - | (1,104) |
| 8/26/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (78) | - | (78) | - | - | (57,944) | - | - | - | (78) |
| 9/15/1992 | W/H TAX DIV XON | (4,417) | - | (4,417) | - | - | (62,361) | - | - | - | (4,417) |
| 9/15/1992 | W/H TAX DIV JNJ | (869) | - | (869) | - | - | (63,230) | - | - | - | (869) |
| 9/15/1992 | W/H TAX DIV MOB | (792) | - | (792) | - | - | (64,022) | - | - | - | (792) |
| 9/15/1992 | W/H TAX DIV MOB | (1,344) | - | (1,344) | - | - | (65,366) | - | - | - | (1,344) |
| 9/15/1992 | W/H TAX DIV BA | (296) | - | (296) | - | - | (65,663) | - | - | - | (296) |
| 10/15/1992 | W/H TAX DIV GE | (2,451) | - | (2,451) | - | - | (68,114) | - | - | - | (2,451) |
| 10/15/1992 | W/H TAX DIV WMT | (239) | - | (239) | - | - | (68,353) | - | - | - | (239) |
| 10/15/1992 | W/H TAX DIV KO | (718) | - | (718) | - | - | (69,071) | - | - | - | (718) |
| 10/15/1992 | W/H TAX DIV EK | (1,193) | - | (1,193) | - | - | (70,263) | - | - | - | (1,193) |
| 11/13/1992 | CHECK WIRE | (600,000) | - | (600,000) | - | - | (670,263) | - | - | - | (600,000) |
| 11/16/1992 | W/H TAX DIV T | (1,104) | - | (1,104) | - | - | (671,367) | - | - | - | (1,104) |
| 11/16/1992 | W/H TAX DIV BMY | (1,304) | - | (1,304) | - | - | (672,671) | - | - | - | (1,304) |
| 11/16/1992 | W/H TAX DIV DIS | (378) | - | (378) | - | - | (673,049) | - | - | - | (378) |
| 11/27/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (77) | - | (77) | - | - | (673,126) | - | - | - | (77) |
| 12/15/1992 | W/H TAX DIV BA | (359) | - | (359) | - | - | (673,485) | - | - | - | (359) |
| 12/15/1992 | W/H TAX DIV F | (616) | - | (616) | - | - | (674,101) | - | - | - | (616) |
| 12/15/1992 | W/H TAX DIV JNJ | (1,154) | - | (1,154) | - | - | (675,255) | - | - | - | (1,154) |
| 12/15/1992 | W/H TAX DIV DD | (1,027) | - | (1,027) | - | - | (676,282) | - | - | - | (1,027) |
| 12/15/1992 | W/H TAX DIV XON | (4,933) | - | (4,933) | - | - | (681,216) | - | - | - | (4,933) |

MADC0305_00000014

Exhibit B

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100229) - PJ ADMINISTRATOR LTD C/O TELFORD ASSET MGT/SAMDAN LTD/MELVYN I HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 12/15/1992 | W/H TAX DIV MOB | (1,344) | - | (1,344) | - | - | (682,560) | - | - | - | (1,344) |
| 12/31/1992 | W/H TAX DIV AIG | (68) | - | (68) | - | - | (682,627) | - | - | - | (68) |
| 12/31/1992 | W/H TAX DIV KO | (676) | - | (676) | - | - | (683,303) | - | - | - | (676) |
| 12/31/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | - | (10) | - | - | (683,314) | - | - | - | (10) |
| 1/15/1993 | W/H TAX DIV WMT | (274) | - | (274) | - | - | (683,587) | - | - | - | (274) |
| 1/15/1993 | W/H TAX DIV GE | (3,075) | - | (3,075) | - | - | (686,662) | - | - | - | (3,075) |
| 1/15/1993 | W/H TAX DIV MRK | (199) | - | (199) | - | - | (686,861) | - | - | - | (199) |
| 1/15/1993 | W/H TAX DIV EK | (1,686) | - | (1,686) | - | - | (688,547) | - | - | - | (1,686) |
| 2/16/1993 | W/H TAX DIV DIS | (353) | - | (353) | - | - | (688,900) | - | - | - | (353) |
| 2/16/1993 | W/H TAX DIV BMY | (1,847) | - | (1,847) | - | - | (690,747) | - | - | - | (1,847) |
| 2/16/1993 | W/H TAX DIV T | (1,287) | - | (1,287) | - | - | (692,034) | - | - | - | (1,287) |
| 3/1/1993 | W/H TAX DIV F | (580) | - | (580) | - | - | (692,613) | - | - | - | (580) |
| 3/5/1993 | W/H TAX DIV BA | (359) | - | (359) | - | - | (692,972) | - | - | - | (359) |
| 3/9/1993 | W/H TAX DIV JNJ | (1,154) | - | (1,154) | - | - | (694,127) | - | - | - | (1,154) |
| 3/10/1993 | W/H TAX DIV MOB | (1,248) | - | (1,248) | - | - | (695,375) | - | - | - | (1,248) |
| 3/10/1993 | W/H TAX DIV XON | (4,933) | - | (4,933) | - | - | (700,308) | - | - | - | (4,933) |
| 3/15/1993 | W/H TAX DIV DD | (1,027) | - | (1,027) | - | - | (701,335) | - | - | - | (1,027) |
| 3/18/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (283) | - | (283) | - | - | (701,618) | - | - | - | (283) |
| 3/19/1993 | W/H TAX DIV AIG | (27) | - | (27) | - | - | (701,645) | - | - | - | (27) |
| 3/31/1993 | W/H TAX DIV PEP | (62) | - | (62) | - | - | (701,708) | - | - | - | (62) |
| 4/1/1993 | W/H TAX DIV EK | (1,830) | - | (1,830) | - | - | (703,538) | - | - | - | (1,830) |
| 4/1/1993 | W/H TAX DIV S | (77) | - | (77) | - | - | (703,615) | - | - | - | (77) |
| 4/1/1993 | W/H TAX DIV KO | (952) | - | (952) | - | - | (704,566) | - | - | - | (952) |
| 4/12/1993 | W/H TAX DIV WMT | (194) | - | (194) | - | - | (704,761) | - | - | - | (194) |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (19) | - | (19) | - | - | (704,780) | - | - | - | (19) |
| 4/26/1993 | W/H TAX DIV GE | (3,377) | - | (3,377) | - | - | (708,157) | - | - | - | (3,377) |
| 5/3/1993 | W/H TAX DIV T | (1,561) | - | (1,561) | - | - | (709,719) | - | - | - | (1,561) |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (31) | - | (31) | - | - | (709,750) | - | - | - | (31) |
| 5/17/1993 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | (1,909,750) | - | - | - | (1,200,000) |
| 5/20/1993 | W/H TAX DIV DIS | (446) | - | (446) | - | - | (1,910,196) | - | - | - | (446) |
| 6/1/1993 | W/H TAX DIV AXP | (79) | - | (79) | - | - | (1,910,274) | - | - | - | (79) |
| 6/1/1993 | W/H TAX DIV F | (757) | - | (757) | - | - | (1,911,032) | - | - | - | (757) |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | - | (27) | - | - | (1,911,059) | - | - | - | (27) |
| 6/14/1993 | W/H TAX DIV MMM | (530) | - | (530) | - | - | (1,911,589) | - | - | - | (530) |
| 6/18/1993 | W/H TAX DIV MCD | (103) | - | (103) | - | - | (1,911,692) | - | - | - | (103) |
| 6/30/1993 | W/H TAX DIV PEP | (409) | - | (409) | - | - | (1,912,101) | - | - | - | (409) |
| 7/1/1993 | W/H TAX DIV KO | (713) | - | (713) | - | - | (1,912,815) | - | - | - | (713) |
| 7/1/1993 | W/H TAX DIV MRK | (799) | - | (799) | - | - | (1,913,613) | - | - | - | (799) |
| 7/1/1993 | W/H TAX DIV S | (383) | - | (383) | - | - | (1,913,997) | - | - | - | (383) |
| 7/1/1993 | W/H TAX DIV EK | (479) | - | (479) | - | - | (1,914,476) | - | - | - | (479) |
| 7/2/1993 | W/H TAX DIV SLB | (288) | - | (288) | - | - | (1,914,764) | - | - | - | (288) |
| 7/9/1993 | W/H TAX DIV WMT | (231) | - | (231) | - | - | (1,914,994) | - | - | - | (231) |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (70) | - | (70) | - | - | (1,915,064) | - | - | - | (70) |
| 7/26/1993 | W/H TAX DIV GE | (1,409) | - | (1,409) | - | - | (1,916,473) | - | - | - | (1,409) |
| 8/2/1993 | W/H TAX DIV AIT | (593) | - | (593) | - | - | (1,917,067) | - | - | - | (593) |
| 8/2/1993 | W/H TAX DIV BMY | (929) | - | (929) | - | - | (1,917,995) | - | - | - | (929) |
| 8/2/1993 | W/H TAX DIV T | (1,279) | - | (1,279) | - | - | (1,919,274) | - | - | - | (1,279) |
| 8/2/1993 | W/H TAX DIV BEL | (864) | - | (864) | - | - | (1,920,139) | - | - | - | (864) |
| 8/10/1993 | W/H TAX DIV AXP | (322) | - | (322) | - | - | (1,920,461) | - | - | - | (322) |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | (1,920,477) | - | - | - | (16) |
| 8/20/1993 | W/H TAX DIV DIS | (101) | - | (101) | - | - | (1,920,578) | - | - | - | (101) |
| 9/1/1993 | W/H TAX DIV F | (669) | - | (669) | - | - | (1,921,247) | - | - | - | (669) |

MADC0305_00000015

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 9/10/1993 | W/H TAX DIV AN | (920) | - | (920) | - | - | (1,922,167) | - | - | - | (920) |
| 9/10/1993 | W/H TAX DIV IBM | (418) | - | (418) | - | - | (1,922,585) | - | - | - | (418) |
| 9/10/1993 | W/H TAX DIV MOB | (1,070) | - | (1,070) | - | - | (1,923,655) | - | - | - | (1,070) |
| 9/10/1993 | W/H TAX DIV XON | (2,890) | - | (2,890) | - | - | (1,926,545) | - | - | - | (2,890) |
| 9/13/1993 | W/H TAX DIV DD | (883) | - | (883) | - | - | (1,927,428) | - | - | - | (883) |
| 9/15/1993 | W/H TAX DIV ARC | (899) | - | (899) | - | - | (1,928,327) | - | - | - | (899) |
| 9/17/1993 | W/H TAX DIV AIG | (98) | - | (98) | - | - | (1,928,426) | - | - | - | (98) |
| 9/17/1993 | W/H TAX DIV MCD | (105) | - | (105) | - | - | (1,928,531) | - | - | - | (105) |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (23) | - | (23) | - | - | (1,928,554) | - | - | - | (23) |
| 9/30/1993 | W/H TAX DIV PEP | (366) | - | (366) | - | - | (1,928,920) | - | - | - | (366) |
| 10/1/1993 | W/H TAX DIV S | (392) | - | (392) | - | - | (1,929,312) | - | - | - | (392) |
| 10/1/1993 | W/H TAX DIV EK | (491) | - | (491) | - | - | (1,929,803) | - | - | - | (491) |
| 10/1/1993 | W/H TAX DIV KO | (667) | - | (667) | - | - | (1,930,470) | - | - | - | (667) |
| 10/1/1993 | W/H TAX DIV MRK | (1,007) | - | (1,007) | - | - | (1,931,477) | - | - | - | (1,007) |
| 10/4/1993 | W/H TAX DIV WMT | (191) | - | (191) | - | - | (1,931,668) | - | - | - | (191) |
| 10/13/1993 | W/H TAX DIV HWP | (164) | - | (164) | - | - | (1,931,832) | - | - | - | (164) |
| 10/25/1993 | W/H TAX DIV GE | (1,648) | - | (1,648) | - | - | (1,933,480) | - | - | - | (1,648) |
| 11/1/1993 | W/H TAX DIV BEL | (880) | - | (880) | - | - | (1,934,360) | - | - | - | (880) |
| 11/1/1993 | W/H TAX DIV T | (1,301) | - | (1,301) | - | - | (1,935,661) | - | - | - | (1,301) |
| 11/1/1993 | W/H TAX DIV AIT | (904) | - | (904) | - | - | (1,936,565) | - | - | - | (904) |
| 11/1/1993 | W/H TAX DIV BMY | (1,183) | - | (1,183) | - | - | (1,937,748) | - | - | - | (1,183) |
| 11/12/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (174) | - | (174) | - | - | (1,937,921) | - | - | - | (174) |
| 11/19/1993 | W/H TAX DIV DIS | (103) | - | (103) | - | - | (1,938,024) | - | - | - | (103) |
| 12/1/1993 | W/H TAX DIV INTC | (66) | - | (66) | - | - | (1,938,090) | - | - | - | (66) |
| 12/1/1993 | W/H TAX DIV F | (660) | - | (660) | - | - | (1,938,750) | - | - | - | (660) |
| 12/7/1993 | W/H TAX DIV JNJ | (601) | - | (601) | - | - | (1,939,351) | - | - | - | (601) |
| 12/10/1993 | W/H TAX DIV XON | (2,614) | - | (2,614) | - | - | (1,941,964) | - | - | - | (2,614) |
| 12/10/1993 | W/H TAX DIV S | (402) | - | (402) | - | - | (1,942,366) | - | - | - | (402) |
| 12/10/1993 | W/H TAX DIV MOB | (1,122) | - | (1,122) | - | - | (1,943,488) | - | - | - | (1,122) |
| 12/10/1993 | W/H TAX DIV IBM | (413) | - | (413) | - | - | (1,943,901) | - | - | - | (413) |
| 12/10/1993 | W/H TAX DIV AN | (726) | - | (726) | - | - | (1,944,627) | - | - | - | (726) |
| 12/10/1993 | W/H TAX DIV GM | (264) | - | (264) | - | - | (1,944,891) | - | - | - | (264) |
| 12/13/1993 | W/H TAX DIV MMM | (560) | - | (560) | - | - | (1,945,451) | - | - | - | (560) |
| 12/14/1993 | W/H TAX DIV DD | (1,016) | - | (1,016) | - | - | (1,946,468) | - | - | - | (1,016) |
| 12/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | (1,946,477) | - | - | - | (9) |
| 12/15/1993 | W/H TAX DIV KO | (689) | - | (689) | - | - | (1,947,166) | - | - | - | (689) |
| 12/15/1993 | W/H TAX DIV ARC | (464) | - | (464) | - | - | (1,947,630) | - | - | - | (464) |
| 12/17/1993 | W/H TAX DIV MCD | (109) | - | (109) | - | - | (1,947,739) | - | - | - | (109) |
| 12/17/1993 | W/H TAX DIV AIG | (101) | - | (101) | - | - | (1,947,840) | - | - | - | (101) |
| 1/3/1994 | W/H TAX DIV MRK | (1,040) | - | (1,040) | - | - | (1,948,879) | - | - | - | (1,040) |
| 1/3/1994 | W/H TAX DIV EK | (506) | - | (506) | - | - | (1,949,386) | - | - | - | (506) |
| 1/3/1994 | W/H TAX DIV PEP | (378) | - | (378) | - | - | (1,949,764) | - | - | - | (378) |
| 1/3/1994 | W/H TAX DIV S | (402) | - | (402) | - | - | (1,950,166) | - | - | - | (402) |
| 1/5/1994 | W/H TAX DIV WMT | (197) | - | (197) | - | - | (1,950,363) | - | - | - | (197) |
| 1/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (11) | - | (11) | - | - | (1,950,374) | - | - | - | (11) |
| 1/27/1994 | TRANS TO 1H006730 (*1H006730*) [1] | (300,000) | | | | (300,000) | (1,950,374) | - | - | - | - |
| 1/31/1994 | CORRECTION ADJ 1/31/94 | 402 | | 402 | | | (1,949,972) | - | - | - | - |
| 1/31/1994 | CXL 12/10/93 | 402 | - | 402 | | | (1,949,570) | - | - | - | - |
| 1/31/1994 | CANCEL DIV ADJ 12/10 S | (402) | - | (402) | | | (1,949,972) | - | - | - | - |
| 2/1/1994 | W/H TAX DIV BEL | (890) | - | (890) | - | - | (1,950,862) | - | - | - | (890) |
| 2/18/1994 | W/H TAX DIV DIS | (92) | - | (92) | - | - | (1,950,954) | - | - | - | (92) |
| 3/1/1994 | W/H TAX DIV F | (562) | - | (562) | - | - | (1,951,515) | - | - | - | (562) |

MADC0305_00000016

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 3/1/1994 | W/H TAX DIV INTC | (63) | - | (63) | - | - | (1,951,579) | - | - | - | (63) |
| 3/8/1994 | W/H TAX DIV JNJ | (493) | - | (493) | - | - | (1,952,071) | - | - | - | (493) |
| 3/9/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (24) | - | (24) | - | - | (1,952,096) | - | - | - | (24) |
| 3/10/1994 | W/H TAX DIV XON | (2,578) | - | (2,578) | - | - | (1,954,673) | - | - | - | (2,578) |
| 3/10/1994 | W/H TAX DIV IBM | (386) | - | (386) | - | - | (1,955,059) | - | - | - | (386) |
| 3/10/1994 | W/H TAX DIV AN | (772) | - | (772) | - | - | (1,955,832) | - | - | - | (772) |
| 3/10/1994 | W/H TAX DIV GM | (407) | - | (407) | - | - | (1,956,239) | - | - | - | (407) |
| 3/10/1994 | W/H TAX DIV MOB | (955) | - | (955) | - | - | (1,957,193) | - | - | - | (955) |
| 3/14/1994 | W/H TAX DIV MMM | (556) | - | (556) | - | - | (1,957,749) | - | - | - | (556) |
| 3/14/1994 | W/H TAX DIV BAC | (393) | - | (393) | - | - | (1,958,143) | - | - | - | (393) |
| 3/15/1994 | W/H TAX DIV ARC | (579) | - | (579) | - | - | (1,958,722) | - | - | - | (579) |
| 3/18/1994 | W/H TAX DIV MCD | (113) | - | (113) | - | - | (1,958,835) | - | - | - | (113) |
| 3/18/1994 | W/H TAX DIV AIG | (91) | - | (91) | - | - | (1,958,926) | - | - | - | (91) |
| 3/31/1994 | W/H TAX DIV PEP | (371) | - | (371) | - | - | (1,959,297) | - | - | - | (371) |
| 4/4/1994 | W/H TAX DIV KO | (716) | - | (716) | - | - | (1,960,012) | - | - | - | (716) |
| 4/4/1994 | W/H TAX DIV S | (449) | - | (449) | - | - | (1,960,462) | - | - | - | (449) |
| 4/4/1994 | W/H TAX DIV MRK | (1,002) | - | (1,002) | - | - | (1,961,464) | - | - | - | (1,002) |
| 4/12/1994 | CHECK WIRE | (750,000) | - | (750,000) | - | - | (2,711,464) | - | - | - | (750,000) |
| 4/12/1994 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (2,811,464) | - | - | - | (100,000) |
| 4/13/1994 | W/H TAX DIV HWP | (180) | - | (180) | - | - | (2,811,644) | - | - | - | (180) |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (13) | - | (13) | - | - | (2,811,657) | - | - | - | (13) |
| 4/25/1994 | W/H TAX DIV GE | (1,719) | - | (1,719) | - | - | (2,813,375) | - | - | - | (1,719) |
| 4/29/1994 | W/H TAX DIV DOW | (561) | - | (561) | - | - | (2,813,936) | - | - | - | (561) |
| 5/2/1994 | W/H TAX DIV BEL | (949) | - | (949) | - | - | (2,814,886) | - | - | - | (949) |
| 5/2/1994 | W/H TAX DIV AIT | (761) | - | (761) | - | - | (2,815,647) | - | - | - | (761) |
| 5/2/1994 | W/H TAX DIV T | (1,385) | - | (1,385) | - | - | (2,817,032) | - | - | - | (1,385) |
| 5/2/1994 | W/H TAX DIV BMY | (1,158) | - | (1,158) | - | - | (2,818,191) | - | - | - | (1,158) |
| 5/10/1994 | W/H TAX DIV AXP | (396) | - | (396) | - | - | (2,818,586) | - | - | - | (396) |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | - | (14) | - | - | (2,818,601) | - | - | - | (14) |
| 5/20/1994 | W/H TAX DIV DIS | (114) | - | (114) | - | - | (2,818,714) | - | - | - | (114) |
| 6/1/1994 | W/H TAX DIV F | (661) | - | (661) | - | - | (2,819,376) | - | - | - | (661) |
| 6/3/1994 | W/H TAX DIV BA | (2) | - | (2) | - | - | (2,819,378) | - | - | - | (2) |
| 6/7/1994 | W/H TAX DIV JNJ | (569) | - | (569) | - | - | (2,819,947) | - | - | - | (569) |
| 6/10/1994 | W/H TAX DIV XON | (2,676) | - | (2,676) | - | - | (2,822,623) | - | - | - | (2,676) |
| 6/10/1994 | W/H TAX DIV IBM | (406) | - | (406) | - | - | (2,823,029) | - | - | - | (406) |
| 6/10/1994 | W/H TAX DIV MOB | (990) | - | (990) | - | - | (2,824,019) | - | - | - | (990) |
| 6/10/1994 | W/H TAX DIV GM | (423) | - | (423) | - | - | (2,824,442) | - | - | - | (423) |
| 6/10/1994 | W/H TAX DIV AN | (802) | - | (802) | - | - | (2,825,244) | - | - | - | (802) |
| 6/13/1994 | W/H TAX DIV MMM | (574) | - | (574) | - | - | (2,825,818) | - | - | - | (574) |
| 6/13/1994 | W/H TAX DIV DD | (35) | - | (35) | - | - | (2,825,853) | - | - | - | (35) |
| 6/14/1994 | W/H TAX DIV BAC | (409) | - | (409) | - | - | (2,826,262) | - | - | - | (409) |
| 6/15/1994 | W/H TAX DIV ARC | (599) | - | (599) | - | - | (2,826,861) | - | - | - | (599) |
| 6/17/1994 | W/H TAX DIV MCD | (131) | - | (131) | - | - | (2,826,992) | - | - | - | (131) |
| 6/17/1994 | W/H TAX DIV AIG | (94) | - | (94) | - | - | (2,827,086) | - | - | - | (94) |
| 6/17/1994 | W/H TAX DIV CCI | (1) | - | (1) | - | - | (2,827,088) | - | - | - | (1) |
| 6/17/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (39) | - | (39) | - | - | (2,827,127) | - | - | - | (39) |
| 6/30/1994 | W/H TAX DIV PEP | (432) | - | (432) | - | - | (2,827,559) | - | - | - | (432) |
| 7/1/1994 | W/H TAX DIV S | (465) | - | (465) | - | - | (2,828,024) | - | - | - | (465) |
| 7/1/1994 | W/H TAX DIV MCIC | (40) | - | (40) | - | - | (2,828,064) | - | - | - | (40) |
| 7/1/1994 | W/H TAX DIV EK | (4) | - | (4) | - | - | (2,828,068) | - | - | - | (4) |
| 7/1/1994 | W/H TAX DIV KO | (725) | - | (725) | - | - | (2,828,793) | - | - | - | (725) |
| 7/1/1994 | W/H TAX DIV MRK | (1,047) | - | (1,047) | - | - | (2,829,841) | - | - | - | (1,047) |

MADC0305_00000017

Exhibit B

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100379 - THE GRUSS LA HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 7/8/1994 | W/H TAX DIV WMT | (330) | - | (330) | - | - | (2,830,171) | - | - | - | (330) |
| 7/13/1994 | W/H TAX DIV HWP | (219) | - | (219) | - | - | (2,830,389) | - | - | - | (219) |
| 7/15/1994 | W/H TAX DIV C | (2) | - | (2) | - | - | (2,830,392) | - | - | - | (2) |
| 7/18/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | (2,830,401) | - | - | - | (9) |
| 7/25/1994 | W/H TAX DIV GE | (1,795) | - | (1,795) | - | - | (2,832,196) | - | - | - | (1,795) |
| 7/29/1994 | W/H TAX DIV DOW | (568) | - | (568) | - | - | (2,832,764) | - | - | - | (568) |
| 8/1/1994 | W/H TAX DIV T | (1,403) | - | (1,403) | - | - | (2,834,166) | - | - | - | (1,403) |
| 8/1/1994 | W/H TAX DIV BMY | (1,172) | - | (1,172) | - | - | (2,835,338) | - | - | - | (1,172) |
| 8/1/1994 | W/H TAX DIV BEL | (962) | - | (962) | - | - | (2,836,301) | - | - | - | (962) |
| 8/1/1994 | W/H TAX DIV AIT | (771) | - | (771) | - | - | (2,837,071) | - | - | - | (771) |
| 8/15/1994 | CHECK WIRE TO HAD-MED-RELIEF | (1,200,000) | - | (1,200,000) | - | - | (4,037,071) | - | - | - | (1,200,000) |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (8) | - | (8) | - | - | (4,037,079) | - | - | - | (8) |
| 8/17/1994 | W/H TAX DIV CCI | (10) | - | (10) | - | - | (4,037,089) | - | - | - | (10) |
| 8/19/1994 | CHECK WIRE | (118,981) | - | (118,981) | - | - | (4,156,070) | - | - | - | (118,981) |
| 8/19/1994 | W/H TAX DIV DIS | (115) | - | (115) | - | - | (4,156,185) | - | - | - | (115) |
| 9/1/1994 | W/H TAX DIV INTC | (4) | - | (4) | - | - | (4,156,189) | - | - | - | (4) |
| 9/1/1994 | W/H TAX DIV INTC | (0) | - | (0) | - | - | (4,156,189) | - | - | - | (0) |
| 9/1/1994 | W/H TAX DIV F | (697) | - | (697) | - | - | (4,156,886) | - | - | - | (697) |
| 9/2/1994 | W/H TAX DIV BA | (15) | - | (15) | - | - | (4,156,902) | - | - | - | (15) |
| 9/6/1994 | W/H TAX DIV JNJ | (599) | - | (599) | - | - | (4,157,501) | - | - | - | (599) |
| 9/12/1994 | W/H TAX DIV XON | (2,817) | - | (2,817) | - | - | (4,160,317) | - | - | - | (2,817) |
| 9/12/1994 | W/H TAX DIV MOB | (1,040) | - | (1,040) | - | - | (4,161,357) | - | - | - | (1,040) |
| 9/12/1994 | W/H TAX DIV IBM | (430) | - | (430) | - | - | (4,161,787) | - | - | - | (430) |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (15) | - | (15) | - | - | (4,161,802) | - | - | - | (15) |
| 9/12/1994 | W/H TAX DIV AN | (845) | - | (845) | - | - | (4,162,647) | - | - | - | (845) |
| 9/12/1994 | W/H TAX DIV DD | (89) | - | (89) | - | - | (4,162,736) | - | - | - | (89) |
| 9/12/1994 | W/H TAX DIV MMM | (603) | - | (603) | - | - | (4,163,339) | - | - | - | (603) |
| 9/12/1994 | W/H TAX DIV GM | (447) | - | (447) | - | - | (4,163,786) | - | - | - | (447) |
| 9/15/1994 | W/H TAX DIV ARC | (631) | - | (631) | - | - | (4,164,416) | - | - | - | (631) |
| 9/16/1994 | W/H TAX DIV AIG | (74) | - | (74) | - | - | (4,164,491) | - | - | - | (74) |
| 9/16/1994 | W/H TAX DIV MCD | (81) | - | (81) | - | - | (4,164,572) | - | - | - | (81) |
| 9/30/1994 | W/H TAX DIV PEP | (339) | - | (339) | - | - | (4,164,911) | - | - | - | (339) |
| 10/3/1994 | W/H TAX DIV WMT | (225) | - | (225) | - | - | (4,165,135) | - | - | - | (225) |
| 10/3/1994 | W/H TAX DIV KO | (596) | - | (596) | - | - | (4,165,732) | - | - | - | (596) |
| 10/3/1994 | W/H TAX DIV EK | (282) | - | (282) | - | - | (4,166,014) | - | - | - | (282) |
| 10/3/1994 | W/H TAX DIV MRK | (900) | - | (900) | - | - | (4,166,914) | - | - | - | (900) |
| 10/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | (4,166,923) | - | - | - | (9) |
| 10/12/1994 | W/H TAX DIV HWP | (176) | - | (176) | - | - | (4,167,099) | - | - | - | (176) |
| 10/14/1994 | W/H TAX DIV C | (206) | - | (206) | - | - | (4,167,305) | - | - | - | (206) |
| 10/25/1994 | W/H TAX DIV GE | (1,482) | - | (1,482) | - | - | (4,168,787) | - | - | - | (1,482) |
| 10/28/1994 | W/H TAX DIV DOW | (420) | - | (420) | - | - | (4,169,207) | - | - | - | (420) |
| 11/1/1994 | W/H TAX DIV AIT | (649) | - | (649) | - | - | (4,169,857) | - | - | - | (649) |
| 11/1/1994 | W/H TAX DIV S | (353) | - | (353) | - | - | (4,170,209) | - | - | - | (353) |
| 11/1/1994 | W/H TAX DIV T | (1,087) | - | (1,087) | - | - | (4,171,296) | - | - | - | (1,087) |
| 11/1/1994 | W/H TAX DIV BMY | (901) | - | (901) | - | - | (4,172,197) | - | - | - | (901) |
| 11/1/1994 | W/H TAX DIV BEL | (771) | - | (771) | - | - | (4,172,968) | - | - | - | (771) |
| 11/16/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (13) | - | (13) | - | - | (4,172,981) | - | - | - | (13) |
| 11/17/1994 | W/H TAX DIV CCI | (134) | - | (134) | - | - | (4,173,116) | - | - | - | (134) |
| 11/21/1994 | CHECK WIRE | (313,000) | - | (313,000) | - | - | (4,486,116) | - | - | - | (313,000) |
| 12/1/1994 | W/H TAX DIV F | (590) | - | (590) | - | - | (4,486,706) | - | - | - | (590) |
| 12/1/1994 | W/H TAX DIV INTC | (57) | - | (57) | - | - | (4,486,763) | - | - | - | (57) |
| 12/6/1994 | W/H TAX DIV JNJ | (433) | - | (433) | - | - | (4,487,196) | - | - | - | (433) |

MADC0305_00000018

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100329) - HELENE HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 12/9/1994 | W/H TAX DIV MCIC | (37) | - | (37) | - | - | (4,487,233) | - | - | - | (37) |
| 12/12/1994 | W/H TAX DIV GM | (346) | - | (346) | - | - | (4,487,579) | - | - | - | (346) |
| 12/12/1994 | W/H TAX DIV MOB | (812) | - | (812) | - | - | (4,488,391) | - | - | - | (812) |
| 12/12/1994 | W/H TAX DIV AN | (624) | - | (624) | - | - | (4,489,015) | - | - | - | (624) |
| 12/12/1994 | W/H TAX DIV XON | (2,104) | - | (2,104) | - | - | (4,491,120) | - | - | - | (2,104) |
| 12/12/1994 | W/H TAX DIV IBM | (328) | - | (328) | - | - | (4,491,448) | - | - | - | (328) |
| 12/12/1994 | W/H TAX DIV MMM | (420) | - | (420) | - | - | (4,491,868) | - | - | - | (420) |
| 12/14/1994 | W/H TAX DIV DD | (870) | - | (870) | - | - | (4,492,738) | - | - | - | (870) |
| 12/15/1994 | W/H TAX DIV KO | (582) | - | (582) | - | - | (4,493,320) | - | - | - | (582) |
| 12/15/1994 | W/H TAX DIV ARC | (493) | - | (493) | - | - | (4,493,813) | - | - | - | (493) |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | - | (6) | - | - | (4,493,818) | - | - | - | (6) |
| 12/16/1994 | W/H TAX DIV MCD | (97) | - | (97) | - | - | (4,493,915) | - | - | - | (97) |
| 12/16/1994 | W/H TAX DIV AIG | (82) | - | (82) | - | - | (4,493,998) | - | - | - | (82) |
| 1/3/1995 | W/H TAX DIV S | (310) | - | (310) | - | - | (4,494,308) | - | - | - | (310) |
| 1/3/1995 | W/H TAX DIV MRK | (878) | - | (878) | - | - | (4,495,186) | - | - | - | (878) |
| 1/3/1995 | W/H TAX DIV EK | (310) | - | (310) | - | - | (4,495,496) | - | - | - | (310) |
| 1/3/1995 | W/H TAX DIV PEP | (322) | - | (322) | - | - | (4,495,818) | - | - | - | (322) |
| 1/5/1995 | W/H TAX DIV WMT | (218) | - | (218) | - | - | (4,496,037) | - | - | - | (218) |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (51) | - | (51) | - | - | (4,496,088) | - | - | - | (51) |
| 2/14/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (20) | - | (20) | - | - | (4,496,108) | - | - | - | (20) |
| 2/15/1995 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (4,996,108) | - | - | - | (500,000) |
| 2/17/1995 | W/H TAX DIV CCI | (269) | - | (269) | - | - | (4,996,376) | - | - | - | (269) |
| 3/1/1995 | W/H TAXDIV INTC | (54) | - | (54) | - | - | (4,996,430) | - | - | - | (54) |
| 3/1/1995 | W/H TAX DIV F | (574) | - | (574) | - | - | (4,997,004) | - | - | - | (574) |
| 3/1/1995 | CHECK WIRE | (669,000) | - | (669,000) | - | - | (5,666,004) | - | - | - | (669,000) |
| 3/3/1995 | W/H TAX DIV BA | (179) | - | (179) | - | - | (5,666,183) | - | - | - | (179) |
| 3/6/1995 | W/H TAX DIV SO | (437) | - | (437) | - | - | (5,666,620) | - | - | - | (437) |
| 3/7/1995 | W/H TAX DIV JNJ | (416) | - | (416) | - | - | (5,667,036) | - | - | - | (416) |
| 3/10/1995 | W/H TAX DIV IBM | (313) | - | (313) | - | - | (5,667,349) | - | - | - | (313) |
| 3/10/1995 | W/H TAX DIV MOB | (710) | - | (710) | - | - | (5,668,060) | - | - | - | (710) |
| 3/10/1995 | W/H TAX DIV AN | (681) | - | (681) | - | - | (5,668,740) | - | - | - | (681) |
| 3/10/1995 | W/H TAX DIV XON | (2,060) | - | (2,060) | - | - | (5,670,800) | - | - | - | (2,060) |
| 3/10/1995 | W/H TAX DIV GM | (334) | - | (334) | - | - | (5,671,134) | - | - | - | (334) |
| 3/13/1995 | W/H TAX DIV MMM | (449) | - | (449) | - | - | (5,671,583) | - | - | - | (449) |
| 3/14/1995 | W/H TAX DIV DD | (701) | - | (701) | - | - | (5,672,285) | - | - | - | (701) |
| 3/14/1995 | W/H TAX DIV BAC | (357) | - | (357) | - | - | (5,672,642) | - | - | - | (357) |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (8) | - | (8) | - | - | (5,672,650) | - | - | - | (8) |
| 3/15/1995 | W/H TAX DIV ARC | (493) | - | (493) | - | - | (5,673,142) | - | - | - | (493) |
| 4/12/1995 | W/H TAX DIV HWP | (103) | - | (103) | - | - | (5,673,245) | - | - | - | (103) |
| 4/17/1995 | W/H TAX DIV WMT | (161) | - | (161) | - | - | (5,673,406) | - | - | - | (161) |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (51) | - | (51) | - | - | (5,673,456) | - | - | - | (51) |
| 4/27/1995 | CHECK WIRE | (127,669) | - | (127,669) | - | - | (5,801,125) | - | - | - | (127,669) |
| 4/28/1995 | W/H TAX DIV DOW | (332) | - | (332) | - | - | (5,801,458) | - | - | - | (332) |
| 5/1/1995 | W/H TAX DIV BMY | (723) | - | (723) | - | - | (5,802,180) | - | - | - | (723) |
| 5/1/1995 | W/H TAX DIV AIT | (512) | - | (512) | - | - | (5,802,692) | - | - | - | (512) |
| 5/1/1995 | W/H TAX DIV BEL | (586) | - | (586) | - | - | (5,803,278) | - | - | - | (586) |
| 5/1/1995 | W/H TAX DIV T | (967) | - | (967) | - | - | (5,804,245) | - | - | - | (967) |
| 5/17/1995 | W/H TAX DIV CCI | (201) | - | (201) | - | - | (5,804,446) | - | - | - | (201) |
| 5/19/1995 | W/H TAX DIV DIS | (88) | - | (88) | - | - | (5,804,534) | - | - | - | (88) |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (8) | - | (8) | - | - | (5,804,542) | - | - | - | (8) |
| 6/1/1995 | W/H TAX DIV F | (554) | - | (554) | - | - | (5,805,096) | - | - | - | (554) |
| 6/1/1995 | W/H TAX DIV INTC | (43) | - | (43) | - | - | (5,805,139) | - | - | - | (43) |

MADC0305_00000019

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 6/2/1995 | W/H TAX DIV BA | (145) | - | (145) | - | - | (5,805,284) | - | - | - | (145) |
| 6/6/1995 | W/H TAX DIV SO | (341) | - | (341) | - | - | (5,805,625) | - | - | - | (341) |
| 6/6/1995 | W/H TAX DIV JNJ | (369) | - | (369) | - | - | (5,805,994) | - | - | - | (369) |
| 6/12/1995 | W/H TAX DIV GM | (389) | - | (389) | - | - | (5,806,383) | - | - | - | (389) |
| 6/12/1995 | W/H TAX DIV IBM | (257) | - | (257) | - | - | (5,806,640) | - | - | - | (257) |
| 6/12/1995 | CHECK WIRE | (78,929) | - | (78,929) | - | - | (5,885,569) | - | - | - | (78,929) |
| 6/12/1995 | W/H TAX DIV MOB | (620) | - | (620) | - | - | (5,886,189) | - | - | - | (620) |
| 6/12/1995 | W/H TAX DIV AN | (510) | - | (510) | - | - | (5,886,698) | - | - | - | (510) |
| 6/12/1995 | W/H TAX DIV MMM | (336) | - | (336) | - | - | (5,887,034) | - | - | - | (336) |
| 6/12/1995 | W/H TAX DIV DD | (488) | - | (488) | - | - | (5,887,523) | - | - | - | (488) |
| 6/12/1995 | W/H TAX DIV XON | (1,609) | - | (1,609) | - | - | (5,889,132) | - | - | - | (1,609) |
| 6/14/1995 | W/H TAX DIV BAC | (288) | - | (288) | - | - | (5,889,420) | - | - | - | (288) |
| 6/15/1995 | W/H TAX DIV ARC | (369) | - | (369) | - | - | (5,889,788) | - | - | - | (369) |
| 6/16/1995 | W/H TAX DIV MCD | (81) | - | (81) | - | - | (5,889,870) | - | - | - | (81) |
| 6/16/1995 | W/H TAX DIV AIG | (62) | - | (62) | - | - | (5,889,932) | - | - | - | (62) |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (32) | - | (32) | - | - | (5,889,964) | - | - | - | (32) |
| 6/23/1995 | W/H TAX DIV MCIC | (30) | - | (30) | - | - | (5,889,994) | - | - | - | (30) |
| 6/30/1995 | W/H TAX DIV PEP | (277) | - | (277) | - | - | (5,890,271) | - | - | - | (277) |
| 7/3/1995 | W/H TAX DIV MRK | (671) | - | (671) | - | - | (5,890,942) | - | - | - | (671) |
| 7/3/1995 | W/H TAX DIV SLB | (151) | - | (151) | - | - | (5,891,093) | - | - | - | (151) |
| 7/3/1995 | W/H TAX DIV KO | (492) | - | (492) | - | - | (5,891,584) | - | - | - | (492) |
| 7/3/1995 | W/H TAX DIV EK | (232) | - | (232) | - | - | (5,891,817) | - | - | - | (232) |
| 7/10/1995 | W/H TAX DIV WMT | (203) | - | (203) | - | - | (5,892,020) | - | - | - | (203) |
| 7/14/1995 | W/H TAX DIV C | (313) | - | (313) | - | - | (5,892,333) | - | - | - | (313) |
| 7/20/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (70) | - | (70) | - | - | (5,892,403) | - | - | - | (70) |
| 7/25/1995 | W/H TAX DIV GE | (1,228) | - | (1,228) | - | - | (5,893,631) | - | - | - | (1,228) |
| 7/28/1995 | W/H TAX DIV DOW | (335) | - | (335) | - | - | (5,893,966) | - | - | - | (335) |
| 8/1/1995 | W/H TAX DIV BMY | (662) | - | (662) | - | - | (5,894,627) | - | - | - | (662) |
| 8/1/1995 | W/H TAX DIV BEL | (532) | - | (532) | - | - | (5,895,159) | - | - | - | (532) |
| 8/1/1995 | W/H TAX DIV AIT | (469) | - | (469) | - | - | (5,895,629) | - | - | - | (469) |
| 8/1/1995 | W/H TAX DIV T | (900) | - | (900) | - | - | (5,896,528) | - | - | - | (900) |
| 8/7/1995 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (6,046,528) | - | - | - | (150,000) |
| 8/10/1995 | W/H TAX DIV AXP | (191) | - | (191) | - | - | (6,046,720) | - | - | - | (191) |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (19) | - | (19) | - | - | (6,046,739) | - | - | - | (19) |
| 8/17/1995 | W/H TAX DIV CCI | (201) | - | (201) | - | - | (6,046,940) | - | - | - | (201) |
| 8/18/1995 | W/H TAX DIV DIS | (80) | - | (80) | - | - | (6,047,021) | - | - | - | (80) |
| 9/1/1995 | W/H TAX DIV F | (554) | - | (554) | - | - | (6,047,575) | - | - | - | (554) |
| 9/1/1995 | W/H TAX DIV INTC | (57) | - | (57) | - | - | (6,047,632) | - | - | - | (57) |
| 9/1/1995 | W/H TAX DIV BA | (145) | - | (145) | - | - | (6,047,777) | - | - | - | (145) |
| 9/5/1995 | W/H TAX DIV JNJ | (369) | - | (369) | - | - | (6,048,146) | - | - | - | (369) |
| 9/7/1995 | CHECK WIRE | (80,267) | - | (80,267) | - | - | (6,128,413) | - | - | - | (80,267) |
| 9/11/1995 | W/H TAX DIV AN | (510) | - | (510) | - | - | (6,128,923) | - | - | - | (510) |
| 9/11/1995 | W/H TAX DIV IBM | (257) | - | (257) | - | - | (6,129,180) | - | - | - | (257) |
| 9/11/1995 | W/H TAX DIV XON | (1,609) | - | (1,609) | - | - | (6,130,789) | - | - | - | (1,609) |
| 9/11/1995 | W/H TAX DIV GM | (389) | - | (389) | - | - | (6,131,178) | - | - | - | (389) |
| 9/11/1995 | W/H TAX DIV MOB | (620) | - | (620) | - | - | (6,131,798) | - | - | - | (620) |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4) | - | (4) | - | - | (6,131,802) | - | - | - | (4) |
| 9/12/1995 | W/H TAX DIV DD | (488) | - | (488) | - | - | (6,132,290) | - | - | - | (488) |
| 9/12/1995 | W/H TAX DIV MMM | (336) | - | (336) | - | - | (6,132,626) | - | - | - | (336) |
| 9/15/1995 | W/H TAX DIV BAC | (288) | - | (288) | - | - | (6,132,914) | - | - | - | (288) |
| 9/15/1995 | W/H TAX DIV MCD | (81) | - | (81) | - | - | (6,132,995) | - | - | - | (81) |
| 9/15/1995 | W/H TAX DIV ARC | (27) | - | (27) | - | - | (6,133,022) | - | - | - | (27) |

MADC0305_00000020

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 9/15/1995 | W/H TAX DIV ARC | (369) | - | (369) | - | - | (6,133,391) | - | - | - | (369) |
| 9/22/1995 | W/H TAX DIV AIG | (68) | - | (68) | - | - | (6,133,459) | - | - | - | (68) |
| 9/29/1995 | W/H TAX DIV PEP | (277) | - | (277) | - | - | (6,133,737) | - | - | - | (277) |
| 10/2/1995 | W/H TAX DIV KO | (492) | - | (492) | - | - | (6,134,228) | - | - | - | (492) |
| 10/2/1995 | W/H TAX DIV EK | (232) | - | (232) | - | - | (6,134,461) | - | - | - | (232) |
| 10/2/1995 | W/H TAX DIV MRK | (760) | - | (760) | - | - | (6,135,221) | - | - | - | (760) |
| 10/3/1995 | W/H TAX DIV WMT | (203) | - | (203) | - | - | (6,135,424) | - | - | - | (203) |
| 10/13/1995 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (6,235,424) | - | - | - | (100,000) |
| 10/17/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (30) | - | (30) | - | - | (6,235,454) | - | - | - | (30) |
| 10/25/1995 | W/H TAX DIV GE | (1,127) | - | (1,127) | - | - | (6,236,580) | - | - | - | (1,127) |
| 10/30/1995 | W/H TAX DIV DOW | (319) | - | (319) | - | - | (6,236,899) | - | - | - | (319) |
| 11/1/1995 | W/H TAX DIV T | (843) | - | (843) | - | - | (6,237,742) | - | - | - | (843) |
| 11/1/1995 | W/H TAX DIV NYN | (388) | - | (388) | - | - | (6,238,131) | - | - | - | (388) |
| 11/1/1995 | W/H TAX DIV BEL | (488) | - | (488) | - | - | (6,238,618) | - | - | - | (488) |
| 11/1/1995 | W/H TAX DIV BMY | (601) | - | (601) | - | - | (6,239,220) | - | - | - | (601) |
| 11/1/1995 | W/H TAX DIV AIT | (445) | - | (445) | - | - | (6,239,665) | - | - | - | (445) |
| 11/10/1995 | W/H TAX DIV AXP | (174) | - | (174) | - | - | (6,239,839) | - | - | - | (174) |
| 11/17/1995 | W/H TAX DIV DIS | (73) | - | (73) | - | - | (6,239,912) | - | - | - | (73) |
| 11/17/1995 | W/H TAX DIV CCI | (186) | - | (186) | - | - | (6,240,098) | - | - | - | (186) |
| 11/21/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | - | (18) | - | - | (6,240,116) | - | - | - | (18) |
| 12/1/1995 | W/H TAX DIV INTC | (51) | - | (51) | - | - | (6,240,167) | - | - | - | (51) |
| 12/1/1995 | W/H TAX DIV BA | (135) | - | (135) | - | - | (6,240,302) | - | - | - | (135) |
| 12/1/1995 | W/H TAX DIV F | (596) | - | (596) | - | - | (6,240,898) | - | - | - | (596) |
| 12/5/1995 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (6,490,898) | - | - | - | (250,000) |
| 12/5/1995 | W/H TAX DIV JNJ | (332) | - | (332) | - | - | (6,491,230) | - | - | - | (332) |
| 12/11/1995 | W/H TAX DIV IBM | (223) | - | (223) | - | - | (6,491,453) | - | - | - | (223) |
| 12/11/1995 | W/H TAX DIV MOB | (573) | - | (573) | - | - | (6,492,026) | - | - | - | (573) |
| 12/11/1995 | W/H TAX DIV GM | (348) | - | (348) | - | - | (6,492,374) | - | - | - | (348) |
| 12/11/1995 | W/H TAX DIV XON | (1,480) | - | (1,480) | - | - | (6,493,854) | - | - | - | (1,480) |
| 12/11/1995 | W/H TAX DIV AN | (464) | - | (464) | - | - | (6,494,319) | - | - | - | (464) |
| 12/12/1995 | W/H TAX DIV MMM | (309) | - | (309) | - | - | (6,494,628) | - | - | - | (309) |
| 12/14/1995 | W/H TAX DIV DD | (463) | - | (463) | - | - | (6,495,091) | - | - | - | (463) |
| 12/14/1995 | W/H TAX DIV BAC | (267) | - | (267) | - | - | (6,495,358) | - | - | - | (267) |
| 12/15/1995 | W/H TAX DIV KO | (451) | - | (451) | - | - | (6,495,809) | - | - | - | (451) |
| 12/15/1995 | W/H TAX DIV MCD | (73) | - | (73) | - | - | (6,495,882) | - | - | - | (73) |
| 12/22/1995 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (3) | - | (3) | - | - | (6,495,885) | - | - | - | (3) |
| 12/22/1995 | W/H TAX DIV AIG | (63) | - | (63) | - | - | (6,495,948) | - | - | - | (63) |
| 1/2/1996 | W/H TAX DIV MRK | (684) | - | (684) | - | - | (6,496,632) | - | - | - | (684) |
| 1/2/1996 | W/H TAX DIV PEP | (255) | - | (255) | - | - | (6,496,887) | - | - | - | (255) |
| 1/2/1996 | W/H TAX DIV EK | (217) | - | (217) | - | - | (6,497,104) | - | - | - | (217) |
| 1/5/1996 | W/H TAX DIV WMT | (184) | - | (184) | - | - | (6,497,288) | - | - | - | (184) |
| 1/12/1996 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (6,747,288) | - | - | - | (250,000) |
| 1/12/1996 | W/H TAX DIV C | (348) | - | (348) | - | - | (6,747,636) | - | - | - | (348) |
| 1/23/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (8) | - | (8) | - | - | (6,747,645) | - | - | - | (8) |
| 2/20/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (8) | - | (8) | - | - | (6,747,653) | - | - | - | (8) |
| 2/20/1996 | W/H TAX DIV CCI | (269) | - | (269) | - | - | (6,747,921) | - | - | - | (269) |
| 3/1/1996 | W/H TAX DIV COL | (18) | - | (18) | - | - | (6,747,939) | - | - | - | (18) |
| 3/1/1996 | W/H TAX DIV BA | (123) | - | (123) | - | - | (6,748,062) | - | - | - | (123) |
| 3/1/1996 | W/H TAX DIV F | (528) | - | (528) | - | - | (6,748,590) | - | - | - | (528) |
| 3/1/1996 | W/H TAX DIV INTC | (46) | - | (46) | - | - | (6,748,637) | - | - | - | (46) |
| 3/11/1996 | W/H TAX DIV AN | (433) | - | (433) | - | - | (6,749,070) | - | - | - | (433) |
| 3/11/1996 | W/H TAX DIV GM | (407) | - | (407) | - | - | (6,749,477) | - | - | - | (407) |

MADC0305_00000021

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100323 - 3) THE GABA HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 3/11/1996 | W/H TAX DIV MOB | (519) | - | (519) | - | - | (6,749,997) | - | - | - | (519) |
| 3/11/1996 | W/H TAX DIV IBM | (202) | - | (202) | - | - | (6,750,198) | - | - | - | (202) |
| 3/11/1996 | W/H TAX DIV XON | (1,290) | - | (1,290) | - | - | (6,751,488) | - | - | - | (1,290) |
| 3/12/1996 | W/H TAX DIV BAC | (284) | - | (284) | - | - | (6,751,773) | - | - | - | (284) |
| 3/12/1996 | W/H TAX DIV JNJ | (301) | - | (301) | - | - | (6,752,074) | - | - | - | (301) |
| 3/14/1996 | W/H TAX DIV DD | (402) | - | (402) | - | - | (6,752,475) | - | - | - | (402) |
| 3/15/1996 | W/H TAX DIV MCD | (61) | - | (61) | - | - | (6,752,537) | - | - | - | (61) |
| 3/15/1996 | W/H TAX DIV ARC | (290) | - | (290) | - | - | (6,752,826) | - | - | - | (290) |
| 3/21/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (28) | - | (28) | - | - | (6,752,854) | - | - | - | (28) |
| 3/22/1996 | W/H TAX DIV AIG | (51) | - | (51) | - | - | (6,752,905) | - | - | - | (51) |
| 3/29/1996 | W/H TAX DIV PEP | (202) | - | (202) | - | - | (6,753,107) | - | - | - | (202) |
| 4/1/1996 | W/H TAX DIV MRK | (548) | - | (548) | - | - | (6,753,655) | - | - | - | (548) |
| 4/1/1996 | W/H TAX DIV S | (116) | - | (116) | - | - | (6,753,771) | - | - | - | (116) |
| 4/1/1996 | W/H TAX DIV EK | (175) | - | (175) | - | - | (6,753,946) | - | - | - | (175) |
| 4/1/1996 | W/H TAX DIV KO | (412) | - | (412) | - | - | (6,754,357) | - | - | - | (412) |
| 4/2/1996 | W/H TAX DIV C | (282) | - | (282) | - | - | (6,754,640) | - | - | - | (282) |
| 4/8/1996 | W/H TAX DIV WMT | (157) | - | (157) | - | - | (6,754,797) | - | - | - | (157) |
| 4/10/1996 | W/H TAX DIV HWP | (134) | - | (134) | - | - | (6,754,931) | - | - | - | (134) |
| 4/17/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (11) | - | (11) | - | - | (6,754,942) | - | - | - | (11) |
| 4/25/1996 | W/H TAX DIV GE | (1,005) | - | (1,005) | - | - | (6,755,947) | - | - | - | (1,005) |
| 4/29/1996 | CHECK WIRE | (73,000) | - | (73,000) | - | - | (6,828,947) | - | - | - | (73,000) |
| 4/30/1996 | W/H TAX DIV DOW | (259) | - | (259) | - | - | (6,829,206) | - | - | - | (259) |
| 5/1/1996 | W/H TAX DIV NYN | (326) | - | (326) | - | - | (6,829,531) | - | - | - | (326) |
| 5/1/1996 | W/H TAX DIV AIT | (384) | - | (384) | - | - | (6,829,915) | - | - | - | (384) |
| 5/1/1996 | W/H TAX DIV BEL | (422) | - | (422) | - | - | (6,830,337) | - | - | - | (422) |
| 5/1/1996 | W/H TAX DIV T | (706) | - | (706) | - | - | (6,831,043) | - | - | - | (706) |
| 5/1/1996 | W/H TAX DIV BMY | (492) | - | (492) | - | - | (6,831,534) | - | - | - | (492) |
| 5/2/1996 | W/H TAX DIV PNU | (177) | - | (177) | - | - | (6,831,711) | - | - | - | (177) |
| 5/10/1996 | W/H TAX DIV AXP | (147) | - | (147) | - | - | (6,831,858) | - | - | - | (147) |
| 5/14/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (26) | - | (26) | - | - | (6,831,885) | - | - | - | (26) |
| 5/17/1996 | W/H TAX DIV CCI | (284) | - | (284) | - | - | (6,832,169) | - | - | - | (284) |
| 5/17/1996 | W/H TAX DIV DIS | (76) | - | (76) | - | - | (6,832,245) | - | - | - | (76) |
| 5/21/1996 | W/H TAX DIV AIG | (54) | - | (54) | - | - | (6,832,299) | - | - | - | - |
| 6/3/1996 | AMERICAN INTL GROUP INC  CXL W/H TAX 5/07/96 AIG | 54 | - | 54 | - | - | (6,832,245) | - | - | - | - |
| 6/3/1996 | W/H TAX DIV INTC | (45) | - | (45) | - | - | (6,832,290) | - | - | - | (45) |
| 6/3/1996 | W/H TAX DIV COL | (18) | - | (18) | - | - | (6,832,308) | - | - | - | (18) |
| 6/3/1996 | W/H TAX DIV F | (504) | - | (504) | - | - | (6,832,812) | - | - | - | (504) |
| 6/7/1996 | W/H TAX DIV BA | (122) | - | (122) | - | - | (6,832,934) | - | - | - | (122) |
| 6/7/1996 | CHECK WIRE | (550,000) | - | (550,000) | - | - | (7,382,934) | - | - | - | (550,000) |
| 6/7/1996 | CHECK WIRE | (340,000) | - | (340,000) | - | - | (7,722,934) | - | - | - | (340,000) |
| 6/10/1996 | W/H TAX DIV AN | (433) | - | (433) | - | - | (7,723,367) | - | - | - | (433) |
| 6/10/1996 | W/H TAX DIV IBM | (270) | - | (270) | - | - | (7,723,637) | - | - | - | (270) |
| 6/10/1996 | W/H TAX DIV MOB | (527) | - | (527) | - | - | (7,724,165) | - | - | - | (527) |
| 6/11/1996 | W/H TAX DIV JNJ | (332) | - | (332) | - | - | (7,724,497) | - | - | - | (332) |
| 6/12/1996 | W/H TAX DIV BAC | (254) | - | (254) | - | - | (7,724,751) | - | - | - | (254) |
| 6/12/1996 | W/H TAX DIV MMM | (237) | - | (237) | - | - | (7,724,988) | - | - | - | (237) |
| 6/14/1996 | W/H TAX DIV MCD | (66) | - | (66) | - | - | (7,725,053) | - | - | - | (66) |
| 6/21/1996 | W/H TAX DIV AIG | (49) | - | (49) | - | - | (7,725,102) | - | - | - | (49) |
| 6/25/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (79) | - | (79) | - | - | (7,725,180) | - | - | - | (79) |
| 6/28/1996 | W/H TAX DIV PEP | (232) | - | (232) | - | - | (7,725,412) | - | - | - | (232) |
| 7/1/1996 | W/H TAX DIV WMT | (153) | - | (153) | - | - | (7,725,566) | - | - | - | (153) |
| 7/1/1996 | W/H TAX DIV KO | (412) | - | (412) | - | - | (7,725,977) | - | - | - | (412) |

MADC0305_00000022

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100139) - HARRY HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 7/1/1996 | W/H TAX DIV MRK | (537) | - | (537) | - | - | (7,726,514) | - | - | - | (537) |
| 7/5/1996 | W/H TAX DIV SLB | (113) | - | (113) | - | - | (7,726,627) | - | - | - | (113) |
| 7/10/1996 | W/H TAX DIV HWP | (161) | - | (161) | - | - | (7,726,789) | - | - | - | (161) |
| 7/15/1996 | W/H TAX DIV C | (329) | - | (329) | - | - | (7,727,118) | - | - | - | (329) |
| 7/17/1996 | CHECK WIRE | (17,495) | - | (17,495) | - | - | (7,744,613) | - | - | - | (17,495) |
| 7/22/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (41) | - | (41) | - | - | (7,744,654) | - | - | - | (41) |
| 8/1/1996 | W/H TAX DIV EK | (175) | - | (175) | - | - | (7,744,828) | - | - | - | (175) |
| 8/19/1996 | W/H TAX DIV CCI | (267) | - | (267) | - | - | (7,745,095) | - | - | - | (267) |
| 8/19/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (5) | - | (5) | - | - | (7,745,100) | - | - | - | (5) |
| 8/26/1996 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (7,895,100) | - | - | - | (150,000) |
| 9/3/1996 | W/H TAX DIV F | (553) | - | (553) | - | - | (7,895,653) | - | - | - | (553) |
| 9/3/1996 | W/H TAX DIV INTC | (50) | - | (50) | - | - | (7,895,703) | - | - | - | (50) |
| 9/3/1996 | W/H TAX DIV COL | (17) | - | (17) | - | - | (7,895,720) | - | - | - | (17) |
| 9/6/1996 | W/H TAX DIV BA | (122) | - | (122) | - | - | (7,895,842) | - | - | - | (122) |
| 9/9/1996 | TRANS FROM 1FN02430 (1FN024) | 1,250,000 [2] | - | - | - | - | (7,895,842) | - | - | - | - |
| 9/10/1996 | W/H TAX DIV GM | (362) | - | (362) | - | - | (7,896,204) | - | - | - | (362) |
| 9/10/1996 | W/H TAX DIV JNJ | (314) | - | (314) | - | - | (7,896,518) | - | - | - | (314) |
| 9/10/1996 | W/H TAX DIV MOB | (499) | - | (499) | - | - | (7,897,017) | - | - | - | (499) |
| 9/10/1996 | W/H TAX DIV AN | (406) | - | (406) | - | - | (7,897,423) | - | - | - | (406) |
| 9/10/1996 | W/H TAX DIV XON | (1,208) | - | (1,208) | - | - | (7,898,631) | - | - | - | (1,208) |
| 9/10/1996 | W/H TAX DIV IBM | (229) | - | (229) | - | - | (7,898,860) | - | - | - | (229) |
| 9/12/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (17) | - | (17) | - | - | (7,898,877) | - | - | - | (17) |
| 9/12/1996 | W/H TAX DIV BAC | (253) | - | (253) | - | - | (7,899,130) | - | - | - | (253) |
| 9/12/1996 | W/H TAX DIV DD | (391) | - | (391) | - | - | (7,899,521) | - | - | - | (391) |
| 9/13/1996 | W/H TAX DIV ARC | (257) | - | (257) | - | - | (7,899,779) | - | - | - | (257) |
| 9/13/1996 | W/H TAX DIV MCD | (66) | - | (66) | - | - | (7,899,844) | - | - | - | (66) |
| 9/20/1996 | W/H TAX DIV AIG | (59) | - | (59) | - | - | (7,899,903) | - | - | - | (59) |
| 9/27/1996 | W/H TAX DIV PEP | (222) | - | (222) | - | - | (7,900,126) | - | - | - | (222) |
| 10/1/1996 | W/H TAX DIV MRK | (612) | - | (612) | - | - | (7,900,737) | - | - | - | (612) |
| 10/1/1996 | W/H TAX DIV KO | (453) | - | (453) | - | - | (7,901,191) | - | - | - | (453) |
| 10/1/1996 | W/H TAX DIV EK | (175) | - | (175) | - | - | (7,901,366) | - | - | - | (175) |
| 10/7/1996 | W/H TAX DIV WMT | (149) | - | (149) | - | - | (7,901,515) | - | - | - | (149) |
| 10/10/1996 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (8,051,515) | - | - | - | (150,000) |
| 10/10/1996 | CHECK WIRE | (60,542) | - | (60,542) | - | - | (8,112,057) | - | - | - | (60,542) |
| 10/15/1996 | W/H TAX DIV C | (59) | - | (59) | - | - | (8,112,115) | - | - | - | (59) |
| 10/15/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (8) | - | (8) | - | - | (8,112,124) | - | - | - | (8) |
| 11/1/1996 | W/H TAX DIV T | (649) | - | (649) | - | - | (8,112,772) | - | - | - | (649) |
| 11/8/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (1) | - | (1) | - | - | (8,112,774) | - | - | - | (1) |
| 11/19/1996 | W/H TAX DIV CCI | (287) | - | (287) | - | - | (8,113,061) | - | - | - | (287) |
| 12/2/1996 | W/H TAX DIV F | (621) | - | (621) | - | - | (8,113,682) | - | - | - | (621) |
| 12/2/1996 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (8,313,682) | - | - | - | (200,000) |
| 12/2/1996 | W/H TAX DIV INTC | (60) | - | (60) | - | - | (8,313,742) | - | - | - | (60) |
| 12/6/1996 | W/H TAX DIV BA | (133) | - | (133) | - | - | (8,313,875) | - | - | - | (133) |
| 12/9/1996 | CHECK WIRE | (370,000) | - | (370,000) | - | - | (8,683,875) | - | - | - | (370,000) |
| 12/10/1996 | W/H TAX DIV JNJ | (341) | - | (341) | - | - | (8,684,217) | - | - | - | (341) |
| 12/10/1996 | W/H TAX DIV IBM | (247) | - | (247) | - | - | (8,684,464) | - | - | - | (247) |
| 12/10/1996 | W/H TAX DIV GM | (420) | - | (420) | - | - | (8,684,884) | - | - | - | (420) |
| 12/10/1996 | W/H TAX DIV AN | (437) | - | (437) | - | - | (8,685,321) | - | - | - | (437) |
| 12/10/1996 | W/H TAX DIV XON | (1,339) | - | (1,339) | - | - | (8,686,660) | - | - | - | (1,339) |
| 12/10/1996 | W/H TAX DIV MOB | (538) | - | (538) | - | - | (8,687,197) | - | - | - | (538) |
| 12/12/1996 | W/H TAX DIV MTC | (127) | - | (127) | - | - | (8,687,324) | - | - | - | (127) |
| 12/12/1996 | W/H TAX DIV BAC | (274) | - | (274) | - | - | (8,687,599) | - | - | - | (274) |

MADC0305_00000023

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100328 - 203) GUNTHER A HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 12/12/1996 | W/H TAX DIV MMM | (282) | - | (282) | - | - | (8,687,881) | - | - | - | (282) |
| 12/13/1996 | W/H TAX DIV MCD | (74) | - | (74) | - | - | (8,687,955) | - | - | - | (74) |
| 12/16/1996 | W/H TAX DIV DD | (444) | - | (444) | - | - | (8,688,399) | - | - | - | (444) |
| 12/16/1996 | W/H TAX DIV KO | (415) | - | (415) | - | - | (8,688,815) | - | - | - | (415) |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (70) | - | (70) | - | - | (8,688,884) | - | - | - | (70) |
| 12/20/1996 | W/H TAX DIV AIG | (64) | - | (64) | - | - | (8,688,949) | - | - | - | (64) |
| 1/2/1997 | W/H TAX DIV EK | (190) | - | (190) | - | - | (8,689,139) | - | - | - | (190) |
| 1/2/1997 | W/H TAX DIV PEP | (246) | - | (246) | - | - | (8,689,384) | - | - | - | (246) |
| 1/2/1997 | W/H TAX DIV MRK | (665) | - | (665) | - | - | (8,690,049) | - | - | - | (665) |
| 1/2/1997 | *(1FN024)* | 5,000,000 [2] | - | - | - | - | (8,690,049) | - | - | - | - |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | (8,690,052) | - | - | - | (3) |
| 1/17/1997 | W/H TAX DIV WMT | (164) | - | (164) | - | - | (8,690,215) | - | - | - | (164) |
| 1/22/1997 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (8,790,215) | - | - | - | (100,000) |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | (8,790,221) | - | - | - | (6) |
| 2/20/1997 | W/H TAX DIV CCI | (503) | - | (503) | - | - | (8,790,724) | - | - | - | (503) |
| 3/3/1997 | W/H TAX DIV F | (912) | - | (912) | - | - | (8,791,636) | - | - | - | (912) |
| 3/3/1997 | W/H TAX DIV COL | (26) | - | (26) | - | - | (8,791,662) | - | - | - | (26) |
| 3/3/1997 | W/H TAX DIV INTC | (81) | - | (81) | - | - | (8,791,743) | - | - | - | (81) |
| 3/7/1997 | W/H TAX DIV BA | (198) | - | (198) | - | - | (8,791,940) | - | - | - | (198) |
| 3/10/1997 | W/H TAX DIV GM | (731) | - | (731) | - | - | (8,792,671) | - | - | - | (731) |
| 3/10/1997 | W/H TAX DIV AN | (706) | - | (706) | - | - | (8,793,377) | - | - | - | (706) |
| 3/10/1997 | W/H TAX DIV MOB | (855) | - | (855) | - | - | (8,794,231) | - | - | - | (855) |
| 3/10/1997 | W/H TAX DIV IBM | (353) | - | (353) | - | - | (8,794,584) | - | - | - | (353) |
| 3/10/1997 | W/H TAX DIV XON | (1,951) | - | (1,951) | - | - | (8,796,535) | - | - | - | (1,951) |
| 3/11/1997 | W/H TAX DIV JNJ | (498) | - | (498) | - | - | (8,797,033) | - | - | - | (498) |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | (8,797,036) | - | - | - | (3) |
| 3/12/1997 | W/H TAX DIV MMM | (427) | - | (427) | - | - | (8,797,463) | - | - | - | (427) |
| 3/12/1997 | W/H TAX DIV BAC | (430) | - | (430) | - | - | (8,797,893) | - | - | - | (430) |
| 3/14/1997 | W/H TAX DIV DD | (632) | - | (632) | - | - | (8,798,525) | - | - | - | (632) |
| 3/31/1997 | W/H TAX DIV PEP | (305) | - | (305) | - | - | (8,798,831) | - | - | - | (305) |
| 4/1/1997 | W/H TAX DIV KO | (591) | - | (591) | - | - | (8,799,421) | - | - | - | (591) |
| 4/4/1997 | W/H TAX DIV SLB | (189) | - | (189) | - | - | (8,799,610) | - | - | - | (189) |
| 4/9/1997 | W/H TAX DIV WMT | (264) | - | (264) | - | - | (8,799,875) | - | - | - | (264) |
| 4/15/1997 | W/H TAX DIV C | (505) | - | (505) | - | - | (8,800,379) | - | - | - | (505) |
| 4/16/1997 | W/H TAX DIV HWP | (209) | - | (209) | - | - | (8,800,588) | - | - | - | (209) |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | (29) | - | - | (8,800,617) | - | - | - | (29) |
| 5/1/1997 | W/H TAX DIV BEL | (547) | - | (547) | - | - | (8,801,165) | - | - | - | (547) |
| 5/1/1997 | W/H TAX DIV AIT | (541) | - | (541) | - | - | (8,801,705) | - | - | - | (541) |
| 5/1/1997 | W/H TAX DIV T | (919) | - | (919) | - | - | (8,802,624) | - | - | - | (919) |
| 5/1/1997 | W/H TAX DIV BMY | (661) | - | (661) | - | - | (8,803,285) | - | - | - | (661) |
| 5/5/1997 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (9,503,285) | - | - | - | (700,000) |
| 5/9/1997 | W/H TAX DIV AXP | (186) | - | (186) | - | - | (9,503,471) | - | - | - | (186) |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | (37) | - | - | (9,503,509) | - | - | - | (37) |
| 5/16/1997 | W/H TAX DIV DIS | (156) | - | (156) | - | - | (9,503,664) | - | - | - | (156) |
| 5/19/1997 | W/H TAX DIV CCI | (490) | - | (490) | - | - | (9,504,155) | - | - | - | (490) |
| 5/29/1997 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (9,704,155) | - | - | - | (200,000) |
| 6/2/1997 | W/H TAX DIV INTC | (86) | - | (86) | - | - | (9,704,240) | - | - | - | (86) |
| 6/2/1997 | W/H TAX DIV COL | (28) | - | (28) | - | - | (9,704,268) | - | - | - | (28) |
| 6/2/1997 | W/H TAX DIV F | (1,025) | - | (1,025) | - | - | (9,705,293) | - | - | - | (1,025) |
| 6/10/1997 | W/H TAX DIV IBM | (457) | - | (457) | - | - | (9,705,750) | - | - | - | (457) |
| 6/10/1997 | W/H TAX DIV AN | (690) | - | (690) | - | - | (9,706,440) | - | - | - | (690) |
| 6/10/1997 | W/H TAX DIV MOB | (825) | - | (825) | - | - | (9,707,265) | - | - | - | (825) |

MADC0305_00000024

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported on Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 6/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | (9,707,283) | - | - | - | (18) |
| 7/9/1997 | W/H TAX DIV HWP | (250) | - | (250) | - | - | (9,707,534) | - | - | - | (250) |
| 7/14/1997 | W/H TAX DIV WMT | (272) | - | (272) | - | - | (9,707,805) | - | - | - | (272) |
| 7/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (67) | - | (67) | - | - | (9,707,872) | - | - | - | (67) |
| 7/25/1997 | W/H TAX DIV GE | (1,488) | - | (1,488) | - | - | (9,709,360) | - | - | - | (1,488) |
| 8/1/1997 | W/H TAX DIV T | (929) | - | (929) | - | - | (9,710,289) | - | - | - | (929) |
| 8/1/1997 | W/H TAX DIV AIT | (530) | - | (530) | - | - | (9,710,820) | - | - | - | (530) |
| 8/1/1997 | W/H TAX DIV BEL | (562) | - | (562) | - | - | (9,711,382) | - | - | - | (562) |
| 8/1/1997 | W/H TAX DIV BMY | (662) | - | (662) | - | - | (9,712,044) | - | - | - | (662) |
| 8/7/1997 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (10,062,044) | - | - | - | (350,000) |
| 8/8/1997 | W/H TAX DIV AXP | (181) | - | (181) | - | - | (10,062,225) | - | - | - | (181) |
| 8/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | (10,062,230) | - | - | - | (5) |
| 8/22/1997 | W/H TAX DIV DIS | (154) | - | (154) | - | - | (10,062,384) | - | - | - | (154) |
| 9/4/1997 | CHECK WIRE | (64,500) | - | (64,500) | - | - | (10,126,884) | - | - | - | (64,500) |
| 9/12/1997 | W/H TAX DIV MMM | (336) | - | (336) | - | - | (10,127,221) | - | - | - | (336) |
| 9/12/1997 | W/H TAX DIV MCD | (91) | - | (91) | - | - | (10,127,311) | - | - | - | (91) |
| 9/19/1997 | W/H TAX DIV AIG | (82) | - | (82) | - | - | (10,127,394) | - | - | - | (82) |
| 9/22/1997 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (10,827,394) | - | - | - | (700,000) |
| 9/23/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (91) | - | (91) | - | - | (10,827,485) | - | - | - | (91) |
| 9/26/1997 | W/H TAX DIV NB | (377) | - | (377) | - | - | (10,827,861) | - | - | - | (377) |
| 10/1/1997 | W/H TAX DIV S | (136) | - | (136) | - | - | (10,827,998) | - | - | - | (136) |
| 10/1/1997 | W/H TAX DIV MRK | (838) | - | (838) | - | - | (10,828,835) | - | - | - | (838) |
| 10/1/1997 | W/H TAX DIV KO | (521) | - | (521) | - | - | (10,829,356) | - | - | - | (521) |
| 10/7/1997 | W/H TAX DIV PEP | (291) | - | (291) | - | - | (10,829,647) | - | - | - | (291) |
| 10/10/1997 | W/H TAX DIV SLB | (143) | - | (143) | - | - | (10,829,790) | - | - | - | (143) |
| 10/14/1997 | W/H TAX DIV WMT | (234) | - | (234) | - | - | (10,830,024) | - | - | - | (234) |
| 10/15/1997 | W/H TAX DIV C | (423) | - | (423) | - | - | (10,830,447) | - | - | - | (423) |
| 10/15/1997 | W/H TAX DIV HWP | (213) | - | (213) | - | - | (10,830,660) | - | - | - | (213) |
| 10/22/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | (10,830,682) | - | - | - | (22) |
| 11/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | (10,830,692) | - | - | - | (10) |
| 12/1/1997 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (11,330,692) | - | - | - | (500,000) |
| 12/12/1997 | W/H TAX DIV MCD | (63) | - | (63) | - | - | (11,330,755) | - | - | - | (63) |
| 12/15/1997 | W/H TAX DIV KO | (386) | - | (386) | - | - | (11,331,141) | - | - | - | (386) |
| 12/17/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (63) | - | (63) | - | - | (11,331,204) | - | - | - | (63) |
| 12/19/1997 | W/H TAX DIV AIG | (57) | - | (57) | - | - | (11,331,262) | - | - | - | (57) |
| 12/24/1997 | W/H TAX DIV NB | (302) | - | (302) | - | - | (11,331,564) | - | - | - | (302) |
| 1/2/1998 | W/H TAX DIV MRK | (606) | - | (606) | - | - | (11,332,170) | - | - | - | (606) |
| 1/2/1998 | W/H TAX DIV PEP | (214) | - | (214) | - | - | (11,332,384) | - | - | - | (214) |
| 1/2/1998 | TRANS FROM 1FN02430 (1FN024) | 2,200,000 [2] | - | - | - | - | (11,332,384) | - | - | - | - |
| 1/15/1998 | W/H TAX DIV C | (294) | - | (294) | - | - | (11,332,678) | - | - | - | (294) |
| 1/20/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | (11,332,681) | - | - | - | (4) |
| 1/23/1998 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | (12,532,681) | - | - | - | (1,200,000) |
| 2/19/1998 | W/H TAX DIV CCI | (282) | - | (282) | - | - | (12,532,963) | - | - | - | (282) |
| 2/24/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | - | (44) | - | - | (12,533,007) | - | - | - | (44) |
| 2/25/1998 | W/H TAX DIV MER | (73) | - | (73) | - | - | (12,533,081) | - | - | - | (73) |
| 3/2/1998 | W/H TAX DIV F | (551) | - | (551) | - | - | (12,533,632) | - | - | - | (551) |
| 3/2/1998 | W/H TAX DIV INTC | (54) | - | (54) | - | - | (12,533,686) | - | - | - | (54) |
| 3/6/1998 | W/H TAX DIV BA | (215) | - | (215) | - | - | (12,533,901) | - | - | - | (215) |
| 3/10/1998 | W/H TAX DIV GM | (554) | - | (554) | - | - | (12,534,454) | - | - | - | (554) |
| 3/10/1998 | W/H TAX DIV AN | (575) | - | (575) | - | - | (12,535,030) | - | - | - | (575) |
| 3/10/1998 | W/H TAX DIV XON | (1,101) | - | (1,101) | - | - | (12,536,131) | - | - | - | (1,101) |
| 3/10/1998 | W/H TAX DIV IBM | (208) | - | (208) | - | - | (12,536,339) | - | - | - | (208) |

MADC0305_00000025

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 3/10/1998 | W/H TAX DIV MOB | (488) | - | (488) | - | - | (12,536,827) | - | - | - | (488) |
| 3/10/1998 | W/H TAX DIV JNJ | (450) | - | (450) | - | - | (12,537,277) | - | - | - | (450) |
| 3/11/1998 | W/H TAX DIV BAC | (370) | - | (370) | - | - | (12,537,648) | - | - | - | (370) |
| 3/12/1998 | W/H TAX DIV MMM | (328) | - | (328) | - | - | (12,537,976) | - | - | - | (328) |
| 3/13/1998 | W/H TAX DIV ARC | (262) | - | (262) | - | - | (12,538,237) | - | - | - | (262) |
| 3/16/1998 | W/H TAX DIV DD | (537) | - | (537) | - | - | (12,538,774) | - | - | - | (537) |
| 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | (12,538,779) | - | - | - | (5) |
| 4/3/1998 | W/H TAX DIV SLB | (144) | - | (144) | - | - | (12,538,923) | - | - | - | (144) |
| 4/6/1998 | W/H TAX DIV WMT | (251) | - | (251) | - | - | (12,539,174) | - | - | - | (251) |
| 4/6/1998 | CHECK WIRE | (900,000) | - | (900,000) | - | - | (13,439,174) | - | - | - | (900,000) |
| 4/15/1998 | W/H TAX DIV HWP | (210) | - | (210) | - | - | (13,439,384) | - | - | - | (210) |
| 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | (20) | - | - | (13,439,403) | - | - | - | (20) |
| 5/1/1998 | W/H TAX DIV T | (781) | - | (781) | - | - | (13,440,184) | - | - | - | (781) |
| 5/1/1998 | W/H TAX DIV BEL | (851) | - | (851) | - | - | (13,441,035) | - | - | - | (851) |
| 5/1/1998 | W/H TAX DIV AIT | (497) | - | (497) | - | - | (13,441,532) | - | - | - | (497) |
| 5/1/1998 | W/H TAX DIV BMY | (554) | - | (554) | - | - | (13,442,086) | - | - | - | (554) |
| 5/8/1998 | W/H TAX DIV AXP | (160) | - | (160) | - | - | (13,442,246) | - | - | - | (160) |
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | (13,442,260) | - | - | - | (15) |
| 5/20/1998 | TRANS FROM 1FN02430 *(1FN024)* | 2,000,000 | [2] | - | - | - | (13,442,260) | - | - | - | - |
| 5/22/1998 | W/H TAX DIV DIS | (149) | - | (149) | - | - | (13,442,409) | - | - | - | (149) |
| 6/5/1998 | W/H TAX DIV BA | (183) | - | (183) | - | - | (13,442,592) | - | - | - | (183) |
| 6/9/1998 | W/H TAX DIV JNJ | (436) | - | (436) | - | - | (13,443,028) | - | - | - | (436) |
| 6/10/1998 | W/H TAX DIV AN | (641) | - | (641) | - | - | (13,443,669) | - | - | - | (641) |
| 6/10/1998 | W/H TAX DIV MOB | (192) | - | (192) | - | - | (13,443,861) | - | - | - | (192) |
| 6/10/1998 | W/H TAX DIV IBM | (95) | - | (95) | - | - | (13,443,956) | - | - | - | (95) |
| 6/10/1998 | W/H TAX DIV GM | (318) | - | (318) | - | - | (13,444,274) | - | - | - | (318) |
| 6/10/1998 | W/H TAX DIV XON | (882) | - | (882) | - | - | (13,445,156) | - | - | - | (882) |
| 6/11/1998 | W/H TAX DIV BAC | (317) | - | (317) | - | - | (13,445,473) | - | - | - | (317) |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | (13,445,504) | - | - | - | (31) |
| 6/12/1998 | W/H TAX DIV MMM | (280) | - | (280) | - | - | (13,445,784) | - | - | - | (280) |
| 6/12/1998 | W/H TAX DIV DD | (534) | - | (534) | - | - | (13,446,317) | - | - | - | (534) |
| 6/12/1998 | W/H TAX DIV MCD | (94) | - | (94) | - | - | (13,446,411) | - | - | - | (94) |
| 6/19/1998 | W/H TAX DIV AIG | (82) | - | (82) | - | - | (13,446,492) | - | - | - | (82) |
| 6/25/1998 | CHECK WIRE | (400,000) | - | (400,000) | - | - | (13,846,492) | - | - | - | (400,000) |
| 6/26/1998 | W/H TAX DIV NB | (541) | - | (541) | - | - | (13,847,033) | - | - | - | (541) |
| 6/30/1998 | W/H TAX DIV NT | (48) | - | (48) | - | - | (13,847,081) | - | - | - | (48) |
| 6/30/1998 | W/H TAX DIV PEP | (295) | - | (295) | - | - | (13,847,376) | - | - | - | (295) |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 641 | - | 641 | - | - | (13,846,735) | - | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (561) | - | (561) | - | - | (13,847,296) | - | - | - | (561) |
| 7/1/1998 | W/H TAX DIV MRK | (807) | - | (807) | - | - | (13,848,103) | - | - | - | (807) |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (321) | - | (321) | - | - | (13,848,424) | - | - | - | (321) |
| 7/10/1998 | W/H TAX DIV SLB | (141) | - | (141) | - | - | (13,848,565) | - | - | - | (141) |
| 7/13/1998 | W/H TAX DIV WMT | (262) | - | (262) | - | - | (13,848,828) | - | - | - | (262) |
| 7/15/1998 | W/H TAX DIV C | (392) | - | (392) | - | - | (13,849,220) | - | - | - | (392) |
| 7/15/1998 | W/H TAX DIV HWP | (254) | - | (254) | - | - | (13,849,474) | - | - | - | (254) |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | (13,849,498) | - | - | - | (24) |
| 7/27/1998 | W/H TAX DIV GE | (1,478) | - | (1,478) | - | - | (13,850,976) | - | - | - | (1,478) |
| 8/3/1998 | W/H TAX DIV T | (805) | - | (805) | - | - | (13,851,781) | - | - | - | (805) |
| 8/3/1998 | W/H TAX DIV BEL | (902) | - | (902) | - | - | (13,852,683) | - | - | - | (902) |
| 8/3/1998 | W/H TAX DIV AIT | (495) | - | (495) | - | - | (13,853,178) | - | - | - | (495) |
| 8/3/1998 | W/H TAX DIV BMY | (588) | - | (588) | - | - | (13,853,766) | - | - | - | (588) |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (13,853,768) | - | - | - | (2) |

MADC0305_00000026

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100739) - RALPH M HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 8/10/1998 | W/H TAX DIV AXP | (162) | - | (162) | - | - | (13,853,929) | - | - | - | (162) |
| 8/10/1998 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (14,153,929) | - | - | - | (300,000) |
| 8/24/1998 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (14,853,929) | - | - | - | (700,000) |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | (14,853,934) | - | - | - | (4) |
| 9/11/1998 | W/H TAX DIV MCD | (71) | - | (71) | - | - | (14,854,005) | - | - | - | (71) |
| 9/30/1998 | W/H TAX DIV PEP | (51) | - | (51) | - | - | (14,854,056) | - | - | - | (51) |
| 10/14/1998 | CHECK WIRE | (400,000) | - | (400,000) | - | - | (15,254,056) | - | - | - | (400,000) |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | (15,254,056) | - | - | - | (0) |
| 11/4/1998 | CHECK WIRE | (750,000) | - | (750,000) | - | - | (16,004,056) | - | - | - | (750,000) |
| 11/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | (16,004,063) | - | - | - | (7) |
| 12/11/1998 | W/H TAX DIV MCD | (50) | - | (50) | - | - | (16,004,113) | - | - | - | (50) |
| 12/15/1998 | W/H TAX DIV KO | (296) | - | (296) | - | - | (16,004,409) | - | - | - | (296) |
| 12/18/1998 | W/H TAX DIV AIG | (47) | - | (47) | - | - | (16,004,456) | - | - | - | (47) |
| 12/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (16,004,458) | - | - | - | (2) |
| 12/23/1998 | W/H TAX DIV BAC | (624) | - | (624) | - | - | (16,005,081) | - | - | - | (624) |
| 1/4/1999 | W/H TAX DIV MRK | (513) | - | (513) | - | - | (16,005,594) | - | - | - | (513) |
| 1/4/1999 | W/H TAX DIV ONE | (351) | - | (351) | - | - | (16,005,946) | - | - | - | (351) |
| 1/4/1999 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (17,005,946) | - | - | - | (1,000,000) |
| 1/4/1999 | W/H TAX DIV PEP | (152) | - | (152) | - | - | (17,006,097) | - | - | - | (152) |
| 1/4/1999 | TRANS FROM 1FN02430 *(1FN024)* | 8,200,000 | [2] | - | - | - | (17,006,097) | - | - | - | - |
| 1/11/1999 | W/H TAX DIV WMT | (136) | - | (136) | - | - | (17,006,234) | - | - | - | (136) |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | (17,006,240) | - | - | - | (7) |
| 2/16/1999 | W/H TAX DIV TXN | (36) | - | (36) | - | - | (17,006,276) | - | - | - | (36) |
| 2/16/1999 | CHECK WIRE | (1,250,000) | - | (1,250,000) | - | - | (18,256,276) | - | - | - | (1,250,000) |
| 2/16/1999 | W/H TAX DIV PG | (238) | - | (238) | - | - | (18,256,515) | - | - | - | (238) |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | (36) | - | - | (18,256,551) | - | - | - | (36) |
| 2/26/1999 | W/H TAX DIV C | (435) | - | (435) | - | - | (18,256,985) | - | - | - | (435) |
| 3/1/1999 | W/H TAX DIV F | (589) | - | (589) | - | - | (18,257,575) | - | - | - | (589) |
| 3/1/1999 | W/H TAX DIV WFC | (316) | - | (316) | - | - | (18,257,891) | - | - | - | (316) |
| 3/1/1999 | W/H TAX DIV INTC | (71) | - | (71) | - | - | (18,257,962) | - | - | - | (71) |
| 3/3/1999 | W/H TAX DIV BA | (144) | - | (144) | - | - | (18,258,105) | - | - | - | (144) |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | (18,258,108) | - | - | - | (3) |
| 3/9/1999 | W/H TAX DIV JNJ | (353) | - | (353) | - | - | (18,258,461) | - | - | - | (353) |
| 3/10/1999 | W/H TAX DIV IBM | (224) | - | (224) | - | - | (18,258,686) | - | - | - | (224) |
| 3/10/1999 | W/H TAX DIV GM | (353) | - | (353) | - | - | (18,259,039) | - | - | - | (353) |
| 3/10/1999 | W/H TAX DIV XON | (606) | - | (606) | - | - | (18,259,645) | - | - | - | (606) |
| 3/15/1999 | W/H TAX DIV DD | (419) | - | (419) | - | - | (18,260,064) | - | - | - | (419) |
| 3/31/1999 | W/H TAX DIV MCD | (101) | - | (101) | - | - | (18,260,164) | - | - | - | (101) |
| 3/31/1999 | W/H TAX DIV PEP | (300) | - | (300) | - | - | (18,260,464) | - | - | - | (300) |
| 4/1/1999 | W/H TAX DIV KO | (619) | - | (619) | - | - | (18,261,083) | - | - | - | (619) |
| 4/1/1999 | W/H TAX DIV ONE | (780) | - | (780) | - | - | (18,261,864) | - | - | - | (780) |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | (18,261,876) | - | - | - | (12) |
| 4/19/1999 | W/H TAX DIV WMT | (358) | - | (358) | - | - | (18,262,233) | - | - | - | (358) |
| 4/26/1999 | W/H TAX DIV GE | (495) | - | (495) | - | - | (18,262,729) | - | - | - | (495) |
| 4/27/1999 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (19,262,729) | - | - | - | (1,000,000) |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | (19,262,738) | - | - | - | (9) |
| 5/14/1999 | W/H TAX DIV PG | (79) | - | (79) | - | - | (19,262,817) | - | - | - | (79) |
| 5/24/1999 | W/H TAX DIV TXN | (7) | - | (7) | - | - | (19,262,824) | - | - | - | (7) |
| 5/28/1999 | W/H TAX DIV C | (100) | - | (100) | - | - | (19,262,923) | - | - | - | (100) |
| 6/1/1999 | W/H TAX DIV INTC | (88) | - | (88) | - | - | (19,263,011) | - | - | - | (88) |
| 6/1/1999 | W/H TAX DIV F | (115) | - | (115) | - | - | (19,263,127) | - | - | - | (115) |
| 6/1/1999 | W/H TAX DIV LU | (21) | - | (21) | - | - | (19,263,148) | - | - | - | (21) |

MADC0305_00000027

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100323) - THE GABA & HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 6/1/1999 | W/H TAX DIV WFC | (281) | - | (281) | - | - | (19,263,429) | - | - | - | (281) |
| 6/4/1999 | W/H TAX DIV BA | (193) | - | (193) | - | - | (19,263,621) | - | - | - | (193) |
| 6/8/1999 | W/H TAX DIV JNJ | (524) | - | (524) | - | - | (19,264,145) | - | - | - | (524) |
| 6/10/1999 | W/H TAX DIV MOB | (640) | - | (640) | - | - | (19,264,785) | - | - | - | (640) |
| 6/10/1999 | W/H TAX DIV IBM | (191) | - | (191) | - | - | (19,264,977) | - | - | - | (191) |
| 6/10/1999 | W/H TAX DIV GM | (466) | - | (466) | - | - | (19,265,443) | - | - | - | (466) |
| 6/10/1999 | W/H TAX DIV XON | (1,410) | - | (1,410) | - | - | (19,266,853) | - | - | - | (1,410) |
| 6/14/1999 | W/H TAX DIV DD | (574) | - | (574) | - | - | (19,267,427) | - | - | - | (574) |
| 6/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | (28) | - | - | (19,267,455) | - | - | - | (28) |
| 6/24/1999 | CHECK WIRE | (1,300,000) | - | (1,300,000) | - | - | (20,567,455) | - | - | - | (1,300,000) |
| 7/12/1999 | W/H TAX DIV WMT | (184) | - | (184) | - | - | (20,567,638) | - | - | - | (184) |
| 7/14/1999 | W/H TAX DIV HWP | (134) | - | (134) | - | - | (20,567,773) | - | - | - | (134) |
| 7/21/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | (20,567,797) | - | - | - | (24) |
| 7/26/1999 | W/H TAX DIV GE | (974) | - | (974) | - | - | (20,568,770) | - | - | - | (974) |
| 8/2/1999 | W/H TAX DIV T | (578) | - | (578) | - | - | (20,569,348) | - | - | - | (578) |
| 8/2/1999 | W/H TAX DIV AIT | (283) | - | (283) | - | - | (20,569,631) | - | - | - | (283) |
| 8/2/1999 | W/H TAX DIV BEL | (505) | - | (505) | - | - | (20,570,137) | - | - | - | (505) |
| 8/2/1999 | W/H TAX DIV BMY | (350) | - | (350) | - | - | (20,570,487) | - | - | - | (350) |
| 8/3/1999 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (21,570,487) | - | - | - | (1,000,000) |
| 8/5/1999 | W/H TAX DIV AIG | (14) | - | (14) | - | - | (21,570,500) | - | - | - | (14) |
| 8/10/1999 | W/H TAX DIV AXP | (83) | - | (83) | - | - | (21,570,583) | - | - | - | (83) |
| 8/16/1999 | W/H TAX DIV TXN | (9) | - | (9) | - | - | (21,570,592) | - | - | - | (9) |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | (21,570,608) | - | - | - | (17) |
| 8/27/1999 | W/H TAX DIV C | (124) | - | (124) | - | - | (21,570,733) | - | - | - | (124) |
| 9/1/1999 | W/H TAX DIV WFC | (89) | - | (89) | - | - | (21,570,822) | - | - | - | (89) |
| 9/1/1999 | W/H TAX DIV F | (149) | - | (149) | - | - | (21,570,971) | - | - | - | (149) |
| 9/1/1999 | W/H TAX DIV LU | (16) | - | (16) | - | - | (21,570,988) | - | - | - | (16) |
| 9/1/1999 | W/H TAX DIV INTC | (28) | - | (28) | - | - | (21,571,016) | - | - | - | (28) |
| 9/3/1999 | W/H TAX DIV BA | (36) | - | (36) | - | - | (21,571,051) | - | - | - | (36) |
| 9/7/1999 | W/H TAX DIV JNJ | (176) | - | (176) | - | - | (21,571,228) | - | - | - | (176) |
| 9/10/1999 | W/H TAX DIV GM | (86) | - | (86) | - | - | (21,571,313) | - | - | - | (86) |
| 9/10/1999 | W/H TAX DIV MOB | (117) | - | (117) | - | - | (21,571,430) | - | - | - | (117) |
| 9/10/1999 | W/H TAX DIV IBM | (57) | - | (57) | - | - | (21,571,488) | - | - | - | (57) |
| 9/10/1999 | W/H TAX DIV XON | (266) | - | (266) | - | - | (21,571,754) | - | - | - | (266) |
| 9/13/1999 | W/H TAX DIV MMM | (101) | - | (101) | - | - | (21,571,855) | - | - | - | (101) |
| 9/13/1999 | W/H TAX DIV DD | (108) | - | (108) | - | - | (21,571,963) | - | - | - | (108) |
| 9/15/1999 | W/H TAX DIV MCD | (83) | - | (83) | - | - | (21,572,045) | - | - | - | (83) |
| 9/17/1999 | W/H TAX DIV AIG | (98) | - | (98) | - | - | (21,572,143) | - | - | - | (98) |
| 9/24/1999 | W/H TAX DIV BAC | (986) | - | (986) | - | - | (21,573,130) | - | - | - | (986) |
| 9/30/1999 | W/H TAX DIV PEP | (251) | - | (251) | - | - | (21,573,380) | - | - | - | (251) |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | (21,573,385) | - | - | - | (5) |
| 10/1/1999 | W/H TAX DIV KO | (501) | - | (501) | - | - | (21,573,886) | - | - | - | (501) |
| 10/1/1999 | W/H TAX DIV MRK | (879) | - | (879) | - | - | (21,574,766) | - | - | - | (879) |
| 10/1/1999 | W/H TAX DIV ONE | (608) | - | (608) | - | - | (21,575,374) | - | - | - | (608) |
| 10/12/1999 | W/H TAX DIV WMT | (281) | - | (281) | - | - | (21,575,654) | - | - | - | (281) |
| 10/13/1999 | W/H TAX DIV HWP | (207) | - | (207) | - | - | (21,575,861) | - | - | - | (207) |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | (21,575,862) | - | - | - | (1) |
| 10/25/1999 | W/H TAX DIV GE | (1,451) | - | (1,451) | - | - | (21,577,313) | - | - | - | (1,451) |
| 10/26/1999 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (21,927,313) | - | - | - | (350,000) |
| 11/1/1999 | W/H TAX DIV BMY | (542) | - | (542) | - | - | (21,927,854) | - | - | - | (542) |
| 11/1/1999 | W/H TAX DIV AIT | (436) | - | (436) | - | - | (21,928,290) | - | - | - | (436) |
| 11/1/1999 | W/H TAX DIV T | (877) | - | (877) | - | - | (21,929,166) | - | - | - | (877) |

MADC0305_00000028

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100339) - 28: HELEN A HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 11/1/1999 | W/H TAX DIV BEL | (751) | - | (751) | - | - | (21,929,917) | - | - | - | (751) |
| 11/10/1999 | W/H TAX DIV AXP | (127) | - | (127) | - | - | (21,930,044) | - | - | - | (127) |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | (21,930,051) | - | - | - | (7) |
| 12/3/1999 | W/H TAX DIV BA | (49) | - | (49) | - | - | (21,930,100) | - | - | - | (49) |
| 12/7/1999 | W/H TAX DIV JNJ | (141) | - | (141) | - | - | (21,930,241) | - | - | - | (141) |
| 12/10/1999 | W/H TAX DIV IBM | (85) | - | (85) | - | - | (21,930,326) | - | - | - | (85) |
| 12/10/1999 | W/H TAX DIV XON | (410) | - | (410) | - | - | (21,930,736) | - | - | - | (410) |
| 12/10/1999 | W/H TAX DIV MOB | (172) | - | (172) | - | - | (21,930,909) | - | - | - | (172) |
| 12/10/1999 | W/H TAX DIV GM | (126) | - | (126) | - | - | (21,931,035) | - | - | - | (126) |
| 12/13/1999 | W/H TAX DIV MMM | (267) | - | (267) | - | - | (21,931,302) | - | - | - | (267) |
| 12/14/1999 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (22,631,302) | - | - | - | (700,000) |
| 12/14/1999 | W/H TAX DIV DD | (132) | - | (132) | - | - | (22,631,434) | - | - | - | (132) |
| 12/17/1999 | W/H TAX DIV DIS | (159) | - | (159) | - | - | (22,631,593) | - | - | - | (159) |
| 12/31/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | (30) | - | - | (22,631,622) | - | - | - | (30) |
| 1/3/2000 | TRANS FROM 1FN02430 (1FN024) | 3,000,000 [2] | - | - | - | - | (22,631,622) | - | - | - | - |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | (22,631,628) | - | - | - | (5) |
| 2/1/2000 | W/H TAX DIV BEL | (260) | - | (260) | - | - | (22,631,888) | - | - | - | (260) |
| 2/10/2000 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (23,331,888) | - | - | - | (700,000) |
| 2/14/2000 | W/H TAX DIV TXN | (44) | - | (44) | - | - | (23,331,932) | - | - | - | (44) |
| 2/15/2000 | W/H TAX DIV PG | (549) | - | (549) | - | - | (23,332,481) | - | - | - | (549) |
| 2/24/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | (23,332,484) | - | - | - | (3) |
| 2/25/2000 | W/H TAX DIV C | (696) | - | (696) | - | - | (23,333,180) | - | - | - | (696) |
| 3/1/2000 | W/H TAX DIV WFC | (459) | - | (459) | - | - | (23,333,639) | - | - | - | (459) |
| 3/1/2000 | W/H TAX DIV INTC | (130) | - | (130) | - | - | (23,333,769) | - | - | - | (130) |
| 3/1/2000 | W/H TAX DIV LU | (78) | - | (78) | - | - | (23,333,846) | - | - | - | (78) |
| 3/1/2000 | W/H TAX DIV F | (787) | - | (787) | - | - | (23,334,633) | - | - | - | (787) |
| 3/3/2000 | W/H TAX DIV BA | (168) | - | (168) | - | - | (23,334,801) | - | - | - | (168) |
| 3/7/2000 | W/H TAX DIV JNJ | (505) | - | (505) | - | - | (23,335,306) | - | - | - | (505) |
| 3/10/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | (23,335,309) | - | - | - | (3) |
| 3/10/2000 | W/H TAX DIV IBM | (271) | - | (271) | - | - | (23,335,580) | - | - | - | (271) |
| 3/10/2000 | W/H TAX DIV XOM | (1,952) | - | (1,952) | - | - | (23,337,532) | - | - | - | (1,952) |
| 3/10/2000 | W/H TAX DIV GM | (414) | - | (414) | - | - | (23,337,946) | - | - | - | (414) |
| 3/14/2000 | W/H TAX DIV DD | (471) | - | (471) | - | - | (23,338,417) | - | - | - | (471) |
| 3/23/2000 | W/H TAX DIV HD | (31) | - | (31) | - | - | (23,338,449) | - | - | - | (31) |
| 3/31/2000 | W/H TAX DIV PEP | (138) | - | (138) | - | - | (23,338,586) | - | - | - | (138) |
| 4/3/2000 | W/H TAX DIV KO | (529) | - | (529) | - | - | (23,339,115) | - | - | - | (529) |
| 4/10/2000 | W/H TAX DIV WMT | (343) | - | (343) | - | - | (23,339,458) | - | - | - | (343) |
| 4/25/2000 | W/H TAX DIV GE | (466) | - | (466) | - | - | (23,339,924) | - | - | - | (466) |
| 4/28/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | (23,339,924) | - | - | - | (0) |
| 4/28/2000 | W/H TAX DIV MWD | (68) | - | (68) | - | - | (23,339,992) | - | - | - | (68) |
| 5/2/2000 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | (24,839,992) | - | - | - | (1,500,000) |
| 5/12/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | (28) | - | - | (24,840,021) | - | - | - | (28) |
| 5/18/2000 | TRANS FROM 1FN02430 (1FN024) | 5,000,000 [2] | - | - | - | - | (24,840,021) | - | - | - | - |
| 6/1/2000 | W/H TAX DIV WFC | (170) | - | (170) | - | - | (24,840,191) | - | - | - | (170) |
| 6/1/2000 | W/H TAX DIV INTC | (46) | - | (46) | - | - | (24,840,237) | - | - | - | (46) |
| 6/12/2000 | W/H TAX DIV XOM | (1,812) | - | (1,812) | - | - | (24,842,049) | - | - | - | (1,812) |
| 6/12/2000 | W/H TAX DIV IBM | (109) | - | (109) | - | - | (24,842,158) | - | - | - | (109) |
| 6/12/2000 | W/H TAX DIV GM | (151) | - | (151) | - | - | (24,842,309) | - | - | - | (151) |
| 6/12/2000 | W/H TAX DIV DD | (428) | - | (428) | - | - | (24,842,737) | - | - | - | (428) |
| 6/13/2000 | CHECK WIRE | (800,000) | - | (800,000) | - | - | (25,642,737) | - | - | - | (800,000) |
| 6/13/2000 | W/H TAX DIV JNJ | (305) | - | (305) | - | - | (25,643,042) | - | - | - | (305) |
| 6/21/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | (25,643,050) | - | - | - | (9) |

MADC0305_00000029

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100323) - 29 GUSTAVE A HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 7/10/2000 | W/H TAX DIV WMT | (68) | - | (68) | - | - | (25,643,118) | - | - | - | (68) |
| 7/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | (25,643,124) | - | - | - | (6) |
| 8/10/2000 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | (26,843,124) | - | - | - | (1,200,000) |
| 8/15/2000 | W/H TAX DIV PG | (325) | - | (325) | - | - | (26,843,449) | - | - | - | (325) |
| 8/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | (26,843,474) | - | - | - | (24) |
| 8/21/2000 | W/H TAX DIV TXN | (44) | - | (44) | - | - | (26,843,517) | - | - | - | (44) |
| 8/24/2000 | W/H TAX DIV MER | (156) | - | (156) | - | - | (26,843,674) | - | - | - | (156) |
| 8/25/2000 | W/H TAX DIV C | (797) | - | (797) | - | - | (26,844,470) | - | - | - | (797) |
| 9/1/2000 | W/H TAX DIV INTC | (173) | - | (173) | - | - | (26,844,643) | - | - | - | (173) |
| 9/1/2000 | W/H TAX DIV WFC | (459) | - | (459) | - | - | (26,845,102) | - | - | - | (459) |
| 9/1/2000 | W/H TAX DIV LU | (89) | - | (89) | - | - | (26,845,191) | - | - | - | (89) |
| 9/7/2000 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (27,845,191) | - | - | - | (1,000,000) |
| 9/11/2000 | W/H TAX DIV IBM | (303) | - | (303) | - | - | (27,845,494) | - | - | - | (303) |
| 9/11/2000 | W/H TAX DIV XOM | (1,104) | - | (1,104) | - | - | (27,846,598) | - | - | - | (1,104) |
| 9/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | (27,846,615) | - | - | - | (17) |
| 9/28/2000 | CHECK WIRE | (800,000) | - | (800,000) | - | - | (28,646,615) | - | - | - | (800,000) |
| 10/2/2000 | W/H TAX DIV KO | (285) | - | (285) | - | - | (28,646,900) | - | - | - | (285) |
| 10/5/2000 | W/H TAX DIV AV | (3) | - | (3) | - | - | (28,646,903) | - | - | - | (3) |
| 10/10/2000 | W/H TAX DIV WMT | (182) | - | (182) | - | - | (28,647,085) | - | - | - | (182) |
| 10/11/2000 | W/H TAX DIV HWP | (195) | - | (195) | - | - | (28,647,279) | - | - | - | (195) |
| 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | (28,647,297) | - | - | - | (18) |
| 10/25/2000 | W/H TAX DIV GE | (1,654) | - | (1,654) | - | - | (28,648,951) | - | - | - | (1,654) |
| 10/27/2000 | W/H TAX DIV MWD | (279) | - | (279) | - | - | (28,649,230) | - | - | - | (279) |
| 11/1/2000 | W/H TAX DIV T | (1,024) | - | (1,024) | - | - | (28,650,254) | - | - | - | (1,024) |
| 11/1/2000 | W/H TAX DIV BMY | (593) | - | (593) | - | - | (28,650,847) | - | - | - | (593) |
| 11/1/2000 | W/H TAX DIV VZ | (1,281) | - | (1,281) | - | - | (28,652,128) | - | - | - | (1,281) |
| 11/10/2000 | W/H TAX DIV AXP | (130) | - | (130) | - | - | (28,652,258) | - | - | - | (130) |
| 12/7/2000 | CHECK WIRE | (1,100,000) | - | (1,100,000) | - | - | (29,752,258) | - | - | - | (1,100,000) |
| 12/12/2000 | W/H TAX DIV JNJ | (86) | - | (86) | - | - | (29,752,344) | - | - | - | (86) |
| 12/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (115) | - | (115) | - | - | (29,752,459) | - | - | - | (115) |
| 12/21/2000 | CHECK WIRE | (950,000) | - | (950,000) | - | - | (30,702,459) | - | - | - | (950,000) |
| 1/11/2001 | TRANS FROM 1FN02430 (1FN024) | 5,000,000 [2] | - | - | - | - | (30,702,459) | - | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (71) | - | (71) | - | - | (30,702,530) | - | - | - | (71) |
| 1/30/2001 | W/H TAX DIV MWD | (130) | - | (130) | - | - | (30,702,661) | - | - | - | (130) |
| 2/1/2001 | W/H TAX DIV PHA | (83) | - | (83) | - | - | (30,702,743) | - | - | - | (83) |
| 2/1/2001 | W/H TAX DIV VZ | (546) | - | (546) | - | - | (30,703,289) | - | - | - | (546) |
| 2/12/2001 | W/H TAX DIV TXN | (56) | - | (56) | - | - | (30,703,346) | - | - | - | (56) |
| 2/15/2001 | W/H TAX DIV PG | (494) | - | (494) | - | - | (30,703,840) | - | - | - | (494) |
| 2/22/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (30,703,842) | - | - | - | (2) |
| 2/23/2001 | W/H TAX DIV C | (1,067) | - | (1,067) | - | - | (30,704,910) | - | - | - | (1,067) |
| 2/28/2001 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (31,704,910) | - | - | - | (1,000,000) |
| 3/1/2001 | W/H TAX DIV WFC | (610) | - | (610) | - | - | (31,705,519) | - | - | - | (610) |
| 3/1/2001 | W/H TAX DIV LU | (66) | - | (66) | - | - | (31,705,585) | - | - | - | (66) |
| 3/1/2001 | W/H TAX DIV INTC | (208) | - | (208) | - | - | (31,705,793) | - | - | - | (208) |
| 3/8/2001 | W/H TAX DIV PFE | (1,084) | - | (1,084) | - | - | (31,706,876) | - | - | - | (1,084) |
| 3/9/2001 | W/H TAX DIV XOM | (2,268) | - | (2,268) | - | - | (31,709,144) | - | - | - | (2,268) |
| 3/12/2001 | W/H TAX DIV IBM | (353) | - | (353) | - | - | (31,709,497) | - | - | - | (353) |
| 3/13/2001 | W/H TAX DIV JNJ | (290) | - | (290) | - | - | (31,709,787) | - | - | - | (290) |
| 3/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | (31,709,801) | - | - | - | (14) |
| 3/22/2001 | W/H TAX DIV HD | (23) | - | (23) | - | - | (31,709,824) | - | - | - | (23) |
| 3/30/2001 | W/H TAX DIV PEP | (52) | - | (52) | - | - | (31,709,876) | - | - | - | (52) |
| 4/2/2001 | W/H TAX DIV MRK | (186) | - | (186) | - | - | (31,710,061) | - | - | - | (186) |

MADC0305_00000030

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 4/2/2001 | W/H TAX DIV KO | (109) | - | (109) | - | - | (31,710,170) | - | - | - | (109) |
| 4/9/2001 | W/H TAX DIV WMT | (296) | - | (296) | - | - | (31,710,466) | - | - | - | (296) |
| 4/11/2001 | W/H TAX DIV HWP | (155) | - | (155) | - | - | (31,710,621) | - | - | - | (155) |
| 4/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | (31,710,635) | - | - | - | (14) |
| 4/27/2001 | W/H TAX DIV MWD | (242) | - | (242) | - | - | (31,710,877) | - | - | - | (242) |
| 4/30/2001 | W/H TAX DIV JPM | (609) | - | (609) | - | - | (31,711,486) | - | - | - | (609) |
| 5/1/2001 | W/H TAX DIV BMY | (507) | - | (507) | - | - | (31,711,993) | - | - | - | (507) |
| 5/1/2001 | W/H TAX DIV PHA | (148) | - | (148) | - | - | (31,712,141) | - | - | - | (148) |
| 5/1/2001 | W/H TAX DIV T | (134) | - | (134) | - | - | (31,712,276) | - | - | - | (134) |
| 5/1/2001 | W/H TAX DIV VZ | (994) | - | (994) | - | - | (31,713,270) | - | - | - | (994) |
| 5/2/2001 | W/H TAX DIV TYC | (21) | - | (21) | - | - | (31,713,291) | - | - | - | (21) |
| 5/8/2001 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | (33,213,291) | - | - | - | (1,500,000) |
| 5/10/2001 | W/H TAX DIV AXP | (100) | - | (100) | - | - | (33,213,392) | - | - | - | (100) |
| 5/15/2001 | W/H TAX DIV PG | (432) | - | (432) | - | - | (33,213,824) | - | - | - | (432) |
| 5/29/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | (32) | - | - | (33,213,856) | - | - | - | (32) |
| 6/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | (33,213,870) | - | - | - | (14) |
| 7/2/2001 | W/H TAX DIV KO | (676) | - | (676) | - | - | (33,214,547) | - | - | - | (676) |
| 7/9/2001 | W/H TAX DIV WMT | (475) | - | (475) | - | - | (33,215,022) | - | - | - | (475) |
| 7/11/2001 | W/H TAX DIV HWP | (242) | - | (242) | - | - | (33,215,264) | - | - | - | (242) |
| 7/11/2001 | W/H TAX DIV XOM | (107) | - | (107) | - | - | (33,215,371) | - | - | - | (107) |
| 7/23/2001 | W/H TAX DIV MWD | (390) | - | (390) | - | - | (33,215,761) | - | - | - | (390) |
| 7/25/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | (33,215,792) | - | - | - | (31) |
| 7/25/2001 | W/H TAX DIV GE | (2,482) | - | (2,482) | - | - | (33,218,275) | - | - | - | (2,482) |
| 7/31/2001 | W/H TAX DIV JPM | (989) | - | (989) | - | - | (33,219,264) | - | - | - | (989) |
| 8/1/2001 | W/H TAX DIV BMY | (833) | - | (833) | - | - | (33,220,097) | - | - | - | (833) |
| 8/1/2001 | W/H TAX DIV PHA | (262) | - | (262) | - | - | (33,220,359) | - | - | - | (262) |
| 8/1/2001 | W/H TAX DIV VZ | (1,587) | - | (1,587) | - | - | (33,221,945) | - | - | - | (1,587) |
| 8/1/2001 | W/H TAX DIV TYC | (36) | - | (36) | - | - | (33,221,982) | - | - | - | (36) |
| 8/10/2001 | W/H TAX DIV AXP | (165) | - | (165) | - | - | (33,222,146) | - | - | - | (165) |
| 8/15/2001 | W/H TAX DIV PG | (345) | - | (345) | - | - | (33,222,492) | - | - | - | (345) |
| 8/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | (33,222,502) | - | - | - | (10) |
| 8/30/2001 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (34,222,502) | - | - | - | (1,000,000) |
| 9/13/2001 | W/H TAX DIV HD | (157) | - | (157) | - | - | (34,222,659) | - | - | - | (157) |
| 9/28/2001 | W/H TAX DIV PEP | (390) | - | (390) | - | - | (34,223,049) | - | - | - | (390) |
| 9/28/2001 | W/H TAX DIV BAC | (1,349) | - | (1,349) | - | - | (34,224,397) | - | - | - | (1,349) |
| 10/1/2001 | W/H TAX DIV KO | (672) | - | (672) | - | - | (34,225,069) | - | - | - | (672) |
| 10/1/2001 | W/H TAX DIV MRK | (1,222) | - | (1,222) | - | - | (34,226,292) | - | - | - | (1,222) |
| 10/9/2001 | W/H TAX DIV WMT | (475) | - | (475) | - | - | (34,226,767) | - | - | - | (475) |
| 10/10/2001 | W/H TAX DIV HWP | (238) | - | (238) | - | - | (34,227,005) | - | - | - | (238) |
| 10/11/2001 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | (36,727,005) | - | - | - | (2,500,000) |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | (28) | - | - | (36,727,033) | - | - | - | (28) |
| 10/25/2001 | W/H TAX DIV GE | (2,428) | - | (2,428) | - | - | (36,729,461) | - | - | - | (2,428) |
| 10/26/2001 | W/H TAX DIV MWD | (397) | - | (397) | - | - | (36,729,858) | - | - | - | (397) |
| 10/31/2001 | W/H TAX DIV JPM | (1,024) | - | (1,024) | - | - | (36,730,882) | - | - | - | (1,024) |
| 11/1/2001 | W/H TAX DIV TYC | (37) | - | (37) | - | - | (36,730,919) | - | - | - | (37) |
| 11/1/2001 | W/H TAX DIV BMY | (816) | - | (816) | - | - | (36,731,736) | - | - | - | (816) |
| 11/1/2001 | W/H TAX DIV PHA | (260) | - | (260) | - | - | (36,731,996) | - | - | - | (260) |
| 11/1/2001 | W/H TAX DIV VZ | (1,576) | - | (1,576) | - | - | (36,733,572) | - | - | - | (1,576) |
| 11/1/2001 | W/H TAX DIV T | (197) | - | (197) | - | - | (36,733,769) | - | - | - | (197) |
| 11/9/2001 | W/H TAX DIV AXP | (161) | - | (161) | - | - | (36,733,930) | - | - | - | (161) |
| 11/15/2001 | W/H TAX DIV PG | (732) | - | (732) | - | - | (36,734,662) | - | - | - | (732) |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (36,734,665) | - | - | - | (2) |

MADC0305_00000031

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100379) - RITA HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 11/19/2001 | W/H TAX DIV TXN | (57) | - | (57) | - | - | (36,734,722) | - | - | - | (57) |
| 11/21/2001 | W/H TAX DIV C | (1,227) | - | (1,227) | - | - | (36,735,949) | - | - | - | (1,227) |
| 12/3/2001 | W/H TAX DIV INTC | (208) | - | (208) | - | - | (36,736,157) | - | - | - | (208) |
| 12/3/2001 | W/H TAX DIV WFC | (679) | - | (679) | - | - | (36,736,836) | - | - | - | (679) |
| 12/3/2001 | W/H TAX DIV MCD | (424) | - | (424) | - | - | (36,737,261) | - | - | - | (424) |
| 12/6/2001 | W/H TAX DIV PFE | (694) | - | (694) | - | - | (36,737,954) | - | - | - | (694) |
| 12/10/2001 | W/H TAX DIV XOM | (2,429) | - | (2,429) | - | - | (36,740,384) | - | - | - | (2,429) |
| 12/10/2001 | W/H TAX DIV IBM | (371) | - | (371) | - | - | (36,740,755) | - | - | - | (371) |
| 12/14/2001 | W/H TAX DIV DD | (536) | - | (536) | - | - | (36,741,291) | - | - | - | (536) |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | (36,741,315) | - | - | - | (24) |
| 1/2/2002 | TRANS FROM 1FN02430 (1FN024) | 7,000,000 [2] | - | - | - | - | (36,741,315) | - | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (84) | - | (84) | - | - | (36,741,400) | - | - | - | (84) |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | (36,741,404) | - | - | - | (4) |
| 1/25/2002 | W/H TAX DIV MWD | (225) | - | (225) | - | - | (36,741,629) | - | - | - | (225) |
| 2/1/2002 | W/H TAX DIV PHA | (152) | - | (152) | - | - | (36,741,781) | - | - | - | (152) |
| 2/1/2002 | W/H TAX DIV VZ | (916) | - | (916) | - | - | (36,742,697) | - | - | - | (916) |
| 2/1/2002 | W/H TAX DIV SBC | (758) | - | (758) | - | - | (36,743,456) | - | - | - | (758) |
| 2/4/2002 | CHECK WIRE | (1,800,000) | - | (1,800,000) | - | - | (38,543,456) | - | - | - | (1,800,000) |
| 2/11/2002 | W/H TAX DIV TXN | (67) | - | (67) | - | - | (38,543,523) | - | - | - | (67) |
| 2/15/2002 | W/H TAX DIV PG | (898) | - | (898) | - | - | (38,544,421) | - | - | - | (898) |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | (38,544,428) | - | - | - | (7) |
| 2/22/2002 | W/H TAX DIV C | (1,502) | - | (1,502) | - | - | (38,545,930) | - | - | - | (1,502) |
| 2/26/2002 | CHECK WIRE | (1,700,000) | - | (1,700,000) | - | - | (40,245,930) | - | - | - | (1,700,000) |
| 3/1/2002 | W/H TAX DIV WFC | (819) | - | (819) | - | - | (40,246,749) | - | - | - | (819) |
| 3/1/2002 | W/H TAX DIV INTC | (253) | - | (253) | - | - | (40,247,003) | - | - | - | (253) |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (40,247,005) | - | - | - | (2) |
| 3/7/2002 | W/H TAX DIV PFE | (1,506) | - | (1,506) | - | - | (40,248,511) | - | - | - | (1,506) |
| 3/11/2002 | W/H TAX DIV IBM | (441) | - | (441) | - | - | (40,248,952) | - | - | - | (441) |
| 3/11/2002 | W/H TAX DIV XOM | (2,907) | - | (2,907) | - | - | (40,251,859) | - | - | - | (2,907) |
| 3/11/2002 | W/H TAX DIV BUD | (324) | - | (324) | - | - | (40,252,183) | - | - | - | (324) |
| 3/12/2002 | W/H TAX DIV JNJ | (630) | - | (630) | - | - | (40,252,813) | - | - | - | (630) |
| 3/14/2002 | W/H TAX DIV DD | (662) | - | (662) | - | - | (40,253,474) | - | - | - | (662) |
| 3/15/2002 | W/H TAX DIV AIG | (85) | - | (85) | - | - | (40,253,560) | - | - | - | (85) |
| 3/22/2002 | W/H TAX DIV BAC | (746) | - | (746) | - | - | (40,254,306) | - | - | - | (746) |
| 3/28/2002 | W/H TAX DIV HD | (199) | - | (199) | - | - | (40,254,505) | - | - | - | (199) |
| 4/1/2002 | W/H TAX DIV PEP | (432) | - | (432) | - | - | (40,254,937) | - | - | - | (432) |
| 4/1/2002 | W/H TAX DIV MRK | (1,385) | - | (1,385) | - | - | (40,256,322) | - | - | - | (1,385) |
| 4/1/2002 | W/H TAX DIV ONE | (246) | - | (246) | - | - | (40,256,568) | - | - | - | (246) |
| 4/1/2002 | W/H TAX DIV KO | (865) | - | (865) | - | - | (40,257,433) | - | - | - | (865) |
| 4/10/2002 | W/H TAX DIV MO | (2,162) | - | (2,162) | - | - | (40,259,595) | - | - | - | (2,162) |
| 4/18/2002 | W/H TAX DIV WMT | (578) | - | (578) | - | - | (40,260,173) | - | - | - | (578) |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (40,260,175) | - | - | - | (2) |
| 4/25/2002 | W/H TAX DIV GE | (1,420) | - | (1,420) | - | - | (40,261,595) | - | - | - | (1,420) |
| 4/26/2002 | W/H TAX DIV MWD | (435) | - | (435) | - | - | (40,262,030) | - | - | - | (435) |
| 4/26/2002 | W/H TAX DIV MDT | (120) | - | (120) | - | - | (40,262,150) | - | - | - | (120) |
| 4/30/2002 | W/H TAX DIV JPM | (1,166) | - | (1,166) | - | - | (40,263,316) | - | - | - | (1,166) |
| 5/1/2002 | W/H TAX DIV BMY | (941) | - | (941) | - | - | (40,264,258) | - | - | - | (941) |
| 5/1/2002 | W/H TAX DIV SBC | (1,576) | - | (1,576) | - | - | (40,265,834) | - | - | - | (1,576) |
| 5/1/2002 | W/H TAX DIV VZ | (1,820) | - | (1,820) | - | - | (40,267,653) | - | - | - | (1,820) |
| 5/1/2002 | W/H TAX DIV PHA | (302) | - | (302) | - | - | (40,267,955) | - | - | - | (302) |
| 5/1/2002 | W/H TAX DIV TYC | (44) | - | (44) | - | - | (40,267,999) | - | - | - | (44) |
| 5/1/2002 | W/H TAX DIV T | (229) | - | (229) | - | - | (40,268,228) | - | - | - | (229) |

MADC0305_00000032

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100379) CREDITCA HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 5/2/2002 | CHECK WIRE | (1,700,000) | - | (1,700,000) | - | - | (41,968,228) | - | - | - | (1,700,000) |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | (41,968,228) | - | - | - | (0) |
| 5/15/2002 | W/H TAX DIV PG | (450) | - | (450) | - | - | (41,968,679) | - | - | - | (450) |
| 5/24/2002 | W/H TAX DIV C | (880) | - | (880) | - | - | (41,969,559) | - | - | - | (880) |
| 6/3/2002 | W/H TAX DIV INTC | (125) | - | (125) | - | - | (41,969,684) | - | - | - | (125) |
| 6/3/2002 | W/H TAX DIV WFC | (862) | - | (862) | - | - | (41,970,546) | - | - | - | (862) |
| 6/6/2002 | W/H TAX DIV PFE | (1,500) | - | (1,500) | - | - | (41,972,045) | - | - | - | (1,500) |
| 6/10/2002 | W/H TAX DIV IBM | (478) | - | (478) | - | - | (41,972,523) | - | - | - | (478) |
| 6/10/2002 | W/H TAX DIV BUD | (223) | - | (223) | - | - | (41,972,746) | - | - | - | (223) |
| 6/10/2002 | W/H TAX DIV XOM | (2,867) | - | (2,867) | - | - | (41,975,614) | - | - | - | (2,867) |
| 6/11/2002 | W/H TAX DIV JNJ | (412) | - | (412) | - | - | (41,976,025) | - | - | - | (412) |
| 6/12/2002 | W/H TAX DIV DD | (504) | - | (504) | - | - | (41,976,529) | - | - | - | (504) |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | (41,976,530) | - | - | - | (0) |
| 7/10/2002 | W/H TAX DIV MO | (347) | - | (347) | - | - | (41,976,876) | - | - | - | (347) |
| 7/15/2002 | W/H TAX DIV USB | (112) | - | (112) | - | - | (41,976,988) | - | - | - | (112) |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (41,976,990) | - | - | - | (2) |
| 7/23/2002 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (42,276,990) | - | - | - | (300,000) |
| 7/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | (42,276,991) | - | - | - | (1) |
| 7/25/2002 | W/H TAX DIV GE | (533) | - | (533) | - | - | (42,277,524) | - | - | - | (533) |
| 7/26/2002 | W/H TAX DIV MWD | (74) | - | (74) | - | - | (42,277,599) | - | - | - | (74) |
| 7/26/2002 | W/H TAX DIV MDT | (22) | - | (22) | - | - | (42,277,620) | - | - | - | (22) |
| 7/31/2002 | W/H TAX DIV JPM | (203) | - | (203) | - | - | (42,277,824) | - | - | - | (203) |
| 8/1/2002 | W/H TAX DIV T | (42) | - | (42) | - | - | (42,277,866) | - | - | - | (42) |
| 8/1/2002 | W/H TAX DIV VZ | (307) | - | (307) | - | - | (42,278,172) | - | - | - | (307) |
| 8/1/2002 | W/H TAX DIV BMY | (160) | - | (160) | - | - | (42,278,333) | - | - | - | (160) |
| 8/1/2002 | W/H TAX DIV SBC | (262) | - | (262) | - | - | (42,278,595) | - | - | - | (262) |
| 8/1/2002 | W/H TAX DIV PHA | (50) | - | (50) | - | - | (42,278,645) | - | - | - | (50) |
| 8/9/2002 | W/H TAX DIV AXP | (30) | - | (30) | - | - | (42,278,675) | - | - | - | (30) |
| 8/19/2002 | W/H TAX DIV TXN | (84) | - | (84) | - | - | (42,278,759) | - | - | - | (84) |
| 8/19/2002 | W/H TAX DIV MON | (0) | - | (0) | - | - | (42,278,759) | - | - | - | (0) |
| 8/23/2002 | W/H TAX DIV C | (2,194) | - | (2,194) | - | - | (42,280,953) | - | - | - | (2,194) |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | (42,280,959) | - | - | - | (6) |
| 9/3/2002 | W/H TAX DIV WFC | (1,109) | - | (1,109) | - | - | (42,282,068) | - | - | - | (1,109) |
| 9/3/2002 | W/H TAX DIV INTC | (308) | - | (308) | - | - | (42,282,377) | - | - | - | (308) |
| 9/5/2002 | W/H TAX DIV G | (386) | - | (386) | - | - | (42,282,763) | - | - | - | (386) |
| 9/5/2002 | W/H TAX DIV PFE | (1,889) | - | (1,889) | - | - | (42,284,651) | - | - | - | (1,889) |
| 9/6/2002 | W/H TAX DIV BA | (325) | - | (325) | - | - | (42,284,976) | - | - | - | (325) |
| 9/9/2002 | W/H TAX DIV BUD | (386) | - | (386) | - | - | (42,285,362) | - | - | - | (386) |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | (42,285,366) | - | - | - | (4) |
| 9/10/2002 | W/H TAX DIV IBM | (583) | - | (583) | - | - | (42,285,950) | - | - | - | (583) |
| 9/10/2002 | W/H TAX DIV JNJ | (461) | - | (461) | - | - | (42,286,411) | - | - | - | (461) |
| 9/10/2002 | W/H TAX DIV XOM | (3,568) | - | (3,568) | - | - | (42,289,979) | - | - | - | (3,568) |
| 9/12/2002 | W/H TAX DIV DD | (788) | - | (788) | - | - | (42,290,767) | - | - | - | (788) |
| 9/30/2002 | TRANS FROM 1FN02530 (*1FN025*) | 8,000,000 [2] | - | - | - | - | (42,290,767) | - | - | - | - |
| 10/1/2002 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | (45,290,767) | - | - | - | (3,000,000) |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | (45,290,783) | - | - | - | (15) |
| 11/15/2002 | W/H TAX DIV PG | (534) | - | (534) | - | - | (45,291,316) | - | - | - | (534) |
| 11/15/2002 | W/H TAX DIV CL | (154) | - | (154) | - | - | (45,291,470) | - | - | - | (154) |
| 11/18/2002 | W/H TAX DIV TXN | (55) | - | (55) | - | - | (45,291,525) | - | - | - | (55) |
| 11/19/2002 | CHECK WIRE | (800,000) | - | (800,000) | - | - | (46,091,525) | - | - | - | (800,000) |
| 11/22/2002 | W/H TAX DIV C | (1,362) | - | (1,362) | - | - | (46,092,887) | - | - | - | (1,362) |
| 11/25/2002 | W/H TAX DIV GS | (86) | - | (86) | - | - | (46,092,972) | - | - | - | (86) |

MADC0305_00000033

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 11/27/2002 | W/H TAX DIV MER | (213) | - | (213) | - | - | (46,093,185) | - | - | - | (213) |
| 12/31/2002 | TRANS FROM 1FN02530 *(1FN025)* | 9,000,000 [2] | - | - | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (203) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (386) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (124) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (155) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (262) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (868) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (259) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (730) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (2,358) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (250) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (17) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (55) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (379) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/24/2003 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | (48,593,185) | - | - | (2,500,000) | (2,500,000) |
| 1/31/2003 | W/H TAX DIV MWD | (412) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (1,493) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (517) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (1,754) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (98) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (266) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (2,744) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (1,569) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (164) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (2,768) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (365) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (1,364) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (356) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (459) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (1,795) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (376) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (301) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (4,142) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (432) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (674) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (1,624) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (507) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (947) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/25/2003 | CHECK WIRE | (2,300,000) | - | (2,300,000) | - | - | (50,893,185) | - | - | (2,300,000) | (2,300,000) |
| 4/7/2003 | W/H TAX DIV WMT | (1,247) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (786) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (289) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (156) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (1,084) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (2,595) | - | * [4] | - | - | (50,893,185) | - | - | - | - |

MADC0305_00000034

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 6/9/2003 | W/H TAX DIV BUD | (352) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (578) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (271) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (1,541) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (3,636) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (530) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (773) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/20/2003 | W/H TAX DIV AIG | (326) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/24/2003 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (51,893,185) | - | - | (1,000,000) | (1,000,000) |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (51,893,185) | - | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (372) | - | * [4] | - | - | (51,893,185) | - | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (2,542) | - | * [4] | - | - | (51,893,185) | - | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (735) | - | * [4] | - | - | (51,893,185) | - | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (2,130) | - | * [4] | - | - | (51,893,185) | - | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (1,462) | - | * [4] | - | - | (51,893,185) | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (659) | - | * [4] | - | - | (51,893,185) | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (369) | - | * [4] | - | - | (51,893,185) | - | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (226) | - | * [4] | - | - | (51,893,185) | - | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (493) | - | * [4] | - | - | (51,893,185) | - | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (3,527) | - | * [4] | - | - | (51,893,185) | - | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (652) | - | * [4] | - | - | (51,893,185) | - | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (51,893,185) | - | - | - | - |
| 7/17/2003 | CHECK WIRE | (2,200,000) | - | (2,200,000) | - | - | (54,093,185) | - | - | (2,200,000) | (2,200,000) |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (54,093,185) | - | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (610) | - | * [4] | - | - | (54,093,185) | - | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (2,554) | - | * [4] | - | - | (54,093,185) | - | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (3,045) | - | * [4] | - | - | (54,093,185) | - | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (1,408) | - | * [4] | - | - | (54,093,185) | - | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (318) | - | * [4] | - | - | (54,093,185) | - | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (88) | - | * [4] | - | - | (54,093,185) | - | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (4,359) | - | * [4] | - | - | (54,093,185) | - | - | - | - |
| 8/26/2003 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | (55,293,185) | - | - | (1,200,000) | (1,200,000) |
| 8/28/2003 | W/H TAX DIV GS | (276) | - | * [4] | - | - | (55,293,185) | - | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (1,791) | - | * [4] | - | - | (55,293,185) | - | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (315) | - | * [4] | - | - | (55,293,185) | - | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (1,757) | - | * [4] | - | - | (55,293,185) | - | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (210) | - | * [4] | - | - | (55,293,185) | - | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [4] | - | - | (55,293,185) | - | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (395) | - | * [4] | - | - | (55,293,185) | - | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (55,293,185) | - | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (4,022) | - | * [4] | - | - | (55,293,185) | - | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (672) | - | * [4] | - | - | (55,293,185) | - | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (126) | - | * [4] | - | - | (55,293,185) | - | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (55,293,185) | - | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (906) | - | * [4] | - | - | (55,293,185) | - | - | - | - |
| 9/29/2003 | CHECK WIRE | (1,400,000) | - | (1,400,000) | - | - | (56,693,185) | - | - | (1,400,000) | (1,400,000) |
| 9/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | (56,693,185) | - | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (492) | - | * [4] | - | - | (56,693,185) | - | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (156) | - | * [4] | - | - | (56,693,185) | - | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (975) | - | * [4] | - | - | (56,693,185) | - | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (616) | - | * [4] | - | - | (56,693,185) | - | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (526) | - | * [4] | - | - | (56,693,185) | - | - | - | - |

MADC0305_00000035

Exhibit B

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100328) - JESSICA HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 10/8/2003 | W/H TAX DIV HPQ | (440) | - | * [4] | - | - | (56,693,185) | - | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (2,529) | - | * [4] | - | - | (56,693,185) | - | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | (56,693,185) | - | - | - | - |
| 10/14/2003 | TRANS FROM 1FN02530 *(1FN025)* | 9,000,000 [2] | - | - | - | - | (56,693,185) | - | - | - | - |
| 10/30/2003 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (56,893,185) | - | - | (200,000) | (200,000) |
| 10/31/2003 | W/H TAX DIV MWD | (388) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 10/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (521) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (1,679) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (1,471) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (3,898) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (1,313) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (84) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (252) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (4,061) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (345) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (1,127) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (300) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (1,721) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (2,616) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (360) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 12/8/2003 | CHECK WIRE | (4,200,000) | - | (4,200,000) | - | - | (61,093,185) | - | - | (4,200,000) | (4,200,000) |
| 12/9/2003 | W/H TAX DIV JNJ | (1,594) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (399) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (352) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (3,741) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (612) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (318) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (775) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/16/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (165) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (163) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (235) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (262) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (148) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (849) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/26/2004 | TRANS FROM 1FN02430 *(1FN024)* | 3,000,000 [2] | - | - | - | - | (61,093,185) | - | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (244) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (940) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (970) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (1,476) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (270) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (5,018) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (381) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (1,849) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (629) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 3/2/2004 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | (62,593,185) | - | - | (1,500,000) | (1,500,000) |
| 3/5/2004 | W/H TAX DIV G | (387) | - | * [4] | - | - | (62,593,185) | - | - | - | - |

MADC0305_00000036

Exhibit B

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100323) - 1FN037 ESTELLA HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 3/5/2004 | W/H TAX DIV BA | (331) | - | * [4] | - | - | (62,593,185) | | | | |
| 3/5/2004 | W/H TAX DIV PFE | (3,137) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (428) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (1,729) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (658) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (4,018) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 3/10/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (239) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (442) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (833) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 4/8/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (415) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (540) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (2,079) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (2,046) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 5/13/2004 | CHECK WIRE | (2,000,000) | - | (2,000,000) | | - | (64,593,185) | - | - | (2,000,000) | (2,000,000) |
| 5/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (1,590) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (93) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (400) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (284) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (5,178) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (647) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (1,942) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (3,234) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (406) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (906) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (2,015) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (450) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (308) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (4,415) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (777) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (264) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (475) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (874) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (474) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (974) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (1,505) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 7/7/2004 | CHECK WIRE | (2,400,000) | - | (2,400,000) | | - | (66,993,185) | - | - | (2,400,000) | (2,400,000) |
| 7/7/2004 | W/H TAX DIV HPQ | (606) | - | * [4] | - | - | (66,993,185) | - | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (3,433) | - | * [4] | - | - | (66,993,185) | - | - | - | - |
| 7/12/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [4] | - | - | (66,993,185) | - | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (557) | - | * [4] | - | - | (66,993,185) | - | - | - | - |
| 8/3/2004 | CHECK WIRE | (1,000,000) | - | (1,000,000) | | - | (67,993,185) | - | - | (1,000,000) | (1,000,000) |
| 8/11/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (992) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (334) | - | * [4] | - | - | (67,993,185) | - | - | - | - |

MADC0305_00000037

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100200) - THE GERALD A HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 9/13/2004 | W/H TAX DIV MMM | (515) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (2,087) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (464) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (475) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (4,521) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (954) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (256) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (1,474) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (2,075) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (594) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 10/7/2004 | TRANS FROM 1FN02530 (1FN025) | 3,000,000 [2] | - | - | - | - | (67,993,185) | - | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (3,667) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 10/25/2004 | CHECK WIRE | (4,700,000) | - | (4,700,000) | - | - | (72,693,185) | - | - | (4,700,000) | (4,700,000) |
| 10/27/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (68) | - | * [4] | - | - | (72,693,185) | - | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (72,693,185) | - | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (72,693,185) | - | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (178) | - | * [4] | - | - | (72,693,185) | - | - | - | - |
| 12/1/2004 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | (74,693,185) | - | - | (2,000,000) | (2,000,000) |
| 12/1/2004 | W/H TAX DIV INTC | (294) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (925) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (297) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (2,369) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (598) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (3,252) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (564) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (59) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/14/2004 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (74,943,185) | - | - | (250,000) | (250,000) |
| 12/14/2004 | W/H TAX DIV DD | (635) | - | * [4] | - | - | (74,943,185) | - | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (74,943,185) | - | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (74,943,185) | - | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (301) | - | * [4] | - | - | (74,943,185) | - | - | - | - |
| 1/19/2005 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (75,193,185) | - | - | (250,000) | (250,000) |
| 1/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (91) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (38) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (4,793) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (306) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (1,066) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (1,743) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (342) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (430) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (1,783) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (3,014) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (421) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/10/2005 | CHECK WIRE | (1,900,000) | - | (1,900,000) | - | - | (77,093,185) | - | - | (1,900,000) | (1,900,000) |
| 3/10/2005 | W/H TAX DIV IBM | (619) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (1,827) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (505) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (3,663) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (736) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (722) | - | * [4] | - | - | (77,093,185) | - | - | - | - |

MADC0305_00000038

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100336-3) RUTH HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 3/18/2005 | W/H TAX DIV AIG | (693) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (459) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (3,826) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (835) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (1,743) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (254) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (1,127) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (252) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (2,503) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 4/12/2005 | CHECK WIRE | (830,000) | - | (830,000) | - | - | (77,923,185) | - | - | (830,000) | (830,000) |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | * [4] | - | - | (77,923,185) | - | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (4,887) | - | * [4] | - | - | (77,923,185) | - | - | - | - |
| 5/3/2005 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (78,173,185) | - | - | (250,000) | (250,000) |
| 5/4/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (290) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (138) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (197) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 6/17/2005 | W/H TAX DIV AIG | (481) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (48) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (322) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (2,685) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (655) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (326) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (176) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (1,209) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (928) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 7/6/2005 | CHECK WIRE | (1,350,000) | - | (1,350,000) | - | - | (79,523,185) | - | - | (1,350,000) | (1,350,000) |
| 7/6/2005 | W/H TAX DIV HPQ | (347) | - | * [4] | - | - | (79,523,185) | - | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (195) | - | * [4] | - | - | (79,523,185) | - | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (2,226) | - | * [4] | - | - | (79,523,185) | - | - | - | - |
| 7/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (54) | - | * [4] | - | - | (79,523,185) | - | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (3,433) | - | * [4] | - | - | (79,523,185) | - | - | - | - |
| 8/2/2005 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (80,523,185) | - | - | (1,000,000) | (1,000,000) |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (74) | - | * [4] | - | - | (80,523,185) | - | - | - | - |
| 9/9/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (80,523,185) | - | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (80,523,185) | - | - | - | - |
| 9/15/2005 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | (83,023,185) | - | - | (2,500,000) | (2,500,000) |
| 9/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (71) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (427) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 10/3/2005 | W/H TAX DIV HD | (1,201) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (435) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (3,097) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (59) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (3,221) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (350) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (535) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (1,772) | - | * [4] | - | - | (83,023,185) | - | - | - | - |

MADC0305_00000039

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100323) NTC & CO. FBO AITA HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 11/17/2005 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | (84,223,185) | - | - | (1,200,000) | (1,200,000) |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (66) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (91) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (203) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (325) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (4,142) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (1,604) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (888) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (365) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (2,580) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (1,346) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (3,354) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (417) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (584) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (613) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (1,877) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (1,815) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (390) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (427) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (1,050) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (706) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/19/2005 | CHECK WIRE | (2,400,000) | - | (2,400,000) | - | - | (86,623,185) | - | - | (2,400,000) | (2,400,000) |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (3,652) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 12/27/2005 | TRANS FROM 1FN02530 (*1FN025*) | 10,000,000 | [2] | - | - | - | (86,623,185) | - | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (134) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (450) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (802) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (1,542) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (420) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (625) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (641) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (558) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (102) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (902) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (1,998) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (241) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/24/2006 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | (89,123,185) | - | - | (2,500,000) | (2,500,000) |
| 2/24/2006 | W/H TAX DIV C | (5,237) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (482) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (1,269) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (1,806) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (521) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (3,741) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (880) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (1,749) | - | * [4] | - | - | (89,123,185) | - | - | - | - |

MADC0305_00000040

Exhibit B

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100323) - AMY L. HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 3/10/2006 | W/H TAX DIV UTX | (467) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (193) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (4,187) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (2,139) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (663) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (710) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (1,891) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (444) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (734) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (599) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (4,427) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (150) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (861) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (1,676) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (855) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (1,290) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (462) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (269) | - | (269) | - | - | (89,123,454) | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (89,123,454) | - | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (3,383) | - | * [4] | - | - | (89,123,454) | - | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (89,123,454) | - | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (5,586) | - | * [4] | - | - | (89,123,454) | - | - | - | - |
| 4/27/2006 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (90,123,454) | - | - | (1,000,000) | (1,000,000) |
| 4/28/2006 | CXL W/H TAX DIV SLB | 269 | - | 269 | - | - | (90,123,185) | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (586) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (231) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (2,393) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (1,750) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (2,586) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (304) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (2,075) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (907) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (346) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (98) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (459) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (317) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/26/2006 | CHECK WIRE | (2,200,000) | - | (2,200,000) | - | - | (92,323,185) | - | - | (2,200,000) | (2,200,000) |
| 5/26/2006 | W/H TAX DIV C | (4,964) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (837) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (1,814) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (1,193) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (496) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (861) | - | * [4] | - | - | (92,323,185) | - | - | - | - |

MADC0305_00000041

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100379) - THE GERALD A HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported on Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 6/6/2006 | W/H TAX DIV BMY | (1,114) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (3,613) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (1,636) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (4,011) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (268) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (958) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (676) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (2,272) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (413) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (595) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (4,296) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (95) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (893) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (151) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (719) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (1,507) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (2,387) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (813) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (420) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (289) | - | (289) | - | - | (92,323,474) | - | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (2,098) | - | * [4] | - | - | (92,323,474) | - | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | (92,323,474) | - | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (92,323,474) | - | - | - | - |
| 7/24/2006 | CHECK WIRE | (800,000) | - | (800,000) | - | - | (93,123,474) | - | - | (800,000) | (800,000) |
| 7/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [4] | - | - | (93,123,474) | - | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (226) | - | * [4] | - | - | (93,123,474) | - | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (93,123,474) | - | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 289 | - | 289 | - | - | (93,123,185) | - | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (349) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (1,414) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (146) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (64) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (308) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (216) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (3,357) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/28/2006 | CHECK WIRE | (1,400,000) | - | (1,400,000) | - | - | (94,523,185) | - | - | (1,400,000) | (1,400,000) |
| 8/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (1,312) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (807) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (333) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/1/2006 | TRANS FROM 1FN02530 (*1FN025*) | 10,000,000 [2] | - | - | - | - | (94,523,185) | - | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (2,430) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (578) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (562) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (629) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (1,603) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (2,661) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (359) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (454) | - | * [4] | - | - | (94,523,185) | - | - | - | - |

MADC0305_00000042

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100139) - MARILYN HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 9/12/2006 | W/H TAX DIV JNJ | (1,526) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (1,094) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (329) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (590) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (425) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (3,521) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (103) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (682) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (1,125) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (879) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (306) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (2,485) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 10/25/2006 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (95,223,185) | - | - | (700,000) | (700,000) |
| 10/25/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (3,593) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (134) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (494) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (5,134) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 11/30/2006 | CHECK WIRE | (4,450,000) | - | (4,450,000) | - | - | (99,673,185) | - | - | (4,450,000) | (4,450,000) |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (99,673,185) | - | - | - | - |
| 12/19/2006 | CHECK WIRE | (900,000) | - | (900,000) | - | - | (100,573,185) | - | (900,000) | (900,000) | (900,000) |
| 12/29/2006 | TRANS FROM 1FN02530 (1FN025) | 6,500,000 [2] | - | - | - | - | (100,573,185) | - | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (1,560) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (951) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (786) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (214) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (576) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (4,069) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (1,845) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (728) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (554) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (3,766) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (1,201) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (57) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (2,070) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (1,232) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (4,831) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (534) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (2,570) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (814) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (968) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (426) | - | * [4] | - | - | (100,573,185) | - | - | - | - |

MADC0305_00000043

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100329) - GISELA HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 1/3/2007 | W/H TAX DIV HD | (872) | - | * [4] | - | - | (100,573,185) | | | | - |
| 1/3/2007 | W/H TAX DIV WFC | (2,010) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (418) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (2,372) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (2,467) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (141) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (902) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (936) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (1,238) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (3,183) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/31/2007 | CHECK WIRE | (1,600,000) | - | (1,600,000) | - | - | (102,173,185) | - | (1,600,000) | (1,600,000) | (1,600,000) |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (774) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (513) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (636) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (725) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (120) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (177) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (1,925) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (1,855) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (383) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (738) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (820) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/23/2007 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (102,873,185) | - | (700,000) | (700,000) | (700,000) |
| 3/23/2007 | W/H TAX DIV BAC | (4,359) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (147) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (1,001) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (1,437) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (1,715) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (1,110) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (455) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (3,712) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (5,054) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (130) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (2,313) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (612) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (179) | - | * [4] | - | - | (102,873,185) | - | - | - | - |

MADC0305_00000044

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100...) ... A HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 5/25/2007 | W/H TAX DIV C | (5,459) | - | * [4] | - | - | (102,873,185) | | | | |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (565) | - | * [4] | - | - | (102,873,185) | | | | |
| 6/1/2007 | W/H TAX DIV WFC | (1,960) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (1,407) | - | * [4] | - | - | (102,873,185) | | | | |
| 6/1/2007 | W/H TAX DIV INTC | (1,356) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (1,112) | - | * [4] | - | - | (102,873,185) | | | | |
| 6/5/2007 | W/H TAX DIV PFE | (4,285) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (898) | - | * [4] | - | - | (102,873,185) | | | | |
| 6/6/2007 | W/H TAX DIV TYC | (414) | - | (414) | - | - | (102,873,599) | - | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (1,244) | - | * [4] | - | - | (102,873,599) | | | | |
| 6/11/2007 | W/H TAX DIV CVX | (2,593) | - | * [4] | - | - | (102,873,599) | - | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (4,127) | - | * [4] | - | - | (102,873,599) | | | | |
| 6/11/2007 | W/H TAX DIV UTX | (567) | - | * [4] | - | - | (102,873,599) | - | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (2,476) | - | * [4] | - | - | (102,873,599) | | | | |
| 6/12/2007 | W/H TAX DIV MMM | (747) | - | * [4] | - | - | (102,873,599) | - | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (1,801) | - | * [4] | - | - | (102,873,599) | | | | |
| 6/15/2007 | W/H TAX DIV AIG | (898) | - | * [4] | - | - | (102,873,599) | - | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (2,177) | - | * [4] | - | - | (102,873,599) | | | | |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (102,873,599) | - | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (442) | - | * [4] | - | - | (102,873,599) | | | | |
| 6/21/2007 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (103,873,599) | - | (1,000,000) | (1,000,000) | (1,000,000) |
| 6/21/2007 | W/H TAX DIV HD | (962) | - | * [4] | - | - | (103,873,599) | | | | |
| 6/22/2007 | W/H TAX DIV BAC | (5,225) | - | * [4] | - | - | (103,873,599) | - | - | - | - |
| 6/26/2007 | TRANS FROM 1FN02530 (1FN025) | 7,000,000 [2] | - | - | - | - | (103,873,599) | | | | |
| 6/29/2007 | W/H TAX DIV PEP | (1,287) | - | * [4] | - | - | (103,873,599) | - | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [4] | - | - | (103,873,599) | | | | |
| 6/29/2007 | W/H TAX DIV S | (151) | - | * [4] | - | - | (103,873,599) | - | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (1,699) | - | * [4] | - | - | (103,873,599) | | | | |
| 7/2/2007 | W/H TAX DIV KO | (1,411) | - | * [4] | - | - | (103,873,599) | - | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (451) | - | * [4] | - | - | (103,873,599) | | | | |
| 7/10/2007 | W/H TAX DIV MO | (2,992) | - | * [4] | - | - | (103,873,599) | - | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 414 | - | 414 | - | - | (103,873,185) | | | | |
| 7/17/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [4] | - | - | (103,873,185) | - | - | - | - |
| 7/30/2007 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | (105,873,185) | - | (2,000,000) | (2,000,000) | (2,000,000) |
| 8/6/2007 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (106,873,185) | - | (1,000,000) | (1,000,000) | (1,000,000) |
| 8/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [4] | - | - | (106,873,185) | | | | |
| 8/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (2,456) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/4/2007 | W/H TAX DIV INTC | (608) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (491) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/4/2007 | W/H TAX DIV WFC | (958) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (1,891) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/7/2007 | W/H TAX DIV BA | (240) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (1,145) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/10/2007 | W/H TAX DIV XOM | (1,832) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (515) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/10/2007 | W/H TAX DIV UTX | (302) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (781) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/26/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [4] | - | - | (106,873,185) | - | - | - | - |

MADC0305_00000045

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 10/1/2007 | W/H TAX DIV KO | (572) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 10/5/2007 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | (108,873,185) | - | (2,000,000) | (2,000,000) | (2,000,000) |
| 10/5/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (1,322) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (3,488) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/9/2007 | TRANS FROM 1FN02530 (1FN025) | 1,000,000 [2] | - | - | - | - | (108,873,185) | - | - | - | - |
| 11/9/2007 | TRANS FROM 1FN02530 (1FN025) | 1,000,000 [2] | - | - | - | - | (108,873,185) | - | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (1,515) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (179) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (376) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (1,544) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 12/4/2007 | CHECK WIRE | (3,600,000) | - | (3,600,000) | - | - | (112,473,185) | - | (3,600,000) | (3,600,000) | (3,600,000) |
| 12/5/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (244) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (279) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (1,057) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (1,999) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (597) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (767) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/18/2007 | TRANS FROM 1FN02430 (1FN024) | 5,000,000 [2] | - | - | - | - | (112,473,185) | - | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (273) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (107) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (366) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 1/15/2008 | CHECK WIRE | (750,000) | - | (750,000) | - | - | (113,223,185) | - | (750,000) | (750,000) | (750,000) |
| 1/15/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (1,768) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (143) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (822) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (1,173) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (817) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (506) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (2,357) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (322) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (327) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (1,365) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (358) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (360) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (614) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (2,148) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (1,316) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (409) | - | * [4] | - | - | (113,223,185) | - | - | - | - |

MADC0305_00000046

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 3/13/2008 | W/H TAX DIV MSFT | (979) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/17/2008 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | (115,223,185) | - | (2,000,000) | (2,000,000) | (2,000,000) |
| 3/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (499) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (1,440) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (249) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (573) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (414) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (3,143) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (652) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (855) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (933) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (229) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (470) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (607) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (3,457) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (130) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (258) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (1,186) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (1,156) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (2,254) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (250) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (83) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (187) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 5/12/2008 | CHECK WIRE | (2,300,000) | - | (2,300,000) | - | - | (117,523,185) | - | (2,300,000) | (2,300,000) | (2,300,000) |
| 5/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (1,179) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (531) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (218) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (1,498) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (121) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (1,748) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (765) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (432) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (982) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (787) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (3,765) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (509) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (771) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (1,193) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (560) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (2,377) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (3,723) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (557) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (1,522) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (636) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/24/2008 | CHECK WIRE | (950,000) | - | (950,000) | - | - | (118,473,185) | - | (950,000) | (950,000) | (950,000) |
| 6/24/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (118,473,185) | - | - | - | - |

MADC0305_00000047

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100139) - IRIS ZURAWIN OR IRA HOROWITZ ASSOC ATTN: AYALA NAHIR

| | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 7/15/2008 | CHECK WIRE | (1,700,000) | - | (1,700,000) | - | - | (120,173,185) | - | (1,700,000) | (1,700,000) | (1,700,000) |
| 7/15/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (109) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (290) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (1,863) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (138) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 9/2/2008 | CHECK WIRE | (1,600,000) | - | (1,600,000) | - | - | (121,773,185) | - | (1,600,000) | (1,600,000) | (1,600,000) |
| 10/2/2008 | W/H TAX DIV MSFT | (1,392) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (740) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (857) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (2,337) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (505) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (1,043) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (4,491) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (1,040) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (357) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (666) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (195) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (131) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (508) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (931) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (316) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (2,128) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (577) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (3,330) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (857) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (2,037) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (789) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (292) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (714) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/3/2008 | CHECK WIRE | (800,000) | - | (800,000) | - | - | (122,573,185) | (800,000) | (800,000) | (800,000) | (800,000) |
| 10/6/2008 | TRANS FROM 1FN02530 (1FN025) | 6,000,000 [2] | - | - | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV HPQ | (308) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (386) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (1,261) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (574) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (233) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (220) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/17/2008 | CHECK WIRE | (1,100,000) | - | (1,100,000) | - | - | (123,673,185) | (1,100,000) | (1,100,000) | (1,100,000) | (1,100,000) |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (123,673,185) | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (123,673,185) | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (123,673,185) | - | - | - | - |

MADC0305_00000048

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100323) C/O MARLA HOROWITZ ASSOC ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (123,673,185) | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | (123,673,185) | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (123,673,185) | - | - | - | - |
| | Total: | $ - | $ (126,489,846) | $ 2,816,661 | $ - | $ - | $ (123,673,185) | $ (1,900,000) | $ (24,000,000) | $ (77,580,000) | $ (126,489,846) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.   Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

[4] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

Note: Numbers might not add to totals shown due to rounding.

MADC0305_00000049

BLMIS ACCOUNT NO. 1FN073 Page 49 of 51 INVESTMENT LTD

| | | Column 3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| | | Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Two Year | Six Year | Full History |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers |
| 4/5/1995 | CHECK WIRE | 999,985 | 999,985 | - | - | - | 999,985 | - | - | - |
| 3/28/1996 | CHECK WIRE | (101,881) | - | (101,881) | - | - | 898,104 | - | - | (101,881) |
| 4/2/1997 | CHECK WIRE | (129,184) | - | (129,184) | - | - | 768,920 | - | - | (129,184) |
| 5/9/1997 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 968,920 | - | - | - |
| 6/17/1998 | CHECK WIRE A/O 6/9/98 | 499,983 | 499,983 | - | - | - | 1,468,902 | - | - | - |
| 7/23/2008 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | (1,031,098) | (2,500,000) | (2,500,000) | (2,500,000) |
| | Total: | | $ 1,699,968 | $ (2,731,065) | $ - | $ - | $ (1,031,098) | $ (2,500,000) | $ (2,500,000) | $ (2,731,065) |

Note: Numbers might not add to totals shown due to rounding.

MADC0305_00000050

BLMIS ACCOUNT NO. 1FN097 30 of 51 INVESTMENT LTD II

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/1998 | CHECK WIRE | (181,770) | - | (181,770) | - | - | (181,770) | - | - | (181,770) |
| 4/23/1998 | CHECK WIRE | 99,980 | 99,980 | - | - | - | (81,790) | - | - | - |
| 11/2/1998 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (181,790) | - | - | (100,000) |
| 4/5/1999 | CHECK WIRE | (140,000) | - | (140,000) | - | - | (321,790) | - | - | (140,000) |
| | Total: | | $ 99,980 | $ (421,770) | $ - | $ - | $ (321,790) | $ - | $ - | $ (421,770) |

Note: Numbers might not add to totals shown due to rounding.

MADC0305_00000051

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 4/5/1999 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (120,000) | - | - | (120,000) |
| 6/11/1999 | CHECK WIRE 6/4/99 | (250,000) | - | (250,000) | - | - | (370,000) | - | - | (250,000) |
| 1/6/2000 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (670,000) | - | - | (300,000) |
| 1/6/2000 | TRANS FROM 1FN02430 *(1FN024)* | 5,000,000 [1] | - | - | - | - | (670,000) | - | - | - |
| 1/14/2000 | CHECK WIRE | (110,000) | - | (110,000) | - | - | (780,000) | - | - | (110,000) |
| 1/21/2000 | CHECK WIRE | (110,000) | - | (110,000) | - | - | (890,000) | - | - | (19) |
| 1/26/2000 | CHECK WIRE RETURNED 1/21/00 | 109,981 | - | 109,981 | - | - | (780,019) | - | - | - |
| 10/10/2000 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (1,030,019) | - | - | (250,000) |
| 1/4/2001 | TRANS FROM 1FN02430 *(1FN024)* | 5,000,000 [1] | - | - | - | - | (1,030,019) | - | - | - |
| 1/5/2001 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (1,530,019) | - | - | (500,000) |
| 7/26/2001 | CHECK WIRE | (600,000) | - | (600,000) | - | - | (2,130,019) | - | - | (600,000) |
| 10/25/2001 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (2,430,019) | - | - | (300,000) |
| 12/21/2001 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (2,930,019) | - | - | (500,000) |
| 1/3/2002 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (3,430,019) | - | - | (500,000) |
| 1/28/2002 | CHECK WIRE | 500,000 | 500,000 | - | - | - | (2,930,019) | - | - | - |
| 9/20/2002 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | (5,930,019) | - | - | (3,000,000) |
| 9/20/2002 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (6,430,019) | - | - | (500,000) |
| 3/31/2003 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (6,930,019) | - | (500,000) | (500,000) |
| 12/23/2003 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (7,430,019) | - | (500,000) | (500,000) |
| 10/18/2005 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (7,530,019) | - | (100,000) | (100,000) |
| 10/18/2005 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (7,630,019) | - | (100,000) | (100,000) |
| 3/13/2006 | CHECK WIRE | (130,000) | - | (130,000) | - | - | (7,760,019) | - | (130,000) | (130,000) |
| 3/13/2006 | CHECK WIRE | (870,000) | - | (870,000) | - | - | (8,630,019) | - | (870,000) | (870,000) |
| 1/16/2007 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (9,630,019) | (1,000,000) | (1,000,000) | (1,000,000) |
| 2/22/2007 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (9,730,019) | (100,000) | (100,000) | (100,000) |
| 4/2/2007 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (10,230,019) | (500,000) | (500,000) | (500,000) |
| 1/24/2008 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (11,230,019) | (1,000,000) | (1,000,000) | (1,000,000) |
| | Total: | $ 500,000 | $ (11,730,019) [2] | $ - | $ - | $ (11,230,019) | $ (2,600,000) | $ (4,800,000) | $ (11,730,019) [2] |

[1] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[2] This amount includes initial transfers to defendants other than the accountholder, as set forth in Exhibit D.

Note: Numbers might not add to totals shown due to rounding.

MADC0305_00000052