## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

### DECEMBER 11, 2008[1]

## NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

August 23, 2010

MAGNIFY INC.
c/o Yair Green, Attorney at Law
24 Ramban Street
Jerusalem, Israel 92422

Dear MAGNIFY INC.:

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claim on BLMIS Account No. 1FN024 designated as Claim Number 007928:

Your claim for securities is **DENIED**. No securities were ever purchased for your account.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $10,420,209.38), as more fully set forth in Table 1 annexed hereto and made a part hereof, is greater than the amount that was deposited with BLMIS for the purchase of

---

[1] Section 78lll(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78lll(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

MADC0305_00000053

securities (total of $3,136,832.28). As noted, no securities were ever purchased by BLMIS for your account. Any and all profits reported to you by BLMIS on account statements were fictitious.

As reflected in Table 1, certain of the transfers into or out of your account have been adjusted. As part of the Trustee's analysis of accounts, the Trustee has assessed accounts based on a money in/money out analysis (i.e., has the investor deposited more or less than he or she withdrew from BLMIS). This analysis allows the Trustee to determine which part of an account's balance is originally invested principal and which part is fictitious gains that were fabricated by BLMIS. A customer's allowed claim is based on the amount of principal in the customer's account.

Whenever a customer requested a transfer from one account to another, the Trustee analyzed whether the transferor account had principal in the account at the time of the transfer. The available principal in the account was transferred to and credited in the transferee account. Thus, the reason that the adjusted amount of transferred deposits or withdrawals in Table 1 is less than the purported transfer amount is that the transferor account did not have sufficient principal available to effectuate the full transfer. The difference between the purported transfer amount and the adjusted transfer amount is the amount of fictitious gain that was transferred to or from your account. Under the money in/money out analysis, the Trustee does not give credit for fictitious gains in settling your allowed claim.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account ($7,283,377.10) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your claim is **DENIED** in its entirety.

**On March 1, 2010, the United States Bankruptcy Court for the Southern District of New York (Lifland, J.) issued a decision which affirmed the Trustee's Net Investment Method for determining customer claims. The final resolution of this issue is expected to be determined on appeal.**

**Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.**

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after August 23, 2010, the date on which the Trustee mailed this notice.

2

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York 10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111

Irving H. Picard

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities LLC

MADC0305_00000055

| - Table 1 - | | | |
|---|---|---|---|
| **DEPOSITS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 7/11/1983 | CHECK-WIRE | $3,136,150.00 | $3,136,150.00 |
| 6/24/1985 | TRANS FROM BARUCH | $682.28 | $682.28 |
| 4/29/1994 | TRANS FROM 1FN02530 | $33,473.55 | $0.00 |
| **Total Deposits:** | | $3,170,305.83 | $3,136,832.28 |
| | | | |
| **WITHDRAWALS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 9/13/1983 | CANCEL W/H IBM | $1,225.50 | $1,225.50 |
| 9/13/1983 | CANCEL W/H GENERAL MOTORS | $130.00 | $130.00 |
| 9/13/1983 | W/H GENERAL MOTORS DIVIDEND 9/ | ($261.00) | ($261.00) |
| 9/13/1983 | W/H IBM DIVIDEND 09/10 | ($2,451.00) | ($2,451.00) |
| 9/20/1983 | W/H GENERAL MOTORS CANCEL | $261.00 | $261.00 |
| 9/20/1983 | W/H GENERAL MOTORS DIVIDEND | ($2,610.00) | ($2,610.00) |
| 12/27/1983 | INTERNATIONAL BUSINESS MACHS W | ($2,451.00) | ($2,451.00) |
| 12/27/1983 | GENERAL MOTORS CORP W/H DIV | ($4,350.00) | ($4,350.00) |
| 3/12/1984 | W/H IBM | ($2,964.00) | ($2,964.00) |
| 3/12/1984 | W/H GENL MOTORS DIV | ($4,350.00) | ($4,350.00) |
| 6/18/1984 | W/H DIV 5/10-6/9 IBM | ($2,451.00) | ($2,451.00) |
| 6/18/1984 | W/H DIV 5/17-6/9 GENL MOTORS | ($5,437.50) | ($5,437.50) |
| 9/10/1984 | W/H TAX DIV 8/7 9/1 DELTA AIR | ($130.50) | ($130.50) |
| 9/10/1984 | W/H TAXDIV 7/31 9/10 TRAVELERS | ($432.00) | ($432.00) |
| 9/10/1984 | W/H TAX DIV 8/14 9/10 IBM | ($2,838.00) | ($2,838.00) |
| 9/10/1984 | W/H TAX DIV 8/16 9/10 GM | ($5,437.50) | ($5,437.50) |
| 10/1/1984 | W/H TAX DIV 10/01 ITT | ($277.50) | ($277.50) |
| 12/3/1984 | W/H TAX DELTA DIV 11/07 12/01 | ($130.50) | ($130.50) |
| 12/3/1984 | W/H TAX UAL DIV 11/15 12/03 | ($195.00) | ($195.00) |
| 12/10/1984 | W/H TAX IBM DIV 11/07 12/10 | ($2,838.00) | ($2,838.00) |
| 12/10/1984 | W/H TAX GM DIV 11/15 12/10 | ($5,437.50) | ($5,437.50) |
| 12/11/1984 | W/H TAX TRAV DIV 10/31 12/10 | ($432.00) | ($432.00) |
| 1/7/1985 | W/H TAX UAL DIV 11/27 | ($195.00) | ($195.00) |

4

|  |  |  |  |
|---|---|---|---|
|  | 1/2/85 |  |  |
| 1/7/1985 | W/H TAX ITT DIV 11/07 1/1/85 | ($277.50) | ($277.50) |
| 3/1/1985 | W/H TAX DELTA AIR 02/05 03/01 | ($174.00) | ($174.00) |
| 3/11/1985 | W/H TAX GEN MOTORS 2/14 3/9 | ($19.58) | ($19.58) |
| 3/11/1985 | W/H TAX TRAVELERS 01/31 03/09 | ($459.00) | ($459.00) |
| 3/11/1985 | W/H TAX GEN MOTORS 2/14 3/9 | ($5,437.50) | ($5,437.50) |
| 3/12/1985 | W/H TAX DIV IBM | ($2,838.00) | ($2,838.00) |
| 3/15/1985 | W/H TAX DIV UAL | ($195.00) | ($195.00) |
| 4/1/1985 | W/H TAX DIV ITT CORP | ($277.50) | ($277.50) |
| 6/3/1985 | W/H TAX DELTA AIR-DIV 06/01/85 | ($174.00) | ($174.00) |
| 6/10/1985 | W/H TAX GM CLASS E DIV 6/10/85 | ($21.75) | ($21.75) |
| 6/10/1985 | W/H TAX TRAVELERS DIV 6/10/85 | ($459.00) | ($459.00) |
| 6/10/1985 | W/H TAX IBM DIV 6/10/85 | ($2,838.00) | ($2,838.00) |
| 6/10/1985 | W/H TAX GEN MOTORS DIV 6/10/85 | ($5,437.50) | ($5,437.50) |
| 6/19/1985 | W/H TAX DIV UAL | ($195.00) | ($195.00) |
| 7/1/1985 | W/H TAX ITT CORP DIV 07/01/85 | ($277.50) | ($277.50) |
| 7/1/1985 | W/H TAX GULF & WEST DIV 7/1/85 | ($5,271.75) | ($5,271.75) |
| 8/1/1985 | W/H TAX DIV UPJOHN 08/01/85 | ($128.64) | ($128.64) |
| 9/3/1985 | W/H TAX DIV DELTA AIR 09/01/85 | ($217.50) | ($217.50) |
| 9/16/1985 | W/H TAX DIV G.M. CLB | ($21.75) | ($21.75) |
| 9/16/1985 | W/H TAX DIV UAL INC | ($195.00) | ($195.00) |
| 9/16/1985 | W/H TAX DIV NORTHROP | ($396.00) | ($396.00) |
| 9/16/1985 | W/H TAX DIV TRAVELERS CORP | ($841.50) | ($841.50) |
| 10/1/1985 | W/H TAX DIV ITT CORP | ($277.50) | ($277.50) |
| 11/1/1985 | W/H TAX DIV UPJOHN 11/01/85 | ($140.70) | ($140.70) |
| 12/2/1985 | W/H TAX DELTA AIR 12/01/85 | ($217.50) | ($217.50) |
| 12/10/1985 | W/H TAX G M CL E DIV 12/10/85 | ($21.75) | ($21.75) |
| 12/10/1985 | W/H TAX TRAVELERS DIV 12/10/85 | ($841.50) | ($841.50) |
| 12/16/1985 | W/H TAX UAL DIV | ($195.00) | ($195.00) |
| 12/16/1985 | W/H TAX NORTHROP DIV | ($396.00) | ($396.00) |
| 1/2/1986 | W/H TAX ITT DIV 01/01/1986 | ($277.50) | ($277.50) |
| 2/10/1986 | W/H TAX DIV UPJOHN 02/03/86 | ($140.70) | ($140.70) |
| 2/18/1986 | W/H TAX SONY DIV 02/18/86 | ($226.08) | ($226.08) |
| 3/3/1986 | W/H TAX DIV G M CL E | ($43.50) | ($43.50) |

MADC0305_00000057

| | 03/01/86 | | |
|---|---|---|---|
| 3/3/1986 | W/H TAX DIV DELTA AIR 03/01/86 | ($217.50) | ($217.50) |
| 3/17/1986 | W/H TAX DIV UAL 03/14/86 | ($195.00) | ($195.00) |
| 3/17/1986 | W/H TAX DIV NORTHROP 03/15/86 | ($396.00) | ($396.00) |
| 3/25/1986 | W/H TAX DIV TRAVELERS 3/10/86 | ($891.00) | ($891.00) |
| 4/1/1986 | W/H TAX-DIV ITT CORP 04/01/86 | ($277.50) | ($277.50) |
| 5/1/1986 | W/H TAX DIV UPJOHN 05/01/86 UP | ($152.76) | ($152.76) |
| 6/2/1986 | W/H TAX-DIV DELTA AIR 06/01/86 | ($217.50) | ($217.50) |
| 6/16/1986 | W/H TAX DIV UAL 06/16/86 | ($43.50) | ($43.50) |
| 6/16/1986 | W/H TAX DIV UAL 06/16/86 | ($195.00) | ($195.00) |
| 6/16/1986 | W/H TAX DIV NORTHROP 06/14/86 | ($396.00) | ($396.00) |
| 6/16/1986 | W/H TAX DIV TRAVELERS 06/10/86 | ($891.00) | ($891.00) |
| 6/27/1986 | CHECK-WIRE | ($3,000.00) | ($3,000.00) |
| 7/22/1986 | W/H TAX DIV MERK 7/1/86 | ($634.50) | ($634.50) |
| 7/28/1986 | W/H TAX DIV-SONY 7/17 | ($270.83) | ($270.83) |
| 7/31/1986 | W/H TAX DIV-ITT 7/1 | ($277.50) | ($277.50) |
| 8/18/1986 | W/H TAX DIV UPJOHN 08/01/86 | ($791.16) | ($791.16) |
| 9/15/1986 | W/H TAX DIV GM CL E 9/10/86 | ($43.50) | ($43.50) |
| 9/15/1986 | W/H TAX DIV UAL 09/15/86 | ($195.00) | ($195.00) |
| 9/15/1986 | W/H TAX DIV DELTA AIR 09/01/86 | ($217.50) | ($217.50) |
| 9/15/1986 | W/H TAX DIV TRAVELERS 09/10/86 | ($891.00) | ($891.00) |
| 9/29/1986 | W/H TAX DIV NORTHROP 9/13/86 | ($396.00) | ($396.00) |
| 10/17/1986 | W/H TAX-DIV ITT 10/01/86 | ($277.50) | ($277.50) |
| 10/17/1986 | W/H TAX-DIV MERCK 10/01/86 | ($775.50) | ($775.50) |
| 11/24/1986 | W/H TAX DIV UPJOHN 11/03/1986 | ($791.16) | ($791.16) |
| 11/26/1986 | W/H TAX DIV TRANSWORLD 11/28 | ($570.00) | ($570.00) |
| 12/12/1986 | W/H TAX DIV GEN MOT CL E 12/10 | ($43.50) | ($43.50) |
| 12/12/1986 | W/H TAX DIV DELTA 12/01/86 | ($217.50) | ($217.50) |
| 12/12/1986 | W/H TAX DIV TRAVELERS 12/10/86 | ($891.00) | ($891.00) |
| 12/15/1986 | W/H TAX DIV UAL 12/15/86 | ($195.00) | ($195.00) |
| 12/15/1986 | W/H TAX DIV DUPONT 12/13/86 | ($4,560.00) | ($4,560.00) |
| 12/26/1986 | W/H TAX DIV NORTHROP 12/13/86 | ($396.00) | ($396.00) |

MADC0305_00000058

| | | | |
|---|---|---|---|
| 1/26/1987 | W/H TAX DIV ITT CORP 01/01/87 | ($277.50) | ($277.50) |
| 1/26/1987 | W/H TAX DIV MERCK 01/02/87 | ($775.50) | ($775.50) |
| 2/19/1987 | W/H TAX DIV UPJOHN 02/02/87 | ($791.16) | ($791.16) |
| 2/26/1987 | W/H TAX DIV TW SERV 02/28/87 | ($142.50) | ($142.50) |
| 3/16/1987 | W/H TAX DIV GM CL E 03/10/87 | ($56.55) | ($56.55) |
| 3/16/1987 | W/H TAX DIV UAL 03/16/87 | ($195.00) | ($195.00) |
| 3/16/1987 | W/H TAX DIV DELTA AIR 03/01/87 | ($217.50) | ($217.50) |
| 3/16/1987 | W/H TAX DIV NORTHROP 03/14/87 | ($396.00) | ($396.00) |
| 3/16/1987 | W/H TAX DIV TRAVELERS 03/10/87 | ($940.50) | ($940.50) |
| 3/16/1987 | W/H TAX DIV SANTA FE 03/02/87 | ($1,905.00) | ($1,905.00) |
| 3/16/1987 | W/H TAX DIV DU PONT 3/14/87 | ($4,560.00) | ($4,560.00) |
| 4/23/1987 | W/H TAX DIV ITT 04/01/87 | ($277.50) | ($277.50) |
| 4/23/1987 | W/H TAX DIV MERCK 04/01/87 | ($775.50) | ($775.50) |
| 5/1/1987 | W/H TAX DIV UPJOHN 05/01/87 | ($936.30) | ($936.30) |
| 5/27/1987 | W/H TAX DIV TW SERV 05/29/87 | ($142.50) | ($142.50) |
| 5/29/1987 | CANCEL 05/01/87 | $936.30 | $936.30 |
| 5/29/1987 | W/H TAX DIV UPJOHN 05/01/87 | ($936.90) | ($936.90) |
| 6/1/1987 | W/H TAX DIV DELTA 06/01/87 | ($217.50) | ($217.50) |
| 6/1/1987 | W/H TAX DIV SANTA FE 06/01/87 | ($1,905.00) | ($1,905.00) |
| 6/10/1987 | W/H TAX DIV TRAVELERS 06/10/87 | ($940.50) | ($940.50) |
| 6/15/1987 | W/H TAX DIV NORTHROP 06/13/87 | ($396.00) | ($396.00) |
| 6/23/1987 | W/H TAX DIV DUPONT 6/12 | ($4,560.00) | ($4,560.00) |
| 7/23/1987 | W/H TAX SONY CORP | ($249.63) | ($249.63) |
| 7/23/1987 | W/H TAX ITT CORP | ($277.50) | ($277.50) |
| 7/23/1987 | W/H TAX MERCK & CO | ($775.50) | ($775.50) |
| 8/31/1987 | W/H TAX DIV TW SERVICES 08/31 | ($142.50) | ($142.50) |
| 8/31/1987 | W/H TAX DIV UPJOHN 08/03/87 | ($936.90) | ($936.90) |
| 9/14/1987 | W/H TAX DIV DELTA AIR 09/01/87 | ($261.00) | ($261.00) |
| 9/14/1987 | W/H TAX DIV ALLEGIS 09/14/87 | ($268.58) | ($268.58) |
| 9/14/1987 | W/H TAX DIV NORTHROP 09/12/87 | ($396.00) | ($396.00) |

MADC0305_00000059

| | | | |
|---|---|---|---|
| 9/14/1987 | W/H TAX DIV TRAVELERS 9/10/87 | ($940.50) | ($940.50) |
| 9/14/1987 | W/H TAX DIV SANTA FE 09/01/87 | ($1,905.00) | ($1,905.00) |
| 9/14/1987 | W/H TAX DIV DUPONT 09/12/87 | ($4,845.00) | ($4,845.00) |
| 10/21/1987 | W/H TAX DIV ITT CORP 10/01/87 | ($277.50) | ($277.50) |
| 10/21/1987 | W/H TAX DIV G M CL E | ($543.75) | ($543.75) |
| 10/21/1987 | W/H TAX DIV MERCK 10/01/87 | ($1,128.00) | ($1,128.00) |
| 10/30/1987 | CANCEL C & S 10/21/87 | $543.75 | $543.75 |
| 10/30/1987 | W/H TAX DIV GM CL E 06/10/87 | ($56.55) | ($56.55) |
| 10/30/1987 | W/H TAX DIV ALLEGIS 06/30/87 | ($268.58) | ($268.58) |
| 11/23/1987 | W/H TAX DIV UPJOHN 11/02/87 | ($936.90) | ($936.90) |
| 11/27/1987 | W/H TAX DIV TW SERVICES 11/30 | ($142.50) | ($142.50) |
| 12/24/1987 | W/H TAX DIV GM CL E 12/10/87 | ($56.55) | ($56.55) |
| 12/24/1987 | W/H TAX DIV DELTA AIR 12/1/87 | ($261.00) | ($261.00) |
| 12/24/1987 | W/H TAX DIV NORTHROP 12/12/87 | ($396.00) | ($396.00) |
| 12/24/1987 | W/H TAX DIV TRAVELERS 12/10/87 | ($940.50) | ($940.50) |
| 12/24/1987 | W/H TAX DIV SANTA FE 12/01/87 | ($1,905.00) | ($1,905.00) |
| 12/24/1987 | W/H TAX DIV DUPONT 12/14/87 | ($4,845.00) | ($4,845.00) |
| 1/26/1988 | W/H TX DIV ITT CORP 01/01/88 | ($346.88) | ($346.88) |
| 1/26/1988 | W/H TAX DIV MERCK 01/04/88 | ($1,128.00) | ($1,128.00) |
| 2/24/1988 | W/H TAX DIV TW SERVICES 2/29 | ($142.50) | ($142.50) |
| 2/24/1988 | W/H TAX DIV UPJOHN 02/01/88 | ($1,124.28) | ($1,124.28) |
| 3/24/1988 | W/H TAX DIV NORTHROP 03/12/88 | ($396.00) | ($396.00) |
| 3/24/1988 | W/H TAX DIV TRAVELERS 03/10/88 | ($990.00) | ($990.00) |
| 3/24/1988 | W/H TAX DIV DUPONT | ($4,950.00) | ($4,950.00) |
| 3/30/1988 | W/H TAX DIV DELTA AIR 03/01/88 | ($261.00) | ($261.00) |
| 4/18/1988 | W/H TAX DIV ITT 04/01/88 | ($346.88) | ($346.88) |
| 4/18/1988 | W/H TAX DIV HEINZ 04/10/88 | ($558.00) | ($558.00) |
| 4/18/1988 | W/H TAX DIV MERCK 04/04/88 | ($1,353.60) | ($1,353.60) |
| 5/25/1988 | W/H TAX DIV RPG IND | ($102.75) | ($102.75) |

8

| | | | |
|---|---|---|---|
| 5/25/1988 | W/H TAX DIV ALUM CO AMER | ($522.00) | ($522.00) |
| 5/25/1988 | W/H TAX DIV UPJOHN | ($1,124.28) | ($1,124.28) |
| 6/14/1988 | CHECK WIRE | ($15,000.00) | ($15,000.00) |
| 6/24/1988 | W/H TAX DIV GM CL E 06/24/88 | ($73.95) | ($73.95) |
| 6/24/1988 | W/H TAX DIV DELTA 06/01/88 | ($261.00) | ($261.00) |
| 6/24/1988 | W/H TAX DIV NORTHROP 06/11/88 | ($396.00) | ($396.00) |
| 6/24/1988 | W/H TAX DIV PPG 06/10/88 | ($616.50) | ($616.50) |
| 6/24/1988 | W/H TAX DIV TRAVELERS 06/10/88 | ($990.00) | ($990.00) |
| 6/24/1988 | W/H TAX DIV DUPONT 06/18/88 | ($5,415.00) | ($5,415.00) |
| 6/27/1988 | CHECK | ($100,000.00) | ($100,000.00) |
| 8/16/1988 | CHECK WIRE | ($10,000.00) | ($10,000.00) |
| 8/23/1988 | W/H TAX DIV SONY 07/20/88 | ($195.86) | ($195.86) |
| 8/23/1988 | W/H TAX DIV SONY 07/20/88 | ($391.75) | ($391.75) |
| 8/23/1988 | W/H TAX DIV ALUM CO 08/25/88 | ($609.00) | ($609.00) |
| 8/23/1988 | W/H TAX DIV UPJOHN 08/01/88 | ($712.80) | ($712.80) |
| 8/31/1988 | CORRECT 6/27/88 | $100,000.00 | $100,000.00 |
| 8/31/1988 | CHECK 6/27/88 | ($100,000.00) | ($100,000.00) |
| 9/15/1988 | W/H TAX DIV GENL MOTORS E | ($73.95) | ($73.95) |
| 9/15/1988 | W/H TAX DIV DELTA | ($261.00) | ($261.00) |
| 9/15/1988 | W/H TAX DIV NORTHROP | ($264.00) | ($264.00) |
| 9/15/1988 | W/H TAX DIV PPG INC | ($698.70) | ($698.70) |
| 9/15/1988 | W/H TAX DIV TRAVELERS | ($990.00) | ($990.00) |
| 9/15/1988 | W/H TAX DIV DU PONT | ($5,415.00) | ($5,415.00) |
| 9/30/1988 | CANCEL O & S 09/15/88 | $264.00 | $264.00 |
| 9/30/1988 | W/H TAX DIV NORTHROP 09/10/88 | ($396.00) | ($396.00) |
| 10/3/1988 | W/H TAX DIV GM CL E 03/18/88 | ($73.95) | ($73.95) |
| 10/10/1988 | W/H TAX DIV FLUOR 10/26/88 | ($105.00) | ($105.00) |
| 10/10/1988 | W/H TAX DIV ITT 10/1/88 | ($346.88) | ($346.88) |
| 10/10/1988 | W/H TAX DIV HEINZ 10/10/88 | ($648.00) | ($648.00) |
| 10/10/1988 | W/H TAX DIV MERCK 10/03/88 | ($1,565.10) | ($1,565.10) |
| 10/20/1988 | W/H TAX DIV TW SERV 08/31/88 | ($142.50) | ($142.50) |
| 11/25/1988 | W/H TAX TW SERVICES | ($142.50) | ($142.50) |
| 11/25/1988 | W/H TAX ALUM CC AM | ($609.00) | ($609.00) |
| 11/25/1988 | W/H TAX LPJOHN | ($1,374.00) | ($1,374.00) |
| 12/28/1988 | W/H TAX DIV GM CL 5 12/10/88 | ($73.95) | ($73.95) |
| 12/28/1988 | W/H TAX DIV DELTA 12/01/88 | ($261.00) | ($261.00) |
| 12/28/1988 | W/H TAX DIV NORTHROP 12/10/88 | ($396.00) | ($396.00) |
| 12/28/1988 | W/H TAX DIV PPG 12/12/88 | ($698.70) | ($698.70) |
| 12/28/1988 | W/H TAX DIV TRAVELERS | ($990.00) | ($990.00) |

MADC0305_00000061

| | 12/10/88 | | |
|---|---|---|---|
| 12/28/1988 | W/H TAX DIV DU PONT 12/14/88 | ($5,415.00) | ($5,415.00) |
| 1/31/1989 | CANCEL 01/31/89 WRONG ACCT | $1,155.00 | $1,155.00 |
| 1/31/1989 | W/H TAX DIV FLOUR 01/17/89 | ($105.00) | ($105.00) |
| 1/31/1989 | W/H TAX DIV ITT CORP 01/01/89 | ($410.70) | ($410.70) |
| 1/31/1989 | W/H TAX DIV HEINZ 01/10/89 | ($648.00) | ($648.00) |
| 1/31/1989 | W/H TAX DIV DOW 01/30/89 | ($1,155.00) | ($1,155.00) |
| 1/31/1989 | W/H TAX DIV MERCK 01/03/89 | ($1,565.10) | ($1,565.10) |
| 2/17/1989 | W/H TAX DIV TW SERVICE 02/28 | ($142.50) | ($142.50) |
| 2/17/1989 | W/H TAX DIV ALUM CO AMER 2/25 | ($696.00) | ($696.00) |
| 2/17/1989 | W/H TAX DIV UPJOHN 02/01/89 | ($1,374.12) | ($1,374.12) |
| 2/17/1989 | W/H TAX DIV ALUM CO AMER 2/25 | ($1,948.80) | ($1,948.80) |
| 3/16/1989 | W/H TAX DIV DELTA 03/01/89 | ($261.00) | ($261.00) |
| 3/16/1989 | W/H TAX DIV NORTHROP 03/11/89 | ($396.00) | ($396.00) |
| 3/16/1989 | W/H TAX DIV PPG 03/10/89 | ($698.70) | ($698.70) |
| 3/16/1989 | W/H TAX DIV TRAVELERS 03/10/89 | ($990.00) | ($990.00) |
| 3/16/1989 | W/H TAX DIV DU PONT 03/14/89 | ($5,985.00) | ($5,985.00) |
| 3/17/1989 | TRANS TO 10511930 | ($3,000,000.00) | ($2,818,016.19) |
| 4/10/1989 | W/H TAX DIV FLOUR 04/18/89 | ($262.50) | ($262.50) |
| 4/10/1989 | W/H TAX DIV ITT 04/01/89 | ($410.70) | ($410.70) |
| 4/10/1989 | W/H TAX DIV HEINZ 04/10/89 | ($648.00) | ($648.00) |
| 4/10/1989 | W/H TAX DIV MERCK 04/03/89 | ($1,734.30) | ($1,734.30) |
| 4/28/1989 | W/H TAX DIV GM CL E | ($104.40) | ($104.40) |
| 5/22/1989 | W/H TAX DIV TW SERV 05/31/89 | ($142.50) | ($142.50) |
| 5/22/1989 | W/H TAX TAX DIV ALCOA 5/25/89 | ($696.00) | ($696.00) |
| 5/22/1989 | W/H TAX DIV UPJOHN 05/01/89 | ($1,374.00) | ($1,374.00) |
| 6/19/1989 | W/H TAX - DIV G.M CLE | ($104.40) | ($104.40) |
| 6/19/1989 | W/H TAX - DIV DELTA AIRLINES | ($261.00) | ($261.00) |
| 6/19/1989 | W/H TAX - DIV NORTHROP | ($396.00) | ($396.00) |
| 6/19/1989 | W/H TAX DIV PPG | ($780.90) | ($780.90) |
| 6/19/1989 | W/H TAX - DIV TRAVELERS | ($990.00) | ($990.00) |
| 6/19/1989 | W/H TAX DIV DUPONT | ($5,985.00) | ($5,985.00) |
| 7/20/1989 | FLUOR CORP W/H TAX DIV FLR | ($210.00) | ($210.00) |
| 7/20/1989 | W/H TAX DIV ITT CORP | ($410.70) | ($410.70) |

MADC0305_00000062

| 7/20/1989 | HEINZ H J CO W/H TAX DIV HNZ | ($648.00) | ($648.00) |
| 7/20/1989 | MERCK & CO W/H TAX DIV MRK | ($1,734.30) | ($1,734.30) |
| 8/10/1989 | CHECK WIRE | ($7,000.00) | ($7,000.00) |
| 8/21/1989 | W/H TAX DIV ALCOA | ($696.00) | ($696.00) |
| 8/21/1989 | W/H TAX DIV UPJOHN | ($1,374.00) | ($1,374.00) |
| 9/1/1989 | W/H TAX DIV TW SERVICES 7/18 | ($57.00) | ($57.00) |
| 9/15/1989 | W/H TAX DIV GM CL E 9/9/89 | ($104.40) | ($104.40) |
| 9/15/1989 | W/H TAX DIV DELTA 9/1/89 | ($261.00) | ($261.00) |
| 9/15/1989 | W/H TAX DIV NORTHROP 9/9/89 | ($396.00) | ($396.00) |
| 9/15/1989 | W/H TAX DIV BETH STEEL 9/10/89 | ($429.00) | ($429.00) |
| 9/15/1989 | W/H TAX DIV PPG IND 9/12/89 | ($780.90) | ($780.90) |
| 9/15/1989 | W/H TAX DIV TRAVELERS | ($990.00) | ($990.00) |
| 9/15/1989 | W/H TAX DIV DUPONT 9/12/89 | ($5,985.00) | ($5,985.00) |
| 10/2/1989 | W/H TAX DIV FLOUR 10/17/89 | ($210.00) | ($210.00) |
| 10/2/1989 | W/H TAX DIV ITT | ($410.70) | ($410.70) |
| 10/2/1989 | W/H TAX DIV HEINZ 10/10/89 | ($756.00) | ($756.00) |
| 10/2/1989 | W/H TAX DIV MERCK 10/02/89 | ($1,903.50) | ($1,903.50) |
| 11/20/1989 | W/H TAX DIV ALCOA 11/25/89 | ($696.00) | ($696.00) |
| 11/20/1989 | W/H TAX DIV UPJOHN 11/01/89 | ($1,561.50) | ($1,561.50) |
| 11/20/1989 | W/H TAX DIV NCR CORP 11/10/89 | ($1,732.50) | ($1,732.50) |
| 12/28/1989 | W/H TAX DIV | ($164.40) | ($164.40) |
| 12/28/1989 | W/H TAX DIV | ($241.00) | ($241.00) |
| 12/28/1989 | W/H TAX DIV | ($396.00) | ($396.00) |
| 12/28/1989 | W/H TAX DIV | ($429.00) | ($429.00) |
| 12/28/1989 | W/H TAX DIV PPG IND | ($780.90) | ($780.90) |
| 12/28/1989 | W/H TAX DIV | ($998.60) | ($998.60) |
| 12/28/1989 | W/H TAX DIV JOHNSON & JOHNSON | ($1,522.50) | ($1,522.50) |
| 12/28/1989 | W/H TAX DIV DU PONT | ($6,840.00) | ($6,840.00) |
| 1/2/1990 | TRANS TO YESHAYA | ($1,000,000.00) | $0.00 |
| 1/9/1990 | CHECK WIRE | ($6,041.00) | ($6,041.00) |
| 1/9/1990 | CHECK WIRE | ($8,400.00) | ($8,400.00) |
| 1/15/1990 | W/H TAX DIV FLOUR | ($315.00) | ($315.00) |
| 1/15/1990 | W/H TAX DIV ITT CORP | ($444.00) | ($444.00) |
| 1/15/1990 | W/H TAX DIV HEINZ | ($756.00) | ($756.00) |
| 1/15/1990 | W/H TAX DIV MERCK | ($1,903.50) | ($1,903.50) |
| 2/28/1990 | W/H TAX DIV ALCOA | ($696.00) | ($696.00) |
| 2/28/1990 | W/H TAX DIV UPJOHN | ($1,561.50) | ($1,561.50) |
| 2/28/1990 | W/H TAX DIV NCR | ($1,732.50) | ($1,732.50) |
| 2/28/1990 | W/H TAX DIV ALCOA | ($2,436.00) | ($2,436.00) |

11

MADC0305_00000063

| | | | |
|---|---|---|---|
| 3/15/1990 | W/H TAX DIV GM CL E | ($121.80) | ($121.80) |
| 3/15/1990 | W/H TAX DIV DELTA AIRLINES | ($261.00) | ($261.00) |
| 3/15/1990 | W/H TAX DIV NORTHROP | ($396.00) | ($396.00) |
| 3/15/1990 | W/H TAX DIV BETH STEEL | ($429.00) | ($429.00) |
| 3/15/1990 | W/H TAX DIV PPG IND | ($780.90) | ($780.90) |
| 3/15/1990 | W/H TAX DIV TRAVELERS | ($990.00) | ($990.00) |
| 3/15/1990 | W/H TAX DIV JOHNSON & JOHNSON | ($1,522.50) | ($1,522.50) |
| 3/15/1990 | W/H TAX DIV DUPONT | ($6,840.00) | ($6,840.00) |
| 4/30/1990 | W/H TAX DIV FLOUR | ($315.00) | ($315.00) |
| 4/30/1990 | W/H TAX DIV HEINZ | ($756.00) | ($756.00) |
| 4/30/1990 | W/H TAX DIV ITT | ($1,480.00) | ($1,480.00) |
| 4/30/1990 | W/H TAX DIV MERCK | ($1,903.50) | ($1,903.50) |
| 5/22/1990 | W/H TAX DIV ALCOA | ($696.00) | ($696.00) |
| 5/22/1990 | W/H TAX DIV UPJOHN | ($1,561.50) | ($1,561.50) |
| 5/22/1990 | W/H TAX DIV NCR CORP | ($1,837.50) | ($1,837.50) |
| 6/29/1990 | W/H TAX DIV GM CL E | ($121.80) | ($121.80) |
| 6/29/1990 | W/H TAX DIV DELTA AIRLINES | ($261.00) | ($261.00) |
| 6/29/1990 | W/H TAX DIV NORTHROP | ($396.00) | ($396.00) |
| 6/29/1990 | W/H TAX DIV BETH STEEL | ($429.00) | ($429.00) |
| 6/29/1990 | W/H TAX DIV PPG INDS | ($863.10) | ($863.10) |
| 6/29/1990 | W/H TAX DIV TRAVELERS | ($990.00) | ($990.00) |
| 6/29/1990 | W/H TAX DIV JOHNSON & JOHNSON | ($1,785.00) | ($1,785.00) |
| 6/29/1990 | W/H TAX DIV DU PONT | ($6,840.00) | ($6,840.00) |
| 7/18/1990 | W/H TAX DIV FLOUR | ($315.00) | ($315.00) |
| 7/18/1990 | W/H TAX DIV MERCK | ($405.00) | ($405.00) |
| 7/18/1990 | W/H TAX DIV ITT CORP | ($444.00) | ($444.00) |
| 7/18/1990 | W/H TAX DIV HEINZ | ($756.00) | ($756.00) |
| 8/22/1990 | W/H TAX DIV ALUM CO OF AMER | ($696.00) | ($696.00) |
| 8/22/1990 | W/H TAX DIV UPJOHN | ($1,561.50) | ($1,561.50) |
| 8/22/1990 | W/H TAX DIV NCR | ($1,837.50) | ($1,837.50) |
| 11/8/1990 | CHECK WIRE | ($160,000.00) | ($160,000.00) |
| 12/14/1990 | W/H TAX DIV MCI | ($570.00) | ($570.00) |
| 2/15/1991 | W/H TAX DIV FED NATL MTG | ($2,508.00) | ($2,508.00) |
| 5/7/1991 | CHECK WIRE | ($9,600.00) | ($9,600.00) |
| 6/28/1991 | W/H TAX DIV MCI | ($570.00) | ($570.00) |
| 7/9/1991 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 12/16/1991 | MCI COMMUNICATION CORP W/H/ TA | ($570.00) | ($570.00) |
| 3/2/1992 | FIDELITY CASH RESERVES SBI W/H | ($302.91) | ($302.91) |
| 9/8/1992 | CHECK | ($50,000.00) | ($50,000.00) |
| 12/15/1992 | W/H TAX DIV INTC | ($564.00) | ($564.00) |
| 1/28/1994 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 3/16/1995 | CHECK WIRE A/O 3/14/95 | ($275,000.00) | ($275,000.00) |
| 7/17/1995 | FIDELITY CASH RESERVES SBI W/H | ($93.99) | ($93.99) |
| 7/17/1995 | W/H TAX DIV CA | ($3,112.50) | ($3,112.50) |

12

| | | | |
|---|---|---|---|
| 9/9/1996 | TRANS TO 1FN03730 | ($1,250,000.00) | $0.00 |
| 9/9/1996 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 9/9/1996 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 1/2/1997 | TRANS TO 1FN03730 | ($5,000,000.00) | $0.00 |
| 1/10/1997 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 11/20/1997 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 1/2/1998 | TRANS TO 1FN03730 | ($2,200,000.00) | $0.00 |
| 5/20/1998 | TRANS TO 1FN03730 | ($2,000,000.00) | $0.00 |
| 5/21/1998 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 5/21/1998 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 5/22/1998 | RETURNED CHECK WIRE 5/21/98 | $1,000,000.00 | $1,000,000.00 |
| 5/22/1998 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 1/4/1999 | TRANS TO 1FN03730 | ($8,200,000.00) | $0.00 |
| 1/11/1999 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 6/4/1999 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 6/4/1999 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 1/3/2000 | TRANS TO 1FN03730 | ($3,000,000.00) | $0.00 |
| 1/4/2000 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 1/6/2000 | TRANS TO 1FR05130 | ($5,000,000.00) | $0.00 |
| 4/14/2000 | CHECK WIRE | ($120,000.00) | ($120,000.00) |
| 5/18/2000 | TRANS TO 1FN03730 | ($5,000,000.00) | $0.00 |
| 1/4/2001 | TRANS TO 1FR05130 | ($5,000,000.00) | $0.00 |
| 1/11/2001 | TRANS TO 1FN03730 | ($5,000,000.00) | $0.00 |
| 1/12/2001 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 1/2/2002 | TRANS TO 1FN03730 | ($7,000,000.00) | $0.00 |
| 1/3/2002 | CHECK WIRE | ($325,000.00) | ($325,000.00) |
| 8/22/2002 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 1/2/2003 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 10/14/2003 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 1/26/2004 | TRANS TO 1FN03730 | ($3,000,000.00) | $0.00 |
| 1/27/2004 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 1/12/2005 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 1/4/2006 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 1/16/2007 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 12/18/2007 | TRANS TO 1FN03730 | ($5,000,000.00) | $0.00 |
| 1/24/2008 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| **Total Withdrawals:** | | ($68,252,193.19) | ($10,420,209.38) |
| | | | |
| **Total deposits less withdrawals:** | | ($65,081,887.36) | ($7,283,377.10) |

MADC0305_00000065

# BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

## DECEMBER 11, 2008[1]

## NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

August 23, 2010

Magnify Inc.
c/o Yair Green, Attorney at Law
24 Ramban St.
Jerusalem, 92422
Israel

Dear Magnify Inc.

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claim on BLMIS Account No. 1FN025, designated as Claim Number 7382:

Your claim for securities is **DENIED**. No securities were ever purchased for your account.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $4,745,821.50), as more fully set forth in Table 1 annexed hereto and made a part hereof, is greater than the amount that was deposited with BLMIS for the purchase of securities (total

---

[1] Section 78*lll*(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78*lll*(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

of $0.00). As noted, no securities were ever purchased by BLMIS for your account. Any and all profits reported to you by BLMIS on account statements were fictitious.

As reflected in Table 1, certain of the transfers into or out of your account have been adjusted. As part of the Trustee's analysis of accounts, the Trustee has assessed accounts based on a money in/money out analysis (i.e., has the investor deposited more or less than he or she withdrew from BLMIS). This analysis allows the Trustee to determine which part of an account's balance is originally invested principal and which part is fictitious gains that were fabricated by BLMIS. A customer's allowed claim is based on the amount of principal in the customer's account.

Whenever a customer requested a transfer from one account to another, the Trustee analyzed whether the transferor account had principal in the account at the time of the transfer. The available principal in the account was transferred to and credited in the transferee account. Thus, the reason that the adjusted amount of transferred deposits or withdrawals in Table 1 is less than the purported transfer amount is that the transferor account did not have sufficient principal available to effectuate the full transfer. The difference between the purported transfer amount and the adjusted transfer amount is the amount of fictitious gain that was transferred to or from your account. Under the money in/money out analysis, the Trustee does not give credit for fictitious gains in settling your allowed claim.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account ($4,745,821.50) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your claim is **DENIED** in its entirety.

**On March 1, 2010, the United States Bankruptcy Court for the Southern District of New York (Lifland, J.) issued a decision which affirmed the Trustee's Net Investment Method for determining customer claims. The final resolution of this issue is expected to be determined on appeal.**

**Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.**

Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by the Trustee against you.

2

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after August 23, 2010, the date on which the Trustee mailed this notice.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern  District of  New York
One Bowling Green
New York, New York  10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York  10111

Irving H. Picard

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities LLC

3

| - Table 1 - | | | |
|---|---|---|---|
| **DEPOSITS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| **Total Deposits:** | | $0.00 | $0.00 |
| | | | |
| **WITHDRAWALS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 12/14/1990 | W/H TAX DIV MCI | ($7,050.00) | ($7,050.00) |
| 2/15/1991 | W/H TAX DIV FED NATL MTG | ($16,302.00) | ($16,302.00) |
| 6/28/1991 | W/H TAX DIV MCI | ($23,500.00) | ($23,500.00) |
| 12/16/1991 | W/H TAX DIV MCI | ($7,050.00) | ($7,050.00) |
| 2/21/1992 | TRANS TO YESHAYA | ($5,000,000.00) | $0.00 |
| 2/24/1992 | CHECK | ($50,000.00) | ($50,000.00) |
| 3/2/1992 | W/H TAX DIV FIDELITY 1/16/92 | ($8,936.66) | ($8,936.66) |
| 4/13/1992 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 5/8/1992 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 9/17/1992 | CHECK WIRE | ($120,000.00) | ($120,000.00) |
| 10/2/1992 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 10/21/1992 | CHECK WIRE A/O 10/16/92 | ($75,000.00) | ($75,000.00) |
| 12/15/1992 | W/H TAX DIV INTEL | ($17,235.00) | ($17,235.00) |
| 2/16/1993 | CHECK | ($178,000.00) | ($178,000.00) |
| 3/1/1993 | W/H TAX DIV INTC | ($6,870.00) | ($6,870.00) |
| 3/2/1993 | CXL C & S 3/1/93 | $6,870.00 | $6,870.00 |
| 3/24/1993 | W/H TAX DIV LLTC | ($2,250.00) | ($2,250.00) |
| 3/24/1993 | W/H TAX DIV LLTC | ($3,000.00) | ($3,000.00) |
| 3/24/1993 | W/H TAX DIV LLTC | ($3,000.00) | ($3,000.00) |
| 3/24/1993 | W/H TAX DIV LLTC | ($4,500.00) | ($4,500.00) |
| 5/12/1993 | W/H TAX DIV LLTC | ($12,030.00) | ($12,030.00) |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $4,500.00 | $4,500.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $4,500.00 | $4,500.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $2,250.00 | $2,250.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $2,250.00 | $2,250.00 |
| 7/7/1993 | CANCEL W/H TAX LINEAR-NET | $1,905.00 | $1,905.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $1,125.00 | $1,125.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |

4

MADC0305_00000069

| | | | |
|---|---|---:|---:|
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $375.00 | $375.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $375.00 | $375.00 |
| 8/20/1993 | CHECK WIRE | ($7,500.00) | ($7,500.00) |
| 4/29/1994 | TRANS TO 1FN02430 | ($33,473.55) | $0.00 |
| 7/17/1995 | FIDELITY CASH RESERVES SBI W/H | ($5,247.84) | ($5,247.84) |
| 2/5/1996 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 2/5/1996 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 6/6/1997 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 9/30/2002 | TRANS TO 1FN03730 | ($8,000,000.00) | $0.00 |
| 11/27/2002 | CHECK WIRE | ($3,150,000.00) | ($3,150,000.00) |
| 12/31/2002 | TRANS TO 1FN03730 | ($9,000,000.00) | $0.00 |
| 10/14/2003 | TRANS TO 1FN03730 | ($9,000,000.00) | $0.00 |
| 10/7/2004 | TRANS TO 1FN03730 | ($3,000,000.00) | $0.00 |
| 10/7/2004 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 12/27/2005 | TRANS TO 1FN03730 | ($10,000,000.00) | $0.00 |
| 9/1/2006 | TRANS TO 1FN03730 | ($10,000,000.00) | $0.00 |
| 12/29/2006 | TRANS TO 1FN03730 | ($6,500,000.00) | $0.00 |
| 6/26/2007 | TRANS TO 1FN03730 | ($7,000,000.00) | $0.00 |
| 11/9/2007 | TRANS TO 1FN03730 | ($1,000,000.00) | $0.00 |
| 11/9/2007 | TRANS TO 1FN03730 | ($1,000,000.00) | $0.00 |
| 10/6/2008 | TRANS TO 1FN03730 | ($6,000,000.00) | $0.00 |
| **Total Withdrawals:** | | ($80,279,295.05) | ($4,745,821.50) |
| | | | |
| **Total deposits less withdrawals:** | | ($80,279,295.05) | ($4,745,821.50) |

5

MADC0305_00000070

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

### DECEMBER 11, 2008[1]

### NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

August 23, 2010

The Yeshaya Horowitz Assoc.
Attn: Ayala Nahir
Alfasi St. 11
Jerusalem 92302
Israel

Dear The Yeshaya Horowitz Assoc.:

#### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claim on BLMIS Account No. 1FN037 designated as Claim Number 005611:

Your claim for securities is **DENIED**. No securities were ever purchased for your account.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $127,172,997.09), as more fully set forth in Table 1 annexed hereto and made a part hereof, is greater than the amount that was deposited with BLMIS for the purchase of

---

[1] Section 78*lll*(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78*lll*(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

securities (total of $2,818,418.19). As noted, no securities were ever purchased by BLMIS for your account. Any and all profits reported to you by BLMIS on account statements were fictitious.

As reflected in Table 1, certain of the transfers into or out of your account have been adjusted. As part of the Trustee's analysis of accounts, the Trustee has assessed accounts based on a money in/money out analysis (i.e., has the investor deposited more or less than he or she withdrew from BLMIS). This analysis allows the Trustee to determine which part of an account's balance is originally invested principal and which part is fictitious gains that were fabricated by BLMIS. A customer's allowed claim is based on the amount of principal in the customer's account.

Whenever a customer requested a transfer from one account to another, the Trustee analyzed whether the transferor account had principal in the account at the time of the transfer. The available principal in the account was transferred to and credited in the transferee account. Thus, the reason that the adjusted amount of transferred deposits or withdrawals in Table 1 is less than the purported transfer amount is that the transferor account did not have sufficient principal available to effectuate the full transfer. The difference between the purported transfer amount and the adjusted transfer amount is the amount of fictitious gain that was transferred to or from your account. Under the money in/money out analysis, the Trustee does not give credit for fictitious gains in settling your allowed claim.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account ($124,354,578.90) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your claim is **DENIED** in its entirety.

**On March 1, 2010, the United States Bankruptcy Court for the Southern District of New York (Lifland, J.) issued a decision which affirmed the Trustee's Net Investment Method for determining customer claims. The final resolution of this issue is expected to be determined on appeal.**

**Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.**

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after August 23, 2010, the date on which the Trustee mailed this notice.

MADC0305_00000072

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York  10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York  10111

_Irving H. Picard_
Irving H. Picard

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities LLC

3

MADC0305_00000073

| - Table 1 - | | | |
|---|---|---|---|
| **DEPOSITS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 3/17/1989 | TRANS FROM 10510530 | $3,000,000.00 | $2,818,016.19 |
| 1/2/1990 | TRANS FROM MAGNIFY | $1,000,000.00 | $0.00 |
| 2/21/1992 | TRANS FROM MAGNIFY | $5,000,000.00 | $0.00 |
| 1/31/1994 | CORRECTION ADJ 1/31/94 | $402.00 | $402.00 |
| 9/9/1996 | TRANS FROM 1FN02430 | $1,250,000.00 | $0.00 |
| 1/2/1997 | Alix: No Desc Provided | $5,000,000.00 | $0.00 |
| 1/2/1998 | TRANS FROM 1FN02430 | $2,200,000.00 | $0.00 |
| 5/20/1998 | TRANS FROM 1FN02430 | $2,000,000.00 | $0.00 |
| 1/4/1999 | TRANS FROM 1FN02430 | $8,200,000.00 | $0.00 |
| 1/3/2000 | TRANS FROM 1FN02430 | $3,000,000.00 | $0.00 |
| 5/18/2000 | TRANS FROM 1FN02430 | $5,000,000.00 | $0.00 |
| 1/11/2001 | TRANS FROM 1FN02430 | $5,000,000.00 | $0.00 |
| 1/2/2002 | TRANS FROM 1FN02430 | $7,000,000.00 | $0.00 |
| 9/30/2002 | TRANS FROM 1FN02530 | $8,000,000.00 | $0.00 |
| 12/31/2002 | TRANS FROM 1FN02530 | $9,000,000.00 | $0.00 |
| 10/14/2003 | TRANS FROM 1FN02530 | $9,000,000.00 | $0.00 |
| 1/26/2004 | TRANS FROM 1FN02430 | $3,000,000.00 | $0.00 |
| 10/7/2004 | TRANS FROM 1FN02530 | $3,000,000.00 | $0.00 |
| 12/27/2005 | TRANS FROM 1FN02530 | $10,000,000.00 | $0.00 |
| 9/1/2006 | TRANS FROM 1FN02530 | $10,000,000.00 | $0.00 |
| 12/29/2006 | TRANS FROM 1FN02530 | $6,500,000.00 | $0.00 |
| 6/26/2007 | TRANS FROM 1FN02530 | $7,000,000.00 | $0.00 |
| 11/9/2007 | TRANS FROM 1FN02530 | $1,000,000.00 | $0.00 |
| 11/9/2007 | TRANS FROM 1FN02530 | $1,000,000.00 | $0.00 |
| 12/18/2007 | TRANS FROM 1FN02430 | $5,000,000.00 | $0.00 |
| 10/6/2008 | TRANS FROM 1FN02530 | $6,000,000.00 | $0.00 |
| **Total Deposits:** | | $126,150,402.00 | $2,818,418.19 |

| **WITHDRAWALS** | | | |
|---|---|---|---|
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 5/19/1989 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 5/22/1989 | W/H TAX DIV FED NATL 05/25/89 | ($1,094.40) | ($1,094.40) |
| 6/19/1989 | W/H TAX - DIV MCDONALDS | ($688.20) | ($688.20) |
| 6/19/1989 | W/H TAX - DIV AMERICAN BRANDS | ($2,104.50) | ($2,104.50) |
| 6/21/1989 | CHECK WIRE | ($125,000.00) | ($125,000.00) |
| 8/21/1989 | W/H TAX DIV FED NATL MTG | ($1,094.40) | ($1,094.40) |
| 9/15/1989 | W/H TAX DIV MCDONALD'S 9/18/89 | ($688.20) | ($688.20) |
| 9/15/1989 | W/H TAX DIV SYNTEX 9/18/89 | ($1,620.00) | ($1,620.00) |

MADC0305_00000074

| Date | Description | Amount | Amount |
|---|---|---|---|
| 9/15/1989 | W/H TAX DIV AMER BRAND 9/1/89 | ($2,104.50) | ($2,104.50) |
| 10/13/1989 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 11/20/1989 | W/H TAX DIV FED NATL MTG 11/25 | ($1,436.40) | ($1,436.40) |
| 12/28/1989 | W/H TAX DIV MCDONALDS CORP | ($688.20) | ($688.20) |
| 12/28/1989 | W/H TAX DIV SYMTEX | ($1,620.00) | ($1,620.00) |
| 12/28/1989 | W/H TAX DIV AMER BRANDS | ($2,344.00) | ($2,344.00) |
| 2/28/1990 | W/H TAX DIV MCDONALDS | ($444.00) | ($444.00) |
| 2/28/1990 | W/H TAX DIV FED NATL MTG | ($1,436.40) | ($1,436.40) |
| 3/7/1990 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 3/15/1990 | W/H TAX DIV IBM | ($1,197.90) | ($1,197.90) |
| 3/15/1990 | W/H TAX DIV SYNTEX | ($1,620.00) | ($1,620.00) |
| 3/15/1990 | W/H TAX DIV AMER BRANDS | ($2,346.00) | ($2,346.00) |
| 5/22/1990 | W/H TAX DIV FED NATL MTG | ($1,846.80) | ($1,846.80) |
| 6/29/1990 | W/H TAX DIV IBM | ($1,197.90) | ($1,197.90) |
| 6/29/1990 | W/H TAX DIV SYNTEX | ($1,728.00) | ($1,728.00) |
| 6/29/1990 | W/H TAX DIV AMERICAN BRANDS | ($2,346.00) | ($2,346.00) |
| 7/2/1990 | W/H TAX DIV THE GAP | ($330.60) | ($330.60) |
| 9/28/1990 | W/H TAX DIV GAP | ($435.00) | ($435.00) |
| 9/28/1990 | W/H TAX DIV ISM | ($1,197.90) | ($1,197.90) |
| 10/19/1990 | CHECK WIRE A/O 10/09/90 | ($400,000.00) | ($400,000.00) |
| 10/22/1990 | W/H TAX DIV MERCK | ($1,276.80) | ($1,276.80) |
| 11/30/1990 | W/H TAX DIV PAC TEL | ($727.20) | ($727.20) |
| 12/14/1990 | W/H/ TAX DIV BOEING | ($360.00) | ($360.00) |
| 12/14/1990 | W/H TAX DIV HILTON HOTEL | ($648.00) | ($648.00) |
| 12/14/1990 | W/H TAX DIV IBM | ($1,742.40) | ($1,742.40) |
| 1/22/1991 | W/H TAX DIV QUAKER OATS | ($280.80) | ($280.80) |
| 1/22/1991 | W/H TAX DIV PARAMOUNT | ($378.00) | ($378.00) |
| 2/15/1991 | W/H TAX DIV DISNEY | ($208.80) | ($208.80) |
| 2/15/1991 | W/H TAX DIV PACIFIC TELESIS | ($727.20) | ($727.20) |
| 2/15/1991 | W/H TAX DIV BRISTOL MYERS | ($1,062.00) | ($1,062.00) |
| 2/15/1991 | W/H TAX DIV PROCTER & GAMBLE | ($1,605.00) | ($1,605.00) |
| 3/1/1991 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 3/21/1991 | W/H TAX DIV BOEING | ($360.00) | ($360.00) |
| 3/21/1991 | W/H TAX DIV IBM | ($1,742.40) | ($1,742.40) |
| 4/1/1991 | W/H TAX DIV QUAKER OATS | ($280.80) | ($280.80) |
| 4/1/1991 | W/H TAX DIV PARAMOUNT | ($378.00) | ($378.00) |
| 4/1/1991 | W/H TAX DIV HILTON | ($648.00) | ($648.00) |
| 5/28/1991 | W/H TAX DIV DISNEY | ($252.00) | ($252.00) |
| 5/28/1991 | W/H TAX DIV PACIFIC TEL | ($770.40) | ($770.40) |
| 5/28/1991 | W/H TAX DIV BRISTOL MYERS | ($1,062.00) | ($1,062.00) |
| 6/28/1991 | W/H TAX DIV BOEING | ($360.00) | ($360.00) |
| 6/28/1991 | W/H TAX DIV GEN MOTORS | ($384.00) | ($384.00) |
| 6/28/1991 | W/H TAX DIV FORD | ($384.00) | ($384.00) |
| 6/28/1991 | W/H TAX DIV HILTON | ($648.00) | ($648.00) |

MADC0305_00000075

| | | | |
|---|---|---|---|
| 6/28/1991 | W/H TAX DIV IBM | ($1,742.40) | ($1,742.40) |
| 7/31/1991 | W/H TAX DIV OAT | ($280.80) | ($280.80) |
| 8/27/1991 | W/H TAX DIV DISNEY | ($252.00) | ($252.00) |
| 8/27/1991 | W/H TAX DIV CATERPILLAR | ($288.00) | ($288.00) |
| 8/27/1991 | W/H TAX DIV PACIFIC TEL | ($770.40) | ($770.40) |
| 9/18/1991 | JOHNSON & JOHNSON W/H TAX DIV | ($72.00) | ($72.00) |
| 9/18/1991 | MOBILE CORP W/H TAX DIV MOB | ($192.00) | ($192.00) |
| 9/18/1991 | DU PONT E I DE NEMOURS & CO W/ | ($226.80) | ($226.80) |
| 9/18/1991 | FORD MOTOR CO DEL W/H TAX DIV | ($384.00) | ($384.00) |
| 9/18/1991 | BOEING CO W/H TAX DIV BA | ($405.00) | ($405.00) |
| 9/18/1991 | EXXON CORP W/H TAX DIV XON | ($482.40) | ($482.40) |
| 9/18/1991 | GENERAL MOTORS CORP W/H TAX DI | ($528.00) | ($528.00) |
| 9/18/1991 | INTERNATIONAL BUSINESS MACHS W | ($2,178.00) | ($2,178.00) |
| 9/30/1991 | W/H TAX DIV AIG | ($15.00) | ($15.00) |
| 9/30/1991 | W/H TAX DIV PEP | ($100.80) | ($100.80) |
| 10/1/1991 | W/H TAX DIV AIG | ($15.00) | ($15.00) |
| 10/1/1991 | W/H TAX DIV PEPSICO | ($100.80) | ($100.80) |
| 10/1/1991 | CXL C & S 09/30/91 PEP W/H | $100.80 | $100.80 |
| 10/1/1991 | CXL C & S 09/30/91 AIG W/H | $15.00 | $15.00 |
| 10/15/1991 | WAL-MART STORES INC W/H TAX DI | ($51.00) | ($51.00) |
| 10/15/1991 | W/H TAX DIV SLB | ($36.00) | ($36.00) |
| 10/15/1991 | W/H TAX DIV MERCK | ($226.80) | ($226.80) |
| 10/15/1991 | W/H TAX DIV GE | ($397.80) | ($397.80) |
| 10/17/1991 | W/H TAX DIV SCHLUMBERGER | ($36.00) | ($36.00) |
| 10/17/1991 | W/H TAX DIV WAL-MART | ($51.00) | ($51.00) |
| 10/17/1991 | W/H TAX DIV MERCK | ($226.80) | ($226.80) |
| 10/17/1991 | W/H TAX DIV GEN ELECTRIC | ($397.80) | ($397.80) |
| 10/17/1991 | CXL C & S 10/15 W/H GE | $397.80 | $397.80 |
| 10/17/1991 | CXL C & S 10/15 W/H MERCK | $226.80 | $226.80 |
| 10/17/1991 | CXL C & S 10/15 W/H WAL-MART | $51.00 | $51.00 |
| 10/17/1991 | CXL C & S 10/15 SLB | $36.00 | $36.00 |
| 11/12/1991 | CXL C & S 10/17/91 | $51.00 | $51.00 |
| 11/12/1991 | CXL C & S 10/17/91 | ($51.00) | ($51.00) |
| 11/15/1991 | DISNEY WALT PRODTNS W/H TAX DI | ($252.00) | ($252.00) |
| 11/15/1991 | BELL ATLANTIC CORP W/H TAX DIV | ($302.40) | ($302.40) |
| 11/15/1991 | AMERICAN TEL & TELEG CO W/H TA | ($376.20) | ($376.20) |
| 11/15/1991 | BRISTOL MYERS SQUIBB COMPANY W | ($1,386.00) | ($1,386.00) |
| 12/16/1991 | BOEING CO W/H TAX DIV 8A | ($108.75) | ($108.75) |

6

MADC0305_00000076

| 12/16/1991 | AMOCO CORP W/H TAX DIV AN | ($239.25) | ($239.25) |
| 12/16/1991 | JOHNSON & JOHNSON W/H TAX DIV | ($259.20) | ($259.20) |
| 12/16/1991 | MOBIL CORP W/H TAX DIV MOB | ($278.40) | ($278.40) |
| 12/16/1991 | DU PONT E I DE NEMOURS & CO W/ | ($619.92) | ($619.92) |
| 12/16/1991 | INTERNATIONAL BUSINESS MACHS W | ($631.62) | ($631.62) |
| 12/16/1991 | GENERAL MOTORS CORP W/H TAX DI | ($902.40) | ($902.40) |
| 12/16/1991 | EXXON CORP W/H TAX DIV XON | ($1,503.48) | ($1,503.48) |
| 12/23/1991 | FIDELITY CASH RESERVES SBI W/H | ($67.93) | ($67.93) |
| 1/23/1992 | CHECK WIRE | ($900,000.00) | ($900,000.00) |
| 1/27/1992 | FIDELITY CASH RESERVES SBI W/H | ($164.62) | ($164.62) |
| 2/14/1992 | W/H TAX DIV T | ($707.85) | ($707.85) |
| 2/14/1992 | W/H TAX DIV BMY | ($807.30) | ($807.30) |
| 3/16/1992 | W/H TAX DIV BA | ($146.25) | ($146.25) |
| 3/16/1992 | W/H TAX DIV MOB | ($624.00) | ($624.00) |
| 3/16/1992 | W/H TAX IBM | ($1,415.70) | ($1,415.70) |
| 3/16/1992 | W/H TAX DIV XON | ($1,698.45) | ($1,698.45) |
| 3/16/1992 | W/H TAX DIV GM | ($2,418.00) | ($2,418.00) |
| 3/18/1992 | FIDELITY CASH RESERVES SBI W/H | ($239.27) | ($239.27) |
| 4/15/1992 | W/H TAX DIV WMT | ($238.61) | ($238.61) |
| 4/15/1992 | W/H TAX DIV KO | ($718.20) | ($718.20) |
| 4/15/1992 | W/H TAX DIV EK | ($1,192.50) | ($1,192.50) |
| 4/15/1992 | W/H TAX DIV GE | ($2,285.25) | ($2,285.25) |
| 4/24/1992 | FIDELITY CASH RESERVE SBI W/H | ($43.49) | ($43.49) |
| 5/4/1992 | FIDELITY CASH RESERVES SBI W/H | ($49.71) | ($49.71) |
| 5/4/1992 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 5/18/1992 | W/H TAX DIV AXP | ($315.00) | ($315.00) |
| 5/18/1992 | W/H TAX DIV DIS | ($378.00) | ($378.00) |
| 5/18/1992 | W/H TAX DIV T | ($1,103.85) | ($1,103.85) |
| 5/18/1992 | W/H TAX DIV BMY | ($1,304.10) | ($1,304.10) |
| 6/15/1992 | W/H TAX DIV BA | ($296.25) | ($296.25) |
| 6/15/1992 | W/H TAX DIV DD | ($792.00) | ($792.00) |
| 6/15/1992 | W/H TAX DIV MOB | ($1,344.00) | ($1,344.00) |
| 6/15/1992 | W/H TAX DIV F | ($1,512.00) | ($1,512.00) |
| 6/15/1992 | W/H TAX DIV XON | ($4,417.20) | ($4,417.20) |
| 6/30/1992 | W/H TAX DIV GM | ($4,458.00) | ($4,458.00) |
| 7/15/1992 | W/H TAX DIV WMT | ($238.61) | ($238.61) |
| 7/15/1992 | W/H TAX DIV KO | ($718.20) | ($718.20) |
| 7/15/1992 | W/H TAX DIV EK | ($1,192.50) | ($1,192.50) |
| 7/15/1992 | W/H TAX DIV GE | ($2,285.25) | ($2,285.25) |

MADC0305_00000077

| | | | |
|---|---|---|---|
| 7/30/1992 | FIDELITY CASH RESERVES SBI W/H | ($184.03) | ($184.03) |
| 8/17/1992 | W/H TAX DIV DIS | ($378.00) | ($378.00) |
| 8/17/1992 | W/H TAX DIV T | ($1,103.85) | ($1,103.85) |
| 8/17/1992 | W/H TAX DIV BMY | ($1,304.10) | ($1,304.10) |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H | ($78.35) | ($78.35) |
| 9/15/1992 | W/H TAX DIV BA | ($296.25) | ($296.25) |
| 9/15/1992 | W/H TAX DIV DD | ($792.00) | ($792.00) |
| 9/15/1992 | W/H TAX DIV JNJ | ($869.40) | ($869.40) |
| 9/15/1992 | W/H TAX DIV MOB | ($1,344.00) | ($1,344.00) |
| 9/15/1992 | W/H TAX DIV XON | ($4,417.20) | ($4,417.20) |
| 10/15/1992 | W/H TAX DIV WMT | ($238.61) | ($238.61) |
| 10/15/1992 | W/H TAX DIV KO | ($718.20) | ($718.20) |
| 10/15/1992 | W/H TAX DIV EK | ($1,192.50) | ($1,192.50) |
| 10/15/1992 | W/H TAX DIV GE | ($2,451.45) | ($2,451.45) |
| 11/13/1992 | CHECK WIRE | ($600,000.00) | ($600,000.00) |
| 11/16/1992 | W/H TAX DIV DIS | ($378.00) | ($378.00) |
| 11/16/1992 | W/H TAX DIV T | ($1,103.85) | ($1,103.85) |
| 11/16/1992 | W/H TAX DIV BMY | ($1,304.10) | ($1,304.10) |
| 11/27/1992 | FIDELITY CASH RESERVES SBI W/H | ($76.83) | ($76.83) |
| 12/15/1992 | W/H TAX DIV BA | ($359.25) | ($359.25) |
| 12/15/1992 | W/H TAX DIV F | ($615.60) | ($615.60) |
| 12/15/1992 | WH TAX DIV DD | ($1,026.96) | ($1,026.96) |
| 12/15/1992 | W/H TAX DIV JNJ | ($1,154.37) | ($1,154.37) |
| 12/15/1992 | W/H TAX DIV MOB | ($1,344.00) | ($1,344.00) |
| 12/15/1992 | W/H TAX DIV XON | ($4,933.44) | ($4,933.44) |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H | ($10.18) | ($10.18) |
| 12/31/1992 | W/H TAX DIV AIG | ($67.62) | ($67.62) |
| 12/31/1992 | W/H TAX DIV KO | ($676.20) | ($676.20) |
| 1/15/1993 | W/H TAX DIV MRK | ($198.75) | ($198.75) |
| 1/15/1993 | W/H TAX DIV WMT | ($273.58) | ($273.58) |
| 1/15/1993 | W/H TAX DIV EK | ($1,686.00) | ($1,686.00) |
| 1/15/1993 | W/H TAX DIV GE | ($3,075.03) | ($3,075.03) |
| 2/16/1993 | W/H TAX DIV DIS | ($352.80) | ($352.80) |
| 2/16/1993 | W/H TAX DIV T | ($1,287.00) | ($1,287.00) |
| 2/16/1993 | W/H TAX DIV BMY | ($1,846.80) | ($1,846.80) |
| 3/1/1993 | W/H TAX DIV F | ($579.60) | ($579.60) |
| 3/5/1993 | W/H TAX DIV BA | ($359.25) | ($359.25) |
| 3/9/1993 | W/H TAX DIV JNJ | ($1,154.37) | ($1,154.37) |
| 3/10/1993 | W/H TAX DIV MOB | ($1,248.00) | ($1,248.00) |
| 3/10/1993 | W/H TAX DIV XON | ($4,933.44) | ($4,933.44) |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H | ($283.21) | ($283.21) |
| 3/15/1993 | W/H TAX DIV DD | ($1,026.96) | ($1,026.96) |
| 3/19/1993 | W/H TAX DIV AIG | ($26.88) | ($26.88) |
| 3/31/1993 | W/H TAX DIV PEP | ($62.40) | ($62.40) |

MADC0305_00000078

| 4/1/1993 | W/H TAX DIV S | ($76.80) | ($76.80) |
| 4/1/1993 | W/H TAX DIV KO | ($951.66) | ($951.66) |
| 4/1/1993 | W/H TAX DIV EK | ($1,830.00) | ($1,830.00) |
| 4/12/1993 | W/H TAX DIV WMT | ($194.32) | ($194.32) |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H | ($19.37) | ($19.37) |
| 4/26/1993 | W/H TAX DIV GE | ($3,377.43) | ($3,377.43) |
| 5/3/1993 | W/H TAX DIV T | ($1,561.23) | ($1,561.23) |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H | ($31.47) | ($31.47) |
| 5/17/1993 | CHECK WIRE | ($1,200,000.00) | ($1,200,000.00) |
| 5/20/1993 | W/H TAX DIV DIS | ($445.69) | ($445.69) |
| 6/1/1993 | W/H TAX DIV AXP | ($78.75) | ($78.75) |
| 6/1/1993 | W/H TAX DIV F | ($757.20) | ($757.20) |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H | ($27.35) | ($27.35) |
| 6/14/1993 | W/H TAX DIV MMM | ($530.37) | ($530.37) |
| 6/18/1993 | W/H TAX DIV MCD | ($103.04) | ($103.04) |
| 6/30/1993 | W/H TAX DIV PEP | ($408.96) | ($408.96) |
| 7/1/1993 | W/H TAX DIV S | ($383.40) | ($383.40) |
| 7/1/1993 | W/H TAX DIV EK | ($479.25) | ($479.25) |
| 7/1/1993 | W/H TAX DIV KO | ($713.24) | ($713.24) |
| 7/1/1993 | W/H TAX DIV MRK | ($798.75) | ($798.75) |
| 7/2/1993 | W/H TAX DIV SLB | ($287.55) | ($287.55) |
| 7/9/1993 | W/H TAX DIV WMT | ($230.69) | ($230.69) |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H | ($69.94) | ($69.94) |
| 7/26/1993 | W/H TAX DIV GE | ($1,409.00) | ($1,409.00) |
| 8/2/1993 | W/H TAX DIV AIT | ($593.40) | ($593.40) |
| 8/2/1993 | W/H TAX DIV BEL | ($864.30) | ($864.30) |
| 8/2/1993 | W/H TAX DIV BMY | ($928.80) | ($928.80) |
| 8/2/1993 | W/H TAX DIV T | ($1,279.08) | ($1,279.08) |
| 8/10/1993 | W/H TAX DIV AXP | ($321.75) | ($321.75) |
| 8/16/1993 | FIDELITY CASH RESERVES W/H TAX | ($16.37) | ($16.37) |
| 8/20/1993 | W/H TAX DIV DIS | ($100.78) | ($100.78) |
| 9/1/1993 | W/H TAX DIV F | ($669.00) | ($669.00) |
| 9/10/1993 | W/H TAX DIV IBM | ($418.13) | ($418.13) |
| 9/10/1993 | W/H TAX DIV AN | ($919.88) | ($919.88) |
| 9/10/1993 | W/H TAX DIV MOB | ($1,070.40) | ($1,070.40) |
| 9/10/1993 | W/H TAX DIV XON | ($2,890.08) | ($2,890.08) |
| 9/13/1993 | W/H TAX DIV DD | ($883.08) | ($883.08) |
| 9/15/1993 | W/H TAX DIV ARC | ($899.25) | ($899.25) |
| 9/17/1993 | W/H TAX DIV AIG | ($98.10) | ($98.10) |
| 9/17/1993 | W/H TAX DIV MCD | ($105.46) | ($105.46) |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H | ($22.64) | ($22.64) |
| 9/30/1993 | W/H TAX DIV PEP | ($366.24) | ($366.24) |
| 10/1/1993 | W/H TAX DIV S | ($392.40) | ($392.40) |
| 10/1/1993 | W/H TAX DIV EK | ($490.50) | ($490.50) |

9

MADC0305_00000079

| 10/1/1993 | W/H TAX DIV KO | ($667.08) | ($667.08) |
|---|---|---|---|
| 10/1/1993 | W/H TAX DIV MRK | ($1,007.16) | ($1,007.16) |
| 10/4/1993 | W/H TAX DIV WMT | ($191.30) | ($191.30) |
| 10/13/1993 | W/H TAX DIV HWP | ($163.50) | ($163.50) |
| 10/25/1993 | W/H TAX DIV GE | ($1,648.08) | ($1,648.08) |
| 11/1/1993 | W/H TAX DIV BEL | ($880.38) | ($880.38) |
| 11/1/1993 | W/H TAX DIV AIT | ($903.90) | ($903.90) |
| 11/1/1993 | W/H TAX DIV BMY | ($1,182.60) | ($1,182.60) |
| 11/1/1993 | W/H TAX DIV T | ($1,300.86) | ($1,300.86) |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H | ($173.73) | ($173.73) |
| 11/19/1993 | W/H TAX DIV DIS | ($102.66) | ($102.66) |
| 12/1/1993 | W/H TAX DIV INTC | ($66.00) | ($66.00) |
| 12/1/1993 | W/H TAX DIV F | ($660.00) | ($660.00) |
| 12/7/1993 | W/H TAX DIV JNJ | ($600.60) | ($600.60) |
| 12/10/1993 | W/H TAX DIV GM | ($264.30) | ($264.30) |
| 12/10/1993 | W/H TAX DIV S | ($402.00) | ($402.00) |
| 12/10/1993 | W/H TAX DIV IBM | ($412.50) | ($412.50) |
| 12/10/1993 | W/H TAX DIV AN | ($726.00) | ($726.00) |
| 12/10/1993 | W/H TAX DIV MOB | ($1,122.00) | ($1,122.00) |
| 12/10/1993 | W/H TAX DIV XON | ($2,613.60) | ($2,613.60) |
| 12/13/1993 | W/H TAX DIV MMM | ($560.25) | ($560.25) |
| 12/14/1993 | FIDELITY CASH RESERVES FBI W/H | ($9.48) | ($9.48) |
| 12/14/1993 | W/H TAX DIV DD | ($1,016.40) | ($1,016.40) |
| 12/15/1993 | W/H TAX DIV ARC | ($464.06) | ($464.06) |
| 12/15/1993 | W/H TAX DIV KO | ($688.50) | ($688.50) |
| 12/17/1993 | W/H TAX DIV AIG | ($101.25) | ($101.25) |
| 12/17/1993 | W/H TAX DIV MCD | ($108.84) | ($108.84) |
| 1/3/1994 | W/H TAX DIV PEP | ($378.00) | ($378.00) |
| 1/3/1994 | W/H TAX DIV S | ($402.00) | ($402.00) |
| 1/3/1994 | W/H TAX DIV EK | ($506.25) | ($506.25) |
| 1/3/1994 | W/H TAX DIV MRK | ($1,039.50) | ($1,039.50) |
| 1/5/1994 | W/H TAX DIV WMT | ($197.44) | ($197.44) |
| 1/11/1994 | FIDELITY CASH RESERVES SBI | ($11.24) | ($11.24) |
| 1/27/1994 | TRANS TO 1H006730 | ($300,000.00) | $0.00 |
| 1/31/1994 | CXL 12/10/93 | $402.00 | $402.00 |
| 1/31/1994 | CANCEL DIV ADJ 12/10 S | ($402.00) | ($402.00) |
| 2/1/1994 | W/H TAX DIV BEL | ($889.83) | ($889.83) |
| 2/18/1994 | W/H TAX DIV DIS | ($91.74) | ($91.74) |
| 3/1/1994 | W/H TAX DIV INTC | ($63.18) | ($63.18) |
| 3/1/1994 | W/H TAX DIV F | ($561.60) | ($561.60) |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H | ($24.07) | ($24.07) |
| 3/8/1994 | W/H TAX DIV JNJ | ($492.80) | ($492.80) |
| 3/10/1994 | W/H TAX DIV IBM | ($386.10) | ($386.10) |
| 3/10/1994 | W/H TAX DIV GM | ($407.16) | ($407.16) |
| 3/10/1994 | W/H TAX DIV AN | ($772.20) | ($772.20) |
| 3/10/1994 | W/H TAX DIV MOB | ($954.72) | ($954.72) |

MADC0305_00000080

| 3/10/1994 | W/H TAX DIV XON | ($2,577.74) | ($2,577.74) |
| 3/14/1994 | W/H TAX DIV BAC | ($393.12) | ($393.12) |
| 3/14/1994 | W/H TAX DIV MMM | ($555.98) | ($555.98) |
| 3/15/1994 | W/H TAX DIV ARC | ($579.15) | ($579.15) |
| 3/18/1994 | W/H TAX DIV AIG | ($91.26) | ($91.26) |
| 3/18/1994 | W/H TAX DIV MCD | ($113.20) | ($113.20) |
| 3/31/1994 | W/H TAX DIV PEP | ($370.66) | ($370.66) |
| 4/4/1994 | W/H TAX DIV S | ($449.28) | ($449.28) |
| 4/4/1994 | W/H TAX DIV KO | ($715.69) | ($715.69) |
| 4/4/1994 | W/H TAX DIV MRK | ($1,002.46) | ($1,002.46) |
| 4/12/1994 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 4/12/1994 | CHECK WIRE | ($750,000.00) | ($750,000.00) |
| 4/13/1994 | W/H TAX DIV HWP | ($180.00) | ($180.00) |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H | ($12.52) | ($12.52) |
| 4/25/1994 | W/H TAX DIV GE | ($1,718.50) | ($1,718.50) |
| 4/29/1994 | W/H TAX DIV DOW | ($561.21) | ($561.21) |
| 5/2/1994 | W/H TAX DIV AIT | ($761.47) | ($761.47) |
| 5/2/1994 | W/H TAX DIV BEL | ($949.30) | ($949.30) |
| 5/2/1994 | W/H TAX DIV BMY | ($1,158.07) | ($1,158.07) |
| 5/2/1994 | W/H TAX DIV T | ($1,385.21) | ($1,385.21) |
| 5/10/1994 | W/H TAX DIV AXP | ($395.85) | ($395.85) |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H | ($14.25) | ($14.25) |
| 5/20/1994 | W/H TAX DIV DIS | ($113.72) | ($113.72) |
| 6/1/1994 | W/H TAX DIV F | ($661.37) | ($661.37) |
| 6/3/1994 | W/H TAX DIV BA | ($2.10) | ($2.10) |
| 6/7/1994 | W/H TAX DIV JNJ | ($569.42) | ($569.42) |
| 6/10/1994 | W/H TAX DIV IBM | ($405.60) | ($405.60) |
| 6/10/1994 | W/H TAX DIV GM | ($423.36) | ($423.36) |
| 6/10/1994 | W/H TAX DIV AN | ($801.90) | ($801.90) |
| 6/10/1994 | W/H TAX DIV XON | ($2,676.24) | ($2,676.24) |
| 6/13/1994 | W/H TAX DIV DD | ($34.85) | ($34.85) |
| 6/13/1994 | W/H TAX DIV MMM | ($574.46) | ($574.46) |
| 6/13/1994 | W/H TAX DIV MOB | ($989.66) | ($989.66) |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H | ($39.42) | ($39.42) |
| 6/14/1994 | W/H TAX DIV BAC | ($409.08) | ($409.08) |
| 6/15/1994 | W/H TAX DIV ARC | ($598.54) | ($598.54) |
| 6/17/1994 | W/H TAX DIV CCI | ($1.44) | ($1.44) |
| 6/17/1994 | W/H TAX DIV AIG | ($94.14) | ($94.14) |
| 6/17/1994 | W/H TAX DIV MCD | ($131.22) | ($131.22) |
| 6/30/1994 | W/H TAX DIV PEP | ($432.00) | ($432.00) |
| 7/1/1994 | W/H TAX DIV EK | ($3.60) | ($3.60) |
| 7/1/1994 | W/H TAX DIV MCIC | ($39.87) | ($39.87) |
| 7/1/1994 | W/H TAX DIV S | ($465.24) | ($465.24) |
| 7/1/1994 | W/H TAX DIV KO | ($725.28) | ($725.28) |
| 7/1/1994 | W/H TAX DIV MRK | ($1,047.48) | ($1,047.48) |
| 7/8/1994 | W/H TAX DIV WMT | ($330.00) | ($330.00) |

MADC0305_00000081

| Date | Description | Amount | Amount |
|---|---|---:|---:|
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H | ($9.27) | ($9.27) |
| 7/13/1994 | W/H TAX DIV HWP | ($218.88) | ($218.88) |
| 7/15/1994 | W/H TAX DIV C | ($2.40) | ($2.40) |
| 7/25/1994 | W/H TAX DIV GE | ($1,794.74) | ($1,794.74) |
| 7/29/1994 | W/H TAX DIV DOW | ($567.84) | ($567.84) |
| 8/1/1994 | W/H TAX DIV AIT | ($770.83) | ($770.83) |
| 8/1/1994 | W/H TAX DIV BEL | ($962.14) | ($962.14) |
| 8/1/1994 | W/H TAX DIV BMY | ($1,172.09) | ($1,172.09) |
| 8/1/1994 | W/H TAX DIV T | ($1,402.63) | ($1,402.63) |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H | ($7.97) | ($7.97) |
| 8/15/1994 | CHECK WIRE TO HAD-MED-RELIEF | ($1,200,000.00) | ($1,200,000.00) |
| 8/17/1994 | W/H TAX DIV CCI | ($9.63) | ($9.63) |
| 8/19/1994 | W/H TAX DIV DIS | ($115.29) | ($115.29) |
| 8/19/1994 | CHECK WIRE | ($118,981.00) | ($118,981.00) |
| 9/1/1994 | W/H TAX DIV INTC | ($0.31) | ($0.31) |
| 9/1/1994 | W/H TAX DIV INTC | ($3.67) | ($3.67) |
| 9/1/1994 | W/H TAX DIV F | ($697.01) | ($697.01) |
| 9/2/1994 | W/H TAX DIV BA | ($15.45) | ($15.45) |
| 9/6/1994 | W/H TAX DIV JNJ | ($598.82) | ($598.82) |
| 9/12/1994 | W/H TAX DIV FCRXX | ($15.10) | ($15.10) |
| 9/12/1994 | W/H TAX DIV DD | ($88.83) | ($88.83) |
| 9/12/1994 | W/H TAX DIV IBM | ($429.98) | ($429.98) |
| 9/12/1994 | W/H TAX DIV GM | ($447.12) | ($447.12) |
| 9/12/1994 | W/H TAX DIV MMM | ($602.98) | ($602.98) |
| 9/12/1994 | W/H TAX DIV AN | ($844.80) | ($844.80) |
| 9/12/1994 | W/H TAX DIV MOB | ($1,039.64) | ($1,039.64) |
| 9/12/1994 | W/H TAX DIV XON | ($2,816.64) | ($2,816.64) |
| 9/16/1994 | W/H TAX DIV AIG | ($74.38) | ($74.38) |
| 9/16/1994 | W/H TAX DIV MCD | ($81.14) | ($81.14) |
| 9/16/1994 | W/H TAX DIV ARC | ($630.71) | ($630.71) |
| 9/30/1994 | W/H TAX DIV PEP | ($338.69) | ($338.69) |
| 10/3/1994 | W/H TAX DIV WMT | ($224.91) | ($224.91) |
| 10/3/1994 | W/H TAX DIV EK | ($282.24) | ($282.24) |
| 10/3/1994 | W/H TAX DIV KO | ($596.23) | ($596.23) |
| 10/3/1994 | W/H TAX DIV MRK | ($899.64) | ($899.64) |
| 10/11/1994 | FIDELITY CASH RESERVES SBI | ($9.38) | ($9.38) |
| 10/12/1994 | W/H TAX DIV HWP | ($176.40) | ($176.40) |
| 10/14/1994 | W/H TAX DIV C | ($205.80) | ($205.80) |
| 10/25/1994 | W/H TAX DIV GE | ($1,481.76) | ($1,481.76) |
| 10/28/1994 | W/H TAX DIV DOW | ($420.42) | ($420.42) |
| 11/1/1994 | W/H TAX DIV S | ($352.80) | ($352.80) |
| 11/1/1994 | W/H TAX DIV AIT | ($649.15) | ($649.15) |
| 11/1/1994 | W/H TAX DIV BEL | ($770.87) | ($770.87) |
| 11/1/1994 | W/H TAX DIV BMY | ($901.40) | ($901.40) |
| 11/1/1994 | W/H TAX DIV T | ($1,086.62) | ($1,086.62) |
| 11/15/1994 | FIDELITY CASH RESERVES SBI | ($13.24) | ($13.24) |

MADC0305_00000082

| | W/H | | |
|---|---|---|---|
| 11/17/1994 | W/H TAX DIV CCI | ($134.33) | ($134.33) |
| 11/21/1994 | CHECK WIRE | ($313,000.00) | ($313,000.00) |
| 12/1/1994 | W/H TAX DIV INTC | ($57.31) | ($57.31) |
| 12/1/1994 | W/H TAX DIV F | ($589.84) | ($589.84) |
| 12/6/1994 | W/H TAX DIV JNJ | ($432.83) | ($432.83) |
| 12/9/1994 | W/H TAX DIV MCIC | ($37.31) | ($37.31) |
| 12/12/1994 | W/H TAX DIV IBM | ($328.35) | ($328.35) |
| 12/12/1994 | W/H TAX DIV GM | ($346.26) | ($346.26) |
| 12/12/1994 | W/H TAX DIV MMM | ($420.29) | ($420.29) |
| 12/12/1994 | W/H TAX DIV AN | ($623.87) | ($623.87) |
| 12/12/1994 | W/H TAX DIV MOB | ($811.92) | ($811.92) |
| 12/12/1994 | W/H TAX DIV XON | ($2,104.43) | ($2,104.43) |
| 12/14/1994 | W/H TAX DIV DD | ($869.83) | ($869.83) |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H | ($5.85) | ($5.85) |
| 12/15/1994 | W/H TAX DIV ARCH | ($492.53) | ($492.53) |
| 12/15/1994 | W/H TAX DIV KO | ($582.08) | ($582.08) |
| 12/16/1994 | W/H TAX DIV AIG | ($82.39) | ($82.39) |
| 12/16/1994 | W/H TAX DIV MCD | ($96.71) | ($96.71) |
| 1/3/1995 | W/H TAX DIV EK | ($310.44) | ($310.44) |
| 1/3/1995 | W/H TAX DIV S | ($310.44) | ($310.44) |
| 1/3/1995 | W/H TAX DIV PEP | ($322.38) | ($322.38) |
| 1/3/1995 | W/H TAX DIV MRK | ($877.59) | ($877.59) |
| 1/5/1995 | W/H TAX DIV WMT | ($218.21) | ($218.21) |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H | ($51.30) | ($51.30) |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H | ($19.75) | ($19.75) |
| 2/15/1995 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 2/17/1995 | W/H TAX DIV CCI | ($268.65) | ($268.65) |
| 3/1/1995 | W/H TAXDIV INTC | ($53.73) | ($53.73) |
| 3/1/1995 | W/H TAX DIV F | ($574.31) | ($574.31) |
| 3/1/1995 | CHECK WIRE | ($669,000.00) | ($669,000.00) |
| 3/3/1995 | CHECK W/H TAX BA | ($179.10) | ($179.10) |
| 3/6/1995 | W/H TAX DIV SO | ($437.00) | ($437.00) |
| 3/7/1995 | W/H TAX DIV JNJ | ($415.51) | ($415.51) |
| 3/10/1995 | W/H TAX DIV IBM | ($313.43) | ($313.43) |
| 3/10/1995 | W/H TAX DIV GM | ($334.32) | ($334.32) |
| 3/10/1995 | W/H TAX DIV AM | ($680.58) | ($680.58) |
| 3/10/1995 | W/H TAX DIV MOB | ($710.43) | ($710.43) |
| 3/10/1995 | W/H TAX DIV XON | ($2,059.65) | ($2,059.65) |
| 3/13/1995 | W/H TAX DIV MMM | ($448.94) | ($448.94) |
| 3/14/1995 | W/H TAX DIV BAC | ($357.01) | ($357.01) |
| 3/14/1995 | W/H TAX DIV DD | ($701.48) | ($701.48) |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H | ($7.90) | ($7.90) |
| 3/15/1995 | W/H TAX DIV ARC | ($492.53) | ($492.53) |
| 4/12/1995 | W/H TAX DIV HWP | ($102.60) | ($102.60) |

MADC0305_00000083

| | | | |
|---|---|---|---|
| 4/17/1995 | W/H TAX DIV WMT | ($160.74) | ($160.74) |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H | ($50.75) | ($50.75) |
| 4/27/1995 | CHECK WIRE | ($127,669.00) | ($127,669.00) |
| 4/28/1995 | W/H TAX DIV DOW | ($332.48) | ($332.48) |
| 5/1/1995 | W/H TAX DIV AIT | ($511.50) | ($511.50) |
| 5/1/1995 | W/H TAX DIV BEL | ($585.90) | ($585.90) |
| 5/1/1995 | W/H TAX DIV BMY | ($722.61) | ($722.61) |
| 5/1/1995 | W/H TAX DIV T | ($966.74) | ($966.74) |
| 5/17/1995 | W/H TAX DIV CCI | ($201.15) | ($201.15) |
| 5/19/1995 | W/H TAX DIV DIS | ($87.89) | ($87.89) |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H | ($7.92) | ($7.92) |
| 6/1/1995 | W/H TAX DIV INTC | ($42.91) | ($42.91) |
| 6/1/1995 | W/H TAX DIV F | ($554.28) | ($554.28) |
| 6/2/1995 | W/H TAX DIV BA | ($145.28) | ($145.28) |
| 6/6/1995 | W/H TAX DIV SO | ($340.84) | ($340.84) |
| 6/6/1995 | W/H TAX DIV JNJ | ($368.78) | ($368.78) |
| 6/12/1995 | W/H TAX DIV IBM | ($257.03) | ($257.03) |
| 6/12/1995 | W/H TAX DIV MMM | ($336.14) | ($336.14) |
| 6/12/1995 | W/H TAX DIV GM | ($388.89) | ($388.89) |
| 6/12/1995 | W/H TAX DIV DD | ($488.12) | ($488.12) |
| 6/12/1995 | W/H TAX DIV AN | ($509.58) | ($509.58) |
| 6/12/1995 | W/H TAX DIV MON | ($620.21) | ($620.21) |
| 6/12/1995 | W/H TAX DIV XON | ($1,609.20) | ($1,609.20) |
| 6/12/1995 | CHECK WIRE | ($78,929.00) | ($78,929.00) |
| 6/14/1995 | W/H TAX DIV BAC | ($287.87) | ($287.87) |
| 6/15/1995 | W/H TAX DIV ARC | ($368.78) | ($368.78) |
| 6/16/1995 | W/H TAX DIV AIG | ($61.69) | ($61.69) |
| 6/16/1995 | W/H TAX DIV MCD | ($81.47) | ($81.47) |
| 6/19/1995 | FIDELITY CASH RESERVES SBI | ($32.25) | ($32.25) |
| 6/23/1995 | W/H TAX DIV MCIC | ($30.17) | ($30.17) |
| 6/30/1995 | W/H TAX DIV PEP | ($277.14) | ($277.14) |
| 7/3/1995 | W/H TAX DIV SLB | ($150.86) | ($150.86) |
| 7/3/1995 | W/H TAX DIV EK | ($232.44) | ($232.44) |
| 7/3/1995 | W/H TAX DIV KO | ($491.70) | ($491.70) |
| 7/3/1995 | W/H TAX DIV MRK | ($670.50) | ($670.50) |
| 7/10/1995 | W/H TAX DIV WMT | ($203.39) | ($203.39) |
| 7/14/1995 | W/H TAX DIV C | ($312.90) | ($312.90) |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H | ($69.70) | ($69.70) |
| 7/25/1995 | W/H TAX DIV GE | ($1,227.91) | ($1,227.91) |
| 7/31/1995 | W/H TAX DIV DOW | ($335.25) | ($335.25) |
| 8/1/1995 | W/H TAX DIV AIT | ($469.35) | ($469.35) |
| 8/1/1995 | W/H TAX DIV BEL | ($531.93) | ($531.93) |
| 8/1/1995 | W/H TAX DIV BMY | ($661.56) | ($661.56) |
| 8/1/1995 | W/H TAX DIV T | ($899.81) | ($899.81) |
| 8/7/1995 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 8/10/1995 | W/H TAX DIV AXP | ($191.09) | ($191.09) |

MADC0305_00000084

| | | | |
|---|---|---|---|
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H | ($19.46) | ($19.46) |
| 8/17/1995 | W/H TAX DIV CCI | ($201.15) | ($201.15) |
| 8/18/1995 | W/H TAX DIV DIS | ($80.46) | ($80.46) |
| 9/1/1995 | W/H TAX DIV INTC | ($57.22) | ($57.22) |
| 9/1/1995 | W/H TAX DIV BA | ($145.28) | ($145.28) |
| 9/1/1995 | W/H TAX DIV F | ($554.28) | ($554.28) |
| 9/5/1995 | W/H TAX JNJ | ($368.78) | ($368.78) |
| 9/7/1995 | CHECK WIRE | ($80,267.00) | ($80,267.00) |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H | ($3.79) | ($3.79) |
| 9/11/1995 | W/H TAX DIV IBM | ($257.03) | ($257.03) |
| 9/11/1995 | W/H TAX DIV GM | ($388.89) | ($388.89) |
| 9/11/1995 | W/H TAX DIV AN | ($509.58) | ($509.58) |
| 9/11/1995 | W/H TAX DIV MOB | ($620.21) | ($620.21) |
| 9/11/1995 | W/H TAX DIV XON | ($1,609.20) | ($1,609.20) |
| 9/12/1995 | W/H TAX DIV MMM | ($336.14) | ($336.14) |
| 9/12/1995 | W/H TAX DIV DD | ($488.12) | ($488.12) |
| 9/15/1995 | W/H TAX DIV ARC | ($26.82) | ($26.82) |
| 9/15/1995 | W/H TAX DIV MCD | ($81.47) | ($81.47) |
| 9/15/1995 | W/H TAX DIV BAC | ($287.87) | ($287.87) |
| 9/15/1995 | W/H TAX DIV ARC | ($368.78) | ($368.78) |
| 9/22/1995 | W/H TAX DIV AIG | ($68.39) | ($68.39) |
| 9/29/1995 | W/H TAX DIV PEP | ($277.14) | ($277.14) |
| 10/2/1995 | W/H TAX DIV EK | ($232.44) | ($232.44) |
| 10/2/1995 | W/H TAX DIV KO | ($491.70) | ($491.70) |
| 10/2/1995 | W/H TAX DIV MRK | ($759.90) | ($759.90) |
| 10/3/1995 | W/H TAX DIV WMT | ($203.39) | ($203.39) |
| 10/13/1995 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H | ($29.61) | ($29.61) |
| 10/25/1995 | W/H TAX DIV GE | ($1,126.56) | ($1,126.56) |
| 10/30/1995 | W/H TAX DIV DOW | ($319.28) | ($319.28) |
| 11/1/1995 | W/H TAX DIV NYN | ($388.16) | ($388.16) |
| 11/1/1995 | W/H TAX DIV AIT | ($445.05) | ($445.05) |
| 11/1/1995 | W/H TAX DIV BEL | ($487.62) | ($487.62) |
| 11/1/1995 | W/H TAX DIV BMY | ($601.40) | ($601.40) |
| 11/1/1995 | W/H TAX DIV T | ($842.89) | ($842.89) |
| 11/10/1995 | W/H TAX DIV AXP | ($174.15) | ($174.15) |
| 11/17/1995 | W/H TAX DIV DIS | ($73.14) | ($73.14) |
| 11/17/1995 | W/H TAX DIV CCI | ($185.76) | ($185.76) |
| 11/20/1995 | FIDELITY CASH RESERVES SBI W/H | ($18.10) | ($18.10) |
| 12/1/1995 | W/H TAX DIV F | ($595.98) | ($595.98) |
| 12/1/1995 | W/H TAX DIV INTC | ($51.08) | ($51.08) |
| 12/1/1995 | W/H TAX DIV BA | ($135.45) | ($135.45) |
| 12/5/1995 | W/H TAX DIV JNJ | ($332.05) | ($332.05) |
| 12/5/1995 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 12/11/1995 | W/H TAX DIV IBM | ($222.53) | ($222.53) |

MADC0305_00000085

| 12/11/1995 | W/H TAX DIV GM | ($348.30) | ($348.30) |
| 12/11/1995 | W/H TAX DIV AN | ($464.40) | ($464.40) |
| 12/11/1995 | W/H TAX DIV MOB | ($572.76) | ($572.76) |
| 12/11/1995 | W/H TAX DIV XON | ($1,480.28) | ($1,480.28) |
| 12/12/1995 | W/H TAX DIV MMM | ($309.21) | ($309.21) |
| 12/14/1995 | W/H TAX DIV BAC | ($267.03) | ($267.03) |
| 12/14/1995 | W/H TAX DIV DD | ($462.85) | ($462.85) |
| 12/15/1995 | W/H TAX DIV MCD | ($73.14) | ($73.14) |
| 12/15/1995 | W/H TAX DIV KO | ($451.24) | ($451.24) |
| 12/22/1995 | w/h FIDELITY CASH RESERVES SBI | ($3.21) | ($3.21) |
| 12/22/1995 | W/H TAX DIV AIG | ($62.50) | ($62.50) |
| 1/2/1996 | W/H TAX DIV EK | ($216.72) | ($216.72) |
| 1/2/1996 | W/H TAX DIV PEP | ($255.42) | ($255.42) |
| 1/2/1996 | W/H TAX DIV MRK | ($684.22) | ($684.22) |
| 1/5/1996 | W/H TAX DIV WMT | ($183.83) | ($183.83) |
| 1/12/1996 | W/H TAX DIV C | ($348.30) | ($348.30) |
| 1/12/1996 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 1/23/1996 | w/h FIDELITY CASH RESERVES SBI | ($8.49) | ($8.49) |
| 2/20/1996 | w/h FIDELITY CASH RESERVES SBI | ($7.89) | ($7.89) |
| 2/20/1996 | W/H TAX DIV CCI | ($268.52) | ($268.52) |
| 3/1/1996 | W/H TAX DIV COL | ($17.90) | ($17.90) |
| 3/1/1996 | W/H TAX DIV INTC | ($46.33) | ($46.33) |
| 3/1/1996 | W/H TAX DIV BA | ($122.85) | ($122.85) |
| 3/1/1996 | W/H TAX DIV F | ($528.26) | ($528.26) |
| 3/11/1996 | W/H TAX DIV IBM | ($201.83) | ($201.83) |
| 3/11/1996 | W/H TAX DIV GM | ($407.16) | ($407.16) |
| 3/11/1996 | W/H TAX DIV AN | ($433.49) | ($433.49) |
| 3/11/1996 | W/H TAX DIV MOB | ($519.48) | ($519.48) |
| 3/11/1996 | W/H TAX DIV XON | ($1,289.93) | ($1,289.93) |
| 3/12/1996 | W/H TAX DIV BAC | ($284.31) | ($284.31) |
| 3/12/1996 | W/H TAX DIV JNJ | ($301.16) | ($301.16) |
| 3/14/1996 | W/H TAX DIV DD | ($401.54) | ($401.54) |
| 3/15/1996 | W/H TAX DIV MCD | ($61.24) | ($61.24) |
| 3/15/1996 | W/H TAX DIV ARC | ($289.58) | ($289.58) |
| 3/21/1996 | w/h FIDELITY CASH RESERVES SBI | ($27.59) | ($27.59) |
| 3/22/1996 | W/H TAX DIV AIG | ($51.41) | ($51.41) |
| 3/29/1996 | W/H TAX DIV PEP | ($201.60) | ($201.60) |
| 4/1/1996 | W/H TAX DIV S | ($115.92) | ($115.92) |
| 4/1/1996 | W/H TAX DIV EK | ($174.72) | ($174.72) |
| 4/1/1996 | W/H TAX DIV KO | ($411.60) | ($411.60) |
| 4/1/1996 | W/H TAX DIV MRK | ($548.35) | ($548.35) |
| 4/2/1996 | W/H TAX DIV C | ($282.24) | ($282.24) |
| 4/8/1996 | W/H TAX DIV WMT | ($157.00) | ($157.00) |
| 4/10/1996 | W/H TAX DIV HWP | ($134.40) | ($134.40) |
| 4/17/1996 | w/h FIDELITY CASH | ($11.21) | ($11.21) |

MADC0305_00000086

| | RESERVES SBI | | |
|---|---|---|---|
| 4/25/1996 | W/H TAX DIV GE | ($1,004.64) | ($1,004.64) |
| 4/29/1996 | CHECK WIRE | ($73,000.00) | ($73,000.00) |
| 4/30/1996 | W/H TAX DIV DOW | ($258.75) | ($258.75) |
| 5/1/1996 | W/H TAX DIV NYN | ($325.68) | ($325.68) |
| 5/1/1996 | W/H TAX DIV AIT | ($383.99) | ($383.99) |
| 5/1/1996 | W/H TAX DIV BEL | ($421.63) | ($421.63) |
| 5/1/1996 | W/H TAX DIV BMY | ($491.63) | ($491.63) |
| 5/1/1996 | W/H TAX DIV T | ($705.57) | ($705.57) |
| 5/2/1996 | W/H TAX DIV PNU | ($176.99) | ($176.99) |
| 5/10/1996 | W/H TAX DIV AXP | ($147.29) | ($147.29) |
| 5/14/1996 | w/h FIDELITY CASH RESERVES SBI | ($26.24) | ($26.24) |
| 5/17/1996 | W/H TAX DIV DIS | ($76.49) | ($76.49) |
| 5/17/1996 | W/H TAX DIV CCI | ($284.31) | ($284.31) |
| 5/21/1996 | W/H TAX DIV AIG | ($53.70) | ($53.70) |
| 6/3/1996 | w/h AMERICAN INTL GROUP INC | $53.70 | $53.70 |
| 6/3/1996 | W/H TAX DIV COL | ($17.90) | ($17.90) |
| 6/3/1996 | W/H TAX DIV INTC | ($44.89) | ($44.89) |
| 6/3/1996 | W/H TAX DIV F | ($503.58) | ($503.58) |
| 6/7/1996 | W/H TAX DIV BA | ($122.30) | ($122.30) |
| 6/7/1996 | CHECK WIRE | ($340,000.00) | ($340,000.00) |
| 6/7/1996 | CHECK WIRE | ($550,000.00) | ($550,000.00) |
| 6/10/1996 | W/H TAX DIV IBM | ($270.27) | ($270.27) |
| 6/10/1996 | W/H TAX DIV AN | ($432.90) | ($432.90) |
| 6/10/1996 | W/H TAX DIV MOB | ($527.40) | ($527.40) |
| 6/11/1996 | W/H TAX DIV JNJ | ($331.97) | ($331.97) |
| 6/12/1996 | W/H TAX DIV MMM | ($236.88) | ($236.88) |
| 6/12/1996 | W/H TAX DIV BAC | ($254.02) | ($254.02) |
| 6/14/1996 | W/H TAX DIV MCD | ($65.52) | ($65.52) |
| 6/21/1996 | W/H TAX DIV AIG | ($48.55) | ($48.55) |
| 6/25/1996 | w/h FIDELITY CASH RESERVES SBI | ($78.59) | ($78.59) |
| 6/28/1996 | W/H TAX DIV PEP | ($231.84) | ($231.84) |
| 7/1/1996 | W/H TAX DIV WMT | ($153.47) | ($153.47) |
| 7/1/1996 | W/H TAX DIV KO | ($411.60) | ($411.60) |
| 7/1/1996 | W/H TAX DIV MRK | ($536.93) | ($536.93) |
| 7/5/1996 | W/H TAX DIV SLB | ($113.40) | ($113.40) |
| 7/10/1996 | W/H TAX DIV HWP | ($161.28) | ($161.28) |
| 7/15/1996 | W/H TAX DIV C | ($329.28) | ($329.28) |
| 7/17/1996 | CHECK WIRE | ($17,495.00) | ($17,495.00) |
| 7/22/1996 | w/h FIDELITY CASH RESERVES SBI | ($40.72) | ($40.72) |
| 8/1/1996 | W/H TAX DIV EK | ($174.72) | ($174.72) |
| 8/19/1996 | w/h FIDELITY CASH RESERVES SBI | ($5.15) | ($5.15) |
| 8/19/1996 | W/H TAX DIV CCI | ($266.76) | ($266.76) |
| 8/26/1996 | CHECK WIRE | ($150,000.00) | ($150,000.00) |

17

MADC0305_00000087

| | | | |
|---|---|---|---|
| 9/3/1996 | W/H TAX DIV COL | ($16.85) | ($16.85) |
| 9/3/1996 | W/H TAX DIV INTC | ($49.92) | ($49.92) |
| 9/3/1996 | W/H TAX DIV F | ($552.55) | ($552.55) |
| 9/6/1996 | W/H TAX DIV BA | ($122.30) | ($122.30) |
| 9/10/1996 | W/H TAX DIV IBM | ($229.32) | ($229.32) |
| 9/10/1996 | W/H TAX DIV JNJ | ($314.18) | ($314.18) |
| 9/10/1996 | W/H TAX DIV GM | ($361.92) | ($361.92) |
| 9/10/1996 | W/H TAX DIV AN | ($405.60) | ($405.60) |
| 9/10/1996 | W/H TAX DIV MOB | ($499.20) | ($499.20) |
| 9/10/1996 | W/H TAX DIV XON | ($1,207.75) | ($1,207.75) |
| 9/12/1996 | w/h FIDELITY CASH RESERVES SBI | ($17.24) | ($17.24) |
| 9/12/1996 | W/H TAX DIV BAC | ($252.72) | ($252.72) |
| 9/12/1996 | W/H TAX DIV DD | ($391.25) | ($391.25) |
| 9/13/1996 | W/H TAX DIV MCD | ($65.52) | ($65.52) |
| 9/13/1996 | W/H TAX DIV ARC | ($257.40) | ($257.40) |
| 9/20/1996 | W/H TAX DIV AIG | ($59.28) | ($59.28) |
| 9/27/1996 | W/H TAX DIV PEP | ($222.46) | ($222.46) |
| 10/1/1996 | W/H TAX DIV EK | ($174.72) | ($174.72) |
| 10/1/1996 | W/H TAX DIV KO | ($453.45) | ($453.45) |
| 10/1/1996 | W/H TAX DIV MRK | ($611.52) | ($611.52) |
| 10/7/1996 | W/H TAX DIV WMT | ($149.06) | ($149.06) |
| 10/10/1996 | CHECK WIRE | ($60,542.00) | ($60,542.00) |
| 10/10/1996 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 10/15/1996 | w/h FIDELITY CASH RESERVES SBI | ($8.44) | ($8.44) |
| 10/15/1996 | W/H TAX DIV C | ($58.80) | ($58.80) |
| 11/1/1996 | W/H TAX DIV T | ($648.65) | ($648.65) |
| 11/8/1996 | w/h FIDELITY CASH RESERVES SBI | ($1.20) | ($1.20) |
| 11/19/1996 | W/H TAX DIV CCI | ($287.28) | ($287.28) |
| 12/2/1996 | W/H TAX DIV INTC | ($60.48) | ($60.48) |
| 12/2/1996 | W/H TAX DIV F | ($620.93) | ($620.93) |
| 12/2/1996 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 12/6/1996 | W/H TAX DIV BA | ($132.89) | ($132.89) |
| 12/9/1996 | CHECK WIRE | ($370,000.00) | ($370,000.00) |
| 12/10/1996 | W/H TAX DIV IBM | ($246.96) | ($246.96) |
| 12/10/1996 | W/H TAX DIV JNJ | ($341.43) | ($341.43) |
| 12/10/1996 | W/H TAX DIV GM | ($420.12) | ($420.12) |
| 12/10/1996 | W/H TAX DIV AN | ($436.80) | ($436.80) |
| 12/10/1996 | W/H TAX DIV MOB | ($537.60) | ($537.60) |
| 12/10/1996 | W/H TAX DIV XON | ($1,339.05) | ($1,339.05) |
| 12/12/1996 | W/H TAX DIV MTC | ($126.99) | ($126.99) |
| 12/12/1996 | W/H TAX DIV BAC | ($274.43) | ($274.43) |
| 12/12/1996 | W/H TAX DIV MMM | ($282.39) | ($282.39) |
| 12/13/1996 | W/H TAX DIV MCD | ($73.69) | ($73.69) |
| 12/16/1996 | W/H TAX DIV KO | ($415.35) | ($415.35) |
| 12/16/1996 | W/H TAX DIV DD | ($444.43) | ($444.43) |
| 12/18/1996 | w/h FIDELITY CASH | ($69.75) | ($69.75) |

18

| | RESERVES SBI | | |
|---|---|---|---|
| | | | |
| 12/20/1996 | W/H TAX DIV AIG | ($64.41) | ($64.41) |
| 1/2/1997 | W/H TAX DIV EK | ($189.84) | ($189.84) |
| 1/2/1997 | W/H TAX DIV PEP | ($245.57) | ($245.57) |
| 1/2/1997 | W/H TAX DIV MRK | ($664.56) | ($664.56) |
| 1/10/1997 | w/h FIDELITY SPARTAN | ($2.89) | ($2.89) |
| 1/17/1997 | W/H TAX DIV WMT | ($163.74) | ($163.74) |
| 1/22/1997 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 2/18/1997 | w/h FIDELITY SPARTAN | ($5.69) | ($5.69) |
| 2/20/1997 | W/H TAX DIV CCI | ($502.74) | ($502.74) |
| 3/3/1997 | W/H TAX DIV COL | ($26.21) | ($26.21) |
| 3/3/1997 | W/H TAX DIV INTC | ($80.64) | ($80.64) |
| 3/3/1997 | W/H TAX DIV F | ($911.99) | ($911.99) |
| 3/7/1997 | W/H TAX DIV BA | ($197.57) | ($197.57) |
| 3/10/1997 | W/H TAX DIV IBM | ($352.80) | ($352.80) |
| 3/10/1997 | W/H TAX DIV AN | ($705.60) | ($705.60) |
| 3/10/1997 | W/H TAX DIV GM | ($730.80) | ($730.80) |
| 3/10/1997 | W/H TAX DIV MOB | ($854.78) | ($854.78) |
| 3/10/1997 | W/H TAX DIV XON | ($1,950.98) | ($1,950.98) |
| 3/11/1997 | w/h FIDELITY SPARTAN | ($2.60) | ($2.60) |
| 3/11/1997 | W/H TAX DIV JNJ | ($497.95) | ($497.95) |
| 3/12/1997 | W/H TAX DIV MMM | ($427.39) | ($427.39) |
| 3/12/1997 | W/H TAX DIV BAC | ($430.42) | ($430.42) |
| 3/14/1997 | W/H TAX DIV DD | ($632.02) | ($632.02) |
| 3/31/1997 | W/H TAX DIV PEP | ($305.15) | ($305.15) |
| 4/1/1997 | W/H TAX DIV KO | ($590.73) | ($590.73) |
| 4/4/1997 | W/H TAX DIV SLB | ($189.00) | ($189.00) |
| 4/9/1997 | W/H TAX DIV WMT | ($264.26) | ($264.26) |
| 4/15/1997 | W/H TAX DIV C | ($504.60) | ($504.60) |
| 4/16/1997 | W/H TAX DIV HWP | ($208.80) | ($208.80) |
| 4/24/1997 | w/h FIDELITY SPARTAN | ($29.48) | ($29.48) |
| 5/1/1997 | W/H TAX DIV AIT | ($540.71) | ($540.71) |
| 5/1/1997 | W/H TAX DIV BEL | ($547.23) | ($547.23) |
| 5/1/1997 | W/H TAX DIV BMY | ($661.20) | ($661.20) |
| 5/1/1997 | W/H TAX DIV T | ($918.72) | ($918.72) |
| 5/5/1997 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 5/9/1997 | W/H TAX DIV AXP | ($185.96) | ($185.96) |
| 5/12/1997 | w/h FIDELITY SPARTAN | ($37.41) | ($37.41) |
| 5/16/1997 | W/H TAX DIV DIS | ($155.62) | ($155.62) |
| 5/19/1997 | W/H TAX DIV CCI | ($490.46) | ($490.46) |
| 5/29/1997 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 6/2/1997 | W/H TAX DIV COL | ($28.03) | ($28.03) |
| 6/2/1997 | W/H TAX DIV INTC | ($85.64) | ($85.64) |
| 6/2/1997 | W/H TAX DIV F | ($1,024.51) | ($1,024.51) |
| 6/10/1997 | W/H TAX DIV IBM | ($456.72) | ($456.72) |
| 6/10/1997 | W/H TAX DIV AN | ($690.27) | ($690.27) |
| 6/10/1997 | W/H TAX DIV MOB | ($825.21) | ($825.21) |
| 6/11/1997 | w/h FIDELITY SPARTAN | ($18.21) | ($18.21) |

MADC0305_00000089

| 7/9/1997 | W/H TAX DIV HWP | ($250.32) | ($250.32) |
| 7/14/1997 | W/H TAX DIV WMT | ($271.55) | ($271.55) |
| 7/18/1997 | w/h FIDELITY SPARTAN | ($67.04) | ($67.04) |
| 7/25/1997 | W/H TAX DIV GE | ($1,487.62) | ($1,487.62) |
| 8/1/1997 | W/H TAX DIV AIT | ($530.37) | ($530.37) |
| 8/1/1997 | W/H TAX DIV BEL | ($562.33) | ($562.33) |
| 8/1/1997 | W/H TAX DIV BMY | ($662.45) | ($662.45) |
| 8/1/1997 | W/H TAX DIV T | ($929.31) | ($929.31) |
| 8/7/1997 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 8/8/1997 | W/H TAX DIV AXP | ($181.04) | ($181.04) |
| 8/20/1997 | w/h FIDELITY SPARTAN | ($5.03) | ($5.03) |
| 8/22/1997 | W/H TAX DIV DIS | ($153.99) | ($153.99) |
| 9/4/1997 | CHECK WIRE | ($64,500.00) | ($64,500.00) |
| 9/12/1997 | W/H TAX DIV MCD | ($90.74) | ($90.74) |
| 9/12/1997 | W/H TAX DIV MMM | ($336.29) | ($336.29) |
| 9/19/1997 | W/H TAX DIV AIG | ($82.49) | ($82.49) |
| 9/22/1997 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 9/23/1997 | w/h FIDELITY SPARTAN | ($90.65) | ($90.65) |
| 9/26/1997 | W/H TAX DIV NB | ($376.89) | ($376.89) |
| 10/1/1997 | W/H TAX DIV S | ($136.21) | ($136.21) |
| 10/1/1997 | W/H TAX DIV KO | ($521.14) | ($521.14) |
| 10/1/1997 | W/H TAX DIV MRK | ($837.54) | ($837.54) |
| 10/7/1997 | W/H TAX DIV PEP | ($290.81) | ($290.81) |
| 10/10/1997 | W/H TAX DIV SLB | ($142.76) | ($142.76) |
| 10/14/1997 | W/H TAX DIV WMT | ($234.13) | ($234.13) |
| 10/15/1997 | W/H TAX DIV HWP | ($213.19) | ($213.19) |
| 10/15/1997 | W/H TAX DIV C | ($423.00) | ($423.00) |
| 10/22/1997 | w/h FIDELITY SPARTAN | ($21.88) | ($21.88) |
| 11/20/1997 | w/h FIDELITY SPARTAN | ($10.21) | ($10.21) |
| 12/1/1997 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 12/12/1997 | W/H TAX DIV MCD | ($63.11) | ($63.11) |
| 12/15/1997 | W/H TAX DIV KO | ($385.56) | ($385.56) |
| 12/17/1997 | w/h FIDELITY SPARTAN | ($63.23) | ($63.23) |
| 12/19/1997 | W/H TAX DIV AIG | ($57.38) | ($57.38) |
| 12/24/1997 | W/H TAX DIV NB | ($302.33) | ($302.33) |
| 1/2/1998 | W/H TAX DIV PEP | ($214.20) | ($214.20) |
| 1/2/1998 | W/H TAX DIV MRK | ($605.88) | ($605.88) |
| 1/15/1998 | W/H TAX DIV C | ($293.76) | ($293.76) |
| 1/20/1998 | w/h FIDELITY SPARTAN | ($3.65) | ($3.65) |
| 1/23/1998 | CHECK WIRE | ($1,200,000.00) | ($1,200,000.00) |
| 2/19/1998 | W/H TAX DIV CCI | ($281.52) | ($281.52) |
| 2/24/1998 | W/H TAX DIV FDLXX | ($44.18) | ($44.18) |
| 2/25/1998 | W/H TAX DIV MER | ($73.44) | ($73.44) |
| 3/2/1998 | W/H TAX DIV INTC | ($54.06) | ($54.06) |
| 3/2/1998 | W/H TAX DIV F | ($551.25) | ($551.25) |
| 3/6/1998 | W/H TAX DIV BA | ($214.70) | ($214.70) |
| 3/10/1998 | W/H TAX DIV IBM | ($208.08) | ($208.08) |
| 3/10/1998 | W/H TAX DIV JNJ | ($449.86) | ($449.86) |

MADC0305_00000090

| 3/10/1998 | W/H TAX DIV MOB | ($488.38) | ($488.38) |
| 3/10/1998 | W/H TAX DIV GM | ($553.80) | ($553.80) |
| 3/10/1998 | W/H TAX DIV AN | ($575.10) | ($575.10) |
| 3/10/1998 | W/H TAX DIV XON | ($1,101.34) | ($1,101.34) |
| 3/11/1998 | W/H TAX DIV BAC | ($370.43) | ($370.43) |
| 3/12/1998 | W/H TAX DIV MMM | ($328.02) | ($328.02) |
| 3/13/1998 | W/H TAX DIV ARC | ($261.63) | ($261.63) |
| 3/16/1998 | W/H TAX DIV DD | ($536.76) | ($536.76) |
| 3/17/1998 | w/h FIDELITY SPARTAN | ($5.16) | ($5.16) |
| 4/3/1998 | W/H TAX DIV SLB | ($143.78) | ($143.78) |
| 4/6/1998 | W/H TAX DIV WMT | ($250.70) | ($250.70) |
| 4/6/1998 | CHECK WIRE | ($900,000.00) | ($900,000.00) |
| 4/15/1998 | W/H TAX DIV HWP | ($209.87) | ($209.87) |
| 4/22/1998 | W/H TAX DIV FDLXX | ($19.67) | ($19.67) |
| 5/1/1998 | W/H TAX DIV AIT | ($497.07) | ($497.07) |
| 5/1/1998 | W/H TAX DIV BMY | ($553.88) | ($553.88) |
| 5/1/1998 | W/H TAX DIV T | ($781.11) | ($781.11) |
| 5/1/1998 | W/H TAX DIV BEL | ($850.54) | ($850.54) |
| 5/8/1998 | W/H TAX DIV AXP | ($159.77) | ($159.77) |
| 5/19/1998 | w/h FIDELITY SPARTAN | ($14.51) | ($14.51) |
| 5/22/1998 | W/H TAX DIV DIS | ($149.12) | ($149.12) |
| 6/5/1998 | W/H TAX DIV BA | ($182.95) | ($182.95) |
| 6/9/1998 | W/H TAX DIV JNJ | ($435.53) | ($435.53) |
| 6/10/1998 | W/H TAX DIV IBM | ($95.04) | ($95.04) |
| 6/10/1998 | W/H TAX DIV MOB | ($191.52) | ($191.52) |
| 6/10/1998 | W/H TAX DIV GM | ($317.85) | ($317.85) |
| 6/10/1998 | W/H TAX DIV AN | ($641.48) | ($641.48) |
| 6/10/1998 | W/H TAX DIV XON | ($882.16) | ($882.16) |
| 6/11/1998 | W/H TAX DIV FDLXX | ($31.37) | ($31.37) |
| 6/11/1998 | W/H TAX DIV BAC | ($317.02) | ($317.02) |
| 6/12/1998 | W/H TAX DIV MCD | ($93.53) | ($93.53) |
| 6/12/1998 | W/H TAX DIV MMM | ($279.51) | ($279.51) |
| 6/12/1998 | W/H TAX DIV DD | ($533.61) | ($533.61) |
| 6/19/1998 | W/H TAX DIV AIG | ($81.61) | ($81.61) |
| 6/25/1998 | CHECK WIRE | ($400,000.00) | ($400,000.00) |
| 6/26/1998 | W/H TAX DIV NB | ($540.70) | ($540.70) |
| 6/30/1998 | W/H TAX DIV NT | ($48.02) | ($48.02) |
| 6/30/1998 | W/H TAX DIV PEP | ($295.23) | ($295.23) |
| 7/1/1998 | CANCEL W/H | $641.48 | $641.48 |
| 7/1/1998 | W/H TAX DIV | ($320.74) | ($320.74) |
| 7/1/1998 | W/H TAX DIV KO | ($561.38) | ($561.38) |
| 7/1/1998 | W/H TAX DIV MRK | ($807.17) | ($807.17) |
| 7/10/1998 | W/H TAX DIV SLB | ($141.24) | ($141.24) |
| 7/13/1998 | W/H TAX DIV WMT | ($262.17) | ($262.17) |
| 7/15/1998 | W/H TAX DIV HWP | ($254.45) | ($254.45) |
| 7/15/1998 | W/H TAX DIV C | ($392.28) | ($392.28) |
| 7/22/1998 | W/H TAX DIV FDLXX | ($24.21) | ($24.21) |
| 7/27/1998 | W/H TAX DIV GE | ($1,477.62) | ($1,477.62) |

MADC0305_00000091

| 8/3/1998 | W/H TAX DIV AIT | ($495.09) | ($495.09) |
| 8/3/1998 | W/H TAX DIV BMY | ($587.57) | ($587.57) |
| 8/3/1998 | W/H TAX DIV T | ($804.67) | ($804.67) |
| 8/3/1998 | W/H TAX DIV BEL | ($902.29) | ($902.29) |
| 8/5/1998 | W/H TAX DIV FDLXX | ($1.86) | ($1.86) |
| 8/10/1998 | W/H TAX DIV AXP | ($161.60) | ($161.60) |
| 8/10/1998 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 8/24/1998 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 9/4/1998 | W/H TAX DIV FDLXX | ($4.40) | ($4.40) |
| 9/11/1998 | W/H TAX DIV MCD | ($71.28) | ($71.28) |
| 9/30/1998 | W/H TAX DIV PEP | ($50.70) | ($50.70) |
| 10/14/1998 | CHECK WIRE | ($400,000.00) | ($400,000.00) |
| 10/15/1998 | W/H TAX DIV FDLXX | ($0.32) | ($0.32) |
| 11/4/1998 | CHECK WIRE | ($750,000.00) | ($750,000.00) |
| 11/23/1998 | W/H TAX DIV FDLXX | ($7.10) | ($7.10) |
| 12/11/1998 | W/H TAX DIV MCD | ($49.90) | ($49.90) |
| 12/15/1998 | W/H TAX DIV KO | ($296.06) | ($296.06) |
| 12/18/1998 | W/H TAX DIV AIG | ($46.57) | ($46.57) |
| 12/22/1998 | W/H TAX DIV FDLXX | ($2.24) | ($2.24) |
| 12/23/1998 | W/H TAX DIV BAC | ($623.70) | ($623.70) |
| 1/4/1999 | W/H TAX DIV PEP | ($151.87) | ($151.87) |
| 1/4/1999 | W/H TAX DIV ONE | ($351.12) | ($351.12) |
| 1/4/1999 | W/H TAX DIV MRK | ($513.05) | ($513.05) |
| 1/4/1999 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 1/11/1999 | W/H TAX DIV WMT | ($136.06) | ($136.06) |
| 1/22/1999 | W/H TAX DIV FDLXX | ($6.83) | ($6.83) |
| 2/16/1999 | W/H TAX DIV TXN | ($36.06) | ($36.06) |
| 2/16/1999 | W/H TAX DIV PG | ($238.20) | ($238.20) |
| 2/16/1999 | CHECK WIRE | ($1,250,000.00) | ($1,250,000.00) |
| 2/24/1999 | W/H TAX DIV FDLXX | ($36.26) | ($36.26) |
| 2/26/1999 | W/H TAX DIV C | ($434.59) | ($434.59) |
| 3/1/1999 | W/H TAX DIV INTC | ($70.90) | ($70.90) |
| 3/1/1999 | W/H TAX DIV WFC | ($316.02) | ($316.02) |
| 3/1/1999 | W/H TAX DIV F | ($589.26) | ($589.26) |
| 3/3/1999 | W/H TAX DIV BA | ($143.81) | ($143.81) |
| 3/4/1999 | W/H TAX DIV FDLXX | ($2.83) | ($2.83) |
| 3/9/1999 | W/H TAX DIV JNJ | ($353.10) | ($353.10) |
| 3/10/1999 | W/H TAX DIV IBM | ($224.14) | ($224.14) |
| 3/10/1999 | W/H TAX DIV GM | ($353.10) | ($353.10) |
| 3/10/1999 | W/H TAX DIV XON | ($605.90) | ($605.90) |
| 3/15/1999 | W/H TAX DIV DD | ($419.16) | ($419.16) |
| 3/31/1999 | W/H TAX DIV MCD | ($100.74) | ($100.74) |
| 3/31/1999 | W/H TAX DIV PEP | ($299.60) | ($299.60) |
| 4/1/1999 | W/H TAX DIV KO | ($619.10) | ($619.10) |
| 4/1/1999 | W/H TAX DIV ONE | ($780.44) | ($780.44) |
| 4/14/1999 | W/H TAX DIV FDLXX | ($12.27) | ($12.27) |
| 4/19/1999 | W/H TAX DIV WMT | ($357.60) | ($357.60) |
| 4/26/1999 | W/H TAX DIV GE | ($495.29) | ($495.29) |

MADC0305_00000092

| | | | |
|---|---|---|---|
| 4/27/1999 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 5/5/1999 | W/H TAX DIV FDLXX | ($9.06) | ($9.06) |
| 5/14/1999 | W/H TAX DIV PG | ($79.00) | ($79.00) |
| 5/24/1999 | W/H TAX DIV TXN | ($6.73) | ($6.73) |
| 5/28/1999 | W/H TAX DIV C | ($99.79) | ($99.79) |
| 6/1/1999 | W/H TAX DIV LU | ($21.12) | ($21.12) |
| 6/1/1999 | W/H TAX DIV INTC | ($87.91) | ($87.91) |
| 6/1/1999 | W/H TAX DIV F | ($115.37) | ($115.37) |
| 6/1/1999 | W/H TAX DIV WFC | ($280.80) | ($280.80) |
| 6/4/1999 | W/H TAX DIV BA | ($192.82) | ($192.82) |
| 6/8/1999 | W/H TAX DIV JNJ | ($523.91) | ($523.91) |
| 6/10/1999 | W/H TAX DIV IBM | ($191.23) | ($191.23) |
| 6/10/1999 | W/H TAX DIV GM | ($465.90) | ($465.90) |
| 6/10/1999 | W/H TAX DIV MOB | ($640.22) | ($640.22) |
| 6/10/1999 | W/H TAX DIV XON | ($1,410.32) | ($1,410.32) |
| 6/14/1999 | W/H TAX DIV DD | ($573.62) | ($573.62) |
| 6/16/1999 | W/H TAX DIV FDLXX | ($28.08) | ($28.08) |
| 6/24/1999 | CHECK WIRE | ($1,300,000.00) | ($1,300,000.00) |
| 7/12/1999 | W/H TAX DIV WMT | ($183.75) | ($183.75) |
| 7/14/1999 | W/H TAX DIV HWP | ($134.40) | ($134.40) |
| 7/21/1999 | W/H TAX DIV FDLXX | ($23.83) | ($23.83) |
| 7/26/1999 | W/H TAX DIV GE | ($973.88) | ($973.88) |
| 8/2/1999 | W/H TAX DIV AIT | ($283.37) | ($283.37) |
| 8/2/1999 | W/H TAX DIV BMY | ($349.91) | ($349.91) |
| 8/2/1999 | W/H TAX DIV BEL | ($505.31) | ($505.31) |
| 8/2/1999 | W/H TAX DIV T | ($577.50) | ($577.50) |
| 8/3/1999 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 8/5/1999 | W/H TAX DIV AIG | ($13.58) | ($13.58) |
| 8/10/1999 | W/H TAX DIV AXP | ($82.69) | ($82.69) |
| 8/16/1999 | W/H TAX DIV TXN | ($8.72) | ($8.72) |
| 8/24/1999 | W/H TAX DIV FDLXX | ($16.88) | ($16.88) |
| 8/27/1999 | W/H TAX DIV C | ($124.49) | ($124.49) |
| 9/1/1999 | W/H TAX DIV LU | ($16.42) | ($16.42) |
| 9/1/1999 | W/H TAX DIV INTC | ($27.70) | ($27.70) |
| 9/1/1999 | W/H TAX DIV WFC | ($88.92) | ($88.92) |
| 9/1/1999 | W/H TAX DIV F | ($149.45) | ($149.45) |
| 9/3/1999 | W/H TAX DIV BA | ($35.91) | ($35.91) |
| 9/7/1999 | W/H TAX DIV JNJ | ($176.40) | ($176.40) |
| 9/10/1999 | W/H TAX DIV IBM | ($57.46) | ($57.46) |
| 9/10/1999 | W/H TAX DIV GM | ($85.50) | ($85.50) |
| 9/10/1999 | W/H TAX DIV MOB | ($116.96) | ($116.96) |
| 9/10/1999 | W/H TAX DIV XON | ($266.42) | ($266.42) |
| 9/13/1999 | W/H TAX DIV MMM | ($100.80) | ($100.80) |
| 9/13/1999 | W/H TAX DIV DD | ($107.73) | ($107.73) |
| 9/15/1999 | W/H TAX DIV MCD | ($82.62) | ($82.62) |
| 9/17/1999 | W/H TAX DIV AIG | ($98.10) | ($98.10) |
| 9/24/1999 | W/H TAX DIV BAC | ($986.31) | ($986.31) |
| 9/30/1999 | W/H TAX DIV FDLXX | ($5.22) | ($5.22) |

MADC0305_00000093

| | | | |
|---|---|---|---|
| 9/30/1999 | W/H TAX DIV PEP | ($250.58) | ($250.58) |
| 10/1/1999 | W/H TAX DIV KO | ($500.83) | ($500.83) |
| 10/1/1999 | W/H TAX DIV ONE | ($608.08) | ($608.08) |
| 10/1/1999 | W/H TAX DIV MRK | ($879.40) | ($879.40) |
| 10/12/1999 | W/H TAX DIV WMT | ($280.53) | ($280.53) |
| 10/13/1999 | W/H TAX DIV HWP | ($206.59) | ($206.59) |
| 10/20/1999 | W/H TAX DIV FDLXX | ($0.67) | ($0.67) |
| 10/25/1999 | W/H TAX DIV GE | ($1,451.00) | ($1,451.00) |
| 10/26/1999 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 11/1/1999 | W/H TAX DIV AIT | ($435.58) | ($435.58) |
| 11/1/1999 | W/H TAX DIV BMY | ($541.54) | ($541.54) |
| 11/1/1999 | W/H TAX DIV BEL | ($750.64) | ($750.64) |
| 11/1/1999 | W/H TAX DIV T | ($876.55) | ($876.55) |
| 11/10/1999 | W/H TAX DIV AXP | ($127.10) | ($127.10) |
| 11/17/1999 | W/H TAX DIV FDLXX | ($6.85) | ($6.85) |
| 12/3/1999 | W/H TAX DIV BA | ($49.39) | ($49.39) |
| 12/7/1999 | W/H TAX DIV JNJ | ($141.12) | ($141.12) |
| 12/10/1999 | W/H TAX DIV IBM | ($84.67) | ($84.67) |
| 12/10/1999 | W/H TAX DIV GM | ($126.00) | ($126.00) |
| 12/10/1999 | W/H TAX DIV MOB | ($172.37) | ($172.37) |
| 12/10/1999 | W/H TAX DIV XON | ($410.26) | ($410.26) |
| 12/13/1999 | W/H TAX DIV MMM | ($267.12) | ($267.12) |
| 12/14/1999 | W/H TAX DIV DD | ($132.30) | ($132.30) |
| 12/14/1999 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 12/17/1999 | W/H TAX DIV DIS | ($158.76) | ($158.76) |
| 12/31/1999 | W/H TAX DIV FDLXX | ($29.57) | ($29.57) |
| 1/11/2000 | W/H TAX DIV FDLXX | ($5.18) | ($5.18) |
| 2/1/2000 | W/H TAX DIV BEL | ($260.34) | ($260.34) |
| 2/10/2000 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 2/14/2000 | W/H TAX DIV TXN | ($43.76) | ($43.76) |
| 2/15/2000 | W/H TAX DIV PG | ($549.12) | ($549.12) |
| 2/24/2000 | W/H TAX DIV FDLXX | ($3.12) | ($3.12) |
| 2/25/2000 | W/H TAX DIV C | ($695.81) | ($695.81) |
| 3/1/2000 | W/H TAX DIV LU | ($77.71) | ($77.71) |
| 3/1/2000 | W/H TAX DIV INTC | ($129.51) | ($129.51) |
| 3/1/2000 | W/H TAX DIV WFC | ($459.49) | ($459.49) |
| 3/1/2000 | W/H TAX DIV F | ($786.90) | ($786.90) |
| 3/3/2000 | W/H TAX DIV BA | ($168.17) | ($168.17) |
| 3/7/2000 | W/H TAX DIV JNJ | ($504.50) | ($504.50) |
| 3/10/2000 | W/H TAX DIV FDLXX | ($2.64) | ($2.64) |
| 3/10/2000 | W/H TAX DIV IBM | ($271.22) | ($271.22) |
| 3/10/2000 | W/H TAX DIV GM | ($414.30) | ($414.30) |
| 3/10/2000 | W/H TAX DIV XOM | ($1,952.28) | ($1,952.28) |
| 3/14/2000 | W/H TAX DIV DD | ($471.03) | ($471.03) |
| 3/23/2000 | W/H TAX DIV HD | ($31.28) | ($31.28) |
| 3/31/2000 | W/H TAX DIV PEP | ($137.58) | ($137.58) |
| 4/3/2000 | W/H TAX DIV KO | ($528.82) | ($528.82) |
| 4/10/2000 | W/H TAX DIV WMT | ($342.56) | ($342.56) |

MADC0305_00000094

| 4/25/2000 | W/H TAX DIV GE | ($466.42) | ($466.42) |
| 4/28/2000 | w/h FIDELITY SPARTAN | ($0.06) | ($0.06) |
| 4/28/2000 | W/H TAX DIV MWD | ($68.16) | ($68.16) |
| 5/2/2000 | CHECK WIRE | ($1,500,000.00) | ($1,500,000.00) |
| 5/12/2000 | W/H TAX DIV FDLXX | ($28.44) | ($28.44) |
| 6/1/2000 | W/H TAX DIV INTC | ($46.37) | ($46.37) |
| 6/1/2000 | W/H TAX DIV WFC | ($170.02) | ($170.02) |
| 6/12/2000 | W/H TAX DIV IBM | ($109.20) | ($109.20) |
| 6/12/2000 | W/H TAX DIV GM | ($151.20) | ($151.20) |
| 6/12/2000 | W/H TAX DIV DD | ($427.67) | ($427.67) |
| 6/12/2000 | W/H TAX DIV XOM | ($1,811.83) | ($1,811.83) |
| 6/13/2000 | W/H TAX DIV JNJ | ($304.61) | ($304.61) |
| 6/13/2000 | CHECK WIRE | ($800,000.00) | ($800,000.00) |
| 6/21/2000 | W/H TAX DIV FDLXX | ($8.52) | ($8.52) |
| 7/10/2000 | W/H TAX DIV WMT | ($67.86) | ($67.86) |
| 7/18/2000 | W/H TAX DIV FDLXX | ($6.03) | ($6.03) |
| 8/10/2000 | CHECK WIRE | ($1,200,000.00) | ($1,200,000.00) |
| 8/15/2000 | W/H TAX DIV FDLXX | ($24.45) | ($24.45) |
| 8/15/2000 | W/H TAX DIV PG | ($325.08) | ($325.08) |
| 8/21/2000 | W/H TAX DIV TXN | ($43.50) | ($43.50) |
| 8/24/2000 | W/H TAX DIV MER | ($155.52) | ($155.52) |
| 8/25/2000 | W/H TAX DIV C | ($797.23) | ($797.23) |
| 9/1/2000 | W/H TAX DIV LU | ($88.63) | ($88.63) |
| 9/1/2000 | W/H TAX DIV INTC | ($173.14) | ($173.14) |
| 9/1/2000 | W/H TAX DIV WFC | ($459.10) | ($459.10) |
| 9/7/2000 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 9/11/2000 | W/H TAX DIV IBM | ($303.26) | ($303.26) |
| 9/11/2000 | W/H TAX DIV XOM | ($1,104.18) | ($1,104.18) |
| 9/15/2000 | W/H TAX DIV FDLXX | ($17.16) | ($17.16) |
| 9/28/2000 | CHECK WIRE | ($800,000.00) | ($800,000.00) |
| 10/2/2000 | W/H TAX DIV KO | ($284.53) | ($284.53) |
| 10/5/2000 | W/H TAX DIV AV | ($3.11) | ($3.11) |
| 10/10/2000 | W/H TAX DIV WMT | ($181.73) | ($181.73) |
| 10/11/2000 | W/H TAX DIV HWP | ($194.50) | ($194.50) |
| 10/18/2000 | W/H TAX DIV FDLXX | ($17.73) | ($17.73) |
| 10/25/2000 | W/H TAX DIV GE | ($1,653.61) | ($1,653.61) |
| 10/27/2000 | W/H TAX DIV MWD | ($279.00) | ($279.00) |
| 11/1/2000 | W/H TAX DIV BMY | ($593.37) | ($593.37) |
| 11/1/2000 | W/H TAX DIV T | ($1,024.12) | ($1,024.12) |
| 11/1/2000 | W/H TAX DIV VZ | ($1,281.36) | ($1,281.36) |
| 11/10/2000 | W/H TAX DIV AXP | ($129.91) | ($129.91) |
| 12/7/2000 | CHECK WIRE | ($1,100,000.00) | ($1,100,000.00) |
| 12/12/2000 | W/H TAX DIV JNJ | ($85.73) | ($85.73) |
| 12/18/2000 | W/H TAX DIV FDLXX | ($115.37) | ($115.37) |
| 12/21/2000 | CHECK WIRE | ($950,000.00) | ($950,000.00) |
| 1/18/2001 | W/H TAX DIV FDLXX | ($71.08) | ($71.08) |
| 1/30/2001 | W/H TAX DIV MWD | ($130.41) | ($130.41) |
| 2/1/2001 | W/H TAX DIV PHA | ($82.62) | ($82.62) |

MADC0305_00000095

| 2/1/2001 | W/H TAX DIV VZ | ($545.74) | ($545.74) |
| 2/12/2001 | W/H TAX DIV TXN | ($56.42) | ($56.42) |
| 2/15/2001 | W/H TAX DIV PG | ($494.45) | ($494.45) |
| 2/22/2001 | W/H TAX DIV FDLXX | ($2.39) | ($2.39) |
| 2/23/2001 | W/H TAX DIV C | ($1,067.14) | ($1,067.14) |
| 2/28/2001 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 3/1/2001 | W/H TAX DIV LU | ($65.62) | ($65.62) |
| 3/1/2001 | W/H TAX DIV INTC | ($207.96) | ($207.96) |
| 3/1/2001 | W/H TAX DIV WFC | ($609.62) | ($609.62) |
| 3/8/2001 | W/H TAX DIV PFE | ($1,083.52) | ($1,083.52) |
| 3/9/2001 | W/H TAX DIV XOM | ($2,268.02) | ($2,268.02) |
| 3/12/2001 | W/H TAX DIV IBM | ($353.11) | ($353.11) |
| 3/13/2001 | W/H TAX DIV JNJ | ($289.82) | ($289.82) |
| 3/19/2001 | W/H TAX DIV FDLXX | ($13.62) | ($13.62) |
| 3/22/2001 | W/H TAX DIV HD | ($22.62) | ($22.62) |
| 3/30/2001 | W/H TAX DIV PEP | ($51.87) | ($51.87) |
| 4/2/2001 | W/H TAX DIV KO | ($108.81) | ($108.81) |
| 4/2/2001 | W/H TAX DIV MRK | ($185.64) | ($185.64) |
| 4/9/2001 | W/H TAX DIV WMT | ($295.83) | ($295.83) |
| 4/11/2001 | W/H TAX DIV HWP | ($155.06) | ($155.06) |
| 4/24/2001 | W/H TAX DIV FDLXX | ($13.98) | ($13.98) |
| 4/27/2001 | W/H TAX DIV MWD | ($242.12) | ($242.12) |
| 4/30/2001 | W/H TAX DIV JPM | ($608.84) | ($608.84) |
| 5/1/2001 | W/H TAX DIV T | ($134.30) | ($134.30) |
| 5/1/2001 | W/H TAX DIV PHA | ($148.21) | ($148.21) |
| 5/1/2001 | W/H TAX DIV BMY | ($507.38) | ($507.38) |
| 5/1/2001 | W/H TAX DIV VZ | ($994.46) | ($994.46) |
| 5/2/2001 | W/H TAX DIV TYC | ($21.22) | ($21.22) |
| 5/8/2001 | CHECK WIRE | ($1,500,000.00) | ($1,500,000.00) |
| 5/10/2001 | W/H TAX DIV AXP | ($100.37) | ($100.37) |
| 5/15/2001 | W/H TAX DIV PG | ($432.29) | ($432.29) |
| 5/29/2001 | W/H TAX DIV FDLXX | ($32.14) | ($32.14) |
| 6/19/2001 | W/H TAX DIV FDLXX | ($14.24) | ($14.24) |
| 7/2/2001 | W/H TAX DIV KO | ($676.30) | ($676.30) |
| 7/9/2001 | W/H TAX DIV WMT | ($475.10) | ($475.10) |
| 7/11/2001 | W/H TAX DIV XOM | ($106.66) | ($106.66) |
| 7/11/2001 | W/H TAX DIV HWP | ($242.40) | ($242.40) |
| 7/23/2001 | W/H TAX DIV MWD | ($390.26) | ($390.26) |
| 7/25/2001 | W/H TAX DIV FDLXX | ($31.45) | ($31.45) |
| 7/25/2001 | W/H TAX DIV GE | ($2,482.18) | ($2,482.18) |
| 7/31/2001 | W/H TAX DIV JPM | ($988.99) | ($988.99) |
| 8/1/2001 | W/H TAX DIV TYC | ($36.36) | ($36.36) |
| 8/1/2001 | W/H TAX DIV PHA | ($261.79) | ($261.79) |
| 8/1/2001 | W/H TAX DIV BMY | ($833.25) | ($833.25) |
| 8/1/2001 | W/H TAX DIV VZ | ($1,586.51) | ($1,586.51) |
| 8/10/2001 | W/H TAX DIV AXP | ($164.83) | ($164.83) |
| 8/15/2001 | W/H TAX DIV PG | ($345.42) | ($345.42) |
| 8/24/2001 | W/H TAX DIV FDLXX | ($9.77) | ($9.77) |

MADC0305_00000096

| 8/30/2001 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 9/13/2001 | W/H TAX DIV HD | ($157.07) | ($157.07) |
| 9/28/2001 | W/H TAX DIV PEP | ($390.11) | ($390.11) |
| 9/28/2001 | W/H TAX DIV BAC | ($1,348.70) | ($1,348.70) |
| 10/1/2001 | W/H TAX DIV KO | ($671.98) | ($671.98) |
| 10/1/2001 | W/H TAX DIV MRK | ($1,222.31) | ($1,222.31) |
| 10/9/2001 | W/H TAX DIV WMT | ($474.98) | ($474.98) |
| 10/10/2001 | W/H TAX DIV HWP | ($237.84) | ($237.84) |
| 10/11/2001 | CHECK WIRE | ($2,500,000.00) | ($2,500,000.00) |
| 10/15/2001 | W/H TAX DIV FDLXX | ($28.07) | ($28.07) |
| 10/25/2001 | W/H TAX DIV GE | ($2,428.37) | ($2,428.37) |
| 10/26/2001 | W/H TAX DIV MWD | ($397.44) | ($397.44) |
| 10/31/2001 | W/H TAX DIV JPM | ($1,023.57) | ($1,023.57) |
| 11/1/2001 | W/H TAX DIV TYC | ($37.16) | ($37.16) |
| 11/1/2001 | W/H TAX DIV T | ($197.29) | ($197.29) |
| 11/1/2001 | W/H TAX DIV PHA | ($260.13) | ($260.13) |
| 11/1/2001 | W/H TAX DIV BMY | ($816.42) | ($816.42) |
| 11/1/2001 | W/H TAX DIV VZ | ($1,576.34) | ($1,576.34) |
| 11/9/2001 | W/H TAX DIV AXP | ($160.78) | ($160.78) |
| 11/15/2001 | W/H TAX DIV PG | ($732.22) | ($732.22) |
| 11/19/2001 | W/H TAX DIV FDLXX | ($2.31) | ($2.31) |
| 11/19/2001 | W/H TAX DIV TXN | ($57.19) | ($57.19) |
| 11/21/2001 | W/H TAX DIV C | ($1,227.12) | ($1,227.12) |
| 12/3/2001 | W/H TAX DIV INTC | ($208.03) | ($208.03) |
| 12/3/2001 | W/H TAX DIV MCD | ($424.44) | ($424.44) |
| 12/3/2001 | W/H TAX DIV WFC | ($679.07) | ($679.07) |
| 12/6/2001 | W/H TAX DIV PFE | ($693.73) | ($693.73) |
| 12/10/2001 | W/H TAX DIV IBM | ($370.90) | ($370.90) |
| 12/10/2001 | W/H TAX DIV XOM | ($2,429.49) | ($2,429.49) |
| 12/14/2001 | W/H TAX DIV DD | ($536.45) | ($536.45) |
| 12/31/2001 | W/H TAX DIV FDLXX | ($24.30) | ($24.30) |
| 1/7/2002 | W/H TAX DIV WMT | ($84.32) | ($84.32) |
| 1/10/2002 | W/H TAX DIV FDLXX | ($4.00) | ($4.00) |
| 1/25/2002 | W/H TAX DIV MWD | ($225.15) | ($225.15) |
| 2/1/2002 | W/H TAX DIV PHA | ($152.48) | ($152.48) |
| 2/1/2002 | W/H TAX DIV SBC | ($758.30) | ($758.30) |
| 2/1/2002 | W/H TAX DIV VZ | ($916.03) | ($916.03) |
| 2/4/2002 | CHECK WIRE | ($1,800,000.00) | ($1,800,000.00) |
| 2/11/2002 | W/H TAX DIV TXN | ($67.42) | ($67.42) |
| 2/15/2002 | W/H TAX DIV PG | ($897.75) | ($897.75) |
| 2/21/2002 | W/H TAX DIV FDLXX | ($7.02) | ($7.02) |
| 2/22/2002 | W/H TAX DIV C | ($1,502.30) | ($1,502.30) |
| 2/26/2002 | CHECK WIRE | ($1,700,000.00) | ($1,700,000.00) |
| 3/1/2002 | W/H TAX DIV INTC | ($253.49) | ($253.49) |
| 3/1/2002 | W/H TAX DIV WFC | ($819.00) | ($819.00) |
| 3/6/2002 | W/H TAX DIV FDLXX | ($2.08) | ($2.08) |
| 3/7/2002 | W/H TAX DIV PFE | ($1,506.38) | ($1,506.38) |
| 3/11/2002 | W/H TAX DIV BUD | ($324.00) | ($324.00) |

27

| | | | |
|---|---|---|---|
| 3/11/2002 | W/H TAX DIV IBM | ($441.00) | ($441.00) |
| 3/11/2002 | W/H TAX DIV XOM | ($2,906.56) | ($2,906.56) |
| 3/12/2002 | W/H TAX DIV JNJ | ($630.29) | ($630.29) |
| 3/14/2002 | W/H TAX DIV DD | ($661.50) | ($661.50) |
| 3/15/2002 | W/H TAX DIV AIG | ($85.43) | ($85.43) |
| 3/22/2002 | W/H TAX DIV BAC | ($745.74) | ($745.74) |
| 3/28/2002 | W/H TAX DIV HD | ($199.05) | ($199.05) |
| 4/1/2002 | W/H TAX DIV ONE | ($245.70) | ($245.70) |
| 4/1/2002 | W/H TAX DIV PEP | ($432.39) | ($432.39) |
| 4/1/2002 | W/H TAX DIV KO | ($864.78) | ($864.78) |
| 4/1/2002 | W/H TAX DIV MRK | ($1,385.27) | ($1,385.27) |
| 4/10/2002 | W/H TAX DIV MO | ($2,161.95) | ($2,161.95) |
| 4/18/2002 | W/H TAX DIV WMT | ($578.14) | ($578.14) |
| 4/23/2002 | W/H TAX DIV FDLXX | ($2.26) | ($2.26) |
| 4/25/2002 | W/H TAX DIV GE | ($1,419.71) | ($1,419.71) |
| 4/26/2002 | W/H TAX DIV MDT | ($120.03) | ($120.03) |
| 4/26/2002 | W/H TAX DIV MWD | ($435.39) | ($435.39) |
| 4/30/2002 | W/H TAX DIV JPM | ($1,165.96) | ($1,165.96) |
| 5/1/2002 | W/H TAX DIV TYC | ($43.61) | ($43.61) |
| 5/1/2002 | W/H TAX DIV T | ($229.24) | ($229.24) |
| 5/1/2002 | W/H TAX DIV PHA | ($301.93) | ($301.93) |
| 5/1/2002 | W/H TAX DIV BMY | ($941.39) | ($941.39) |
| 5/1/2002 | W/H TAX DIV SBC | ($1,576.10) | ($1,576.10) |
| 5/1/2002 | W/H TAX DIV VZ | ($1,819.70) | ($1,819.70) |
| 5/2/2002 | CHECK WIRE | ($1,700,000.00) | ($1,700,000.00) |
| 5/10/2002 | W/H TAX DIV FDLXX | ($0.23) | ($0.23) |
| 5/15/2002 | W/H TAX DIV PG | ($450.41) | ($450.41) |
| 5/24/2002 | W/H TAX DIV C | ($880.04) | ($880.04) |
| 6/3/2002 | W/H TAX DIV INTC | ($124.82) | ($124.82) |
| 6/3/2002 | W/H TAX DIV WFC | ($861.84) | ($861.84) |
| 6/6/2002 | W/H TAX DIV PFE | ($1,499.67) | ($1,499.67) |
| 6/10/2002 | W/H TAX DIV BUD | ($223.18) | ($223.18) |
| 6/10/2002 | W/H TAX DIV IBM | ($477.95) | ($477.95) |
| 6/10/2002 | W/H TAX DIV XOM | ($2,867.16) | ($2,867.16) |
| 6/11/2002 | W/H TAX DIV JNJ | ($411.87) | ($411.87) |
| 6/12/2002 | W/H TAX DIV DD | ($504.00) | ($504.00) |
| 6/25/2002 | W/H TAX DIV FDLXX | ($0.37) | ($0.37) |
| 7/10/2002 | W/H TAX DIV MO | ($346.61) | ($346.61) |
| 7/15/2002 | W/H TAX DIV USB | ($111.68) | ($111.68) |
| 7/19/2002 | W/H TAX DIV FDLXX | ($1.70) | ($1.70) |
| 7/23/2002 | W/H TAX DIV FDLXX | ($1.03) | ($1.03) |
| 7/23/2002 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 7/25/2002 | W/H TAX DIV GE | ($533.36) | ($533.36) |
| 7/26/2002 | W/H TAX DIV MDT | ($21.79) | ($21.79) |
| 7/26/2002 | W/H TAX DIV MWD | ($74.45) | ($74.45) |
| 7/31/2002 | W/H TAX DIV JPM | ($203.18) | ($203.18) |
| 8/1/2002 | W/H TAX DIV T | ($42.02) | ($42.02) |
| 8/1/2002 | W/H TAX DIV PHA | ($50.42) | ($50.42) |

MADC0305_00000098

| 8/1/2002 | W/H TAX DIV BMY | ($160.36) | ($160.36) |
| 8/1/2002 | W/H TAX DIV SBC | ($262.20) | ($262.20) |
| 8/1/2002 | W/H TAX DIV VZ | ($306.77) | ($306.77) |
| 8/9/2002 | W/H TAX DIV AXP | ($29.88) | ($29.88) |
| 8/19/2002 | W/H TAX DIV MON | ($0.03) | ($0.03) |
| 8/19/2002 | W/H TAX DIV TXN | ($84.15) | ($84.15) |
| 8/23/2002 | W/H TAX DIV C | ($2,193.75) | ($2,193.75) |
| 8/26/2002 | W/H TAX DIV FDLXX | ($6.10) | ($6.10) |
| 9/3/2002 | W/H TAX DIV INTC | ($308.46) | ($308.46) |
| 9/3/2002 | W/H TAX DIV WFC | ($1,108.80) | ($1,108.80) |
| 9/5/2002 | W/H TAX DIV G | ($386.10) | ($386.10) |
| 9/5/2002 | W/H TAX DIV PFE | ($1,888.65) | ($1,888.65) |
| 9/6/2002 | W/H TAX DIV BA | ($324.56) | ($324.56) |
| 9/9/2002 | W/H TAX DIV BUD | ($386.10) | ($386.10) |
| 9/10/2002 | W/H TAX DIV FDLXX | ($4.25) | ($4.25) |
| 9/10/2002 | W/H TAX DIV JNJ | ($461.07) | ($461.07) |
| 9/10/2002 | W/H TAX DIV IBM | ($583.38) | ($583.38) |
| 9/10/2002 | W/H TAX DIV XOM | ($3,568.40) | ($3,568.40) |
| 9/12/2002 | W/H TAX DIV DD | ($788.24) | ($788.24) |
| 10/1/2002 | CHECK WIRE | ($3,000,000.00) | ($3,000,000.00) |
| 10/17/2002 | W/H TAX DIV FDLXX | ($15.38) | ($15.38) |
| 11/15/2002 | W/H TAX DIV CL | ($153.90) | ($153.90) |
| 11/15/2002 | W/H TAX DIV PG | ($533.82) | ($533.82) |
| 11/18/2002 | W/H TAX DIV TXN | ($54.63) | ($54.63) |
| 11/19/2002 | CHECK WIRE | ($800,000.00) | ($800,000.00) |
| 11/22/2002 | W/H TAX DIV C | ($1,361.56) | ($1,361.56) |
| 11/25/2002 | W/H TAX DIV GS | ($85.50) | ($85.50) |
| 11/27/2002 | W/H TAX DIV MER | ($213.12) | ($213.12) |
| 12/2/2002 | W/H TAX DIV HCA | ($17.10) | ($17.10) |
| 12/2/2002 | W/H TAX DIV INTC | ($203.45) | ($203.45) |
| 12/2/2002 | W/H TAX DIV WFC | ($730.46) | ($730.46) |
| 12/5/2002 | W/H TAX DIV G | ($261.84) | ($261.84) |
| 12/5/2002 | W/H TAX DIV PFE | ($868.14) | ($868.14) |
| 12/6/2002 | W/H TAX DIV BA | ($154.84) | ($154.84) |
| 12/9/2002 | W/H TAX DIV BUD | ($258.63) | ($258.63) |
| 12/10/2002 | W/H TAX DIV UTX | ($124.00) | ($124.00) |
| 12/10/2002 | W/H TAX DIV JNJ | ($249.75) | ($249.75) |
| 12/10/2002 | W/H TAX DIV IBM | ($385.61) | ($385.61) |
| 12/10/2002 | W/H TAX DIV XOM | ($2,358.49) | ($2,358.49) |
| 12/16/2002 | W/H TAX DIV DD | ($378.74) | ($378.74) |
| 12/31/2002 | W/H TAX DIV FDLXX | ($55.43) | ($55.43) |
| 1/10/2003 | W/H TAX DIV FDLXX | ($0.70) | ($0.70) |
| 1/24/2003 | CHECK WIRE | ($2,500,000.00) | ($2,500,000.00) |
| 1/31/2003 | W/H TAX DIV MWD | ($412.34) | ($412.34) |
| 2/3/2003 | W/H TAX DIV PHA | ($516.54) | ($516.54) |
| 2/3/2003 | W/H TAX DIV SBC | ($1,492.67) | ($1,492.67) |
| 2/3/2003 | W/H TAX DIV VZ | ($1,754.45) | ($1,754.45) |
| 2/10/2003 | W/H TAX DIV TXN | ($97.89) | ($97.89) |

MADC0305_00000099

| | | | |
|---|---|---|---|
| 2/14/2003 | W/H TAX DIV CL | ($265.68) | ($265.68) |
| 2/14/2003 | W/H TAX DIV PG | ($1,568.74) | ($1,568.74) |
| 2/14/2003 | W/H TAX DIV PFE | ($2,744.01) | ($2,744.01) |
| 2/27/2003 | W/H TAX DIV GS | ($163.98) | ($163.98) |
| 2/28/2003 | W/H TAX DIV MER | ($365.04) | ($365.04) |
| 2/28/2003 | W/H TAX DIV C | ($2,768.40) | ($2,768.40) |
| 3/3/2003 | W/H TAX DIV INTC | ($356.43) | ($356.43) |
| 3/3/2003 | W/H TAX DIV WFC | ($1,364.04) | ($1,364.04) |
| 3/5/2003 | W/H 1/31/03G | ($459.03) | ($459.03) |
| 3/7/2003 | W/H TAX DIV BA | ($376.38) | ($376.38) |
| 3/7/2003 | W/H TAX DIV MSFT | ($1,795.25) | ($1,795.25) |
| 3/10/2003 | W/H TAX DIV UTX | ($301.35) | ($301.35) |
| 3/10/2003 | W/H TAX DIV BUD | ($431.73) | ($431.73) |
| 3/10/2003 | W/H TAX DIV IBM | ($674.19) | ($674.19) |
| 3/10/2003 | W/H TAX DIV XOM | ($4,141.86) | ($4,141.86) |
| 3/11/2003 | W/H TAX DIV JNJ | ($1,624.16) | ($1,624.16) |
| 3/12/2003 | W/H TAX DIV MMM | ($506.68) | ($506.68) |
| 3/14/2003 | W/H TAX DIV DD | ($947.00) | ($947.00) |
| 3/17/2003 | W/H TAX DIV FDLXX | ($41.60) | ($41.60) |
| 3/25/2003 | CHECK WIRE | ($2,300,000.00) | ($2,300,000.00) |
| 4/7/2003 | W/H TAX DIV WMT | ($1,246.97) | ($1,246.97) |
| 4/9/2003 | W/H TAX DIV HPQ | ($786.29) | ($786.29) |
| 4/15/2003 | W/H TAX DIV FDLXX | ($18.17) | ($18.17) |
| 5/9/2003 | W/H TAX DIV FDLXX | ($8.09) | ($8.09) |
| 5/19/2003 | W/H TAX DIV FDLXX | ($12.29) | ($12.29) |
| 5/28/2003 | W/H TAX DIV MER | ($289.01) | ($289.01) |
| 5/30/2003 | W/H TAX DIV FDLXX | ($0.11) | ($0.11) |
| 6/2/2003 | W/H TAX DIV INTC | ($156.38) | ($156.38) |
| 6/2/2003 | W/H TAX DIV WFC | ($1,083.78) | ($1,083.78) |
| 6/5/2003 | W/H TAX DIV PFE | ($2,594.84) | ($2,594.84) |
| 6/9/2003 | W/H TAX DIV BUD | ($352.23) | ($352.23) |
| 6/10/2003 | W/H TAX DIV UTX | ($270.95) | ($270.95) |
| 6/10/2003 | W/H TAX DIV IBM | ($578.02) | ($578.02) |
| 6/10/2003 | W/H TAX DIV JNJ | ($1,541.38) | ($1,541.38) |
| 6/10/2003 | W/H TAX DIV XOM | ($3,635.63) | ($3,635.63) |
| 6/12/2003 | W/H TAX DIV MMM | ($529.85) | ($529.85) |
| 6/12/2003 | W/H TAX DIV DD | ($772.70) | ($772.70) |
| 6/20/2003 | W/H TAX DIV AIG | ($325.75) | ($325.75) |
| 6/24/2003 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 6/25/2003 | W/H TAX DIV FDLXX | ($4.09) | ($4.09) |
| 6/26/2003 | W/H TAX DIV HD | ($372.11) | ($372.11) |
| 6/27/2003 | W/H TAX DIV BAC | ($2,542.46) | ($2,542.46) |
| 6/30/2003 | W/H TAX DIV PEP | ($735.26) | ($735.26) |
| 7/1/2003 | W/H TAX DIV ALL | ($369.29) | ($369.29) |
| 7/1/2003 | W/H TAX DIV ONE | ($658.85) | ($658.85) |
| 7/1/2003 | W/H TAX DIV KO | ($1,462.03) | ($1,462.03) |
| 7/1/2003 | W/H TAX DIV MRK | ($2,129.98) | ($2,129.98) |
| 7/3/2003 | W/H TAX DIV SLB | ($225.79) | ($225.79) |

MADC0305_00000100

| 7/7/2003 | W/H TAX DIV WMT | ($493.02) | ($493.02) |
| 7/8/2003 | W/H TAX DIV MO | ($3,527.42) | ($3,527.42) |
| 7/9/2003 | W/H TAX DIV HPQ | ($651.67) | ($651.67) |
| 7/10/2003 | W/H TAX DIV FDLXX | ($2.20) | ($2.20) |
| 7/17/2003 | CHECK WIRE | ($2,200,000.00) | ($2,200,000.00) |
| 7/21/2003 | W/H TAX DIV FDLXX | ($0.98) | ($0.98) |
| 7/31/2003 | W/H TAX DIV MWD | ($610.24) | ($610.24) |
| 8/1/2003 | W/H TAX DIV VZ | ($2,553.71) | ($2,553.71) |
| 8/1/2003 | W/H TAX DIV SBC | ($3,044.55) | ($3,044.55) |
| 8/15/2003 | W/H TAX DIV CL | ($318.38) | ($318.38) |
| 8/15/2003 | W/H TAX DIV PG | ($1,408.41) | ($1,408.41) |
| 8/18/2003 | W/H TAX DIV TXN | ($87.89) | ($87.89) |
| 8/22/2003 | W/H TAX DIV C | ($4,359.08) | ($4,359.08) |
| 8/26/2003 | CHECK WIRE | ($1,200,000.00) | ($1,200,000.00) |
| 8/28/2003 | W/H TAX DIV GS | ($276.38) | ($276.38) |
| 9/2/2003 | W/H TAX DIV INTC | ($315.20) | ($315.20) |
| 9/2/2003 | W/H TAX DIV WFC | ($1,790.91) | ($1,790.91) |
| 9/4/2003 | W/H TAX DIV PFE | ($1,757.34) | ($1,757.34) |
| 9/5/2003 | W/H TAX DIV FDLXX | ($16.19) | ($16.19) |
| 9/5/2003 | W/H TAX DIV BA | ($209.76) | ($209.76) |
| 9/5/2003 | W/H TAX DIV G | ($395.22) | ($395.22) |
| 9/10/2003 | W/H TAX DIV FDLXX | ($0.77) | ($0.77) |
| 9/10/2003 | W/H TAX DIV IBM | ($672.14) | ($672.14) |
| 9/10/2003 | W/H TAX DIV XOM | ($4,021.65) | ($4,021.65) |
| 9/19/2003 | W/H TAX DIV AIG | ($125.54) | ($125.54) |
| 9/23/2003 | W/H TAX DIV FDLXX | ($5.68) | ($5.68) |
| 9/26/2003 | W/H TAX DIV BAC | ($905.76) | ($905.76) |
| 9/29/2003 | CHECK WIRE | ($1,400,000.00) | ($1,400,000.00) |
| 9/30/2003 | W/H TAX DIV FDLXX | ($3.32) | ($3.32) |
| 9/30/2003 | W/H TAX DIV PEP | ($491.57) | ($491.57) |
| 10/1/2003 | W/H TAX DIV VIA.B | ($156.28) | ($156.28) |
| 10/1/2003 | W/H TAX DIV ONE | ($525.53) | ($525.53) |
| 10/1/2003 | W/H TAX DIV MRK | ($616.05) | ($616.05) |
| 10/1/2003 | W/H TAX DIV KO | ($975.15) | ($975.15) |
| 10/8/2003 | W/H TAX DIV HPQ | ($439.82) | ($439.82) |
| 10/9/2003 | W/H TAX DIV MO | ($2,528.99) | ($2,528.99) |
| 10/14/2003 | W/H TAX DIV FDLXX | ($2.76) | ($2.76) |
| 10/30/2003 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 10/31/2003 | W/H TAX DIV FDLXX | ($3.63) | ($3.63) |
| 10/31/2003 | W/H TAX DIV MWD | ($388.33) | ($388.33) |
| 11/3/2003 | W/H TAX DIV SBC | ($520.59) | ($520.59) |
| 11/3/2003 | W/H TAX DIV SBC | ($1,470.67) | ($1,470.67) |
| 11/3/2003 | W/H TAX DIV VZ | ($1,679.26) | ($1,679.26) |
| 11/7/2003 | W/H TAX DIV MSFT | ($3,897.98) | ($3,897.98) |
| 11/14/2003 | W/H TAX DIV PG | ($1,313.13) | ($1,313.13) |
| 11/17/2003 | W/H TAX DIV TXN | ($84.26) | ($84.26) |
| 11/24/2003 | W/H TAX DIV GS | ($251.63) | ($251.63) |
| 11/25/2003 | W/H TAX DIV FDLXX | ($6.75) | ($6.75) |

MADC0305_00000101

| | | | |
|---|---|---|---|
| 11/26/2003 | W/H TAX DIV MER | ($344.59) | ($344.59) |
| 11/26/2003 | W/H TAX DIV C | ($4,060.88) | ($4,060.88) |
| 12/1/2003 | W/H TAX DIV INTC | ($299.87) | ($299.87) |
| 12/1/2003 | W/H TAX DIV MCD | ($1,127.28) | ($1,127.28) |
| 12/1/2003 | W/H TAX DIV WFC | ($1,721.12) | ($1,721.12) |
| 12/4/2003 | W/H TAX DIV PFE | ($2,616.03) | ($2,616.03) |
| 12/5/2003 | W/H TAX DIV G | ($359.82) | ($359.82) |
| 12/8/2003 | CHECK WIRE | ($4,200,000.00) | ($4,200,000.00) |
| 12/9/2003 | W/H TAX DIV BUD | ($398.57) | ($398.57) |
| 12/9/2003 | W/H TAX DIV JNJ | ($1,594.30) | ($1,594.30) |
| 12/10/2003 | W/H TAX DIV UTX | ($352.28) | ($352.28) |
| 12/10/2003 | W/H TAX DIV IBM | ($611.95) | ($611.95) |
| 12/10/2003 | W/H TAX DIV XOM | ($3,741.00) | ($3,741.00) |
| 12/12/2003 | W/H TAX DIV MMM | ($317.79) | ($317.79) |
| 12/15/2003 | W/H TAX DIV DD | ($775.01) | ($775.01) |
| 12/16/2003 | W/H TAX DIV FDLXX | ($2.12) | ($2.12) |
| 12/31/2003 | W/H TAX DIV FDLXX | ($1.38) | ($1.38) |
| 1/2/2004 | W/H TAX DIV ONE | ($162.90) | ($162.90) |
| 1/2/2004 | W/H TAX DIV PEP | ($165.07) | ($165.07) |
| 1/5/2004 | W/H TAX DIV WMT | ($234.58) | ($234.58) |
| 1/6/2004 | W/H TAX DIV DIS | ($262.27) | ($262.27) |
| 1/7/2004 | W/H TAX DIV HPQ | ($147.70) | ($147.70) |
| 1/8/2004 | W/H TAX DIV FDLXX | ($0.86) | ($0.86) |
| 1/9/2004 | W/H TAX DIV MO | ($849.25) | ($849.25) |
| 1/15/2004 | W/H TAX DIV FDLXX | ($0.90) | ($0.90) |
| 1/30/2004 | W/H TAX DIV MWD | ($243.90) | ($243.90) |
| 2/2/2004 | W/H TAX DIV SBC | ($940.03) | ($940.03) |
| 2/2/2004 | W/H TAX DIV VZ | ($970.32) | ($970.32) |
| 2/17/2004 | W/H TAX DIV PG | ($1,476.25) | ($1,476.25) |
| 2/26/2004 | W/H TAX DIV GS | ($270.38) | ($270.38) |
| 2/27/2004 | W/H TAX DIV MER | ($380.69) | ($380.69) |
| 2/27/2004 | W/H TAX DIV C | ($5,018.16) | ($5,018.16) |
| 3/1/2004 | W/H TAX DIV INTC | ($628.91) | ($628.91) |
| 3/1/2004 | W/H TAX DIV WFC | ($1,849.37) | ($1,849.37) |
| 3/2/2004 | CHECK WIRE | ($1,500,000.00) | ($1,500,000.00) |
| 3/5/2004 | W/H TAX DIV BA | ($330.94) | ($330.94) |
| 3/5/2004 | W/H TAX DIV G | ($386.64) | ($386.64) |
| 3/5/2004 | W/H TAX DIV PFE | ($3,136.96) | ($3,136.96) |
| 3/9/2004 | W/H TAX DIV BUD | ($428.27) | ($428.27) |
| 3/9/2004 | W/H TAX DIV JNJ | ($1,729.37) | ($1,729.37) |
| 3/10/2004 | W/H TAX DIV FDLXX | ($19.43) | ($19.43) |
| 3/10/2004 | W/H TAX DIV UTX | ($238.56) | ($238.56) |
| 3/10/2004 | W/H TAX DIV IBM | ($657.55) | ($657.55) |
| 3/10/2004 | W/H TAX DIV XOM | ($4,018.35) | ($4,018.35) |
| 3/12/2004 | W/H TAX DIV MMM | ($441.61) | ($441.61) |
| 3/15/2004 | W/H TAX DIV DD | ($832.76) | ($832.76) |
| 4/6/2004 | W/H TAX DIV FDLXX | ($1.62) | ($1.62) |
| 4/8/2004 | W/H TAX DIV FDLXX | ($0.05) | ($0.05) |

MADC0305_00000102

| 4/30/2004 | W/H TAX DIV JPM | ($415.24) | ($415.24) |
| 4/30/2004 | W/H TAX DIV MWD | ($540.00) | ($540.00) |
| 5/3/2004 | W/H TAX DIV SBC | ($2,045.53) | ($2,045.53) |
| 5/3/2004 | W/H TAX DIV VZ | ($2,079.00) | ($2,079.00) |
| 5/13/2004 | W/H TAX DIV FDLXX | ($7.28) | ($7.28) |
| 5/13/2004 | CHECK WIRE | ($2,000,000.00) | ($2,000,000.00) |
| 5/14/2004 | W/H TAX DIV PG | ($1,589.70) | ($1,589.70) |
| 5/17/2004 | W/H TAX DIV TXN | ($92.69) | ($92.69) |
| 5/26/2004 | W/H TAX DIV MER | ($399.70) | ($399.70) |
| 5/27/2004 | W/H TAX DIV GS | ($283.88) | ($283.88) |
| 5/28/2004 | W/H TAX DIV C | ($5,177.88) | ($5,177.88) |
| 6/1/2004 | W/H TAX DIV INTC | ($646.85) | ($646.85) |
| 6/1/2004 | W/H TAX DIV WFC | ($1,941.71) | ($1,941.71) |
| 6/4/2004 | W/H TAX DIV G | ($405.94) | ($405.94) |
| 6/4/2004 | W/H TAX DIV PFE | ($3,233.96) | ($3,233.96) |
| 6/7/2004 | W/H TAX DIV FDLXX | ($5.16) | ($5.16) |
| 6/7/2004 | W/H TAX DIV WMT | ($905.89) | ($905.89) |
| 6/8/2004 | W/H TAX DIV JNJ | ($2,014.72) | ($2,014.72) |
| 6/9/2004 | W/H TAX DIV BUD | ($449.66) | ($449.66) |
| 6/10/2004 | W/H TAX DIV UTX | ($308.18) | ($308.18) |
| 6/10/2004 | W/H TAX DIV IBM | ($776.68) | ($776.68) |
| 6/10/2004 | W/H TAX DIV XOM | ($4,414.82) | ($4,414.82) |
| 6/11/2004 | W/H TAX DIV BA | ($264.12) | ($264.12) |
| 6/14/2004 | W/H TAX DIV MMM | ($475.42) | ($475.42) |
| 6/14/2004 | W/H TAX DIV DD | ($874.34) | ($874.34) |
| 6/18/2004 | W/H TAX DIV FDLXX | ($2.17) | ($2.17) |
| 6/24/2004 | W/H TAX DIV HD | ($473.66) | ($473.66) |
| 6/30/2004 | W/H TAX DIV PEP | ($974.07) | ($974.07) |
| 7/1/2004 | W/H TAX DIV KO | ($1,504.58) | ($1,504.58) |
| 7/7/2004 | W/H TAX DIV HPQ | ($606.29) | ($606.29) |
| 7/7/2004 | CHECK WIRE | ($2,400,000.00) | ($2,400,000.00) |
| 7/9/2004 | W/H TAX DIV MO | ($3,433.12) | ($3,433.12) |
| 7/12/2004 | W/H TAX DIV FDLXX | ($14.30) | ($14.30) |
| 7/26/2004 | W/H TAX DIV GE | ($556.56) | ($556.56) |
| 8/3/2004 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 8/11/2004 | W/H TAX DIV FDLXX | ($1.85) | ($1.85) |
| 8/18/2004 | W/H TAX DIV FDLXX | ($0.48) | ($0.48) |
| 8/23/2004 | W/H TAX DIV FDLXX | ($1.19) | ($1.19) |
| 9/7/2004 | W/H TAX DIV WMT | ($992.16) | ($992.16) |
| 9/10/2004 | W/H TAX DIV UTX | ($333.90) | ($333.90) |
| 9/13/2004 | W/H TAX DIV MMM | ($515.16) | ($515.16) |
| 9/14/2004 | W/H TAX DIV MSFT | ($2,087.04) | ($2,087.04) |
| 9/16/2004 | W/H TAX DIV HD | ($464.10) | ($464.10) |
| 9/17/2004 | W/H TAX DIV AIG | ($475.02) | ($475.02) |
| 9/24/2004 | W/H TAX DIV BAC | ($4,520.88) | ($4,520.88) |
| 9/30/2004 | W/H TAX DIV PEP | ($954.41) | ($954.41) |
| 10/1/2004 | W/H TAX DIV VIA.B | ($256.18) | ($256.18) |
| 10/1/2004 | W/H TAX DIV KO | ($1,474.20) | ($1,474.20) |

MADC0305_00000103

| 10/1/2004 | W/H TAX DIV MRK | ($2,074.80) | ($2,074.80) |
| 10/6/2004 | W/H TAX DIV HPQ | ($594.05) | ($594.05) |
| 10/12/2004 | W/H TAX DIV MO | ($3,666.94) | ($3,666.94) |
| 10/25/2004 | CHECK WIRE | ($4,700,000.00) | ($4,700,000.00) |
| 10/27/2004 | W/H TAX DIV FDLXX | ($68.14) | ($68.14) |
| 11/3/2004 | W/H TAX DIV FDLXX | ($1.91) | ($1.91) |
| 11/9/2004 | W/H TAX DIV FDLXX | ($0.21) | ($0.21) |
| 11/24/2004 | W/H TAX DIV MER | ($178.46) | ($178.46) |
| 12/1/2004 | W/H TAX DIV INTC | ($293.76) | ($293.76) |
| 12/1/2004 | W/H TAX DIV WFC | ($924.77) | ($924.77) |
| 12/1/2004 | CHECK WIRE | ($2,000,000.00) | ($2,000,000.00) |
| 12/3/2004 | W/H TAX DIV BA | ($297.00) | ($297.00) |
| 12/3/2004 | W/H TAX DIV PFE | ($2,369.05) | ($2,369.05) |
| 12/7/2004 | W/H TAX DIV JNJ | ($597.56) | ($597.56) |
| 12/10/2004 | W/H TAX DIV IBM | ($564.30) | ($564.30) |
| 12/10/2004 | W/H TAX DIV XOM | ($3,252.15) | ($3,252.15) |
| 12/13/2004 | W/H TAX DIV FDLXX | ($59.07) | ($59.07) |
| 12/14/2004 | W/H TAX DIV DD | ($635.25) | ($635.25) |
| 12/14/2004 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 12/16/2004 | W/H TAX DIV FDLXX | ($0.35) | ($0.35) |
| 12/31/2004 | W/H TAX DIV FDLXX | ($7.11) | ($7.11) |
| 1/3/2005 | W/H TAX DIV WMT | ($301.39) | ($301.39) |
| 1/19/2005 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 1/20/2005 | W/H TAX DIV FDLXX | ($12.54) | ($12.54) |
| 2/14/2005 | W/H TAX DIV TXN | ($90.77) | ($90.77) |
| 2/24/2005 | W/H TAX DIV GS | ($37.50) | ($37.50) |
| 2/25/2005 | W/H TAX DIV C | ($4,792.79) | ($4,792.79) |
| 2/28/2005 | W/H TAX DIV MER | ($305.76) | ($305.76) |
| 3/1/2005 | W/H TAX DIV INTC | ($1,066.27) | ($1,066.27) |
| 3/1/2005 | W/H TAX DIV WFC | ($1,742.83) | ($1,742.83) |
| 3/4/2005 | W/H TAX DIV G | ($341.59) | ($341.59) |
| 3/4/2005 | W/H TAX DIV BA | ($429.98) | ($429.98) |
| 3/7/2005 | W/H TAX DIV FDLXX | ($29.34) | ($29.34) |
| 3/8/2005 | W/H TAX DIV JNJ | ($1,783.45) | ($1,783.45) |
| 3/8/2005 | W/H TAX DIV PFE | ($3,013.65) | ($3,013.65) |
| 3/9/2005 | W/H TAX DIV BUD | ($421.38) | ($421.38) |
| 3/10/2005 | W/H TAX DIV UTX | ($504.50) | ($504.50) |
| 3/10/2005 | W/H TAX DIV IBM | ($619.16) | ($619.16) |
| 3/10/2005 | W/H TAX DIV XOM | ($3,663.39) | ($3,663.39) |
| 3/10/2005 | CHECK WIRE | ($1,900,000.00) | ($1,900,000.00) |
| 3/10/2005 | W/H TAX DIV MSFT | ($1,826.86) | ($1,826.86) |
| 3/14/2005 | W/H TAX DIV MMM | ($722.36) | ($722.36) |
| 3/14/2005 | W/H TAX DIV DD | ($735.74) | ($735.74) |
| 3/18/2005 | W/H TAX DIV AIG | ($692.74) | ($692.74) |
| 3/24/2005 | W/H TAX DIV HD | ($458.64) | ($458.64) |
| 3/28/2005 | W/H TAX DIV BAC | ($3,826.44) | ($3,826.44) |
| 3/31/2005 | W/H TAX DIV PEP | ($835.11) | ($835.11) |
| 4/1/2005 | W/H TAX DIV VIA.B | ($254.16) | ($254.16) |

MADC0305_00000104

| 4/1/2005 | W/H TAX DIV KO | ($1,126.94) | ($1,126.94) |
| 4/1/2005 | W/H TAX DIV MRK | ($1,742.83) | ($1,742.83) |
| 4/7/2005 | W/H TAX DIV HPQ | ($251.88) | ($251.88) |
| 4/11/2005 | W/H TAX DIV MO | ($2,502.73) | ($2,502.73) |
| 4/12/2005 | CHECK WIRE | ($830,000.00) | ($830,000.00) |
| 4/13/2005 | W/H TAX DIV FDLXX | ($37.19) | ($37.19) |
| 4/25/2005 | W/H TAX DIV GE | ($4,887.04) | ($4,887.04) |
| 5/3/2005 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 5/4/2005 | W/H TAX DIV FDLXX | ($9.39) | ($9.39) |
| 5/23/2005 | W/H TAX DIV FDLXX | ($6.78) | ($6.78) |
| 6/6/2005 | W/H TAX DIV WMT | ($289.71) | ($289.71) |
| 6/10/2005 | W/H TAX DIV UTX | ($137.81) | ($137.81) |
| 6/13/2005 | W/H TAX DIV MMM | ($197.32) | ($197.32) |
| 6/17/2005 | W/H TAX DIV AIG | ($480.68) | ($480.68) |
| 6/20/2005 | W/H TAX DIV FDLXX | ($48.01) | ($48.01) |
| 6/23/2005 | W/H TAX DIV HD | ($321.99) | ($321.99) |
| 6/24/2005 | W/H TAX DIV BAC | ($2,685.15) | ($2,685.15) |
| 6/30/2005 | W/H TAX DIV PEP | ($655.04) | ($655.04) |
| 7/1/2005 | W/H TAX DIV VIA.B | ($176.36) | ($176.36) |
| 7/1/2005 | W/H TAX DIV ALL | ($325.73) | ($325.73) |
| 7/1/2005 | W/H TAX DIV KO | ($928.20) | ($928.20) |
| 7/1/2005 | W/H TAX DIV MRK | ($1,209.31) | ($1,209.31) |
| 7/6/2005 | W/H TAX DIV HPQ | ($346.63) | ($346.63) |
| 7/6/2005 | CHECK WIRE | ($1,350,000.00) | ($1,350,000.00) |
| 7/8/2005 | W/H TAX DIV SLB | ($194.92) | ($194.92) |
| 7/11/2005 | W/H TAX DIV MO | ($2,226.35) | ($2,226.35) |
| 7/13/2005 | W/H TAX DIV FDLXX | ($53.86) | ($53.86) |
| 7/25/2005 | W/H TAX DIV GE | ($3,432.86) | ($3,432.86) |
| 8/2/2005 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 9/8/2005 | W/H TAX DIV FDLXX | ($74.32) | ($74.32) |
| 9/9/2005 | W/H TAX DIV FDLXX | ($0.57) | ($0.57) |
| 9/12/2005 | W/H TAX DIV FDLXX | ($1.91) | ($1.91) |
| 9/15/2005 | CHECK WIRE | ($2,500,000.00) | ($2,500,000.00) |
| 9/19/2005 | W/H TAX DIV FDLXX | ($8.19) | ($8.19) |
| 9/30/2005 | W/H TAX DIV S | ($71.28) | ($71.28) |
| 9/30/2005 | W/H TAX DIV PEP | ($426.82) | ($426.82) |
| 10/3/2005 | W/H TAX DIV KO | ($1,201.03) | ($1,201.03) |
| 10/5/2005 | W/H TAX DIV HPQ | ($435.34) | ($435.34) |
| 10/11/2005 | W/H TAX DIV MO | ($3,096.72) | ($3,096.72) |
| 10/12/2005 | W/H TAX DIV FDLXX | ($58.79) | ($58.79) |
| 10/13/2005 | W/H TAX DIV FDLXX | ($0.50) | ($0.50) |
| 10/14/2005 | W/H TAX DIV FDLXX | ($1.19) | ($1.19) |
| 10/19/2005 | W/H TAX DIV FDLXX | ($0.02) | ($0.02) |
| 10/25/2005 | W/H TAX DIV GE | ($3,220.60) | ($3,220.60) |
| 10/31/2005 | W/H TAX DIV MWD | ($349.92) | ($349.92) |
| 11/15/2005 | W/H TAX DIV ABT | ($534.60) | ($534.60) |
| 11/15/2005 | W/H TAX DIV PG | ($1,772.32) | ($1,772.32) |
| 11/17/2005 | W/H TAX DIV FDLXX | ($65.95) | ($65.95) |

MADC0305_00000105

| | | | |
|---|---|---|---|
| 11/17/2005 | CHECK WIRE | ($1,200,000.00) | ($1,200,000.00) |
| 11/21/2005 | W/H TAX DIV TXN | ($91.02) | ($91.02) |
| 11/21/2005 | W/H TAX DIV GS | ($202.88) | ($202.88) |
| 11/23/2005 | W/H TAX DIV MER | ($324.60) | ($324.60) |
| 11/23/2005 | W/H TAX DIV C | ($4,141.90) | ($4,141.90) |
| 11/30/2005 | W/H TAX DIV FDLXX | ($3.35) | ($3.35) |
| 12/1/2005 | W/H TAX DIV INTC | ($887.57) | ($887.57) |
| 12/1/2005 | W/H TAX DIV WFC | ($1,603.52) | ($1,603.52) |
| 12/2/2005 | W/H TAX DIV BA | ($365.18) | ($365.18) |
| 12/6/2005 | W/H TAX DIV PFE | ($2,579.99) | ($2,579.99) |
| 12/8/2005 | W/H TAX DIV MSFT | ($1,345.99) | ($1,345.99) |
| 12/9/2005 | W/H TAX DIV XOM | ($3,353.50) | ($3,353.50) |
| 12/12/2005 | W/H TAX DIV UTX | ($416.53) | ($416.53) |
| 12/12/2005 | W/H TAX DIV IBM | ($584.28) | ($584.28) |
| 12/12/2005 | W/H TAX DIV MMM | ($613.49) | ($613.49) |
| 12/12/2005 | W/H TAX DIV CVX | ($1,876.50) | ($1,876.50) |
| 12/13/2005 | W/H TAX DIV JNJ | ($1,815.17) | ($1,815.17) |
| 12/15/2005 | W/H TAX DIV HD | ($389.52) | ($389.52) |
| 12/15/2005 | W/H TAX DIV TWX | ($427.38) | ($427.38) |
| 12/15/2005 | W/H TAX DIV KO | ($1,050.17) | ($1,050.17) |
| 12/16/2005 | W/H TAX DIV FDLXX | ($0.55) | ($0.55) |
| 12/16/2005 | W/H TAX DIV AIG | ($706.01) | ($706.01) |
| 12/19/2005 | CHECK WIRE | ($2,400,000.00) | ($2,400,000.00) |
| 12/22/2005 | W/H TAX DIV FDLXX | ($12.36) | ($12.36) |
| 12/23/2005 | W/H TAX DIV BAC | ($3,651.75) | ($3,651.75) |
| 12/30/2005 | W/H TAX DIV FDLXX | ($8.30) | ($8.30) |
| 12/30/2005 | W/H TAX DIV S | ($133.90) | ($133.90) |
| 1/3/2006 | W/H TAX DIV WMT | ($449.91) | ($449.91) |
| 1/3/2006 | W/H TAX DIV PEP | ($801.76) | ($801.76) |
| 1/3/2006 | W/H TAX DIV MRK | ($1,541.85) | ($1,541.85) |
| 1/4/2006 | W/H TAX DIV HPQ | ($420.14) | ($420.14) |
| 1/13/2006 | W/H TAX DIV FDLXX | ($7.13) | ($7.13) |
| 1/31/2006 | W/H TAX DIV FDLXX | ($27.31) | ($27.31) |
| 1/31/2006 | W/H TAX DIV MS | ($625.00) | ($625.00) |
| 2/1/2006 | W/H TAX DIV VZ | ($557.69) | ($557.69) |
| 2/1/2006 | W/H TAX DIV T | ($641.00) | ($641.00) |
| 2/13/2006 | W/H TAX DIV TXN | ($102.09) | ($102.09) |
| 2/15/2006 | W/H TAX DIV ABT | ($901.81) | ($901.81) |
| 2/15/2006 | W/H TAX DIV PG | ($1,998.44) | ($1,998.44) |
| 2/23/2006 | W/H TAX DIV GS | ($241.13) | ($241.13) |
| 2/24/2006 | W/H TAX DIV C | ($5,236.73) | ($5,236.73) |
| 2/24/2006 | CHECK WIRE | ($2,500,000.00) | ($2,500,000.00) |
| 2/28/2006 | W/H TAX DIV FDLXX | ($29.88) | ($29.88) |
| 2/28/2006 | W/H TAX DIV MER | ($482.25) | ($482.25) |
| 3/1/2006 | W/H TAX DIV INTC | ($1,269.39) | ($1,269.39) |
| 3/1/2006 | W/H TAX DIV WFC | ($1,805.54) | ($1,805.54) |
| 3/3/2006 | W/H TAX DIV BA | ($520.83) | ($520.83) |
| 3/7/2006 | W/H TAX DIV UPS | ($879.62) | ($879.62) |

MADC0305_00000106

| 3/7/2006 | W/H TAX DIV PFE | ($3,740.98) | ($3,740.98) |
| 3/9/2006 | W/H TAX DIV MSFT | ($1,749.33) | ($1,749.33) |
| 3/10/2006 | W/H TAX DIV FDLXX | ($7.81) | ($7.81) |
| 3/10/2006 | W/H TAX DIV TGT | ($192.90) | ($192.90) |
| 3/10/2006 | W/H TAX DIV UTX | ($466.82) | ($466.82) |
| 3/10/2006 | W/H TAX DIV IBM | ($663.30) | ($663.30) |
| 3/10/2006 | W/H TAX DIV CVX | ($2,138.94) | ($2,138.94) |
| 3/10/2006 | W/H TAX DIV XOM | ($4,187.23) | ($4,187.23) |
| 3/13/2006 | W/H TAX DIV MMM | ($709.87) | ($709.87) |
| 3/14/2006 | W/H TAX DIV JNJ | ($1,890.70) | ($1,890.70) |
| 3/15/2006 | W/H TAX DIV TWX | ($444.39) | ($444.39) |
| 3/16/2006 | W/H TAX DIV FDLXX | ($4.36) | ($4.36) |
| 3/17/2006 | W/H TAX DIV AIG | ($734.22) | ($734.22) |
| 3/23/2006 | W/H TAX DIV HD | ($599.00) | ($599.00) |
| 3/24/2006 | W/H TAX DIV BAC | ($4,427.10) | ($4,427.10) |
| 3/30/2006 | W/H TAX DIV FDLXX | ($17.48) | ($17.48) |
| 3/31/2006 | W/H TAX DIV FDLXX | ($0.38) | ($0.38) |
| 3/31/2006 | W/H TAX DIV S | ($149.96) | ($149.96) |
| 3/31/2006 | W/H TAX DIV PEP | ($861.20) | ($861.20) |
| 4/3/2006 | W/H TAX DIV WMT | ($855.20) | ($855.20) |
| 4/3/2006 | W/H TAX DIV KO | ($1,290.00) | ($1,290.00) |
| 4/3/2006 | W/H TAX DIV MRK | ($1,676.37) | ($1,676.37) |
| 4/5/2006 | W/H TAX DIV FDLXX | ($0.10) | ($0.10) |
| 4/5/2006 | W/H TAX DIV HPQ | ($462.07) | ($462.07) |
| 4/7/2006 | W/H TAX DIV FDLXX | ($0.77) | ($0.77) |
| 4/7/2006 | W/H TAX DIV SLB | ($268.80) | ($268.80) |
| 4/10/2006 | W/H TAX DIV MO | ($3,382.80) | ($3,382.80) |
| 4/21/2006 | W/H TAX DIV FDLXX | ($5.75) | ($5.75) |
| 4/25/2006 | W/H TAX DIV GE | ($5,586.08) | ($5,586.08) |
| 4/27/2006 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 4/28/2006 | CXL W/H TAX DIV SLB | $268.80 | $268.80 |
| 4/28/2006 | W/H TAX DIV FDLXX | ($6.61) | ($6.61) |
| 4/28/2006 | W/H TAX DIV MDT | ($231.06) | ($231.06) |
| 4/28/2006 | W/H TAX DIV MS | ($586.12) | ($586.12) |
| 5/1/2006 | W/H TAX DIV JPM | ($1,750.32) | ($1,750.32) |
| 5/1/2006 | W/H TAX DIV VZ | ($2,392.82) | ($2,392.82) |
| 5/1/2006 | W/H TAX DIV T | ($2,586.42) | ($2,586.42) |
| 5/5/2006 | W/H TAX DIV FDLXX | ($7.68) | ($7.68) |
| 5/10/2006 | W/H TAX DIV FDLXX | ($7.55) | ($7.55) |
| 5/10/2006 | W/H TAX DIV AXP | ($303.91) | ($303.91) |
| 5/15/2006 | W/H TAX DIV ABT | ($907.22) | ($907.22) |
| 5/15/2006 | W/H TAX DIV PG | ($2,074.92) | ($2,074.92) |
| 5/22/2006 | W/H TAX DIV TXN | ($97.69) | ($97.69) |
| 5/22/2006 | W/H TAX DIV CAT | ($346.43) | ($346.43) |
| 5/24/2006 | W/H TAX DIV MER | ($459.00) | ($459.00) |
| 5/25/2006 | W/H TAX DIV GS | ($316.58) | ($316.58) |
| 5/26/2006 | W/H TAX DIV C | ($4,963.90) | ($4,963.90) |
| 5/26/2006 | CHECK WIRE | ($2,200,000.00) | ($2,200,000.00) |

37

MADC0305_00000107

| 5/31/2006 | W/H TAX DIV FDLXX | ($41.06) | ($41.06) |
| 5/31/2006 | W/H TAX DIV UPS | ($837.22) | ($837.22) |
| 6/1/2006 | W/H TAX DIV INTC | ($1,193.40) | ($1,193.40) |
| 6/1/2006 | W/H TAX DIV WFC | ($1,813.97) | ($1,813.97) |
| 6/2/2006 | W/H TAX DIV BA | ($495.72) | ($495.72) |
| 6/5/2006 | W/H TAX DIV WMT | ($861.08) | ($861.08) |
| 6/6/2006 | W/H TAX DIV BMY | ($1,114.34) | ($1,114.34) |
| 6/6/2006 | W/H TAX DIV PFE | ($3,613.25) | ($3,613.25) |
| 6/8/2006 | W/H TAX DIV MSFT | ($1,635.88) | ($1,635.88) |
| 6/9/2006 | W/H TAX DIV XOM | ($4,010.78) | ($4,010.78) |
| 6/12/2006 | W/H TAX DIV UTX | ($267.60) | ($267.60) |
| 6/12/2006 | W/H TAX DIV MMM | ($675.65) | ($675.65) |
| 6/12/2006 | W/H TAX DIV IBM | ($958.32) | ($958.32) |
| 6/13/2006 | W/H TAX DIV JNJ | ($2,272.05) | ($2,272.05) |
| 6/15/2006 | W/H TAX DIV FDLXX | ($21.64) | ($21.64) |
| 6/15/2006 | W/H TAX DIV TWX | ($413.24) | ($413.24) |
| 6/22/2006 | W/H TAX DIV HD | ($594.90) | ($594.90) |
| 6/23/2006 | W/H TAX DIV BAC | ($4,296.30) | ($4,296.30) |
| 6/30/2006 | W/H TAX DIV FDLXX | ($94.99) | ($94.99) |
| 6/30/2006 | W/H TAX DIV S | ($151.47) | ($151.47) |
| 6/30/2006 | W/H TAX DIV PEP | ($893.07) | ($893.07) |
| 7/3/2006 | W/H TAX DIV AIG | ($718.83) | ($718.83) |
| 7/3/2006 | W/H TAX DIV KO | ($813.01) | ($813.01) |
| 7/3/2006 | W/H TAX DIV MRK | ($1,507.08) | ($1,507.08) |
| 7/3/2006 | W/H TAX DIV CVX | ($2,386.80) | ($2,386.80) |
| 7/5/2006 | W/H TAX DIV HPQ | ($419.50) | ($419.50) |
| 7/7/2006 | W/H TAX DIV SLB | ($288.90) | ($288.90) |
| 7/10/2006 | W/H TAX DIV MO | ($2,098.08) | ($2,098.08) |
| 7/14/2006 | W/H TAX DIV FDLXX | ($10.61) | ($10.61) |
| 7/21/2006 | W/H TAX DIV FDLXX | ($3.61) | ($3.61) |
| 7/24/2006 | CHECK WIRE | ($800,000.00) | ($800,000.00) |
| 7/27/2006 | W/H TAX DIV FDLXX | ($13.56) | ($13.56) |
| 7/31/2006 | W/H TAX DIV FDLXX | ($0.38) | ($0.38) |
| 7/31/2006 | W/H TAX DIV MS | ($225.50) | ($225.50) |
| 8/7/2006 | CXL W/H TAX DIV SLB | $288.90 | $288.90 |
| 8/15/2006 | W/H TAX DIV ABT | ($349.04) | ($349.04) |
| 8/15/2006 | W/H TAX DIV PG | ($1,414.25) | ($1,414.25) |
| 8/17/2006 | W/H TAX DIV FDLXX | ($9.73) | ($9.73) |
| 8/21/2006 | W/H TAX DIV TXN | ($64.49) | ($64.49) |
| 8/21/2006 | W/H TAX DIV CAT | ($146.16) | ($146.16) |
| 8/23/2006 | W/H TAX DIV MER | ($308.25) | ($308.25) |
| 8/24/2006 | W/H TAX DIV GS | ($215.78) | ($215.78) |
| 8/25/2006 | W/H TAX DIV C | ($3,357.04) | ($3,357.04) |
| 8/28/2006 | W/H TAX DIV FDLXX | ($7.68) | ($7.68) |
| 8/28/2006 | CHECK WIRE | ($1,400,000.00) | ($1,400,000.00) |
| 9/1/2006 | W/H TAX DIV FDLXX | ($1.91) | ($1.91) |
| 9/1/2006 | W/H TAX DIV BA | ($332.91) | ($332.91) |
| 9/1/2006 | W/H TAX DIV INTC | ($806.82) | ($806.82) |

MADC0305_00000108

| 9/1/2006 | W/H TAX DIV WFC | ($1,311.91) | ($1,311.91) |
| 9/5/2006 | W/H TAX DIV WMT | ($578.28) | ($578.28) |
| 9/5/2006 | W/H TAX DIV PFE | ($2,430.36) | ($2,430.36) |
| 9/6/2006 | W/H TAX DIV UPS | ($562.25) | ($562.25) |
| 9/11/2006 | W/H TAX DIV UTX | ($359.42) | ($359.42) |
| 9/11/2006 | W/H TAX DIV IBM | ($628.83) | ($628.83) |
| 9/11/2006 | W/H TAX DIV CVX | ($1,602.90) | ($1,602.90) |
| 9/11/2006 | W/H TAX DIV XOM | ($2,660.74) | ($2,660.74) |
| 9/12/2006 | W/H TAX DIV MMM | ($453.74) | ($453.74) |
| 9/12/2006 | W/H TAX DIV JNJ | ($1,525.84) | ($1,525.84) |
| 9/14/2006 | W/H TAX DIV MSFT | ($1,093.77) | ($1,093.77) |
| 9/15/2006 | W/H TAX DIV FDLXX | ($24.70) | ($24.70) |
| 9/15/2006 | W/H TAX DIV TWX | ($329.34) | ($329.34) |
| 9/15/2006 | W/H TAX DIV AIG | ($589.99) | ($589.99) |
| 9/21/2006 | W/H TAX DIV HD | ($425.39) | ($425.39) |
| 9/22/2006 | W/H TAX DIV BAC | ($3,521.45) | ($3,521.45) |
| 9/27/2006 | W/H TAX DIV FDLXX | ($7.89) | ($7.89) |
| 9/29/2006 | W/H TAX DIV S | ($103.46) | ($103.46) |
| 9/29/2006 | W/H TAX DIV PEP | ($681.93) | ($681.93) |
| 10/2/2006 | W/H TAX DIV KO | ($879.13) | ($879.13) |
| 10/2/2006 | W/H TAX DIV MRK | ($1,124.50) | ($1,124.50) |
| 10/4/2006 | W/H TAX DIV HPQ | ($305.78) | ($305.78) |
| 10/10/2006 | W/H TAX DIV MO | ($2,485.06) | ($2,485.06) |
| 10/17/2006 | W/H TAX DIV FDLXX | ($27.42) | ($27.42) |
| 10/25/2006 | W/H TAX DIV FDLXX | ($4.26) | ($4.26) |
| 10/25/2006 | W/H TAX DIV GE | ($3,593.10) | ($3,593.10) |
| 10/25/2006 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 10/26/2006 | W/H TAX DIV FDLXX | ($0.38) | ($0.38) |
| 10/27/2006 | W/H TAX DIV FDLXX | ($1.55) | ($1.55) |
| 10/30/2006 | W/H TAX DIV FDLXX | ($4.14) | ($4.14) |
| 10/31/2006 | W/H TAX DIV FDLXX | ($0.51) | ($0.51) |
| 11/20/2006 | W/H TAX DIV FDLXX | ($6.76) | ($6.76) |
| 11/20/2006 | W/H TAX DIV TXN | ($134.44) | ($134.44) |
| 11/22/2006 | W/H TAX DIV MER | ($494.25) | ($494.25) |
| 11/22/2006 | W/H TAX DIV C | ($5,134.27) | ($5,134.27) |
| 11/27/2006 | W/H TAX DIV FDLXX | ($1.29) | ($1.29) |
| 11/30/2006 | W/H TAX DIV FDLXX | ($0.71) | ($0.71) |
| 11/30/2006 | CHECK WIRE | ($4,450,000.00) | ($4,450,000.00) |
| 12/1/2006 | W/H TAX DIV BA | ($533.79) | ($533.79) |
| 12/1/2006 | W/H TAX DIV INTC | ($1,231.95) | ($1,231.95) |
| 12/1/2006 | W/H TAX DIV WFC | ($2,010.20) | ($2,010.20) |
| 12/1/2006 | W/H TAX DIV MCD | ($2,570.10) | ($2,570.10) |
| 12/5/2006 | W/H TAX DIV PFE | ($3,765.74) | ($3,765.74) |
| 12/11/2006 | W/H TAX DIV TGT | ($213.52) | ($213.52) |
| 12/11/2006 | W/H TAX DIV EXC | ($553.56) | ($553.56) |
| 12/11/2006 | W/H TAX DIV UTX | ($576.30) | ($576.30) |
| 12/11/2006 | W/H TAX DIV IBM | ($967.59) | ($967.59) |
| 12/11/2006 | W/H TAX DIV CVX | ($2,467.30) | ($2,467.30) |

MADC0305_00000109

| Date | Description | Amount | Amount |
|---|---|---|---|
| 12/11/2006 | W/H TAX DIV XOM | ($4,068.77) | ($4,068.77) |
| 12/12/2006 | W/H TAX DIV MMM | ($727.54) | ($727.54) |
| 12/12/2006 | W/H TAX DIV JNJ | ($2,372.40) | ($2,372.40) |
| 12/14/2006 | W/H TAX DIV HD | ($871.70) | ($871.70) |
| 12/14/2006 | W/H TAX DIV MSFT | ($1,844.82) | ($1,844.82) |
| 12/15/2006 | W/H TAX DIV TWX | ($426.15) | ($426.15) |
| 12/15/2006 | W/H TAX DIV AIG | ($813.53) | ($813.53) |
| 12/15/2006 | W/H TAX DIV KO | ($1,201.00) | ($1,201.00) |
| 12/15/2006 | W/H TAX DIV WB | ($2,069.76) | ($2,069.76) |
| 12/19/2006 | CHECK WIRE | ($900,000.00) | ($900,000.00) |
| 12/22/2006 | W/H TAX DIV BAC | ($4,830.67) | ($4,830.67) |
| 12/28/2006 | W/H TAX DIV FDLXX | ($56.71) | ($56.71) |
| 12/29/2006 | W/H TAX DIV S | ($140.87) | ($140.87) |
| 12/29/2006 | W/H TAX DIV FDLXX | ($0.52) | ($0.52) |
| 1/2/2007 | W/H TAX DIV WMT | ($785.71) | ($785.71) |
| 1/2/2007 | W/H TAX DIV PEP | ($950.94) | ($950.94) |
| 1/2/2007 | W/H TAX DIV MRK | ($1,559.86) | ($1,559.86) |
| 1/3/2007 | W/H TAX DIV HPQ | ($418.01) | ($418.01) |
| 1/4/2007 | W/H TAX DIV UPS | ($901.51) | ($901.51) |
| 1/10/2007 | W/H TAX DIV MO | ($936.28) | ($936.28) |
| 1/12/2007 | W/H TAX DIV DIS | ($1,237.64) | ($1,237.64) |
| 1/25/2007 | W/H TAX DIV GE | ($3,183.18) | ($3,183.18) |
| 1/29/2007 | W/H TAX DIV FDLXX | ($39.73) | ($39.73) |
| 1/31/2007 | W/H TAX DIV FDLXX | ($0.47) | ($0.47) |
| 1/31/2007 | CHECK WIRE | ($1,600,000.00) | ($1,600,000.00) |
| 2/6/2007 | W/H TAX DIV FDLXX | ($3.74) | ($3.74) |
| 2/13/2007 | W/H TAX DIV FDLXX | ($5.52) | ($5.52) |
| 2/16/2007 | W/H TAX DIV FDLXX | ($2.37) | ($2.37) |
| 2/20/2007 | W/H TAX DIV FDLXX | ($7.10) | ($7.10) |
| 2/22/2007 | W/H TAX DIV FDLXX | ($1.11) | ($1.11) |
| 2/23/2007 | W/H TAX DIV FDLXX | ($1.67) | ($1.67) |
| 2/28/2007 | W/H TAX DIV FDLXX | ($8.82) | ($8.82) |
| 3/1/2007 | W/H TAX DIV COP | ($773.67) | ($773.67) |
| 3/6/2007 | W/H TAX DIV UPS | ($512.82) | ($512.82) |
| 3/9/2007 | W/H TAX DIV FDLXX | ($16.11) | ($16.11) |
| 3/12/2007 | W/H TAX DIV TGT | ($119.88) | ($119.88) |
| 3/12/2007 | W/H TAX DIV UTX | ($176.65) | ($176.65) |
| 3/12/2007 | W/H TAX DIV MMM | ($635.90) | ($635.90) |
| 3/12/2007 | W/H TAX DIV CVX | ($724.78) | ($724.78) |
| 3/13/2007 | W/H TAX DIV JNJ | ($1,925.10) | ($1,925.10) |
| 3/15/2007 | W/H TAX DIV TWX | ($382.54) | ($382.54) |
| 3/15/2007 | W/H TAX DIV WB | ($1,854.72) | ($1,854.72) |
| 3/16/2007 | W/H TAX DIV AIG | ($737.75) | ($737.75) |
| 3/20/2007 | W/H TAX DIV FDLXX | ($16.24) | ($16.24) |
| 3/22/2007 | W/H TAX DIV HD | ($819.72) | ($819.72) |
| 3/23/2007 | W/H TAX DIV BAC | ($4,358.59) | ($4,358.59) |
| 3/23/2007 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 3/28/2007 | W/H TAX DIV FDLXX | ($9.22) | ($9.22) |

MADC0305_00000110

| | | | |
|---|---|---|---|
| 3/30/2007 | W/H TAX DIV FDLXX | ($2.24) | ($2.24) |
| 3/30/2007 | W/H TAX DIV S | ($146.55) | ($146.55) |
| 3/30/2007 | W/H TAX DIV PEP | ($1,000.62) | ($1,000.62) |
| 4/2/2007 | W/H TAX DIV WMT | ($1,110.25) | ($1,110.25) |
| 4/2/2007 | W/H TAX DIV KO | ($1,436.57) | ($1,436.57) |
| 4/2/2007 | W/H TAX DIV MRK | ($1,714.79) | ($1,714.79) |
| 4/4/2007 | W/H TAX DIV HPQ | ($455.18) | ($455.18) |
| 4/10/2007 | W/H TAX DIV MO | ($3,712.10) | ($3,712.10) |
| 4/19/2007 | W/H TAX DIV FDLXX | ($27.61) | ($27.61) |
| 4/20/2007 | W/H TAX DIV FDLXX | ($0.23) | ($0.23) |
| 4/25/2007 | W/H TAX DIV GE | ($5,054.11) | ($5,054.11) |
| 5/4/2007 | W/H TAX DIV CVS | ($130.36) | ($130.36) |
| 5/15/2007 | W/H TAX DIV PG | ($2,313.36) | ($2,313.36) |
| 5/21/2007 | w/h FIDELITY SPARTAN | ($16.44) | ($16.44) |
| 5/23/2007 | W/H TAX DIV MER | ($612.36) | ($612.36) |
| 5/24/2007 | W/H TAX DIV GS | ($178.92) | ($178.92) |
| 5/25/2007 | W/H TAX DIV C | ($5,458.75) | ($5,458.75) |
| 5/31/2007 | w/h FIDELITY SPARTAN | ($2.61) | ($2.61) |
| 6/1/2007 | W/H TAX DIV BA | ($565.22) | ($565.22) |
| 6/1/2007 | W/H TAX DIV INTC | ($1,355.94) | ($1,355.94) |
| 6/1/2007 | W/H TAX DIV COP | ($1,407.37) | ($1,407.37) |
| 6/1/2007 | W/H TAX DIV WFC | ($1,959.55) | ($1,959.55) |
| 6/4/2007 | W/H TAX DIV WMT | ($1,111.97) | ($1,111.97) |
| 6/5/2007 | W/H TAX DIV UPS | ($898.13) | ($898.13) |
| 6/5/2007 | W/H TAX DIV PFE | ($4,284.58) | ($4,284.58) |
| 6/6/2007 | W/H TAX DIV TYC | ($414.21) | ($414.21) |
| 6/11/2007 | W/H TAX DIV UTX | ($566.68) | ($566.68) |
| 6/11/2007 | W/H TAX DIV IBM | ($1,244.16) | ($1,244.16) |
| 6/11/2007 | W/H TAX DIV CVX | ($2,593.30) | ($2,593.30) |
| 6/11/2007 | W/H TAX DIV XOM | ($4,127.13) | ($4,127.13) |
| 6/12/2007 | W/H TAX DIV MMM | ($746.50) | ($746.50) |
| 6/12/2007 | W/H TAX DIV JNJ | ($2,476.18) | ($2,476.18) |
| 6/14/2007 | W/H TAX DIV MSFT | ($1,801.26) | ($1,801.26) |
| 6/15/2007 | W/H TAX DIV FDLXX | ($1.87) | ($1.87) |
| 6/15/2007 | W/H TAX DIV TWX | ($441.66) | ($441.66) |
| 6/15/2007 | W/H TAX DIV AIG | ($898.13) | ($898.13) |
| 6/15/2007 | W/H TAX DIV WB | ($2,177.28) | ($2,177.28) |
| 6/21/2007 | W/H TAX DIV HD | ($962.28) | ($962.28) |
| 6/21/2007 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 6/22/2007 | W/H TAX DIV BAC | ($5,225.47) | ($5,225.47) |
| 6/29/2007 | W/H TAX DIV FDLXX | ($14.29) | ($14.29) |
| 6/29/2007 | W/H TAX DIV S | ($150.66) | ($150.66) |
| 6/29/2007 | W/H TAX DIV PEP | ($1,287.23) | ($1,287.23) |
| 7/2/2007 | W/H TAX DIV KO | ($1,411.17) | ($1,411.17) |
| 7/2/2007 | W/H TAX DIV MRK | ($1,699.06) | ($1,699.06) |
| 7/5/2007 | W/H TAX DIV HPQ | ($451.01) | ($451.01) |
| 7/10/2007 | W/H TAX DIV MO | ($2,992.19) | ($2,992.19) |
| 7/17/2007 | CXL W/H TAX DIV TYC | $414.21 | $414.21 |

MADC0305_00000111

| Date | Description | Amount 1 | Amount 2 |
|---|---|---|---|
| 7/17/2007 | W/H TAX DIV FDLXX | ($24.91) | ($24.91) |
| 7/30/2007 | CHECK WIRE | ($2,000,000.00) | ($2,000,000.00) |
| 8/6/2007 | W/H TAX DIV FDLXX | ($16.78) | ($16.78) |
| 8/6/2007 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 8/13/2007 | W/H TAX DIV FDLXX | ($1.25) | ($1.25) |
| 8/24/2007 | W/H TAX DIV C | ($2,455.60) | ($2,455.60) |
| 9/4/2007 | W/H TAX DIV WMT | ($490.78) | ($490.78) |
| 9/4/2007 | W/H TAX DIV INTC | ($608.11) | ($608.11) |
| 9/4/2007 | W/H TAX DIV WFC | ($957.53) | ($957.53) |
| 9/5/2007 | W/H TAX DIV PFE | ($1,891.03) | ($1,891.03) |
| 9/7/2007 | W/H TAX DIV BA | ($240.24) | ($240.24) |
| 9/10/2007 | W/H TAX DIV UTX | ($302.02) | ($302.02) |
| 9/10/2007 | W/H TAX DIV IBM | ($514.80) | ($514.80) |
| 9/10/2007 | W/H TAX DIV CVX | ($1,144.57) | ($1,144.57) |
| 9/10/2007 | W/H TAX DIV XOM | ($1,831.83) | ($1,831.83) |
| 9/13/2007 | W/H TAX DIV MSFT | ($780.78) | ($780.78) |
| 9/14/2007 | W/H TAX DIV FDLXX | ($33.08) | ($33.08) |
| 9/18/2007 | W/H TAX DIV FDLXX | ($1.18) | ($1.18) |
| 9/26/2007 | W/H TAX DIV FDLXX | ($16.12) | ($16.12) |
| 10/1/2007 | W/H TAX DIV KO | ($571.91) | ($571.91) |
| 10/5/2007 | W/H TAX DIV FDLXX | ($15.31) | ($15.31) |
| 10/5/2007 | CHECK WIRE | ($2,000,000.00) | ($2,000,000.00) |
| 10/10/2007 | W/H TAX DIV MO | ($1,321.65) | ($1,321.65) |
| 10/25/2007 | W/H TAX DIV GE | ($3,488.02) | ($3,488.02) |
| 10/31/2007 | W/H TAX DIV FDLXX | ($13.22) | ($13.22) |
| 11/7/2007 | W/H TAX DIV FDLXX | ($4.91) | ($4.91) |
| 11/13/2007 | W/H TAX DIV FDLXX | ($8.17) | ($8.17) |
| 11/15/2007 | W/H TAX DIV FDLXX | ($3.01) | ($3.01) |
| 11/21/2007 | W/H TAX DIV FDLXX | ($1.97) | ($1.97) |
| 11/21/2007 | W/H TAX DIV MER | ($178.50) | ($178.50) |
| 11/21/2007 | W/H TAX DIV C | ($1,514.70) | ($1,514.70) |
| 11/30/2007 | W/H TAX DIV FDLXX | ($3.60) | ($3.60) |
| 12/3/2007 | W/H TAX DIV COP | ($376.38) | ($376.38) |
| 12/3/2007 | W/H TAX DIV MCD | ($1,544.40) | ($1,544.40) |
| 12/4/2007 | CHECK WIRE | ($3,600,000.00) | ($3,600,000.00) |
| 12/5/2007 | W/H TAX DIV FDLXX | ($8.45) | ($8.45) |
| 12/10/2007 | W/H TAX DIV EXC | ($243.94) | ($243.94) |
| 12/10/2007 | W/H TAX DIV UTX | ($278.78) | ($278.78) |
| 12/10/2007 | W/H TAX DIV CVX | ($1,056.53) | ($1,056.53) |
| 12/11/2007 | W/H TAX DIV FDLXX | ($4.11) | ($4.11) |
| 12/11/2007 | W/H TAX DIV JNJ | ($1,999.22) | ($1,999.22) |
| 12/12/2007 | W/H TAX DIV MMM | ($596.74) | ($596.74) |
| 12/13/2007 | W/H TAX DIV MSFT | ($766.66) | ($766.66) |
| 12/20/2007 | W/H TAX DIV FDLXX | ($6.03) | ($6.03) |
| 12/31/2007 | W/H TAX DIV FDLXX | ($10.33) | ($10.33) |
| 1/2/2008 | W/H TAX DIV HPQ | ($106.85) | ($106.85) |
| 1/2/2008 | W/H TAX DIV WMT | ($272.84) | ($272.84) |
| 1/3/2008 | W/H TAX DIV UPS | ($365.90) | ($365.90) |

MADC0305_00000112

| Date | Description | Amount | Amount |
|---|---|---|---|
| 1/15/2008 | W/H TAX DIV FDLXX | ($9.61) | ($9.61) |
| 1/15/2008 | CHECK WIRE | ($750,000.00) | ($750,000.00) |
| 1/28/2008 | W/H TAX DIV FDLXX | ($6.32) | ($6.32) |
| 2/20/2008 | W/H TAX DIV FDLXX | ($2.76) | ($2.76) |
| 2/22/2008 | W/H TAX DIV C | ($1,767.74) | ($1,767.74) |
| 2/28/2008 | W/H TAX DIV GS | ($143.22) | ($143.22) |
| 3/3/2008 | W/H TAX DIV COP | ($817.38) | ($817.38) |
| 3/3/2008 | W/H TAX DIV INTC | ($821.72) | ($821.72) |
| 3/3/2008 | W/H TAX DIV WFC | ($1,173.38) | ($1,173.38) |
| 3/4/2008 | W/H TAX DIV UPS | ($506.39) | ($506.39) |
| 3/4/2008 | W/H TAX DIV PFE | ($2,356.99) | ($2,356.99) |
| 3/5/2008 | W/H TAX DIV MER | ($322.25) | ($322.25) |
| 3/7/2008 | W/H TAX DIV BA | ($327.36) | ($327.36) |
| 3/10/2008 | W/H TAX DIV EXC | ($358.05) | ($358.05) |
| 3/10/2008 | W/H TAX DIV UTX | ($360.10) | ($360.10) |
| 3/10/2008 | W/H TAX DIV IBM | ($613.80) | ($613.80) |
| 3/10/2008 | W/H TAX DIV CVX | ($1,364.68) | ($1,364.68) |
| 3/10/2008 | W/H TAX DIV XOM | ($2,148.30) | ($2,148.30) |
| 3/11/2008 | W/H TAX DIV JNJ | ($1,316.09) | ($1,316.09) |
| 3/12/2008 | W/H TAX DIV MMM | ($409.20) | ($409.20) |
| 3/13/2008 | W/H TAX DIV MSFT | ($979.01) | ($979.01) |
| 3/17/2008 | W/H TAX DIV FDLXX | ($22.19) | ($22.19) |
| 3/17/2008 | W/H TAX DIV TWX | ($249.36) | ($249.36) |
| 3/17/2008 | W/H TAX DIV MCD | ($498.71) | ($498.71) |
| 3/17/2008 | W/H TAX DIV WB | ($1,440.38) | ($1,440.38) |
| 3/17/2008 | CHECK WIRE | ($2,000,000.00) | ($2,000,000.00) |
| 3/19/2008 | W/H TAX DIV FDLXX | ($0.70) | ($0.70) |
| 3/24/2008 | W/H TAX DIV AIG | ($572.88) | ($572.88) |
| 3/27/2008 | W/H TAX DIV HD | ($414.32) | ($414.32) |
| 3/28/2008 | W/H TAX DIV BAC | ($3,142.66) | ($3,142.66) |
| 3/31/2008 | W/H TAX DIV PEP | ($652.16) | ($652.16) |
| 4/1/2008 | W/H TAX DIV KO | ($855.23) | ($855.23) |
| 4/1/2008 | W/H TAX DIV MRK | ($932.98) | ($932.98) |
| 4/2/2008 | W/H TAX DIV HPQ | ($229.15) | ($229.15) |
| 4/4/2008 | W/H TAX DIV FDLXX | ($1.48) | ($1.48) |
| 4/4/2008 | W/H TAX DIV KFT | ($469.56) | ($469.56) |
| 4/7/2008 | W/H TAX DIV WMT | ($607.41) | ($607.41) |
| 4/23/2008 | W/H TAX DIV FDLXX | ($3.67) | ($3.67) |
| 4/25/2008 | W/H TAX DIV MDT | ($130.05) | ($130.05) |
| 4/25/2008 | W/H TAX DIV GE | ($3,456.72) | ($3,456.72) |
| 4/30/2008 | W/H TAX DIV MS | ($257.50) | ($257.50) |
| 4/30/2008 | W/H TAX DIV JPM | ($1,186.06) | ($1,186.06) |
| 5/1/2008 | W/H TAX DIV VZ | ($1,155.71) | ($1,155.71) |
| 5/1/2008 | W/H TAX DIV T | ($2,254.20) | ($2,254.20) |
| 5/2/2008 | W/H TAX DIV CVS | ($83.23) | ($83.23) |
| 5/2/2008 | W/H TAX DIV BK | ($249.70) | ($249.70) |
| 5/9/2008 | W/H TAX DIV AXP | ($187.27) | ($187.27) |
| 5/12/2008 | CHECK WIRE | ($2,300,000.00) | ($2,300,000.00) |

MADC0305_00000113

| 5/13/2008 | W/H TAX DIV FDLXX | ($13.91) | ($13.91) |
| 5/15/2008 | W/H TAX DIV ABT | ($530.60) | ($530.60) |
| 5/15/2008 | W/H TAX DIV PG | ($1,179.12) | ($1,179.12) |
| 5/20/2008 | W/H TAX DIV CAT | ($218.48) | ($218.48) |
| 5/23/2008 | W/H TAX DIV C | ($1,498.18) | ($1,498.18) |
| 5/28/2008 | W/H TAX DIV FDLXX | ($6.17) | ($6.17) |
| 5/29/2008 | W/H TAX DIV GS | ($121.38) | ($121.38) |
| 6/2/2008 | W/H TAX DIV COP | ($432.02) | ($432.02) |
| 6/2/2008 | W/H TAX DIV INTC | ($764.69) | ($764.69) |
| 6/2/2008 | W/H TAX DIV WMT | ($981.83) | ($981.83) |
| 6/2/2008 | W/H TAX DIV WFC | ($1,747.56) | ($1,747.56) |
| 6/3/2008 | W/H TAX DIV UPS | ($787.05) | ($787.05) |
| 6/3/2008 | W/H TAX DIV PFE | ($3,765.12) | ($3,765.12) |
| 6/6/2008 | W/H TAX DIV BA | ($508.80) | ($508.80) |
| 6/10/2008 | W/H TAX DIV EXC | ($556.50) | ($556.50) |
| 6/10/2008 | W/H TAX DIV UTX | ($559.68) | ($559.68) |
| 6/10/2008 | W/H TAX DIV JNJ | ($771.01) | ($771.01) |
| 6/10/2008 | W/H TAX DIV IBM | ($1,192.50) | ($1,192.50) |
| 6/10/2008 | W/H TAX DIV CVX | ($2,377.05) | ($2,377.05) |
| 6/10/2008 | W/H TAX DIV XOM | ($3,723.48) | ($3,723.48) |
| 6/12/2008 | W/H TAX DIV MMM | ($636.00) | ($636.00) |
| 6/12/2008 | W/H TAX DIV MSFT | ($1,521.63) | ($1,521.63) |
| 6/24/2008 | W/H TAX DIV FDLXX | ($6.82) | ($6.82) |
| 6/24/2008 | CHECK WIRE | ($950,000.00) | ($950,000.00) |
| 7/15/2008 | W/H TAX DIV FDLXX | ($13.45) | ($13.45) |
| 7/15/2008 | CHECK WIRE | ($1,700,000.00) | ($1,700,000.00) |
| 7/21/2008 | W/H TAX DIV FDLXX | ($1.01) | ($1.01) |
| 7/23/2008 | W/H TAX DIV FDLXX | ($0.39) | ($0.39) |
| 8/1/2008 | W/H TAX DIV CVS | ($108.97) | ($108.97) |
| 8/8/2008 | W/H TAX DIV FDLXX | ($4.07) | ($4.07) |
| 8/13/2008 | W/H TAX DIV FDLXX | ($0.26) | ($0.26) |
| 8/20/2008 | W/H TAX DIV CAT | ($290.18) | ($290.18) |
| 8/22/2008 | W/H TAX DIV C | ($1,863.46) | ($1,863.46) |
| 8/28/2008 | W/H TAX DIV GS | ($138.18) | ($138.18) |
| 9/2/2008 | W/H TAX DIV FDLXX | ($5.77) | ($5.77) |
| 9/2/2008 | W/H TAX DIV COP | ($788.61) | ($788.61) |
| 9/2/2008 | W/H TAX DIV INTC | ($856.72) | ($856.72) |
| 9/2/2008 | W/H TAX DIV WMT | ($856.78) | ($856.78) |
| 9/2/2008 | W/H TAX DIV WFC | ($1,040.30) | ($1,040.30) |
| 9/2/2008 | CHECK WIRE | ($1,600,000.00) | ($1,600,000.00) |
| 9/3/2008 | W/H TAX DIV PFE | ($2,337.22) | ($2,337.22) |
| 9/5/2008 | W/H TAX DIV BA | ($315.84) | ($315.84) |
| 9/9/2008 | W/H TAX DIV BUD | ($292.15) | ($292.15) |
| 9/9/2008 | W/H TAX DIV UPS | ($714.29) | ($714.29) |
| 9/9/2008 | W/H TAX DIV JNJ | ($2,036.74) | ($2,036.74) |
| 9/10/2008 | W/H TAX DIV FDLXX | ($0.02) | ($0.02) |
| 9/10/2008 | W/H TAX DIV EXC | ($505.05) | ($505.05) |
| 9/10/2008 | W/H TAX DIV UTX | ($507.94) | ($507.94) |

MADC0305_00000114

| | | | |
|---|---|---|---|
| 9/10/2008 | W/H TAX DIV IBM | ($740.25) | ($740.25) |
| 9/10/2008 | W/H TAX DIV CVX | ($2,127.65) | ($2,127.65) |
| 9/10/2008 | W/H TAX DIV XOM | ($3,329.52) | ($3,329.52) |
| 9/11/2008 | W/H TAX DIV MSFT | ($1,391.81) | ($1,391.81) |
| 9/12/2008 | W/H TAX DIV MMM | ($577.20) | ($577.20) |
| 9/15/2008 | W/H TAX DIV FDLXX | ($2.41) | ($2.41) |
| 9/15/2008 | W/H TAX DIV TWX | ($357.43) | ($357.43) |
| 9/16/2008 | W/H TAX DIV MCD | ($666.45) | ($666.45) |
| 9/18/2008 | W/H TAX DIV HD | ($194.94) | ($194.94) |
| 9/19/2008 | W/H TAX DIV AIG | ($930.67) | ($930.67) |
| 9/26/2008 | W/H TAX DIV QCOM | ($131.33) | ($131.33) |
| 9/26/2008 | W/H TAX DIV BAC | ($4,491.26) | ($4,491.26) |
| 9/30/2008 | W/H TAX DIV FDLXX | ($11.80) | ($11.80) |
| 9/30/2008 | W/H TAX DIV PEP | ($1,042.57) | ($1,042.57) |
| 10/1/2008 | W/H TAX DIV BAX | ($219.70) | ($219.70) |
| 10/1/2008 | W/H TAX DIV HPQ | ($308.04) | ($308.04) |
| 10/1/2008 | W/H TAX DIV KO | ($386.12) | ($386.12) |
| 10/1/2008 | W/H TAX DIV MRK | ($1,261.18) | ($1,261.18) |
| 10/3/2008 | W/H TAX DIV FDLXX | ($0.14) | ($0.14) |
| 10/3/2008 | CHECK WIRE | ($800,000.00) | ($800,000.00) |
| 10/10/2008 | W/H TAX DIV FDLXX | ($0.72) | ($0.72) |
| 10/10/2008 | W/H TAX DIV MO | ($232.51) | ($232.51) |
| 10/10/2008 | W/H TAX DIV PM | ($573.64) | ($573.64) |
| 11/6/2008 | W/H TAX DIV FDLXX | ($3.12) | ($3.12) |
| 11/7/2008 | W/H TAX DIV FDLXX | ($0.28) | ($0.28) |
| 11/10/2008 | W/H TAX DIV FDLXX | ($0.03) | ($0.03) |
| 11/17/2008 | W/H TAX DIV FDLXX | ($0.39) | ($0.39) |
| 11/17/2008 | CHECK WIRE | ($1,100,000.00) | ($1,100,000.00) |
| 11/19/2008 | W/H TAX DIV FDLXX | ($0.09) | ($0.09) |
| 11/25/2008 | W/H TAX DIV FDLXX | ($0.52) | ($0.52) |
| **Total Withdrawals:** | | ($127,472,997.09) | ($127,172,997.09) |
| | | | |
| **Total deposits less withdrawals:** | | ($1,322,595.09) | ($124,354,578.90) |

MADC0305_00000115

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

### DECEMBER 11, 2008[1]

## NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

October 19, 2009

Premero Investment Ltd.
c/o Yair Green
24 Ramban St
Jerusalem, Israel 92422

Dear Premero Investment Ltd.:

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claim on BLMIS Account No. 1FN073 designated as Claim Number 004773:

Your claim for securities is **DENIED**. No securities were ever purchased for your account.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $2,731,065.25), as more fully set forth in Table 1 annexed hereto and made a part hereof, is greater than the amount that was deposited with BLMIS for the purchase of securities (total of $1,699,967.50). As noted, no securities were ever purchased by BLMIS for your account. Any

---

1 Section 78lll(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78lll(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

and all profits reported to you by BLMIS on account statements were fictitious.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account ($1,031,097.75) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your claim is **DENIED** in its entirety.

Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.

Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by the Trustee against you.

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after October 19, 2009, the date on which the Trustee mailed this notice.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York 10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111

_____
Irving H. Picard

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities LLC

**Table 16 -**

**DEPOSITS**

| DATE | TRANSACTION DESCRIPTION | AMOUNT |
|---|---|---|
| 4/5/1995 | check wire | $999,985.00 |
| 5/9/1997 | CHECK WIRE | $200,000.00 |
| 6/17/1998 | CHECK WIRE A/O 6/9/98 | $499,982.50 |
| Total Deposits: | | $1,699,967.50 |

**WITHDRAWALS**

| DATE | TRANSACTION DESCRIPTION | AMOUNT |
|---|---|---|
| 3/28/1996 | CHECK WIRE | ($101,881.25) |
| 4/2/1997 | CHECK WIRE | ($129,184.00) |
| 7/23/2008 | CHECK WIRE | ($2,500,000.00) |
| Total Withdrawals: | | ($2,731,065.25) |
| | | |
| Total deposits less withdrawals: | | ($1,031,097.75) |

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

### DECEMBER 11, 2008[1]

## NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

October 19, 2009

Premero Investment LTD
c/o Yair Green, Attorney at Law
24 Ramban Street
Jerusalem 92422
Israel

Dear Mr. Green:

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claim on BLMIS Account No. 1FN097 designated as Claim Number 004772:

Your claim for a credit balance of $6,309,214.00 and for securities is **DENIED**. No securities were ever purchased for your account.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $421,770.00), as more fully set forth in Table 1 annexed hereto and made a part

---

1 Section 78lll(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78lll(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

MADC0305_00000120

hereof, is greater than the amount that was deposited with BLMIS for the purchase of securities (total of \$99,980.00). As noted, no securities were ever purchased by BLMIS for your account. Any and all profits reported to you by BLMIS on account statements were fictitious.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account (\$321,790.00) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your claim is **DENIED** in its entirety.

Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.

Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by the Trustee against you.

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after October 19, 2009, the date on which the Trustee mailed this notice.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

MADC0305_00000121

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York 10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111

Irving H. Picard

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities LLC

3

MADC0305_00000122

| - Table 1 - | | |
| --- | --- | --- |
| **DEPOSITS** | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** |
| 4/23/1998 | CHECK WIRE | $99,980.00 |
| **Total Deposits:** | | $99,980.00 |
| | | |
| **WITHDRAWALS** | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** |
| 4/2/1998 | CHECK WIRE | ($181,770.00) |
| 11/2/1998 | CHECK WIRE | ($100,000.00) |
| 4/5/1999 | CHECK WIRE | ($140,000.00) |
| **Total Withdrawals:** | | ($421,770.00) |
| | | |
| **Total deposits less withdrawals:** | | ($321,790.00) |

4

**BERNARD L. MADOFF INVESTMENT SECURITIES LLC**

In Liquidation

**DECEMBER 11, 2008[1]**

**NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM**

May 25, 2010

Strand International Investments Ltd.
c/o Yair Green, Esq.
24 Ramban Street
Jerusalem, Israel  92422

Dear Strand International Investments Ltd.:

**PLEASE READ THIS NOTICE CAREFULLY.**

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claim on BLMIS Account No. 1FR051 designated as Claim Number 4799:

Your claim for securities is **DENIED**.  No securities were ever purchased for your account.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $11,840,000.00), as more fully set forth in Table 1 annexed hereto and made a part hereof, is greater than the amount that was deposited with BLMIS for the purchase of securities (total of $609,981.23).  As noted, no securities were ever purchased by BLMIS for your account.  Any and all profits reported to you by BLMIS on account statements were fictitious.

---

[1] Section 78lll(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78lll(7)(B).  Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

As reflected in Table 1, certain of the transfers into or out of your account have been adjusted. As part of the Trustee's analysis of accounts, the Trustee has assessed accounts based on a money in/money out analysis (i.e., has the investor deposited more or less than he or she withdrew from BLMIS). This analysis allows the Trustee to determine which part of an account's balance is originally invested principal and which part is fictitious gains that were fabricated by BLMIS. A customer's allowed claim is based on the amount of principal in the customer's account.

Whenever a customer requested a transfer from one account to another, the Trustee analyzed whether the transferor account had principal in the account at the time of the transfer. The available principal in the account was transferred to and credited in the transferee account. Thus, the reason that the adjusted amount of transferred deposits or withdrawals in Table 1 is less than the purported transfer amount is that the transferor account did not have sufficient principal available to effectuate the full transfer. The difference between the purported transfer amount and the adjusted transfer amount is the amount of fictitious gain that was transferred to or from your account. Under the money in/money out analysis, the Trustee does not give credit for fictitious gains in settling your allowed claim.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account ($11,230,018.77) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your claim is **DENIED** in its entirety.

**On March 1, 2010, the United States Bankruptcy Court for the Southern District of New York (Lifland, J.) issued a decision which affirmed the Trustee's Net Investment Method for determining customer claims. The final resolution of this issue is expected to be determined on appeal.**

**Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.**

Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by the Trustee against you.

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after May 25, 2010, the date on which the Trustee mailed this notice.

2

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York  10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York  10111

Irving H. Picard

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities LLC

MADC0305_00000126

| - Table 1 - | | | |
|---|---|---|---|
| **DEPOSITS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 1/6/2000 | TRANS FROM 1FN02430 | $5,000,000.00 | $0.00 |
| 1/26/2000 | CHECK WIRE RETURNED 1/21/00 | $109,981.23 | $109,981.23 |
| 1/4/2001 | TRANS FROM 1FN02430 | $5,000,000.00 | $0.00 |
| 1/28/2002 | CHECK WIRE | $500,000.00 | $500,000.00 |
| **Total Deposits:** | | $10,609,981.23 | $609,981.23 |
| | | | |
| **WITHDRAWALS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 4/5/1999 | CHECK WIRE | ($120,000.00) | ($120,000.00) |
| 6/11/1999 | CHECK WIRE 6/4/99 | ($250,000.00) | ($250,000.00) |
| 1/6/2000 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 1/14/2000 | CHECK WIRE | ($110,000.00) | ($110,000.00) |
| 1/21/2000 | CHECK WIRE | ($110,000.00) | ($110,000.00) |
| 10/10/2000 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 1/5/2001 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 7/26/2001 | CHECK WIRE | ($600,000.00) | ($600,000.00) |
| 10/25/2001 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 12/21/2001 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 1/3/2002 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 9/20/2002 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 9/20/2002 | CHECK WIRE | ($3,000,000.00) | ($3,000,000.00) |
| 3/31/2003 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 12/23/2003 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 10/18/2005 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 10/18/2005 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 3/13/2006 | CHECK WIRE | ($130,000.00) | ($130,000.00) |
| 3/13/2006 | CHECK WIRE | ($870,000.00) | ($870,000.00) |
| 1/16/2007 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 2/22/2007 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 4/2/2007 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 1/24/2008 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| **Total Withdrawals:** | | ($11,840,000.00) | ($11,840,000.00) |
| | | | |
| **Total deposits less withdrawals:** | | ($1,230,018.77) | ($11,230,018.77) |

4

MADC0305_00000127