# EXHIBIT 6

January 19, 2001

Dear Irv,

This will confirm that your equity in the David Shapiro Nominee 2 account
with Bernard L. Madoff is $50,000.00.  Below is information that will be
included in Elaine's 2001 K1 form.

| Date | Amount |
| --- | --- |
| 4/17/01 | 2,141.07 |
| 7/18/01 | 1,462.69 |
| 10/18/01 | 1,024.66 |
| 1/18/02 | 1,578.84 |
| | 6,207.26 |

| | |
| --- | --- |
| Bank Interest | 1.70 |
| Treasury-Bill Interest | 1,004.25 |
| Ordinary Dividends | 282.76 |
| Short Term Capital Gains | 4,918.55 |

**Irv Sonnenfeld**    Investment to 1/1/02:    51,578.84  (Includes '01 4th 1/4 earnings)

| | US Interest | Dividends | STCG | Total "Earnings"/C/Y Distribution | Add'l Invstmt | Net Distribution | Prev 4th 1/4 | 4th 1/4 |
|---|---|---|---|---|---|---|---|---|
| 2002 | 422.13 | 320.68 | 5,049.63 | 5,792.44 | 6,508.86 | 0.00 | 6,508.86 | 1,578.84 | 862.42 |
| 2003 | 225.02 | 453.31 | 3,777.78 | 4,456.11 | 4,662.58 | 0.00 | 4,662.58 | 861.42 | 655.95 |
| 2004 | 305.14 | 650.87 | 3,146.66 | 4,102.67 | 3,925.92 | (5,000.00) | 8,925.92 | 655.95 | 832.70 |
| 2005 | 548.07 | 405.09 | 2,483.12 | 3,436.28 | 3,133.46 | (5,000.00) | 8,133.46 | 832.70 | 1,135.52 |
| 2006 | 482.15 | 664.08 | 3,269.91 | 4,416.14 | 4,605.95 | 0.00 | 4,605.95 | 1,135.52 | 945.71 |
| 2007 | 1,008.10 | 427.53 | 2,350.02 | 3,785.65 | 3,883.20 | 0.00 | 3,883.20 | 945.71 | 848.16 |
| 2008 | | | | 2,733.99 | 3,582.15 | 0.00 | 3,582.15 | 848.16 | |

Total '02 to '08    28,723.28    30,302.12    41,578.84    (11,276.72)

**MCMDP_00010426**

January 29, 2003

Dear Irv,

This will confirm that your equity in the David Shapiro Nominee 3 account
with Bernard L. Madoff is $50,000.00. Below is information that will be
included in Elaine's 2002 K1 form.

| Date | Amount |
| --- | --- |
| 04/22/2002 | 542.46 |
| 07/18/2002 | 1,923.73 |
| 10/16/2002 | 2,463.83 |
| 01/21/2003 | 862.42 |
| | 5,792.44 |

| | |
| --- | --- |
| Treasury-Bill Interest | 422.13 |
| Ordinary Dividends | 320.68 |
| Short Term Capital Gains | 5,049.63 |

January 19, 2004

Dear Irv,

This will confirm that your equity in the David Shapiro Nominee 2 account
with Bernard L. Madoff is $50,000.00. Below is information that will
appear on your 2003 K1 form.

| Date | Amount |
| --- | --- |
| 04/19/2003 | 979.34 |
| 07/17/2003 | 1,263.87 |
| 10/18/2003 | 1,556.95 |
| 01/19/2004 | 655.95 |
| | 4,456.11 |

| | |
| --- | --- |
| Treasury-Bill Interest | 225.02 |
| Ordinary Dividends | 453.31 |
| Short Term Capital Gains | 3,777.78 |

cc Anthony
Finazzo

MCMDP_00010427

Dear Irv,                                    January 19, 2001

This will confirm that your equity in the David Shapiro Nominee account
with Bernard L. Madoff is $50,000.00. Below is information that will
appear on your 2000 K1 form.

| Date | Amount |
| --- | --- |
| 4/18/00 | 2,406.44 |
| 7/18/00 | 1,509.76 |
| 10/24/00 | 1,000.50 |
| 1/19/01 | 921.97 |
| | 5,838.67 |

Treasury-Bill Interest
Ordinary Dividends          1,457.89
Short Term Capital Gains    222.93
                            4,157.85


                                        January 29, 2003

Dear Irv,

This will confirm that your equity in the David Shapiro Nominee account
with Bernard L. Madoff is $50,000.00. Below is information that will be
included in Elaine's 2002 K1 form.

| Date | Amount |
| --- | --- |
| 04/22/2002 | 542.46 |
| 07/18/2002 | 1,923.73 |
| 10/16/2002 | 2,463.83 |
| 01/21/2003 | 862.42 |
| | 5,792.44 |

Treasury-Bill Interest       422.13
Ordinary Dividends           320.68
Short Term Capital Gains    5,049.63

MCMDP_00010428

February 6, 2006

Dear Irv,

This will confirm that your equity in the David Shapiro Nominee 3 account
with Bernard L. Madoff is $40,000.00.  Below is information that will
appear on your 2005 K1 form.

| Date | Amount |
| --- | --- |
| 4/18/2005 | 759.13 |
| 7/18/2005 | 808.76 |
| 10/19/2005 | 732.87 |
| 1/19/2006 | 1,135.52 |
| | 3,436.28 |

| | |
| --- | --- |
| Treasury-Bill Interest | 548.07 |
| Ordinary Dividends | 405.09 |
| Short Term Capital Gains | 2,483.12 |

MCMDP_00010429

**Irv Sonnenfeld**  Investment to 1/1/02:    51,578.84  (Includes '01 4th 1/4 earnings)

| | US Interest | Dividends | STCG | Total "Earnings" | C/Y Distribution | Add'l Invstmt | Net Distribution | Prev 4th 1/4 | 4th 1/4 |
|---|---|---|---|---|---|---|---|---|---|
| 2002 | 422.13 | 320.68 | 5,049.63 | 5,792.44 | 6,508.86 | 0.00 | 6,508.86 | 1,578.84 | 862.42 |
| 2003 | 225.02 | 453.31 | 3,777.78 | 4,456.11 | 4,662.58 | 0.00 | 4,662.58 | 862.42 | 655.95 |
| 2004 | 305.14 | 650.87 | 3,146.66 | 4,102.67 | 3,925.92 | (5,000.00) | 8,925.92 | 655.95 | 832.70 |
| 2005 | 548.07 | 405.09 | 2,483.12 | 3,436.28 | 3,133.46 | (5,000.00) | 8,133.46 | 832.70 | 1,135.52 |
| 2006 | 482.15 | 664.08 | 3,269.91 | 4,416.14 | 4,605.95 | 0.00 | 4,605.95 | 1,135.52 | 945.71 |
| 2007 | 1,008.10 | 427.53 | 2,350.02 | 3,785.65 | 3,883.20 | 0.00 | 3,883.20 | 945.71 | 848.16 |
| 2008 | | | | 2,733.99 | 3,582.15 | 0.00 | 3,582.15 | 848.16 | |
| | | | | | | | | | |
| Total '02 to '08 | | | | 28,723.28 | 30,302.12 | 41,578.84 | (11,276.72) | | |

MCMDP_00010430

| Final K-1 | Amended K-1 | OMB No. 1545-0099 |

## Schedule K-1 (Form 1065)

### 2005

Department of the Treasury
Internal Revenue Service

For calendar year 2005, or tax
year beginning _____, 2005
ending _____, 20 ___

**Partner's Share of Income, Deductions, Credits, etc.**  ► See instructions.

**Part III** — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | 15 Credits & credit recapture |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | 16 Foreign transactions |
| 4 | Guaranteed payments | |
| 5 | Interest income **548.** | |
| 6a | Ordinary dividends **405.** | |
| 6b | Qualified dividends | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) **2,843.** | |
| 9a | Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | 19 Distributions **A  3436.** |
| 13 | Other deductions | 20 Other information **A  954.** |
| 14 | Self-employment earnings (loss) | |

### Part I — Information About the Partnership

**A** Partnership's employer identification number
Redacted 3182

**B** Partnership's name, address, city, state, and ZIP code
David Shapiro Nominee 3
Redacted

**C** IRS Center where partnership filed return
CINCINNATI

**D** Check if this is a publicly traded partnership (PTP)

**E** Tax shelter registration number, if any

**F** Check if Form 8271 is attached

### Part II — Information About the Partner

**G** Partner's identifying number
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

**H** Partner's name, address, city, state, and ZIP code
Irving Sonnenfeld
Redacted

**I** General partner or LLC member-manager   [X] Limited partner or other LLC member

**J** [X] Domestic partner   Foreign partner

**K** What type of entity is this partner? INDIVIDUAL

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 6.0700 % | 6.0700 % |
| Loss | % | % |
| Capital | % | % |

**M** Partner's share of liabilities at year end:
Nonrecourse . . . . . . . . . $
Qualified nonrecourse financing . . . . $
Recourse . . . . . . . . . . $

*See attached statement for additional information.

For IRS use only

**N** Partner's capital account analysis:
Beginning capital account . . . . $
Capital contributed during the year . . . $
Current year increase (decrease) . . . . $ **3,436.**
Withdrawals & distributions . . . . . $ **( 3,436. )**
Ending capital account . . . . . . $

[X] Tax basis   GAAP   Section 704(b) book
Other (explain)

For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.
UYA

Schedule K-1 (Form 1065) 2005

MCMDP_00010431

**Partnership:** David Shapiro Nominee 3 **EIN:** [Redacted] 3182

**Partner:**    Irving Sonnenfeld    **I.D. No.:** 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

## Schedule K-1 - Supplemental Information
### Supporting Statement for Schedule K-1

| Description | Amount |
|---|---|
| Interest income from U.S. Obligations included in line 5 | $548. |

MCMDP_00010432

MCMWD_00010433

**Irv Sonnenfeld**

Investment to 1/1/02:  $  51,578.84  (Includes '01 4th 1/4 earnings)

| Year | US Interest | Dividends | STCG | Total "Earnings" | C/Y Distribution | Add'l Invstmt | Net Distribution | Prev 4th 1/4 | 4th 1/4 |
|---|---|---|---|---|---|---|---|---|---|
| 2002 | 422.13 | 320.68 | 5,049.63 | 5,792.44 | 6,508.86 | 0.00 | 6,508.86 | 1,578.84 | 862.42 |
| 2003 | 225.02 | 453.31 | 3,777.78 | 4,456.11 | 4,662.58 | 0.00 | 4,662.58 | 862.42 | 655.95 |
| 2004 | 305.14 | 650.87 | 3,146.66 | 4,102.67 | 3,925.92 | -5,000.00 | 8,925.92 | 655.95 | 832.70 |
| 2005 | 548.07 | 405.09 | 2,483.12 | 3,436.28 | 3,133.46 | -5,000.00 | 8,133.46 | 832.70 | 1,135.52 |
| 2006 | 482.15 | 664.08 | 3,269.91 | 4,416.14 | 4,605.95 | 0.00 | 4,605.95 | 1,135.52 | 945.71 |
| 2007 | 1,008.10 | 427.53 | 2,350.02 | 3,785.65 | 3,883.20 | 0.00 | 3,883.20 | 945.71 | 848.16 |
| 2008 | | | | 2,733.99 | 3,582.15 | 0.00 | 3,582.15 | 848.16 | |
| Total '02 to 08 | | | | $ 28,723.28 | $ 30,302.12 | $(10,000.00) | $ 40,302.12 | | |

Corrected 2/2/09

## Irv Sonnenfeld

Investment to 1/1/02:  $ 51,578.84  (Includes '01 4th 1/4 earnings)

| | US Interest | Dividends | STCG | Total "Earnings" | C/Y Distribution | Add'l Invstmt | Net Distribution | Prev 4th 1/4 | 4th 1/4 |
|---|---|---|---|---|---|---|---|---|---|
| 2002 | 422.13 | 320.68 | 5,049.63 | 5,792.44 | 6,508.86 | 0.00 | 6,508.86 | 1,578.84 | 862.42 |
| 2003 | 225.02 | 453.31 | 3,777.78 | 4,456.11 | 4,662.58 | 0.00 | 4,662.58 | 862.42 | 655.95 |
| 2004 | 305.14 | 650.87 | 3,146.66 | 4,102.67 | 3,925.92 | -5,000.00 | 8,925.92 | 655.95 | 832.70 |
| 2005 | 548.07 | 405.09 | 2,483.12 | 3,436.28 | 3,133.46 | -5,000.00 | 8,133.46 | 832.70 | 1,135.52 |
| 2006 | 482.15 | 664.08 | 3,269.91 | 4,416.14 | 4,605.95 | 0.00 | 4,605.95 | 1,135.52 | 945.71 |
| 2007 | 1,008.10 | 427.53 | 2,350.02 | 3,785.65 | 3,883.20 | 0.00 | 3,883.20 | 945.71 | 848.16 |
| 2008 | | | 2,733.99 | 2,733.99 | 3,582.15 | 0.00 | 3,582.15 | 848.16 | |

Total '02 to '08    $ 28,723.28    $ 30,302.12    $(10,000.00)  $ 40,302.12

*I'm [handwritten] — I don't think this was sent before —*

*I just received from the hospital.*

*[signature]  3/25/09*

MCMDP_00010434

DAVID SHAPIRO NOMINEE 3

## Redacted

February 8, 2008

Irving Sonnenfeld

## Redacted

RE:
David Shapiro Nominee 3
Redacted 3182
Schedule K-1 from Partnership's 2007 Return of Income

Dear Irving Sonnenfeld:

Enclosed is your 2007 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from David Shapiro Nominee 3.  This information reflects the amounts you need to complete your income tax return.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2007 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

David Shapiro Nominee 3

Enclosure(s)

MCMDP_00010435

651107

| Schedule K-1 (Form 1065) | **2007** | |
|---|---|---|

For calendar year 2007, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2007
ending _____

## Partner's Share of Income, Deductions, Credits, etc.

► **See separate instructions.**

☐ Final K-1   ☐ Amended K-1          OMB No. 1545-0099

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

### Part I   Information About the Partnership

**A** Partnership's employer identification number
Redacted 3182

**B** Partnership's name, address, city, state, and ZIP code

DAVID SHAPIRO NOMINEE 3
**Redacted**

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number
Redacted -2577

**F** Partner's name, address, city, state, and ZIP code

IRVING SONNENFELD
**Redacted**

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner? INDIVIDUAL

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 6.791963 % | 6.791963 % |
| Loss | 6.791963 % | 6.791963 % |
| Capital | % | % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 40,946. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ 3,785. |
| Withdrawals and distributions | $ ( 3,883.) |
| Ending capital account | $ 40,848. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | 15 Credits |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | 16 Foreign transactions |
| 4 | Guaranteed payments | |
| 5 | Interest income        1,008. | |
| 6a | Ordinary dividends        427. | |
| 6b | Qualified dividends | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss)    2,350. | |
| 9a | Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | 19 Distributions   A    3,883. |
| 13 | Other deductions | 20 Other information   A    1,435. |
| 14 | Self-employment earnings (loss) | |

*See attached statement for additional information.

F O R   I R S   U S E   O N L Y

MCMDP_00010436

Schedule **K-1** (Form 1065) 2007    DAVID SHAPIRO NOMINEE 3    Redacted 3182      Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the Instructions for your income tax return.

| | | |
|---|---|---|
| **1** | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | | *Report on* |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | *Code* | |
| | **A** Other portfolio income (loss) | See the Partner's Instructions |
| | **B** Involuntary conversions | See the Partner's Instructions |
| | **C** Section 1256 contracts and straddles | Form 6781, line 1 |
| | **D** Mining exploration costs recapture | See Pub 535 |
| | **E** Cancellation of debt | Form 1040, line 21 or Form 982 |
| | **F** Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | **A** Cash contributions (50%) | |
| | **B** Cash contributions (30%) | |
| | **C** Noncash contributions (50%) | |
| | **D** Noncash contributions (30%) | See the Partner's Instructions |
| | **E** Capital gain property to a 50% organization (30%) | |
| | **F** Capital gain property (20%) | |
| | **G** Investment interest expense | Form 4952, line 1 |
| | **H** Deductions — royalty income | Schedule E, line 18 |
| | **I** Section 59(e)(2) expenditures | See the Partner's Instructions |
| | **J** Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | **K** Deductions — portfolio (other) | Schedule A, line 28 |
| | **L** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | **M** Educational assistance benefits | See the Partner's Instructions |
| | **N** Dependent care benefits | Form 2441, line 14 |
| | **O** Preproductive period expenses | See the Partner's Instructions |
| | **P** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | **Q** Pensions and IRAs | See the Partner's Instructions |
| | **R** Reforestation expense deduction | See the Partner's Instructions |
| | **S** Domestic production activities information | See Form 8903 Instructions |
| | **T** Qualified production activities income | Form 8903, line 7 |
| | **U** Employer's W-2 wages | Form 8903, line 15 |
| | **V** Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |

**Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | | |
|---|---|---|
| | **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | **B** Gross farming or fishing income | See the Partner's Instructions |
| | **C** Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | **A** Low-income housing credit (section 42(j)(5)) | |
| | **B** Low-income housing credit (other) | |
| | **C** Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | **D** Other rental real estate credits | |
| | **E** Other rental credits | |
| | **F** Undistributed capital gains credit | Form 1040, line 70; check box a |
| | **G** Credit for alcohol used as fuel | See the Partner's Instructions |
| | **H** Work opportunity credit | |
| | **I** Welfare-to-work credit | See the Partner's Instructions |
| | **J** Disabled access credit | |

| | | |
|---|---|---|
| | *Code* | *Report on* |
| | **K** Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | **L** Credit for increasing research activities | |
| | **M** New markets credit | See the Partner's Instructions |
| | **N** Credit for employer social security and Medicare taxes | |
| | **O** Backup withholding | Form 1040, line 64 |
| | **P** Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | **A** Name of country or U.S. possession | |
| | **B** Gross income from all sources | Form 1116, Part I |
| | **C** Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | **D** Passive category | |
| | **E** General category | Form 1116, Part I |
| | **F** Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | **G** Interest expense | Form 1116, Part I |
| | **H** Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | **I** Passive category | |
| | **J** General category | Form 1116, Part I |
| | **K** Other | |
| | *Other information* | |
| | **L** Total foreign taxes paid | Form 1116, Part II |
| | **M** Total foreign taxes accrued | Form 1116, Part II |
| | **N** Reduction in taxes available for credit | Form 1116, line 12 |
| | **O** Foreign trading gross receipts | Form 8873 |
| | **P** Extraterritorial income exclusion | Form 8873 |
| | **Q** Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | **A** Post-1986 depreciation adjustment | |
| | **B** Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | **C** Depletion (other than oil & gas) | |
| | **D** Oil, gas, & geothermal — gross income | |
| | **E** Oil, gas, & geothermal — deductions | |
| | **F** Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | **A** Tax-exempt interest income | Form 1040, line 8b |
| | **B** Other tax-exempt income | See the Partner's Instructions |
| | **C** Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | **A** Cash and marketable securities | See the Partner's Instructions |
| | **B** Other property | See the Partner's Instructions |
| **20** | **Other information** | |
| | **A** Investment income | Form 4952, line 4a |
| | **B** Investment expenses | Form 4952, line 5 |
| | **C** Fuel tax credit information | Form 4136 |
| | **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | **E** Basis of energy property | See the Partner's Instructions |
| | **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | **H** Recapture of investment credit | Form 4255 |
| | **I** Recapture of other credits | See the Partner's Instructions |
| | **J** Look-back interest — completed long-term contracts | See Form 8697 |
| | **K** Look-back interest — income forecast method | See Form 8866 |
| | **L** Dispositions of property with section 179 deductions | |
| | **M** Recapture of section 179 deduction | |
| | **N** Interest expense for corporate partners | |
| | **O** Section 453(l)(3) information | |
| | **P** Section 453A(c) information | |
| | **Q** Section 1260(b) information | See the Partner's Instructions |
| | **R** Interest allocable to production expenditures | |
| | **S** CCF nonqualified withdrawals | |
| | **T** Information needed to figure depletion — oil and gas | |
| | **U** Amortization of reforestation costs | |
| | **V** Unrelated business taxable income | |
| | **W** Other information | |

DAVID SHAPIRO NOMINEE 3

SCHEDULE K-1 (FORM 1065) 2007    **SUPPLEMENTAL INFORMATION**    PAGE   3

## SUPPLEMENTAL INFORMATION

ALL INTEREST IS FROM FEDERAL OBLIGATIONS.
PART 2 ITEM L INCLUDES BEGINNING AND ENDING CAPITAL ACCOUNTS. THE FORMER
CONSISTS OF YOUR INVESTMENT ON JANUARY 1ST PLUS YOUR EARNINGS FOR THE FORTH
QUARTER OF LAST YEAR, WHICH WAS NOT PAID UNTIL JANUARY. SIMILARLY, THE LATTER
INCLUDES YOUR INVESTMENT ON DECEMBER 31ST PLUS EARNINGS FOR THE FORTH QUARTER OF
THE CURRENT YEAR PAID IN JANUARY.

MCMDP_00010438

**2007**

New York State Department of Taxation and Finance
# New York Partner's Schedule K-1
Tax Law — Article 22 (Personal Income Tax)

**IT-204-IP**

| | |
|---|---|
| For calendar year 2007 or fiscal year beginning _____ and ending _____ | Final K-1 ☐ |
| | Amended K-1 ☐ |

Partners: Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at **www.nystax.gov**)

## Partnership's information *(see instructions)*

Partnership's name (as shown on Form IT-204)
**DAVID SHAPIRO NOMINEE 3**

Partnership's EIN
Redacted 3182

**A** Mark an **X** in the box if either applies to your entity    Publicly traded partnership ☐    **X** Investment partnership

**B** Tax shelter registration number, if any . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **B**

**C** Business allocation percentage . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **C**    **100.0000**

## Partner's information *(see instructions)*

Partner's name
**IRVING SONNENFELD**

Partner's identifying number
Redacted -2577

Partner's address
**Redacted**

City
**Redacted**

State
Redacted

ZIP code
Redacted

**D** The partner is a *(mark an X in the appropriate box)*    General partner or LLC member manager ☐    **X** Limited partner or other LLC member

**E** What is the tax filing status of the partner? *(Mark an X in the appropriate box, if known)*    **X** Individual    Estate/trust ☐    Partnership ☐

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **F**

**G** Did the partner sell its entire interest during the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **G**    Yes ☐    No **X**

**H** Partner's share of profit, loss, and capital

| | | Beginning | | Ending | |
|---|---|---|---|---|---|
| 1) Profit . . . . . . . . . . . . . . . . | H1 | 6.7920 | % | 6.7920 | % |
| 2) Loss . . . . . . . . . . . . . . . . | H2 | 6.7920 | % | 6.7920 | % |
| 3) Capital . . . . . . . . . . . . . . | H3 | | % | | % |

**I** Partner's share of liabilities at the end of the year
| | | |
|---|---|---|
| 1) Nonrecourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | I1 | |
| 2) Qualified nonrecourse financing . . . . . . . . . . . . . . . . . . . . . . | I2 | |
| 3) Recourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | I3 | |

**J** Partner's capital account analysis
| | | |
|---|---|---|
| 1) Beginning capital account . . . . . . . . . . . . . . . . . . . . . . . . . . . | J1 | 40,946. |
| 2) Capital contributed during the year - cash . . . . . . . . . . . . . . | J2 | |
| 3) Capital contributed during the year - property . . . . . . . . . . . | J3 | |
| 4) Current year increase (decrease) . . . . . . . . . . . . . . . . . . . . . | J4 | 3,785. |
| 5) Withdrawals and distributions - cash . . . . . . . . . . . . . . . . . . | J5 | 3,883. |
| 6) Withdrawals and distributions - property . . . . . . . . . . . . . . . | J6 | |
| 7) Ending capital account . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | J7 | 40,848. |

8) Method of accounting *(mark an X in the appropriate box)*
   **X** Tax basis    GAAP ☐    Book ☐    Other *(attach explanation)* ☐

**K** Resident status *(mark and X in all boxes that apply)*
| | | |
|---|---|---|
| **X** NYS full-year resident | Yonkers full-year resident | NYC full-year resident |
| NYS part-year resident | Yonkers part-year resident | NYC part-year resident |
| NYS nonresident | Yonkers nonresident | |

NYPA2514L  01/18/08

**1181071032**

**Please file this original scannable form with the Tax Department.**



MCMDP_00010439

Page 2 of 4  IT-204-IP (2007)   IRVING SONNENFELD                                    Redacted -2577

**L**  If the partner was included in a group return, enter the special NYS identification number, if known.......  **L**

**M**  Was Form IT-2658-E filed with the partnership?..................................................  **M**   Yes      No

**N**  NYS estimated tax paid on behalf of partner *(from Form IT-2658)*                Date              Amount

|   |   |   |
|---|---|---|
| **1)** First installment............................................. | **N1** | |
| **2)** Second installment........................................... | **N2** | |
| **3)** Third installment............................................. | **N3** | |
| **4)** Fourth installment........................................... | **N4** | |

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)*.........................  **N**

## Partner's share of income, deductions, etc.

| | **A — Partner's distributive share items** | | **B — Federal K-1 amount** | | **C — New York State amount** |
|---|---|---|---|---|---|
| **1** | Ordinary business income (loss)............................ | **1.** | | **1.** | |
| **2** | Net rental real estate income (loss)....................... | **2.** | | **2.** | |
| **3** | Other net rental income (loss)............................. | **3.** | | **3.** | |
| **4** | Guaranteed payments....................................... | **4.** | | **4.** | |
| **5** | Interest income............................................ | **5.** | 1,008. | **5.** | 1,008. |
| **6** | Ordinary dividends......................................... | **6.** | 427. | **6.** | 427. |
| **7** | Royalties.................................................. | **7.** | | **7.** | |
| **8** | Net short-term capital gain (loss)........................ | **8.** | 2,350. | **8.** | 2,350. |
| **9** | Net long-term capital gain (loss)......................... | **9.** | | **9.** | |
| **10** | Net section 1231 gain (loss)............................. | **10.** | | **10.** | |
| **11** | Other income (loss)...................................... | **11.** | | **11.** | |
| | *Identify:* | | | | |
| **12** | Section 179 deduction................................... | **12.** | | **12.** | |
| **13** | Other deductions........................................ | **13.** | | **13.** | |
| | *Identify:* | | | | |
| **14** | Tax preference items for minimum tax.................... | **14.** | | **14.** | |
| | *Identify:* | | | | |
| **15** | Net earnings (loss) from self-employment................ | **15.** | | **15.** | |
| **16** | Tax-exempt income and nondeductible expenses.......... | **16.** | | **16.** | |
| **17** | Distributions - cash and marketable securities........... | **17.** | 3,883. | **17.** | 3,883. |
| **18** | Distributions - other property........................... | **18.** | | **18.** | |
| **19** | Other items not included above that are required to be reported separately to partners. | **19.** | 1,435. | **19.** | 1,435. |
| | *Identify:* **SEE SUPPLEMENTAL INFO.** | | | | |

## Partner's share of New York modifications *(see instructions)*

**20**  New York State additions

| | Number | A — Total amount | B — New York State allocated amount |
|---|---|---|---|
| **20a** | **EA** | | |
| **20b** | **EA** | | |
| **20c** | **EA** | | |
| **20d** | **EA** | | |
| **20e** | **EA** | | |
| **20f** | **EA** | | |

**21**  Total addition modifications *(total of column A, lines 20a through 20f)*................................  **21.**

NYPA2514L  01/18/08

**Please file this original scannable form with the Tax Department.**

1182071032



MCMDP_00010440

IRVING SONNENFELD

**Partner's share of New York modifications** *(continued)*

Redacted -2577    **IT-204-IP** (2007) **Page 3** of 4

**22** New York State subtractions

|  | | Number | A — Total amount | B — New York State allocated amount |
|---|---|---|---|---|
| 22a. | ES | 1 | 1,008 | 1,008 |
| 22b. | ES | | | |
| 22c. | ES | | | |
| 22d. | ES | | | |
| 22e. | ES | | | |
| 22f. | ES | | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* . . . . . . . . . . . . . . . . . . . . . . . . . **23.** 1,008

**24** Additions to federal itemized deductions

|  | Letter | Amount |
|---|---|---|
| 24a. | | |
| 24b. | | |
| 24c. | | |
| 24d. | | |
| 24e. | | |
| 24f. | | |

**25** Total additions to federal itemized deductions *(add lines 24a through 24f)* . . . . . . . . . . . . . . . . . . . . . . . . . **25.**

**26** Subtractions from federal itemized deductions

|  | Letter | Amount |
|---|---|---|
| 26a. | | |
| 26b. | | |
| 26c. | | |
| 26d. | | |
| 26e. | | |
| 26f. | | |

**27** Total subtractions from federal itemized deductions *(add lines 26a through 26f)* . . . . . . . . . . . . . . . . . . . . . **27.**

**28** Interest expense incurred to carry tax-exempt obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **28.**

**29** New York adjustments to tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29.**

---

## Partner's credit information

### Part 1 — Pass-through credit bases and factors

**Brownfield redevelopment tax credit** *(Form IT-611)*

**30** Site preparation credit component . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **30.**

**31** Tangible property credit component . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **31.**

**32** On-site groundwater remediation credit component . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **32.**

NYPA2514L  01/18/08

**Please file this original scannable form with the Tax Department.**

1183071032



Page 4 of 4  IT-204-IP (2007)   **IRVING SONNENFELD**                    Redacted -2577

## Partner's credit information *(continued)*

**EZ capital tax credit** *(Form IT-602)*
33  Investments in certified EZ businesses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **33.**
34  Contributions of money to EZ community development projects. . . . . . . . . . . . . . . . . . . . . . . . **34.**
35  Recapture of credit for investments in certain EZ businesses. . . . . . . . . . . . . . . . . . . . . . . . **35.**
36  Recapture of credit for contributions of money to EZ community development projects. . . . . . . . . **36.**

**QEZE tax reduction credit** *(Form IT-604)*
37  QEZE employment increase factor. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **37.**
38  QEZE zone allocation factor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **38.**

39  QEZE benefit period factor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **39.**

**QETC facilities, operations, and training credit** *(Form DTF-619)*
40  Research and development property credit component . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **40.**
41  Qualified research expenses credit component. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **41.**
42  Qualified high-technology training expenditures credit component. . . . . . . . . . . . . . . . . . . . . . **42.**

**Farmers' school tax credit** *(Form IT-217)*
43  Acres of qualified agricultural property. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43.**
44  Acres of qualified conservation property. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **44.**
45  Eligible school district property taxes paid. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **45.**
46  Acres of qualified agricultural property converted to nonqualified use. . . . . . . . . . . . . . . . . . . . **46.**

**Other pass-through credit bases and factors**

Credit bases

| Code | Amount | Code | Amount |
|------|--------|------|--------|
| 47a. |        | 47d. |        |
| 47b. |        | 47e. |        |
| 47c. |        | 47f. |        |

Credit factors

| Code | Factor | Code | Factor | Code | Factor |
|------|--------|------|--------|------|--------|
| 47g. |        | 47i. |        | 47k. |        |
| 47h. |        | 47j. |        | 47l. |        |

## Part 2 — Pass-through credits, addbacks and recaptures

48  Long-term care insurance credit *(Form IT-249)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **48.**
49  Investment credit *(including employment incentive credit and historic barn rehabilitation credit; Form IT-212)*. . . . . . . . . . **49.**
50  Research and development — investment credit *(Form IT-212)* . . . . . . . . . . . . . . . . . . . . . . . **50.**
51  Other pass-through credits

| Code | Amount | Code | Amount |
|------|--------|------|--------|
| 51a. |        | 51e. |        |
| 51b. |        | 51f. |        |
| 51c. |        | 51g. |        |
| 51d. |        | 51h. |        |

52  Addbacks of credit and recaptures

| Code | Amount | Code | Amount |
|------|--------|------|--------|
| 52a. |        | 52d. |        |
| 52b. |        | 52e. |        |
| 52c. |        | 52f. |        |

NYPA2514L  01/18/08

**Please file this original scannable form with the Tax Department.**

1184071032



MCMDP_00010442

DAVID SHAPIRO NOMINEE 3   Redacted 3182

**FORM IT-204-IP, PAGE 2, LINE 19**
**OTHER ITEMS REPORTED SEPARATELY**

```
INVESTMENT INCOME...............................................$        1,435.
                                TOTAL FEDERAL AMOUNT - COLUMN B          1,435.
                                BUSINESS ALLOCATION PERCENTAGE        X 1.0000
                                NEW YORK STATE AMOUNT - COLUMN C         1,435.
```

PARTNER 3:   IRVING SONNENFELD   Redacted 2577

SPSL1201L  07/31/03

MCMDP_00010443

# CUSTOMER CLAIM

Claim Number_____

Date Received_____

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

### DECEMBER 11, 2008

(Please print or type)

Name of Customer: _IRVING M SONNENFELD-_____

Mailing Address: |_____Redacted_____

City: | Redacted |     State: | Redacted |     Zip: | Redacted |

Account No.: _150299_

Taxpayer I.D. Number (Social Security No.): | Redacted | 2577

PARTENSHIP OWNED  I D #  | Redacted | 82

NOTE:    BEFORE COMPLETING THIS CLAIM FORM, BE SURE TO READ CAREFULLY
THE ACCOMPANYING INSTRUCTION SHEET. A SEPARATE CLAIM FORM
SHOULD BE FILED FOR EACH ACCOUNT AND, TO RECEIVE THE FULL
PROTECTION AFFORDED UNDER SIPA, ALL CUSTOMER CLAIMS MUST BE
RECEIVED BY THE TRUSTEE ON OR BEFORE March 4, 2009. CLAIMS
RECEIVED AFTER THAT DATE, BUT ON OR BEFORE July 2, 2009, WILL BE
SUBJECT TO DELAYED PROCESSING AND TO BEING SATISFIED ON TERMS
LESS FAVORABLE TO THE CLAIMANT. PLEASE SEND YOUR CLAIM FORM BY
CERTIFIED MAIL - RETURN RECEIPT REQUESTED.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

1.    Claim for money balances as of **December 11, 2008**:

a.    The Broker owes me a Credit (Cr.) Balance of    $ _40,848_

b.    I owe the Broker a Debit (Dr.) Balance of    $ _0_

c.    If you wish to repay the Debit Balance,

please insert the amount you wish to repay and

attach a check payable to "Irving H. Picard, Esq.,

Trustee for Bernard L. Madoff Investment Securities LLC."

If you wish to make a payment, **it must be enclosed**

with this claim form.    $ _0_

d.    If balance is zero, insert "None."    _NONE_

MCMDP_00010444

2.      Claim for securities as of **December 11, 2008**:

**PLEASE DO NOT CLAIM ANY SECURITIES YOU HAVE IN YOUR POSSESSION.**

|  | | YES | NO |
|---|---|---|---|
| a. | The Broker owes me securities | | ✓ |
| b. | I owe the Broker securities | | ✓ |

c.      If yes to either, please list below:

| Date of Transaction (trade date) | Name of Security | The Broker Owes Me (Long) | I Owe the Broker (Short) |
|---|---|---|---|
| | | Number of Shares or Face Amount of Bonds | |
| | | | |
| | | | |
| | | | |
| | | | |

**Proper documentation can speed the review, allowance and satisfaction of your claim and shorten the time required to deliver your securities and cash to you. Please enclose, if possible, copies of your last account statement and purchase or sale confirmations and checks which relate to the securities or cash you claim, and any other documentation, such as correspondence, which you believe will be of assistance in processing your claim. In particular, you should provide all documentation (such as cancelled checks, receipts from the Debtor, proof of wire transfers, etc.) of your deposits of cash or securities with the Debtor from as far back as you have documentation. You should also provide all documentation or information regarding any withdrawals you have ever made or payments received from the Debtor.**

Please explain any differences between the securities or cash claimed and the cash balance and securities positions on your last account statement. If, at any time, you complained in writing about the handling of your account to any person or entity or regulatory authority, and the complaint relates to the cash and/or securities that you are now seeking, please be sure to provide with your claim copies of the complaint and all related correspondence, as well as copies of any replies that you received.
**PLEASE CHECK THE APPROPRIATE ANSWER FOR ITEMS 3 THROUGH 9.**

MCMDP_00010445

**NOTE:** **IF "YES" IS MARKED ON ANY ITEM, PROVIDE A DETAILED EXPLANATION ON A SIGNED ATTACHMENT. IF SUFFICIENT DETAILS ARE NOT PROVIDED, THIS CLAIM FORM WILL BE RETURNED FOR YOUR COMPLETION.**

|  |  | YES | NO |
|---|---|---|---|
| 3. | Has there been any change in your account since December 11, 2008? If so, please explain. | | ✓ |
| 4. | Are you or were you a director, officer, partner, shareholder, lender to or capital contributor of the broker? | | ✓ |
| 5. | Are or were you a person who, directly or indirectly and through agreement or otherwise, exercised or had the power to exercise a controlling influence over the management or policies of the broker? | | ✓ |
| 6. | Are you related to, or do you have any business venture with, any of the persons specified in "4" above, or any employee or other person associated in any way with the broker? If so, give name(s) | | ✓ |
| 7. | Is this claim being filed by or on behalf of a broker or dealer or a bank? If so, provide documentation with respect to each public customer on whose behalf you are claiming. | | ✓ |
| 8. | Have you ever given any discretionary authority to any person to execute securities transactions with or through the broker on your behalf? Give names, addresses and phone numbers. | | ✓ |
| 9. | Have you or any member of your family ever filed a claim under the Securities Investor Protection Act of 1970? if so, give name of that broker. | | ✓ |

Please list the full name and address of anyone assisting you in the preparation of this claim form:_____

_____.

MCMDP_00010446

If you cannot compute the amount of your claim, you may file an estimated claim.  In that case, please indicate your claim is an estimated claim.

**IT IS A VIOLATION OF FEDERAL LAW TO FILE A FRAUDULENT CLAIM. CONVICTION CAN RESULT IN A FINE OF NOT MORE THAN $50,000 OR IMPRISONMENT FOR NOT MORE THAN FIVE YEARS OR BOTH.**

**THE FOREGOING CLAIM IS TRUE AND ACCURATE TO THE BEST OF MY INFORMATION AND BELIEF.**

Date ___6 / 16 / 09___     Signature _____

Date _____     Signature _____

(If ownership of the account is shared, all must sign above.  Give each owner's name, address, phone number, and extent of ownership on a signed separate sheet.  If other than a personal account, *e.g.*, corporate, trustee, custodian, etc., also state your capacity and authority.  Please supply the trust agreement or other proof of authority.)

**This customer claim form must be completed and mailed promptly, together with supporting documentation, etc. to:**

Irving H. Picard, Esq.,
Trustee for Bernard L. Madoff Investment Securities LLC
Claims Processing Center
2100 McKinney Ave., Suite 800
Dallas, TX 75201

*David Shapiro*

| Redacted |

**Telephone:**
**Fax:**
**E-Mail:**

| Redacted |

Irv Sonnenfeld

| Redacted |

June 4, 2009

Dear Irv:

I have been given to understand that Irving Picard, receiver for Bernard L Madoff Investment
Securities, has suggested that, although he has said no payments would be made to indirect
investors, a court may overrule him. He therefore suggests that indirect investors submit claims
to SIPC. If you choose to do that, the required form is available at:
http://www.madoff.com/claimspackages/customer/Madoff_Customer_Web_Claim_Form.pdf

Instructions are available at:
http://www.madoff.com/claimspackages/customer/Madoff_Customer_Claim_Instructions.pdf.

You are a limited partner in "David Shapiro Nominee 3", of which I am the general partner.
You have a K1 form which shows your loss. The partnership tax ID is [Redacted]3182, and the
partnership owned Madoff account number 1-S0299.

Good luck.

Regards,

*David Shapiro*

DS/pc

David Shapiro

## 2008 Partner's Capital Account Reconciliation

| Partnership Name | Employer I.D. number |
|---|---|
| DAVID SHAPIRO NOMINEE 3 | Redacted 3182 |

| Name of Partner | Partner's I.D. number |
|---|---|
| IRVING SONNENFELD | Redacted 2577 |

### I. SCHEDULE K-1, ITEM N:

| | |
|---|---:|
| **BEGINNING CAPITAL ACCOUNT** ............................................... | 40,848. |
| **CAPITAL CONTRIBUTED DURING THE YEAR** ........................ | |
| **PARTNER'S SHARE OF LINES 3, 4 AND 7, FORM 1065, SCH. M-2:** | |
| **NET INCOME (LOSS) PER BOOKS (line 3)** ............................ | -37,266. |
| OTHER INCREASES (line 4) ............................................. | |
| OTHER DECREASES (line 7) ........................................... | |
| **TOTAL OF LINES 3, 4, AND 7** ....................................... | -37,266. |
| **WITHDRAWALS AND DISTRIBUTIONS** ............................... | 3,582. |
| **ENDING CAPITAL ACCOUNT** ......................................... | |

### BOOK TO TAX RECONCILIATION:

| | | | | | |
|---|---|---:|---|---|---:|
| 1. | Net income (loss) per books ........ | -37,266. | 6a. | Tax-exempt interest ................. | |
| 2. | Income on Sch. K-1 not on books ... | | 6b. | Income on books not on Sch. K-1 .... | |
| 3. | Guaranteed payments .............. | | 7a. | Depreciation on Sch. K-1 not on books ...... | |
| 4a. | Depr. on books not on Sch. K-1 ..... | | 7b. | Deductions on Sch. K-1 not on books. | |
| 4b. | Travel and entertainment ........... | | 8. | Total of lines 6 and 7 .............. | |
| 4c. | Other expenses on books not on Sch. K-1 ..... | 1,824. | | | |
| 5. | Total of lines 1 through 4 .......... | -35,442. | 9. | Tax Income (loss). Line 5 less line 8 . | -35,442. |

### II. ANALYSIS OF PARTNER'S TAX INCOME (LOSS) FROM SCHEDULE K-1:

| A. INCOME | | | B. DEDUCTIONS | |
|---|---:|---|---|---:|
| 1. Ordinary business income or (loss) .. | -35,442. | 12. | Section 179 deduction .............. | |
| 2. Net rental real estate income (loss) ........ | | 13. | Charitable contributions ............. | |
| 3. Other net rental income (loss) ....... | | 13. | Investment interest expense ........ | |
| 4. Guaranteed payments .............. | | 13. | Section 59(e)(2) expenditures ........ | |
| 5. Interest income .................... | | 13. | Other deductions .................. | |
| 6a. Dividends ......................... | | 16. | Total foreign taxes ................ | |
| 7. Royalties ......................... | | | Total deductions .................. | |
| 8. Net short-term capital gain (loss) .... | | | | |
| 9a. Net long-term capital gain (loss) ...... | | | | |
| 10. Net gain (loss) under section 1231 ... | | | | |
| 11. Other income .................... | | | | |
| Total income ...................... | -35,442. | | **TAX INCOME (LOSS).** Item A less Item B. | -35,442. |

PARTNER 3

MCMDP_00010449

# HARDSHIP APPLICATION

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC. In Liquidation

In order to be considered for the Hardship Program, a copy of which is available at www.madofftrustee.com, you must submit this Hardship Application.

**Name of Customer(s):** IRVING M. SONNENFELD

**Mailing Address:** Redacted

**City:** Redacted    **State:** Redacted    **Zip:** Redacted

**Account Number:** Madoff Account # 150299

**Taxpayer I.D. No. (Social Security No.):** Redacted 2577    TAX ID    Redacted 3182

**Email Address:**    Cellular Phone Number: Redacted 0677

**Have you filed a claim?** Yes: ☒    No: ☐

**Do you have an attorney?** NO

**If yes, provide name and phone number:**

**Please answer the following questions to aid the Trustee in assessing your application in the space provided below (attach additional pages where necessary to give a complete answer).**

**Do you own your home** ☐ **or rent** ☐ **other** ☒
**If you own your home, is there a mortgage?**    Yes: ☐    No: ☐
**Net equity:** $ _____
**If yes, is there a foreclosure pending?**    Yes: ☐    No: ☐

**Do you or your spouse have income from a business or job?** Yes: ☐    No: ☒
**If yes, please specify:** $ _____ per month

**Do you have other sources of income?**    Social Security: ☒    Pension: ☐    Checking Account ☐
**Other investments:** ☐ (specify bonds, stocks, mutual funds, etc.) _____

**Do you own any real estate other than your residence?**    Yes: ☐    No: ☒
**If yes, please specify:** _____

**Is there a mortgage on the property?**    Yes: ☐    No: ☐
**Net equity:** $ _____

**Do you have insurance to pay medical expenses?**    Yes: ☒    No: ☐
Medicare + AARP    cost $3933.00 per year
**Are you paying medical expenses for a serious illness for you or a dependent?**    Yes: ☐    No: ☒
**If yes, please specify:** _____

**Are you paying other costs, such as a nursing home or assisted care living costs?**    Yes: ☐    No: ☒
**If yes, please specify:** _____

**Do you have insurance to cover these costs?**    Yes: ☐    No: ☒

300010790.2

**Do you have life insurance with a cash value?**    Yes: ☐  No: ☒

**If yes, please specify amount:** _____

**Are you paying education costs for yourself or dependent?**    Yes: ☐  No: ☒

**If yes, please specify amount:** _____

**Please provide a detailed description of the hardship you are experiencing and include any information not listed above that would aid the Trustee in considering your Hardship Application.**

My only income is now Social Security - I am now finding it very hard to pay my auto insurance and auto maintenance. I now eat all my meals at home and no longer go out for any entertainment, no movies, or shows or, drinking - I have already borrowed $1500 from my son just to pay for auto repairs this year - He has also paid $2800 for my hearing aids - The money from Madoff used to pay for much or all of the above - I am now 91 years old and its too late to look for a job.

**THE FOREGOING IS TRUE AND ACCURATE TO THE BEST OF MY INFORMATION AND BELIEF.**

_____  6/17/09    _____
Signature    Date    Signature    Date

If ownership of the subject account is shared, all must sign above.

**This Hardship Application must be completed and mailed promptly,
together with supporting documentation, etc. to:**

Irving H. Picard, Esq.,
Trustee for Bernard L. Madoff Investment Securities LLC
Claims Processing Center
2100 McKinney Ave., Suite 800
Dallas, TX 75201

300010790.2

DAVID SHAPIRO NOMINEE 3

# Redacted

April 7, 2009

Irving Sonnenfeld

# Redacted

RE:
David Shapiro Nominee 3
Redacted 3182
Schedule K-1 from Partnership's 2008 Return of Income

Dear Irving Sonnenfeld:

Enclosed is your 2008 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from David Shapiro Nominee 3. This information reflects the amounts you need to complete your income tax return. The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2008 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

This is the final year that David Shapiro Nominee 3 will file a Return of Partnership Income. As a result, this will be the last Schedule K-1 (Form 1065) you will receive from the partnership.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

David Shapiro Nominee 3

Enclosure(s)

MCMDP_00010452

Schedule **K-1** (Form 1065) 2008    DAVID SHAPIRO NOMINEE 3    ⬚Redacted⬚3182    Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | |
|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | | *Report on* |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (j) |
| **5** | **Interest income** | Form 1040, line 8a |
| **6a** | **Ordinary dividends** | Form 1040, line 9a |
| **6b** | **Qualified dividends** | Form 1040, line 9b |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **9a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **9b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | *Code* | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | A Cash contributions (50%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | See the Partner's |
| | D Noncash contributions (30%) | Instructions |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Contributions (100%) | |
| | H Investment interest expense | Form 4952, line 1 |
| | I Deductions — royalty income | Schedule E, line 18 |
| | J Section 59(e)(2) expenditures | See the Partner's Instructions |
| | K Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | L Deductions — portfolio (other) | Schedule A, line 28 |
| | M Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | N Educational assistance benefits | See the Partner's Instructions |
| | O Dependent care benefits | Form 2441, line 14 |
| | P Preproductive period expenses | See the Partner's Instructions |
| | Q Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | R Pensions and IRAs | See the Partner's Instructions |
| | S Reforestation expense deduction | See the Partner's Instructions |
| | T Domestic production activities information | See Form 8903 Instructions |
| | U Qualified production activities income | Form 8903, line 7 |
| | V Employer's W-2 wages | Form 8903, line 15 |
| | W Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |
| | *Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.* | |
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | B Low-income housing credit (other) from pre-2007 buildings | See the Partner's Instructions |
| | C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| | D Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| | E Qualified rehabilitation expenditures (rental real estate) | See the Partner's |
| | F Other rental real estate credits | Instructions |
| | G Other rental credits | |
| | H Undistributed capital gains credit | Form 1040, line 68; check box a |
| | I Alcohol and cellulosic biofuel fuels credit | Form 6478, line 9 |

| | | |
|---|---|---|
| | *Code* | |
| | J Work opportunity credit | Form 5884, line 3 |
| | K Disabled access credit | See the Partner's Instructions |
| | L Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | M Credit for increasing research activities | See the Partner's Instructions |
| | N Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | O Backup withholding | Form 1040, line 62 |
| | P Other credits | See the Partner's Instructions |
| **16** | **Foreign transactions** | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | Form 1116, Part I |
| | *Foreign gross income sourced at partnership level* | |
| | D Passive category | |
| | E General category | Form 1116, Part I |
| | F Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I Passive category | |
| | J General category | Form 1116, Part I |
| | K Other | |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | See the Partner's |
| | C Depletion (other than oil & gas) | Instructions and |
| | D Oil, gas, & geothermal — gross income | the Instructions for |
| | E Oil, gas, & geothermal — deductions | Form 6251 |
| | F Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | A Cash and marketable securities | |
| | B Other property | See Partner's |
| | C Distribution subject to section 737 | Instructions |
| **20** | **Other information** | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest — completed long-term contracts | See Form 8697 |
| | K Look-back interest — income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | |
| | M Recapture of section 179 deduction | |
| | N Interest expense for corporate partners | |
| | O Section 453(l)(3) information | |
| | P Section 453A(c) information | |
| | Q Section 1260(b) information | See the Partner's |
| | R Interest allocable to production expenditures | Instructions |
| | S CCF nonqualified withdrawals | |
| | T Depletion information — oil and gas | |
| | U Amortization of reforestation costs | |
| | V Unrelated business taxable income | |
| | W Precontribution gain (loss) | |
| | X Other information | |

PARTNER 3:  IRVING SONNENFELD    ⬚Redacted⬚2577

PTPA0312L  12/15/08    Schedule **K-1** (Form 1065) 2008

MCMDP_00010453

**2008**

New York State Department of Taxation and Finance
# New York Partner's Schedule K-1
Tax Law — Article 22 (Personal Income Tax)

**IT-204-IP**

X  **Final K-1**

**For calendar year 2008 or fiscal year beginning**          **and ending**          **Amended K-1**

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at www.nystax.gov)

## Partnership's information *(see instructions)*

Partnership's name (as shown on Form IT-204)

DAVID SHAPIRO NOMINEE 3

Partnership's EIN

Redacted 3182

**A** Mark an *X* in the box if either applies to your entity          Publicly traded partnership          X  Portfolio investment partnership

**B** Tax shelter registration number, if any . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **B**

**C** Business allocation percentage . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **C**          100.0000

## Partner's information *(see instructions)*

Partner's name

IRVING SONNENFELD

Partner's identifying number

Redacted 2577

Partner's address

**Redacted**

City                          State          ZIP code

**Redacted**          Redacted          Redacted

**D** The partner is a *(mark an X in the appropriate box)*          General partner or LLC member-manager          X  Limited partner or other LLC member

**E** What is the tax filing status of the partner? (Mark an X in the appropriate box, if known)          X  Individual          Estate/trust          Partnership

**F** If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known . . . . . . . . . **F**

**G** Did the partner sell its entire interest during the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **G**          Yes          No  X

| | | Beginning | | Ending | |
|---|---|---|---|---|---|
| **H** Partner's share of profit, loss, and capital | | | | | |
| 1) Profit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **H1** | 6.7920 | % | 6.7920 | % |
| 2) Loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **H2** | 6.7920 | % | 6.7920 | % |
| 3) Capital . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **H3** | | % | | % |

**I** Partner's share of liabilities at the end of the year
  1) Nonrecourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **I1**
  2) Qualified nonrecourse financing . . . . . . . . . . . . . . . . . . . . . . . . **I2**
  3) Recourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **I3**

**J** Partner's capital account analysis
  1) Beginning capital account . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **J1**          40,848.
  2) Capital contributed during the year - cash . . . . . . . . . . . . . . . . . **J2**
  3) Capital contributed during the year - property . . . . . . . . . . . . . . **J3**
  4) Current year increase (decrease) . . . . . . . . . . . . . . . . . . . . . . . . **J4**          -37,266.
  5) Withdrawals and distributions - cash . . . . . . . . . . . . . . . . . . . . . **J5**          3,582.
  6) Withdrawals and distributions - property . . . . . . . . . . . . . . . . . . **J6**
  7) Ending capital account . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **J7**
  8) Method of accounting *(mark an X in the appropriate box)*
      X  Tax basis          GAAP          Book          Other *(attach explanation)*

**K** Resident status *(mark and X in all boxes that apply)*

| X  NYS full-year resident | Yonkers full-year resident | NYC full-year resident |
|---|---|---|
| NYS part-year resident | Yonkers part-year resident | NYC part-year resident |
| NYS nonresident | Yonkers nonresident | |

NYPA2514L  10/24/08

**1181081032**

**Please file this original scannable form with the Tax Department.**


MCMDP_00010454

DAVID SHAPIRO NOMINEE 3 [Redacted] 3182

SCHEDULE K-1 (FORM 1065) 2008                **SUPPLEMENTAL INFORMATION**                    PAGE    3

## SUPPLEMENTAL INFORMATION

LOSSES REFLECTED ON LINE 1 REPRESENT 95% OF THE MADOFF BASIS. THE PARTNERSHIP
HAS ELECTED TO DEDUCT THE LOSS IN ACCORDANCE WITH REV. PROC 2009-20. PLEASE
CHECK WITH YOUR TAX ADVISOR AS TO THE BEST TREATMENT ON YOUR RETURN.

PARTNER 3:   IRVING SONNENFELD    [Redacted] 2577

SPSL1201L  07/31/03

MCMDP_00010455

**Page 2 of 4** IT-204-IP (2008)  IRVING SONNENFELD                          Redacted -2577

L   If the partner was included in a group return, enter the special NYS identification number, if known............. L

M   Was Form IT-2658-E filed with the partnership?........................................................ M    Yes    No

N   NYS estimated tax paid on behalf of partner *(from Form IT-2658)*                Date                    Amount
    **1)** First installment........................................... N1
    **2)** Second installment...................................... N2
    **3)** Third installment.......................................... N3
    **4)** Fourth installment........................................ N4
    Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)*.......................... N

## Partner's share of income, deductions, etc.

|  | A — Partner's distributive share items | | B — Federal K-1 amount | | C — New York State amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss)............................ | 1. | −35,442. | 1. | −35,442. |
| 2 | Net rental real estate income (loss)........................ | 2. | | 2. | |
| 3 | Other net rental income (loss)............................... | 3. | | 3. | |
| 4 | Guaranteed payments........................................ | 4. | | 4. | |
| 5 | Interest income............................................... | 5. | | 5. | |
| 6 | Ordinary dividends........................................... | 6. | | 6. | |
| 7 | Royalties..................................................... | 7. | | 7. | |
| 8 | Net short-term capital gain (loss).......................... | 8. | | 8. | |
| 9 | Net long-term capital gain (loss)........................... | 9. | | 9. | |
| 10 | Net section 1231 gain (loss).............................. | 10. | | 10. | |
| 11 | Other income (loss)........................................ | 11. | | 11. | |
|  | *Identify:* | | | | |
| 12 | Section 179 deduction..................................... | 12. | | 12. | |
| 13 | Other deductions........................................... | 13. | | 13. | |
|  | *Identify:* | | | | |
| 14 | Tax preference items for minimum tax .................... | 14. | | 14. | |
|  | *Identify:* | | | | |
| 15 | Net earnings (loss) from self-employment ................ | 15. | | 15. | |
| 16 | Tax-exempt income and nondeductible expenses .......... | 16. | | 16. | |
| 17 | Distributions - cash and marketable securities ............ | 17. | 3,582. | 17. | 3,582. |
| 18 | Distributions - other property.............................. | 18. | | 18. | |
| 19 | Other items not included above that are required to be reported separately to partners. | 19. | | 19. | |
|  | *Identify:* | | | | |

## Partner's share of New York modifications *(see instructions)*

**20**  New York State additions

| | Number | A — Total amount | B — New York State allocated amount |
|---|---|---|---|
| **20a  EA** | | | |
| **20b  EA** | | | |
| **20c  EA** | | | |
| **20d  EA** | | | |
| **20e  EA** | | | |
| **20f  EA** | | | |

**21**  Total addition modifications *(total of column A, lines 20a through 20f)*................................. 21.

NYPA2514L  10/24/08

**Please file this original scannable form with the Tax Department.**

1182081032



MCMDP_00010456

IRVING SONNENFELD

**Partner's share of New York modifications** *(continued)*

Redacted - 2577    IT-204-IP (2008) **Page 3** of 4

**22** New York State subtractions

| | | Number | A — Total amount | B — New York State allocated amount |
|---|---|---|---|---|
| **22a.** | ES | | | |
| **22b.** | ES | | | |
| **22c.** | ES | | | |
| **22d.** | ES | | | |
| **22e.** | ES | | | |
| **22f.** | ES | | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* ........................... **23.**

**24** Additions to federal itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a.** | | |
| **24b.** | | |
| **24c.** | | |
| **24d.** | | |
| **24e.** | | |
| **24f.** | | |

**25** Total additions to federal itemized deductions *(add lines 24a through 24f)* ........................... **25.**

**26** Subtractions from federal itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a.** | | |
| **26b.** | | |
| **26c.** | | |
| **26d.** | | |
| **26e.** | | |
| **26f.** | | |

**27** Total subtractions from federal itemized deductions *(add lines 26a through 26f)* ..................... **27.**

**28** New York adjustments to tax preference items .................................................... **28.**

## Partner's New York filing fee information

**29** Partner's share of New York source gross income .................................................. **29.**

## Partner's credit information

## Part 1 — Pass-through credit bases and factors

**Brownfield redevelopment tax credit** *(Form IT-611)*

**30** Site preparation credit component .......................................................... **30.**
**31** Tangible property credit component ......................................................... **31.**
**32** On-site groundwater remediation credit component ......................................... **32.**

NYPA2514L  10/24/08

1183081032

**Please file this original scannable form with the Tax Department.**



Page 4 of 4 IT-204-IP (2008) IRVING SONNENFELD                     Redacted 2577

## Partner's credit information (continued)

**EZ capital tax credit** (Form IT-602)

| | | |
|---|---|---|
| 33 | Investments in certified EZ businesses | 33. |
| 34 | Contributions of money to EZ community development projects | 34. |
| 35 | Recapture of credit for investments in certain EZ businesses | 35. |
| 36 | Recapture of credit for contributions of money to EZ community development projects | 36. |

**QEZE tax reduction credit** (Form IT-604)

| | | |
|---|---|---|
| 37 | QEZE employment increase factor | 37. |
| 38 | QEZE zone allocation factor | 38. |
| 39 | QEZE benefit period factor | 39. |

**QETC facilities, operations, and training credit** (Form DTF-619)

| | | |
|---|---|---|
| 40 | Research and development property credit component | 40. |
| 41 | Qualified research expenses credit component | 41. |
| 42 | Qualified high-technology training expenditures credit component | 42. |

**Farmers' school tax credit** (Form IT-217)

| | | |
|---|---|---|
| 43 | Acres of qualified agricultural property | 43. |
| 44 | Acres of qualified conservation property | 44. |
| 45 | Eligible school district property taxes paid | 45. |
| 46 | Acres of qualified agricultural property converted to nonqualified use | 46. |

**Other pass-through credit bases and factors**

Credit bases

| Code | Amount | | Code | Amount |
|---|---|---|---|---|
| 47a. | | | 47d. | |
| 47b. | | | 47e. | |
| 47c. | | | 47f. | |

Credit factors

| Code | Factor | Code | Factor | Code | Factor |
|---|---|---|---|---|---|
| 47g. | | 47i. | | 47k. | |
| 47h. | | 47j. | | 47l. | |

## Part 2 — Pass-through credits, addbacks and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit (Form IT-249) | 48. |
| 49 | Investment credit (including employment incentive credit and historic barn rehabilitation credit; Form IT-212) | 49. |
| 50 | Research and development — investment credit (Form IT-212) | 50. |
| 51 | Other pass-through credits | |

| Code | Amount | | Code | Amount |
|---|---|---|---|---|
| 51a. | | | 51e. | |
| 51b. | | | 51f. | |
| 51c. | | | 51g. | |
| 51d. | | | 51h. | |

52  Addbacks of credits and recaptures

| Code | Amount | | Code | Amount |
|---|---|---|---|---|
| 52a. | | | 52d. | |
| 52b. | | | 52e. | |
| 52c. | | | 52f. | |

1184081032

**Please file this original scannable form with the Tax Department.**



MCMDP_00010458

Sonnenfeld, Kenneth

| | |
|---|---|
| From: | SEC Help [help@sec.gov] |
| Sent: | Friday, May 29, 2009 10:45 AM |
| To: | Sonnenfeld, Kenneth |
| Subject: | SEC Response - File HO1332758 |

Dear Ms. Langweiler:

The Financial Industry Regulatory Authority (FINRA) has forwarded your complaint to the U.S. Securities and Exchange Commission for response regarding the SEC actions taken against Bernard L. Madoff Investment Securities LLC (BMIS).

As you may already know, the SEC and the U.S. Attorney's Office for the Southern District of New York each have initiated action against the firm. On December 11, 2008, the SEC filed a civil action charging Bernard L. Madoff and BMIS with perpetrating a multi-billion dollar fraud on clients of his firm, and the U.S. Attorney for the Southern District of New York filed a criminal action. The SEC also obtained emergency relief for investors, including an asset freeze. Information on the SEC's civil action is available in our December 11, 2008 press release (http://www.sec.gov/news/press/2008/2008-293.htm).

On December 15, 2008, the U.S. District Court for the Southern District of New York granted the application of the Securities Investor Protection Corp. (SIPC) to liquidate the U.S. operations of BMIS and appointed Irving H. Picard, Esq., as the SIPC Trustee charged with liquidating BMIS.

On January 2, 2009, Mr. Picard mailed claim forms to more than 8,000 customers and creditors of BMIS. Claim forms may be downloaded from the SIPC website (www.sipc.org/cases/sipccasesopen.cfm). You may also have claim forms mailed to you by providing your name, address and telephone number to Mr. Picard at (888) 727-8695.

The deadline for filing a claim was March 4, 2009. Claims received by the SIPC Trustee after March 4, 2008, but on or before July 2, 2009, will be subject to delayed processing and less favorable terms. Claims received after July 2, 2009, will be rejected. Claim forms should be submitted by certified mail to:

Irving H. Picard, Esquire
Trustee for Bernard L. Madoff Investment Securities LLC Claims Processing Center 2100 McKinney Avenue Suite 600 Dallas, TX 75201

Please let me know if we may be of any further assistance.

Leslie M. Garner
Attorney
Office of Investor Education and Advocacy U.S. Securities and Exchange Commission
-------------------------------------------------------------------
Original e-mail:

From: InvestorComplaints@finra.org [mailto:InvestorComplaints@finra.org]
Sent: Thursday, May 14, 2009 9:31 AM
To: Investor Complaints Processing
Subject: Langweiler, Elaine, 20090182132 cc

| | |
|---|---|
| Complaint ID: | 47165 |
| Date: | 9:31:06 AM 5/14/2009 |
| Complaint Type: | Investment adviser/financial planner |

| | |
|---|---|
| Account Information: | |
| Brokerage Firm Name: | BERNARD L. MADOFF INVESTMENT SECURITIES LLC   (CRD#: 2625) |
| Salesperson Name: | david shapiro |
| Business Address: | Redacted |
| Work Phone: | |

1

```
Customer Information:
Anonymous Complaint:          No
Your Name:                         Ms. Elaine Langweiler
Mailing Address:              ┌─────────────────────────────┐
                             │        Redacted             │
                             └─────────────────────────────┘
Work Phone:                   Not Provided
Home Phone:                      ┌ ─ ─ ─ ─ ─ ─ ┐
                                   Redacted
Fax:                          Not Provided
E-Mail Address:              ┌ ─ ─ ─ ─ ─ ─ ─ ┐
                               Redacted
Subscribe to Investor News:   No
Served in Military:           No
Age Range:                       85 or older
```

```
Complaint Details:
Security Type:                Limited Partnership
Security Symbol:                 Not Provided
Security Name:                Not Provided
Activity Dates:               1/1/1993   To: 10/15/2008
Primary:                         Other
Secondary:                       Poor customer service
Amount in Dispute:            Not Provided
Type of Account:              Not Provided
```

Complaint Summary:
Elaine Langweiler and Irving Sonnenfeld are 85-year old victims of Bernard Madoff's scheme. Elaine and Irving individually would give sums of money to David Shapiro by check to invest. Shapiro, through a purported partnership called "Shapiro Nominee 3," represented that the money was invested with Bernard Madoff, initially called the Madison Fund. The purported partnership had 2-3 other investors. Shapiro told Elaine and Irving that Madoff was managing their money. Elaine and Irving would receive quarterly or more frequent distributions drawn on David Shapiro's personal account. Neither Elaine nor Irving ever received a partnership agreement from Shapiro, do not know if he is a registered representative or registered financial advisor. Shapiro retained 10% of Elaine's and Irving earnings as his commission.

Documentation Available:
Other   cancelled checks; distribution statements

Actions You Have Taken:
Have you complained to the Firm?        Yes
Complaint Info:
David Shapiro is a family friend, with whom Elaine and Irving have spoken about this matter. He told them there would be no restitution since they received back their principal investments over time.
Have you contacted other regulators?    No

Arbitration filed: No

Send Arbitration Info:          No
Have you taken legal action?    No

MCMDP_00010460

Press Release: SEC Charges Bernard L. Madoff for Multi-Billion Dollar Ponzi Scheme; 2:...    Page 1 of 2



Home | Previous Page

## U.S. Securities and Exchange Commission

## SEC Charges Bernard L. Madoff for Multi-Billion Dollar Ponzi Scheme

**FOR IMMEDIATE RELEASE**
**2008-293**

*Washington, D.C., Dec. 11, 2008* — The Securities and Exchange Commission today charged Bernard L. Madoff and his investment firm, Bernard L. Madoff Investment Securities LLC, with securities fraud for a multi-billion dollar Ponzi scheme that he perpetrated on advisory clients of his firm. The SEC is seeking emergency relief for investors, including an asset freeze and the appointment of a receiver for the firm.

The SEC's complaint, filed in federal court in Manhattan, alleges that Madoff yesterday informed two senior employees that his investment advisory business was a fraud. Madoff told these employees that he was "finished," that he had "absolutely nothing," that "it's all just one big lie," and that it was "basically, a giant Ponzi scheme." The senior employees understood him to be saying that he had for years been paying returns to certain investors out of the principal received from other, different investors. Madoff admitted in this conversation that the firm was insolvent and had been for years, and that he estimated the losses from this fraud were at least $50 billion.

---

### Additional Materials

➤ Order imposing preliminary injunction and continuing asset freeze (Dec. 18, 2008)
➤ Order freezing assets and granting emergency relief (Dec. 12, 2008)
➤ SEC Complaint
➤ **Information for customers of Bernard L. Madoff Investment Securities LLC**

---

"We are alleging a massive fraud — both in terms of scope and duration," said Linda Chatman Thomsen, Director of the SEC's Division of Enforcement. "We are moving quickly and decisively to stop the fraud and protect remaining assets for investors, and we are working closely with the criminal authorities to hold Mr. Madoff accountable."

Andrew M. Calamari, Associate Director of Enforcement in the SEC's New York Regional Office, added, "Our complaint alleges a stunning fraud that appears to be of epic proportions."

According to regulatory filings, the Madoff firm had more than $17 billion in assets under management as of the beginning of 2008. It appears that

MCMDP_00010461

virtually all assets of the advisory business are missing.

Madoff founded the firm in 1960 and has been a prominent member of the securities industry throughout his career. Madoff served as vice chairman of the NASD, a member of its board of governors, and chairman of its New York region. He was also a member of NASDAQ Stock Market's board of governors and its executive committee and served as chairman of its trading committee.

The complaint charges the defendants with violations of the anti-fraud provisions of the Securities Act of 1933, the Securities Exchange Act of 1934 and the Investment Advisers Act of 1940. In addition to emergency and interim relief, the SEC seeks a final judgment permanently enjoining the defendants from future violations of the antifraud provisions of the federal securities laws and ordering them to pay financial penalties and disgorgement of ill-gotten gains with prejudgment interest.

The SEC's investigation is continuing.

The SEC acknowledges the assistance of the U.S. Attorney's Office for the Southern District of New York.

# # #

For more information, contact:

Andrew M. Calamari
Associate Director, Enforcement
SEC's New York Regional Office
(212) 336-0042

Alexander Vasilescu
Chief, Trial Unit
SEC's New York Regional Office
(212) 336-0178

*http://www.sec.gov/news/press/2008/2008-293.htm*

MCMDP_00010462

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

### DECEMBER 11, 2008[1]

### NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

October 22, 2010

IRVING M SONNENFELD

**Redacted**

Dear IRVING M SONNENFELD:

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claim designated as Claim No. 011045:

Based on a review of available books and records of BLMIS by the Trustee's staff, you did not have an account with BLMIS. Because you did not have an account, you are not a customer of BLMIS under SIPA as that term is defined at 15 U.S.C. § 78*lll* (2). Accordingly, your Claim for securities and/or a credit balance is **DENIED**.

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after October 22, 2010, the date on which the Trustee mailed this notice.

------------------------------

[1] Section 78*lll*(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78*lll*(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York 10004


and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
Attn: Claims Department
45 Rockefeller Plaza
New York, New York 10111

**Irving H. Picard**

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities LLC

MCMDP_00010464

# Baker Hostetler

Baker&Hostetler LLP

3200 National City Center
1900 East 9th Street
Cleveland, OH 44114-3485

T  216.621.0200
F  216.696.0740
www.bakerlaw.com

July 14, 2009

Courtni E. Thorpe
direct dial:  216.861.6106
cthorpe@bakerlaw.com

Irving M. Sonnenfeld

Redacted

Re:    *Hardship Program Application – Account No. 1-S0299*

Dear Mr. Sonnenfeld:

Baker & Hostetler LLP is counsel to Irving H. Picard, the trustee ("Trustee") for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS"). We have received your Hardship Application. We regret to inform you that your claim is not eligible for the Hardship Program. The Hardship Program is only available to individual account holders, and not to corporations, partnerships and other business entities that are account holders of BLMIS or indirect investors through feeder funds or other investment vehicles.

We deeply sympathize with your situation as a victim in this case. Please be assured that the Trustee is working diligently to determine your claim as soon as possible.

Sincerely,

*Courtni E. Thorpe*

Courtni E. Thorpe

300023512.1

MCMDP_00010465

*David Shapiro*

**Redacted**

*Telephone:*
*Fax:*
*E-Mail:*

**Redacted**

January 16, 2011

Irv Sonnenfeld

**Redacted**

Dear Irv,

Following was e-mailed to most partners.


Madoff Update

Along with the great winter weather, we have now learned Mr Picard's clawback intentions. He wants to recover all that Madoff paid us from Jan 1 2003 to date, less subsequent reinvestments. I have retained Helen Chaitman of Becker & Poliakoff LLP to represent us.

To date Helen has charged me $600 per account for general legal work, $600 for objections to Picard's "determinations", $1,000 per account for SEC administration claims, and a $15,000 retainer to defend clawback claims against the four Nominee accounts, a total of $23,800.

I have allocated those costs to each partner, in proportion to end investment, and am sending each of you a separate e-mail with that allocation. Some have made previous payments toward these expenses, and those are credited. I shall be grateful for your contributions, although I believe that as limited partners you are not obligated to make them.

Regards,

*David*

David

Irv

Your share of Nominee legal expenses comes to $198.00. My records indicate that you have paid $45.28, leaving a balance of $152.72.

MCMDP_00010466

# Baker Hostetler

Baker&Hostetler LLP

45 Rockefeller Plaza
New York, NY 10111

T 212.589.4200
F 212.589.4201
www.bakerlaw.com

**VIA U.S. MAIL**

September 28, 2011

Michelle L. Young
direct dial: 212.589.4611
myoung@bakerlaw.com

Re:    *Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff
Investment Securities LLC v. Saul B. Katz, et al.*, Adv. Pro. No. 11-CV-
03605 (JSR) in the United States District Court for the Southern District
of New York.

Dear BLMIS Customer:

We represent Irving H. Picard, Trustee in the above-referenced action, which is an
adversary proceeding brought by the Trustee against Saul B. Katz, et al. Please be
advised that the Trustee is preparing to make available in this litigation, and in any
litigation withdrawn to federal district court, documents that may contain your personal
confidential information via an electronic data room (the "Electronic Data Room"),
established pursuant to the Order Establishing Litigation Case Management Procedures
for Avoidance Actions and Amending the February 16, 2010 Protective Order [Dkt.
3141], approved by the Bankruptcy Court of the Southern District of New York on
November 10, 2010 in *Securities Investor Protection Corporation v. Bernard L. Madoff
Investment Securities, LLC, et al.*, Adv. Pro. No. 08-01789 (BRL). These documents
have been requested in the ordinary course of discovery by the defendants in the above-
referenced action.

As you may know, a governing Litigation Protective Order was entered on June 6, 2011
[Docket No. 4137] (the "Litigation Protective Order") entered in *Securities Investor
Protection Corporation v. Bernard L. Madoff Investment Securities, LLC, et al.*, Adv.
Pro. No. 08-01789 (BRL). Under the Litigation Protective Order, we are hereby
providing notice that the Trustee intends to comply with the discovery request and
produce the documents unless you seek a protective order. Pursuant to Paragraph 12,
you have ten business days from today's date to take any action, and if we do not hear
otherwise by October 12, 2011, you will be deemed to have consented to the Trustee's
compliance with his discovery obligations.

Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa
Denver    Houston    Los Angeles    New York    Orlando    Washington, DC

MCMDP_00010467

Madoff Victim Fund                          Petition ID: 7011045
P.O. Box 6310
Syracuse, NY  13217-6310


IRVING SONNENFELD

**Redacted**


www. MAdoff Victim Fund. com.

MCMDP_00010468

MADOFF VICTIM FUND
P.O. BOX 6310
SYRACUSE, NY 13217-6310

7011045
IRVING SONNENFELD

**Redacted**

Petition ID:    7011045

Please write the above Petiton ID number on your claim form.  For additional information and answers to Frequently Asked Questions, please visit our website.

www.madoffvictimfund.com

MCMDP_00010469

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, Plaintiff-Applicant, v. BERNARD L. MADOFF INVESTMENT SECURITIES LLC, Defendant. | Adv. Pro. No. 08-01789 (SMB) SIPA Liquidation (Substantively Consolidated) |
| In re: BERNARD L. MADOFF, Debtor. | |

**DECLARATION OF BIK CHEEMA IN SUPPORT OF THE TRUSTEE'S MOTION AFFIRMING APPLICATION OF NET INVESTMENT METHOD TO DETERMINATION OF CUSTOMER TRANSFERS BETWEEN BLMIS ACCOUNTS**

I, Bik Cheema, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I am a member of the Bar of this Court and am in good standing. I am an associate with Baker & Hostetler LLP.

2.      Baker & Hostetler LLP is counsel to Irving H. Picard, the Trustee appointed by the United States District Court for the Southern District of New York for the substantively consolidated liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS"), under the Securities Investor Protection Act ("SIPA"), and for the estate of Bernard L. Madoff ("Madoff").

3.      I make this declaration based upon the information and knowledge acquired during the course of Baker & Hostetler LLP's engagement as counsel to the Trustee, as described herein.

**Claims, Determinations, Objections, Transfers and Withdrawals**

4.      During the course of my work on this matter, I have personally reviewed thousands of documents, including claims filed by claimants, determination letters issued by the Trustee in response to these claims, objections filed by claimants in response to the Trustee's determination of their claims, requests for transfers and withdrawals by claimants.

5.      As part of my review, I reviewed all objections received by the Trustee in response to his determinations of all timely-filed claims. Most of the objections I reviewed had more than one basis for objection, but for purposes of the Trustee's Motion (the "Motion") seeking entry of an order affirming the application of the Net Investment Method, as defined in the Motion, to transfers between BLMIS customer accounts, I have focused on the objections raised by claimants (the 'Objecting Claimants") arguing that the Trustee improperly adjusted amounts transferred between BLMIS accounts to reflect the amount of principal in the transferor account at the time of the transfer (the "Inter-Account Transfer Objections").

6.      Based upon my review, a document entitled "Description of Claimants Raising Inter-Account Transfer Issue" was prepared, attached hereto as Exhibit 1.

7.      Also based upon my review, a document entitled "Claimants With No Adjusted Inter-Account Transfers" was prepared, attached hereto as Exhibit 2.

**Basis of Personal Knowledge**

8.      Specifically, in order to populate Exhibits 1 and 2, I reviewed claims filed by the Objecting Claimants, reviewed the respective determination letters issued by the Trustee, and reviewed the respective objections by the Objecting Claimants, in addition to reviewing the Objecting Claimants' account files as contained in the books and records of BLMIS.

2

MCMDP_00010471

9.      In order to perform my review, I accessed and reviewed documents using PACER

in addition to documents filed by the Objecting Claimants with the Trustee pursuant to this

Court's Claims Procedures Order, determination letters issued by the Trustee, objections to those

determinations by Objecting Claimants filed with the Court, and the books and records of

BLMIS.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: New York, New York            **BAKER & HOSTETLER LLP**
March 31, 2014                       By: /s Bik Cheema
                                     Baker & Hostetler LLP
                                     45 Rockefeller Plaza
                                     New York, NY 10111
                                     Telephone: (212) 589-4200
                                     Facsimile: (212) 589-4201
                                     Email: bcheema@bakerlaw.com

3

MCMDP_00010472

**EXHIBIT 1**
Description of Claimants Raising Inter-Account Transfer Issue[1]

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| 1994 Trust For The Children Of Stanley And Pamela Chais C/O Andrew Sherman, Sills Cummis & Gross | 013846 | Yes | 1C1215 | 1994 Trust For The Children Of Stanley And Pamela Chais | 2752 | Sills Cummis & Gross P.S. |
| 1994 Trust For The Children Of Stanley And Pamela Chais C/O Andrew Sherman, Sills Cummis & Gross | 013846 | Yes | 1C1270 | The 1996 Tst For The Children Of Pamela & Stanley Chais | 2934 | Sills Cummis & Gross P.S. |
| Abe Schy Custodian For Barak Schy | 010981 | Yes | 1ZB481 | Schy Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Abe Schy Custodian For Joshua Schy | 010983 | Yes | 1ZB481 | Schy Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Abe Schy Custodian For Joshua Schy | 100207 | Yes | 1ZB481 | Schy Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Abe Schy Custodian For Mia Schy | 100211 | Yes | 1ZB481 | Schy Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Adam Lazarus | 010747 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Adam Lazarus | 100198 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Adele Shapiro | 003856 | No | 1S0295 | Adele Shapiro | 2707 | Becker & Poliakoff, LLP |
| Alan J Winters | 000013 | No | 1W0092 | Alan J Winters Profit Sharing Trust | 3600 | Bernfeld, Dematteo & Bernfeld, LLP |
| Alan Roth | 002214 | No | 1R0190 | Millennium Trust Company, LLC FBO Alan Roth (19583) | 2861 | Becker & Poliakoff, LLP |
| Alan Winters | 000014 | Yes | 1W0091 | Alan Winters & Janet Winters Family | 2340 | Bernfeld, Dematteo & Bernfeld, LLP |
| Albert Andel | 012708 | Yes | 1A0096 | Albert Angel | 2311 | Skoloff & Wolfe, P.C. |
| Albert Angel | 012709 | Yes | 1A0032 | Albert Angel | 2311 | Skoloff & Wolfe, P.C. |
| Albert D. Angel And Carole A. Angel J/T Wros | 012706 | Yes | 1A0099 | Albert D Angel & Carole A Angel J/T Wros | 2311 | Skoloff & Wolfe, P.C. |

---

[1] This exhibit excludes claims and objections raising the Inter-Account Transfer Issue that have since been withdrawn.

1

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Albert D. Angel And Carole A. Angel J/T Wros | 012707 | Yes | 1A0033 | Albert D Angel & Carole A Angel J/T Wros | 2311 | Skoloff & Wolfe, P.C. |
| Alexander Sirotkin | 006103 | Yes | 1S0102 | Alexander Sirotkin | 2349 | Pro Se Filing |
| Allan R Hurwitz | 001261 | Yes | 1H0093 | Allan R Hurwitz | 2803 | Pro Se Filing |
| Allan R Hurwitz | 001056 | Yes | 1H0097 | Allan R Hurwitz Trustee Trust 'A' U/W G Hurwitz | 3134 | Pro Se Filing |
| Allan R Hurwitz | 001056 | Yes | 1H0097 | Allan R Hurwitz Trustee Trust 'A' U/W G Hurwitz | 920 | Pro Se Filing |
| Allan R. Hurwitz & Barbara J. Hurwitz J/T Wros | 001028 | Yes | 1H0094 | Allan R Hurwitz & Barbara J Hurwitz J/T Wros | 2805 | Pro Se Filing |
| Allan R. Hurwitz Revocable Trust | 001055 | Yes | 1G0229 | Allan R Hurwitz Revocable Tst | 1089 | Pro Se Filing |
| Alvin Gindel Revocable Trust Agreement | 010207 | Yes | 1G0396 | Alvin Gindel Revocable Trust Agreement | 863 | Snr Denton Us LLP |
| Amanda Alpern Trust DTD 4/12/08 | 002919 | No | 1A0067 | Amanda Alpern Trust Dtd 4/12/08 | 2363 | Becker & Poliakoff, LLP |
| Amber Lazarus | 010749 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Amber Lazarus | 100202 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Amy Joel | 008920 | Yes | 1B0258 | Amy Joel | 2947 | Jaspan Schlesinger LLP |
| Amy Luria Partners LLC | 013293 | Yes | 1L0323 | Amy Luria Partners LLC C/O Bernard L Madoff | 3030 | Jaspan Schlesinger LLP |
| Amy Luria Partners LLC | 070221 | Yes | 1L0323 | Amy Luria Partners LLC C/O Bernard L Madoff | 3030 | Jaspan Schlesinger LLP |
| Amy Luria Partners LLC | 100443 | Yes | 1L0323 | Amy Luria Partners LLC C/O Bernard L Madoff | 3030 | Jaspan Schlesinger LLP |
| Andrew Ross Samuels | 004971 | Yes | 1S0495 | Andrew Ross Samuels | 2965 | Jaspan Schlesinger LLP |
| Andrew Ross Samuels | 070193 | Yes | 1S0495 | Andrew Ross Samuels | 2965 | Jaspan Schlesinger LLP |
| Angela Tietnick | 009167 | Yes | 1T0040 | Angela Tietnick | 2076 | Becker & Poliakoff, LLP |
| Angela Tietnick | 009591 | Yes | 1T0040 | Angela Tietnick | 2076 | Becker & Poliakoff, LLP |
| Angela Tietnick | 100136 | Yes | 1T0040 | Angela Tietnick | 2076 | Becker & Poliakoff, LLP |
| Angela Tietnick | 100153 | Yes | 1T0040 | Angela Tietnick | 2076 | Becker & Poliakoff, LLP |
| Arthur Blecker & Sofie Blecker J/T Wros | 003906 | No | 1B0157 | Arthur Blecker & Sofie Blecker J/T Wros | 3072 | Pro Se Filing |

MCMWDP 0001 0475

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Arthur Friedman & Ruth Friedman (Joint Tenants With Right Of Survivorship) | 009929 | Yes | 1KW004 | Arthur Friedman & Ruth Friedman J/T Wros | 2827 | Pro Se Filing |
| Aspen Fine Arts Co. C/O Knyper | 009406 | Yes | 1EM381 | Aspen Fine Arts Co | 707 | Milberg LLP |
| Aspen Fine Arts Co. Defined Contibution Plan | 009020 | Yes | 1EM320 | Aspen Fine Arts Co Defined Contribution Plan | 898 | Milberg LLP |
| Aspen Fine Arts Co. Defined Contibution Plan | 011427 | Yes | 1EM320 | Aspen Fine Arts Co Defined Contribution Plan | 898 | Milberg LLP |
| Audra Lazarus | 010729 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Audra Lazarus | 100197 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Barbar Kollikoff Harman | 001418 | Yes | 1ZB375 | Barbara Kollikoff Harman | 2443 | Shroock & Shroock & Lavan LLP |
| Barbara Engel | 000869 | No | 1E0143 | Barbara Engel | 2353 | Becker & Poliakoff, LLP |
| Barbara Harris | 002704 | No | 1H0092 | Barbara Harris | 2753 | Milberg LLP |
| Barbara Harris | 009602 | No | 1H0092 | Barbara Harris | 2753 | Milberg LLP |
| Barbara L. Laird | 008623 | No | 1ZA365 | Barbara L Laird | 2474 | Lax & Neville, LLP |
| Barbara Schlossberg | 000328 | No | 1ZG022 | Barbara Schlossberg | 706 | Milberg LLP |
| Barbara Schlossberg | 014258 | No | 1ZG022 | Barbara Schlossberg | 706 | Milberg LLP |
| Ben Heller | 013764 | Yes | 1H0022 | Ben Heller | 1082 | Phillips Nizer LLP |
| Ben Heller | 013765 | Yes | 1H0022 | Ben Heller | 1082 | Phillips Nizer LLP |
| Ben Heller | 014058 | Yes | 1H0022 | Ben Heller | 1082 | Phillips Nizer LLP |
| Ben Heller | 014059 | Yes | 1H0022 | Ben Heller | 1082 | Phillips Nizer LLP |
| Benjamin Paul Chasalow 1999 Trust | 005290 | Yes | 1C1291 | Benjamin Paul Chasalow 1999 Trust | 2924 | Sills Cummis & Gross P.S. |
| Benjamin Paul Chasalow 1999 Trust | 005290 | Yes | 1C1291 | Benjamin Paul Chasalow 1999 Trust | 2983 | Sills Cummis & Gross P.S. |
| Benjamin Paul Chasalow 1999 Trust C/O Andrew Sherman, Sills Cummis & Gross | 013851 | Yes | 1C1291 | Benjamin Paul Chasalow 1999 Trust | 2924 | Sills Cummis & Gross P.S. |
| Benjamin Paul Chasalow 1999 Trust C/O Andrew Sherman, Sills Cummis & Gross | 013851 | Yes | 1C1291 | Benjamin Paul Chasalow 1999 Trust | 2983 | Sills Cummis & Gross P.S. |

3

MCMVDP_00010476

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Benjamin Paul Chasalow Transferee Trust #1 C/O Andrew Sherman, Sills Cummis & Gross | 013842 | Yes | 1C1307 | Benjamin Paul Chasalow Transferee Trust #1 | 2938 | Sills Cummis & Gross P.S. |
| Benjamin Rechler Trust C/O Mitchell Rechler | 004179 | Yes | 1R0081 | The Benjamin Ian Rechler Trust | 2838 | Becker & Poliakoff, LLP |
| Benjamin T. Heller Irrevocable Trust | 014192 | Yes | 1H0166 | Benjamin T Heller Irrevocable Trust | 2772 | Becker & Poliakoff, LLP |
| Benjamin T. Heller Irrevocable Trust | 014193 | Yes | 1H0166 | Benjamin T Heller Irrevocable Trust | 2772 | Becker & Poliakoff, LLP |
| Benjamin T. Heller Irrevocable Trust | 014251 | Yes | 1H0166 | Benjamin T Heller Irrevocable Trust | 2772 | Becker & Poliakoff, LLP |
| Benjamin T. Heller Irrevocable Trust | 014252 | Yes | 1H0166 | Benjamin T Heller Irrevocable Trust | 2772 | Becker & Poliakoff, LLP |
| Bertha Berkowitz I/T/F Calvin Berkowitz | 007953 | Yes | 1ZA224 | Bertha Berkowitz I/T/F Calvin Berkowitz | 914 | Pro Se Filing |
| Beth P. Feldman As Trustee | 002837 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 2112 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee | 002838 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 2112 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee | 002837 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 3413 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee | 002838 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 3413 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee Dtd 11/15/82 | 003253 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 2112 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee Dtd 11/15/82 | 003254 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 2112 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee Dtd 11/15/82 | 003253 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 3413 | Becker & Poliakoff, LLP |
| Beth P. Feldman As Trustee Dtd 11/15/82 | 003254 | Yes | 1F0129 | Beth P Feldman As Trustee Dated 11/15/82 | 3413 | Becker & Poliakoff, LLP |
| Bkhr Partners Harvey E Rothenberg, Partner | 011394 | Yes | 1CM558 | Harvey E Rothenberg Rev Trust Uad 7/24/02 | 2278 | Pro Se Filing |
| Blake Palmer | 014215 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Blake Palmer | 014215 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |

4

MCMDP 00010477

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Boyer H. Palmer | 012176 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 2365 | Becker & Poliakoff, LLP |
| Boyer H. Palmer | 012176 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 3502 | Becker & Poliakoff, LLP |
| Boyer H. Palmer | 012176 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 3508 | Becker & Poliakoff, LLP |
| Boyer Palmer | 012944 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Boyer Palmer | 012944 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Bret Palmer | 012945 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Bret Palmer | 012945 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Brian H. Gerber | 002418 | Yes | 1G0247 | Brian H Gerber | 2344 | Becker & Poliakoff, LLP |
| Brian Ross | 005740 | No | 1R0217 | Brian Ross | 1997 | Bellows And Bellows, P.C. |
| Bricklayers | 005286 | Yes | 1C1284 | Ari Chais, 1999 Trust | 2923 | Duane Morris LLP |
| Bricklayers | 013855 | Yes | 1C1284 | Ari Chais, 1999 Trust | 2923 | Sills Cummis & Gross P.S. |
| Bricklayers | 005286 | Yes | 1C1284 | Ari Chais, 1999 Trust | 2982 | Sills Cummis & Gross P.S. |
| Bricklayers | 013855 | Yes | 1C1284 | Ari Chais, 1999 Trust | 2982 | Sills Cummis & Gross P.S. |
| Brooke Simonds | 002754 | No | 1S0348 | Brooke Simonds | 2496 | Sills Cummis & Gross P.S. |
| Bruce Leventhal | 002415 | Yes | 1CM941 | Bruce Leventhal 2001 Irrevocable Trust | 2084 | Pro Se Filing |
| Bruce N Palmer | 000885 | Yes | 1EM494 | Bruce N Palmer | 2364 | Pro Se Filing |
| Bruce Wilpon | 009950 | Yes | 1KW118 | Bruce Wilpon | 2760 | Becker & Poliakoff, LLP |
| Brulene Associates Inc. | 011192 | No | 1B0273 | Brulene Associates Inc. | 2243 | Pro Se Filing |
| C.E.H. Limited Partnership | 015133 | Yes | 1EM313 | C E H Limited Partnership | 2424 | Kramer Levin Naftalis & Frankel LLP |
| Calesa Family Trust 7/6/00 | 006665 | Yes | 1CM942 | Edward F Calesa Tstee Calesa Family Trust 7/6/00 | 1234 | Duane Morris LLP |
| Callie A. Ostenson/Murray | 012927 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Latham & Watkins LLP |
| | | | | | | Becker & Poliakoff, LLP |

5

MCMDP 000104478

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Callie A. Ostenson/Murray | 012927 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Calvin Berkowitz | 002805 | No | 1ZB453 | Berkowitz Blau Foundation Inc | 564 | Phillips Nizer LLP |
| Calvin Berkowitz | 002607 | Yes | 1ZA225 | Calvin Berkowitz I/T/F Bertha Berkowitz | 916 | Pro Se Filing |
| Calvin Berkowitz And Bertha Berkowitz | 002606 | Yes | 1ZA222 | Calvin Berkowitz And Bertha Berkowitz | 917 | Pro Se Filing |
| Carla Szymanksi Rev Tst Dated 11/25/97 | 013612 | No | 1ZB262 | Carla Szymanski Rev Tst Dated 11/25/97 | 614 | Phillips Nizer LLP |
| Carol Angel | 011748 | Yes | 1A0034 | Carole Angel | 2898 | Skoloff & Wolfe, P.C. |
| Carol Fisher | 000487 | No | 1F0116 | Carol Fisher | 2369 | Becker & Poliakoff, LLP |
| Carol Fisher | 000488 | No | 1F0116 | Carol Fisher | 2369 | Becker & Poliakoff, LLP |
| Carol Kamenstein | 000184 | Yes | 1CM914 | Carol Kamenstein | 550 | Phillips Nizer LLP |
| Carole Angel | 013088 | Yes | 1A0100 | Carole Angel | 2311 | Skoloff & Wolfe, P.C. |
| Carole Lipkin | 012861 | Yes | 1L0035 | Carole Lipkin | 3090 | Becker & Poliakoff, LLP |
| Chaiek Associates LLC | 006938 | Yes | 1C1229 | Chaiek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Charlotte Jasnow Geronemus | 000244 | Yes | 1ZB541 | Charlotte Jasnow Geronemus Tee Urt Dtd 12/23/87 FBO | 2269 | Greenburg Traurig, LLP |
| Charlotte Jasnow Geronemus | 000245 | Yes | 1ZB541 | Charlotte Jasnow Geronemus Tee Urt Dtd 12/23/87 FBO | 2269 | Greenburg Traurig, LLP |
| Chloe Chais Transferee Trust | 013790 | Yes | 1C1305 | Chloe Chais Transferee #1 Albert Angel Trustee | 2302 | Sills Cummis & Gross P.S. |
| Chloe Frances Chais 1994 Trust | 013789 | Yes | 1C1212 | Chloe Francis Chais 1994 Trust | 2928 | Sills Cummis & Gross P.S. |
| Chloe Frances Chais 1994 Trust | 013789 | Yes | 1C1212 | Chloe Francis Chais 1994 Trust | 2984 | Sills Cummis & Gross P.S. |
| Chloe Frances Chais 1994 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 006138 | Yes | 1C1212 | Chloe Francis Chais 1994 Trust | 2928 | Sills Cummis & Gross P.S. |
| Chloe Frances Chais 1994 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 006138 | Yes | 1C1212 | Chloe Francis Chais 1994 Trust | 2984 | Sills Cummis & Gross P.S. |
| Christine A. Murray | 003364 | No | 1EM491 | Christine A Murray | 2005 | Becker & Poliakoff, LLP |

MCMWDP_0000104.79

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Dana Leflavor | 012931 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Dana Leflavor | 012931 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Daniel H Leeds 1997 Grantor | 006028 | Yes | 1L0182 | Daniel H Leeds 1997 Grantor Retained Annuity Trust | 2315 | Dow Lohnes PLLc |
| Daren Weeks Fryburg | 003243 | No | 1F0107 | Daren Weeks Fryburg | 2493 | Pro Se Filing |
| David Chalek, | 014189 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| David Drucker | 010715 | No | 1S0297 | David Shapiro Nominee | 2714 | Becker & Poliakoff, LLP |
| David Gross | 000057 | Yes | 1CM302 | Millennium Trust Company, LLC FBO David Gross (□J0081) | 2057 | Pro Se Filing |
| David Gross | 000057 | Yes | 1CM302 | Millennium Trust Company, LLC FBO David Gross (□J0091) | 2134 | Pro Se Filing |
| David Gross | 000057 | Yes | 1CM302 | Millennium Trust Company, LLC FBO David Gross (□0091) | 3133 | Pro Se Filing |
| David Ivan Lustig Ira | 013425 | Yes | 1ZR297 | Millennium Trust Company, LLC FBO David Ivan Lustig (□3300) | 1077 | Reisman, Peirez & Reisman LLP |
| David M. Katz | 009908 | Yes | 1KW201 | David M Katz | 2759 | Davis Polk & Wardwell LLP |
| David Markin | 009174 | Yes | 1C1324 | Southpac Tsl International Inc Trustee Of The David R Markin | 811 | Sirl Denton Us LLP |
| David R. Markin 2003 Trust Southpac Int'L Tsl Ltd. Trustie | 002656 | Yes | 1C1324 | Southpac Tsl International Inc Trustee Of The David R Markin | 811 | Sirl Denton Us LLP |
| David Richman And Jay Rosen Executors | 002869 | No | 1L0108 | Estate Of Richard A Luria David Richman And Jay Rosen | 3035 | Jaspan Schlesinger LLP |
| David Richman And Jay Rosen Executors | 002869 | No | 1L0108 | Estate Of Richard A Luria David Richman And Jay Rosen | 3036 | Jaspan Schlesinger LLP |
| David Schrader, Esquire | 100082 | Yes | 1ZB316 | George N Faris | 849 | Gibbons P.C. |
| David Schwartzman | 004155 | No | 1S0543 | Millennium Trust Company, LLC FBO David Schwartzman (□20717) | 2350 | Greene Espel PLLP |

7

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| David Shapiro | 003851 | Yes | 1S0297 | David Shapiro Nominee | 2713 | Becker & Poliakoff, LLP |
| David Shapiro | 003851 | Yes | 1S0297 | David Shapiro Nominee | 2714 | Becker & Poliakoff, LLP |
| David Shapiro | 003851 | Yes | 1S0297 | David Shapiro Nominee | 2714 | Becker & Poliakoff, LLP |
| David Shapiro | 003849 | Yes | 1S0298 | David Shapiro Nominee | 2715 | Becker & Poliakoff, LLP |
| David Shapiro | 003849 | Yes | 1S0298 | David Shapiro Nominee #2 | 2715 | Becker & Poliakoff, LLP |
| David Shapiro | 003850 | Yes | 1K0118 | David Shapiro Nominee 4 | 2722 | Becker & Poliakoff, LLP |
| David Shapiro | 003849 | Yes | 1S0298 | David Shapiro Nominee #2 | 2775 | Becker & Poliakoff, LLP |
| David Shapiro | 003849 | Yes | 1S0298 | David Shapiro Nominee #2 | 2777 | Becker & Poliakoff, LLP |
| David Shapiro | 003849 | Yes | 1S0298 | David Shapiro Nominee #2 | 2777 | Becker & Poliakoff, LLP |
| David Shapiro Nominee | 003848 | Yes | 1S0299 | David Shapiro Nominee Nominee #3 | 2718 | Becker & Poliakoff, LLP |
| Davina Greenspan & Lori Friedman Jt Wros | 008425 | No | 1ZA194 | Davina Greenspan Lori Friedman Jt Wros | 864 | Snr Denton Us LLP |
| Davina Greespan And Lori Friedman | 001974 | No | 1ZA194 | Davina Greenspan Lori Friedman Jt Wros | 864 | Snr Denton Us LLP |
| Debbie Lynn Lindenbaum | 003283 | No | 1C1011 | Debbie Lynn Lindenbaum | 2879 | Certilman, Balin, Adler & Hyman LLP |
| Deborah Ashenfarb | 006121 | No | 1CM739 | Millennium Trust Company, LLC FBO Sidney Dorfman DEC'D | 824 | Pro Se Filing |
| Deborah Katz | 001841 | No | 1KW202 | Deborah G Katz And Deborah Katz As Cust For | 2013 | Milberg LLP |
| Deborah Kaye Stern | 009124 | No | 1ZA364 | Deborah Kaye | 2510 | Lax & Neville, LLP |
| Deborah Shapiro | 003855 | No | 1S0301 | Deborah Shapiro | 2725 | Becker & Poliakoff, LLP |
| Debra Brown | 000294 | No | 1B0195 | Debra Brown | 2771 | Becker & Poliakoff, LLP |
| Delia Gail Rosenberg | 011095 | Yes | 1R0250 | Delia Gail Rosenberg | 2509 | Milberg LLP |
| Diane Stoves As Tstee Under Rev Tst Agmt Dtd 10/30/00 | 009122 | No | 1S0274 | Diane Stoves As Tstee Under Rev Tst Agreement Dtd 10/13/00 | 2409 | Milberg LLP |
| Do Stay Inc | 002266 | Yes | 1D0040 | Do Stay Inc | 2820 | Milberg LLP |
| Do Stay Inc. | 014255 | Yes | 1D0040 | Do Stay Inc | 2820 | Milberg LLP |
| Don H. Rimsky | 014281 | Yes | 1CM155 | Don H Rimsky | 2244 | Kramer Levin Naftalis & Frankel LLP |
| Doron Solty | 012681 | Yes | 1ZB481 | Solty Family Partnership | 3599 | Becker & Poliakoff, LLP |

MCMDP 00010481

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Doron Sofyy | 100276 | Yes | 1ZB481 | Sofyy Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Dos Bis Family Partnership Lp#2 | 012099 | Yes | 1CM644 | Dos Bis Family Partnership L.P #2 | 936 | Pro Se Filing |
| Douglas Shapiro | 005811 | Yes | 1EM186 | Douglas Shapiro | 2406 | Duane Morris LLP |
| Edith Schur | 006845 | Yes | 1S0376 | Edith A Schur | 933 | Bernfeld, Demateo & Bernfeld, LLP |
| Edmund A Nahas | 006354 | No | 1N0022 | Edmund A Nahas | 2476 | Becker & Poliakoff, LLP |
| Edward A Zraick Jr, Patricia Deluca, Karen M Rich TIC | 002107 | Yes | 1Z0037 | Edward A Zraick Jr, Patricia Deluca, Karen M Rich TIC | 2445 | Becker & Poliakoff, LLP |
| Edward A. Zraick Jr. & Nancy Zraick TIC | 002108 | Yes | 1Z0020 | Edward A Zraick Jr And Nancy Zraick T I C | 2355 | Becker & Poliakoff, LLP |
| Edward Simonds (Trustee) | 002756 | No | 1S0347 | Edward L Simonds Trustee Edward L Simonds Living Trust | 2495 | Pro Se Filing |
| Edwin A. Grant Ii | 000505 | No | 1G0329 | Millennium Trust Company, LLC FBO Edwin A Grant Ii (18073) | 2430 | Becker & Poliakoff, LLP |
| Edwin A. Grant Ii | 001030 | No | 1G0329 | Millennium Trust Company, LLC FBO Edwin A Grant Ii (18073) | 2430 | Becker & Poliakoff, LLP |
| Edwin Michalove | 000765 | Yes | 1M0105 | Edwin Michalove | 2338 | Becker & Poliakoff, LLP |
| Elaine Langweiler | 010899 | No | 1S0299 | David Shapiro Nominee Nominee #3 | 2718 | Becker & Poliakoff, LLP |
| Elaine R. Schaffer | 009540 | No | 1ZR013 | Nic & Co. FBO Elaine Ruth Schaffer [ ]1569 | 578 | Phillips Nizer LLP |
| Elaine R. Schaffer | 100140 | No | 1ZR013 | NTC & Co. FBO Elaine Ruth Schaffer [ ]21569 | 578 | Phillips Nizer LLP |
| Elaine Ruth Schaffer | 009541 | No | 1ZA009 | Elaine R Schaffer Or Carla R Hurshhorn Ttees | 577 | Phillips Nizer LLP |
| Elbert R. Brown Trustee | 002263 | Yes | 1B0073 | Elbert R Brown Trustee U/T/D 12/29/88 | 2288 | Milberg LLP |
| Elbert R. Brown Trustee | 002263 | Yes | 1B0073 | Elbert R Brown Trustee U/T/D 12/29/88 | 2288 | Milberg LLP |
| Elaine Ruth Schaffer | 009541 | No | 1B0073 | Elbert R Brown Trustee U/T/D 12/29/88 | 3122 | Milberg LLP |
| Elbert R. Brown Trustee U/T/D 12/29/88 | 014263 | Yes | 1B0073 | Elbert R Brown Trustee U/T/D 12/29/88 | 2288 | Milberg LLP |
| Elbert R. Brown Trustee U/T/D 12/29/88 | 014263 | Yes | 1B0073 | Elbert R Brown Trustee U/T/D 12/29/88 | 3122 | Milberg LLP |

9

MCMWDP_0001010482

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Elizabeth Cavanaugh As Participant In Daprex Profit Sharing Plan And 401K Plan | 013648 | No | 1D00053 | Daprex Profit Sharing And 401K Plan | 2860 | Becker & Poliakoff, LLP |
| Elizabeth Cavanaugh As Participant In Daprex Profit Sharing Plan And 401K Plan | 013648 | No | 1D00053 | Daprex Profit Sharing And 401K Plan | 3401 | Becker & Poliakoff, LLP |
| Elizabeth Harris Brown | 001691 | No | 1B0140 | Elizabeth Harris Brown | 2146 | Millberg LLP |
| Elizabeth Harris Brown | 015095 | No | 1B0140 | Elizabeth Harris Brown | 2146 | Milberg LLP |
| Ellen Bernfeld | 002194 | Yes | 1B0221 | NTC & Co, FBO Ellen Bernfeld (...2796) | 2324 | Becker & Poliakoff, LLP |
| Ellen Bernfeld | 014649 | Yes | 1EM013 | Bernfeld Joint Venture Herbert Bernfeld Managing Ptnr | 2835 | Becker & Poliakoff, LLP |
| Ellen Bernfeld | 014649 | Yes | 1EM013 | Bernfeld Joint Venture Herbert Bernfeld Managing Ptnr | 3168 | Becker & Poliakoff, LLP |
| Ellen Bernfeld | 002194 | Yes | 1B0221 | NTC & Co, FBO Ellen Bernfeld (...2796) | 845 | Phillips Nizer LLP |
| Elliot G. Sagor | 000148 | No | 1S0437 | Millennium Trust Company, LLC FBO Elliot G Sagor (...3118) | 3553 | Pro Se Filing |
| Emily Chais Issue Trust No.1 | 013777 | Yes | 1C1024 | Emily Chais Issue Trust 1 Al Angel Trustee | 2930 | Sills Cummis & Gross P.S. |
| Emily Chais Issue Trust No.2 | 013778 | Yes | 1C1025 | Emily Chais Issue Trust 2 Al Angel Trustee | 2932 | Sills Cummis & Gross P.S. |
| Eric Lipkin | 013023 | Yes | 1L0092 | Eric Lipkin | 2403 | Becker & Poliakoff, LLP |
| Estate Of Gabriel Friedman C/O Richard Friedman Executor | 011388 | Yes | 1F0227 | Estate Of Gabriel Friedman C/O Of Richard Friedman | 2871 | Becker & Poliakoff, LLP |
| Estate Of Helen Shuman C/O Sonnenschein Nath & Rosenthal LLP | 008358 | Yes | 1S0509 | Estate Of Helen Shuman William Shuman & Paul Shuman | 741 | Snr Denton Us LLP |
| Estate Of Leonard J. Schreier | 009882 | Yes | 1KW372 | Estate Of Leonard J Schreier C/O Schulte Roth & Zabel | 2763 | Pro Se Filing |
| Evelyn Berezin Wilentz | 011570 | Yes | 1CM806 | Evelyn Berezin Wilentz | 2422 | Pro Se Filing |
| Felsen Moscoe Company Profit Sharing Tst Dtd 5/28/76 | 005548 | No | 1EM057 | Felsen Moscoe Company Profit Sharing Tst Dtd 5/28/76 | 2104 | Siegel Brill Greupner Duffy & Foster P.A. |

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Fern C Palmer & Boyer H Palmer, Ttees Fern C Palmer Rev Tst | 009582 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 2365 | Becker & Poliakoff, LLP |
| Fern C Palmer & Boyer H Palmer, Ttees Fern C Palmer Rev Tst | 009582 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 3502 | Becker & Poliakoff, LLP |
| Fern C Palmer & Boyer H Palmer, Ttees Fern C Palmer Rev Tst | 009582 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 3508 | Becker & Poliakoff, LLP |
| Fern C. Palmer | 012193 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 2365 | Becker & Poliakoff, LLP |
| Fern C. Palmer | 012193 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Rev Tst | 3502 | Becker & Poliakoff, LLP |
| Fern C. Palmer | 012193 | Yes | 1EM145 | Fern C Palmer & Boyer H Palmer Ttees Fern C Palmer Rev Tst | 3508 | Becker & Poliakoff, LLP |
| Florence Roth | 000712 | No | 1R0047 | Florence Roth | 2449 | Milberg LLP |
| For Account Of Deborah G. Katz C/O Deborah Katz | 015096 | No | 1KW202 | Deborah G Katz And Deborah Katz As Cust For | 2013 | Milberg LLP |
| For Account Of Eleanore C Unflat C O Magnus Unflat | 010623 | Yes | 1U0019 | Eleanore C Unflat Or Magnus A Unflat Co-Trustees | 2429 | Duane Morris LLP |
| For Account Of Eleanore C Unflat C/O Magnus Unflat | 005095 | Yes | 1U0019 | Eleanore C Unflat Or Magnus A Unflat Co-Trustees | 2429 | Duane Morris LLP |
| Frances Reiss | 013179 | Yes | 1C1229 | Chalek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Frances Reiss | 013179 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Fred Wilpon | 009938 | Yes | 1KW067 | Fred Wilpon | 2331 | Davis Polk & Wardwell LLP |
| Frederick H Mandel (Partner) | 014728 | No | 1S0299 | David Shapiro Nominee Nominee #3 | 2718 | Becker & Poliakoff, LLP |
| Frieda Low | 001543 | Yes | 1L0147 | Frieda Low | 2003 | Becker & Poliakoff, LLP |
| Friedman Credit Shelter Trust | 011741 | No | 1F0226 | Friedman Credit Shelter Trust | 2870 | Becker & Poliakoff, LLP |
| Gary Albert | 009762 | Yes | 1CM015 | Gary Albert | 2192 | Milberg LLP |
| Gary L Harnick | 001209 | Yes | 1H0121 | Millennium Trust Company, LLC FBO Gary L Harnick (_1261) | 893 | Milberg LLP |

11

MCMDP_00010484

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Gary L. Harnick | 014626 | Yes | 1H0121 | Millennium Trust Company, LLC FBO Gary L Harnick (-1261) | 893 | Milberg LLP |
| George & Theresa Lawrence Tic Trustees | 003372 | No | 1L0128 | Lawrence Family Trust George Lawrence | 2444 | Becker & Poliakoff, LLP |
| George Jacobs Trust | 001966 | No | 1CM090 | George Jacobs Tst Dtd 12/88 George Jacobs Ttee | 2036 | Pro Se Filing |
| George N Faris | 000688 | Yes | 1ZB316 | George N Faris | 849 | Gibbons P.C. |
| George N. Faris C/O David A. Schrader, Esq. | 000907 | Yes | 1ZB316 | George N Faris | 849 | Gibbons P.C. |
| George T. Nierenberg And Rhona Silverbush JtWros | 013966 | No | 1N0032 | George Nierenberg & Rhona Silverbush JT Wros | 3818 | Pryor Cashman LLP |
| Gerald J. Berkman Ira | 001434 | No | 1CM280 | Millennium Trust Company, LLC FBO Gerald Berkman (36552) | 819 | Freedman & Co., Cpa, P.C. |
| Glenn Rechler | 007218 | Yes | 1R0242 | Glen Rechler And Tracey Weaver JT Wros | 2839 | Becker & Poliakoff, LLP |
| Glenn Rechler | 007504 | Yes | 1R0242 | Glen Rechler And Tracey Weaver JT Wros | 2839 | Becker & Poliakoff, LLP |
| Gold Investment Club | 004928 | Yes | 1G0270 | Gold Investment Club | 2457 | Bernfeld, Dematteo & Bernfeld, LLP |
| Gregory And Diana Nero | 010254 | No | 1KW428 | Gregory Nero Diana Nero Jt Wros | 2045 | Pro Se Filing |
| Gunther K. Unflat | 000732 | Yes | 1U0018 | Millennium Trust Company, LLC FBO Gunther K Unflat (40366) | 704 | Phillips Nizer LLP |
| Gunther K. Unflat | 000733 | Yes | 1U0018 | Millennium Trust Company, LLC FBO Gunther K Unflat (40366) | 704 | Phillips Nizer LLP |
| Gunther Unflat | 000734 | Yes | 1U0017 | Gunther Unflat & Margaret Unflat J/T Wros | 2113 | Becker & Poliakoff, LLP |
| Gunther Unflat | 000735 | Yes | 1U0017 | Gunther Unflat & Margaret Unflat J/T Wros | 2113 | Becker & Poliakoff, LLP |
| H & E Company Partnership | 002165 | Yes | 1EM078 | H & E Company A Partnership | 3473 | Becker & Poliakoff, LLP |
| Harmon Family Limited Partnership | 005630 | Yes | 1EM404 | Harmon Family Limited Partnership | 2150 | Duane Morris LLP |
| Harriet Rubin | 002072 | No | 1R0181 | Harriet Rubin Sole Ttee Or Her Successors In Trust, Under The | 2583 | Pro Se Filing |

MCMDP_0001 0485

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Harvey E Rothenberg | 011395 | Yes | 1CM558 | Harvey E Rothenberg Rev Trust Uad 7/24/02 | 2278 | Pro Se Filing |
| Harvey L. Werner Revocable Living Trust U/A/D 8/31/82 | 014341 | Yes | 1EM224 | Harvey L Werner Rev Trust Violet M And Jeffrey R Werner | 3152 | Bernfeld, Demalteo & Bernfeld, LLP |
| Heidi Holmes | 012928 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Heidi Holmes | 012928 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Helen Schupak | 006933 | No | 1ZR331 | Millennium Trust Company, LLC FBO Helen Schupak (□3010) | 1785 | Pro Se Filing |
| Henry R Bessell Trust | 001497 | No | 1ZB407 | Henry R Bessell Trust U/D/T Dated October 10, 2000 | 566 | Phillips Nizer LLP |
| Henry R Bessell Trust | 001497 | No | 1ZB407 | Henry R Bessell Trust U/D/T Dated October 10, 2000 | 604 | Phillips Nizer LLP |
| Henry Siegman | 008249 | No | 1S0425 | Henry Siegman Susan Eisenstat J/T Wros | 1181 | Phillips Nizer LLP |
| Henry Siegman | 008250 | No | 1S0278 | Millennium Trust Company, LLC FBO Henry Siegman (□3934) | 1632 | Phillips Nizer LLP |
| Herbert Barbanel & Alice Barbanel J/T Wros | 001393 | Yes | 1B0168 | Herbert Barbanel & Alice Barbanel J/T Wros | 1081 | Phillips Nizer LLP |
| Herbert Bernfeld Residuary Trust | 014646 | Yes | 1EM013 | Bernfeld Joint Venture Herbert Bernfeld Managing Ptnr | 2835 | Becker & Poliakoff, LLP |
| Herbert Bernfeld Residuary Trust | 014646 | Yes | 1EM013 | Bernfeld Joint Venture Herbert Bernfeld Managing Ptnr | 3168 | Becker & Poliakoff, LLP |
| Herbert Silvera | 004588 | No | 1S0475 | Herbert Silvera | 613 | Phillips Nizer LLP |
| Hilda Drucker | 010228 | No | 1S0397 | David Shapiro Nominee | 2714 | Becker & Poliakoff, LLP |
| Hilda Salmanson | 000782 | No | 1S0506 | S Salmanson Gst Non Exempt Tst Hilda Salmanson, James A | 1004 | Pro Se Filing |
| Howard J Glass | 000825 | No | 1G0271 | Howard J Glass | 2512 | Pro Se Filing |
| Ira For The Benefit Of Marion E Apple | 005243 | No | 1EM405 | Millennium Trust Company, LLC FBO Marion E Apple (□6668) | 1083 | Greene Espel PLLP |
| Ira Sohy, Partner | 100184 | Yes | 1ZB481 | Sohy Family Partnership | 1039 | Phillips Nizer LLP |

13

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Ira Sofry, Partner | 100184 | Yes | 1ZB481 | Sofry Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Iris And Saul Katz Family Foundation, Inc. | 009917 | Yes | 1KW252 | Iris And Saul Katz Family Foundation Prn | 2397 | Pro Se Filing |
| Iris J. Katz | 009931 | Yes | 1KW014 | Iris J Katz | 2332 | Pro Se Filing |
| Irving I Schupak | 003337 | No | 1ZR328 | NTC & Co. FBO Irving I Schupak (8438) | 1088 | Pro Se Filing |
| Irving M Sonnenfeld | 011045 | No | 1S0299 | David Shapiro Nominee Nominee #3 | 2718 | Becker & Poliakoff, LLP |
| Irving Jungreis Trust, Irving And Annette Jungreis, Tees | 005057 | Yes | 1ZB304 | Irving Jungreis And Annette Jungreis Trustees | 573 | Phillips Nizer LLP |
| Irving Jungreis Trust,Irving And Annette Jungreis, Tees | 005059 | Yes | 1ZB303 | Annette Jungreis And Irving Jungreis Trustees | 572 | Phillips Nizer LLP |
| Isabel Chalek | 014190 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Ivan Schwartzman | 000497 | Yes | 1S0465 | Schwartzman Metals Inc 401(K) FBO Ivan Schwartzman | 2046 | Gardiner Koch Weisberg & Wrona |
| Ivan Schwartzman | 000497 | Yes | 1S0466 | Schwartzman Metals Inc 401(K) FBO Ivan Schwartzman | 3832 | Gardiner Koch Weisberg & Wrona |
| Ivan Schwartzman | 000485 | Yes | 1S0466 | Ivan Schwartzman Ies 2002 LLC | 922 | Lindquist & Vennum PLLP |
| Jack Kaufman & Phyllis Kaufman | 005671 | No | 1KW142 | Jack Kaufman & Phyllis Kaufman JT Wros | 2221 | Milberg LLP |
| Jacquelynn J. Fitzpatrick; James Fitzpatrick; Kenneth Fitzpatrick JT Wros | 003710 | No | 1F0118 | Jacquelynn J Fitzpatrick James Fitzpatrick | 2897 | Pro Se Filing |
| James J Fitzpatrick And Rosemarie Fitzpatrick | 003450 | No | 1F0119 | James J Fitzpatrick And Rosemarie Fitzpatrick | 2503 | Pro Se Filing |
| James J. Fitzpatrick & Rosemarie Fitzpatrick Jt Wros | 003451 | No | 1F0026 | James J Fitzpatrick And Rosemarie Fitzpatrick | 2504 | Pro Se Filing |
| Janet Jaffin | 002611 | Yes | 1CM093 | Janet Jaffin Revocable Trust | 2815 | Jaspan Schlesinger LLP |
| Janis Weiss | 000954 | No | 1W0084 | Janis Weiss | 658 | Sherman, Citron & Karasik, P.C. |
| Jared Lazarus | 010805 | Yes | 1ZB300 | The Lazarus Sofry Partnership | 3597 | Becker & Poliakoff, LLP |
| Jared Lazarus | 100203 | Yes | 1ZB300 | The Lazarus Sofry Partnership | 3597 | Becker & Poliakoff, LLP |
| Jay Gaines | 010703 | Yes | 1CM065 | Jay Gaines | 2778 | Sills Cummis & Gross P.S. |

14

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Jay Gaines & Co Inc Profit Sharing | 010726 | Yes | 1CM067 | Jay Gaines & Co Inc Profit Sharing | 2780 | Sills Cummis & Gross P.S. |
| Jay Gaines & Sherry Gaines | 010734 | Yes | 1CM068 | Jay Gaines & Sherry Gaines Jt Ten | 2779 | Sills Cummis & Gross P.S. |
| Jeffery R. Werner 11/1/98 Trust | 014340 | Yes | 1EM225 | Jeffery R Werner 11/1/98 Trust Violet M Werner | 2392 | Bernfeld, Dematteo & Bernfeld, LLP |
| Jeffrey Siskind | 009437 | Yes | 1S0489 | Jeffrey Siskind | 958 | Pro Se Filing |
| Jeffrey Siskind | 009568 | Yes | 1S0489 | Jeffrey Siskind | 958 | Pro Se Filing |
| Jerry Guberman, Trustee For Jerry Guberman Trust 12/23/92 | 009416 | Yes | 1ZA407 | Jerry Guberman As Trustee For Jerry Guberman | 711 | Millberg LLP |
| Jessica Decker | 014346 | Yes | 1C1229 | Chalek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Jessica Decker | 014346 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Jlr Enterprises LLC C/O Elihu I Rose | 011572 | No | 1J0060 | Jlr Enterprises LLC | 2471 | Lax & Neville, LLP |
| Joel B. Sandberg And Iris B. Sandberg | 001195 | No | 1ZA162 | Joel Sandberg And Iris B Sandberg Trustees | 523 | Cosner & Cosner |
| John F Rosenthal | 015233 | No | 1CM162 | John F Rosenthal | 2080 | Becker & Poliakoff, LLP |
| John Tzannes Trust | 014944 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Jonathan Chais Transferee Trust #1 | 013791 | Yes | 1C1306 | Jonathan Chais Transferee #1 Albert Angel Trustee | 2304 | Sills Cummis & Gross P.S. |
| Jonathan M Autzien | 003407 | Yes | 1CM002 | Jonathan M Autzien | 945 | Loeb & Loeb LLP |
| Jonathan Michaeli | 007983 | No | 1ZR305 | NTC & Co. FBO Ursula Michaeli (DECD) | 2214 | Millberg LLP |
| Jonathan Michaeli | 009009 | No | 1ZR305 | NTC & Co. FBO Ursula Michaeli (DECD) | 2214 | Millberg LLP |
| Jonathan Michaeli | 007984 | No | 1ZR304 | Millennium Trust Company, LLC FBO Ursula Michaeli (DECD) | 2277 | Millberg LLP |
| Jonathan Roth | 011154 | Yes | 1R0050 | Jonathan Roth | 3119 | Stroock & Stroock & Lavan LLP |
| Jonathan Roth | 012729 | Yes | 1R0050 | Jonathan Roth | 3119 | Stroock & Stroock & Lavan LLP |
| Jonathan Roth | 013337 | Yes | 1R0050 | Jonathan Roth | 3119 | Stroock & Stroock & Lavan LLP |
| Jonathan Schwartz As Trustee Fbo Nancy M Riehm | 004891 | No | 1Z8496 | Jonathan Schwartz As Trustee FBO Nancy M Riehm | 2774 | Becker & Poliakoff, LLP |

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Jonathan Sobin | 008501 | Yes | 1EM208 | Jonathan Sobin | 2469 | Milberg LLP |
| Jonathan Wolf Chais Trust | 013792 | Yes | 1C1227 | Jonathan Wolf Chais Trust William Chais, Mark Chais & | 2925 | Sills Cummis & Gross P.S. |
| Joyce Certilman | 009601 | Yes | 1C1012 | Joyce Certilman | 3244 | Certilman, Balin, Adler & Hyman LLP |
| Joyce Certilman | 015646 | Yes | 1C1012 | Joyce Certilman | 3244 | Certilman, Balin, Adler & Hyman LLP |
| Judaic Heritage Foundation Inc C/O Glenn Fishman | 004569 | No | 1CM568 | Judaic Heritage Foundation Inc | 3143 | Lowenstein Sandler Pc |
| Judith A. Wilpon | 009940 | Yes | 1KW077 | Judith A Wilpon | 2329 | Pro Se Filing |
| Judith Kalman & Daniel Kalman TIC | 002462 | No | 1ZG032 | Judith Kalman And Daniel Kalman TIC | 506 | Pro Se Filing |
| Judith Kalman & Daniel Kalman TIC | 002503 | No | 1ZG032 | Judith Kalman And Daniel Kalman TIC | 506 | Pro Se Filing |
| Judith Rock Goldman | 009795 | No | 1ZA490 | Judith Rock Goldman | 867 | Milberg LLP |
| Judith Rock Goldman | 011678 | No | 1ZA490 | Judith Rock Goldman | 867 | Milberg LLP |
| Juliet Nierenberg | 013870 | No | 1N0013 | Juliet Nierenberg | 3831 | Pryor Cashman LLP |
| June Pollack | 000530 | No | 1CM884 | June Pollack T/O/D To Keith L Pollack | 1080 | Milberg LLP |
| Justin Robert Chasalow 1999 Trust | 005285 | Yes | 1C1289 | Justin Robert Chasalow 1999 Trust | 2926 | Sills Cummis & Gross P.S. |
| Justin Robert Chasalow 1999 Trust | 005285 | Yes | 1C1289 | Justin Robert Chasalow 1999 Trust | 2985 | Sills Cummis & Gross P.S. |
| Justin Robert Chasalow 1999 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 013853 | Yes | 1C1289 | Justin Robert Chasalow 1999 Trust | 2926 | Sills Cummis & Gross P.S. |
| Justin Robert Chasalow 1999 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 013853 | Yes | 1C1289 | Justin Robert Chasalow 1999 Trust | 2985 | Sills Cummis & Gross P.S. |
| Justin Robert Chasalow Transferee Trust #1 C/O Andrew Sherman, Sills Cummis & Gross | 013844 | Yes | 1C1308 | Justin Robert Chasalow Transferee #1 | 2935 | Sills Cummis & Gross P.S. |
| Karl Droblsky | 004124 | No | 1D0050 | Karl Droblsky | 2786 | Lax & Neville, LLP |

16

MCMDP 00010489

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Katharine Brown Trust Stacey Mathias And Michael Mathias, Trustees | 004020 | Yes | 1B0141 | Katharine Brown Trust Stacy Mathias And | 1136 | Milberg LLP |
| Kathelijn Rabaey & Jan Rabaey Jt/ Wros | 002220 | No | 1R0238 | Kathelijn Rabaey & Jan Rabaey Jt/Wros | 619 | Pro Se Filing |
| Kathleen Forrest TIC | 002310 | No | 1F0136 | Estate Of William A Forest & Kathleen Forrest TIC | 1084 | Phillips Nizer LLP |
| Keith Schaffer | 011596 | Yes | 1ZA642 | Keith Schaffer | 1032 | Phillips Nizer LLP |
| Keith Schaffer | 100399 | Yes | 1ZA642 | Keith Schaffer | 1032 | Phillips Nizer LLP |
| Kelly Burich | 012926 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Kelly Burich | 012926 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Ken Macher Settlor | 003211 | Yes | 1ZA460 | Ken Macher Settlor Macher Family Trust | 1793 | Pro Se Filing |
| Kenneth M Kohl & Myrna Kohl | 000204 | Yes | 1ZB286 | Kenneth M Kohl & Myrna Kohl Jt/Wros | 575 | Phillips Nizer LLP |
| Kenneth S Fitzpatrick & Margaret Fitzpatrick | 000943 | No | 1F0120 | Kenneth S Fitzpatrick & Margaret Fitzpatrick Jt Wros | 2506 | Pro Se Filing |
| Kevin Galvis, As Participant In Daprex Profit Sharing Plan And 401K Plan | 013645 | No | 1D0053 | Daprex Profit Sharing And 401K Plan | 3401 | Becker & Poliakoff, LLP |
| Konigsberg Wolf & Co Pc 401-K Plan #2 | 001604 | Yes | 1K0106 | Konigsberg Wolf & Co Pc 401-K Plan #2 | 2857 | Norman A. Kaplan, Esq. |
| Kurt C. Palmer | 008191 | Yes | 1EM493 | Kurt C Palmer | 2073 | Becker & Poliakoff, LLP |
| L. Thomas Osterman | 009935 | Yes | 1KW044 | L Thomas Osterman | 2330 | Davis Polk & Wardwell LLP |
| Lapin Children LLC C/O Eric Ginsburg, Manager | 006964 | Yes | 1CM624 | Lapin Children LLC | 2202 | Snr Denton Us LLP |
| Larry C. Zale | 000717 | No | 1ZA188 | Beatrice Zale And Larry C Zale Co-Ttees | 662 | Pro Se Filing |
| Larry C. Zale | 000718 | No | 1ZA255 | Beatrice Zale Revocable Trust Uad 12/27/78 | 662 | Pro Se Filing |
| Larry Zale | 000481 | No | 1ZA265 | Larry Zale & Ilsa Zale J/T Wros | 662 | Pro Se Filing |
| Laura E. Guggenheimer Cole | 009721 | Yes | 1C1258 | Laura E Guggenheimer Cole | 2744 | Snr Denton Us LLP |
| Laura Hallick, As Participant In Daprex Profit Sharing Plan And 401K Plan | 013646 | No | 1D0053 | Daprex Profit Sharing And 401K Plan | 3401 | Becker & Poliakoff, LLP |

17

MCM-WDP_00010490

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Laurel Kohl And Jodi Kohl J/T Wros | 003784 | Yes | 1EM100 | Laurel Kohl Jodi M Kohl J/T Wros | 2428 | Okin, Hollander & Deluca, LLP |
| Laurel Paymer | 001788 | No | 1P0105 | Laurel Paymer | 1026 | Phillips Nizer LLP |
| Laurence E. Leif | 001204 | Yes | 1L0142 | Laurence E Leif | 2351 | Millberg LLP |
| Lawrence I Brown And Barbara Brown | 002892 | No | 1B0154 | Lawrence I Brown And Barbara Brown J/T Wros | 2845 | Millberg LLP |
| Lawrence I. Brown And Barbara Brown Jwros | 014259 | No | 1B0154 | Lawrence I Brown And Barbara Brown J/T Wros | 2845 | Millberg LLP |
| Lawrence Roth | 004866 | No | 1R0192 | Millennium Trust Company, LLC FBO Lawrence Roth (#3064) | 3040 | Becker & Poliakoff, LLP |
| Lawrence Simonds | 002781 | Yes | 1S0349 | Lawrence Simonds | 2395 | Pro Se Filing |
| Leila F. Sobin | 006479 | No | 1S0457 | Millennium Trust Company, LLC FBO Leila F Sobin (#1966) | 829 | Millberg LLP |
| Leila F. Sobin | 008499 | No | 1EM210 | Leila F Sobin C/O Jon Sobin | 2408 | Seeger Weiss LLP |
| Lemtag Associates | 011532 | Yes | 1CM214 | Lemtag Associates | 2801 | Stroock & Stroock & Lavan LLP |
| Lemtag Associates | 012975 | Yes | 1CM214 | Lemtag Associates | 2801 | Stroock & Stroock & Lavan LLP |
| Leon Axelrod And Felicia Porges | 001669 | No | 1ZB229 | Axelrod Investments LLC | 2858 | Becker & Poliakoff, LLP |
| Leon I. & Mikki L. Fink | 001438 | Yes | 1ZA355 | Leon I & Mikki L Fink Family Trust | 823 | Pro Se Filing |
| Leona Redston | 003375 | Yes | 1ZR307 | Millennium Trust Company, LLC FBO Leona Redston (#8004) | 1171 | Phillips Nizer LLP |
| Leona Redston | 008251 | Yes | 1ZR307 | Millennium Trust Company, LLC FBO Leona Redston (#8004) | 1171 | Phillips Nizer LLP |
| Leslie Aufzien Levine | 005557 | Yes | 1CM799 | Leslie Aufzien Levine | 947 | Loeb & Loeb LLP |
| Leslie Shapiro Citron & Kenneth Citron J/T Wros | 013658 | Yes | 1C1251 | Leslie Shapiro Citron Kenneth Citron J/T Wros | 2591 | Pro Se Filing |
| Lewis Brodsky, Trustee | 100127 | No | 1ZA686 | Lewis C Brodsky & Cathy Brodsky Tstees, C & L | 663 | Pro Se Filing |
| Lewis C. & Cathy Brodsky | 004250 | No | 1ZA686 | Lewis C Brodsky & Cathy Brodsky Tstees, C & L | 663 | Pro Se Filing |
| Lewis R. Franck | 001891 | Yes | 1ZA440 | Lewis R Franck | 733 | Millberg LLP |

18

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Lewis R. Franck | 015368 | Yes | 12A440 | Lewis R Franck | 733 | Millberg LLP |
| Linda A Abbit Trustee Survivors Trust Under Brodsky Family Trust 1/9/02 | 004903 | Yes | 1B0164 | Linda A Abbit Trustee Survivors Trust Under Brodsky | 2368 | Becker & Poliakoff, LLP |
| Linda A Abbit Trustee Survivors Trust Under Brodsky Family Trust 1/9/05 | 004903 | Yes | 1B0164 | Linda A Abbit Trustee Survivors Trust Under Brodsky | 2427 | Becker & Poliakoff, LLP |
| Linda Abbit Trustee Exemption Trust Under Brodsky Family Trust Dtd 1/9/02 | 004902 | Yes | 1B0165 | Linda Abbit Trustee Exemption Trust Under Brodsky | 2367 | Becker & Poliakoff, LLP |
| Linda Abbit Trustee Exemption Trust Under Brodsky Family Trust Dtd 1/9/05 | 004902 | Yes | 1B0165 | Linda Abbit Trustee Exemption Trust Under Brodsky | 2426 | Becker & Poliakoff, LLP |
| Linda Abbit, Trustee | 100370 | Yes | 1B0165 | Linda Abbit Trustee Exemption Trust Under Brodsky | 2367 | Becker & Poliakoff, LLP |
| Linda Abbit, Trustee | 100409 | Yes | 1B0164 | Linda A Abbit Trustee Survivors Trust Under Brodsky | 2368 | Becker & Poliakoff, LLP |
| Linda Abbit, Trustee | 100370 | Yes | 1B0165 | Linda Abbit Trustee Exemption Trust Under Brodsky | 2426 | Becker & Poliakoff, LLP |
| Linda Abbit, Trustee | 100409 | Yes | 1B0164 | Linda A Abbit Trustee Survivors Trust Under Brodsky | 2427 | Becker & Poliakoff, LLP |
| Linda Anne Abbit & Jeffrey Brian Abbit Trustees The Avvit Family Trust 9/7/90 | 004904 | Yes | 1A0089 | Linda Anne Abbit & Jeffrey Brian Abbit Trustees | 2929 | Becker & Poliakoff, LLP |
| Linda Anne Abbit, Trustee | 100367 | Yes | 1A0089 | Linda Anne Abbit & Jeffrey Brian Abbit Trustees | 2929 | Becker & Poliakoff, LLP |
| Linda Berger Howard Berger J/R Wros | 005115 | No | 1ZB547 | Linda Berger Howard Berger J/T Wros | 1998 | Millberg LLP |
| Linda Lazarus | 010728 | Yes | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Linda Lazarus | 100196 | Yes | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Linda Morse Revocable Trust Dated 6/18/93 | 009069 | No | 1M0167 | Linda Morse Revocable Trust Dated 6/18/93 | 2110 | Lax & Neville, LLP |

19

MCMDP 0001010492

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Linda Morse Revocable Trust Dated 6/18/93 | 009715 | No | 1M0167 | Linda Morse Revocable Trust Dated 6/18/93 | 2110 | Lax & Neville, LLP |
| Lisa Aufzien | 004170 | Yes | 1CM800 | Lisa Aufzien | 946 | Loeb & Loeb LLP |
| Lisa B. Hurwitz Revocable Trust U/D/T 2/26/98 C O Peter G. Chernis, Trustee | 004584 | No | 1EM383 | Lisa B Hurwitz Rev Trust Dtd 2/26/98 | 2181 | Duane Morris LLP |
| Lisa Cavanaugh | 002411 | No | 1D0053 | Daprex Profit Sharing And 401K Plan | 2859 | Becker & Poliakoff, LLP |
| Lisa Cavanaugh | 002411 | No | 1D0053 | Daprex Profit Sharing And 401K Plan | 2860 | Becker & Poliakoff, LLP |
| Ludmilla Goldberg | 000794 | Yes | 1G0272 | Ludmilla Goldberg | 2417 | Pro Se Filing |
| M Michael UnfIat I/ra C/O Stephen M Honig, Esq. | 005099 | No | 1U0016 | Millennium Trust Company, LLC FBO M Michael Unflat ([-]1683) | 2055 | Duane Morris LLP |
| Madeleine Fausiin Joseph | 009675 | No | 1J0020 | Madeleine Fausiin Joseph | 2419 | Pro Se Filing |
| Madeline Chais Transferee Trust #1 | 013788 | Yes | 1C1304 | Madeline Chais Transferee #1 Angel Trustee | 2305 | Sills Cummis & Gross P.S. |
| Madeline Lutsky Rev Tst U/A/D 2/19/99 Pmt #101 | 004574 | No | 1CM121 | Madeline Lutsky Rev Tst U/A/D 2/19/99 | 2083 | Snr Denton Us LLP |
| Maggie Fauslin | 001321 | No | 1J0034 | Maggie Fauslin | 2842 | Pro Se Filing |
| Magnify Inc C/O Yair Green, Attorney At Law | 007928 | Yes | 1FN024 | Magnify Inc Kurt Bruener Atty At Law | 3791 | Herrick, Feinstein LLP |
| Magnify Inc C/O Yair Green, Attorney At Law | 007382 | Yes | 1FN025 | Magnify Inc Kurt Bruener Atty At Law | 3792 | Herrick, Feinstein LLP |
| Manfred Franzita | 000851 | Yes | 1ZB521 | Millennium Trust Company, LLC FBO Manfred Franitza ([-]0391) | 3240 | Bernfeld, Dematteo & Bernfeld, LLP |
| Manfred Franzita | 000850 | Yes | 1ZA025 | Manfred Franitza Revocable Trust Dated 9/6/05 | 3238 | Bernfeld, Dematteo & Bernfeld, LLP |
| Manuel O Jaffe Md | 002167 | Yes | 1J0030 | Millennium Trust Company, LLC FBO Manuel O Jaffe ([-]8272) | 2219 | Becker & Poliakoff, LLP |
| Marc Lipkin | 013503 | Yes | 1L0093 | Marc Lipkin | 2404 | Becker & Poliakoff, LLP |
| Marcia Chernis Revocable Trust U/D/T 1/16/87 | 004690 | Yes | 1EM035 | Marcia Chernis Rev Tst Dtd 1/16/87 | 2508 | Duane Morris LLP |
| Margrit Franitza | 000812 | Yes | 1ZB520 | Millennium Trust Company, LLC FBO Margrit Franitza ([-]0602) | 3239 | Bernfeld, Dematteo & Bernfeld, LLP |

20

MCMDP_0001049ε

21

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Marilyn Bernfeld | 014648 | Yes | 1EM013 | Bernfeld Joint Venture Herbert Bernfeld Managing Ptnr | 2835 | Becker & Poliakoff, LLP |
| Marilyn Bernfeld | 014648 | Yes | 1EM013 | Bernfeld Joint Venture Herbert Bernfeld Managing Ptnr | 3168 | Becker & Poliakoff, LLP |
| Marilyn Komarc, Ptr Of David Shapiro Nominrec | 013430 | No | 1S0298 | David Shapiro Nominee #2 | 2715 | Becker & Poliakoff, LLP |
| Marilyn Komarc, Ptr Of David Shapiro Nominrec | 013430 | No | 1S0298 | David Shapiro Nominee #2 | 2775 | Becker & Poliakoff, LLP |
| Marilyn Komarc, Ptr Of David Shapiro Nominrec | 013430 | No | 1S0298 | David Shapiro Nominee #2 | 2777 | Becker & Poliakoff, LLP |
| Marital Trust No. 1 Created Under The Harvey L. Werner Revocable Trust U/A/D/ 8/31/82 | 014343 | Yes | 1EM424 | Marital Tst No 1 Created Under The Harvey L Werner Rev Trust | 2393 | Bernfeld, Dematteo & Bernfeld, LLP |
| Marjet LLC C/O Edward H Kaplan | 006249 | Yes | 1M0193 | Marjet LLC | 931 | Arent Fox LLP |
| Marjorie Forrest | 000698 | No | 1ZB450 | Levy Gst Trust Dtd 3/14/02 FBO Francine Levy | 1068 | Pro Se Filing |
| Marsh Peshkin Ira | 002628 | No | 1ZR312 | NTC & Co. FBO Marsha Peshkin (…8652) | 439 | Snr Denton Us LLP |
| Marshall Warren Krause | 000068 | No | 1ZA159 | Marshall Warren Krause | 911 | Pro Se Filing |
| Marshall Warren Krause | 000082 | No | 1ZR256 | Millennium Trust Company, LLC FBO Marshall Warren Krause | 1071 | Pro Se Filing |
| Martin Gelman & Michale Dancer Jt/Wros | 008502 | No | 1ZB516 | Martin Gelman & Michale Dancer Jt/Wros | 705 | Millberg LLP |
| Martin R. Harnick | 009772 | Yes | 1H0123 | Martin R Harnick & Steven P Norton Partners | 3123 | Becker & Poliakoff, LLP |
| Martin Schupak | 001303 | Yes | 1zr329 | Millennium Trust Company, LLC FBO Martin Schupak (…8442) | 2009 | Pro Se Filing |
| Megan Burich | 012982 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Megan Burich | 012982 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Melvyn I. Weiss And Barbara J. Weiss | 014261 | Yes | 1CM241 | Melvyn I Weiss Barbara J Weiss Jt Wros | 3039 | Seeger Weiss LLP |
| Meredith Aufzien Bauer | 004901 | Yes | 1CM801 | Meredith Aufzien Bauer | 948 | Loeb & Loeb LLP |

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Michael A. Bellini & Judith Bellini J/T Wros | 008349 | Yes | 1B0176 | Michael A Bellini And Judith Bellini J/T Wros | 2294 | Pro Se Filing |
| Michael Brent Hurwitz | 000896 | Yes | 1H0138 | Michael Brent Hurwitz | 3660 | Pro Se Filing |
| Michael Brent Hurwitz | 000896 | Yes | 1H0138 | Michael Brent Hurwitz | 3764 | Pro Se Filing |
| Michael Goldstein | 000790 | Yes | 1G0264 | Michael Goldstein | 2401 | Pro Se Filing |
| Michael Goldstein | 000791 | Yes | 1G0265 | Michael Goldstein #2 | 2401 | Pro Se Filing |
| Michael Goldstein | 000792 | Yes | 1G0266 | Michael Goldstein #3 | 2401 | Pro Se Filing |
| Michael Katz & Dayle Katz (Joint Tenants With Right Of Survivorship | 009933 | Yes | 1KW020 | Michael Katz & Dayle Katz J/T Wros | 2761 | Davis Polk & Wardwell LLP |
| Michael Lazarus | 010816 | Yes | 1ZB300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |
| Michael Lazarus | 100205 | Yes | 1ZB300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |
| Michael Mathias & Stacey Mathias J/T Wros | 002619 | Yes | 1M0100 | Michael Mathias & Stacey Mathias J/T Wros | 2963 | Milberg LLP |
| Michael S. Leeds And Andrea R. Leeds | 014350 | Yes | 1L0177 | Michael S Leeds And Andrea R Leeds | 444 | Dow Lohnes PLLC |
| Miriam Cantor Siegman | 015350 | No | 1S0259 | Miriam Cantor Siegman | 1029 | Phillips Nizer LLP |
| Miriam Cantor Siegman | 100412 | No | 1S0259 | Miriam Cantor Siegman | 1029 | Phillips Nizer LLP |
| Mishkin Family Trust | 004174 | Yes | 1ZA030 | Mishkin Family Trust | 608 | Phillips Nizer LLP |
| Mitchel Chalek | 014191 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Mmm Associates | 010204 | Yes | 1M0124 | Mmm Associates | 3585 | Snr Denton Us LLP |
| Morton Chalek | 000898 | Yes | 1C1229 | Chalek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Morton Chalek | 013177 | Yes | 1C1229 | Chalek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Morton Chalek | 013177 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Morton L Certilman | 009706 | Yes | 1C1013 | Morton L Certilman & Joyce Certilman J/T Wros | 2477 | Certilman, Balin, Adler & Hyman LLP |
| Morton L Certilman | 013019 | Yes | 1C1013 | Morton L Certilman & Joyce Certilman J/T Wros | 2477 | Certilman, Balin, Adler & Hyman LLP |
| Mrs Andera Certilman Ziegler | 003220 | No | 1Z0016 | Mrs Andrea Certilman Ziegler | 3951 | Certilman, Balin, Adler & Hyman LLP |
| Murray Fold Tst Fbo Gold Children | 004929 | Yes | 1G0269 | Murray Gold Tst FBO Gold Children | 2434 | Bernfeld, Dematteo & Bernfeld, LLP |

MCMWDP_0001495

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Murray Gold | 001011 | Yes | 1G0036 | Murray Gold As Trustee U/A/D 08/08/90 | 2865 | Bernfeld, Dematteo & Bernfeld, LLP |
| Murray Gold | 000343 | No | 1G0268 | Eleanor S Gold As Trustee U/A/D 08/08/90 | 2866 | Bernfeld, Dematteo & Bernfeld, LLP |
| Myra M. Levine | 009397 | No | 1S0298 | David Shapiro Nominee #2 | 2715 | Becker & Poliakoff, LLP |
| Myra M. Levine | 009397 | No | 1S0298 | David Shapiro Nominee #2 | 2775 | Becker & Poliakoff, LLP |
| Naomi Gordon And Roger Gordon TIC | 002348 | No | 1G0254 | Naomi Gordon And Roger Gordon TIC | 2502 | Gordon Law Group, LLP |
| Naomi Karp | 009660 | No | 1S0298 | David Shapiro Nominee #2 | 2715 | Becker & Poliakoff, LLP |
| Naomi Karp | 009660 | No | 1S0298 | David Shapiro Nominee #2 | 2775 | Becker & Poliakoff, LLP |
| Naomi Karp | 009660 | No | 1S0298 | David Shapiro Nominee #2 | 2777 | Becker & Poliakoff, LLP |
| Nathan Schupak | 002510 | Yes | 1ZR327 | Millennium Trust Company, LLC FBO Nathan Schupak [__]8441 | 1042 | Pro Se Filing |
| Neal M Goldman | 005461 | Yes | 1G0325 | Millennium Trust Company, LLC FBO Neal M Goldman [__]3047 | 2902 | Pro Se Filing |
| Norman P Rappaport | 001927 | No | 1C0020 | Norman P Rappaport | 2252 | Pro Se Filing |
| Norman P Rappaport | 001927 | No | 1C0020 | Norman P Rappaport | 2259 | Pro Se Filing |
| NTC & Co Fbo David Gross | 001950 | Yes | 1CM302 | Millennium Trust Company, LLC FBO David Gross [__]0091 | 2057 | Pro Se Filing |
| NTC & Co Fbo David Gross | 001950 | Yes | 1CM302 | Millennium Trust Company, LLC FBO David Gross [__]0091 | 2134 | Pro Se Filing |
| NTC & Co Fbo David Gross | 001950 | Yes | 1CM302 | Millennium Trust Company, LLC FBO David Gross [__]0091 | 3133 | Pro Se Filing |
| NTC & Co Fbo Gerald Blumenthal (43067) | 006832 | Yes | 1B0166 | Millennium Trust Company, LLC FBO Gerald Blumenthal [43067] | 2366 | Millberg LLP |
| NTC & Co Fbo Jeffrey Shankman (111772) | 002908 | Yes | 1S0277 | NTC & Co, FBO Jeffrey Shankman [__]1772) | 1028 | Phillips Nizer LLP |
| NTC & Co Fbo Joseph Sloves (111268) | 007959 | No | 1S0403 | Millennium Trust Company, LLC FBO Joseph Sloves [__]1268) | 1949 | Millberg LLP |
| NTC & Co Fbo Magnus A Unllat Fic Acct #009797 Ira | 010621 | Yes | 1U0005 | NTC & Co. FBO Magnus A Unllat | 2851 | Duane Morris LLP |

MCMLDR_00010496

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| NTC & Co Fbo Magnus A Uriflat (111445) | 005096 | Yes | 1U0015 | Millennium Trust Company, LLC FBO Magnus A Uriflat (...)1445) | 2851 | Duane Morris LLP |
| NTC & Co Fbo Magnus A Uriflat (111445) | 010622 | Yes | 1U0015 | Millennium Trust Company, LLC FBO Magnus A Uriflat (...)445) | 2851 | Duane Morris LLP |
| NTC & Co Fbo Sidney Dorfman DEC'D (000754) C/O William Dorfman | 006203 | No | 1CM738 | Millennium Trust Company, LLC FBO Sidney Dorfman DEC'D | 656 | Sydney, Amster & Green, PLLC |
| NTC & Co For Maurice Sandler Ita | 005564 | Yes | 1S0399 | Millennium Trust Company, LLC FBO Maurice Sandler (...3103) | 2333 | Pro Se Filing |
| NTC & Co Fbo Sidney Dorfman DEC'D | 004630 | No | 1CM739 | Millennium Trust Company, LLC FBO Sidney Dorfman DEC'D | 824 | Pro Se Filing |
| NTC & Co. | 002008 | Yes | 1ZR333 | Millennium Trust Company, LLC FBO Paul Schupak (098440) | 2064 | Pro Se Filing |
| NTC & Co. Fbo Adele Fox (11257) | 002270 | Yes | 1F0125 | NTC & Co. FBO Adele Fox (...1257) | 2354 | Becker & Poliakoff, LLP |
| NTC & Co. Fbo Denis Castell (19988) | 002488 | Yes | 1C1301 | Millennium Trust Company, LLC FBO Denis Castelli (...3988) | 3022 | Becker & Poliakoff, LLP |
| NTC & Co. Fbo Howard M. Schupak (098439) | 002128 | Yes | 1ZR330 | NTC & Co. FBO Howard M Schupak (...8439) | 1961 | Pro Se Filing |
| NTC & Co. Fbo Richard L. Cohen (116712) | 001813 | Yes | 1C1346 | Millennium Trust Company, LLC FBO Richard L Cohen (...6712) | 1845 | Cohen Law Group, Pc |
| NTC & Co. Fbo Richard L. Cohen (116712) | 001813 | Yes | 1C1346 | Millennium Trust Company, LLC FBO Richard L Cohen (...6712) | 445 | Cohen Law Group, Pc |
| NTC & Co. Fbo Robert Halio (26849) | 002007 | No | 1ZR140 | Millennium Trust Company, LLC FBO Robert Halio (...6849) | 606 | Phillips Nizer LLP |
| NTC & Co. Fbo Steven C. Schupak (098898) | 002977 | Yes | 1ZR332 | NTC & Co. FBO Steven C Schupak (...8898) | 3503 | Becker & Poliakoff, LLP |
| NTC & Co., C/O William Dorfman | 012769 | No | 1CM738 | Millennium Trust Company, LLC FBO Sidney Dorfman DEC'D | 656 | Sydney, Amster & Green, PLLC |

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| NTC. & Co. Fbo Solomon Turiel (44651) | 001499 | No | 1ZR264 | Millennium Trust Company, LLC FBO Solomon Turiel (44651) | 410 | Pro Se Filing |
| Oscar Palmer | 013011 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Oscar Palmer | 013011 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| P Charles Gabriele | 009180 | Yes | 1CM431 | Millennium Trust Company, LLC FBO P Charles Gabriele (14066 | 886 | Milberg LLP |
| Palmer Family Trust | 004451 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Pamela K. Marxen | 008083 | Yes | 1EM490 | Pamela K Marxen | 2072 | Becker & Poliakoff, LLP |
| Patricia Samuels | 004841 | Yes | 1S0497 | Patricia Samuels | 2964 | Jaspan Schlesinger LLP |
| Patricia Samuels And Amy Joel As Remaindermen Under The | 008922 | Yes | 1J0057 | Article Fourth Trust U/W Martin J Joel Jr Deceased | 2335 | Snow Becker Krauss P.C. |
| Paul Barone And Peggyann Gerhard J/T Wros | 014318 | No | 1ZB439 | Paul Barone And Peggyann Gerhard J/T Wros | 751 | Pro Se Filing |
| Paul Kaye | 009107 | No | 1K0200 | Paul Kaye | 2447 | Lax & Neville, LLP |
| Peter Tzannes | 015021 | Yes | 1C1229 | Chalek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Peter Tzannes | 015021 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Pgc Limited Partnership | 013739 | Yes | 1EM452 | Pgc Limited Partnership | 2149 | Duane Morris LLP |
| Philip E. Miller | 000620 | Yes | 1M0187 | Philip E Miller Steven A Miller TIC | 2370 | Becker & Poliakoff, LLP |
| Phyllis A Poland | 008560 | No | 1P0038 | Phyllis A Poland | 2180 | McLaughlin & Stern, LLP |
| Phyllis Feiner Harvey Feiner Trustees Feiner Living Trust | 005552 | No | 1ZB241 | Phyllis Feiner Harvey Feiner Trustees | 750 | Pro Se Filing |
| Phyllis Feiner, Trustee | 100125 | No | 1ZB241 | Phyllis Feiner Harvey Feiner Trustees | 750 | Pro Se Filing |
| Potamkin Family Foundation I, Inc. | 005312 | Yes | 1P0107 | Potamkin Family Fdn I Inc | 709 | Milberg LLP |
| Rachel Allison Chasalow 1999 Trust | 005291 | Yes | 1C1290 | Rachel Allison Chasalow 1999 Trust | 2927 | Sills Cummis & Gross P.S. |
| Rachel Allison Chasalow 1999 Trust | 005291 | Yes | 1C1290 | Rachel Allison Chasalow 1999 Trust | 2986 | Sills Cummis & Gross P.S. |

MCMDP_00010498

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Rachel Allison Chasalow 1999 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 013852 | Yes | 1C1290 | Rachel Allison Chasalow 1999 Trust | 2927 | Sills Cummis & Gross P.S. |
| Rachel Allison Chasalow 1999 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 013852 | Yes | 1C1290 | Rachel Allison Chasalow 1999 Trust | 2986 | Sills Cummis & Gross P.S. |
| Rachel Allison Chasalow Transferee Trust #1 C/O Andrew Sherman, Sills, Cummis & Gross | 013843 | Yes | 1C1309 | Rachel Allison Chasalow Transferee #1 | 2936 | Sills Cummis & Gross P.S. |
| Radosh Partners | 011415 | Yes | 1R0090 | Radosh Partners Radosh Burnett H Gen Ptnr | 2826 | Pro Se Filing |
| Richard A. Wilpon & Debra Wilpon (Joint Tenants With Right Of Survivorship) | 009941 | Yes | 1KW081 | Richard A Wilpon & Debra Wilpon J/T Wros | 2328 | Davis Polk & Wardwell LLP |
| Richard M Friedman | 002096 | Yes | 1F0134 | Millennium Trust Company, LLC FBO Richard M Friedman ☐5385 | 2862 | Becker & Poliakoff, LLP |
| Richard Mark Chalek | 013741 | Yes | 1C1229 | Chalek Associates LLC | 2881 | Becker & Poliakoff, LLP |
| Richard Mark Chalek | 013741 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Richard Roth | 000710 | Yes | 1R0060 | Richard Roth | 2448 | Milberg LLP |
| Richard Roth | 000710 | Yes | 1R0060 | Richard Roth | 3525 | Milberg LLP |
| Robert A Harmatz | 002966 | No | 1H0114 | Robert A Harmatz | 2526 | Pro Se Filing |
| Robert Gettinger Miscork Corp #3 Retirement | 010664 | Yes | 1M0045 | Miscork Corp #3 Retirement Plan | 2832 | Pro Se Filing |
| Robert K. Low | 001547 | Yes | 1L0149 | Robert K Low | 2004 | Pro Se Filing |
| Robert Kraham And Jewel Kraham | 001964 | No | 1ZA662 | Robert Kraham And Jewel Kraham J/T Wros | 537 | Pro Se Filing |
| Robert L Denerstein | 000903 | No | 1D0064 | Robert L Denerstein | 2480 | Pro Se Filing |
| Robert Luria Partners | 013315 | Yes | 1L0324 | Robert Luria Partners C/O Bernard L Madoff | 2791 | Jaspan Schlesinger LLP |
| Robert Luria Partners | 070219 | Yes | 1L0324 | Robert Luria Partners C/O Bernard L Madoff | 2791 | Jaspan Schlesinger LLP |
| Robert Luria Partners | 070220 | Yes | 1L0324 | Robert Luria Partners C/O Bernard L Madoff | 2791 | Jaspan Schlesinger LLP |

MCMDP 00010499

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Robert Luria Partners | 100441 | Yes | 1L0324 | Robert Luria Partners C/O Bernard L Madoff | 2791 | Jaspan Schlesinger LLP |
| Robert Luria Partners | 100442 | Yes | 1L0324 | Robert Luria Partners C/O Bernard L Madoff | 2791 | Jaspan Schlesinger LLP |
| Robert M. Rosenthal, Marion Rosenthal A/K/A Rosenthal Family LLC C/O Rosenthal Automotive | 009487 | No | 1R0108 | Rosenthal Family LLC | 3014 | Snr Denton Us LLP |
| Robert Yaffe | 009613 | Yes | 1Y0007 | Millennium Trust Company, LLC FBO Robert Yaffe [_8894] | 2006 | Becker & Poliakoff, LLP |
| Robert Yaffe | 100138 | Yes | 1Y0007 | Millennium Trust Company, LLC FBO Robert Yaffe[_16894] | 2006 | Becker & Poliakoff, LLP |
| Robert Yaffe | 100152 | Yes | 1Y0007 | Millennium Trust Company, LLC FBO Robert Yaffe [_8894] | 2006 | Becker & Poliakoff, LLP |
| Roberta Schwartz | 002946 | Yes | 1S0324 | Roberta Schwartz Trust U/A/D 2/11/08 | 2875 | Becker & Poliakoff, LLP |
| Robin J Silverstein Family Trust I | 005880 | No | 1ZB403 | Robin J Silverstein Family Trust I | 597 | Pro Se Filing |
| Robin L. Warner | 000883 | No | 1ZA319 | Robin L Warner | 2030 | Phillips Nizer LLP |
| Robin L. Warner | 100350 | No | 1ZA319 | Robin L Warner | 2030 | Phillips Nizer LLP |
| Robin L. Warner | 100360 | No | 1ZA319 | Robin L Warner | 2030 | Phillips Nizer LLP |
| Robin L. Warner | 100422 | No | 1ZA319 | Robin L Warner | 2030 | Phillips Nizer LLP |
| Robin Tzannes | 015022 | Yes | 1C1229 | Chalek Associates LLC | 3472 | Becker & Poliakoff, LLP |
| Robyn G. Chernis Irrevocable Trust U/D/T 7/4/93 C/O Peter G. Chernis, Trustee | 004583 | Yes | 1EM041 | Robyn G Chernis Irr Tst 7/4/93 Peter G Chernis Ttee | 2407 | Duane Morris LLP |
| Rona Mast | 001432 | No | 1M0101 | Rona Mast | 2437 | Becker & Poliakoff, LLP |
| Rona Mast | 015655 | No | 1M0101 | Rona Mast | 2437 | Becker & Poliakoff, LLP |
| Ronald Lazarus | 010719 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Ronald Lazarus | 100195 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Ronald Lazarus, Partner | 100201 | No | 1ZB375 | The Lazarus Investment Group | 1085 | Phillips Nizer LLP |

27

MCMDP 0000100500

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Ronald Lazarus, Partner | 100201 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Rosalyn P. Schwartzman, David Schwartzman | 003557 | No | 1EM184 | Rosalyn P Schwartzman David Schwartzman Trustees | 2787 | Greene Espel PLLP |
| Russell Lipkin, Karen Yokomizo-Lipkin Jlwros | 013502 | Yes | 1L0094 | Russell Lipkin Karen Yokomizo-Lipkin JT Wros | 2874 | Becker & Poliakoff, LLP |
| Ruth Mechaneck | 000838 | No | 1ZB506 | Ruth Mechaneck | 2792 | Lax & Neville, LLP |
| Ruth Mechaneck | 070176 | No | 1ZB506 | Ruth Mechaneck | 2792 | Lax & Neville, LLP |
| Ruth Wilk And Elliot Wilk Wros | 013289 | Yes | 1W0040 | Ruth Wilk Or Elliot Wilk Wros | 2814 | Pro Se Filing |
| Ryan Murray | 012917 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Ryan Murray | 012917 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Sage Realty C/O Malcolm Sage | 010157 | Yes | 1S0316 | Sage Realty | 2297 | Snr Denton Us LLP |
| Samuel L. Messing And Diana L. Messing | 001490 | Yes | 1ZB412 | Samdia Family LP | 762 | Law Offices Of Joel L. Herz |
| Samuels Family Ltd Partnership | 003897 | Yes | 1S0493 | Samuels Family Ltd Partnership | 2372 | Jaspan Schlesinger LLP |
| Sandy Sandler | 004076 | Yes | 1S0268 | Sandy Sandler | 2405 | Becker & Poliakoff, LLP |
| Saul A Geronemus Revocable Trust Agreement | 011578 | Yes | 1ZA027 | Saul A Geronemus Ttee U/t Dtd 6/92 FBO Saul A Geronemus | 2269 | Greenburg Traurig, LLP |
| Saul B. Katz | 009934 | Yes | 1KW024 | Saul B Katz | 3142 | Davis Polk & Wardwell LLP |
| Saul B. Katz & Brian Hahn, Jr. (Tenants In Common) | 009890 | Yes | 1KW036 | Saul B Katz Brian Hahn Jr TIC | 2828 | Pro Se Filing |
| Schupak Investment | 008204 | Yes | 1S0260 | Schupak Investment | 2522 | Pro Se Filing |
| Schy Family Partnership C/O Ira Schy | 010280 | Yes | 1ZB481 | Schy Family Partnership | 1039 | Phillips Nizer LLP |
| Schy Family Partnership C/O Ira Schy | 010280 | Yes | 1ZB481 | Schy Family Partnership | 3599 | Becker & Poliakoff, LLP |
| Scott Moscoe & Samantha Moscoe J/T Wros | 001500 | No | 1EM479 | Scott Moscoe & Samantha Moscoe J/T Wros | 1993 | Siegel Brill Greupner Duffy & Foster P.A. |
| Sheldon Seissler | 002425 | No | 1S0336 | Sheldon Seissler | 2438 | Becker & Poliakoff, LLP |
| Shelley Michelmore | 001541 | Yes | 1ZB355 | Shelley Michelmore | 3567 | Wachtel & Masyr, LLP |
| Shelley Michelmore | 001541 | Yes | 1ZB355 | Shelley Michelmore | 3558 | Wachtel & Masyr, LLP |

28

MCMDP 0001050 1

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Sheila Kolodny | 003349 | Yes | 1K0132 | Sheila Kolodny | 2440 | Lax & Neville, LLP |
| Sloan G. Kamenstein | 000177 | Yes | 1CM597 | Sloan G Kamenstein | 551 | Phillips Nizer LLP |
| Sondov Capital Inc | 003249 | No | 1S0362 | Sondov Capital Inc | 1130 | Pro Se Filing |
| Sophia Palmer | 013027 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 2757 | Becker & Poliakoff, LLP |
| Sophia Palmer | 013027 | Yes | 1EM144 | Palmer Family Trust Great Western Bank | 3139 | Becker & Poliakoff, LLP |
| Stanley Mondshine | 003120 | Yes | 1CM573 | Stanley Mondshine Revocable Trust U/A/D May 30 1994 | 1002 | Klemick & Gampel |
| Stanley Mondshine Revocable Trust U/A/D/5/30/94 | 003086 | Yes | 1CM573 | Stanley Mondshine Revocable Trust U/A/D May 30 1994 | 1002 | Klemick & Gampel |
| Sterling 15C LLC | 009953 | Yes | 1KW156 | Sterling 15C LLC | 2326 | Pro Se Filing |
| Sterling Mets, L.P. | 009912 | Yes | 1KW218 | Sterling Mets Lp | 2762 | Davis Polk & Wardwell LLP |
| Sterling Thirty Venture LLC | 009896 | Yes | 1KW314 | Sterling Thirty Venture LLC B | 2325 | Pro Se Filing |
| Steven Bergman | 000518 | No | 1B0272 | Leonard Bergman Credit Shelter Trust FBO Harriet Bergman | 2451 | Lax & Neville, LLP |
| Steven J Andelman | 013045 | Yes | 1ZA111 | Steven J Andelman | 2418 | Pro Se Filing |
| Steven P Heller Trust Robert Saltsman Trustee | 014080 | Yes | 1H0083 | Steven P Heller Trust Robert Saltsman Trustee | 2314 | Pro Se Filing |
| Steven P. Norton | 009834 | Yes | 1H0123 | Martin R Harnick & Steven P Norton Partners | 3123 | Becker & Poliakoff, LLP |
| Steven V Marcus | 002882 | Yes | 1EM469 | Steven V Marcus Sep Prop Marcus Family Trust | 873 | Millberg LLP |
| Stewart Katz & Judith Katz | 005511 | Yes | 1CMZ74 | Stewart Katz | 3674 | Becker & Poliakoff, LLP |
| Strand International Investments Ltd | 004799 | Yes | 1FR051 | Strand International Investment Ltd | 2494 | Herrick, Feinstein LLP |
| Susan R Andelman | 013046 | Yes | 1ZA112 | Susan R Andelman | 2418 | Pro Se Filing |
| Sylvia Ann Joel | 000386 | Yes | 1J0057 | Article Fourth Trust U/W Martin J Joel Jr Deceased | 2335 | Snow Becker Krauss P.C. |
| Sylvia Ann Joel | 000258 | Yes | 1J0033 | Sylvia Joel | 2919 | Snow Becker Krauss P.C. |
| Sylvia Ann Joel C/O Snow Becker Drauss P.C. | 000147 | Yes | 1J0036 | Millennium Trust Company, LLC FBO Sylvia Ann Joel [___]1285) | 2470 | Snow Becker Krauss P.C. |

MCMDP_0001050502

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Sylvia Samuels | 004087 | No | 1S0494 | Sylvia Samuels | 907 | Jaspan Schlesinger LLP |
| Tali Chais 1997 Trust C/O Michael Swartz Hennigan, Bennett & Dorman LLP | 005808 | Yes | 1C1271 | Tali Chais 1997 Trust | 2922 | Sills Cummis & Gross P.S. |
| Tali Chais 1997 Trust C/O Michael Swartz Hennigan, Bennett & Dorman LLP | 005808 | Yes | 1C1271 | Tali Chais 1997 Trust | 2987 | Sills Cummis & Gross P.S. |
| Tali Chais 1997 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 013854 | Yes | 1C1271 | Tali Chais 1997 Trust | 2922 | Sills Cummis & Gross P.S. |
| Tali Chais 1997 Trust C/O Michael Swartz, Hennigan, Bennett & Dorman LLP | 013854 | Yes | 1C1271 | Tali Chais 1997 Trust | 2987 | Sills Cummis & Gross P.S. |
| The Benjamin W Roth Irrevocable Trust | 011537 | Yes | 1R0091 | The Benjamin W Roth Irrev Trust 5/12/93 Amy Roth And | 2441 | Stroock & Stroock & Lavan LLP |
| The Benjamin W Roth Irrevocable Trust | 012953 | Yes | 1R0091 | The Benjamin W Roth Irrev Trust 5/12/93 Amy Roth And | 2441 | Stroock & Stroock & Lavan LLP |
| The Chernis Family Living Trust | 005828 | Yes | 1EM467 | Chernis Family Living Tst 2004 Scott Chernis | 2177 | Duane Morris LLP |
| The Dos Bis Charitable Foundation | 008828 | Yes | 1CM706 | The Dos Bis Charitable Foundation Trust | 935 | Pro Se Filing |
| The Douglas G Brown Revocable Trust | 015094 | No | 1B0139 | The Douglas G Brown Revocable Trust | 2439 | Millberg LLP |
| The Douglas G Brown Revocable Trust | 001690 | No | 1B0139 | The Douglas G Brown Revocable Trust | 2439 | Millberg LLP |
| The Evelyn Chernis Irrevocable Trust Agreement For Ryan Eyges U/D/T/10/6/1986 C/O Argent Wealth | 004582 | Yes | 1EM368 | Evelyn Chernis Irrevocable Tst Agreement For Ryan Eyges Tst | 2182 | Duane Morris LLP |
| The Gaba Partnership | 002307 | No | 1ZA901 | The Gaba Partnership | 640 | Phillips Nizer LLP |
| The Judy And Fred Wilpon Family Foundation | 009942 | Yes | 1KW086 | Judy Wilpon & Fred Wilpon Fam Fdn Inc | 2327 | Pro Se Filing |
| The Kostin Co C/O Edward B Kostin | 006093 | Yes | 1K0060 | The Kostin Co | 3151 | Morgan, Lewis & Bockius LLP |
| The Lazarus Investment Group C/O Ronald Lazarus | 010409 | No | 1ZB375 | The Lazarus Investment Group | 1085 | Phillips Nizer LLP |
| The Lazarus Investment Group C/O Ronald Lazarus | 010409 | No | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Pollakoff, LLP |

30

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| The Lazarus Schy Partnership | 010501 | Yes | 1Z8300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |
| The Marcus Family Ltd Ptrship | 002880 | Yes | 1EM248 | The Marcus Family Ltd Ptrship Steven Marcus Gen Partner | 872 | Millberg LLP |
| The Marilyn Chernis Revocable Trust U/D/T 7/14/97 | 004691 | Yes | 1EM052 | Marilyn Chernis Rev Trust | 2423 | Duane Morris LLP |
| The Olesky Granddaughter'S Trust Fbo Heather Tsumpes C/O Cindy Giammarrusco | 010278 | Yes | 1EM463 | The Olesky Grand Daughters Tst FBO Heather Tsumpes | 2145 | Caldwell, Leslie & Proctor, Pc |
| The Olesky Granddaughter'S Trust Fbo Lindsay Tsumpes | 010277 | Yes | 1EM462 | The Olesky Granddaughters Tst FBO Lindsay Tsumpes | 2145 | Caldwell, Leslie & Proctor, Pc |
| The Ryan Eyges Trust | 005689 | Yes | 1EM369 | Ryan Eyges Trust Dtd 12/26/96 | 2148 | Duane Morris LLP |
| The Samantha C. Eyges Trust | 004587 | Yes | 1EM371 | Samantha C Eyges Trust Uad 4/19/02 | 2179 | Duane Morris LLP |
| The Yeshaya Horowitz Assoc Attn: Ayala Nahir | 005611 | Yes | 1FN037 | The Yeshaya Horowitz Assoc Attn: Ayala Nahir | 3793 | Herrick, Feinstein LLP |
| Theresa R Ryan | 000856 | Yes | 1R0171 | Lawrence J.Ryan By-Pass Trust Under Declaration Of Tst Dtd | 3084 | Becker & Poliakoff, LLP |
| Theresa R Ryan | 000856 | Yes | 1R0171 | Lawrence J.Ryan By-Pass Trust Under Declaration Of Tst Dtd | 3093 | Becker & Poliakoff, LLP |
| Theresa R Ryan & Lawrence J Ryan Trustees | 000852 | Yes | 1R0133 | Theresa R Ryan Lawrence J Ryan Trustees | 2836 | Becker & Poliakoff, LLP |
| Thomas Bernfeld | 014650 | Yes | 1EM013 | Bernfeld Joint Venture Herbert Bernfeld Managing Ptnr | 2835 | Becker & Poliakoff, LLP |
| Thomas Bernfeld | 014650 | Yes | 1EM013 | Bernfeld Joint Venture Herbert Bernfeld Managing Ptnr | 3168 | Becker & Poliakoff, LLP |
| Thomas D. Moscoe | 001502 | No | 1M0138 | Moscoe Family Foundation | 2263 | Siegel Brill Greupner Duffy & Foster P.A. |
| Thomas Shippam, As Participant In Daprex Profit Sharing Plan And 401K Plan | 013647 | No | 1D0053 | Daprex Profit Sharing And 401K Plan | 3401 | Becker & Poliakoff, LLP |
| Timothy S Teufel | 001995 | Yes | 1KW219 | Timothy Teufel | 2037 | Becker & Poliakoff, LLP |
| Timothy Shawn Teufel And Valerie Anne Teufel | 001996 | Yes | 1KW143 | Timothy Shawn Teufel And Valerie Anne Teufel | 2038 | Becker & Poliakoff, LLP |

MCMDP 0001050704

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Toby Lees | 002918 | No | 1KW448 | Toby Lees | 3507 | Becker & Poliakoff, LLP |
| Toby T. Hobish | 009322 | Yes | 1H0135 | NTC & Co, FBO Toby Hobish (□3654) | 1094 | Snr Denton Us LLP |
| Tracy D. Kamenstein | 000189 | Yes | 1CM596 | Tracy D Kamenstein | 552 | Phillips Nizer LLP |
| Trudy Schlachter | 011044 | No | 1S0293 | Trudy Schlachter | 915 | Milberg LLP |
| Turbi Smilow | 004239 | No | 1S0329 | Turbi Smilow | 2432 | Pro Se Filing |
| Verna T. Smith (Trustee) | 002439 | No | 1S0261 | Verna T Smith Trustee U/A Dtd 5/25/95 | 826 | Pro Se Filing |
| Viola Brown Trustee | 002317 | Yes | 1B0078 | Viola Brown Trustee U/T/D 12/29/88 | 3121 | Milberg LLP |
| Viola Brown Trustee U/T/D 12/29/88 | 014254 | Yes | 1B0078 | Viola Brown Trustee U/T/D 12/29/88 | 3121 | Milberg LLP |
| WDG Associates Inc Retirement Trust | 002036 | No | 1ZA538 | WDG Associates Inc Retirement Trust | 616 | Phillips Nizer LLP |
| Welthorn/Casper Associates For Selected Holdings LLC | 005626 | Yes | 1CM310 | Welthorn/Casper Associates For Selected Holdings LLC | 2098 | Becker, Glynn, Melamed & Muffy LLP |
| Werner Foundation | 014342 | Yes | 1EM223 | Werner Foundation | 2394 | Bernfeld, Dematteo & Bernfeld, LLP |
| Willi Rechler Trust C/O Mitchell Rechler | 004180 | Yes | 1R0082 | The Willi Rechler Trust | 2840 | Becker & Poliakoff, LLP |
| William C. Fitzpatrick & Carol Fitzpatrick | 002334 | No | 1F0121 | William C Fitzpatrick & Carol Fitzpatrick JT Wros | 2492 | Pro Se Filing |
| William Frederick Chais Issue Trust No.1 | 013781 | Yes | 1C1038 | William F Chais Issue Tst 1 Al Angel Trustee | 2937 | Sills Cummis & Gross P.S. |
| William M Woessner Family Tst | 000450 | Yes | 1CM191 | William M Woessner Family Tst Sheila A Woessner Fam Tst TIC | 2766 | Milberg LLP |
| William M. Woessner & Sheila Woessner | 006829 | Yes | 1CM191 | William M Woessner Family Tst Sheila A Woessner Fam Tst TIC | 2766 | Milberg LLP |
| Zipora Lazarus | 010646 | Yes | 1ZB300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |
| Zipora Lazarus | 100185 | Yes | 1ZB300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |
| Zipora Lazarus | 010603 | Yes | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |
| Zipora Lazarus | 100190 | Yes | 1ZB375 | The Lazarus Investment Group | 3598 | Becker & Poliakoff, LLP |

32

MCMDP 00010505

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Zipora Lazarus, Partner | 100200 | Yes | 1ZB300 | The Lazarus Schy Partnership | 3597 | Becker & Poliakoff, LLP |

33

**EXHIBIT 2**
Claimants With No Adjusted Inter-Account Transfers[2]

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| Ari Jaffe, Esquire | 100051 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 1788 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100052 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 1788 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100053 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 1788 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100054 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 1788 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100070 | No | 1ZA354 | Reaven Group | 2094 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100424 | No | 1ZA354 | Reaven Group | 2094 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100051 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 2833 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100052 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 2833 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100053 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 2833 | Kohrman Jackson & Krantz PLL |
| Ari Jaffe, Esquire | 100054 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (36885) | 2833 | Kohrman Jackson & Krantz PLL |
| Audrey Koota & Gordon M. Koota | 011248 | Yes | 1KW039 | Audrey Koota & Gordon M Koota TIC | 2334 | Pro Se Filing |
| David And Irma Gross | 000058 | Yes | 1CM404 | David Gross And Irma Gross J/T Wros | 1133 | Akerman Senterfitt LLP |
| David Gross | 100434 | Yes | 1CM404 | David Gross And Irma Gross J/T Wros | 1133 | Akerman Senterfitt LLP |

[2] This exhibit excludes claims and objections raising the Inter-Account Transfer issue that have since been withdrawn.

MCMDP_0001050T

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| David Gross And Irma Gross | 015790 | Yes | 1CM404 | David Gross And Irma Gross J/T Wros | 1133 | Akerman Senterfitt LLP |
| Diana Melton Trust Dated 12-5-05 | 008648 | No | 1ZA699 | Diana Melton Trust Dtd 12/5/05 | 874 | Millberg LLP |
| Dr. Leon I. Fink, MD | 001437 | Yes | 1ZA357 | Dr Leon I Fink Md Retirement Trust | 823 | Pro Se Filing |
| Elisabeth Fishbein | 013314 | No | 1ZA302 | Elisabeth Fishbein | 3822 | Pryor Cashman LLP |
| G. Bruce Lifton | 010799 | Yes | 1KW163 | G Bruce Lifton D/B/A Gbl Management | 2070 | Becker & Poliakoff, LLP |
| Jan Bernstein And Ken Bernstein Jt/Wros | 013294 | No | 1ZA804 | Jan Bernstein And Kenneth Bernstein J/T Wros | 3824 | Pryor Cashman LLP |
| John Maccabee & Sherry Morse Maccabee Living Trust Dated 1/24/97 | 010609 | Yes | 1M0002 | John Maccabee & Sherry Morse Maccabee | 3550 | Bernfeld, Dematteo & Bernfeld, LLP |
| Josef Mittlemann, President | 100256 | Yes | 1KW357 | The Mittlemann Family Foundation | 2901 | Pro Se Filing |
| Josef Mittlemann, President | 100359 | Yes | 1KW357 | The Mittlemann Family Foundation | 2901 | Pro Se Filing |
| Josef Mittlemann, President | 100418 | Yes | 1KW357 | The Mittlemann Family Foundation | 2901 | Pro Se Filing |
| Josef Mittlemann, President | 100429 | Yes | 1KW357 | The Mittlemann Family Foundation | 2901 | Pro Se Filing |
| Kara Fishbein Goldman And Steven Goldman J/T Wros | 013307 | Yes | 1ZA303 | Kara Fishbein Goldman And Steven Goldman J/T Wros | 3825 | Pryor Cashman LLP |
| Leon Fink | 001436 | Yes | 1ZR030 | Millennium Trust Company, LLC FBO Leon Fink (|__|9908) | 823 | Pro Se Filing |
| Lynn Ott | 003491 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (|__|8885) | 1788 | Kohlman Jackson & Krantz PLL |
| Lynn Ott | 003492 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (|__|8885) | 1788 | Kohlman Jackson & Krantz PLL |
| Lynn Ott | 003491 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (|__|8885) | 2833 | Kohlman Jackson & Krantz PLL |
| Lynn Ott | 003492 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (|__|8885) | 2833 | Kohlman Jackson & Krantz PLL |

2

MCMDP 0000510508

| Claimant Name | Claim Number | Avoidance Action Defendant | BLMIS Account Number | BLMIS Account Holder Name | Objection to Determination Docket Number | Counsel Name or Pro Se |
|---|---|---|---|---|---|---|
| NTC & Co Norma Fishbein Ira | 014308 | Yes | 1ZR248 | Millennium Trust Company, LLC FBO Norma Fishbein (□8988) | 3820 | Pryor Cashman LLP |
| NTC & Co Norma Fishbein Ira | 014308 | Yes | 1ZR248 | Millennium Trust Company, LLC FBO Norma Fishbein (□8988) | 3947 | Pryor Cashman LLP |
| NTC & Co. Fbo Ken Macher (95448) | 001831 | Yes | 1ZR049 | Millennium Trust Company, LLC FBO Ken Macher (□5448) | 1046 | Pro Se Filing |
| Optima Limited Partnership C/O Rachel Sha | 011568 | No | 1FR063 | Optima Limited Partnership C/O Maples & Calder Ugland Hse | 3640 | Moses & Singer LLP |
| Oxford Envelope Corporation | 013402 | No | 1ZA865 | Oxford Envelope Corporation C/O Hertz Herson & Co LLP | 3827 | Pryor Cashman LLP |
| Premero Investment Ltd. | 004772 | Yes | 1FN097 | Premero Investment Ltd II | 986 | Herrick, Feinstein LLP |
| Reaven Group, C/O Albert Reaven | 004498 | No | 1ZA354 | Reaven Group | 2094 | Kohrman Jackson & Krantz PLL |
| Robert Rosenberg (Deceased) | 003490 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (□8885) | 1788 | Kohrman Jackson & Krantz PLL |
| Robert Rosenberg (Deceased) | 003493 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (□8885) | 1788 | Kohrman Jackson & Krantz PLL |
| Robert Rosenberg (Deceased) | 003490 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (□8885) | 2833 | Kohrman Jackson & Krantz PLL |
| Robert Rosenberg (Deceased) | 003493 | No | 1EM302 | Millennium Trust Company, LLC FBO Robert Rosenberg (□8885) | 2833 | Kohrman Jackson & Krantz PLL |
| The Fishbein Family Interstitial Cystitis Rsch Fnd, C/O Robert Fishbein | 013296 | Yes | 1ZB334 | The Fishbein Family Interstitial Cystitis Rsch Fdn | 3823 | Pryor Cashman LLP |
| The Judie Lifton 1996 Revocable Trust | 010284 | Yes | 1KW165 | Judie B Lifton 1996 Revocable Trust | 2071 | Becker & Poliakoff, LLP |
| The Mittlemann Family Foundation | 003370 | Yes | 1KW357 | The Mittlemann Family Foundation | 2901 | Pro Se Filing |
| Urte Franitza-Goldstein & Karen Fenner | 000862 | Yes | 1ZB315 | Franitza Family Limited Partnership | 3241 | Benfield, Dematteo & Benfield, LLP |
| Welthorn/Casper Associates For Selected Holdings LLC | 005627 | Yes | 1CM396 | Welthorn/Casper Associate For Selected Holdings LLC | 2098 | Becker, Glynn, Melamed & Muffly LLP |

3

MCMDR_00010509

# PRIORITY ★ MAIL ★

**UNITED STATES POSTAL SERVICE®**

USPS TRACKING®

9114 9012 3080 3358 2268 63

Label 400 Jan. 2013
7690-16-000-7948

DATE OF DELIVERY SPECIFIED*

USPS TRACKING™ INCLUDED*

INSURANCE INCLUDED*

PICKUP AVAILABLE
* Domestic only

WHEN USED INTERNATIONALLY,
A CUSTOMS DECLARATION
LABEL MAY BE REQUIRED.

P S000000000013

EP14 July 2013
OD: 11.625 x 15.125

# PRIORITY ★ MAIL ★

**UNITED STATES POSTAL SERVICE®**

VISIT US AT USPS.COM®
ORDER FREE SUPPLIES ONLINE

FROM: Redacted

TO: Baker & Hostetler LLP
45 Rockefeller Plaza
New York, N.Y. 10111
Attn: Bik Cheema

Label 228, July 2013

FOR DOMESTIC AND INTERNATIONAL USE

VISIT US AT USPS.COM®
ORDER FREE SUPPLIES ONLINE



U.S. POSTAGE
GREAT NECK, NY
OCT 17, 21114
$5.75
0002643-28

PRIORITY MAIL
POSTAGE REQUIRED



**UNITED STATES POSTAL SERVICE®**

DuPont™ Tyvek®
Protect What's Inside.™

This packaging is the property of the U.S. Postal Service® and is provided solely for use in sending Priority Mail® shipments. Misuse may be a violation of federal law. This packaging is not for resale. EP14 © U.S. Postal Service; July 2013; All rights reserved.

Please Recycle