Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

**DUPLICATE** FOR ACCOUNT LESLIE SHAPIRO CITRON
STANLEY SHAPIRO

983 PARK AVENUE
NEW YORK        NY  10028

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 1 |

| YOUR ACCOUNT NUMBER | YOUR TAX PAYER IDENTIFICATION NUMBER |
|---|---|
| 1-C1251-3-0 | *******1630 |

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | 96,398.14 | |
| 11/12 | 910 | | 2888 | WAL-MART STORES INC | 55.830 | 50,841.30 | |
| 11/12 | 595 | | 3390 | INTERNATIONAL BUSINESS MACHS | 87.270 | 51,948.65 | |
| 11/12 | 2,205 | | 7214 | EXXON MOBIL CORP | 72.880 | 160,788.40 | |
| 11/12 | 2,415 | | 7716 | INTEL CORP | 14.510 | 35,137.65 | |
| 11/12 | 1,155 | | 12042 | JOHNSON & JOHNSON | 59.580 | 68,860.90 | |
| 11/12 | 1,575 | | 16368 | J.P. MORGAN CHASE & CO | 38.530 | 60,747.75 | |
| 11/12 | 840 | | 20693 | COCA COLA CO | 44.660 | 37,547.40 | |
| 11/12 | 490 | | 25019 | MCDONALDS CORP | 55.370 | 27,150.30 | |
| 11/12 | 910 | | 29345 | MERCK & CO | 28.550 | 26,016.50 | |
| 11/12 | 3,325 | | 33671 | MICROSOFT CORP | 21.810 | 72,651.25 | |
| 11/12 | 1,680 | | 37997 | ORACLE CORPORATION | 17.300 | 29,131.00 | |
| 11/12 | 665 | | 50975 | PEPSICO INC | 56.410 | 37,538.65 | |
| 11/12 | 385 | | 51477 | APPLE INC | 100.780 | 38,815.30 | |
| 11/12 | 2,835 | | 55301 | PFIZER INC | 16.940 | 48,137.90 | |
| 11/12 | 665 | | 55803 | ABBOTT LABORATORIES | 54.610 | 36,341.65 | |
| 11/12 | 1,260 | | 59627 | PROCTER & GAMBLE CO | 64.080 | 80,790.80 | |
| 11/12 | 455 | | 60129 | AMGEN INC | 59.160 | 26,935.80 | |
| 11/12 | 875 | | 63953 | PHILLIP MORRIS INTERNATIONAL | 43.600 | 38,185.00 | |
| 11/12 | 2,100 | | 64455 | BANK OF AMERICA | 21.590 | 45,423.00 | |
| 11/12 | 700 | | 68279 | QUALCOMM INC | 33.770 | 23,667.00 | |
| 11/12 | 2,275 | | 68781 | CITI GROUP INC | 12.510 | 28,551.25 | |
| 11/12 | 525 | | 72605 | SCHLUMBERGER LTD | 49.480 | 25,998.00 | |
| 11/12 | 1,260 | | 73107 | COMCAST CORP CL A | 16.510 | 20,852.60 | |

CONTINUED ON PAGE   2

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES.

PLEASE REPORT PROMPTLY ANY INACCURACY OR DISCREPANCY IN YOUR ACCOUNT STATEMENT TO THE ACCOUNTING DEPARTMENT AT BERNARD L. MADOFF INVESTMENT SECURITIES LLC (212.230.2470). ANY ORAL COMMUNICATIONS SHOULD BE RE-CONFIRMED TO THAT DEPARTMENT IN WRITING.

PLEASE CONTACT US IF THERE HAVE BEEN ANY CHANGES IN THE ACCOUNT HOLDER'S FINANCIAL CONDITION OR INVESTMENT OBJECTIVES, OR IF THE HOLDER WISHES TO IMPOSE OR MODIFY ANY RESTRICTIONS ON THE MANAGEMENT OF THIS ACCOUNT.

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
**New York □ London**

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT LESLIE SHAPIRO CITRON
STANLEY SHAPIRO

983 PARK AVENUE
NEW YORK     NY  10028

PERIOD ENDING 11/30/08     PAGE 2

YOUR ACCOUNT NUMBER  1-C1251-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER  ******1630

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| 11/12 | 2,485 | | 76931 | AT&T INC | 27 | 67,194.00 | |
| 11/12 | 630 | | 77433 | CONOCOPHILIPS | 52.510 | 33,106.30 | |
| 11/12 | 420 | | 81257 | UNITED PARCEL SVC INC CLASS B | 52.040 | 21,872.80 | |
| 11/12 | 2,555 | | 81759 | CISCO SYSTEMS INC | 16.730 | 42,847.15 | |
| 11/12 | 735 | | 85583 | U S BANCORP | 29.530 | 21,733.55 | |
| 11/12 | 875 | | 86085 | CHEVRON CORP | 73.430 | 64,286.25 | |
| 11/12 | 420 | | 89909 | UNITED TECHNOLOGIES CORP | 53.160 | 22,343.20 | |
| 11/12 | 4,445 | | 90411 | GENERAL ELECTRIC CO | 19.630 | 87,432.35 | |
| 11/12 | 1,190 | | 94235 | VERIZON COMMUNICATIONS | 30.410 | 36,234.90 | |
| 11/12 | 105 | | 94737 | GOOGLE | 337.400 | 35,431.00 | |
| 11/12 | 1,470 | | 98561 | WELLS FARGO & CO NEW | 29.800 | 43,864.00 | |
| 11/12 | 1,050 | | 99063 | HEWLETT PACKARD CO | 34.900 | 36,687.00 | |
| 11/12 | | 1,525,000 | 21174 | U S TREASURY BILL DUE 2/12/2009       2/12/2009 | 99.936 | | 1,524,024.00 |
| 11/12 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/12/08 | DIV | | 88.49 |
| 11/12 | | 72,809 | 16272 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 72,809.00 |
| 11/12 | 4,761 | | 25641 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 4,761.00 | |
| 11/19 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/19/08 | DIV | | .58 |

CONTINUED ON PAGE    3

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES.

PLEASE REPORT PROMPTLY ANY INACCURACY OR DISCREPANCY IN YOUR ACCOUNT STATEMENT TO THE ACCOUNTING DEPARTMENT AT BERNARD L. MADOFF INVESTMENT SECURITIES LLC (212.230.2470). ANY ORAL COMMUNICATIONS SHOULD BE RE-CONFIRMED TO THAT DEPARTMENT IN WRITING.

PLEASE CONTACT US IF THERE HAVE BEEN ANY CHANGES IN THE ACCOUNT HOLDER'S FINANCIAL CONDITION OR INVESTMENT OBJECTIVES, OR IF THE HOLDER WISHES TO IMPOSE OR MODIFY ANY RESTRICTIONS ON THE MANAGEMENT OF THIS ACCOUNT.

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT  LESLIE SHAPIRO CITRON
STANLEY SHAPIRO

PERIOD ENDING 11/30/08

PAGE 3

983 PARK AVENUE
NEW YORK      NY  10028

YOUR ACCOUNT NUMBER 1-C1251-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER *******1630

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 11/19 | | 4,761 | 50923 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 4,761.00 |
| 11/19 | 100,000 | | 55552 | U S TREASURY BILL DUE 03/26/2009 3/26/2009 | 99.926 | 99,926.00 | |
| 11/19 | 9,696 | | 59962 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 9,696.00 | |
| | | | | NEW BALANCE | | 194,188.62 | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 2,485 | | | AT&T INC | 28.560 | | |
| | 665 | | | ABBOTT LABORATORIES | 52.390 | | |
| | 455 | | | AMGEN INC | 55.540 | | |
| | 385 | | | APPLE INC | 92.670 | | |
| | 2,100 | | | BANK OF AMERICA | 16.250 | | |
| | 875 | | | CHEVRON CORP | 79.010 | | |
| | 2,555 | | | CISCO SYSTEMS INC | 16.540 | | |
| | 2,275 | | | CITI GROUP INC | 8.290 | | |
| | 840 | | | COCA COLA CO | 46.870 | | |
| | 1,260 | | | COMCAST CORP CL A | 17.340 | | |
| | 630 | | | CONOCOPHILIPS | 52.520 | | |
| | 2,205 | | | EXXON MOBIL CORP | 80.150 | | |
| | 4,445 | | | GENERAL ELECTRIC CO | 17.170 | | |

CONTINUED ON PAGE  4

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES.

PLEASE REPORT PROMPTLY ANY INACCURACY OR DISCREPANCY IN YOUR ACCOUNT STATEMENT TO THE ACCOUNTING DEPARTMENT AT BERNARD L. MADOFF INVESTMENT SECURITIES LLC (212.230.2470). ANY ORAL COMMUNICATIONS SHOULD BE RE-CONFIRMED TO THAT DEPARTMENT IN WRITING.

PLEASE CONTACT US IF THERE HAVE BEEN ANY CHANGES IN THE ACCOUNT HOLDER'S FINANCIAL CONDITION OR INVESTMENT OBJECTIVES, OR IF THE HOLDER WISHES TO IMPOSE OR MODIFY ANY RESTRICTIONS ON THE MANAGEMENT OF THIS ACCOUNT.

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT  LESLIE SHAPIRO CITRON
STANLEY SHAPIRO

PERIOD ENDING: 11/30/08    PAGE: 4

983 PARK AVENUE
NEW YORK    NY  10028

YOUR ACCOUNT NUMBER: 1-C1251-3-0    YOUR TAX PAYER IDENTIFICATION NUMBER: *******1630

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | 105 | | | GOOGLE | 292.960 | | |
| | 1,050 | | | HEWLETT PACKARD CO | 35.280 | | |
| | 2,415 | | | INTEL CORP | 13.800 | | |
| | 595 | | | INTERNATIONAL BUSINESS MACHS | 81.600 | | |
| | 1,575 | | | J.P. MORGAN CHASE & CO | 31.660 | | |
| | 1,155 | | | JOHNSON & JOHNSON | 58.580 | | |
| | 490 | | | MCDONALDS CORP | 58.750 | | |
| | 910 | | | MERCK & CO | 26.720 | | |
| | 3,325 | | | MICROSOFT CORP | 20.220 | | |
| | 1,680 | | | ORACLE CORPORATION | 16.090 | | |
| | 665 | | | PEPSICO INC | 56.700 | | |
| | 2,835 | | | PFIZER INC | 16.430 | | |
| | 875 | | | PHILLIP MORRIS INTERNATIONAL | 42.160 | | |
| | 1,260 | | | PROCTER & GAMBLE CO | 64.350 | | |
| | 700 | | | QUALCOMM INC | 33.570 | | |
| | 525 | | | SCHLUMBERGER LTD | 50.740 | | |
| | 9,696 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | |
| | 735 | | | U S BANCORP | 26.980 | | |
| | 420 | | | UNITED PARCEL SVC INC CLASS B | 57.600 | | |
| | 100,000 | | | U S TREASURY BILL DUE 03/26/2009    3/26/2009 | 99.971 | | |
| | 420 | | | UNITED TECHNOLOGIES CORP | 48.530 | | |

CONTINUED ON PAGE  5

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES.

PLEASE REPORT PROMPTLY ANY INACCURACY OR DISCREPANCY IN YOUR ACCOUNT STATEMENT TO THE ACCOUNTING DEPARTMENT AT BERNARD L. MADOFF INVESTMENT SECURITIES LLC (212.230.2470). ANY ORAL COMMUNICATIONS SHOULD BE RE-CONFIRMED TO THAT DEPARTMENT IN WRITING.

PLEASE CONTACT US IF THERE HAVE BEEN ANY CHANGES IN THE ACCOUNT HOLDER'S FINANCIAL CONDITION OR INVESTMENT OBJECTIVES, OR IF THE HOLDER WISHES TO IMPOSE OR MODIFY ANY RESTRICTIONS ON THE MANAGEMENT OF THIS ACCOUNT.

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT LESLIE SHAPIRO CITRON
STANLEY SHAPIRO

983 PARK AVENUE
NEW YORK      NY  10028

PERIOD ENDING
11/30/08

PAGE
5

YOUR ACCOUNT NUMBER
1-C1251-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER
*******1630

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | 1,190 | | | VERIZON COMMUNICATIONS | 32.650 | | |
| | 910 | | | WAL-MART STORES INC | 55.880 | | |
| | 1,470 | | | WELLS FARGO & CO NEW | 28.890 | | |
| | | | | MARKET VALUE OF SECURITIES | | | |
| | | | | LONG            SHORT | | | |
| | | | | 1,651,707.15 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES.

PLEASE REPORT PROMPTLY ANY INACCURACY OR DISCREPANCY IN YOUR ACCOUNT STATEMENT TO THE ACCOUNTING DEPARTMENT AT BERNARD L. MADOFF INVESTMENT SECURITIES LLC (212.230.2470). ANY ORAL COMMUNICATIONS SHOULD BE RE-CONFIRMED TO THAT DEPARTMENT IN WRITING.

PLEASE CONTACT US IF THERE HAVE BEEN ANY CHANGES IN THE ACCOUNT HOLDER'S FINANCIAL CONDITION OR INVESTMENT OBJECTIVES, OR IF THE HOLDER WISHES TO IMPOSE OR MODIFY ANY RESTRICTIONS ON THE MANAGEMENT OF THIS ACCOUNT.

**BERNARD L. MADOFF**
**INVESTMENT SECURITIES LLC**
**New York** □ **London**

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT LESLIE SHAPIRO CITRON
STANLEY SHAPIRO

983 PARK AVENUE
NEW YORK    NY   10028

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 6 |

| YOUR ACCOUNT NUMBER | YOUR TAX PAYER IDENTIFICATION NUMBER |
|---|---|
| 1-C1251-3-0 | *******1630 |

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 11,150.52 |
| | | | | GROSS PROCEEDS FROM SALES | | | 9,188,477.55 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES.

PLEASE REPORT PROMPTLY ANY INACCURACY OR DISCREPANCY IN YOUR ACCOUNT STATEMENT TO THE ACCOUNTING DEPARTMENT AT BERNARD L. MADOFF INVESTMENT SECURITIES LLC (212.230.2470). ANY ORAL COMMUNICATIONS SHOULD BE RE-CONFIRMED TO THAT DEPARTMENT IN WRITING.

PLEASE CONTACT US IF THERE HAVE BEEN ANY CHANGES IN THE ACCOUNT HOLDER'S FINANCIAL CONDITION OR INVESTMENT OBJECTIVES, OR IF THE HOLDER WISHES TO IMPOSE OR MODIFY ANY RESTRICTIONS ON THE MANAGEMENT OF THIS ACCOUNT.

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT TRUST FBO THE CHILDREN OF
STANLEY SHAPIRO

983 PARK AVENUE #15C
NEW YORK      NY  10028

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 1 |

| YOUR ACCOUNT NUMBER | YOUR TAX PAYER IDENTIFICATION NUMBER |
|---|---|
| 1-C1345-3-0 | ******3693 |

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | 43,037.45 | |
| 11/12 | 390 | | 2941 | WAL-MART STORES INC | 55.830 | 21,788.70 | |
| 11/12 | 255 | | 3443 | INTERNATIONAL BUSINESS MACHS | 87.270 | 22,263.85 | |
| 11/12 | 945 | | 7267 | EXXON MOBIL CORP | 72.880 | 68,908.60 | |
| 11/12 | 1,035 | | 7769 | INTEL CORP | 14.510 | 15,058.85 | |
| 11/12 | 495 | | 12095 | JOHNSON & JOHNSON | 59.580 | 29,511.10 | |
| 11/12 | 675 | | 16421 | J.P. MORGAN CHASE & CO | 38.530 | 26,034.75 | |
| 11/12 | 360 | | 20746 | COCA COLA CO | 44.660 | 16,091.60 | |
| 11/12 | 210 | | 25072 | MCDONALDS CORP | 55.370 | 11,635.70 | |
| 11/12 | 390 | | 29398 | MERCK & CO | 28.550 | 11,149.50 | |
| 11/12 | 1,425 | | 33724 | MICROSOFT CORP | 21.810 | 31,136.25 | |
| 11/12 | 720 | | 38050 | ORACLE CORPORATION | 17.300 | 12,484.00 | |
| 11/12 | 285 | | 51028 | PEPSICO INC | 56.410 | 16,087.85 | |
| 11/12 | 165 | | 51530 | APPLE INC | 100.780 | 16,634.70 | |
| 11/12 | 1,215 | | 55354 | PFIZER INC | 16.940 | 20,630.10 | |
| 11/12 | 285 | | 55856 | ABBOTT LABORATORIES | 54.610 | 15,574.85 | |
| 11/12 | 540 | | 59680 | PROCTER & GAMBLE CO | 64.080 | 34,624.20 | |
| 11/12 | 195 | | 60182 | AMGEN INC | 59.160 | 11,543.20 | |
| 11/12 | 375 | | 64006 | PHILLIP MORRIS INTERNATIONAL | 43.600 | 16,365.00 | |
| 11/12 | 900 | | 64508 | BANK OF AMERICA | 21.590 | 19,467.00 | |
| 11/12 | 300 | | 68332 | QUALCOMM INC | 33.770 | 10,143.00 | |
| 11/12 | 975 | | 68834 | CITI GROUP INC | 12.510 | 12,236.25 | |
| 11/12 | 225 | | 72658 | SCHLUMBERGER LTD | 49.480 | 11,142.00 | |
| 11/12 | 540 | | 73160 | COMCAST CORP CL A | 16.510 | 8,936.40 | |

CONTINUED ON PAGE   2

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT  TRUST F80 THE CHILDREN OF
STANLEY SHAPIRO

983 PARK AVENUE  #15C
NEW YORK      NY  10028

PERIOD ENDING: 11/30/08
PAGE: 2
YOUR ACCOUNT NUMBER: 1-C1345-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER: ******3693

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 11/12 | 1,065 | | 76984 | AT&T INC | 27 | 28,797.00 | |
| 11/12 | 270 | | 77486 | CONOCOPHILIPS | 52.510 | 14,187.70 | |
| 11/12 | 180 | | 81310 | UNITED PARCEL SVC INC CLASS B | 52.040 | 9,374.20 | |
| 11/12 | 1,095 | | 81812 | CISCO SYSTEMS INC | 16.730 | 18,362.35 | |
| 11/12 | 315 | | 85636 | U S BANCORP | 29.530 | 9,313.95 | |
| 11/12 | 375 | | 86138 | CHEVRON CORP | 73.430 | 27,551.25 | |
| 11/12 | 180 | | 89962 | UNITED TECHNOLOGIES CORP | 53.160 | 9,575.80 | |
| 11/12 | 1,905 | | 90464 | GENERAL ELECTRIC CO | 19.630 | 37,471.15 | |
| 11/12 | 510 | | 94288 | VERIZON COMMUNICATIONS | 30.410 | 15,529.10 | |
| 11/12 | 45 | | 94790 | GOOGLE | 337.400 | 15,184.00 | |
| 11/12 | 630 | | 98614 | WELLS FARGO & CO NEW | 29.800 | 18,799.00 | |
| 11/12 | 450 | | 99116 | HEWLETT PACKARD CO | 34.900 | 15,723.00 | |
| 11/12 | | 700,000 | 21227 | U S TREASURY BILL DUE 2/12/2009 2/12/2009 | 99.936 | | 699,552.00 |
| 11/12 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/12/08 | DIV | | 21.07 |
| 11/12 | | | | CHECK | CA | | 12,000.00 |
| 11/12 | | | | CHECK | CA | | 12,000.00 |
| 11/12 | | | | CHECK | CA | | 12,000.00 |
| 11/12 | | | | CHECK | CA | | 12,000.00 |
| 11/12 | | 19,310 | 16325 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 19,310.00 |

CONTINUED ON PAGE  3

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT TRUST FBO THE CHILDREN OF
STANLEY SHAPIRO

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 3 |

983 PARK AVENUE #15C
NEW YORK     NY 10028

YOUR ACCOUNT NUMBER: 1-C1345-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER: ******3693

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 11/12 | 36,537 | | 25694 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 36,537.00 | |
| 11/12 | 25,000 | | 29374 | U S TREASURY BILL DUE 03/26/2009 3/26/2009 | 99.896 | 24,974.00 | |
| 11/12 | 23,026 | | 29375 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 23,026.00 | |
| 11/17 | | | | CHECK RETURNED | CA | 12,000.00 | |
| 11/18 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/18/08 | DIV | | 6.30 |
| 11/18 | | 59,563 | 49201 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 59,563.00 |
| 11/18 | 47,569 | | 49227 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 47,569.00 | |
| 11/19 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/19/08 | DIV | | .81 |
| 11/19 | | 47,569 | 50978 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 47,569.00 |
| 11/19 | 75,000 | | 55606 | U S TREASURY BILL DUE 03/26/2009 3/26/2009 | 99.926 | 74,944.50 | |
| 11/19 | 17,566 | | 60017 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 17,566.00 | |

CONTINUED ON PAGE   4

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT  TRUST FBO THE CHILDREN OF
STANLEY SHAPIRO

983 PARK AVENUE  #15C
NEW YORK     NY  10028

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 4 |

| YOUR ACCOUNT NUMBER | YOUR TAX PAYER IDENTIFICATION NUMBER |
|---|---|
| 1-C1345-3-0 | ******3693 |

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 11/21 | | | | CHECK | CA | | 12,000.00 |
| 11/21 | 12,000 | | 76917 | FIDELITY SPARTAN | 1 | 12,000.00 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | NEW BALANCE | | 84,947.72 | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 1,065 | | | AT&T INC | 28.560 | | |
| | 285 | | | ABBOTT LABORATORIES | 52.390 | | |
| | 195 | | | AMGEN INC | 55.540 | | |
| | 165 | | | APPLE INC | 92.670 | | |
| | 900 | | | BANK OF AMERICA | 16.250 | | |
| | 375 | | | CHEVRON CORP | 79.010 | | |
| | 1,095 | | | CISCO SYSTEMS INC | 16.540 | | |
| | 975 | | | CITI GROUP INC | 8.290 | | |
| | 360 | | | COCA COLA CO | 46.870 | | |
| | 540 | | | COMCAST CORP | 17.340 | | |
| | | | | CL A | | | |
| | 270 | | | CONOCOPHILIPS | 52.520 | | |
| | 945 | | | EXXON MOBIL CORP | 80.150 | | |
| | 1,905 | | | GENERAL ELECTRIC CO | 17.170 | | |
| | 45 | | | GOOGLE | 292.960 | | |
| | 450 | | | HEWLETT PACKARD CO | 35.280 | | |
| | 1,035 | | | INTEL CORP | 13.800 | | |
| | 255 | | | INTERNATIONAL BUSINESS MACHS | 81.600 | | |

CONTINUED ON PAGE  5

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

**DUPLICATE** FOR ACCOUNT  TRUST FBO THE CHILDREN OF
STANLEY SHAPIRO

983 PARK AVENUE  #15C
NEW YORK        NY  10028

PERIOD ENDING: 11/30/08   PAGE: 5

YOUR ACCOUNT NUMBER: 1-C1345-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER: ******3693

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|-----------------|----------------|-----|-------------|-----------------|-------------------------------|--------------------------------|
| | 675 | | | J.P. MORGAN CHASE & CO | 31.660 | | |
| | 495 | | | JOHNSON & JOHNSON | 58.580 | | |
| | 210 | | | MCDONALDS CORP | 58.750 | | |
| | 390 | | | MERCK & CO | 26.720 | | |
| | 1,425 | | | MICROSOFT CORP | 20.220 | | |
| | 720 | | | ORACLE CORPORATION | 16.090 | | |
| | 285 | | | PEPSICO INC | 56.700 | | |
| | 1,215 | | | PFIZER INC | 16.430 | | |
| | 375 | | | PHILLIP MORRIS INTERNATIONAL | 42.160 | | |
| | 540 | | | PROCTER & GAMBLE CO | 64.350 | | |
| | 300 | | | QUALCOMM INC | 33.570 | | |
| | 225 | | | SCHLUMBERGER LTD | 50.740 | | |
| | 29,566 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | |
| | 315 | | | U S BANCORP | 26.980 | | |
| | 180 | | | UNITED PARCEL SVC INC CLASS B | 57.600 | | |
| | 100,000 | | | U S TREASURY BILL DUE 03/26/2009 3/26/2009 | 99.971 | | |
| | 180 | | | UNITED TECHNOLOGIES CORP | 48.530 | | |
| | 510 | | | VERIZON COMMUNICATIONS | 32.650 | | |
| | 390 | | | WAL-MART STORES INC | 55.880 | | |
| | 630 | | | WELLS FARGO & CO NEW | 28.890 | | |
| | | | | MARKET VALUE OF SECURITIES LONG          SHORT 790,411.35 | | | |

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT TRUST FBO THE CHILDREN OF
STANLEY SHAPIRO

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 6 |

| YOUR ACCOUNT NUMBER | YOUR TAX PAYER IDENTIFICATION NUMBER |
|---|---|
| 1-C1345-3-0 | ******3693 |

983 PARK AVENUE #15C
NEW YORK        NY 10028

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 4,906.76 |
| | | | | GROSS PROCEEDS FROM SALES | | | 3,941,207.25 |

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT DAVID SHAPIRO
STANLEY SHAPIRO

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 1 |

983 PARK AVENUE APT #15C
NEW YORK        NY  10028

YOUR ACCOUNT NUMBER: 1-S0306-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER: ******0966

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | 202,175.98 | |
| 11/12 | 5,628 | | 413 | WELLS FARGO & CO NEW | 29.800 | 167,939.40 | |
| 11/12 | 4,020 | | 915 | HEWLETT PACKARD CO | 34.900 | 140,458.00 | |
| 11/12 | 3,484 | | 4739 | WAL-MART STORES INC | 55.830 | 194,650.72 | |
| 11/12 | 2,278 | | 5241 | INTERNATIONAL BUSINESS MACHS | 87.270 | 198,892.06 | |
| 11/12 | 8,442 | | 9065 | EXXON MOBIL CORP | 72.880 | 615,589.96 | |
| 11/12 | 9,246 | | 9567 | INTEL CORP | 14.510 | 134,528.46 | |
| 11/12 | 4,422 | | 13893 | JOHNSON & JOHNSON | 59.580 | 263,638.76 | |
| 11/12 | 6,030 | | 18218 | J.P. MORGAN CHASE & CO | 38.530 | 232,576.90 | |
| 11/12 | 3,216 | | 22544 | COCA COLA CO | 44.660 | 143,754.56 | |
| 11/12 | 1,876 | | 26870 | MCDONALDS CORP | 55.370 | 103,949.12 | |
| 11/12 | 3,484 | | 31196 | MERCK & CO | 28.550 | 99,607.20 | |
| 11/12 | 12,730 | | 35522 | MICROSOFT CORP | 21.810 | 278,150.30 | |
| 11/12 | 6,432 | | 39848 | ORACLE CORPORATION | 17.300 | 111,530.60 | |
| 11/12 | 2,546 | | 52826 | PEPSICO INC | 56.410 | 143,720.86 | |
| 11/12 | 1,474 | | 53328 | APPLE INC | 100.780 | 148,607.72 | |
| 11/12 | 10,854 | | 57152 | PFIZER INC | 16.940 | 184,300.76 | |
| 11/12 | 2,546 | | 57654 | ABBOTT LABORATORIES | 54.610 | 139,138.06 | |
| 11/12 | 4,824 | | 61478 | PROCTER & GAMBLE CO | 64.080 | 309,313.92 | |
| 11/12 | 1,742 | | 61980 | AMGEN INC | 59.160 | 103,125.72 | |
| 11/12 | 3,350 | | 65804 | PHILLIP MORRIS INTERNATIONAL | 43.600 | 146,194.00 | |
| 11/12 | 8,040 | | 66306 | BANK OF AMERICA | 21.590 | 173,904.60 | |
| 11/12 | 2,680 | | 70130 | QUALCOMM INC | 33.770 | 90,610.60 | |
| 11/12 | 8,710 | | 70632 | CITI GROUP INC | 12.510 | 109,310.10 | |
| | | | | CONTINUED ON PAGE   2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES.

PLEASE REPORT PROMPTLY ANY INACCURACY OR DISCREPANCY IN YOUR ACCOUNT STATEMENT TO THE ACCOUNTING DEPARTMENT AT BERNARD L. MADOFF INVESTMENT SECURITIES LLC (212.230.2470). ANY ORAL COMMUNICATIONS SHOULD BE RE-CONFIRMED TO THAT DEPARTMENT IN WRITING.

PLEASE CONTACT US IF THERE HAVE BEEN ANY CHANGES IN THE ACCOUNT HOLDER'S FINANCIAL CONDITION OR INVESTMENT OBJECTIVES, OR IF THE HOLDER WISHES TO IMPOSE OR MODIFY ANY RESTRICTIONS ON THE MANAGEMENT OF THIS ACCOUNT.

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT DAVID SHAPIRO
STANLEY SHAPIRO

983 PARK AVENUE APT #15C
NEW YORK      NY   10028

PERIOD ENDING 11/30/08
PAGE 2

YOUR ACCOUNT NUMBER 1-S0306-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER *******0966

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|-----------------|----------------|-----|-------------|-----------------|-------------------------------|--------------------------------|
| 11/12 | 2,010 | | 74456 | SCHLUMBERGER LTD | 49.480 | 99,534.80 | |
| 11/12 | 4,824 | | 74958 | COMCAST CORP CL A | 16.510 | 79,836.24 | |
| 11/12 | 9,514 | | 78782 | AT&T INC | 27 | 257,258.00 | |
| 11/12 | 2,412 | | 79284 | CONOCOPHILIPS | 52.510 | 126,750.12 | |
| 11/12 | 1,608 | | 83108 | UNITED PARCEL SVC INC CLASS B | 52.040 | 83,744.32 | |
| 11/12 | 9,782 | | 83610 | CISCO SYSTEMS INC | 16.730 | 164,043.86 | |
| 11/12 | 2,814 | | 87434 | U S BANCORP | 29.530 | 83,209.42 | |
| 11/12 | 3,350 | | 87936 | CHEVRON CORP | 73.430 | 246,124.50 | |
| 11/12 | 1,608 | | 91760 | UNITED TECHNOLOGIES CORP | 53.160 | 85,545.28 | |
| 11/12 | 17,018 | | 92262 | GENERAL ELECTRIC CO | 19.630 | 334,743.34 | |
| 11/12 | 4,556 | | 96086 | VERIZON COMMUNICATIONS | 30.410 | 138,729.96 | |
| 11/12 | 402 | | 96588 | GOOGLE | 337.400 | 135,650.80 | |
| 11/12 | | 6,100,000 | 23022 | U S TREASURY BILL DUE 2/12/2009 2/12/2009 | 99.936 | | 6,096,096.00 |
| 11/12 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/12/08 | DIV | | 7.94 |
| 11/12 | | 22,329 | 18123 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 22,329.00 |
| 11/12 | 22,701 | | 27491 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 22,701.00 | |
| 11/19 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/19/08 | DIV | | 2.79 |

CONTINUED ON PAGE      3

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES.

PLEASE REPORT PROMPTLY ANY INACCURACY OR DISCREPANCY IN YOUR ACCOUNT STATEMENT TO THE ACCOUNTING DEPARTMENT AT BERNARD L. MADOFF INVESTMENT SECURITIES LLC (212.230.2470). ANY ORAL COMMUNICATIONS SHOULD BE RE-CONFIRMED TO THAT DEPARTMENT IN WRITING.

PLEASE CONTACT US IF THERE HAVE BEEN ANY CHANGES IN THE ACCOUNT HOLDER'S FINANCIAL CONDITION OR INVESTMENT OBJECTIVES, OR IF THE HOLDER WISHES TO IMPOSE OR MODIFY ANY RESTRICTIONS ON THE MANAGEMENT OF THIS ACCOUNT.

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT DAVID SHAPIRO
STANLEY SHAPIRO

PERIOD ENDING 11/30/08   PAGE 3

983 PARK AVENUE APT #15C
NEW YORK      NY  10028

YOUR ACCOUNT NUMBER 1-S0306-3-0   YOUR TAX PAYER IDENTIFICATION NUMBER ******0966

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|-----------------|----------------|-----|-------------|-----------------|-------------------------------|--------------------------------|
| 11/19 | | 22,701 | 52972 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 22,701.00 |
| 11/19 | 400,000 | | 57504 | U S TREASURY BILL DUE 03/26/2009 3/26/2009 | 99.926 | 399,704.00 | |
| 11/19 | 24,464 | | 62010 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 24,464.00 | |
| | | | | NEW BALANCE | | 576,571.27 | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 9,514 | | | AT&T INC | 28.560 | | |
| | 2,546 | | | ABBOTT LABORATORIES | 52.390 | | |
| | 1,742 | | | AMGEN INC | 55.540 | | |
| | 1,474 | | | APPLE INC | 92.670 | | |
| | 8,040 | | | BANK OF AMERICA | 16.250 | | |
| | 3,350 | | | CHEVRON CORP | 79.010 | | |
| | 9,782 | | | CISCO SYSTEMS INC | 16.540 | | |
| | 8,710 | | | CITI GROUP INC | 8.290 | | |
| | 3,216 | | | COCA COLA CO | 46.870 | | |
| | 4,824 | | | COMCAST CORP CL A | 17.340 | | |
| | 2,412 | | | CONOCOPHILIPS | 52.520 | | |
| | 8,442 | | | EXXON MOBIL CORP | 80.150 | | |
| | 17,018 | | | GENERAL ELECTRIC CO | 17.170 | | |

CONTINUED ON PAGE    4

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES.

PLEASE REPORT PROMPTLY ANY INACCURACY OR DISCREPANCY IN YOUR ACCOUNT STATEMENT TO THE ACCOUNTING DEPARTMENT AT BERNARD L. MADOFF INVESTMENT SECURITIES LLC (212.230.2470). ANY ORAL COMMUNICATIONS SHOULD BE RE-CONFIRMED TO THAT DEPARTMENT IN WRITING.

PLEASE CONTACT US IF THERE HAVE BEEN ANY CHANGES IN THE ACCOUNT HOLDER'S FINANCIAL CONDITION OR INVESTMENT OBJECTIVES, OR IF THE HOLDER WISHES TO IMPOSE OR MODIFY ANY RESTRICTIONS ON THE MANAGEMENT OF THIS ACCOUNT.

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT DAVID SHAPIRO
STANLEY SHAPIRO

PERIOD ENDING 11/30/08

PAGE 4

983 PARK AVENUE APT #15C
NEW YORK        NY  10028

YOUR ACCOUNT NUMBER  1-S0306-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER  ******0966

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | 402 | | | GOOGLE | 292.960 | | |
| | 4,020 | | | HEWLETT PACKARD CO | 35.280 | | |
| | 9,246 | | | INTEL CORP | 13.800 | | |
| | 2,278 | | | INTERNATIONAL BUSINESS MACHS | 81.600 | | |
| | 6,030 | | | J.P. MORGAN CHASE & CO | 31.660 | | |
| | 4,422 | | | JOHNSON & JOHNSON | 58.580 | | |
| | 1,876 | | | MCDONALDS CORP | 58.750 | | |
| | 3,484 | | | MERCK & CO | 26.720 | | |
| | 12,730 | | | MICROSOFT CORP | 20.220 | | |
| | 6,432 | | | ORACLE CORPORATION | 16.090 | | |
| | 2,546 | | | PEPSICO INC | 56.700 | | |
| | 10,854 | | | PFIZER INC | 16.430 | | |
| | 3,350 | | | PHILLIP MORRIS INTERNATIONAL | 42.160 | | |
| | 4,824 | | | PROCTER & GAMBLE CO | 64.350 | | |
| | 2,680 | | | QUALCOMM INC | 33.570 | | |
| | 2,010 | | | SCHLUMBERGER LTD | 50.740 | | |
| | 24,464 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | |
| | 2,814 | | | U S BANCORP | 26.980 | | |
| | 1,608 | | | UNITED PARCEL SVC INC CLASS B | 57.600 | | |
| | 400,000 | | | U S TREASURY BILL DUE 03/26/2009  3/26/2009 | 99.971 | | |
| | 1,608 | | | UNITED TECHNOLOGIES CORP | 48.530 | | |

CONTINUED ON PAGE   5

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES.

PLEASE REPORT PROMPTLY ANY INACCURACY OR DISCREPANCY IN YOUR ACCOUNT STATEMENT TO THE ACCOUNTING DEPARTMENT AT BERNARD L. MADOFF INVESTMENT SECURITIES LLC (212.230.2470). ANY ORAL COMMUNICATIONS SHOULD BE RE-CONFIRMED TO THAT DEPARTMENT IN WRITING.

PLEASE CONTACT US IF THERE HAVE BEEN ANY CHANGES IN THE ACCOUNT HOLDER'S FINANCIAL CONDITION OR INVESTMENT OBJECTIVES, OR IF THE HOLDER WISHES TO IMPOSE OR MODIFY ANY RESTRICTIONS ON THE MANAGEMENT OF THIS ACCOUNT.

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT  DAVID SHAPIRO
STANLEY SHAPIRO

PERIOD ENDING  11/30/08

PAGE  5

983 PARK AVENUE APT #15C
NEW YORK        NY  10028

YOUR ACCOUNT NUMBER  1-S0306-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER  *******0966

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | 4,556 | | | VERIZON COMMUNICATIONS | 32.650 | | |
| | 3,484 | | | WAL-MART STORES INC | 55.880 | | |
| | 5,628 | | | WELLS FARGO & CO NEW | 28.890 | | |
| | | | | MARKET VALUE OF SECURITIES | | | |
| | | | | LONG          SHORT | | | |
| | 6,328,158.86 | | | | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES.

PLEASE REPORT PROMPTLY ANY INACCURACY OR DISCREPANCY IN YOUR ACCOUNT STATEMENT TO THE ACCOUNTING DEPARTMENT AT BERNARD L. MADOFF INVESTMENT SECURITIES LLC (212.230.2470). ANY ORAL COMMUNICATIONS SHOULD BE RE-CONFIRMED TO THAT DEPARTMENT IN WRITING.

PLEASE CONTACT US IF THERE HAVE BEEN ANY CHANGES IN THE ACCOUNT HOLDER'S FINANCIAL CONDITION OR INVESTMENT OBJECTIVES, OR IF THE HOLDER WISHES TO IMPOSE OR MODIFY ANY RESTRICTIONS ON THE MANAGEMENT OF THIS ACCOUNT.

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT DAVID SHAPIRO
STANLEY SHAPIRO

983 PARK AVENUE APT #15C
NEW YORK          NY  10028

| PERIOD ENDING |
| --- |
| 11/30/08 |

| PAGE |
| --- |
| 6 |

| YOUR ACCOUNT NUMBER |
| --- |
| 1-S0306-3-0 |

| YOUR TAX PAYER IDENTIFICATION NUMBER |
| --- |
| *******0966 |

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 23,630.53 |
| | | | | GROSS PROCEEDS FROM SALES | | | 29,608,369.09 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES.

PLEASE REPORT PROMPTLY ANY INACCURACY OR DISCREPANCY IN YOUR ACCOUNT STATEMENT TO THE ACCOUNTING DEPARTMENT AT BERNARD L. MADOFF INVESTMENT SECURITIES LLC (212.230.2470). ANY ORAL COMMUNICATIONS SHOULD BE RE-CONFIRMED TO THAT DEPARTMENT IN WRITING.

PLEASE CONTACT US IF THERE HAVE BEEN ANY CHANGES IN THE ACCOUNT HOLDER'S FINANCIAL CONDITION OR INVESTMENT OBJECTIVES, OR IF THE HOLDER WISHES TO IMPOSE OR MODIFY ANY RESTRICTIONS ON THE MANAGEMENT OF THIS ACCOUNT.

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

**DUPLICATE** FOR ACCOUNT TRUST FOR THE BENEFIT OF
STANLEY SHAPIRO

983 PARK AVENUE APT #15C
NEW YORK          NY  10028

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 1 |

| YOUR ACCOUNT NUMBER | YOUR TAX PAYER IDENTIFICATION NUMBER |
|---|---|
| 1-S0540-3-0 | ******4061 |

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | 14,975.91 | |
| 11/12 | 252 | | 563 | WELLS FARGO & CO NEW | 29.800 | 7,519.60 | |
| 11/12 | 180 | | 1065 | HEWLETT PACKARD CO | 34.900 | 6,289.00 | |
| 11/12 | 156 | | 4889 | WAL-MART STORES INC | 55.830 | 8,715.48 | |
| 11/12 | 102 | | 5391 | INTERNATIONAL BUSINESS MACHS | 87.270 | 8,905.54 | |
| 11/12 | 378 | | 9215 | EXXON MOBIL CORP | 72.880 | 27,563.64 | |
| 11/12 | 414 | | 9717 | INTEL CORP | 14.510 | 6,023.14 | |
| 11/12 | 198 | | 14043 | JOHNSON & JOHNSON | 59.580 | 11,803.84 | |
| 11/12 | 270 | | 18368 | J.P. MORGAN CHASE & CO | 38.530 | 10,413.10 | |
| 11/12 | 144 | | 22694 | COCA COLA CO | 44.660 | 6,436.04 | |
| 11/12 | 84 | | 27020 | MCDONALDS CORP | 55.370 | 4,654.08 | |
| 11/12 | 156 | | 31346 | MERCK & CO | 28.550 | 4,459.80 | |
| 11/12 | 570 | | 35672 | MICROSOFT CORP | 21.810 | 12,453.70 | |
| 11/12 | 288 | | 39998 | ORACLE CORPORATION | 17.300 | 4,993.40 | |
| 11/12 | 114 | | 52976 | PEPSICO INC | 56.410 | 6,434.74 | |
| 11/12 | 66 | | 53478 | APPLE INC | 100.780 | 6,653.48 | |
| 11/12 | 486 | | 57302 | PFIZER INC | 16.940 | 8,251.84 | |
| 11/12 | 114 | | 57804 | ABBOTT LABORATORIES | 54.610 | 6,229.54 | |
| 11/12 | 216 | | 61628 | PROCTER & GAMBLE CO | 64.080 | 13,849.28 | |
| 11/12 | 78 | | 62130 | AMGEN INC | 59.160 | 4,617.48 | |
| 11/12 | 150 | | 65954 | PHILLIP MORRIS INTERNATIONAL | 43.600 | 6,546.00 | |
| 11/12 | 360 | | 66456 | BANK OF AMERICA | 21.590 | 7,786.40 | |
| 11/12 | 120 | | 70280 | QUALCOMM INC | 33.770 | 4,056.40 | |
| 11/12 | 390 | | 70782 | CITI GROUP INC | 12.510 | 4,893.90 | |
| | | | | CONTINUED ON PAGE    2 | | | |

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
☐ New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT  TRUST FOR THE BENEFIT OF
STANLEY SHAPIRO

983 PARK AVENUE APT #15C
NEW YORK      NY  10028

PERIOD ENDING 11/30/08       PAGE 2

YOUR ACCOUNT NUMBER  1-S0540-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER  ******4061

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|-----------------|----------------|-----|-------------|-----------------|-------------------------------|--------------------------------|
| 11/12 | 90 | | 74606 | SCHLUMBERGER LTD | 49.480 | 4,456.20 | |
| 11/12 | 216 | | 75108 | COMCAST CORP CL A | 16.510 | 3,574.16 | |
| 11/12 | 426 | | 78932 | AT&T INC | 27 | 11,519.00 | |
| 11/12 | 108 | | 79434 | CONOCOPHILIPS | 52.510 | 5,675.08 | |
| 11/12 | 72 | | 83258 | UNITED PARCEL SVC INC CLASS B | 52.040 | 3,748.88 | |
| 11/12 | 438 | | 83760 | CISCO SYSTEMS INC | 16.730 | 7,344.74 | |
| 11/12 | 126 | | 87584 | U S BANCORP | 29.530 | 3,725.78 | |
| 11/12 | 150 | | 88086 | CHEVRON CORP | 73.430 | 11,020.50 | |
| 11/12 | 72 | | 91910 | UNITED TECHNOLOGIES CORP | 53.160 | 3,829.52 | |
| 11/12 | 762 | | 92412 | GENERAL ELECTRIC CO | 19.630 | 14,988.06 | |
| 11/12 | 204 | | 96236 | VERIZON COMMUNICATIONS | 30.410 | 6,211.64 | |
| 11/12 | 18 | | 96738 | GOOGLE | 337.400 | 6,073.20 | |
| 11/12 | | 225,000 | 23172 | U S TREASURY BILL DUE 2/12/2009 2/12/2009 | 99.936 | | 224,856.00 |
| 11/12 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/12/08 | DIV | | 67.94 |
| 11/12 | | 54,628 | 18273 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 54,628.00 |
| 11/12 | 6,623 | | 27641 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 6,623.00 | |
| 11/19 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/19/08 | DIV | | .81 |

CONTINUED ON PAGE    3

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT TRUST FOR THE BENEFIT OF
STANLEY SHAPIRO

983 PARK AVENUE APT #15C
NEW YORK      NY  10028

PERIOD ENDING 11/30/08    PAGE 3

YOUR ACCOUNT NUMBER 1-S0540-3-0    YOUR TAX PAYER IDENTIFICATION NUMBER ******4061

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|-----------------|----------------|-----|-------------|-----------------|-------------------------------|--------------------------------|
| 11/19 | | 6,623 | 53133 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 6,623.00 |
| 11/19 | 24,600 | | 62170 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 24,600.00 | |
| | | | | NEW BALANCE | | 31,739.34 | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 426 | | | AT&T INC | 28.560 | | |
| | 114 | | | ABBOTT LABORATORIES | 52.390 | | |
| | 78 | | | AMGEN INC | 55.540 | | |
| | 66 | | | APPLE INC | 92.670 | | |
| | 360 | | | BANK OF AMERICA | 16.250 | | |
| | 150 | | | CHEVRON CORP | 79.010 | | |
| | 438 | | | CISCO SYSTEMS INC | 16.540 | | |
| | 390 | | | CITI GROUP INC | 8.290 | | |
| | 144 | | | COCA COLA CO | 46.870 | | |
| | 216 | | | COMCAST CORP CL A | 17.340 | | |
| | 108 | | | CONOCOPHILIPS | 52.520 | | |
| | 378 | | | EXXON MOBIL CORP | 80.150 | | |
| | 762 | | | GENERAL ELECTRIC CO | 17.170 | | |
| | 18 | | | GOOGLE | 292.960 | | |
| | 180 | | | HEWLETT PACKARD CO | 35.280 | | |
| | 414 | | | INTEL CORP | 13.800 | | |

CONTINUED ON PAGE    4

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE**  FOR ACCOUNT  TRUST FOR THE BENEFIT OF
STANLEY SHAPIRO

983 PARK AVENUE APT #15C
NEW YORK        NY  10028

PERIOD ENDING: 11/30/08

PAGE: 4

YOUR ACCOUNT NUMBER: 1-S0540-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER: ******4061

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | 102 | | | INTERNATIONAL BUSINESS MACHS | 81.600 | | |
| | 270 | | | J.P. MORGAN CHASE & CO | 31.660 | | |
| | 198 | | | JOHNSON & JOHNSON | 58.580 | | |
| | 84 | | | MCDONALDS CORP | 58.750 | | |
| | 156 | | | MERCK & CO | 26.720 | | |
| | 570 | | | MICROSOFT CORP | 20.220 | | |
| | 288 | | | ORACLE CORPORATION | 16.090 | | |
| | 114 | | | PEPSICO INC | 56.700 | | |
| | 486 | | | PFIZER INC | 16.430 | | |
| | 150 | | | PHILLIP MORRIS INTERNATIONAL | 42.160 | | |
| | 216 | | | PROCTER & GAMBLE CO | 64.350 | | |
| | 120 | | | QUALCOMM INC | 33.570 | | |
| | 90 | | | SCHLUMBERGER LTD | 50.740 | | |
| | 24,600 | | | FIDELITY SPARTAN | 1 | | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | 126 | | | U S BANCORP | 26.980 | | |
| | 72 | | | UNITED PARCEL SVC INC CLASS B | 57.600 | | |
| | 72 | | | UNITED TECHNOLOGIES CORP | 48.530 | | |
| | 204 | | | VERIZON COMMUNICATIONS | 32.650 | | |
| | 156 | | | WAL-MART STORES INC | 55.880 | | |
| | 252 | | | WELLS FARGO & CO NEW | 28.890 | | |

MARKET VALUE OF SECURITIES
　　　　LONG　　　　　　　　SHORT
288,949.74

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT TRUST FOR THE BENEFIT OF
STANLEY SHAPIRO

983 PARK AVENUE APT #15C
NEW YORK          NY  10028

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 5 |

| YOUR ACCOUNT NUMBER | YOUR TAX PAYER IDENTIFICATION NUMBER |
|---|---|
| 1-S0540-3-0 | ******4061 |

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 1,977.56 |
| | | | | GROSS PROCEEDS FROM SALES | | | 1,456,023.61 |

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

S & R INVESTMENT CO
STANLEY SHAPIRO

983 PARK AVENUE 15C
NEW YORK    NY  10028

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 1 |

YOUR ACCOUNT NUMBER  1-SH014-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER  ******3138

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | 53,593,509.26 | |
| 11/03 | | | | OCT MARGIN INTEREST | .INT | 113,794.43 | |
| 11/28 | | | | AETNA INC | DIV | | 17,400.00 |
| | | | | DIV 11/13/08 11/28/08 | | | |
| 11/28 | | | | DIV ADJ 11/13/08 11/28/08 AET | JRNL | 17,400.00 | |
| | | | | NEW BALANCE | | 53,707,303.69 | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 435,000 | | | AETNA INC | 21.820 | | |
| | 42,000 | | | APPLE INC | 92.670 | | |
| | 104,000 | | | DEVON ENERGY CORP  NEW | 72.340 | | |
| | 90,000 | | | GENENTECH INC | 76.600 | | |
| | 30,500 | | | GOOGLE | 292.960 | | |
| | 177,000 | | | UNITED STATES STEEL CORP | 30.400 | | |
| | 50,000 | | | WYNN RESORTS LTD | 39.820 | | |
| | | | | MARKET VALUE OF SECURITIES | | | |
| | | | | LONG        SHORT | | | |
| | 44,108,280.00 | | | | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

S & R INVESTMENT CO
STANLEY SHAPIRO

983 PARK AVENUE 15C
NEW YORK          NY   10028

PERIOD ENDING
11/30/08

PAGE
2

YOUR ACCOUNT NUMBER
1-SH014-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER
******3138

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 216,670.00 |
| | | | | MARGIN INTEREST | | 1,310,921.58 | |
| | | | | GROSS PROCEEDS FROM SALES | | | 38,882,050.00 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

DAVID SHAPIRO
ATTN: STANLEY SHAPIRO

983 PARK AVENUE 15C
NEW YORK      NY   10028

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 1 |

YOUR ACCOUNT NUMBER: 1-SH028-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER: *******0966

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | 69,514,769.33 | |
| 11/03 | | | | OCT MARGIN INTEREST | INT | 147,599.85 | |
| 11/03 | | | | J C PENNEY CO INC | DIV | | 16,000.00 |
| | | | | DIV 10/10/08 11/01/08 | | | |
| 11/03 | | | | DIV ADJ 10/10/08 11/01/08 JCP | JRNL | 16,000.00 | |
| 11/07 | | 40,000 | 78361 | SEARS HOLDING CORP | 56.290 | | 2,251,600.00 |
| 11/12 | | 35,000 | 78362 | SEARS HOLDING CORP | 56.190 | | 1,966,650.00 |
| 11/28 | | | | AETNA INC | DIV | | 5,440.00 |
| | | | | DIV 11/13/08 11/28/08 | | | |
| 11/28 | | | | DIV ADJ 11/13/08 11/28/08 AET | JRNL | 5,440.00 | |
| | | | | NEW BALANCE | | 65,444,119.18 | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 136,000 | | | AETNA INC | 21.820 | | |
| | 59,000 | | | AMAZON COM INC | 42.700 | | |
| | 220,000 | | | APPLE INC | 92.670 | | |
| | 80,000 | | | J C PENNEY CO INC | 18.990 | | |
| | 70,000 | | | TARGET CORP | 33.760 | | |
| | 190,000 | | | UNITED STATES STEEL CORP | 30.400 | | |
| | 28,000 | | | WYNN RESORTS LTD | 39.820 | | |
| | | | | MARKET VALUE OF SECURITIES | | | |
| | | | | LONG               SHORT | | | |
| | 36,647,580.00 | | | | | | |

**PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES**

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

DAVID SHAPIRO
ATTN: STANLEY SHAPIRO

983 PARK AVENUE 15C
NEW YORK      NY   10028

PERIOD ENDING: 11/30/08

PAGE: 2

YOUR ACCOUNT NUMBER: 1-SH028-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER: *******0966

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 139,740.00 |
| | | | | MARGIN INTEREST | | 1,331,961.50 | |
| | | | | GROSS PROCEEDS FROM SALES | | | 6,803,160.00 |

**PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES**

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

LESLIE SHAPIRO CITRON

ATTN STANLEY SHAPIRO
983 PARK AVENUE 15C
NEW YORK        NY 10028

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 1 |

QM

YOUR ACCOUNT NUMBER: 1-SH030-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER: *******1630

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | 43,467,754.09 | |
| 11/03 | | | | OCT MARGIN INTEREST | INT | 92,294.54 | |
| 11/03 | | | | J C PENNEY CO INC | DIV | | 25,400.00 |
| | | | | DIV 10/10/08 11/01/08 | | | |
| 11/03 | | | | DIV ADJ 10/10/08 11/01/08 JCP | | 25,400.00 | |
| 11/06 | | 10,000 | 78365 | SEARS HOLDING CORP | 54.100 | | 541,000.00 |
| 11/13 | | 40,000 | 78364 | SEARS HOLDING CORP | 54.050 | | 2,162,000.00 |
| 11/14 | | 40,000 | 78363 | SEARS HOLDING CORP | 54.030 | | 2,161,200.00 |
| 11/28 | | | | AETNA INC | DIV | | 3,312.00 |
| | | | | DIV 11/13/08 11/28/08 | | | |
| 11/28 | | | | DIV ADJ 11/13/08 11/28/08 AET | JRNL | 3,312.00 | |
| | | | | NEW BALANCE | | 38,695,848.63 | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 82,800 | | | AETNA INC | 21.820 | | |
| | 59,000 | | | AMAZON COM INC | 42.700 | | |
| | 95,500 | | | APPLE INC | 92.670 | | |
| | 127,000 | | | J C PENNEY CO INC | 18.990 | | |
| | 77,500 | | | PRICELINE COM INC | 69 | | |
| | 60,000 | | | UNITED STATES STEEL CORP | 30.400 | | |
| | 50,000 | | | WYNN RESORTS LTD | 39.820 | | |
| | | | | MARKET VALUE OF SECURITIES | | | |
| | | | | LONG        SHORT | | | |
| | 24,750,211.00 | | | | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

LESLIE SHAPIRO CITRON

ATTN  STANLEY SHAPIRO
983 PARK AVENUE 15C
NEW YORK        NY  10028

| PERIOD ENDING | PAGE | |
|---|---|---|
| 11/30/08 | 2 | QM |

YOUR ACCOUNT NUMBER  1-SH030-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER  *******163D

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 61,712.00 |
| | | | | MARGIN INTEREST | | 797,553.24 | |
| | | | | GROSS PROCEEDS FROM SALES | | | 13,639,940.00 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT LESLIE S CITRON
STANLEY SHAPIRO

983 PARK AVENUE
NEW YORK        NY  10028

PERIOD ENDING 11/30/08   PAGE 1

YOUR ACCOUNT NUMBER 1-SH171-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER *******1630

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | 185,309.68 | |
| 11/12 | 2,646 | | 304 | WELLS FARGO & CO NEW | 29.800 | 78,955.80 | |
| 11/12 | 1,890 | | 806 | HEWLETT PACKARD CO | 34.900 | 66,036.00 | |
| 11/12 | 1,638 | | 4630 | WAL-MART STORES INC | 55.830 | 91,514.54 | |
| 11/12 | 1,071 | | 5132 | INTERNATIONAL BUSINESS MACHS | 87.270 | 93,508.17 | |
| 11/12 | 3,969 | | 8956 | EXXON MOBIL CORP | 72.880 | 289,418.72 | |
| 11/12 | 4,347 | | 9458 | INTEL CORP | 14.510 | 63,247.97 | |
| 11/12 | 2,079 | | 13784 | JOHNSON & JOHNSON | 59.580 | 123,949.82 | |
| 11/12 | 2,835 | | 18109 | J.P. MORGAN CHASE & CO | 38.530 | 109,345.55 | |
| 11/12 | 1,512 | | 22435 | COCA COLA CO | 44.660 | 67,585.92 | |
| 11/12 | 882 | | 26761 | MCDONALDS CORP | 55.370 | 48,871.34 | |
| 11/12 | 1,638 | | 31087 | MERCK & CO | 28.550 | 46,829.90 | |
| 11/12 | 5,985 | | 35413 | MICROSOFT CORP | 21.810 | 130,771.85 | |
| 11/12 | 3,024 | | 39739 | ORACLE CORPORATION | 17.300 | 52,435.20 | |
| 11/12 | 1,197 | | 52717 | PEPSICO INC | 56.410 | 67,569.77 | |
| 11/12 | 693 | | 53219 | APPLE INC | 100.780 | 69,867.54 | |
| 11/12 | 5,103 | | 57043 | PFIZER INC | 16.940 | 86,648.82 | |
| 11/12 | 1,197 | | 57545 | ABBOTT LABORATORIES | 54.610 | 65,415.17 | |
| 11/12 | 2,268 | | 61369 | PROCTER & GAMBLE CO | 64.080 | 145,423.44 | |
| 11/12 | 819 | | 61871 | AMGEN INC | 59.160 | 48,484.04 | |
| 11/12 | 1,575 | | 65695 | PHILLIP MORRIS INTERNATIONAL | 43.600 | 68,733.00 | |
| 11/12 | 3,780 | | 66197 | BANK OF AMERICA | 21.590 | 81,761.20 | |
| 11/12 | 1,260 | | 70021 | QUALCOMM INC | 33.770 | 42,600.20 | |
| 11/12 | 4,095 | | 70523 | CITI GROUP INC | 12.510 | 51,391.45 | |
| | | | | CONTINUED ON PAGE    2 | | | |

CONTINUED ON PAGE    2

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
**New York** □ **London**

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT LESLIE S CITRON
STANLEY SHAPIRO

983 PARK AVENUE
NEW YORK        NY 10028

PERIOD ENDING 11/30/08

PAGE 2

YOUR ACCOUNT NUMBER 1-SH171-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER *******1630

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|-----------------|----------------|-----|-------------|-----------------|-------------------------------|--------------------------------|
| 11/12 | 945 | | 74347 | SCHLUMBERGER LTD | 49.480 | 46,795.60 | |
| 11/12 | 2,268 | | 74849 | COMCAST CORP CL A | 16.510 | 37,534.68 | |
| 11/12 | 4,473 | | 78673 | AT&T INC | 27 | 120,949.00 | |
| 11/12 | 1,134 | | 79175 | CONOCOPHILIPS | 52.510 | 59,591.34 | |
| 11/12 | 756 | | 82999 | UNITED PARCEL SVC INC CLASS B | 52.040 | 39,372.24 | |
| 11/12 | 4,599 | | 83501 | CISCO SYSTEMS INC | 16.730 | 77,124.27 | |
| 11/12 | 1,323 | | 87325 | U S BANCORP | 29.530 | 39,120.19 | |
| 11/12 | 1,575 | | 87827 | CHEVRON CORP | 73.430 | 115,715.25 | |
| 11/12 | 756 | | 91651 | UNITED TECHNOLOGIES CORP | 53.160 | 40,218.96 | |
| 11/12 | 8,001 | | 92153 | GENERAL ELECTRIC CO | 19.630 | 157,379.63 | |
| 11/12 | 2,142 | | 95977 | VERIZON COMMUNICATIONS | 30.410 | 65,223.22 | |
| 11/12 | 189 | | 96479 | GOOGLE | 337.400 | 63,775.60 | |
| 11/12 | | 2,850,000 | 22913 | U S TREASURY BILL DUE 2/12/2009 2/12/2009 | 99.936 | | 2,848,176.00 |
| 11/12 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/12/08 | DIV | | 8.70 |
| 11/12 | | 21,336 | 18014 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 21,336.00 |
| 11/12 | 3,629 | | 27383 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 3,629.00 | |
| 11/19 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/19/08 | DIV | | .45 |

CONTINUED ON PAGE 3

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

**DUPLICATE** FOR ACCOUNT LESLIE S CITRON
STANLEY SHAPIRO

983 PARK AVENUE
NEW YORK       NY  10028

PERIOD ENDING: 11/30/08
PAGE: 3

YOUR ACCOUNT NUMBER: 1-SH171-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER: ******1630

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 11/19 | | 3,629 | 52857 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 3,629.00 |
| 11/19 | 175,000 | | 57395 | U S TREASURY BILL DUE 03/26/2009    3/26/2009 | 99.926 | 174,870.50 | |
| 11/19 | 17,507 | | 61895 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 17,507.00 | |
| | | | | NEW BALANCE | | 361,331.42 | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 4,473 | | | AT&T INC | 28.560 | | |
| | 1,197 | | | ABBOTT LABORATORIES | 52.390 | | |
| | 819 | | | AMGEN INC | 55.540 | | |
| | 693 | | | APPLE INC | 92.670 | | |
| | 3,780 | | | BANK OF AMERICA | 16.250 | | |
| | 1,575 | | | CHEVRON CORP | 79.010 | | |
| | 4,599 | | | CISCO SYSTEMS INC | 16.540 | | |
| | 4,095 | | | CITI GROUP INC | 8.290 | | |
| | 1,512 | | | COCA COLA CO | 46.870 | | |
| | 2,268 | | | COMCAST CORP CL A | 17.340 | | |
| | 1,134 | | | CONOCOPHILIPS | 52.520 | | |
| | 3,969 | | | EXXON MOBIL CORP | 80.150 | | |
| | 8,001 | | | GENERAL ELECTRIC CO | 17.170 | | |

CONTINUED ON PAGE  4

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT   LESLIE S CITRON
STANLEY SHAPIRO

PERIOD ENDING: 11/30/08    PAGE: 4

983 PARK AVENUE
NEW YORK    NY  10028

YOUR ACCOUNT NUMBER: 1-SH171-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER: *******1630

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | 189 | | | GOOGLE | 292.960 | | |
| | 1,890 | | | HEWLETT PACKARD CO | 35.280 | | |
| | 4,347 | | | INTEL CORP | 13.800 | | |
| | 1,071 | | | INTERNATIONAL BUSINESS MACHS | 81.600 | | |
| | 2,835 | | | J.P. MORGAN CHASE & CO | 31.660 | | |
| | 2,079 | | | JOHNSON & JOHNSON | 58.580 | | |
| | 882 | | | MCDONALDS CORP | 58.750 | | |
| | 1,638 | | | MERCK & CO | 26.720 | | |
| | 5,985 | | | MICROSOFT CORP | 20.220 | | |
| | 3,024 | | | ORACLE CORPORATION | 16.090 | | |
| | 1,197 | | | PEPSICO INC | 56.700 | | |
| | 5,103 | | | PFIZER INC | 16.430 | | |
| | 1,575 | | | PHILLIP MORRIS INTERNATIONAL | 42.160 | | |
| | 2,268 | | | PROCTER & GAMBLE CO | 64.350 | | |
| | 1,260 | | | QUALCOMM INC | 33.570 | | |
| | 945 | | | SCHLUMBERGER LTD | 50.740 | | |
| | 17,507 | | | FIDELITY SPARTAN | 1 | | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | 1,323 | | | U S BANCORP | 26.980 | | |
| | 756 | | | UNITED PARCEL SVC INC | 57.600 | | |
| | | | | CLASS B | | | |
| | 175,000 | | | U S TREASURY BILL | 99.971 | | |
| | | | | DUE 03/26/2009 | | | |
| | | | | 3/26/2009 | | | |
| | 756 | | | UNITED TECHNOLOGIES CORP | 48.530 | | |
| | | | | CONTINUED ON PAGE   5 | | | |

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT LESLIE S CITRON
STANLEY SHAPIRO

983 PARK AVENUE
NEW YORK        NY  10028

| PERIOD ENDING |
| 11/30/08 |

| PAGE |
| 5 |

| YOUR ACCOUNT NUMBER |
| 1-SH171-3-0 |

| YOUR TAX PAYER IDENTIFICATION NUMBER |
| *******1630 |

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | 2,142 | | | VERIZON COMMUNICATIONS | 32.650 | | |
| | 1,638 | | | WAL-MART STORES INC | 55.880 | | |
| | 2,646 | | | WELLS FARGO & CO NEW | 28.890 | | |
| | | | | MARKET VALUE OF SECURITIES | | | |
| | | | | LONG          SHORT | | | |
| | | | | 2,968,128.52 | | | |

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**DUPLICATE** FOR ACCOUNT  LESLIE S CITRON
STANLEY SHAPIRO

983 PARK AVENUE
NEW YORK        NY   10028

PERIOD ENDING: 11/30/08
PAGE: 6

YOUR ACCOUNT NUMBER: 1-SH171-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER: *******1630

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 21,289.88 |
| | | | | GROSS PROCEEDS FROM SALES | | | 23,611,279.18 |

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

S & R INVESTMENT AND CO

C/O STANLEY SHAPIRO
983 PARK AVENUE
NEW YORK          NY  10028

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 1 |

| YOUR ACCOUNT NUMBER | YOUR TAX PAYER IDENTIFICATION NUMBER |
|---|---|
| 1-SH172-3-0 | ******313B |

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | 891,341.63 | |
| 11/03 | | | | CHECK | CW | 200,000.00 | |
| 11/03 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/03/08 | DIV | | 1.16 |
| 11/03 | | 12,345 | 23160 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 12,345.00 |
| 11/03 | | 200,000 | 23204 | U S TREASURY BILL DUE 2/12/2009 | 99.865 | | 199,730.00 |
| | | | | 2/12/2009 | | | |
| 11/12 | 12,076 | | 23346 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 12,076.00 | |
| 11/12 | 12,180 | | 305 | WELLS FARGO & CO NEW | 29.800 | 363,451.00 | |
| 11/12 | 8,700 | | 807 | HEWLETT PACKARD CO | 34.900 | 303,978.00 | |
| 11/12 | 7,540 | | 4631 | WAL-MART STORES INC | 55.830 | 421,259.20 | |
| 11/12 | 4,930 | | 5133 | INTERNATIONAL BUSINESS MACHS | 87.270 | 430,438.10 | |
| 11/12 | 18,270 | | 8957 | EXXON MOBIL CORP | 72.880 | 1,332,247.60 | |
| 11/12 | 20,010 | | 9459 | INTEL CORP | 14.510 | 291,145.10 | |
| 11/12 | 9,570 | | 13785 | JOHNSON & JOHNSON | 59.580 | 570,562.60 | |
| 11/12 | 13,050 | | 19110 | J.P. MORGAN CHASE & CO | 38.530 | 503,338.50 | |
| 11/12 | 6,960 | | 22436 | COCA COLA CO | 44.660 | 311,111.60 | |
| 11/12 | 4,060 | | 26762 | MCDONALDS CORP | 55.370 | 224,964.20 | |
| 11/12 | 7,540 | | 31088 | MERCK & CO | 28.550 | 215,568.00 | |
| 11/12 | 27,550 | | 35414 | MICROSOFT CORP | 21.810 | 601,967.50 | |
| | | | | CONTINUED ON PAGE    2 | | | |

CONTINUED ON PAGE    2

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

S & R INVESTMENT AND CO

C/O STANLEY SHAPIRO
983 PARK AVENUE
NEW YORK          NY   10028

PERIOD ENDING: 11/30/08

PAGE: 2

YOUR ACCOUNT NUMBER: 1-SH172-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER: ******3138

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| 11/12 | 13,920 | | 39740 | ORACLE CORPORATION | 17.300 | 241,372.00 | |
| 11/12 | 5,510 | | 52718 | PEPSICO INC | 56.410 | 311,039.10 | |
| 11/12 | 3,190 | | 53220 | APPLE INC | 100.780 | 321,615.20 | |
| 11/12 | 23,490 | | 57044 | PFIZER INC | 16.940 | 398,859.60 | |
| 11/12 | 5,510 | | 57546 | ABBOTT LABORATORIES | 54.610 | 301,121.10 | |
| 11/12 | 10,440 | | 61370 | PROCTER & GAMBLE CO | 64.080 | 669,412.20 | |
| 11/12 | 3,770 | | 61872 | AMGEN INC | 59.160 | 223,183.20 | |
| 11/12 | 7,250 | | 65696 | PHILLIP MORRIS INTERNATIONAL | 43.600 | 316,390.00 | |
| 11/12 | 17,400 | | 66198 | BANK OF AMERICA | 21.590 | 376,362.00 | |
| 11/12 | 5,800 | | 70022 | QUALCOMM INC | 33.770 | 196,098.00 | |
| 11/12 | 18,850 | | 70524 | CITI GROUP INC | 12.510 | 236,557.50 | |
| 11/12 | 4,350 | | 74348 | SCHLUMBERGER LTD | 49.480 | 215,412.00 | |
| 11/12 | 10,440 | | 74850 | COMCAST CORP CL A | 16.510 | 172,781.40 | |
| 11/12 | 20,590 | | 78674 | AT&T INC | 27 | 556,753.00 | |
| 11/12 | 5,220 | | 79176 | CONOCOPHILIPS | 52.510 | 274,310.20 | |
| 11/12 | 3,480 | | 83000 | UNITED PARCEL SVC INC CLASS B | 52.040 | 181,238.20 | |
| 11/12 | 21,170 | | 83502 | CISCO SYSTEMS INC | 16.730 | 355,020.10 | |
| 11/12 | 6,090 | | 87326 | U S BANCORP | 29.530 | 180,080.70 | |
| 11/12 | 7,250 | | 87828 | CHEVRON CORP | 73.430 | 532,657.50 | |
| 11/12 | 3,480 | | 91652 | UNITED TECHNOLOGIES CORP | 53.150 | 185,135.80 | |
| 11/12 | 36,830 | | 92154 | GENERAL ELECTRIC CO | 19.630 | 724,465.90 | |
| 11/12 | 9,860 | | 95978 | VERIZON COMMUNICATIONS | 30.410 | 300,236.60 | |
| 11/12 | 870 | | 96480 | GOOGLE | 337.400 | 293,572.00 | |

CONTINUED ON PAGE    3

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
**INVESTMENT SECURITIES LLC**
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

S & R INVESTMENT AND CO

C/O STANLEY SHAPIRO
983 PARK AVENUE
NEW YORK        NY   10028

PERIOD ENDING: 11/30/08
PAGE: 3

YOUR ACCOUNT NUMBER: 1-SH172-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER: ******3138

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 11/12 | | 13,225,000 | 22914 | U S TREASURY BILL DUE 2/12/2009 2/12/2009 | 99.936 | | 13,216,536.00 |
| 11/12 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/12/08 | DIV | | 1.95 |
| 11/12 | | 12,076 | 18015 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 12,076.00 |
| 11/12 | 36,339 | | 27384 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 36,339.00 | |
| 11/19 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/19/08 | DIV | | 4.46 |
| 11/19 | | 36,339 | 52858 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 36,339.00 |
| 11/19 | 900,000 | | 57396 | U S TREASURY BILL DUE 03/26/2009 3/26/2009 | 99.926 | 899,334.00 | |
| 11/19 | 5,850 | | 61896 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 5,850.00 | |
| | | | | NEW BALANCE | | 1,701,501.76 | |
| | 20,590 | | | SECURITY POSITIONS ATRT INC | MKT PRICE 28.560 | | |
| | | | | CONTINUED ON PAGE   4 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

S & R INVESTMENT AND CO

C/O STANLEY SHAPIRO
983 PARK AVENUE
NEW YORK          NY  10028

PERIOD ENDING: 11/30/08     PAGE: 4

YOUR ACCOUNT NUMBER: 1-SH172-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER: ******3138

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | 5,510 | | | ABBOTT LABORATORIES | 52.390 | | |
| | 3,770 | | | AMGEN INC | 55.540 | | |
| | 3,190 | | | APPLE INC | 92.670 | | |
| | 17,400 | | | BANK OF AMERICA | 16.250 | | |
| | 7,250 | | | CHEVRON CORP | 79.010 | | |
| | 21,170 | | | CISCO SYSTEMS INC | 16.540 | | |
| | 18,850 | | | CITI GROUP INC | 8.290 | | |
| | 6,960 | | | COCA COLA CO | 46.870 | | |
| | 10,440 | | | COMCAST CORP CL A | 17.340 | | |
| | 5,220 | | | CONOCOPHILIPS | 52.520 | | |
| | 18,270 | | | EXXON MOBIL CORP | 80.150 | | |
| | 36,830 | | | GENERAL ELECTRIC CO | 17.170 | | |
| | 870 | | | GOOGLE | 292.960 | | |
| | 8,700 | | | HEWLETT PACKARD CO | 35.280 | | |
| | 20,010 | | | INTEL CORP | 13.800 | | |
| | 4,930 | | | INTERNATIONAL BUSINESS MACHS | 81.600 | | |
| | 13,050 | | | J.P. MORGAN CHASE & CO | 31.660 | | |
| | 9,570 | | | JOHNSON & JOHNSON | 58.580 | | |
| | 4,060 | | | MCDONALDS CORP | 58.750 | | |
| | 7,540 | | | MERCK & CO | 26.720 | | |
| | 27,550 | | | MICROSOFT CORP | 20.220 | | |
| | 13,920 | | | ORACLE CORPORATION | 16.090 | | |
| | 5,510 | | | PEPSICO INC | 55.700 | | |
| | 23,490 | | | PFIZER INC | 16.430 | | |

CONTINUED ON PAGE    5

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

S & R INVESTMENT AND CO

C/O STANLEY SHAPIRO
983 PARK AVENUE
NEW YORK            NY   10028

**PERIOD ENDING** 11/30/08    **PAGE** 5

**YOUR ACCOUNT NUMBER** 1-SH172-3-0    **YOUR TAX PAYER IDENTIFICATION NUMBER** ******3138

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | 7,250 | | | PHILLIP MORRIS INTERNATIONAL | 42.160 | | |
| | 10,440 | | | PROCTER & GAMBLE CO | 64.350 | | |
| | 5,800 | | | QUALCOMM INC | 33.570 | | |
| | 4,350 | | | SCHLUMBERGER LTD | 50.740 | | |
| | 5,850 | | | FIDELITY SPARTAN | 1 | | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | 6,090 | | | U S BANCORP | 26.980 | | |
| | 3,480 | | | UNITED PARCEL SVC INC | 57.600 | | |
| | | | | CLASS B | | | |
| | 900,000 | | | U S TREASURY BILL | 99.971 | | |
| | | | | DUE 03/26/2009 | | | |
| | | | | 3/26/2009 | | | |
| | 3,480 | | | UNITED TECHNOLOGIES CORP | 48.530 | | |
| | 9,860 | | | VERIZON COMMUNICATIONS | 32.650 | | |
| | 7,540 | | | WAL-MART STORES INC | 55.880 | | |
| | 12,180 | | | WELLS FARGO & CO NEW | 28.890 | | |
| | | | | | | | |
| | | | | MARKET VALUE OF SECURITIES | | | |
| | | | | LONG            SHORT | | | |
| | 13,682,493.10 | | | | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

385 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

S & R INVESTMENT AND CO

C/O STANLEY SHAPIRO
983 PARK AVENUE
NEW YORK          NY   10028

| PERIOD ENDING | PAGE |
|---|---|
| 11/30/08 | 6 |

YOUR ACCOUNT NUMBER: 1-SH172-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER: ******3138

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 74,454.36 |
| | | | | GROSS PROCEEDS FROM SALES | | | 96,880,580.85 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES