# EXHIBIT L

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 2 of 33

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| | Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 3/31/1981 | PRINCIPAL CREDIT MARCH 1981 | | | 3,329,084 [1] | 3,329,084 | - | - | - | 3,329,084 | MF00095474 | MF00095476 |
| 4/1/1981 | CHECK | PAID | | 15,000 | 15,000 | - | - | - | 3,344,084 | MF00095930 | MF00095932 |
| 4/1/1981 | CHECK | PAID | | 10,000 | 10,000 | - | - | - | 3,354,084 | MF00095930 | MF00095932 |
| 4/1/1981 | CHECK | PAID | | 60,000 | 60,000 | - | - | - | 3,414,084 | MF00095930 | MF00095932 |
| 4/2/1981 | CHECK | PYMT | | (25,000) | - | (25,000) | - | - | 3,389,084 | MF00095930 | MF00095932 |
| 4/7/1981 | CHECK | PYMT | | (5,900) | - | (5,900) | - | - | 3,383,184 | MF00095930 | MF00095932 |
| 4/9/1981 | CHECK | PYMT | | (2,200) | - | (2,200) | - | - | 3,380,984 | MF00095930 | MF00095932 |
| 4/16/1981 | CHECK | PYMT | | (700) | - | (700) | - | - | 3,380,284 | MF00095930 | MF00095932 |
| 4/21/1981 | CHECK | PYMT | | (3,000) | - | (3,000) | - | - | 3,377,284 | MF00095930 | MF00095932 |
| 4/21/1981 | CHECK | PYMT | | (17,900) | - | (17,900) | - | - | 3,359,384 | MF00095930 | MF00095932 |
| 4/22/1981 | CHECK | PAID | | 1,900 | 1,900 | - | - | - | 3,361,284 | MF00095930 | MF00095932 |
| 4/22/1981 | CHECK | PAID | | 2,000 | 2,000 | - | - | - | 3,363,284 | MF00095930 | MF00095932 |
| 4/23/1981 | CHECK | PAID | | 8,100 | 8,100 | - | - | - | 3,371,384 | MF00095930 | MF00095932 |
| 4/24/1981 | CHECK | PYMT | | (13,622) | - | (13,622) | - | - | 3,357,762 | MF00095930 | MF00095932 |
| 4/27/1981 | CHECK | PAID | | 10,000 | 10,000 | - | - | - | 3,367,762 | MF00095930 | MF00095932 |
| 4/30/1981 | TRANSFER FROM JOAN ROMAN 4/1 (1R0030) | JRNL | | 9,755 | - | - | 9,755 | - | 3,377,517 | MF00095930 | MF00095932 |
| 5/1/1981 | CHECK | PYMT | | (8,500) | - | (8,500) | - | - | 3,369,017 | MF00096530 | MF00096532 |
| 5/4/1981 | CHECK | PAID | | 17,323 | 17,323 | - | - | - | 3,386,340 | MF00096530 | MF00096532 |
| 5/4/1981 | CHECK | PYMT | | (10,500) | - | (10,500) | - | - | 3,375,840 | MF00096530 | MF00096532 |
| 5/5/1981 | CHECK | PYMT | | (3,630) | - | (3,630) | - | - | 3,372,210 | MF00096530 | MF00096532 |
| 5/6/1981 | CHECK | PAID | | 15,000 | 15,000 | - | - | - | 3,387,210 | MF00096530 | MF00096532 |
| 5/7/1981 | CHECK | PYMT | | (800) | - | (800) | - | - | 3,386,410 | MF00096530 | MF00096532 |
| 5/8/1981 | CHECK | PYMT | | (4,100) | - | (4,100) | - | - | 3,382,310 | MF00096530 | MF00096532 |
| 5/8/1981 | CHECK | PYMT | | (85,448) | - | (85,448) | - | - | 3,296,862 | MF00096530 | MF00096532 |
| 5/18/1981 | CHECK | PYMT | | (5,700) | - | (5,700) | - | - | 3,291,162 | MF00096530 | MF00096532 |
| 5/22/1981 | CHECK | PAID | | 10,000 | 10,000 | - | - | - | 3,301,162 | MF00096530 | MF00096532 |
| 6/4/1981 | CHECK | PYMT | | (23,082) | - | (23,082) | - | - | 3,278,080 | MF00097011 | MF00097013 |
| 6/9/1981 | CHECK | PYMT | | (4,650) | - | (4,650) | - | - | 3,273,430 | MF00097011 | MF00097013 |
| 6/12/1981 | CHECK | PYMT | | (2,800) | - | (2,800) | - | - | 3,270,630 | MF00097011 | MF00097013 |
| 6/12/1981 | CHECK | PYMT | | (500) | - | (500) | - | - | 3,270,130 | MF00097011 | MF00097013 |
| 6/16/1981 | CHECK | PYMT | | (6,100) | - | (6,100) | - | - | 3,264,030 | MF00097011 | MF00097013 |
| 6/19/1981 | CHECK | PYMT | | (5,000) | - | (5,000) | - | - | 3,259,030 | MF00097011 | MF00097013 |
| 6/22/1981 | CHECK | PYMT | | (5,000) | - | (5,000) | - | - | 3,254,030 | MF00097011 | MF00097013 |
| 7/6/1981 | CHECK | PYMT | | (320) | - | (320) | - | - | 3,253,710 | MF00097521 | MF00097523 |
| 7/8/1981 | CHECK | PYMT | | (8,502) | - | (8,502) | - | - | 3,245,208 | MF00097521 | MF00097523 |
| 7/13/1981 | CHECK 6/23 | JRNL | | (16,312) | - | (16,312) | - | - | 3,228,896 | MF00097521 | MF00097523 |
| 7/13/1981 | CHECK | PYMT | | (3,150) | - | (3,150) | - | - | 3,225,746 | MF00097521 | MF00097523 |
| 7/14/1981 | CHECK | PAID | | 8,667 | 8,667 | - | - | - | 3,234,413 | MF00097521 | MF00097523 |
| 7/14/1981 | CHECK | PYMT | | (1,100) | - | (1,100) | - | - | 3,233,313 | MF00097521 | MF00097523 |
| 7/15/1981 | CHECK | PYMT | | (850) | - | (850) | - | - | 3,232,463 | MF00097521 | MF00097523 |
| 7/21/1981 | CHECK | PYMT | | (7,475) | - | (7,475) | - | - | 3,224,988 | MF00097521 | MF00097523 |
| 7/28/1981 | CHECK | PYMT | | (9,890) | - | (9,890) | - | - | 3,215,098 | MF00097521 | MF00097523 |
| 8/4/1981 | CHECK | PYMT | | (7,700) | - | (7,700) | - | - | 3,207,398 | MF00055651 | MF00055653 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 3 of 33

## PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 8/5/1981 | CHECK | PAID | 12,500 | 12,500 | - | - | - | 3,219,898 | MF00055651 | MF00055653 |
| 8/5/1981 | CHECK | PAID | 12,500 | 12,500 | - | - | - | 3,232,398 | MF00055651 | MF00055653 |
| 8/6/1981 | CHECK | PYMT | (4,100) | - | (4,100) | - | - | 3,228,298 | MF00055651 | MF00055653 |
| 8/7/1981 | CHECK | PYMT | (11,750) | - | (11,750) | - | - | 3,216,548 | MF00055651 | MF00055653 |
| 8/12/1981 | CHECK | PYMT | (10,300) | - | (10,300) | - | - | 3,206,248 | MF00055651 | MF00055653 |
| 8/18/1981 | CHECK | PYMT | (34,722) | - | (34,722) | - | - | 3,171,526 | MF00055651 | MF00055653 |
| 8/27/1981 | CHECK | PYMT | (114,700) | - | (114,700) | - | - | 3,056,826 | MF00055651 | MF00055653 |
| 9/10/1981 | CHECK | PYMT | (114,700) | - | (114,700) | - | - | 2,942,126 | MF00056152 | MF00056154 |
| 9/11/1981 | CHECK | PYMT | (4,100) | - | (4,100) | - | - | 2,938,026 | MF00056152 | MF00056154 |
| 9/14/1981 | CHECK | PYMT | (9,613) | - | (9,613) | - | - | 2,928,413 | MF00056152 | MF00056154 |
| 9/14/1981 | CHECK | PYMT | (2,778) | - | (2,778) | - | - | 2,925,635 | MF00056152 | MF00056154 |
| 9/14/1981 | CHECK | PYMT | (26,900) | - | (26,900) | - | - | 2,898,735 | MF00056152 | MF00056154 |
| 9/16/1981 | CHECK 9/10 RETURNED | JRNL | 114,700 | - | 114,700 | - | - | 3,013,435 | MF00056152 | MF00056154 |
| 9/16/1981 | CHECK | PYMT | (7,157) | - | (7,157) | - | - | 3,006,278 | MF00056152 | MF00056154 |
| 9/21/1981 | CHECK | PYMT | (8,650) | - | (8,650) | - | - | 2,997,628 | MF00056152 | MF00056154 |
| 9/24/1981 | CHECK | PYMT | (7,100) | - | (7,100) | - | - | 2,990,528 | MF00056152 | MF00056154 |
| 9/30/1981 | CHECK | PAID | 15,000 | 15,000 | - | - | - | 3,005,528 | MF00056152 | MF00056154 |
| 10/6/1981 | CHECK | PYMT | (7,500) | - | (7,500) | - | - | 2,998,028 | MF00079274 | MF00079277 |
| 10/13/1981 | CHECK | PAID | 1,000 | 1,000 | - | - | - | 2,999,028 | MF00079274 | MF00079277 |
| 10/13/1981 | CHECK | PAID | 1,000 | 1,000 | - | - | - | 3,000,028 | MF00079274 | MF00079277 |
| 10/16/1981 | CHECK | PAID | 15,000 | 15,000 | - | - | - | 3,015,028 | MF00079274 | MF00079277 |
| 10/16/1981 | CHECK | PYMT | (27,870) | - | (27,870) | - | - | 2,987,158 | MF00079274 | MF00079277 |
| 10/19/1981 | CHECK | PAID | 35,000 | 35,000 | - | - | - | 3,022,158 | MF00079274 | MF00079277 |
| 10/22/1981 | CHECK | PYMT | (27,819) | - | (27,819) | - | - | 2,994,339 | MF00079274 | MF00079277 |
| 10/29/1981 | CHECK | PYMT | (3,049) | - | (3,049) | - | - | 2,991,290 | MF00079274 | MF00079277 |
| 10/30/1981 | CHECK | PYMT | (7,730) | - | (7,730) | - | - | 2,983,560 | MF00079274 | MF00079277 |
| 10/30/1981 | CHECK | PYMT | (10,340) | - | (10,340) | - | - | 2,973,220 | MF00079274 | MF00079277 |
| 11/2/1981 | CHECK | PAID | 6,000 | 6,000 | - | - | - | 2,979,220 | MF00079809 | MF00079811 |
| 11/13/1981 | CHECK | PYMT | (4,050) | - | (4,050) | - | - | 2,975,170 | MF00079809 | MF00079811 |
| 11/23/1981 | CHECK | PYMT | (7,500) | - | (7,500) | - | - | 2,967,670 | MF00079809 | MF00079811 |
| 11/23/1981 | CHECK | PYMT | (16,600) | - | (16,600) | - | - | 2,951,070 | MF00079809 | MF00079811 |
| 11/24/1981 | CHECK | PYMT | (440) | - | (440) | - | - | 2,950,630 | MF00079809 | MF00079811 |
| 11/24/1981 | CHECK | PYMT | (1,100) | - | (1,100) | - | - | 2,949,530 | MF00079809 | MF00079811 |
| 12/2/1981 | CHECK | PAID | 15,119 | 15,119 | - | - | - | 2,964,649 | MF00080377 | MF00080380 |
| 12/4/1981 | CHECK | PAID | 20,000 | 20,000 | - | - | - | 2,984,649 | MF00080377 | MF00080380 |
| 12/9/1981 | CHECK | PYMT | (7,889) | - | (7,889) | - | - | 2,976,760 | MF00080377 | MF00080380 |
| 12/14/1981 | CHECK | PYMT | (5,795) | - | (5,795) | - | - | 2,970,965 | MF00080377 | MF00080380 |
| 12/18/1981 | CHECK | PYMT | (12,281) | - | (12,281) | - | - | 2,958,684 | MF00080377 | MF00080380 |
| 12/28/1981 | CHECK | PAID | 10,000 | 10,000 | - | - | - | 2,968,684 | MF00080377 | MF00080380 |
| 12/31/1981 | CHECK | PYMT | (6,700) | - | (6,700) | - | - | 2,961,984 | MF00080377 | MF00080380 |
| 12/31/1981 | CHECK | PYMT | (7,600) | - | (7,600) | - | - | 2,954,384 | MF00080377 | MF00080380 |
| 1/4/1982 | CHECK | PYMT | (1,200) | - | (1,200) | - | - | 2,953,184 | MF00080895 | MF00080897 |
| 1/5/1982 | CHECK | PAID | 10,712 | 10,712 | - | - | - | 2,963,896 | MF00080895 | MF00080897 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 4 of 33

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 1/5/1982 | CHECK | PAID | 10,712 | 10,712 | - | - | - | 2,974,608 | MF00080895 | MF00080897 |
| 1/5/1982 | CHECK | PYMT | (3,788) | - | (3,788) | - | - | 2,970,820 | MF00080895 | MF00080897 |
| 1/5/1982 | CHECK | PYMT | (1,424) | - | (1,424) | - | - | 2,969,396 | MF00080895 | MF00080897 |
| 1/6/1982 | CHECK | PYMT | (131,461) | - | (131,461) | - | - | 2,837,935 | MF00080895 | MF00080897 |
| 1/6/1982 | CHECK | PYMT | (11,000) | - | (11,000) | - | - | 2,826,935 | MF00080895 | MF00080897 |
| 1/6/1982 | CHECK | PYMT | (8,018) | - | (8,018) | - | - | 2,818,917 | MF00080895 | MF00080897 |
| 1/8/1982 | CHECK | PAID | 10,000 | 10,000 | - | - | - | 2,828,917 | MF00080895 | MF00080897 |
| 1/15/1982 | CHECK | PAID | 10,000 | 10,000 | - | - | - | 2,838,917 | MF00080895 | MF00080897 |
| 1/18/1982 | CHECK | PAID | 20,000 | 20,000 | - | - | - | 2,858,917 | MF00080895 | MF00080897 |
| 1/18/1982 | CHECK | PAID | 10,000 | 10,000 | - | - | - | 2,868,917 | MF00080895 | MF00080897 |
| 1/20/1982 | CHECK | PAID | 6,000 | 6,000 | - | - | - | 2,874,917 | MF00080895 | MF00080897 |
| 1/25/1982 | CHECK | PYMT | (9,800) | - | (9,800) | - | - | 2,865,117 | MF00080895 | MF00080897 |
| 1/25/1982 | CHECK | PYMT | (16,423) | - | (16,423) | - | - | 2,848,694 | MF00080895 | MF00080897 |
| 1/26/1982 | CHECK | PAID | 19,644 | 19,644 | - | - | - | 2,868,338 | MF00080895 | MF00080897 |
| 1/26/1982 | CHECK | PAID | 15,000 | 15,000 | - | - | - | 2,883,338 | MF00080895 | MF00080897 |
| 1/27/1982 | CHECK | PYMT | (877) | - | (877) | - | - | 2,882,461 | MF00080895 | MF00080897 |
| 1/29/1982 | CHECK | PAID | 5,000 | 5,000 | - | - | - | 2,887,461 | MF00080895 | MF00080897 |
| 2/8/1982 | CHECK | PAID | 17,000 | 17,000 | - | - | - | 2,904,461 | MF00081432 | MF00081435 |
| 2/16/1982 | CHECK W | PYMT | (10,000) | - | (10,000) | - | - | 2,894,461 | MF00081432 | MF00081435 |
| 2/18/1982 | CHECK | PYMT | (3,348) | - | (3,348) | - | - | 2,891,113 | MF00081432 | MF00081435 |
| 2/19/1982 | CANCEL CHECK 2/16 | JRNL | 10,000 | - | 10,000 | - | - | 2,901,113 | MF00081432 | MF00081435 |
| 2/19/1982 | CHECK | PYMT | (9,224) | - | (9,224) | - | - | 2,891,889 | MF00081432 | MF00081435 |
| 2/19/1982 | CHECK | PYMT | (3,783) | - | (3,783) | - | - | 2,888,106 | MF00081432 | MF00081435 |
| 2/23/1982 | CHECK | PYMT | (5,410) | - | (5,410) | - | - | 2,882,696 | MF00081432 | MF00081435 |
| 2/24/1982 | CHECK | PAID | 10,000 | 10,000 | - | - | - | 2,892,696 | MF00081432 | MF00081435 |
| 3/1/1982 | CHECK | PAID | 15,000 | 15,000 | - | - | - | 2,907,696 | MF00081959 | MF00081961 |
| 3/2/1982 | CHECK | PYMT | (7,475) | - | (7,475) | - | - | 2,900,221 | MF00081959 | MF00081961 |
| 3/2/1982 | CHECK | PYMT | (10,168) | - | (10,168) | - | - | 2,890,053 | MF00081959 | MF00081961 |
| 3/3/1982 | CHECK | PYMT | (14,637) | - | (14,637) | - | - | 2,875,416 | MF00081959 | MF00081961 |
| 3/11/1982 | CHECK | PAID | 20,000 | 20,000 | - | - | - | 2,895,416 | MF00081959 | MF00081961 |
| 3/12/1982 | CHECK | PYMT | (5,656) | - | (5,656) | - | - | 2,889,760 | MF00081959 | MF00081961 |
| 3/15/1982 | CHECK | PAID | 15,000 | 15,000 | - | - | - | 2,904,760 | MF00081959 | MF00081961 |
| 3/15/1982 | CHECK | PAID | 15,000 | 15,000 | - | - | - | 2,919,760 | MF00081959 | MF00081961 |
| 3/18/1982 | CHECK | PYMT | (7,474) | - | (7,474) | - | - | 2,912,286 | MF00081959 | MF00081961 |
| 3/18/1982 | CHECK | PYMT | (14,070) | - | (14,070) | - | - | 2,898,216 | MF00081959 | MF00081961 |
| 3/25/1982 | CHECK | PAID | 9,000 | 9,000 | - | - | - | 2,907,216 | MF00081959 | MF00081961 |
| 4/1/1982 | CHECK | PYMT | (1,000) | - | (1,000) | - | - | 2,906,216 | MF00146695 | MF00146697 |
| 4/7/1982 | CHECK | PYMT | (1,337) | - | (1,337) | - | - | 2,904,879 | MF00146695 | MF00146697 |
| 4/7/1982 | CHECK | PYMT | (10,500) | - | (10,500) | - | - | 2,894,379 | MF00146695 | MF00146697 |
| 4/12/1982 | CHECK | PAID | 10,000 | 10,000 | - | - | - | 2,904,379 | MF00146695 | MF00146697 |
| 4/13/1982 | CHECK | PYMT | (10,048) | - | (10,048) | - | - | 2,894,331 | MF00146695 | MF00146697 |
| 4/14/1982 | CHECK | PYMT | (1,314) | - | (1,314) | - | - | 2,893,017 | MF00146695 | MF00146697 |
| 4/19/1982 | CHECK | PYMT | (1,229) | - | (1,229) | - | - | 2,891,788 | MF00146695 | MF00146697 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 5 of 33

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 4/28/1982 | CHECK | PYMT | (1,300) | - | (1,300) | - | - | 2,890,488 | MF00146695 | MF00146697 |
| 5/3/1982 | CHECK | PYMT | (1,731) | - | (1,731) | - | - | 2,888,757 | MF00147260 | MF00147262 |
| 5/3/1982 | CHECK | PYMT | (1,633) | - | (1,633) | - | - | 2,887,124 | MF00147260 | MF00147262 |
| 5/6/1982 | CHECK | PAID | 5,000 | 5,000 | - | - | - | 2,892,124 | MF00147260 | MF00147262 |
| 5/10/1982 | CHECK | PAID | 15,000 | 15,000 | - | - | - | 2,907,124 | MF00147260 | MF00147262 |
| 5/13/1982 | CHECK | PAID | 13,000 | 13,000 | - | - | - | 2,920,124 | MF00147260 | MF00147262 |
| 5/17/1982 | CHECK | PAID | 5,000 | 5,000 | - | - | - | 2,925,124 | MF00147260 | MF00147262 |
| 5/18/1982 | CHECK | PYMT | (1,484) | - | (1,484) | - | - | 2,923,640 | MF00147260 | MF00147262 |
| 5/18/1982 | CHECK | PYMT | (1,847) | - | (1,847) | - | - | 2,921,793 | MF00147260 | MF00147262 |
| 5/21/1982 | CHECK | PYMT | (1,384) | - | (1,384) | - | - | 2,920,409 | MF00147260 | MF00147262 |
| 5/21/1982 | TRANS TO B ENGEL (1E0111) | JRNL | (62,453) | - | - | - | (62,453) | 2,857,956 | MF00147260 | MF00147262 |
| 5/21/1982 | TRANS TO L BRODSKY (1A0002) | JRNL | (90,240) | - | - | - | (90,240) | 2,767,716 | MF00147260 | MF00147262 |
| 5/24/1982 | CHECK | PAID | 15,000 | 15,000 | - | - | - | 2,782,716 | MF00147260 | MF00147262 |
| 5/26/1982 | CHECK | PYMT | (600) | - | (600) | - | - | 2,782,116 | MF00147260 | MF00147262 |
| 6/1/1982 | CHECK | PYMT | (8,346) | - | (8,346) | - | - | 2,773,770 | MF00147802 | MF00147804 |
| 6/8/1982 | CHECK | PYMT | (1,765) | - | (1,765) | - | - | 2,772,005 | MF00147802 | MF00147804 |
| 6/14/1982 | CHECK | PYMT | (7,393) | - | (7,393) | - | - | 2,764,612 | MF00147802 | MF00147804 |
| 6/18/1982 | CHECK | PYMT | (6,208) | - | (6,208) | - | - | 2,758,404 | MF00147802 | MF00147804 |
| 6/18/1982 | CHECK | PYMT | (15,243) | - | (15,243) | - | - | 2,743,161 | MF00147802 | MF00147804 |
| 6/24/1982 | CHECK | PYMT | (2,257) | - | (2,257) | - | - | 2,740,904 | MF00147802 | MF00147804 |
| 6/28/1982 | CHECK | PYMT | (4,355) | - | (4,355) | - | - | 2,736,549 | MF00147802 | MF00147804 |
| 7/2/1982 | CHECK | CW | (1,800) | - | (1,800) | - | - | 2,734,749 | MF00148363 | MF00148365 |
| 7/13/1982 | CHECK | CW | (56,455) | - | (56,455) | - | - | 2,678,294 | MF00148363 | MF00148365 |
| 7/15/1982 | CHECK | CW | (30,607) | - | (30,607) | - | - | 2,647,687 | MF00148363 | MF00148365 |
| 7/19/1982 | CHECK | CW | (14,457) | - | (14,457) | - | - | 2,633,230 | MF00148363 | MF00148365 |
| 7/22/1982 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,643,230 | MF00148363 | MF00148365 |
| 7/22/1982 | CHECK | CW | (7,776) | - | (7,776) | - | - | 2,635,454 | MF00148363 | MF00148365 |
| 8/4/1982 | CHECK | CW | (5,039) | - | (5,039) | - | - | 2,630,415 | MF00148912 | MF00148914 |
| 8/5/1982 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,635,415 | MF00148912 | MF00148914 |
| 8/5/1982 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,640,415 | MF00148912 | MF00148914 |
| 8/11/1982 | CHECK | CW | (3,060) | - | (3,060) | - | - | 2,637,355 | MF00148912 | MF00148914 |
| 8/18/1982 | CHECK | CW | (13,750) | - | (13,750) | - | - | 2,623,605 | MF00148912 | MF00148914 |
| 8/24/1982 | CHECK | CW | (28,044) | - | (28,044) | - | - | 2,595,561 | MF00148912 | MF00148914 |
| 8/26/1982 | CHECK | CW | (5,700) | - | (5,700) | - | - | 2,589,861 | MF00148912 | MF00148914 |
| 9/3/1982 | CHECK | CW | (1,949) | - | (1,949) | - | - | 2,587,912 | MF00360978 | MF00360979 |
| 9/8/1982 | CHECK | CW | (1,340) | - | (1,340) | - | - | 2,586,572 | MF00360978 | MF00360979 |
| 9/16/1982 | CHECK | CW | (1,700) | - | (1,700) | - | - | 2,584,872 | MF00360978 | MF00360979 |
| 9/20/1982 | CHECK | CA | 50,000 | 50,000 | - | - | - | 2,634,872 | MF00360978 | MF00360979 |
| 9/30/1982 | CHECK | CW | (1,000) | - | (1,000) | - | - | 2,633,872 | MF00360978 | MF00360979 |
| 10/4/1982 | CHECK | CA | 18,000 | 18,000 | - | - | - | 2,651,872 | MF00361431 | MF00361434 |
| 10/5/1982 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,656,872 | MF00361431 | MF00361434 |
| 10/6/1982 | CHECK | CA | 6,000 | 6,000 | - | - | - | 2,662,872 | MF00361431 | MF00361434 |
| 10/6/1982 | CHECK | CW | (1,534) | - | (1,534) | - | - | 2,661,338 | MF00361431 | MF00361434 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 6 of 33

## PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description & Code as Reported on | | Amount as Reported on | | | Inter-Account | Inter-Account | Principal Balance | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Calculation | Beg Bates | End Bates |
| 10/6/1982 | CHECK | CW | (1,679) | - | (1,679) | - | - | 2,659,659 | MF00361431 | MF00361434 |
| 10/13/1982 | CHECK | CA | 2,000 | 2,000 | - | - | - | 2,661,659 | MF00361431 | MF00361434 |
| 10/13/1982 | CHECK | CW | (10,092) | - | (10,092) | - | - | 2,651,567 | MF00361431 | MF00361434 |
| 10/14/1982 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,661,567 | MF00361431 | MF00361434 |
| 10/14/1982 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,671,567 | MF00361431 | MF00361434 |
| 10/14/1982 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,681,567 | MF00361431 | MF00361434 |
| 10/14/1982 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,686,567 | MF00361431 | MF00361434 |
| 10/18/1982 | CHECK | CA | 2,000 | 2,000 | - | - | - | 2,688,567 | MF00361431 | MF00361434 |
| 10/19/1982 | CHECK | CW | (460,624) | - | (460,624) | - | - | 2,227,943 | MF00361431 | MF00361434 |
| 10/19/1982 | CHECK | CW | (80,969) | - | (80,969) | - | - | 2,146,974 | MF00361431 | MF00361434 |
| 10/20/1982 | CHECK | CA | 7,371 | 7,371 | - | - | - | 2,154,345 | MF00361431 | MF00361434 |
| 10/20/1982 | CHECK | CA | 2,629 | 2,629 | - | - | - | 2,156,974 | MF00361431 | MF00361434 |
| 10/20/1982 | CHECK | CW | (13,842) | - | (13,842) | - | - | 2,143,132 | MF00361431 | MF00361434 |
| 10/25/1982 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,163,132 | MF00361431 | MF00361434 |
| 10/25/1982 | CHECK | JRNL | 16,000 | 16,000 | - | - | - | 2,179,132 | MF00361431 | MF00361434 |
| 10/25/1982 | CHECK | CA | 7,000 | 7,000 | - | - | - | 2,186,132 | MF00361431 | MF00361434 |
| 10/26/1982 | CHECK | PW | (1,521) | - | (1,521) | - | - | 2,184,611 | MF00361431 | MF00361434 |
| 11/3/1982 | CHECK | CW | (8,545) | - | (8,545) | - | - | 2,176,066 | MF00361993 | MF00361995 |
| 11/5/1982 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,181,066 | MF00361993 | MF00361995 |
| 11/5/1982 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,186,066 | MF00361993 | MF00361995 |
| 11/8/1982 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,206,066 | MF00361993 | MF00361995 |
| 11/8/1982 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,221,066 | MF00361993 | MF00361995 |
| 11/8/1982 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,231,066 | MF00361993 | MF00361995 |
| 11/8/1982 | CHECK | CA | 5,500 | 5,500 | - | - | - | 2,236,566 | MF00361993 | MF00361995 |
| 11/8/1982 | CHECK | CA | 6,100 | 6,100 | - | - | - | 2,242,666 | MF00361993 | MF00361995 |
| 11/8/1982 | CHECK | CW | (6,000) | - | (6,000) | - | - | 2,236,666 | MF00361993 | MF00361995 |
| 11/9/1982 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,251,666 | MF00361993 | MF00361995 |
| 11/10/1982 | CHECK | CW | (8,703) | - | (8,703) | - | - | 2,242,963 | MF00361993 | MF00361995 |
| 11/15/1982 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,262,963 | MF00361993 | MF00361995 |
| 11/15/1982 | CHECK | CA | 16,000 | 16,000 | - | - | - | 2,278,963 | MF00361993 | MF00361995 |
| 11/19/1982 | CHECK | CW | (1,930) | - | (1,930) | - | - | 2,277,033 | MF00361993 | MF00361995 |
| 11/19/1982 | CHECK | CW | (1,400) | - | (1,400) | - | - | 2,275,633 | MF00361993 | MF00361995 |
| 11/22/1982 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,285,633 | MF00361993 | MF00361995 |
| 11/23/1982 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,295,633 | MF00361993 | MF00361995 |
| 11/23/1982 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,305,633 | MF00361993 | MF00361995 |
| 11/23/1982 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,315,633 | MF00361993 | MF00361995 |
| 11/23/1982 | CHECK | CA | 7,700 | 7,700 | - | - | - | 2,323,333 | MF00361993 | MF00361995 |
| 11/23/1982 | CHECK | CW | (1,721) | - | (1,721) | - | - | 2,321,612 | MF00361993 | MF00361995 |
| 11/29/1982 | CHECK | CA | 1,000 | 1,000 | - | - | - | 2,322,612 | MF00361993 | MF00361995 |
| 11/29/1982 | CHECK 11/5/82 RETURNED | CW | (5,000) | (5,000) | - | - | - | 2,317,612 | MF00361993 | MF00361995 |
| 12/2/1982 | CHECK | CA | 9,000 | 9,000 | - | - | - | 2,326,612 | MF00362672 | MF00362674 |
| 12/2/1982 | CHECK | CA | 1,000 | 1,000 | - | - | - | 2,327,612 | MF00362672 | MF00362674 |
| 12/7/1982 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,332,612 | MF00362672 | MF00362674 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 7 of 33

## PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 12/9/1982 | CHECK | CA | 50 | 50 | - | - | - | 2,332,662 | MF00362672 | MF00362674 |
| 12/9/1982 | CHECK | CA | 500 | 500 | - | - | - | 2,333,162 | MF00362672 | MF00362674 |
| 12/10/1982 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,338,162 | MF00362672 | MF00362674 |
| 12/10/1982 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,343,162 | MF00362672 | MF00362674 |
| 12/13/1982 | CHECK | CA | 4,000 | 4,000 | - | - | - | 2,347,162 | MF00362672 | MF00362674 |
| 12/15/1982 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,357,162 | MF00362672 | MF00362674 |
| 12/15/1982 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,377,162 | MF00362672 | MF00362674 |
| 12/15/1982 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,387,162 | MF00362672 | MF00362674 |
| 12/16/1982 | CHECK | CW | (3,900) | - | (3,900) | - | - | 2,383,262 | MF00362672 | MF00362674 |
| 12/16/1982 | CHECK | CW | (6,764) | - | (6,764) | - | - | 2,376,498 | MF00362672 | MF00362674 |
| 12/16/1982 | CHECK | CW | (14,469) | - | (14,469) | - | - | 2,362,029 | MF00362672 | MF00362674 |
| 12/17/1982 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,377,029 | MF00362672 | MF00362674 |
| 12/17/1982 | CHECK | CA | 4,000 | 4,000 | - | - | - | 2,381,029 | MF00362672 | MF00362674 |
| 12/17/1982 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,386,029 | MF00362672 | MF00362674 |
| 12/17/1982 | CHECK | CA | 1,000 | 1,000 | - | - | - | 2,387,029 | MF00362672 | MF00362674 |
| 12/17/1982 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,407,029 | MF00362672 | MF00362674 |
| 12/17/1982 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,427,029 | MF00362672 | MF00362674 |
| 12/21/1982 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,442,029 | MF00362672 | MF00362674 |
| 12/27/1982 | CHECK | CA | 2,250 | 2,250 | - | - | - | 2,444,279 | MF00362672 | MF00362674 |
| 12/27/1982 | CHECK | CA | 2,250 | 2,250 | - | - | - | 2,446,529 | MF00362672 | MF00362674 |
| 12/27/1982 | TRANS TO MAX ALPERN (100105) | CW | (10,926) | - | - | - | (10,926) | 2,435,603 | MF00362672 | MF00362674 |
| 12/28/1982 | CHECK | CW | (3,154) | - | (3,154) | - | - | 2,432,449 | MF00362672 | MF00362674 |
| 1/3/1983 | CHECK | CA | 1,500 | 1,500 | - | - | - | 2,433,949 | MF00364946 | MF00364947 |
| 1/3/1983 | CHECK | CA | 1,900 | 1,900 | - | - | - | 2,435,849 | MF00364946 | MF00364947 |
| 1/3/1983 | CHECK | CA | 1,500 | 1,500 | - | - | - | 2,437,349 | MF00364946 | MF00364947 |
| 1/4/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,447,349 | MF00364946 | MF00364947 |
| 1/4/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,452,349 | MF00364946 | MF00364947 |
| 1/4/1983 | TRANS TO MURRAY ALPERN (1A0024) | CW | (68,091) | - | - | - | (68,091) | 2,384,258 | MF00364946 | MF00364947 |
| 1/4/1983 | TRANS TO CLAIRE COVNER (1C1092) | CW | (68,091) | - | - | - | (68,091) | 2,316,167 | MF00364946 | MF00364947 |
| 1/7/1983 | TRANS TO C COVNER (1C1092) | CW | (113,034) | - | - | - | (113,034) | 2,203,133 | MF00364946 | MF00364947 |
| 1/7/1983 | TRANS TO M ALPERN (1A0024) | CW | (113,034) | - | - | - | (113,034) | 2,090,099 | MF00364946 | MF00364947 |
| 1/10/1983 | CHECK | CA | 175 | 175 | - | - | - | 2,090,274 | MF00364946 | MF00364947 |
| 1/10/1983 | CHECK | CA | 100 | 100 | - | - | - | 2,090,374 | MF00364946 | MF00364947 |
| 1/10/1983 | CHECK | CA | 11,362 | 11,362 | - | - | - | 2,101,736 | MF00364946 | MF00364947 |
| 1/10/1983 | CHECK | CW | (9,992) | - | (9,992) | - | - | 2,091,744 | MF00364946 | MF00364947 |
| 1/10/1983 | CHECK | CW | (3,192) | - | (3,192) | - | - | 2,088,552 | MF00364946 | MF00364947 |
| 1/10/1983 | CHECK | CW | (7,301) | - | (7,301) | - | - | 2,081,251 | MF00364946 | MF00364947 |
| 1/12/1983 | CHECK | CW | (11,018) | - | (11,018) | - | - | 2,070,233 | MF00364946 | MF00364947 |
| 1/13/1983 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,090,233 | MF00364946 | MF00364947 |
| 1/14/1983 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,110,233 | MF00364946 | MF00364947 |
| 1/19/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,120,233 | MF00364946 | MF00364947 |
| 1/20/1983 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,135,233 | MF00364946 | MF00364947 |
| 1/21/1983 | CHECK | CW | (11,257) | - | (11,257) | - | - | 2,123,976 | MF00364946 | MF00364947 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 8 of 33

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 1/26/1983 | CHECK | CA | 13,600 | 13,600 | - | - | - | 2,137,576 | MF00364946 | MF00364947 |
| 1/26/1983 | CHECK | CA | 400 | 400 | - | - | - | 2,137,976 | MF00364946 | MF00364947 |
| 2/1/1983 | CHECK | CA | 12,500 | 12,500 | - | - | - | 2,150,476 | MF00365505 | MF00365507 |
| 2/3/1983 | CHECK | CA | 9,000 | 9,000 | - | - | - | 2,159,476 | MF00365505 | MF00365507 |
| 2/3/1983 | CHECK | CA | 4,000 | 4,000 | - | - | - | 2,163,476 | MF00365505 | MF00365507 |
| 2/7/1983 | TRANS TO GERTRUDE ALPERN *(1A0017)* | CW | (12,758) | - | - | - | (12,758) | 2,150,718 | MF00365505 | MF00365507 |
| 2/10/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,160,718 | MF00365505 | MF00365507 |
| 2/11/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,165,718 | MF00365505 | MF00365507 |
| 2/11/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,170,718 | MF00365505 | MF00365507 |
| 2/14/1983 | CHECK | CA | 2,100 | 2,100 | - | - | - | 2,172,818 | MF00365505 | MF00365507 |
| 2/14/1983 | CHECK | CA | 1,500 | 1,500 | - | - | - | 2,174,318 | MF00365505 | MF00365507 |
| 2/14/1983 | CHECK | CA | 1,400 | 1,400 | - | - | - | 2,175,718 | MF00365505 | MF00365507 |
| 2/15/1983 | CHECK | CW | (20,848) | - | (20,848) | - | - | 2,154,870 | MF00365505 | MF00365507 |
| 2/15/1983 | CHECK | CW | (24,502) | - | (24,502) | - | - | 2,130,368 | MF00365505 | MF00365507 |
| 2/15/1983 | CHECK | CW | (8,500) | - | (8,500) | - | - | 2,121,868 | MF00365505 | MF00365507 |
| 2/16/1983 | CHECK | CA | 6,500 | 6,500 | - | - | - | 2,128,368 | MF00365505 | MF00365507 |
| 2/16/1983 | CHECK | CA | 15,500 | 15,500 | - | - | - | 2,143,868 | MF00365505 | MF00365507 |
| 2/18/1983 | TRANS TO A & S BLECKER *(1B0023)* | CW | (35,000) | - | - | - | (35,000) | 2,108,868 | MF00365505 | MF00365507 |
| 2/22/1983 | CHECK | CA | 6,000 | 6,000 | - | - | - | 2,114,868 | MF00365505 | MF00365507 |
| 2/24/1983 | CHECK | CW | (8,117) | - | (8,117) | - | - | 2,106,751 | MF00365505 | MF00365507 |
| 2/28/1983 | CHECK | CA | 4,500 | 4,500 | - | - | - | 2,111,251 | MF00365505 | MF00365507 |
| 2/28/1983 | CHECK | CA | 3,500 | 3,500 | - | - | - | 2,114,751 | MF00365505 | MF00365507 |
| 3/1/1983 | CHECK | CW | (13,796) | - | (13,796) | - | - | 2,100,955 | MF00366065 | MF00366067 |
| 3/4/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,110,955 | MF00366065 | MF00366067 |
| 3/7/1983 | CHECK | CW | (11,040) | - | (11,040) | - | - | 2,099,915 | MF00366065 | MF00366067 |
| 3/10/1983 | CHECK | CA | 3,000 | 3,000 | - | - | - | 2,102,915 | MF00366065 | MF00366067 |
| 3/10/1983 | CHECK | CA | 13,600 | 13,600 | - | - | - | 2,116,515 | MF00366065 | MF00366067 |
| 3/10/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,121,515 | MF00366065 | MF00366067 |
| 3/10/1983 | CHECK | CA | 2,000 | 2,000 | - | - | - | 2,123,515 | MF00366065 | MF00366067 |
| 3/11/1983 | CHECK | CW | (46,602) | - | (46,602) | - | - | 2,076,913 | MF00366065 | MF00366067 |
| 3/14/1983 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,096,913 | MF00366065 | MF00366067 |
| 3/14/1983 | CHECK 03/07 | CA | 100,000 | 100,000 | - | - | - | 2,196,913 | MF00366065 | MF00366067 |
| 3/17/1983 | CHECK 3/10/83 RETURNED | CW | (3,000) | (3,000) | - | - | - | 2,193,913 | MF00366065 | MF00366067 |
| 3/22/1983 | CHECK | CW | (2,681) | - | (2,681) | - | - | 2,191,232 | MF00366065 | MF00366067 |
| 3/24/1983 | CHECK | CW | (17,651) | - | (17,651) | - | - | 2,173,581 | MF00366065 | MF00366067 |
| 3/28/1983 | CHECK | CA | 2,500 | 2,500 | - | - | - | 2,176,081 | MF00366065 | MF00366067 |
| 3/28/1983 | CHECK | CA | 2,500 | 2,500 | - | - | - | 2,178,581 | MF00366065 | MF00366067 |
| 3/28/1983 | CHECK | CA | 3,000 | 3,000 | - | - | - | 2,181,581 | MF00366065 | MF00366067 |
| 3/28/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,186,581 | MF00366065 | MF00366067 |
| 4/13/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,196,581 | MF00366674 | MF00366676 |
| 4/14/1983 | CHECK | CW | (12,500) | - | (12,500) | - | - | 2,184,081 | MF00366674 | MF00366676 |
| 4/14/1983 | CHECK | CW | (9,400) | - | (9,400) | - | - | 2,174,681 | MF00366674 | MF00366676 |
| 4/18/1983 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,194,681 | MF00366674 | MF00366676 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 9 of 33

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| | Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| | 4/18/1983 | CHECK | CW | (16,643) | - | (16,643) | - | - | 2,178,038 | MF00366674 | MF00366676 |
| | 4/20/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,188,038 | MF00366674 | MF00366676 |
| | 4/22/1983 | CHECK | CW | (2,135) | - | (2,135) | - | - | 2,185,903 | MF00366674 | MF00366676 |
| | 4/25/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,195,903 | MF00366674 | MF00366676 |
| | 4/25/1983 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,210,903 | MF00366674 | MF00366676 |
| | 4/28/1983 | CHECK | CA | 150,000 | 150,000 | - | - | - | 2,360,903 | MF00366674 | MF00366676 |
| | 4/28/1983 | CHECK | CW | (1,291) | - | (1,291) | - | - | 2,359,612 | MF00366674 | MF00366676 |
| | 4/29/1983 | CHECK | CA | 3,000 | 3,000 | - | - | - | 2,362,612 | MF00366674 | MF00366676 |
| | 5/2/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,372,612 | MF00367230 | MF00367232 |
| | 5/3/1983 | CHECK | CW | (9,281) | - | (9,281) | - | - | 2,363,331 | MF00367230 | MF00367232 |
| | 5/5/1983 | CHECK | CA | 120,000 | 120,000 | - | - | - | 2,483,331 | MF00367230 | MF00367232 |
| | 5/9/1983 | CHECK | CW | (21,548) | - | (21,548) | - | - | 2,461,783 | MF00367230 | MF00367232 |
| | 5/10/1983 | CHECK | CW | (12,544) | - | (12,544) | - | - | 2,449,239 | MF00367230 | MF00367232 |
| | 5/10/1983 | CHECK | CW | (13,000) | - | (13,000) | - | - | 2,436,239 | MF00367230 | MF00367232 |
| | 5/13/1983 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,456,239 | MF00367230 | MF00367232 |
| | 5/13/1983 | CHECK | CA | 11,000 | 11,000 | - | - | - | 2,467,239 | MF00367230 | MF00367232 |
| | 5/13/1983 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,482,239 | MF00367230 | MF00367232 |
| | 5/13/1983 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,502,239 | MF00367230 | MF00367232 |
| | 5/13/1983 | CHECK | CA | 30,000 | 30,000 | - | - | - | 2,532,239 | MF00367230 | MF00367232 |
| | 5/16/1983 | CHECK | CW | (414) | - | (414) | - | - | 2,531,825 | MF00367230 | MF00367232 |
| | 5/23/1983 | CHECK | CW | (30,998) | - | (30,998) | - | - | 2,500,827 | MF00367230 | MF00367232 |
| | 5/24/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,505,827 | MF00367230 | MF00367232 |
| | 5/24/1983 | CHECK | CW | (1,052) | - | (1,052) | - | - | 2,504,775 | MF00367230 | MF00367232 |
| | 5/31/1983 | CHECK | CA | 31,000 | 31,000 | - | - | - | 2,535,775 | MF00367230 | MF00367232 |
| | 6/1/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,545,775 | MF00367798 | MF00367801 |
| | 6/6/1983 | CHECK | CW | (14,410) | - | (14,410) | - | - | 2,531,365 | MF00367798 | MF00367801 |
| | 6/7/1983 | CHECK | CW | (48,616) | - | (48,616) | - | - | 2,482,749 | MF00367798 | MF00367801 |
| | 6/14/1983 | CHECK | CW | (3,091) | - | (3,091) | - | - | 2,479,658 | MF00367798 | MF00367801 |
| | 6/15/1983 | CHECK | CW | (10,596) | - | (10,596) | - | - | 2,469,062 | MF00367798 | MF00367801 |
| | 6/16/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,479,062 | MF00367798 | MF00367801 |
| | 6/17/1983 | CHECK | CA | 30,000 | 30,000 | - | - | - | 2,509,062 | MF00367798 | MF00367801 |
| | 6/27/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,514,062 | MF00367798 | MF00367801 |
| | 6/27/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,519,062 | MF00367798 | MF00367801 |
| | 6/28/1983 | CHECK | CW | (9,397) | - | (9,397) | - | - | 2,509,665 | MF00367798 | MF00367801 |
| | 6/29/1983 | CHECK | CW | (15,685) | - | (15,685) | - | - | 2,493,980 | MF00367798 | MF00367801 |
| | 7/12/1983 | CHECK | CW | (2,781) | - | (2,781) | - | - | 2,491,199 | MF00368388 | MF00368390 |
| | 7/13/1983 | CHECK | CW | (804) | - | (804) | - | - | 2,490,395 | MF00368388 | MF00368390 |
| | 7/19/1983 | CHECK | CW | (2,233) | - | (2,233) | - | - | 2,488,162 | MF00368388 | MF00368390 |
| | 7/20/1983 | CHECK | CA | 1,600 | 1,600 | - | - | - | 2,489,762 | MF00368388 | MF00368390 |
| | 7/20/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,494,762 | MF00368388 | MF00368390 |
| | 7/21/1983 | CHECK | CW | (14,275) | - | (14,275) | - | - | 2,480,487 | MF00368388 | MF00368390 |
| | 7/25/1983 | CHECK | CW | (11,763) | - | (11,763) | - | - | 2,468,724 | MF00368388 | MF00368390 |
| | 7/27/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,473,724 | MF00368388 | MF00368390 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 10 of 33

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 7/27/1983 | CHECK | CW | (280) | - | (280) | - | - | 2,473,444 | MF00368388 | MF00368390 |
| 8/1/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,478,444 | MF00368927 | MF00368930 |
| 8/2/1983 | CHECK | CW | (18,161) | - | (18,161) | - | - | 2,460,283 | MF00368927 | MF00368930 |
| 8/4/1983 | CHECK | CA | 8,127 | 8,127 | - | - | - | 2,468,410 | MF00368927 | MF00368930 |
| 8/12/1983 | CHECK | CW | (5,880) | - | (5,880) | - | - | 2,462,530 | MF00368927 | MF00368930 |
| 8/15/1983 | CHECK | CW | (29,441) | - | (29,441) | - | - | 2,433,089 | MF00368927 | MF00368930 |
| 8/16/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,443,089 | MF00368927 | MF00368930 |
| 8/18/1983 | CHECK | CA | 27,400 | 27,400 | - | - | - | 2,470,489 | MF00368927 | MF00368930 |
| 8/19/1983 | CHECK | CW | (7,293) | - | (7,293) | - | - | 2,463,196 | MF00368927 | MF00368930 |
| 8/24/1983 | CHECK | CA | 25,000 | 25,000 | - | - | - | 2,488,196 | MF00368927 | MF00368930 |
| 8/26/1983 | CHECK RETURNED 08/16 | CW | (10,000) | (10,000) | - | - | - | 2,478,196 | MF00368927 | MF00368930 |
| 8/30/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,483,196 | MF00368927 | MF00368930 |
| 8/30/1983 | CHECK | CW | (22,685) | - | (22,685) | - | - | 2,460,511 | MF00368927 | MF00368930 |
| 9/2/1983 | CHECK PFD CONV $3.50 | CW | (9,657) | - | (9,657) | - | - | 2,450,854 | MF00369497 | MF00369499 |
| 9/12/1983 | CHECK | CW | (5,785) | - | (5,785) | - | - | 2,445,069 | MF00369497 | MF00369499 |
| 9/14/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,455,069 | MF00369497 | MF00369499 |
| 9/19/1983 | CHECK | CA | 5,100 | 5,100 | - | - | - | 2,460,169 | MF00369497 | MF00369499 |
| 9/23/1983 | CHECK PFD CONV 2 1/8% | CW | (4,115) | - | (4,115) | - | - | 2,456,054 | MF00369497 | MF00369499 |
| 9/27/1983 | CHECK PREF SER 1 CONV $4.40 | CW | (2,459) | - | (2,459) | - | - | 2,453,595 | MF00369497 | MF00369499 |
| 9/27/1983 | CHECK PREF SER 1 CONV $4.40 | CW | (15,810) | - | (15,810) | - | - | 2,437,785 | MF00369497 | MF00369499 |
| 9/28/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,442,785 | MF00369497 | MF00369499 |
| 9/30/1983 | CHECK | CA | 2,000 | 2,000 | - | - | - | 2,444,785 | MF00369497 | MF00369499 |
| 10/4/1983 | CHECK | CA | 7,000 | 7,000 | - | - | - | 2,451,785 | MF00145456 | MF00145459 |
| 10/7/1983 | CHECK | CA | 6,000 | 6,000 | - | - | - | 2,457,785 | MF00145456 | MF00145459 |
| 10/12/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,467,785 | MF00145456 | MF00145459 |
| 10/13/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,472,785 | MF00145456 | MF00145459 |
| 10/18/1983 | CHECK | CW | (1,852) | - | (1,852) | - | - | 2,470,933 | MF00145456 | MF00145459 |
| 10/19/1983 | CHECK | CA | 35,000 | 35,000 | - | - | - | 2,505,933 | MF00145456 | MF00145459 |
| 10/20/1983 | CHECK | CW | (13,835) | - | (13,835) | - | - | 2,492,098 | MF00145456 | MF00145459 |
| 10/20/1983 | CHECK | CW | (8,584) | - | (8,584) | - | - | 2,483,514 | MF00145456 | MF00145459 |
| 10/21/1983 | CHECK | CW | (10,032) | - | (10,032) | - | - | 2,473,482 | MF00145456 | MF00145459 |
| 10/24/1983 | CHECK | CA | 2,500 | 2,500 | - | - | - | 2,475,982 | MF00145456 | MF00145459 |
| 10/24/1983 | CHECK | CW | (11,496) | - | (11,496) | - | - | 2,464,486 | MF00145456 | MF00145459 |
| 10/31/1983 | CHECK | CA | 38,996 | 38,996 | - | - | - | 2,503,482 | MF00145456 | MF00145459 |
| 10/31/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,508,482 | MF00145456 | MF00145459 |
| 11/2/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,513,482 | MF00146016 | MF00146018 |
| 11/2/1983 | CHECK | CA | 785 | 785 | - | - | - | 2,514,267 | MF00146016 | MF00146018 |
| 11/4/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,524,267 | MF00146016 | MF00146018 |
| 11/4/1983 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,544,267 | MF00146016 | MF00146018 |
| 11/7/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,554,267 | MF00146016 | MF00146018 |
| 11/14/1983 | CHECK | CW | (13,932) | - | (13,932) | - | - | 2,540,335 | MF00146016 | MF00146018 |
| 11/17/1983 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,550,335 | MF00146016 | MF00146018 |
| 11/25/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,555,335 | MF00146016 | MF00146018 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 11 of 33

## PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 11/25/1983 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,560,335 | MF00146016 | MF00146018 |
| 11/28/1983 | CHECK | CW | (20,802) | - | (20,802) | - | - | 2,539,533 | MF00146016 | MF00146018 |
| 12/2/1983 | CHECK | CW | (3,793) | - | (3,793) | - | - | 2,535,740 | MF00357977 | MF00357979 |
| 12/2/1983 | CHECK | CW | (9,183) | - | (9,183) | - | - | 2,526,557 | MF00357977 | MF00357979 |
| 12/7/1983 | CHECK | CW | (5,777) | - | (5,777) | - | - | 2,520,780 | MF00357977 | MF00357979 |
| 12/9/1983 | CHECK | CW | (12,273) | - | (12,273) | - | - | 2,508,507 | MF00357977 | MF00357979 |
| 12/13/1983 | CHECK | CW | (77,400) | - | (77,400) | - | - | 2,431,107 | MF00357977 | MF00357979 |
| 12/14/1983 | CHECK | CW | (14,167) | - | (14,167) | - | - | 2,416,940 | MF00357977 | MF00357979 |
| 12/21/1983 | CHECK | CW | (9,742) | - | (9,742) | - | - | 2,407,198 | MF00357977 | MF00357979 |
| 12/23/1983 | CHECK | CW | (1,986) | - | (1,986) | - | - | 2,405,212 | MF00357977 | MF00357979 |
| 1/3/1984 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,420,212 | MF00358548 | MF00358549 |
| 1/4/1984 | CHECK | CW | (877) | - | (877) | - | - | 2,419,335 | MF00358548 | MF00358549 |
| 1/6/1984 | CHECK | CA | 13,000 | 13,000 | - | - | - | 2,432,335 | MF00358548 | MF00358549 |
| 1/6/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,442,335 | MF00358548 | MF00358549 |
| 1/6/1984 | CHECK | CA | 7,000 | 7,000 | - | - | - | 2,449,335 | MF00358548 | MF00358549 |
| 1/6/1984 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,469,335 | MF00358548 | MF00358549 |
| 1/6/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,474,335 | MF00358548 | MF00358549 |
| 1/10/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,479,335 | MF00358548 | MF00358549 |
| 1/11/1984 | CHECK | CA | 100,000 | 100,000 | - | - | - | 2,579,335 | MF00358548 | MF00358549 |
| 1/12/1984 | CHECK | CW | (18,152) | - | (18,152) | - | - | 2,561,183 | MF00358548 | MF00358549 |
| 1/16/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,571,183 | MF00358548 | MF00358549 |
| 1/16/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,581,183 | MF00358548 | MF00358549 |
| 1/17/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,591,183 | MF00358548 | MF00358549 |
| 1/25/1984 | CHECK | CW | (34,817) | - | (34,817) | - | - | 2,556,366 | MF00358548 | MF00358549 |
| 2/6/1984 | CHECK | CA | 30,000 | 30,000 | - | - | - | 2,586,366 | MF00359111 | MF00359113 |
| 2/6/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,596,366 | MF00359111 | MF00359113 |
| 2/8/1984 | CHECK | CW | (25,265) | - | (25,265) | - | - | 2,571,101 | MF00359111 | MF00359113 |
| 2/10/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,576,101 | MF00359111 | MF00359113 |
| 2/14/1984 | CHECK | CW | (11,276) | - | (11,276) | - | - | 2,564,825 | MF00359111 | MF00359113 |
| 2/14/1984 | CHECK | CW | (7,227) | - | (7,227) | - | - | 2,557,598 | MF00359111 | MF00359113 |
| 2/16/1984 | CHECK | CW | (17,376) | - | (17,376) | - | - | 2,540,222 | MF00359111 | MF00359113 |
| 3/1/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,550,222 | MF00359712 | MF00359714 |
| 3/2/1984 | CHECK | CW | (54,359) | - | (54,359) | - | - | 2,495,863 | MF00359712 | MF00359714 |
| 3/5/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,505,863 | MF00359712 | MF00359714 |
| 3/6/1984 | CHECK | CW | (5,292) | - | (5,292) | - | - | 2,500,571 | MF00359712 | MF00359714 |
| 3/8/1984 | CHECK | CA | 25,000 | 25,000 | - | - | - | 2,525,571 | MF00359712 | MF00359714 |
| 3/8/1984 | CHECK | CA | 25,000 | 25,000 | - | - | - | 2,550,571 | MF00359712 | MF00359714 |
| 3/12/1984 | CHECK | CW | (1,238) | - | (1,238) | - | - | 2,549,333 | MF00359712 | MF00359714 |
| 3/14/1984 | CHECK | CW | (16,750) | - | (16,750) | - | - | 2,532,583 | MF00359712 | MF00359714 |
| 3/15/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,537,583 | MF00359712 | MF00359714 |
| 3/15/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,542,583 | MF00359712 | MF00359714 |
| 3/15/1984 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,557,583 | MF00359712 | MF00359714 |
| 3/20/1984 | CHECK | CA | 4,000 | 4,000 | - | - | - | 2,561,583 | MF00359712 | MF00359714 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 12 of 33

### PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Transaction Description & Code as Reported on | | Amount as Reported on | | | Inter-Account | Inter-Account | Principal Balance | BLMIS SOURCE DOCUMENT: | |
| Date | Customer Statement | | Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Calculation | Beg Bates | End Bates |
| 3/20/1984 | CHECK | CA | 12,000 | 12,000 | - | - | - | 2,573,583 | MF00359712 | MF00359714 |
| 3/22/1984 | CHECK | CA | 5,400 | 5,400 | - | - | - | 2,578,983 | MF00359712 | MF00359714 |
| 3/22/1984 | CHECK | CA | 7,500 | 7,500 | - | - | - | 2,586,483 | MF00359712 | MF00359714 |
| 3/27/1984 | CHECK | CA | 6,000 | 6,000 | - | - | - | 2,592,483 | MF00359712 | MF00359714 |
| 4/4/1984 | CHECK | CA | 2,000 | 2,000 | - | - | - | 2,594,483 | MF00360292 | MF00360294 |
| 4/4/1984 | CHECK | CA | 3,000 | 3,000 | - | - | - | 2,597,483 | MF00360292 | MF00360294 |
| 4/4/1984 | CHECK | CA | 34,000 | 34,000 | - | - | - | 2,631,483 | MF00360292 | MF00360294 |
| 4/5/1984 | CHECK | CW | (15,868) | - | (15,868) | - | - | 2,615,615 | MF00360292 | MF00360294 |
| 4/11/1984 | CHECK | CW | (7,299) | - | (7,299) | - | - | 2,608,316 | MF00360292 | MF00360294 |
| 4/11/1984 | CHECK | CW | (255) | - | (255) | - | - | 2,608,061 | MF00360292 | MF00360294 |
| 4/16/1984 | CHECK | CW | (100,000) | - | (100,000) | - | - | 2,508,061 | MF00360292 | MF00360294 |
| 4/17/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,513,061 | MF00360292 | MF00360294 |
| 4/23/1984 | CHECK | CA | 30,000 | 30,000 | - | - | - | 2,543,061 | MF00360292 | MF00360294 |
| 4/24/1984 | GULF UTD | CW | (41,208) [2] | - | (41,208) | - | - | 2,501,853 | MF00360292 | MF00360294 |
| 4/30/1984 | CHECK | CA | 7,000 | 7,000 | - | - | - | 2,508,853 | MF00360292 | MF00360294 |
| 5/1/1984 | CHECK | CA | 100,000 | 100,000 | - | - | - | 2,608,853 | MF00149369 | MF00149371 |
| 5/4/1984 | CHECK OWENS ILL | CW | (18,239) [2] | - | (18,239) | - | - | 2,590,614 | MF00149369 | MF00149371 |
| 5/8/1984 | CHECK BRISTOL MYERS | CW | (3,724) [2] | - | (3,724) | - | - | 2,586,890 | MF00149369 | MF00149371 |
| 5/10/1984 | CHECK | CA | 500 | 500 | - | - | - | 2,587,390 | MF00149369 | MF00149371 |
| 5/10/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,597,390 | MF00149369 | MF00149371 |
| 5/14/1984 | CHECK | CA | 9,000 | 9,000 | - | - | - | 2,606,390 | MF00149369 | MF00149371 |
| 5/18/1984 | CHECK ETHYL | CW | (16,119) [2] | - | (16,119) | - | - | 2,590,271 | MF00149369 | MF00149371 |
| 6/1/1984 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,610,271 | MF00149947 | MF00149949 |
| 6/1/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,620,271 | MF00149947 | MF00149949 |
| 6/6/1984 | CHECK INTERCO | CW | (17,878) [2] | - | (17,878) | - | - | 2,602,393 | MF00149947 | MF00149949 |
| 6/7/1984 | CHECK STATEWIDE BANCORP | CW | (15,743) [2] | - | (15,743) | - | - | 2,586,650 | MF00149947 | MF00149949 |
| 6/8/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,596,650 | MF00149947 | MF00149949 |
| 6/12/1984 | CHECK HOUSEHOLD INTL | CW | (13,382) [2] | - | (13,382) | - | - | 2,583,268 | MF00149947 | MF00149949 |
| 6/15/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,593,268 | MF00149947 | MF00149949 |
| 6/15/1984 | CHECK | CA | 88 | 88 | - | - | - | 2,593,356 | MF00149947 | MF00149949 |
| 6/15/1984 | CHECK | CA | 4,912 | 4,912 | - | - | - | 2,598,268 | MF00149947 | MF00149949 |
| 6/18/1984 | CHECK | CA | 30,000 | 30,000 | - | - | - | 2,628,268 | MF00149947 | MF00149949 |
| 6/20/1984 | CHECK CARTER HAWLEY | CW | (24,741) [2] | - | (24,741) | - | - | 2,603,527 | MF00149947 | MF00149949 |
| 6/20/1984 | CHECK OCCIDENTAL PETE | CW | (29,752) | - | (29,752) | - | - | 2,573,775 | MF00149947 | MF00149949 |
| 6/26/1984 | CHECK OCCIDENTAL PETE | CW | (12,399) [2] | - | (12,399) | - | - | 2,561,376 | MF00149947 | MF00149949 |
| 6/27/1984 | CHECK RETURNED | CW | 29,752 | - | 29,752 | - | - | 2,591,128 | MF00149947 | MF00149949 |
| 7/12/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,596,128 | MF00150541 | MF00150543 |
| 7/13/1984 | CHECK | CW | (18,132) | - | (18,132) | - | - | 2,577,996 | MF00150541 | MF00150543 |
| 7/19/1984 | CHECK | CW | (14,883) | - | (14,883) | - | - | 2,563,113 | MF00150541 | MF00150543 |
| 7/23/1984 | CHECK | CA | 19,150 | 19,150 | - | - | - | 2,582,263 | MF00150541 | MF00150543 |
| 7/25/1984 | CHECK | CA | 11,000 | 11,000 | - | - | - | 2,593,263 | MF00150541 | MF00150543 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 13 of 33

### PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 7/30/1984 | CHECK | CA | 13,200 | 13,200 | - | - | - | 2,606,463 | MF00150541 | MF00150543 |
| 7/31/1984 | CHECK | CA | 35,000 | 35,000 | - | - | - | 2,641,463 | MF00150541 | MF00150543 |
| 8/2/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,651,463 | MF00151131 | MF00151133 |
| 8/8/1984 | CHECK | CW | (11,648) | - | (11,648) | - | - | 2,639,815 | MF00151131 | MF00151133 |
| 8/9/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,644,815 | MF00151131 | MF00151133 |
| 8/9/1984 | CHECK | CW | (12,065) | - | (12,065) | - | - | 2,632,750 | MF00151131 | MF00151133 |
| 8/9/1984 | CHECK | CW | (23,259) | - | (23,259) | - | - | 2,609,491 | MF00151131 | MF00151133 |
| 8/13/1984 | CHECK | CW | (6,335) | - | (6,335) | - | - | 2,603,156 | MF00151131 | MF00151133 |
| 8/14/1984 | CHECK | CW | (15,351) | - | (15,351) | - | - | 2,587,805 | MF00151131 | MF00151133 |
| 8/15/1984 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,607,805 | MF00151131 | MF00151133 |
| 8/17/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,617,805 | MF00151131 | MF00151133 |
| 8/24/1984 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,632,805 | MF00151131 | MF00151133 |
| 8/27/1984 | CHECK | CW | (4,510) | - | (4,510) | - | - | 2,628,295 | MF00151131 | MF00151133 |
| 8/29/1984 | CHECK RETURNED | CA | (10,000) | (10,000) | - | - | - | 2,618,295 | MF00151131 | MF00151133 |
| 8/30/1984 | REPLACEMENT CHECK FOR 8/17/84 | CA | 10,000 | 10,000 | - | - | - | 2,628,295 | MF00151131 | MF00151133 |
| 9/11/1984 | CHECK | CW | (66,753) | - | (66,753) | - | - | 2,561,542 | MF00151729 | MF00151731 |
| 9/12/1984 | CHECK | CW | (8,559) | - | (8,559) | - | - | 2,552,983 | MF00151729 | MF00151731 |
| 9/14/1984 | CHECK | CA | 500 | 500 | - | - | - | 2,553,483 | MF00151729 | MF00151731 |
| 9/14/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,563,483 | MF00151729 | MF00151731 |
| 9/14/1984 | CHECK | CA | 35 | 35 | - | - | - | 2,563,518 | MF00151729 | MF00151731 |
| 9/14/1984 | CHECK | CA | 342 | 342 | - | - | - | 2,563,860 | MF00151729 | MF00151731 |
| 9/14/1984 | CHECK | CA | 1,465 | 1,465 | - | - | - | 2,565,325 | MF00151729 | MF00151731 |
| 9/14/1984 | CHECK | CW | (2,273) | - | (2,273) | - | - | 2,563,052 | MF00151729 | MF00151731 |
| 9/17/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,573,052 | MF00151729 | MF00151731 |
| 9/19/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,583,052 | MF00151729 | MF00151731 |
| 9/20/1984 | CHECK | CW | (15,015) | - | (15,015) | - | - | 2,568,037 | MF00151729 | MF00151731 |
| 9/24/1984 | CHECK | CA | 3,000 | 3,000 | - | - | - | 2,571,037 | MF00151729 | MF00151731 |
| 9/24/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,581,037 | MF00151729 | MF00151731 |
| 10/3/1984 | CHECK | CA | 3,000 | 3,000 | - | - | - | 2,584,037 | MF00363142 | MF00363144 |
| 10/3/1984 | CHECK | CA | 2,500 | 2,500 | - | - | - | 2,586,537 | MF00363142 | MF00363144 |
| 10/4/1984 | CHECK | CA | 10,015 | 10,015 | - | - | - | 2,596,552 | MF00363142 | MF00363144 |
| 10/4/1984 | CHECK | CW | (8,497) | - | (8,497) | - | - | 2,588,055 | MF00363142 | MF00363144 |
| 10/9/1984 | CHECK | CA | 800 | 800 | - | - | - | 2,588,855 | MF00363142 | MF00363144 |
| 10/10/1984 | CHECK | CW | (6,224) | - | (6,224) | - | - | 2,582,631 | MF00363142 | MF00363144 |
| 10/12/1984 | CHECK | CW | (2,655) | - | (2,655) | - | - | 2,579,976 | MF00363142 | MF00363144 |
| 10/12/1984 | CHECK | CW | (4,543) | - | (4,543) | - | - | 2,575,433 | MF00363142 | MF00363144 |
| 10/15/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,585,433 | MF00363142 | MF00363144 |
| 10/15/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,595,433 | MF00363142 | MF00363144 |
| 10/16/1984 | CHECK | CW | (17,291) | - | (17,291) | - | - | 2,578,142 | MF00363142 | MF00363144 |
| 10/18/1984 | CHECK | CW | (21,866) | - | (21,866) | - | - | 2,556,276 | MF00363142 | MF00363144 |
| 10/18/1984 | CHECK | CW | (32,993) | - | (32,993) | - | - | 2,523,283 | MF00363142 | MF00363144 |
| 10/19/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,528,283 | MF00363142 | MF00363144 |
| 10/19/1984 | CHECK | CA | 3,000 | 3,000 | - | - | - | 2,531,283 | MF00363142 | MF00363144 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 10/19/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,536,283 | MF00363142 | MF00363144 |
| 10/19/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,541,283 | MF00363142 | MF00363144 |
| 10/22/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,551,283 | MF00363142 | MF00363144 |
| 10/24/1984 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,571,283 | MF00363142 | MF00363144 |
| 11/5/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,576,283 | MF00363777 | MF00363779 |
| 11/5/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,581,283 | MF00363777 | MF00363779 |
| 11/7/1984 | CHECK | CA | 28,799 | 28,799 | - | - | - | 2,610,083 | MF00363777 | MF00363779 |
| 11/7/1984 | CHECK | CA | 435 | 435 | - | - | - | 2,610,518 | MF00363777 | MF00363779 |
| 11/7/1984 | CHECK | CA | 1 | 1 | - | - | - | 2,610,518 | MF00363777 | MF00363779 |
| 11/8/1984 | CHECK | CA | 17,000 | 17,000 | - | - | - | 2,627,518 | MF00363777 | MF00363779 |
| 11/8/1984 | CHECK | CA | 14,371 | 14,371 | - | - | - | 2,641,889 | MF00363777 | MF00363779 |
| 11/9/1984 | CHECK | CW | (12,865) | - | (12,865) | - | - | 2,629,024 | MF00363777 | MF00363779 |
| 11/15/1984 | CHECK | CW | (4,830) | - | (4,830) | - | - | 2,624,194 | MF00363777 | MF00363779 |
| 11/16/1984 | CHECK | CW | (4,695) | - | (4,695) | - | - | 2,619,499 | MF00363777 | MF00363779 |
| 11/20/1984 | CHECK | CA | 11,000 | 11,000 | - | - | - | 2,630,499 | MF00363777 | MF00363779 |
| 11/21/1984 | CHECK | CW | (7,170) | - | (7,170) | - | - | 2,623,329 | MF00363777 | MF00363779 |
| 11/26/1984 | CHECK | CA | 135 | 135 | - | - | - | 2,623,464 | MF00363777 | MF00363779 |
| 11/26/1984 | CHECK | CA | 314 | 314 | - | - | - | 2,623,778 | MF00363777 | MF00363779 |
| 11/26/1984 | CHECK | CA | 500 | 500 | - | - | - | 2,624,278 | MF00363777 | MF00363779 |
| 11/27/1984 | CHECK | CA | 30,000 | 30,000 | - | - | - | 2,654,278 | MF00363777 | MF00363779 |
| 11/27/1984 | CHECK | CW | (7,452) | - | (7,452) | - | - | 2,646,826 | MF00363777 | MF00363779 |
| 11/28/1984 | CHECK | CA | 24,000 | 24,000 | - | - | - | 2,670,826 | MF00363777 | MF00363779 |
| 11/30/1984 | CHECK | CA | 18,000 | 18,000 | - | - | - | 2,688,826 | MF00363777 | MF00363779 |
| 11/30/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,693,826 | MF00363777 | MF00363779 |
| 11/30/1984 | CHECK | CA | 75,000 | 75,000 | - | - | - | 2,768,826 | MF00363777 | MF00363779 |
| 11/30/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,778,826 | MF00363777 | MF00363779 |
| 12/4/1984 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,783,826 | MF00364351 | MF00364354 |
| 12/4/1984 | CHECK | CA | 1,000 | 1,000 | - | - | - | 2,784,826 | MF00364351 | MF00364354 |
| 12/4/1984 | CHECK | CW | (4,847) | - | (4,847) | - | - | 2,779,979 | MF00364351 | MF00364354 |
| 12/11/1984 | CHECK | CW | (8,608) | - | (8,608) | - | - | 2,771,371 | MF00364351 | MF00364354 |
| 12/18/1984 | CHECK | CW | (1,037) | - | (1,037) | - | - | 2,770,334 | MF00364351 | MF00364354 |
| 12/20/1984 | CHECK | CW | (7,452) | - | (7,452) | - | - | 2,762,882 | MF00364351 | MF00364354 |
| 12/20/1984 | CHECK | CW | (34,708) | - | (34,708) | - | - | 2,728,174 | MF00364351 | MF00364354 |
| 12/27/1984 | CHECK | CW | (3,863) | - | (3,863) | - | - | 2,724,311 | MF00364351 | MF00364354 |
| 12/31/1984 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,734,311 | MF00364351 | MF00364354 |
| 1/3/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,739,311 | MF00370645 | MF00370648 |
| 1/3/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,744,311 | MF00370645 | MF00370648 |
| 1/4/1985 | CHECK | CA | 11,774 | 11,774 | - | - | - | 2,756,085 | MF00370645 | MF00370648 |
| 1/7/1985 | CHECK | CA | 30,000 | 30,000 | - | - | - | 2,786,085 | MF00370645 | MF00370648 |
| 1/8/1985 | CHECK | CW | (17,688) | - | (17,688) | - | - | 2,768,397 | MF00370645 | MF00370648 |
| 1/10/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,778,397 | MF00370645 | MF00370648 |
| 1/17/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,788,397 | MF00370645 | MF00370648 |
| 1/18/1985 | CHECK | CW | (12,520) | - | (12,520) | - | - | 2,775,877 | MF00370645 | MF00370648 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 15 of 33

## PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 1/22/1985 | CHECK | CA | 406 | 406 | - | - | - | 2,776,283 | MF00370645 | MF00370648 |
| 1/26/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,781,283 | MF00370645 | MF00370648 |
| 1/29/1985 | CHECK | CW | (21,656) | - | (21,656) | - | - | 2,759,627 | MF00370645 | MF00370648 |
| 1/31/1985 | CHECK | CA | 40,000 | 40,000 | - | - | - | 2,799,627 | MF00370645 | MF00370648 |
| 1/31/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,804,627 | MF00370645 | MF00370648 |
| 2/6/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,809,627 | MF00371518 | MF00371520 |
| 2/6/1985 | CHECK | CW | (12,424) | - | (12,424) | - | - | 2,797,203 | MF00371518 | MF00371520 |
| 2/7/1985 | CHECK | CW | (10,103) | - | (10,103) | - | - | 2,787,100 | MF00371518 | MF00371520 |
| 2/12/1985 | CHECK | CW | (11,370) | - | (11,370) | - | - | 2,775,730 | MF00371518 | MF00371520 |
| 2/13/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,785,730 | MF00371518 | MF00371520 |
| 2/14/1985 | CHECK | CW | (12,767) | - | (12,767) | - | - | 2,772,963 | MF00371518 | MF00371520 |
| 2/19/1985 | CHECK | CA | 3,500 | 3,500 | - | - | - | 2,776,463 | MF00371518 | MF00371520 |
| 2/25/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,786,463 | MF00371518 | MF00371520 |
| 2/26/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,796,463 | MF00371518 | MF00371520 |
| 2/28/1985 | CHECK | CW | (664) | - | (664) | - | - | 2,795,799 | MF00371518 | MF00371520 |
| 2/28/1985 | CHECK | CW | (39,434) | - | (39,434) | - | - | 2,756,365 | MF00371518 | MF00371520 |
| 3/4/1985 | CHECK | CA | 3,094 | 3,094 | - | - | - | 2,759,459 | MF00371840 | MF00371843 |
| 3/4/1985 | CHECK | CA | 2,000 | 2,000 | - | - | - | 2,761,459 | MF00371840 | MF00371843 |
| 3/6/1985 | CHECK | CA | 505 | 505 | - | - | - | 2,761,964 | MF00371840 | MF00371843 |
| 3/6/1985 | CHECK | CA | 306 | 306 | - | - | - | 2,762,270 | MF00371840 | MF00371843 |
| 3/6/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,772,270 | MF00371840 | MF00371843 |
| 3/8/1985 | CHECK | CA | 25,000 | 25,000 | - | - | - | 2,797,270 | MF00371840 | MF00371843 |
| 3/8/1985 | CHECK | CA | 25,000 | 25,000 | - | - | - | 2,822,270 | MF00371840 | MF00371843 |
| 3/8/1985 | CHECK | CA | 11,900 | 11,900 | - | - | - | 2,834,170 | MF00371840 | MF00371843 |
| 3/13/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,844,170 | MF00371840 | MF00371843 |
| 3/14/1985 | CHECK | CW | (813) | - | (813) | - | - | 2,843,357 | MF00371840 | MF00371843 |
| 3/15/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,848,357 | MF00371840 | MF00371843 |
| 3/15/1985 | CHECK | CW | (13,845) | - | (13,845) | - | - | 2,834,512 | MF00371840 | MF00371843 |
| 3/18/1985 | CHECK | CA | 25,000 | 25,000 | - | - | - | 2,859,512 | MF00371840 | MF00371843 |
| 3/19/1985 | CHECK | CW | (55,667) | - | (55,667) | - | - | 2,803,845 | MF00371840 | MF00371843 |
| 3/19/1985 | CHECK | CW | (4,336) | - | (4,336) | - | - | 2,799,509 | MF00371840 | MF00371843 |
| 3/22/1985 | CHECK | CW | (17,586) | - | (17,586) | - | - | 2,781,923 | MF00371840 | MF00371843 |
| 3/25/1985 | CHECK | CA | 3,000 | 3,000 | - | - | - | 2,784,923 | MF00371840 | MF00371843 |
| 3/25/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,794,923 | MF00371840 | MF00371843 |
| 3/25/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,804,923 | MF00371840 | MF00371843 |
| 3/27/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,814,923 | MF00371840 | MF00371843 |
| 3/27/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,824,923 | MF00371840 | MF00371843 |
| 4/1/1985 | CHECK | CA | 3,856 | 3,856 | - | - | - | 2,828,779 | MF00372429 | MF00372431 |
| 4/1/1985 | CHECK | CA | 6,144 | 6,144 | - | - | - | 2,834,923 | MF00372429 | MF00372431 |
| 4/1/1985 | CXL CHECK A/O 03/18/85 | | (25,000) | (25,000) | - | - | - | 2,809,923 | MF00372429 | MF00372431 |
| 4/4/1985 | CHECK | CW | (17,915) | - | (17,915) | - | - | 2,792,008 | MF00372429 | MF00372431 |
| 4/8/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,802,008 | MF00372429 | MF00372431 |
| 4/8/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,812,008 | MF00372429 | MF00372431 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 16 of 33

## PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 4/8/1985 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,827,008 | MF00372429 | MF00372431 |
| 4/10/1985 | CHECK | CW | (6,287) | - | (6,287) | - | - | 2,820,721 | MF00372429 | MF00372431 |
| 4/12/1985 | CHECK | CA | 375 | 375 | - | - | - | 2,821,096 | MF00372429 | MF00372431 |
| 4/12/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,831,096 | MF00372429 | MF00372431 |
| 4/15/1985 | CHECK | CW | (1,697) | - | (1,697) | - | - | 2,829,399 | MF00372429 | MF00372431 |
| 4/16/1985 | CHECK | CW | (7,905) | - | (7,905) | - | - | 2,821,494 | MF00372429 | MF00372431 |
| 4/18/1985 | CHECK | CW | (14,826) | - | (14,826) | - | - | 2,806,668 | MF00372429 | MF00372431 |
| 4/22/1985 | CHECK | CA | 500 | 500 | - | - | - | 2,807,168 | MF00372429 | MF00372431 |
| 4/22/1985 | CHECK | CW | (9,134) | - | (9,134) | - | - | 2,798,034 | MF00372429 | MF00372431 |
| 4/22/1985 | CHECK | CW | (36,723) | - | (36,723) | - | - | 2,761,311 | MF00372429 | MF00372431 |
| 4/25/1985 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,776,311 | MF00372429 | MF00372431 |
| 4/29/1985 | CHECK | CA | 45,000 | 45,000 | - | - | - | 2,821,311 | MF00372429 | MF00372431 |
| 5/3/1985 | CHECK | CA | 3,000 | 3,000 | - | - | - | 2,824,311 | MF00373037 | MF00373040 |
| 5/3/1985 | CHECK | CW | (13,458) | - | (13,458) | - | - | 2,810,853 | MF00373037 | MF00373040 |
| 5/9/1985 | CHECK | CW | (11,345) | - | (11,345) | - | - | 2,799,508 | MF00373037 | MF00373040 |
| 5/14/1985 | CHECK | CA | 50,000 | 50,000 | - | - | - | 2,849,508 | MF00373037 | MF00373040 |
| 5/14/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,859,508 | MF00373037 | MF00373040 |
| 5/14/1985 | CHECK | CA | 45,000 | 45,000 | - | - | - | 2,904,508 | MF00373037 | MF00373040 |
| 5/15/1985 | CHECK | CW | (22,659) | - | (22,659) | - | - | 2,881,849 | MF00373037 | MF00373040 |
| 5/16/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,891,849 | MF00373037 | MF00373040 |
| 5/20/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,901,849 | MF00373037 | MF00373040 |
| 5/20/1985 | CHECK | CW | (5,947) | - | (5,947) | - | - | 2,895,902 | MF00373037 | MF00373040 |
| 5/21/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,905,902 | MF00373037 | MF00373040 |
| 5/23/1985 | CHECK | CW | (11,257) | - | (11,257) | - | - | 2,894,645 | MF00373037 | MF00373040 |
| 5/28/1985 | CHECK | CA | 500 | 500 | - | - | - | 2,895,145 | MF00373037 | MF00373040 |
| 5/28/1985 | CHECK | CA | 727 | 727 | - | - | - | 2,895,872 | MF00373037 | MF00373040 |
| 5/28/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,905,872 | MF00373037 | MF00373040 |
| 5/28/1985 | CHECK | CA | 35,000 | 35,000 | - | - | - | 2,940,872 | MF00373037 | MF00373040 |
| 5/28/1985 | CHECK | CW | (55) | - | (55) | - | - | 2,940,817 | MF00373037 | MF00373040 |
| 5/29/1985 | CHECK | CW | (107,383) | - | (107,383) | - | - | 2,833,434 | MF00373037 | MF00373040 |
| 6/3/1985 | CHECK | CA | 50,000 | 50,000 | - | - | - | 2,883,434 | MF00156897 | MF00156899 |
| 6/6/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,893,434 | MF00156897 | MF00156899 |
| 6/7/1985 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,908,434 | MF00156897 | MF00156899 |
| 6/7/1985 | CHECK | CW | (20,181) | - | (20,181) | - | - | 2,888,253 | MF00156897 | MF00156899 |
| 6/7/1985 | CHECK | CW | (15,369) | - | (15,369) | - | - | 2,872,884 | MF00156897 | MF00156899 |
| 6/10/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,882,884 | MF00156897 | MF00156899 |
| 6/12/1985 | CHECK | CW | (20,666) | - | (20,666) | - | - | 2,862,218 | MF00156897 | MF00156899 |
| 6/17/1985 | CHECK | CW | (16,360) | - | (16,360) | - | - | 2,845,858 | MF00156897 | MF00156899 |
| 6/19/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,850,858 | MF00156897 | MF00156899 |
| 6/19/1985 | CHECK | CA | 411 | 411 | - | - | - | 2,851,269 | MF00156897 | MF00156899 |
| 6/20/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,861,269 | MF00156897 | MF00156899 |
| 6/24/1985 | CHECK | CW | (19,982) | - | (19,982) | - | - | 2,841,287 | MF00156897 | MF00156899 |
| 6/26/1985 | CHECK | CA | 25,000 | 25,000 | - | - | - | 2,866,287 | MF00156897 | MF00156899 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

### PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 6/27/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,876,287 | MF00156897 | MF00156899 |
| 6/28/1985 | CHECK | CA | 405 | 405 | - | - | - | 2,876,692 | MF00156897 | MF00156899 |
| 7/3/1985 | CHECK | CW | (733) | - | (733) | - | - | 2,875,959 | MF00157541 | MF00157543 |
| 7/8/1985 | CHECK | CA | 375 | 375 | - | - | - | 2,876,334 | MF00157541 | MF00157543 |
| 7/8/1985 | CHECK | CW | (4,229) | - | (4,229) | - | - | 2,872,105 | MF00157541 | MF00157543 |
| 7/9/1985 | CHECK | CW | (18,752) | - | (18,752) | - | - | 2,853,353 | MF00157541 | MF00157543 |
| 7/12/1985 | CHECK | CA | 40,000 | 40,000 | - | - | - | 2,893,353 | MF00157541 | MF00157543 |
| 7/12/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,898,353 | MF00157541 | MF00157543 |
| 7/15/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,903,353 | MF00157541 | MF00157543 |
| 7/15/1985 | CHECK | CW | (6,635) | - | (6,635) | - | - | 2,896,718 | MF00157541 | MF00157543 |
| 7/23/1985 | CHECK | CA | 25,000 | 25,000 | - | - | - | 2,921,718 | MF00157541 | MF00157543 |
| 7/24/1985 | CHECK | CW | (26,752) | - | (26,752) | - | - | 2,894,966 | MF00157541 | MF00157543 |
| 7/26/1985 | CHECK | CA | 3,800 | 3,800 | - | - | - | 2,898,766 | MF00157541 | MF00157543 |
| 7/29/1985 | CHECK | CW | (5,581) | - | (5,581) | - | - | 2,893,185 | MF00157541 | MF00157543 |
| 7/29/1985 | CHECK | CW | (15,230) | - | (15,230) | - | - | 2,877,955 | MF00157541 | MF00157543 |
| 7/31/1985 | CHECK | CW | (337) | - | (337) | - | - | 2,877,618 | MF00157541 | MF00157543 |
| 7/31/1985 | CHECK | CW | (9,742) | - | (9,742) | - | - | 2,867,876 | MF00157541 | MF00157543 |
| 8/1/1985 | CHECK | CA | 6,000 | 6,000 | - | - | - | 2,873,876 | MF00158174 | MF00158175 |
| 8/8/1985 | CHECK | CW | (21,373) | - | (21,373) | - | - | 2,852,503 | MF00158174 | MF00158175 |
| 8/22/1985 | CHECK | CW | (13,530) | - | (13,530) | - | - | 2,838,973 | MF00158174 | MF00158175 |
| 8/27/1985 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,853,973 | MF00158174 | MF00158175 |
| 8/27/1985 | CHECK | CW | (58,615) | - | (58,615) | - | - | 2,795,358 | MF00158174 | MF00158175 |
| 8/29/1985 | CHECK | CA | 30,000 | 30,000 | - | - | - | 2,825,358 | MF00158174 | MF00158175 |
| 8/29/1985 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,840,358 | MF00158174 | MF00158175 |
| 9/4/1985 | CHECK | CW | (10,889) | - | (10,889) | - | - | 2,829,469 | MF00158824 | MF00158826 |
| 9/9/1985 | CHECK | CA | 110 | 110 | - | - | - | 2,829,578 | MF00158824 | MF00158826 |
| 9/9/1985 | CHECK | CA | 500 | 500 | - | - | - | 2,830,078 | MF00158824 | MF00158826 |
| 9/9/1985 | CHECK | CA | 110 | 110 | - | - | - | 2,830,188 | MF00158824 | MF00158826 |
| 9/9/1985 | CHECK | CA | 305 | 305 | - | - | - | 2,830,493 | MF00158824 | MF00158826 |
| 9/9/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,840,493 | MF00158824 | MF00158826 |
| 9/9/1985 | CHECK | CA | 500 | 500 | - | - | - | 2,840,993 | MF00158824 | MF00158826 |
| 9/11/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,845,993 | MF00158824 | MF00158826 |
| 9/11/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,855,993 | MF00158824 | MF00158826 |
| 9/16/1985 | CHECK | CA | 9,000 | 9,000 | - | - | - | 2,864,993 | MF00158824 | MF00158826 |
| 9/16/1985 | CHECK | CA | 25,000 | 25,000 | - | - | - | 2,889,993 | MF00158824 | MF00158826 |
| 9/16/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,899,993 | MF00158824 | MF00158826 |
| 9/18/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,909,993 | MF00158824 | MF00158826 |
| 9/18/1985 | CHECK | CW | (3,256) | - | (3,256) | - | - | 2,906,737 | MF00158824 | MF00158826 |
| 9/23/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,916,737 | MF00158824 | MF00158826 |
| 9/26/1985 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,936,737 | MF00158824 | MF00158826 |
| 10/2/1985 | CHECK | CA | 6,000 | 6,000 | - | - | - | 2,942,737 | MF00159462 | MF00159465 |
| 10/4/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,947,737 | MF00159462 | MF00159465 |
| 10/4/1985 | CHECK | CW | (27,438) | - | (27,438) | - | - | 2,920,299 | MF00159462 | MF00159465 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 10/8/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,930,299 | MF00159462 | MF00159465 |
| 10/8/1985 | CHECK | CW | (55,409) | - | (55,409) | - | - | 2,874,890 | MF00159462 | MF00159465 |
| 10/15/1985 | CHECK | CA | 500 | 500 | - | - | - | 2,875,390 | MF00159462 | MF00159465 |
| 10/15/1985 | CHECK | CW | (35,635) | - | (35,635) | - | - | 2,839,755 | MF00159462 | MF00159465 |
| 10/15/1985 | CHECK | CW | (4,240) | - | (4,240) | - | - | 2,835,515 | MF00159462 | MF00159465 |
| 10/17/1985 | CHECK | CA | 12,000 | 12,000 | - | - | - | 2,847,515 | MF00159462 | MF00159465 |
| 10/21/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,857,515 | MF00159462 | MF00159465 |
| 10/21/1985 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,877,515 | MF00159462 | MF00159465 |
| 10/21/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,887,515 | MF00159462 | MF00159465 |
| 10/21/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,892,515 | MF00159462 | MF00159465 |
| 10/21/1985 | CHECK | CA | 1,000 | 1,000 | - | - | - | 2,893,515 | MF00159462 | MF00159465 |
| 10/21/1985 | CHECK | CA | 20,000 | 20,000 | - | - | - | 2,913,515 | MF00159462 | MF00159465 |
| 10/22/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,918,515 | MF00159462 | MF00159465 |
| 10/22/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,923,515 | MF00159462 | MF00159465 |
| 10/23/1985 | CHECK | CW | (8,975) | - | (8,975) | - | - | 2,914,540 | MF00159462 | MF00159465 |
| 10/25/1985 | CHECK | CA | 2,000 | 2,000 | - | - | - | 2,916,540 | MF00159462 | MF00159465 |
| 10/28/1985 | CHECK | CA | 35,000 | 35,000 | - | - | - | 2,951,540 | MF00159462 | MF00159465 |
| 10/30/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,956,540 | MF00159462 | MF00159465 |
| 10/31/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,961,540 | MF00159462 | MF00159465 |
| 10/31/1985 | CHECK | CA | 100,000 | 100,000 | - | - | - | 3,061,540 | MF00159462 | MF00159465 |
| 11/5/1985 | CHECK | CW | (6,173) | - | (6,173) | - | - | 3,055,367 | MF00160141 | MF00160143 |
| 11/7/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,060,367 | MF00160141 | MF00160143 |
| 11/7/1985 | CHECK | CA | 2,000 | 2,000 | - | - | - | 3,062,367 | MF00160141 | MF00160143 |
| 11/7/1985 | CHECK | CA | 7,500 | 7,500 | - | - | - | 3,069,867 | MF00160141 | MF00160143 |
| 11/7/1985 | CHECK | CA | 1,500 | 1,500 | - | - | - | 3,071,367 | MF00160141 | MF00160143 |
| 11/7/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,081,367 | MF00160141 | MF00160143 |
| 11/8/1985 | CHECK | CW | (3,969) | - | (3,969) | - | - | 3,077,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | CA | 7,000 | 7,000 | - | - | - | 3,084,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | CA | 50,000 | 50,000 | - | - | - | 3,134,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,159,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,184,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | CA | 13,000 | 13,000 | - | - | - | 3,197,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,202,398 | MF00160141 | MF00160143 |
| 11/12/1985 | CHECK | CW | (11,000) | - | (11,000) | - | - | 3,191,398 | MF00160141 | MF00160143 |
| 11/14/1985 | CHECK | CW | (115,095) | - | (115,095) | - | - | 3,076,303 | MF00160141 | MF00160143 |
| 11/15/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,086,303 | MF00160141 | MF00160143 |
| 11/15/1985 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,106,303 | MF00160141 | MF00160143 |
| 11/15/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,116,303 | MF00160141 | MF00160143 |
| 11/18/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,121,303 | MF00160141 | MF00160143 |
| 11/18/1985 | CHECK | CA | 3,000 | 3,000 | - | - | - | 3,124,303 | MF00160141 | MF00160143 |
| 11/18/1985 | CHECK | CW | (35,859) | - | (35,859) | - | - | 3,088,444 | MF00160141 | MF00160143 |
| 11/19/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,098,444 | MF00160141 | MF00160143 |
| 11/20/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,103,444 | MF00160141 | MF00160143 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 19 of 33

## PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 11/22/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,108,444 | MF00160141 | MF00160143 |
| 11/22/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,113,444 | MF00160141 | MF00160143 |
| 11/22/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,118,444 | MF00160141 | MF00160143 |
| 11/22/1985 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,128,444 | MF00160141 | MF00160143 |
| 11/25/1985 | CHECK | CA | 3,000 | 3,000 | - | - | - | 3,131,444 | MF00160141 | MF00160143 |
| 11/25/1985 | CHECK | CW | (16,982) | - | (16,982) | - | - | 3,114,462 | MF00160141 | MF00160143 |
| 12/2/1985 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,134,462 | MF00160792 | MF00160795 |
| 12/9/1985 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,154,462 | MF00160792 | MF00160795 |
| 12/9/1985 | CHECK | CA | 317 | 317 | - | - | - | 3,154,779 | MF00160792 | MF00160795 |
| 12/9/1985 | CHECK | CA | 300 | 300 | - | - | - | 3,155,079 | MF00160792 | MF00160795 |
| 12/13/1985 | CHECK | CW | (6,946) | - | (6,946) | - | - | 3,148,133 | MF00160792 | MF00160795 |
| 12/13/1985 | CHECK | CW | (7,137) | - | (7,137) | - | - | 3,140,996 | MF00160792 | MF00160795 |
| 12/18/1985 | CHECK | CW | (22,869) | - | (22,869) | - | - | 3,118,127 | MF00160792 | MF00160795 |
| 12/20/1985 | CHECK | CA | 90,000 | 90,000 | - | - | - | 3,208,127 | MF00160792 | MF00160795 |
| 12/23/1985 | CHECK | CA | 30,000 | 30,000 | - | - | - | 3,238,127 | MF00160792 | MF00160795 |
| 12/23/1985 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,243,127 | MF00160792 | MF00160795 |
| 12/27/1985 | CHECK | CW | (21,491) | - | (21,491) | - | - | 3,221,636 | MF00160792 | MF00160795 |
| 12/27/1985 | CHECK | CW | (16,670) | - | (16,670) | - | - | 3,204,966 | MF00160792 | MF00160795 |
| 1/2/1986 | CHECK | CW | (20,929) | - | (20,929) | - | - | 3,184,037 | MF00098114 | MF00098116 |
| 1/3/1986 | CHECK | CA | 675 | 675 | - | - | - | 3,184,712 | MF00098114 | MF00098116 |
| 1/3/1986 | CHECK | CA | 5,400 | 5,400 | - | - | - | 3,190,112 | MF00098114 | MF00098116 |
| 1/6/1986 | CHECK 01/03/86 | CA | 5,440 | 5,440 | - | - | - | 3,195,552 | MF00098114 | MF00098116 |
| 1/6/1986 | CXL CHECK A/O 01/03/86 | CA | (5,400) | (5,400) | - | - | - | 3,190,152 | MF00098114 | MF00098116 |
| 1/7/1986 | CHCK | CW | (13,080) | - | (13,080) | - | - | 3,177,072 | MF00098114 | MF00098116 |
| 1/7/1986 | CHECK | CW | (23,161) | - | (23,161) | - | - | 3,153,911 | MF00098114 | MF00098116 |
| 1/13/1986 | CHECK | CA | 3,000 | 3,000 | - | - | - | 3,156,911 | MF00098114 | MF00098116 |
| 1/13/1986 | CHECK | CA | 5,100 | 5,100 | - | - | - | 3,162,011 | MF00098114 | MF00098116 |
| 1/13/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,167,011 | MF00098114 | MF00098116 |
| 1/14/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,177,011 | MF00098114 | MF00098116 |
| 1/14/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,187,011 | MF00098114 | MF00098116 |
| 1/15/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,197,011 | MF00098114 | MF00098116 |
| 1/15/1986 | CHECK | CW | (15,907) | - | (15,907) | - | - | 3,181,104 | MF00098114 | MF00098116 |
| 1/15/1986 | CHECK | CW | (1,816) | - | (1,816) | - | - | 3,179,288 | MF00098114 | MF00098116 |
| 1/16/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,189,288 | MF00098114 | MF00098116 |
| 1/17/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,199,288 | MF00098114 | MF00098116 |
| 1/17/1986 | CHECK | CA | 15,000 | 15,000 | - | - | - | 3,214,288 | MF00098114 | MF00098116 |
| 1/21/1986 | CHECK | CA | 7,000 | 7,000 | - | - | - | 3,221,288 | MF00098114 | MF00098116 |
| 1/21/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,231,288 | MF00098114 | MF00098116 |
| 1/24/1986 | CHECK | CW | (639) | - | (639) | - | - | 3,230,649 | MF00098114 | MF00098116 |
| 1/27/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,235,649 | MF00098114 | MF00098116 |
| 1/27/1986 | CHECK | CA | 5,850 | 5,850 | - | - | - | 3,241,499 | MF00098114 | MF00098116 |
| 1/28/1986 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,261,499 | MF00098114 | MF00098116 |
| 1/28/1986 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,286,499 | MF00098114 | MF00098116 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 20 of 33

### PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 1/28/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,296,499 | MF00098114 | MF00098116 |
| 1/29/1986 | CHECK | CW | (9,477) | - | (9,477) | - | - | 3,287,022 | MF00098114 | MF00098116 |
| 1/30/1986 | CHECK | CW | (13,020) | - | (13,020) | - | - | 3,274,002 | MF00098114 | MF00098116 |
| 1/31/1986 | CHECK | CA | 15,000 | 15,000 | - | - | - | 3,289,002 | MF00098114 | MF00098116 |
| 2/3/1986 | CHECK | CA | 300 | 300 | - | - | - | 3,289,302 | MF00098791 | MF00098794 |
| 2/3/1986 | CHECK | CA | 509 | 509 | - | - | - | 3,289,811 | MF00098791 | MF00098794 |
| 2/5/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,294,811 | MF00098791 | MF00098794 |
| 2/5/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,304,811 | MF00098791 | MF00098794 |
| 2/5/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,314,811 | MF00098791 | MF00098794 |
| 2/5/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,319,811 | MF00098791 | MF00098794 |
| 2/7/1986 | TRANS TO L & L REAVEN (1R0012) | CW | (22,924) | - | - | - | (22,924) | 3,296,887 | MF00098791 | MF00098794 |
| 2/7/1986 | TRANS TO A REAVEN (1R0011) | CW | (150,000) | - | - | - | (150,000) | 3,146,887 | MF00098791 | MF00098794 |
| 2/10/1986 | CHECK | CA | 30,000 | 30,000 | - | - | - | 3,176,887 | MF00098791 | MF00098794 |
| 2/18/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,186,887 | MF00098791 | MF00098794 |
| 2/18/1986 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,206,887 | MF00098791 | MF00098794 |
| 2/20/1986 | CHECK | CW | (29,461) | - | (29,461) | - | - | 3,177,426 | MF00098791 | MF00098794 |
| 2/20/1986 | CHECK | CW | (15,932) | - | (15,932) | - | - | 3,161,494 | MF00098791 | MF00098794 |
| 2/20/1986 | TRANS TO L REAVEN (1R0012) | CW | (52,831) | - | - | - | (52,831) | 3,108,663 | MF00098791 | MF00098794 |
| 2/24/1986 | CHECK | CA | 9,000 | 9,000 | - | - | - | 3,117,663 | MF00098791 | MF00098794 |
| 2/25/1986 | CHECK | CW | (4,976) | - | (4,976) | - | - | 3,112,687 | MF00098791 | MF00098794 |
| 2/27/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,122,687 | MF00098791 | MF00098794 |
| 2/28/1986 | CHECK | CW | (69,262) | - | (69,262) | - | - | 3,053,425 | MF00098791 | MF00098794 |
| 3/3/1986 | TRANS TO A REAVEN (1R0011) | CW | (91,000) | - | - | - | (91,000) | 2,962,425 | MF00099542 | MF00099544 |
| 3/4/1986 | CHECK | CA | 40,000 | 40,000 | - | - | - | 3,002,425 | MF00099542 | MF00099544 |
| 3/4/1986 | CHECK | CA | 40,000 | 40,000 | - | - | - | 3,042,425 | MF00099542 | MF00099544 |
| 3/6/1986 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,062,425 | MF00099542 | MF00099544 |
| 3/10/1986 | CHECK | CW | (8,786) | - | (8,786) | - | - | 3,053,639 | MF00099542 | MF00099544 |
| 3/10/1986 | CHECK | CW | (33,588) | - | (33,588) | - | - | 3,020,051 | MF00099542 | MF00099544 |
| 3/10/1986 | CHECK | CW | (10,739) | - | (10,739) | - | - | 3,009,312 | MF00099542 | MF00099544 |
| 3/12/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,014,312 | MF00099542 | MF00099544 |
| 3/17/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,024,312 | MF00099542 | MF00099544 |
| 3/17/1986 | CHECK | CW | (24,594) | - | (24,594) | - | - | 2,999,718 | MF00099542 | MF00099544 |
| 3/18/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,004,718 | MF00099542 | MF00099544 |
| 3/18/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,009,718 | MF00099542 | MF00099544 |
| 3/18/1986 | CHECK | CA | 40,000 | 40,000 | - | - | - | 3,049,718 | MF00099542 | MF00099544 |
| 3/20/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,059,718 | MF00099542 | MF00099544 |
| 3/24/1986 | CHECK | CA | 65,000 | 65,000 | - | - | - | 3,124,718 | MF00099542 | MF00099544 |
| 3/24/1986 | CHECK | CA | 15,000 | 15,000 | - | - | - | 3,139,718 | MF00099542 | MF00099544 |
| 3/27/1986 | CHECK | CA | 2,000 | 2,000 | - | - | - | 3,141,718 | MF00099542 | MF00099544 |
| 3/27/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,151,718 | MF00099542 | MF00099544 |
| 3/31/1986 | CHECK | CA | 30,000 | 30,000 | - | - | - | 3,181,718 | MF00099542 | MF00099544 |
| 3/31/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,186,718 | MF00099542 | MF00099544 |
| 4/2/1986 | CHECK | CA | 15,000 | 15,000 | - | - | - | 3,201,718 | MF00100328 | MF00100331 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 21 of 33

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 4/2/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,211,718 | MF00100328 | MF00100331 |
| 4/2/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,221,718 | MF00100328 | MF00100331 |
| 4/3/1986 | CHECK | CW | (50,796) | - | (50,796) | - | - | 3,170,922 | MF00100328 | MF00100331 |
| 4/7/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,180,922 | MF00100328 | MF00100331 |
| 4/7/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,190,922 | MF00100328 | MF00100331 |
| 4/7/1986 | CHECK | CA | 50,000 | 50,000 | - | - | - | 3,240,922 | MF00100328 | MF00100331 |
| 4/7/1986 | CHECK | CA | 50,000 | 50,000 | - | - | - | 3,290,922 | MF00100328 | MF00100331 |
| 4/7/1986 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,310,922 | MF00100328 | MF00100331 |
| 4/8/1986 | CHECK | CA | 675 | 675 | - | - | - | 3,311,597 | MF00100328 | MF00100331 |
| 4/8/1986 | CHECK | CW | (20,061) | - | (20,061) | - | - | 3,291,536 | MF00100328 | MF00100331 |
| 4/9/1986 | CHECK | CW | (7,945) | - | (7,945) | - | - | 3,283,591 | MF00100328 | MF00100331 |
| 4/9/1986 | CHECK | CW | (20,546) | - | (20,546) | - | - | 3,263,045 | MF00100328 | MF00100331 |
| 4/10/1986 | CHECK | CA | 15,000 | 15,000 | - | - | - | 3,278,045 | MF00100328 | MF00100331 |
| 4/10/1986 | CHECK | CA | 12,500 | 12,500 | - | - | - | 3,290,545 | MF00100328 | MF00100331 |
| 4/11/1986 | CHECK | CA | 789 | 789 | - | - | - | 3,291,334 | MF00100328 | MF00100331 |
| 4/11/1986 | CHECK | CA | 60 | 60 | - | - | - | 3,291,394 | MF00100328 | MF00100331 |
| 4/14/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,301,394 | MF00100328 | MF00100331 |
| 4/14/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,311,394 | MF00100328 | MF00100331 |
| 4/14/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,321,394 | MF00100328 | MF00100331 |
| 4/14/1986 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,346,394 | MF00100328 | MF00100331 |
| 4/14/1986 | CHECK | CW | (57,000) | - | (57,000) | - | - | 3,289,394 | MF00100328 | MF00100331 |
| 4/15/1986 | CHECK | CA | 10,150 | 10,150 | - | - | - | 3,299,544 | MF00100328 | MF00100331 |
| 4/15/1986 | CHECK | CA | 10,150 | 10,150 | - | - | - | 3,309,694 | MF00100328 | MF00100331 |
| 4/16/1986 | CHECK | CA | 8,000 | 8,000 | - | - | - | 3,317,694 | MF00100328 | MF00100331 |
| 4/16/1986 | CHECK | CA | 5,700 | 5,700 | - | - | - | 3,323,394 | MF00100328 | MF00100331 |
| 4/16/1986 | CHECK | CA | 5,300 | 5,300 | - | - | - | 3,328,694 | MF00100328 | MF00100331 |
| 4/17/1986 | CHECK | CW | (660) | - | (660) | - | - | 3,328,034 | MF00100328 | MF00100331 |
| 4/18/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,338,034 | MF00100328 | MF00100331 |
| 4/18/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,343,034 | MF00100328 | MF00100331 |
| 4/21/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,348,034 | MF00100328 | MF00100331 |
| 4/21/1986 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,373,034 | MF00100328 | MF00100331 |
| 4/21/1986 | CHECK | CW | (6,118) | - | (6,118) | - | - | 3,366,916 | MF00100328 | MF00100331 |
| 4/22/1986 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,386,916 | MF00100328 | MF00100331 |
| 4/22/1986 | CHECK | CA | 10,150 | 10,150 | - | - | - | 3,397,066 | MF00100328 | MF00100331 |
| 4/28/1986 | CHECK | CA | 19,471 | 19,471 | - | - | - | 3,416,538 | MF00100328 | MF00100331 |
| 4/28/1986 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,441,538 | MF00100328 | MF00100331 |
| 4/29/1986 | CHECK | CW | (14,065) | - | (14,065) | - | - | 3,427,473 | MF00100328 | MF00100331 |
| 4/29/1986 | CHECK | CW | (27,816) | - | (27,816) | - | - | 3,399,657 | MF00100328 | MF00100331 |
| 4/30/1986 | CHECK RETURNED 4/18/1986 | CA | (10,000) | (10,000) | - | - | - | 3,389,657 | MF00100328 | MF00100331 |
| 5/1/1986 | CHECK | CA | 40,000 | 40,000 | - | - | - | 3,429,657 | MF00073339 | MF00073341 |
| 5/7/1986 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,449,657 | MF00073339 | MF00073341 |
| 5/9/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,454,657 | MF00073339 | MF00073341 |
| 5/9/1986 | CHECK | CW | (35,401) | - | (35,401) | - | - | 3,419,256 | MF00073339 | MF00073341 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 22 of 33

## PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 5/12/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,429,256 | MF00073339 | MF00073341 |
| 5/15/1986 | CHECK | CW | (28,503) | - | (28,503) | - | - | 3,400,753 | MF00073339 | MF00073341 |
| 5/19/1986 | CHECK | CA | 30,000 | 30,000 | - | - | - | 3,430,753 | MF00073339 | MF00073341 |
| 5/20/1986 | CHECK | CW | (17,015) | - | (17,015) | - | - | 3,413,738 | MF00073339 | MF00073341 |
| 5/21/1986 | CHECK | CA | 7,000 | 7,000 | - | - | - | 3,420,738 | MF00073339 | MF00073341 |
| 5/22/1986 | CHECK | CA | 100,000 | 100,000 | - | - | - | 3,520,738 | MF00073339 | MF00073341 |
| 5/29/1986 | CHECK | CW | (14,240) | - | (14,240) | - | - | 3,506,498 | MF00073339 | MF00073341 |
| 6/2/1986 | CHECK RETURNED 5/27/1986 | CA | (10,000) | (10,000) | - | - | - | 3,496,498 | MF00074063 | MF00074066 |
| 6/3/1986 | CHECK | CA | 3,000 | 3,000 | - | - | - | 3,499,498 | MF00074063 | MF00074066 |
| 6/3/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,504,498 | MF00074063 | MF00074066 |
| 6/3/1986 | CHECK | CA | 17 | 17 | - | - | - | 3,504,515 | MF00074063 | MF00074066 |
| 6/3/1986 | CHECK | CA | 15,000 | 15,000 | - | - | - | 3,519,515 | MF00074063 | MF00074066 |
| 6/3/1986 | CHECK | CA | 5,483 | 5,483 | - | - | - | 3,524,998 | MF00074063 | MF00074066 |
| 6/6/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,529,998 | MF00074063 | MF00074066 |
| 6/6/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,539,998 | MF00074063 | MF00074066 |
| 6/6/1986 | CHECK | CA | 7,000 | 7,000 | - | - | - | 3,546,998 | MF00074063 | MF00074066 |
| 6/10/1986 | CHECK | CA | 3,000 | 3,000 | - | - | - | 3,549,998 | MF00074063 | MF00074066 |
| 6/10/1986 | CHECK | CA | 409 | 409 | - | - | - | 3,550,407 | MF00074063 | MF00074066 |
| 6/10/1986 | CHECK | CW | (21,498) | - | (21,498) | - | - | 3,528,909 | MF00074063 | MF00074066 |
| 6/11/1986 | CHECK | CA | 419 | 419 | - | - | - | 3,529,328 | MF00074063 | MF00074066 |
| 6/11/1986 | CHECK | CA | 300 | 300 | - | - | - | 3,529,628 | MF00074063 | MF00074066 |
| 6/16/1986 | CHECK | CA | 15,000 | 15,000 | - | - | - | 3,544,628 | MF00074063 | MF00074066 |
| 6/16/1986 | CHECK | CA | 12,500 | 12,500 | - | - | - | 3,557,128 | MF00074063 | MF00074066 |
| 6/16/1986 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,582,128 | MF00074063 | MF00074066 |
| 6/16/1986 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,607,128 | MF00074063 | MF00074066 |
| 6/20/1986 | CHECK | CW | (11,703) | - | (11,703) | - | - | 3,595,425 | MF00074063 | MF00074066 |
| 6/23/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,600,425 | MF00074063 | MF00074066 |
| 6/23/1986 | CHECK | CA | 8,000 | 8,000 | - | - | - | 3,608,425 | MF00074063 | MF00074066 |
| 6/23/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,613,425 | MF00074063 | MF00074066 |
| 6/23/1986 | CHECK | CW | (7,889) | - | (7,889) | - | - | 3,605,536 | MF00074063 | MF00074066 |
| 6/25/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,615,536 | MF00074063 | MF00074066 |
| 6/25/1986 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,635,536 | MF00074063 | MF00074066 |
| 6/25/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,645,536 | MF00074063 | MF00074066 |
| 6/25/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,655,536 | MF00074063 | MF00074066 |
| 6/30/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,660,536 | MF00074063 | MF00074066 |
| 7/3/1986 | CHECK | CW | (16,713) | - | (16,713) | - | - | 3,643,823 | MF00071883 | MF00071885 |
| 7/7/1986 | CHECK | CA | 675 | 675 | - | - | - | 3,644,498 | MF00071883 | MF00071885 |
| 7/9/1986 | CHECK | CW | (54,002) | - | (54,002) | - | - | 3,590,496 | MF00071883 | MF00071885 |
| 7/10/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,595,496 | MF00071883 | MF00071885 |
| 7/16/1986 | CHECK | CA | 13,010 | 13,010 | - | - | - | 3,608,506 | MF00071883 | MF00071885 |
| 7/16/1986 | CHECK | CA | 789 | 789 | - | - | - | 3,609,295 | MF00071883 | MF00071885 |
| 7/16/1986 | CHECK | CW | (63,761) | - | (63,761) | - | - | 3,545,534 | MF00071883 | MF00071885 |
| 7/17/1986 | CHECK | CW | (16,689) | - | (16,689) | - | - | 3,528,845 | MF00071883 | MF00071885 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 23 of 33

### PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| | Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 7/21/1986 | CHECK | | CA | 15,000 | 15,000 | - | - | - | 3,543,845 | MF00071883 | MF00071885 |
| 7/21/1986 | CHECK | | CA | 5,000 | 5,000 | - | - | - | 3,548,845 | MF00071883 | MF00071885 |
| 7/21/1986 | CHECK | | CA | 408 | 408 | - | - | - | 3,549,254 | MF00071883 | MF00071885 |
| 7/22/1986 | CHECK | | CA | 30,000 | 30,000 | - | - | - | 3,579,254 | MF00071883 | MF00071885 |
| 7/22/1986 | CHECK | | CW | (3,990) | - | (3,990) | - | - | 3,575,264 | MF00071883 | MF00071885 |
| 7/22/1986 | CHECK | | CW | (17,396) | - | (17,396) | - | - | 3,557,868 | MF00071883 | MF00071885 |
| 7/22/1986 | CHECK | | CW | (16,149) | - | (16,149) | - | - | 3,541,719 | MF00071883 | MF00071885 |
| 7/28/1986 | CHECK | | CW | (14,112) | - | (14,112) | - | - | 3,527,607 | MF00071883 | MF00071885 |
| 7/28/1986 | CHECK | | CW | (213) | - | (213) | - | - | 3,527,394 | MF00071883 | MF00071885 |
| 7/30/1986 | CHECK | | CW | (13,299) | - | (13,299) | - | - | 3,514,095 | MF00071883 | MF00071885 |
| 7/31/1986 | CHECK | | CA | 20,000 | 20,000 | - | - | - | 3,534,095 | MF00071883 | MF00071885 |
| 8/4/1986 | CHECK | | CA | 2,000 | 2,000 | - | - | - | 3,536,095 | MF00075521 | MF00075523 |
| 8/4/1986 | CHECK | | CA | 5,000 | 5,000 | - | - | - | 3,541,095 | MF00075521 | MF00075523 |
| 8/5/1986 | CHECK | | CA | 10,000 | 10,000 | - | - | - | 3,551,095 | MF00075521 | MF00075523 |
| 8/8/1986 | CHECK | | CA | 10,000 | 10,000 | - | - | - | 3,561,095 | MF00075521 | MF00075523 |
| 8/8/1986 | CHECK | | CA | 10,000 | 10,000 | - | - | - | 3,571,095 | MF00075521 | MF00075523 |
| 8/8/1986 | CHECK | | CA | 10,000 | 10,000 | - | - | - | 3,581,095 | MF00075521 | MF00075523 |
| 8/13/1986 | CHECK | | CA | 2,656 | 2,656 | - | - | - | 3,583,751 | MF00075521 | MF00075523 |
| 8/13/1986 | CHECK | | CA | 309 | 309 | - | - | - | 3,584,060 | MF00075521 | MF00075523 |
| 8/15/1986 | CHECK | | CW | (15,412) | - | (15,412) | - | - | 3,568,648 | MF00075521 | MF00075523 |
| 8/20/1986 | CHECK | | CW | (7,452) | - | (7,452) | - | - | 3,561,196 | MF00075521 | MF00075523 |
| 8/20/1986 | CHECK | | CW | (10,549) | - | (10,549) | - | - | 3,550,647 | MF00075521 | MF00075523 |
| 8/22/1986 | CHECK | | CA | 4,000 | 4,000 | - | - | - | 3,554,647 | MF00075521 | MF00075523 |
| 8/22/1986 | CHECK | | CW | (8,320) | - | (8,320) | - | - | 3,546,327 | MF00075521 | MF00075523 |
| 8/26/1986 | CHECK | | CA | 30,000 | 30,000 | - | - | - | 3,576,327 | MF00075521 | MF00075523 |
| 8/26/1986 | CHECK | | CA | 10,000 | 10,000 | - | - | - | 3,586,327 | MF00075521 | MF00075523 |
| 8/26/1986 | CHECK | | CA | 40,000 | 40,000 | - | - | - | 3,626,327 | MF00075521 | MF00075523 |
| 8/27/1986 | CHECK | | CA | 3,000 | 3,000 | - | - | - | 3,629,327 | MF00075521 | MF00075523 |
| 9/2/1986 | CHECK | | CA | 2,500 | 2,500 | - | - | - | 3,631,827 | MF00064789 | MF00064791 |
| 9/2/1986 | CHECK | | CA | 5,000 | 5,000 | - | - | - | 3,636,827 | MF00064789 | MF00064791 |
| 9/4/1986 | CHECK | | CA | 15,000 | 15,000 | - | - | - | 3,651,827 | MF00064789 | MF00064791 |
| 9/4/1986 | CHECK | | CA | 5,000 | 5,000 | - | - | - | 3,656,827 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | | CA | 25,000 | 25,000 | - | - | - | 3,681,827 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | | CA | 500 | 500 | - | - | - | 3,682,327 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | | CA | 5,000 | 5,000 | - | - | - | 3,687,327 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | | CA | 5,000 | 5,000 | - | - | - | 3,692,327 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | | CA | 311 | 311 | - | - | - | 3,692,638 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | | CA | 10,000 | 10,000 | - | - | - | 3,702,638 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | | CA | 5,000 | 5,000 | - | - | - | 3,707,638 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | | CA | 10,000 | 10,000 | - | - | - | 3,717,638 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | | CW | (3,861) | - | (3,861) | - | - | 3,713,777 | MF00064789 | MF00064791 |
| 9/8/1986 | CHECK | | CW | (111,504) | - | (111,504) | - | - | 3,602,273 | MF00064789 | MF00064791 |
| 9/12/1986 | CHECK | | CA | 30,000 | 30,000 | - | - | - | 3,632,273 | MF00064789 | MF00064791 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 24 of 33

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 9/15/1986 | CHECK | CA | 6,881 | 6,881 | - | - | - | 3,639,154 | MF00064789 | MF00064791 |
| 9/15/1986 | CHECK | CW | (18,587) | - | (18,587) | - | - | 3,620,567 | MF00064789 | MF00064791 |
| 9/17/1986 | CHECK | CA | 3,000 | 3,000 | - | - | - | 3,623,567 | MF00064789 | MF00064791 |
| 9/17/1986 | CHECK | CA | 3,000 | 3,000 | - | - | - | 3,626,567 | MF00064789 | MF00064791 |
| 9/17/1986 | CHECK | CA | 4,000 | 4,000 | - | - | - | 3,630,567 | MF00064789 | MF00064791 |
| 9/17/1986 | CHECK | CW | (27,457) | - | (27,457) | - | - | 3,603,110 | MF00064789 | MF00064791 |
| 9/19/1986 | CHECK | CW | (28,951) | - | (28,951) | - | - | 3,574,159 | MF00064789 | MF00064791 |
| 9/23/1986 | CHECK | CA | 4,171 | 4,171 | - | - | - | 3,578,330 | MF00064789 | MF00064791 |
| 9/25/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,588,330 | MF00064789 | MF00064791 |
| 9/25/1986 | CHECK | CW | (12,552) | - | (12,552) | - | - | 3,575,778 | MF00064789 | MF00064791 |
| 9/26/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,580,778 | MF00064789 | MF00064791 |
| 9/26/1986 | CHECK | CA | 40,000 | 40,000 | - | - | - | 3,620,778 | MF00064789 | MF00064791 |
| 9/29/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,630,778 | MF00064789 | MF00064791 |
| 10/3/1986 | CHECK | CA | 11,000 | 11,000 | - | - | - | 3,641,778 | MF00065538 | MF00065541 |
| 10/3/1986 | CHECK | CA | 1,000 | 1,000 | - | - | - | 3,642,778 | MF00065538 | MF00065541 |
| 10/3/1986 | CHECK | CA | 15,000 | 15,000 | - | - | - | 3,657,778 | MF00065538 | MF00065541 |
| 10/6/1986 | CHECK | CA | 30,000 | 30,000 | - | - | - | 3,687,778 | MF00065538 | MF00065541 |
| 10/6/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,692,778 | MF00065538 | MF00065541 |
| 10/6/1986 | CHECK | CA | 1,500 | 1,500 | - | - | - | 3,694,278 | MF00065538 | MF00065541 |
| 10/8/1986 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,714,278 | MF00065538 | MF00065541 |
| 10/10/1986 | CHECK | CA | 50,000 | 50,000 | - | - | - | 3,764,278 | MF00065538 | MF00065541 |
| 10/10/1986 | CHECK | CW | (12,412) | - | (12,412) | - | - | 3,751,866 | MF00065538 | MF00065541 |
| 10/14/1986 | CXL CHECK 10/06/86 | CA | (30,000) | (30,000) | - | - | - | 3,721,866 | MF00065538 | MF00065541 |
| 10/15/1986 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,741,866 | MF00065538 | MF00065541 |
| 10/15/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,746,866 | MF00065538 | MF00065541 |
| 10/15/1986 | CHECK | CA | 789 | 789 | - | - | - | 3,747,655 | MF00065538 | MF00065541 |
| 10/15/1986 | CHECK | CA | 1,500 | 1,500 | - | - | - | 3,749,155 | MF00065538 | MF00065541 |
| 10/17/1986 | CHECK | CW | (2,322) | - | (2,322) | - | - | 3,746,833 | MF00065538 | MF00065541 |
| 10/17/1986 | CHECK | CW | (15,976) | - | (15,976) | - | - | 3,730,857 | MF00065538 | MF00065541 |
| 10/20/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,735,857 | MF00065538 | MF00065541 |
| 10/20/1986 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,760,857 | MF00065538 | MF00065541 |
| 10/21/1986 | CHECK | CA | 3,000 | 3,000 | - | - | - | 3,763,857 | MF00065538 | MF00065541 |
| 10/22/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,768,857 | MF00065538 | MF00065541 |
| 10/22/1986 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,793,857 | MF00065538 | MF00065541 |
| 10/22/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,803,857 | MF00065538 | MF00065541 |
| 10/22/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,808,857 | MF00065538 | MF00065541 |
| 10/22/1986 | CHECK | CW | (14,232) | - | (14,232) | - | - | 3,794,625 | MF00065538 | MF00065541 |
| 10/23/1986 | CHECK | CA | 275 | 275 | - | - | - | 3,794,900 | MF00065538 | MF00065541 |
| 10/24/1986 | CHECK | CW | (13,244) | - | (13,244) | - | - | 3,781,656 | MF00065538 | MF00065541 |
| 10/30/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,791,656 | MF00065538 | MF00065541 |
| 10/30/1986 | CHECK | CA | 35,000 | 35,000 | - | - | - | 3,826,656 | MF00065538 | MF00065541 |
| 11/4/1986 | CHECK | CA | 16,000 | 16,000 | - | - | - | 3,842,656 | MF00077717 | MF00077719 |
| 11/5/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,852,656 | MF00077717 | MF00077719 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 25 of 33

### PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 11/6/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,862,656 | MF00077717 | MF00077719 |
| 11/6/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,872,656 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,877,656 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | CA | 15,000 | 15,000 | - | - | - | 3,892,656 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,902,656 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,907,656 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,912,656 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | CA | 7,425 | 7,425 | - | - | - | 3,920,081 | MF00077717 | MF00077719 |
| 11/7/1986 | CHECK | CA | 2,000 | 2,000 | - | - | - | 3,922,081 | MF00077717 | MF00077719 |
| 11/10/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,932,081 | MF00077717 | MF00077719 |
| 11/10/1986 | CHECK | CA | 40,000 | 40,000 | - | - | - | 3,972,081 | MF00077717 | MF00077719 |
| 11/10/1986 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,992,081 | MF00077717 | MF00077719 |
| 11/10/1986 | CHECK | CA | 15,000 | 15,000 | - | - | - | 4,007,081 | MF00077717 | MF00077719 |
| 11/12/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 4,017,081 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | CA | 612 | 612 | - | - | - | 4,017,693 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | CA | 20,000 | 20,000 | - | - | - | 4,037,693 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | CA | 350 | 350 | - | - | - | 4,038,043 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | CW | (5,427) | - | (5,427) | - | - | 4,032,616 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | CW | (3,164) | - | (3,164) | - | - | 4,029,452 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | CW | (39,660) | - | (39,660) | - | - | 3,989,792 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | CW | (15,199) | - | (15,199) | - | - | 3,974,593 | MF00077717 | MF00077719 |
| 11/18/1986 | CHECK | CW | (37,337) | - | (37,337) | - | - | 3,937,256 | MF00077717 | MF00077719 |
| 11/19/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,942,256 | MF00077717 | MF00077719 |
| 11/19/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,952,256 | MF00077717 | MF00077719 |
| 11/19/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,957,256 | MF00077717 | MF00077719 |
| 11/24/1986 | CHECK | CW | (632) | - | (632) | - | - | 3,956,624 | MF00077717 | MF00077719 |
| 11/25/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,966,624 | MF00077717 | MF00077719 |
| 11/25/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,976,624 | MF00077717 | MF00077719 |
| 11/26/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,981,624 | MF00077717 | MF00077719 |
| 12/1/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,986,624 | MF00067005 | MF00067008 |
| 12/1/1986 | CHECK | CA | 50,000 | 50,000 | - | - | - | 4,036,624 | MF00067005 | MF00067008 |
| 12/5/1986 | CHECK | CW | (12,099) | - | (12,099) | - | - | 4,024,525 | MF00067005 | MF00067008 |
| 12/5/1986 | CHECK | CW | (156,028) | - | (156,028) | - | - | 3,868,497 | MF00067005 | MF00067008 |
| 12/8/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,878,497 | MF00067005 | MF00067008 |
| 12/9/1986 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,903,497 | MF00067005 | MF00067008 |
| 12/9/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,908,497 | MF00067005 | MF00067008 |
| 12/9/1986 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,928,497 | MF00067005 | MF00067008 |
| 12/9/1986 | CHECK | CA | 9,000 | 9,000 | - | - | - | 3,937,497 | MF00067005 | MF00067008 |
| 12/15/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,947,497 | MF00067005 | MF00067008 |
| 12/15/1986 | CHECK | CA | 1,200 | 1,200 | - | - | - | 3,948,697 | MF00067005 | MF00067008 |
| 12/15/1986 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,973,697 | MF00067005 | MF00067008 |
| 12/15/1986 | CHECK | CA | 403 | 403 | - | - | - | 3,974,100 | MF00067005 | MF00067008 |
| 12/15/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,984,100 | MF00067005 | MF00067008 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 26 of 33

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 12/15/1986 | CHECK | CA | 1,200 | 1,200 | - | - | - | 3,985,300 | MF00067005 | MF00067008 |
| 12/15/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,990,300 | MF00067005 | MF00067008 |
| 12/15/1986 | CHECK | CW | (28,922) | - | (28,922) | - | - | 3,961,378 | MF00067005 | MF00067008 |
| 12/19/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,971,378 | MF00067005 | MF00067008 |
| 12/19/1986 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,991,378 | MF00067005 | MF00067008 |
| 12/22/1986 | CHECK | CW | (8,573) | - | (8,573) | - | - | 3,982,805 | MF00067005 | MF00067008 |
| 12/24/1986 | CHECK | CW | (103,481) | - | (103,481) | - | - | 3,879,324 | MF00067005 | MF00067008 |
| 12/24/1986 | CHECK | CW | (53,956) | - | (53,956) | - | - | 3,825,368 | MF00067005 | MF00067008 |
| 12/26/1986 | CHECK | CA | 15,000 | 15,000 | - | - | - | 3,840,368 | MF00067005 | MF00067008 |
| 12/26/1986 | CHECK | CA | 13,001 | 13,001 | - | - | - | 3,853,369 | MF00067005 | MF00067008 |
| 12/29/1986 | CHECK | CA | 6,500 | 6,500 | - | - | - | 3,859,869 | MF00067005 | MF00067008 |
| 12/29/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,864,869 | MF00067005 | MF00067008 |
| 12/29/1986 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,874,869 | MF00067005 | MF00067008 |
| 12/29/1986 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,879,869 | MF00067005 | MF00067008 |
| 1/5/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,889,869 | MF00057165 | MF00057167 |
| 1/5/1987 | CHECK | CA | 30,000 | 30,000 | - | - | - | 3,919,869 | MF00057165 | MF00057167 |
| 1/5/1987 | CHECK | CA | 21,945 | 21,945 | - | - | - | 3,941,814 | MF00057165 | MF00057167 |
| 1/5/1987 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,961,814 | MF00057165 | MF00057167 |
| 1/5/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,971,814 | MF00057165 | MF00057167 |
| 1/5/1987 | CHECK | CA | 42,000 | 42,000 | - | - | - | 4,013,814 | MF00057165 | MF00057167 |
| 1/5/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | 4,018,814 | MF00057165 | MF00057167 |
| 1/5/1987 | CHECK | CA | 50,000 | 50,000 | - | - | - | 4,068,814 | MF00057165 | MF00057167 |
| 1/8/1987 | CHECK | CW | (24,046) | - | (24,046) | - | - | 4,044,768 | MF00057165 | MF00057167 |
| 1/9/1987 | CHECK | CW | (5,121) | - | (5,121) | - | - | 4,039,647 | MF00057165 | MF00057167 |
| 1/12/1987 | CHECK | CA | 1,875 | 1,875 | - | - | - | 4,041,522 | MF00057165 | MF00057167 |
| 1/12/1987 | CHECK | CW | (4,468) | - | (4,468) | - | - | 4,037,054 | MF00057165 | MF00057167 |
| 1/14/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | 4,042,054 | MF00057165 | MF00057167 |
| 1/14/1987 | CHECK | CA | 40,000 | 40,000 | - | - | - | 4,082,054 | MF00057165 | MF00057167 |
| 1/14/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 4,092,054 | MF00057165 | MF00057167 |
| 1/14/1987 | CHECK | CA | 15,930 | 15,930 | - | - | - | 4,107,984 | MF00057165 | MF00057167 |
| 1/16/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 4,117,984 | MF00057165 | MF00057167 |
| 1/16/1987 | CHECK | CA | 15,000 | 15,000 | - | - | - | 4,132,984 | MF00057165 | MF00057167 |
| 1/20/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 4,142,984 | MF00057165 | MF00057167 |
| 1/23/1987 | CHECK | CA | 2,800 | 2,800 | - | - | - | 4,145,784 | MF00057165 | MF00057167 |
| 1/23/1987 | CHECK | CA | 2,200 | 2,200 | - | - | - | 4,147,984 | MF00057165 | MF00057167 |
| 1/30/1987 | TRANS TO E KAYE (101143) | CW | (318,398) | - | - | - | (318,398) | 3,829,586 | MF00057165 | MF00057167 |
| 1/30/1987 | TRANS TO H KAYE (1K0019) | CW | (239,943) | - | - | - | (239,943) | 3,589,643 | MF00057165 | MF00057167 |
| 2/2/1987 | CHECK 01/16/87 RETURNED | CA | (10,000) | (10,000) | - | - | - | 3,579,643 | MF00057449 | MF00057452 |
| 2/3/1987 | CHECK | CA | 2,500 | 2,500 | - | - | - | 3,582,143 | MF00057449 | MF00057452 |
| 2/3/1987 | CHECK | CA | 2,500 | 2,500 | - | - | - | 3,584,643 | MF00057449 | MF00057452 |
| 2/5/1987 | CHECK | CA | 9,840 | 9,840 | - | - | - | 3,594,482 | MF00057449 | MF00057452 |
| 2/5/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,604,482 | MF00057449 | MF00057452 |
| 2/5/1987 | CHECK | CA | 9,840 | 9,840 | - | - | - | 3,614,322 | MF00057449 | MF00057452 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm   Doc 17398-13   Filed 03/22/18   Entered 03/22/18 20:51:15   Exhibit L
Pg 27 of 33

## PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Transaction Description & Code as Reported on Customer Statement** | | **Amount as Reported on Customer Statement** | **Deposits** | **Withdrawals** | **Inter-Account Transfers In** | **Inter-Account Transfers Out** | **Principal Balance Calculation** | **BLMIS SOURCE DOCUMENT: Beg Bates** | **End Bates** |
| 2/5/1987 | CHECK | CA | 10,594 | 10,594 | - | - | - | 3,624,916 | MF00057449 | MF00057452 |
| 2/5/1987 | CHECK | CW | (1,302) | - | (1,302) | - | - | 3,623,614 | MF00057449 | MF00057452 |
| 2/9/1987 | CHECK | CW | (6,960) | - | (6,960) | - | - | 3,616,654 | MF00057449 | MF00057452 |
| 2/9/1987 | CHECK | CW | (16,318) | - | (16,318) | - | - | 3,600,336 | MF00057449 | MF00057452 |
| 2/10/1987 | CHECK | CW | (24,908) | - | (24,908) | - | - | 3,575,428 | MF00057449 | MF00057452 |
| 2/12/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,585,428 | MF00057449 | MF00057452 |
| 2/17/1987 | CHECK | CA | 3,000 | 3,000 | - | - | - | 3,588,428 | MF00057449 | MF00057452 |
| 2/17/1987 | CHECK | CA | 30,000 | 30,000 | - | - | - | 3,618,428 | MF00057449 | MF00057452 |
| 2/17/1987 | CHECK | CA | 308 | 308 | - | - | - | 3,618,736 | MF00057449 | MF00057452 |
| 2/17/1987 | CHECK | CA | 15,000 | 15,000 | - | - | - | 3,633,736 | MF00057449 | MF00057452 |
| 2/17/1987 | CHECK | CA | 438 | 438 | - | - | - | 3,634,174 | MF00057449 | MF00057452 |
| 2/17/1987 | CHECK | CA | 80 | 80 | - | - | - | 3,634,254 | MF00057449 | MF00057452 |
| 2/23/1987 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,659,254 | MF00057449 | MF00057452 |
| 2/23/1987 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,679,254 | MF00057449 | MF00057452 |
| 2/23/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,689,254 | MF00057449 | MF00057452 |
| 2/23/1987 | CHECK | CA | 3,800 | 3,800 | - | - | - | 3,693,054 | MF00057449 | MF00057452 |
| 2/23/1987 | CHECK | CA | 7,500 | 7,500 | - | - | - | 3,700,554 | MF00057449 | MF00057452 |
| 2/23/1987 | CHECK | CA | 2,500 | 2,500 | - | - | - | 3,703,054 | MF00057449 | MF00057452 |
| 2/26/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,713,054 | MF00057449 | MF00057452 |
| 2/26/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,723,054 | MF00057449 | MF00057452 |
| 2/27/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,733,054 | MF00057449 | MF00057452 |
| 2/27/1987 | CHECK | CA | 25,000 | 25,000 | - | - | - | 3,758,054 | MF00057449 | MF00057452 |
| 3/6/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,768,054 | MF00058263 | MF00058265 |
| 3/6/1987 | CHECK | CW | (18,702) | - | (18,702) | - | - | 3,749,352 | MF00058263 | MF00058265 |
| 3/16/1987 | CHECK | CA | 414 | 414 | - | - | - | 3,749,766 | MF00058263 | MF00058265 |
| 3/16/1987 | CHECK | CA | 17,000 | 17,000 | - | - | - | 3,766,766 | MF00058263 | MF00058265 |
| 3/16/1987 | CHECK | CW | (225,984) | - | (225,984) | - | - | 3,540,782 | MF00058263 | MF00058265 |
| 3/18/1987 | CHECK | CA | 30,000 | 30,000 | - | - | - | 3,570,782 | MF00058263 | MF00058265 |
| 3/19/1987 | CHECK | CW | (1,518) | - | (1,518) | - | - | 3,569,264 | MF00058263 | MF00058265 |
| 3/24/1987 | CHECK | CA | 47,500 | 47,500 | - | - | - | 3,616,764 | MF00058263 | MF00058265 |
| 3/24/1987 | CHECK | CW | (9,188) | - | (9,188) | - | - | 3,607,576 | MF00058263 | MF00058265 |
| 4/2/1987 | CHECK | CA | 100,000 | 100,000 | - | - | - | 3,707,576 | MF00101052 | MF00101054 |
| 4/3/1987 | TRANS TO A & B SPEC (1A0047) | CW | (57,099) | - | - | - | (57,099) | 3,650,477 | MF00101052 | MF00101054 |
| 4/7/1987 | CHECK | CW | (11,089) | - | (11,089) | - | - | 3,639,388 | MF00101052 | MF00101054 |
| 4/9/1987 | CHECK | CA | 6,000 | 6,000 | - | - | - | 3,645,388 | MF00101052 | MF00101054 |
| 4/9/1987 | CHECK | CA | 20,000 | 20,000 | - | - | - | 3,665,388 | MF00101052 | MF00101054 |
| 4/9/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | 3,670,388 | MF00101052 | MF00101054 |
| 4/9/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 3,680,388 | MF00101052 | MF00101054 |
| 4/9/1987 | TRANS TO 10013530 (1A0047) | CW | (232,181) | - | - | - | (232,181) | 3,448,207 | MF00101052 | MF00101054 |
| 4/13/1987 | CHECK | CA | 30,000 | 30,000 | - | - | - | 3,478,207 | MF00101052 | MF00101054 |
| 4/13/1987 | CHECK | CA | 521 | 521 | - | - | - | 3,478,727 | MF00101052 | MF00101054 |
| 4/13/1987 | TRANS TO A & B SPEC (1A0047) | CW | (114,951) | - | - | - | (114,951) | 3,363,776 | MF00101052 | MF00101054 |
| 4/15/1987 | CHECK | CW | (27,046) | - | (27,046) | - | - | 3,336,730 | MF00101052 | MF00101054 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 28 of 33

## PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 4/16/1987 | TRANS TO A& B SPEC (1A0047) | CW | (281,962) | - | - | - | (281,962) | 3,054,768 | MF00101052 | MF00101054 |
| 4/21/1987 | CHECK | CA | 15,000 | 15,000 | - | - | - | 3,069,768 | MF00101052 | MF00101054 |
| 4/21/1987 | CHECK | CA | 30,000 | 30,000 | - | - | - | 3,099,768 | MF00101052 | MF00101054 |
| 4/21/1987 | CHECK | CA | 47,500 | 47,500 | - | - | - | 3,147,268 | MF00101052 | MF00101054 |
| 4/23/1987 | CHECK | CW | (16,080) | - | (16,080) | - | - | 3,131,188 | MF00101052 | MF00101054 |
| 4/24/1987 | CHECK | CA | 15,000 | 15,000 | - | - | - | 3,146,188 | MF00101052 | MF00101054 |
| 4/24/1987 | TRANS TO A & B SPEC (1A0047) | CW | (361,227) | - | - | - | (361,227) | 2,784,961 | MF00101052 | MF00101054 |
| 4/27/1987 | CHECK | CW | (10,275) | - | (10,275) | - | - | 2,774,686 | MF00101052 | MF00101054 |
| 4/28/1987 | CHECK | CW | (123,753) | - | (123,753) | - | - | 2,650,933 | MF00101052 | MF00101054 |
| 4/30/1987 | CHECK | CA | 6,500 | 6,500 | - | - | - | 2,657,433 | MF00101052 | MF00101054 |
| 4/30/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,662,433 | MF00101052 | MF00101054 |
| 5/1/1987 | TRANS TO A & B SPEC (1A0047) | CW | (37,274) | - | - | - | (37,274) | 2,625,159 | MF00101832 | MF00101835 |
| 5/1/1987 | TRANS TO A & B SPEC (1A0047) | CW | (42,740) | - | - | - | (42,740) | 2,582,419 | MF00101832 | MF00101835 |
| 5/4/1987 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,597,419 | MF00101832 | MF00101835 |
| 5/4/1987 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,612,419 | MF00101832 | MF00101835 |
| 5/4/1987 | CHECK | CA | 15,000 | 15,000 | - | - | - | 2,627,419 | MF00101832 | MF00101835 |
| 5/4/1987 | CHECK | CA | 35,000 | 35,000 | - | - | - | 2,662,419 | MF00101832 | MF00101835 |
| 5/5/1987 | CHECK | CA | 7,500 | 7,500 | - | - | - | 2,669,919 | MF00101832 | MF00101835 |
| 5/5/1987 | CHECK | CW | (14,319) | - | (14,319) | - | - | 2,655,600 | MF00101832 | MF00101835 |
| 5/8/1987 | CHECK | CA | 47,000 | 47,000 | - | - | - | 2,702,600 | MF00101832 | MF00101835 |
| 5/8/1987 | CHECK | CW | (43,395) | - | (43,395) | - | - | 2,659,205 | MF00101832 | MF00101835 |
| 5/8/1987 | TRANS TO A & B SPEC (1A0047) | CW | (246,383) | - | - | - | (246,383) | 2,412,822 | MF00101832 | MF00101835 |
| 5/11/1987 | CHECK | CA | 40,000 | 40,000 | - | - | - | 2,452,822 | MF00101832 | MF00101835 |
| 5/11/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | 2,457,822 | MF00101832 | MF00101835 |
| 5/12/1987 | CHECK | CW | (28,567) | - | (28,567) | - | - | 2,429,255 | MF00101832 | MF00101835 |
| 5/13/1987 | CHECK | CA | 125,000 | 125,000 | - | - | - | 2,554,255 | MF00101832 | MF00101835 |
| 5/13/1987 | CHECK | CA | 25,000 | 25,000 | - | - | - | 2,579,255 | MF00101832 | MF00101835 |
| 5/14/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 2,589,255 | MF00101832 | MF00101835 |
| 5/14/1987 | CHECK | CW | (1,564) | - | (1,564) | - | - | 2,587,691 | MF00101832 | MF00101835 |
| 5/15/1987 | CHECK | CW | (13,449) | - | (13,449) | - | - | 2,574,242 | MF00101832 | MF00101835 |
| 5/18/1987 | CHECK | CA | 40,000 | 40,000 | - | - | - | 2,614,242 | MF00101832 | MF00101835 |
| 5/21/1987 | TRANS TO A & B SPEC (1A0047) | CW | (280,383) | - | - | - | (280,383) | 2,333,859 | MF00101832 | MF00101835 |
| 5/21/1987 | TRANS TO A & B SPEC (1A0047) | CW | (37,237) | - | - | - | (37,237) | 2,296,622 | MF00101832 | MF00101835 |
| 5/26/1987 | TRANS TO A & B SPEC (1A0047) | CW | (56,214) | - | - | - | (56,214) | 2,240,408 | MF00101832 | MF00101835 |
| 5/27/1987 | CHECK | CW | (44,546) | - | (44,546) | - | - | 2,195,862 | MF00101832 | MF00101835 |
| 5/29/1987 | TRANS TO A & B SPEC (1A0047) | CW | (831,840) | - | - | - | (831,840) | 1,364,022 | MF00101832 | MF00101835 |
| 6/2/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 1,374,022 | MF00102677 | MF00102679 |
| 6/2/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 1,384,022 | MF00102677 | MF00102679 |
| 6/8/1987 | CHECK | CW | (14,974) | - | (14,974) | - | - | 1,369,048 | MF00102677 | MF00102679 |
| 6/8/1987 | CHECK | CW | (4,936) | - | (4,936) | - | - | 1,364,112 | MF00102677 | MF00102679 |
| 6/8/1987 | TRANS TO A & B SPEC (1A0047) | CW | (62,616) | - | - | - | (62,616) | 1,301,496 | MF00102677 | MF00102679 |
| 6/11/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | 1,306,496 | MF00102677 | MF00102679 |
| 6/11/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 1,316,496 | MF00102677 | MF00102679 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 29 of 33

## PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 6/16/1987 | CHECK | CW | (39,110) | - | (39,110) | - | - | 1,277,386 | MF00102677 | MF00102679 |
| 6/18/1987 | CHECK | CA | 18,000 | 18,000 | - | - | - | 1,295,386 | MF00102677 | MF00102679 |
| 6/18/1987 | CHECK | CA | 12,500 | 12,500 | - | - | - | 1,307,886 | MF00102677 | MF00102679 |
| 6/18/1987 | CHECK | CW | (32,681) | - | (32,681) | - | - | 1,275,205 | MF00102677 | MF00102679 |
| 6/19/1987 | CHECK | CA | 17,500 | 17,500 | - | - | - | 1,292,705 | MF00102677 | MF00102679 |
| 6/19/1987 | CHECK | CA | 16,500 | 16,500 | - | - | - | 1,309,205 | MF00102677 | MF00102679 |
| 6/19/1987 | TRANS FROM A & B SPECIAL (1A0047) | CA | 198,824 | - | - | 198,824 | - | 1,508,029 | MF00102677 | MF00102679 |
| 6/23/1987 | CHECK | CA | 21,000 | 21,000 | - | - | - | 1,529,029 | MF00102677 | MF00102679 |
| 6/23/1987 | CHECK | CA | 75,000 | 75,000 | - | - | - | 1,604,029 | MF00102677 | MF00102679 |
| 6/23/1987 | CHECK | CA | 40,000 | 40,000 | - | - | - | 1,644,029 | MF00102677 | MF00102679 |
| 6/23/1987 | TRANS TO A & B SPECIAL (1A0047) | CW | (1,251,708) | - | - | - | (1,251,708) | 392,321 | MF00102677 | MF00102679 |
| 6/26/1987 | CHECK | CW | (2,869) | - | (2,869) | - | - | 389,452 | MF00102677 | MF00102679 |
| 6/30/1987 | TRANS FROM A & B SPEC (1A0047) | CA | 159,209 | - | - | 159,209 | - | 548,661 | MF00102677 | MF00102679 |
| 7/7/1987 | TRANS TO A & B SPEC (1A0047) | CW | (133,767) [3] | - | - | - | (108,902) | 439,759 | MF00059095 | MF00059098 |
| 7/7/1987 | TRANS TO A & B SPEC (1A0047) | CW | (540,166) [3] | - | - | - | (439,759) | - | MF00059095 | MF00059098 |
| 7/8/1987 | CHECK | CW | (140,456) | - | (140,456) | - | - | (140,456) | MF00059095 | MF00059098 |
| 7/14/1987 | TRANS TO A & B SPEC (1A0047) | CW | (107,491) [4] | - | - | - | - | (140,456) | MF00059095 | MF00059098 |
| 7/27/1987 | CHECK | CW | (28,049) | - | (28,049) | - | - | (168,505) | MF00059095 | MF00059098 |
| 7/27/1987 | CHECK | CW | (25,416) | - | (25,416) | - | - | (193,921) | MF00059095 | MF00059098 |
| 7/27/1987 | TRANSFER TO A & B SPECIAL (1A0047) | CW | (352,145) [4] | - | - | - | - | (193,921) | MF00059095 | MF00059098 |
| 7/27/1987 | TRANSFER TO A & B SPECIAL (1A0047) | CW | (284,641) [4] | - | - | - | - | (193,921) | MF00059095 | MF00059098 |
| 8/4/1987 | CHECK | CA | 200,000 | 200,000 | - | - | - | 6,079 | MF00060800 | MF00060802 |
| 8/6/1987 | CHECK | CW | (13,365) | - | (13,365) | - | - | (7,286) | MF00060800 | MF00060802 |
| 8/6/1987 | CHECK | CW | (20,705) | - | (20,705) | - | - | (27,991) | MF00060800 | MF00060802 |
| 8/12/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | (22,991) | MF00060800 | MF00060802 |
| 8/13/1987 | CHECK | CW | (28,140) | - | (28,140) | - | - | (51,131) | MF00060800 | MF00060802 |
| 8/13/1987 | CHECK | CW | (27,093) | - | (27,093) | - | - | (78,224) | MF00060800 | MF00060802 |
| 8/17/1987 | CHECK | CA | 20,000 | 20,000 | - | - | - | (58,224) | MF00060800 | MF00060802 |
| 8/18/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | (53,224) | MF00060800 | MF00060802 |
| 8/18/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | (43,224) | MF00060800 | MF00060802 |
| 8/19/1987 | CHECK | CA | 15,000 | 15,000 | - | - | - | (28,224) | MF00060800 | MF00060802 |
| 8/25/1987 | CHECK | CW | (11,629) | - | (11,629) | - | - | (39,853) | MF00060800 | MF00060802 |
| 8/26/1987 | CHECK | CW | (26,368) | - | (26,368) | - | - | (66,221) | MF00060800 | MF00060802 |
| 9/2/1987 | CHECK | CW | (1,273) | - | (1,273) | - | - | (67,494) | MF00061077 | MF00061079 |
| 9/9/1987 | CHECK | CW | (9,693) | - | (9,693) | - | - | (77,187) | MF00061077 | MF00061079 |
| 9/10/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | (67,187) | MF00061077 | MF00061079 |
| 9/10/1987 | CHECK | CA | 25,000 | 25,000 | - | - | - | (42,187) | MF00061077 | MF00061079 |
| 9/10/1987 | CHECK | CA | 25,000 | 25,000 | - | - | - | (17,187) | MF00061077 | MF00061079 |
| 9/17/1987 | CHECK | CA | 75,000 | 75,000 | - | - | - | 57,813 | MF00061077 | MF00061079 |
| 9/17/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 67,813 | MF00061077 | MF00061079 |
| 9/17/1987 | CHECK | CA | 15,000 | 15,000 | - | - | - | 82,813 | MF00061077 | MF00061079 |
| 9/17/1987 | CHECK | CA | 25,000 | 25,000 | - | - | - | 107,813 | MF00061077 | MF00061079 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 30 of 33

### PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 9/17/1987 | CHECK | CA | 75,000 | 75,000 | - | - | - | 182,813 | MF00061077 | MF00061079 |
| 9/21/1987 | CHECK | CA | 25,000 | 25,000 | - | - | - | 207,813 | MF00061077 | MF00061079 |
| 9/21/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | 212,813 | MF00061077 | MF00061079 |
| 9/21/1987 | CHECK | CA | 2,000 | 2,000 | - | - | - | 214,813 | MF00061077 | MF00061079 |
| 9/21/1987 | CHECK | CA | 80,133 | 80,133 | - | - | - | 294,946 | MF00061077 | MF00061079 |
| 9/22/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 304,946 | MF00061077 | MF00061079 |
| 9/22/1987 | CHECK | CW | (13,571) | - | (13,571) | - | - | 291,375 | MF00061077 | MF00061079 |
| 10/5/1987 | CHECK | CW | (23,560) | - | (23,560) | - | - | 267,815 | MF00061968 | MF00061969 |
| 10/6/1987 | CHECK | CW | (9,095) | - | (9,095) | - | - | 258,720 | MF00061968 | MF00061969 |
| 10/6/1987 | CHECK | CW | (6,460) | - | (6,460) | - | - | 252,260 | MF00061968 | MF00061969 |
| 10/6/1987 | CHECK | CW | (20,161) | - | (20,161) | - | - | 232,099 | MF00061968 | MF00061969 |
| 10/8/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | 237,099 | MF00061968 | MF00061969 |
| 10/21/1987 | CHECK | CW | (18,357) | - | (18,357) | - | - | 218,742 | MF00061968 | MF00061969 |
| 10/21/1987 | CHECK | CW | (3,745) | - | (3,745) | - | - | 214,997 | MF00061968 | MF00061969 |
| 10/21/1987 | CHECK | CW | (21,982) | - | (21,982) | - | - | 193,015 | MF00061968 | MF00061969 |
| 11/2/1987 | CHECK | CA | 200,000 | 200,000 | - | - | - | 393,015 | MF00062910 | MF00062912 |
| 11/2/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 403,015 | MF00062910 | MF00062912 |
| 11/2/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | 408,015 | MF00062910 | MF00062912 |
| 11/2/1987 | CHECK | CW | (17,041) | - | (17,041) | - | - | 390,974 | MF00062910 | MF00062912 |
| 11/3/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | 395,974 | MF00062910 | MF00062912 |
| 11/12/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | 400,974 | MF00062910 | MF00062912 |
| 11/12/1987 | CHECK | CA | 5,000 | 5,000 | - | - | - | 405,974 | MF00062910 | MF00062912 |
| 11/12/1987 | CHECK | CA | 5,900 | 5,900 | - | - | - | 411,874 | MF00062910 | MF00062912 |
| 11/12/1987 | CHECK | CA | 4,100 | 4,100 | - | - | - | 415,974 | MF00062910 | MF00062912 |
| 11/16/1987 | CHECK | CW | (19,654) | - | (19,654) | - | - | 396,320 | MF00062910 | MF00062912 |
| 11/18/1987 | CHECK | CA | 61,664 | 61,664 | - | - | - | 457,984 | MF00062910 | MF00062912 |
| 11/18/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 467,984 | MF00062910 | MF00062912 |
| 11/24/1987 | CHECK | CA | 25,000 | 25,000 | - | - | - | 492,984 | MF00062910 | MF00062912 |
| 11/27/1987 | CHECK | CW | (45,480) | - | (45,480) | - | - | 447,504 | MF00062910 | MF00062912 |
| 12/3/1987 | CHECK | CA | 10,000 | 10,000 | - | - | - | 457,504 | MF00063791 | MF00063792 |
| 12/8/1987 | CHECK | CW | (22,103) | - | (22,103) | - | - | 435,401 | MF00063791 | MF00063792 |
| 12/9/1987 | CHECK | CA | 15,000 | 15,000 | - | - | - | 450,401 | MF00063791 | MF00063792 |
| 12/9/1987 | CHECK | CA | 15,000 | 15,000 | - | - | - | 465,401 | MF00063791 | MF00063792 |
| 12/21/1987 | CHECK | CA | 20,000 | 20,000 | - | - | - | 485,401 | MF00063791 | MF00063792 |
| 12/24/1987 | CHECK | CW | (7,012) | - | (7,012) | - | - | 478,389 | MF00063791 | MF00063792 |
| 1/4/1988 | CHECK | CA | 20,000 | 20,000 | - | - | - | 498,389 | MF00538934 | MF00538935 |
| 1/11/1988 | CHECK | CA | 20,000 | 20,000 | - | - | - | 518,389 | MF00538934 | MF00538935 |
| 1/20/1988 | CHECK | CW | (14,428) | - | (14,428) | - | - | 503,961 | MF00538934 | MF00538935 |
| 1/20/1988 | CHECK | CW | (73,661) | - | (73,661) | - | - | 430,300 | MF00538934 | MF00538935 |
| 1/20/1988 | CHECK | CW | (16,214) | - | (16,214) | - | - | 414,086 | MF00538934 | MF00538935 |
| 1/22/1988 | CHECK | CW | (23,622) | - | (23,622) | - | - | 390,464 | MF00538934 | MF00538935 |
| 1/25/1988 | CHECK | CA | 10,000 | 10,000 | - | - | - | 400,464 | MF00538934 | MF00538935 |
| 1/29/1988 | TRANS TO A & B (1A0047) | CW | (389,967) [5] | - | - | - | (251,296) | 149,169 | MF00538934 | MF00538935 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 31 of 33

**PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN**

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 1/29/1988 | TRANS TO A & B (1A0047) | CW | (51,946) [5] | - | - | - | (33,474) | 115,695 | MF00538934 | MF00538935 |
| 1/29/1988 | TRANS TO C J BLOOMGARDEN (1B0026) | CW | (69,504) [5] | - | - | - | (44,789) | 70,906 | MF00538934 | MF00538935 |
| 1/29/1988 | TRANS TO H A BLOOMGARDEN (1B0027) | CW | (110,034) [5] | - | - | - | (70,906) | - | MF00538934 | MF00538935 |
| 2/8/1988 | CHECK | CW | (9,342) | - | (9,342) | - | - | (9,342) | MF00539992 | MF00539994 |
| 2/8/1988 | CHECK | CW | (908) | - | (908) | - | - | (10,250) | MF00539992 | MF00539994 |
| 2/8/1988 | CHECK | CW | (58,951) | - | (58,951) | - | - | (69,201) | MF00539992 | MF00539994 |
| 2/24/1988 | CHECK | CW | (19,462) | - | (19,462) | - | - | (88,663) | MF00539992 | MF00539994 |
| 2/24/1988 | CHECK | CW | (14,685) | - | (14,685) | - | - | (103,348) | MF00539992 | MF00539994 |
| 2/24/1988 | TRANS TO A & B SPEC A/O 2/1/88 (1A0047) | CW | (634,004) [4] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| 2/24/1988 | TRANS TO A & B A/O 02/17/86 (1A0047) | CW | (280,678) [4] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| 2/24/1988 | TRANS TO A & B A/O 02/17/86 (1A0047) | CW | (1,189,355) [4] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| 2/25/1988 | TRANS TO A & B SPEC (1A0047) | CW | (276,808) [4] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| 2/25/1988 | TRANS TO A & B SPEC (1A0047) | CW | (794,816) [4] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| 2/25/1988 | TRANS TO 10028310 (1B0047) | CW | (353,073) [4] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| 2/25/1988 | TRANS TO 10026210 (1B0046) | CW | (305,000) [4] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| 2/25/1988 | TRANS TO A & B SPEC (1A0047) | CW | (408,907) [4] | - | - | - | - | (103,348) | MF00539992 | MF00539994 |
| 3/1/1988 | CHECK | CA | 30,000 | 30,000 | - | - | - | (73,348) | MF00537225 | MF00537226 |
| 3/3/1988 | CHECK | CW | (2,146) | - | (2,146) | - | - | (75,494) | MF00537225 | MF00537226 |
| 3/3/1988 | CHECK | CW | (9,561) | - | (9,561) | - | - | (85,055) | MF00537225 | MF00537226 |
| 3/3/1988 | CHECK | CW | (22,543) | - | (22,543) | - | - | (107,598) | MF00537225 | MF00537226 |
| 3/9/1988 | TRANS TO A & B SPEC (1A0047) | CW | (1,784,387) [4] | - | - | - | - | (107,598) | MF00537225 | MF00537226 |
| 3/9/1988 | TRANS TO A & B SPEC (1A0047) | CW | (2,329,484) [4] | - | - | - | - | (107,598) | MF00537225 | MF00537226 |
| 3/21/1988 | CHECK | CW | (60,861) | - | (60,861) | - | - | (168,459) | MF00537225 | MF00537226 |
| 3/21/1988 | CHECK | CW | (265,315) | - | (265,315) | - | - | (433,774) | MF00537225 | MF00537226 |
| 4/18/1988 | CHECK | CW | (6,240) | - | (6,240) | - | - | (440,014) | MF00538499 | MF00538500 |
| 4/18/1988 | CHECK | CW | (2,804) | - | (2,804) | - | - | (442,818) | MF00538499 | MF00538500 |
| 5/3/1988 | CHECK | CW | (399) | - | (399) | - | - | (443,217) | MF00535020 | MF00535021 |
| 5/12/1988 | CHECK | CW | (108,648) | - | (108,648) | - | - | (551,865) | MF00535020 | MF00535021 |
| 5/13/1988 | TRANS TO A & B SPEC (1A0047) | CW | (213,501) [4] | - | - | - | - | (551,865) | MF00535020 | MF00535021 |
| 5/24/1988 | CHECK | CW | (7,823) | - | (7,823) | - | - | (559,688) | MF00535020 | MF00535021 |
| 6/9/1988 | TRANS TO A & B SPECIAL (1A0047) | CW | (430,014) [4] | - | - | - | - | (559,688) | MF00536533 | MF00536533 |
| 6/21/1988 | CHECK | CW | (9,142) | - | (9,142) | - | - | (568,830) | MF00536532 | MF00536533 |
| 6/27/1988 | CHECK | CA | 5,000 | 5,000 | - | - | - | (563,830) | MF00536532 | MF00536533 |
| 6/30/1988 | CHECK | CW | (296) | - | (296) | - | - | (564,126) | MF00536532 | MF00536533 |
| 7/20/1988 | CHECK | CW | (564) | - | (564) | - | - | (564,690) | MF00533084 | MF00533085 |
| 7/22/1988 | CHECK | CA | 30,000 | 30,000 | - | - | - | (534,690) | MF00533084 | MF00533085 |
| 7/22/1988 | CHECK | CA | 70,000 | 70,000 | - | - | - | (464,690) | MF00533084 | MF00533085 |
| 7/27/1988 | CHECK | CW | (6,257) | - | (6,257) | - | - | (470,947) | MF00533084 | MF00533085 |
| 8/1/1988 | CHECK | CA | 10,041 | 10,041 | - | - | - | (460,906) | MF00534061 | MF00534061 |
| 8/1/1988 | CHECK | CA | 10,000 | 10,000 | - | - | - | (450,906) | MF00534061 | MF00534061 |

SIPC v. BLMIS, 08-1789 (SMB)  
(Bankr. S.D.N.Y. June 25, 2015),  
ECF No. 10266.

08-01789-cgm     Doc 17398-13     Filed 03/22/18     Entered 03/22/18 20:51:15     Exhibit L  
Pg 32 of 33

## PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 8/31/1988 | CHECK | CW | (6,229) | - | (6,229) | - | - | (457,135) | MF00534061 | MF00534061 |
| 9/22/1988 | CHECK | CA | 20,000 | 20,000 | - | - | - | (437,135) | MF00531025 | MF00531026 |
| 10/7/1988 | CHECK | CA | 10,000 | 10,000 | - | - | - | (427,135) | MF00532060 | MF00532060 |
| 10/7/1988 | CHECK | CA | 31,522 | 31,522 | - | - | - | (395,614) | MF00532060 | MF00532060 |
| 10/7/1988 | CHECK | CW | (7,547) | - | (7,547) | - | - | (403,161) | MF00532060 | MF00532060 |
| 11/2/1988 | CHECK | CA | 15,000 | 15,000 | - | - | - | (388,161) | MF00528680 | MF00528681 |
| 11/9/1988 | CHECK | CW | (35,179) | - | (35,179) | - | - | (423,340) | MF00528680 | MF00528681 |
| 11/30/1988 | CHECK | CW | (7,579) | - | (7,579) | - | - | (430,919) | MF00528680 | MF00528681 |
| 12/7/1988 | CHECK | CA | 5,000 | 5,000 | - | - | - | (425,919) | MF00529831 | MF00529831 |
| 12/13/1988 | CHECK | CW | (65,360) | - | (65,360) | - | - | (491,279) | MF00529831 | MF00529831 |
| 1/11/1989 | CHECK | CW | (22,209) | - | (22,209) | - | - | (513,488) | MF00040589 | MF00040590 |
| 1/20/1989 | CHECK | CA | 20,000 | 20,000 | - | - | - | (493,488) | MF00040589 | MF00040590 |
| 1/30/1989 | CHECK | CW | (110,399) | - | (110,399) | - | - | (603,887) | MF00040589 | MF00040590 |
| 2/10/1989 | CHECK | CW | (33,546) | - | (33,546) | - | - | (637,433) | MF00041134 | MF00041134 |
| 3/2/1989 | CHECK | CW | (16,368) | - | (16,368) | - | - | (653,801) | MF00042352 | MF00042353 |
| 3/6/1989 | CHECK | CA | 5,000 | 5,000 | - | - | - | (648,801) | MF00042352 | MF00042353 |
| 3/21/1989 | TRANS TO BONYOR TST (1B0054) | CW | (45,320) [4] | - | - | - | - | (648,801) | MF00042352 | MF00042353 |
| 3/21/1989 | TRANS TO A & B (1A0045) | CW | (244,823) [4] | - | - | - | - | (648,801) | MF00042352 | MF00042353 |
| 3/21/1989 | TRANS TO EDWARD RYAN (101846) | CW | (72,240) [4] | - | - | - | - | (648,801) | MF00042352 | MF00042353 |
| 3/21/1989 | TRANS TO A & J BONYOR (1B0055) | CW | (241,426) [4] | - | - | - | - | (648,801) | MF00042352 | MF00042353 |
| 3/21/1989 | TRANS TO M & I TOBMAN (1T0011) | CW | (30,407) [4] | - | - | - | - | (648,801) | MF00042352 | MF00042353 |
| 4/4/1989 | TRANS TO 10027410 (1B0055) | CW | (32,476) [4] | - | - | - | - | (648,801) | MF00043533 | MF00043533 |
| 4/4/1989 | TRANS TO 10201710 (1T0011) | CW | (80,322) [4] | - | - | - | - | (648,801) | MF00043533 | MF00043533 |
| 4/4/1989 | TRANS TO DAN RYAN (101847) | CW | (222,584) [4] | - | - | - | - | (648,801) | MF00043533 | MF00043533 |
| 4/4/1989 | TRANS TO T & L RYAN (1R0072) | CW | (100,000) [4] | - | - | - | - | (648,801) | MF00043533 | MF00043533 |
| 4/4/1989 | TRANS TO 10184610 (101846) | CW | (154,388) [4] | - | - | - | - | (648,801) | MF00043533 | MF00043533 |
| 4/11/1989 | CHECK | CW | (11,464) | - | (11,464) | - | - | (660,265) | MF00043533 | MF00043533 |
| 4/13/1989 | CHECK | CW | (4,866) | - | (4,866) | - | - | (665,131) | MF00043533 | MF00043533 |
| 4/18/1989 | CHECK | CW | (16,382) | - | (16,382) | - | - | (681,513) | MF00043533 | MF00043533 |
| 6/19/1989 | CHECK | CW | (42,727) | - | (42,727) | - | - | (724,240) | MF00046602 | MF00046602 |
| 6/27/1989 | CHECK | CW | (16,894) | - | (16,894) | - | - | (741,134) | MF00046602 | MF00046602 |
| 8/11/1989 | CHECK | CW | (82,334) | - | (82,334) | - | - | (823,468) | MF00048210 | MF00048210 |
| 8/29/1989 | CHECK | CW | (1,803) | - | (1,803) | - | - | (825,271) | MF00048210 | MF00048210 |
| 10/11/1989 | TRANS TO J MEYERS (1M0036) | CW | (55,000) [4] | - | - | - | - | (825,271) | MF00051729 | MF00051729 |
| 10/11/1989 | TRANS TO J MEYERS (1M0036) | CW | (45,000) [4] | - | - | - | - | (825,271) | MF00051729 | MF00051729 |

SIPC v. BLMIS, 08-1789 (SMB)
(Bankr. S.D.N.Y. June 25, 2015),
ECF No. 10266.

08-01789-cgm    Doc 17398-13    Filed 03/22/18    Entered 03/22/18 20:51:15    Exhibit L
Pg 33 of 33

### PRINCIPAL BALANCE CALCULATION - BLMIS ACCOUNT NO. 100124 - AVELLINO & ALPERN

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 |
|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description & Code as Reported on Customer Statement | Amount as Reported on Customer Statement | Deposits | Withdrawals | Inter-Account Transfers In | Inter-Account Transfers Out | Principal Balance Calculation | BLMIS SOURCE DOCUMENT: Beg Bates | End Bates |
| 10/17/1989 | CHECK | CW | (11,334) | - | (11,334) | - | - | (836,605) | MF00051729 | MF00051729 |
| 10/17/1989 | CHECK | CW | (24,366) | - | (24,366) | - | - | (860,971) | MF00051729 | MF00051729 |
| 12/14/1989 | TRANS TO (*1A0045*) | CW | (145,318) [4] | - | - | - | - | (860,971) | MF00052725 | MF00052725 |
| 12/20/1989 | CHECK | CW | (36,793) | - | (36,793) | - | - | (897,764) | MF00052725 | MF00052725 |
| | Total: | | $ 13,941,294 | $ (8,915,182) | $ 367,788 | $ (6,291,664) | $ (897,764) | | |

[1]  This exhibit sets forth a cash flow forensic analysis of the specified account(s) from March 1981 up to December 11, 2008, as applicable.  Although records of BLMIS Customer Statements exist back to November 1978, the attached cash flow analysis provides the accountholder(s) with a presumption that the cash and historical cost of the securities reportedly held in the account(s) as of March 31, 1981 were principal and did not include any fictitious profits.  *See* MF00095474-MF00095476 for a copy of the March 1981 Customer Statement for BLMIS Account 100124 which demonstrates the amount granted as the principal credit as of April 1, 1981 for BLMIS Account 100124.  BLMIS Account 100124 was known as BLMIS Account 100120 at this time.  The amount of principal credit granted to BLMIS Account 100124 is calculated using the following formula: [New Balance] + [Value of Long Security Positions] - [Value of Short Security Positions].  Based on the March 1981 Customer Statement for BLMIS Account 100124 the calculation is as follows: [3,461,098.21 + 3,317,813.03 - 3,449,826.77 = 3,329,084.47].

[2]  The BLMIS Customer Statements reflect a transaction code other than PW; however, this transaction has been included in the population of Profit Withdrawal Transactions as defined in the Expert Report of Matthew B. Greenblatt regarding the Analysis of the Profit Withdrawal Transactions, dated July 14, 2015, No. 08-01789 (SMB), ECF No. 10663.

[3]  Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred.  Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[4]  Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

[5]  Although BLMIS Customer Statements reflect that four transfers were made out of BLMIS Account 100124 on the same date, there was an insufficient amount of principal to transfer all of the funds from BLMIS Account 100124 into each of the transferees' BLMIS accounts as a portion of the "transferred" funds constituted fictitious profits which were never achieved and thus were not able to be transferred.  Accordingly, only the principal remaining in the account at the time of these four inter-account transfers (in the amount of $400,464) was available to be transferred out of BLMIS Account 100124 on this date.  At the direction of Trustee's counsel, I divided the $400,464 of principal as follows: (i) two transfers of 63% and 8% into BLMIS Account 1A0047, respectively; (ii) 11% into BLMIS Account 1B0026; and (iii) 18% into BLMIS Account 1B0027.  Applying that methodology, BLMIS Account 1A0027 was credited with a total of $284,770 of principal (equal to 71% of $400,464), BLMIS Account 1B0026 was credited with $44,789 (equal to 11% of $400,464),  and BLMIS Account 1B0027 was credited with $70,906 of principal (equal to 18% of $400,464).