# EXHIBIT N

| 20180321_10-04995_Trading Records 2,105 Items - INDEXING COMPLETED | | |
|---|---|---|
| No Date | Unable to view - Produced in Native format | ACCSAC01465753 |
| No Date | Unable to view - Produced in Native format | ACCSAC01465887 |
| No Date | Unable to view - Produced in Native format | ACCSAC01466113 |
| No Date | Unable to view - Produced in Native format | ACCSAC01612925 |
| No Date | Unable to view - Produced in Native format | ACCSAC01613022 |
| No Date | Unable to view - Produced in Native format | ACCSAC01613033 |
| No Date | Unable to view - Produced in Native format | ACCSAC01615374 |
| No Date | Unable to view - Produced in Native format | ACCSAC01707143 |
| No Date | Unable to view - Produced in Native format | ACCSAC01707308 |
| No Date | Unable to view - Produced in Native format | ACCSAC01902812 |
| No Date | Unable to view - Produced in Native format | ACCSAC01951296 |
| No Date | Unable to view - Produced in Native format | ACCSAC02124132 |
| No Date | Unable to view - Produced in Native format | ACCSAC02155130 |
| No Date | Unable to view - Produced in Native format | ACCSAC02155308 |
| No Date | Unable to view - Produced in Native format | ACCSAC02168930 |
| No Date | Unable to view - Produced in Native format | ACCSAC02169062 |
| No Date | Unable to view - Produced in Native format | ACCSAC02723680 |
| No Date | Unable to view - Produced in Native format | ACCSAC02723757 |
| No Date | Unable to view - Produced in Native format | ACCSAC02753399 |
| No Date | Unable to view - Produced in Native format | ACCSAC03010778 |
| No Date | Exhibit 3 - Deposits Made Into Account I-S0478-3 | ASSSAA0000004-0000005 |
| No Date | BSA payment review Madoff | SECSBD0000001 |
| No Date | Strattham letter re wire to BLM account at JPMC | SECSCH0000697 |
| No Date | Strattham letter re wire to BLM account at JPMC | STRSAA0001032 |
| No Date | Wire instructions re Marilyn Chernis and Ryan Eyges Trust | SECSEF0010642 |
| No Date | Wire instructions to Madoff form | SECSEF0057456 |
| 1985 | Peter B. Madoff file | SECSAM0003035-0003301 |
| March 1989 | Manufacturers Hanover Bank (Delaware) User Manual | MADTNN00105807-00105826 |
| 01/10/90 | Manufacturers Hanover letter to BLM re new check cashing procedure | MADWAA00012353-00012358 |
| 05/31/91 | Manufacturers Hanover letter to BLM re Controlled Disbursement Service | MADTNN00111139 |
| July 1991 | Manufacturers Hanover Customer Service Analysis - BLM | MADWAA00010762 |
| 05/07/92 | Genevalor, Benbassat & C fax to Bank of Bermuda re Lagoon Investment / BLM | LILSAB0003174-0003180 |
| 12/03/92 | Retirement Accounts letter to BLMIS re opening of cash account | FISSAA0001419 |
| March 1993 | BLM letter to Chemical Bank re electronic instructions re accounts | MADTNN00110400-00110419 |
| 02/15/95 | Chemical Bank letter to BLM re Controlled Disbursement Service | MADTSS01301507-01301510 |
| 07/01/95 - 07/31/95 | Statement - Isaac Blech | BLISAD0000013-0000017 |
| 02/07/96 | Herman Abbott letter to Cohmad re wire instructions | SECSEF0009395-0009396 |
| 02/07/96 | Herman Abbott letter to Cohmad re wire instructions | SECSEF0009400-0009411 |
| Jan. & Mar. 1997 | Chase letters to customers re Status Plus Delaware automated voice system | MADTEE00153157-00153166 |
| 02/15/97 | Abraham & Beverly Sommer Foundation letter to Bear Stearns re wire instructions | SECSEF0009322-0009324 |
| 02/15/97 | Amy Morgan Sommer Foundation letter to Bear Stearns re wire instructions | SECSEF0009336 |
| 02/15/97 | Abraham & Beverly Sommer Foundation letter to Bear Stearns re wire instructions | SECSEF0009337 |
| 08/19/97 | Roberts Family Trust letter to Cohmad re wire instructions | SECSEF0006111 |
| 12/15/97 | Howard Israel letter to Cohmad re wire instructions | SECSEF0006885 |
| 12/17/97 | Cohmad fax re wire instructions on Howard Israel account | SECSEF0006884 |
| 01/23/98 | Roberts Family Trust letter to Cohmad re wire instructions | SECSEF0006113-0006116 |
| 03/01/98 | Roberts Family Trust letter to Cohmad re wire instructions | SECSEF0006112 |
| 12/02/98 | Account Inquiry | LWTSAA0002385 |
| 01/19/99 | AHT Partners - First Union Funds Transfer Consolidated Advice | AHTSAA0001637-0001638 |
| 04/13/99 | Lehman Brothers & BLM Client Agreement | SECSAH0000083-0000094 |
| 07/21/99 | BLMIS letter to Chase Manhattan Bank re employee signature authorization | JPMVAB0032600-0032606 |
| 01/11/00 | Primex letter to Chase Manhattan Bank re 2 signature requirement on checks | JPMVAB0032600-0032606 |
| 02/14/00 | Morgan Stanley & BLM Corporate Account Agreement & Enabling Resolutions; Margin Client Agreement | MSYSAB0000067-0000094 |
| 02/14/00 | Morgan Stanley & BLM Corporate Account Agreement & Enabling Resolutions | MSYSAD0000462-0000463 |
| 03/30/00 | Estate of Mollie Risman letter to Capital Crossing Bank re wire instructions | SECSEF0057429 |
| 04/03/00 | AHT Partners - First Union Funds Transfer Consolidated Advice | AHTSAA0001592-0001593 |
| 04/12/00 | AHT Partners - First Union Funds Transfer Consolidated Advice | AHTSAA0001579-0001580 |
| 07/03/00 | AHT Partners - First Union Funds Transfer Consolidated Advice | AHTSAA0001574-0001575 |
| 2001-2008 | Extracted emails, phone calls, text messages (?) | SECSCD0100447-0100527 |
| 01/31/01 - 02/09/01 | Unknown list of debits and credits | JPMSAD0004827 |
| 02/09/01 - 03/01/01 | Unknown list of debits and credits | JPMSAD0004828 |
| 04/30/01 - 05/09/01 | Unknown list of debits and credits | JPMSAD0005544 |
| 05/09/01 - 05/29/01 | Unknown list of debits and credits | JPMSAD0005545 |
| 05/29/01 - 06/08/01 | Unknown list of debits and credits | JPMSAD0005678 |
| 06/08/01 - 06/27/01 | Unknown list of debits and credits | JPMSAD0005679 |
| 06/27/01 - 06/29/01 | Unknown list of debits and credits | JPMSAD0005680 |

| | | |
|---|---|---|
| 07/02/01 - 07/16/01 | Unknown list of debits and credits | JPMSAD0005862 |
| 07/16/01 - 08/01/01 | Unknown list of debits and credits | JPMSAD0005863 |
| 08/01/01 - 08/15/01 | Unknown list of debits and credits | JPMSAD0006027 |
| 08/15/01 - 09/04/01 | Unknown list of debits and credits | JPMSAD0006028 |
| 10/01/01 - 10/12/01 | Unknown list of debits and credits | JPMSAD0006407 |
| 10/12/01 - 10/31/01 | Unknown list of debits and credits | JPMSAD0006408 |
| 2001-2009 | Excel chart - All Madoff related wire search | HSBSAJ0000001 |
| 2002 | Label - BLM Correspondence | SECSDI0007951 |
| 2002-2008 | Excel chart - Ticket No./Sett.Ccy/Value/Sett.Date/Broker Name/Comment/Payee Bank/Originator/Originator Acct/Instructions/Reference Number/Transaction Date | BARSAC0000420 |
| 2002-2008 | Excel chart - Ticket No./Sett.Ccy/Value/Sett.Date/Broker Name/Comment/Payee Bank/Originator/Originator Acct/Instructions/Reference Number/Transaction Date | BARSAC0002582 |
| 04/01/02 | Transfer Details / AHT Associates / JPMC / BLMIS | AHTSAA0001520 |
| 04/01/02 | First Union fax to Allan Hurwitz confirming funds transfer | AHTSAA0001521 |
| 04/01/02 | First Union fax to Allan Hurwitz confirming funds transfer | AHTSAA0002077 |
| 04/01/02 | Funds Transfer Details / AHT Associates / JPMC / BLMIS | AHTSAA0002078 |
| 05/06/02 - 05/06/09 | Excel chart - Bernard Madoff wire search | HSBSAD0001913.1 |
| 05/06/02 - 05/06/09 | Excel chart - Madoff wire search | HSBSAD0001916.1 |
| 05/06/02 - 05/06/09 | Excel chart - Madoff Securities wire search | HSBSAD0001917.1 |
| 05/06/02 - 05/06/09 | Excel chart - Marion Madoff wire search | HSBSAD0001919.1 |
| 05/06/02 - 05/06/09 | Excel chart - Peter Madoff wire search | HSBSAD0001922.1 |
| 06/28/02 | Lehman Brothers & BLM Client Agreement | SECSAH0000083-0000094 |
| 07/09/02 | Lehman Brothers Discretionary Authorization Form | SECSAH0000083-0000094 |
| 01/02/03 | Funds Transfer Details / AHT Associates / JPMC / BLMIS | AHTSAA0002164 |
| 01/13/03 | Illegible check to JPMC | JPMSAD0004277 |
| 03/31/03 | Morgan Stanley Margin Client Agreement | MSYSAD0000464-0000471 |
| 03/31/03 | Morgan Stanley Margin Client Agreement | MSYSAD0000472-0000479 |
| 03/31/03 | Morgan Stanley Margin Client Agreement | MSYSAD0000480-0000483 |
| 04/29/03 | BLMIS letter to Lehman Brothers re Charitable Contribution | SECSAH0002347-0002354 |
| 06/16/03 | BLM letter to Morgan Stanley re BLM brokerage account authorization | MSYSAD0000484 |
| 06/16/03 | BLM letter to Morgan Stanley re BLM brokerage account authorization | MSYSAD0000485 |
| 06/25/03 | BLMIS Account Rejection | SECSAH0000278-0000284 |
| 07/10/03 | Email re $5 million in and out for GF on July 8th | ACCSAC04006511 |
| 11/05/03 | Email re Money has gone out -- advices below | ACCSAC04003769 |
| 11/12/03 | BLMIS Account Rejection | SECSAH0000048-0000052 |
| 04/14/04 | Exhibit 6 - BLMIS Check Wire to Anne Strickland Squadron | ASSSAA0000119 |
| 06/01/04 - 06/17/09 | Excel chart - Acct No. 140081703 wire search | HSBSAD0001921.1 |
| 06/28/04; 10/01/04; 03/31/05; 06/16/05 | Money/Net Daily Transaction Log | CMASAA0000105-0000116 |
| 07/01/04 | Allan Hurwitz letter to 1st Union National Bank re Funds Transfer - LWT Associates, LLC and AHT Partners | AHTSAA0001452 |
| 10/19/04 | Bob J. letter to Alan Horwitz re established account with BLMIS | SECSEF0070085 |
| 10/19/04 | Bob J. Lletter to James Herscot re established account with BLMIS | SECSEF0070090 |
| 01/18/05 | BLMIS letter to JPMC re borrowing funds as collateral | JPMVAB0037441-0037449 |
| 01/18/05 | BLMIS letter to JPMC re Federal Home Loan Bonds | JPMVAB0037441-0037449 |
| 01/18/05 | BLMIS letter to JPMC re borrowing funds as collateral | JPMVAB0039894-0039905 |
| 01/18/05 | BLMIS letter to JPMC re Federal Home Loan Bonds | JPMVAB0039894-0039905 |
| 01/31/05 | Email re GF New monies 1.3mm EUR 1mm USD at Bof B | ACCSAC04134030 |
| 01/31/05 | Email re GF New monies 1.3mm EUR 1mm USD at Bof B | ACCSAC04133833 |
| 03/01/05 | Madoff Securities Investment Adviser Registration | SECSAG0000130-0000156 |
| 03/04/05 | Bank of NY Asset Management - New Account Database Investment Management - BLMIS | SECSBF0000059-0000064 |
| 03/07/05 | Bank of NY Central Account Processing - Maintenance Document Status - BLMIS | SECSBF0000065-0000066 |
| 03/08/05 | Email re coverage team for Madoff account | SECSBF0000048 |
| 03/09/05 | List Account Master - Requested CATS | SECSBF0000051-0000055 |
| 03/09/05 | Name and Address Search - Acct 234239 BLMIS | SECSBF0000058 |
| 06/15/05 | Citicorp letter to BLMIS re American Masters Broad Market Prime Fund | CITSAA0000658-0000661 |
| 06/16/05 | JPMC GCS Request Form re transfer inquiry re BLM | ASEVAA0000017-0000018 |
| 06/28/05 | Cover sheet - Computer Sciences Corporation | CITSAN0000300 |
| 11/04/05 | BLMIS letter to JPMC re $100,000,000 P/A Fed Home Loan Bank due 4/8/09 | JPMSAA0019960 |
| 11/04/05 | BLMIS letter to JPMC re Federal Home Loan Bonds | JPMVAB0037441-0037449 |
| 11/04/05 | BLMIS letter to JPMC re Federal Home Loan Bonds | JPMVAB0039894-0039905 |
| 11/14/05 | BLMIS letter to JPMC re borrowing funds as collateral | JPMVAB0037441-0037449 |
| 11/14/05 | BLMIS letter to JPMC re borrowing funds as collateral | JPMVAB0039894-0039905 |
| 11/18/05 | BLM Account Maintenance form | SECSAH0000039-0000047 |
| 12/19/05 | BB&T Wire Transfer Operations - P&S Assoc/JPMC/BLM | BBTSAA0000181 |
| 01/18/06 | BLMIS letter to JPMC re Federal Home Loan Bonds | JPMVAB0037441-0037449 |
| 01/18/06 | BLMIS letter to JPMC re borrowing funds as collateral | JPMVAB0037441-0037449 |
| 01/18/06 | Fax re wiring bonds to BLMIS | JPMVAB0037441-0037449 |

| | | |
|---|---|---|
| 01/18/06 | BLMIS letter to JPMC re Federal Home Loan Bonds | JPMVAB0039894-0039905 |
| 01/18/06 | BLMIS letter to JPMC re borrowing funds as collateral | JPMVAB0039894-0039905 |
| 01/18/06 | Fax re wiring bonds to BLMIS | JPMVAB0039894-0039905 |
| 02/08/06 | Primex letter to JPMC re cancellation of automatic investment program | JPMVAB0032600-0032606 |
| 03/08/06 | Email re Groupement Financier increase in leverage | ACCSAA0199202-0199206 |
| 03/08/06 | Email re Groupement Financier increase in leverage | ACCSAC03417256 |
| 03/08/06 | Email re Groupement Financier increase in leverage | ACCSAC03445992 |
| 03/09/06 | Email re Groupement Financier increase in leverage | ACCSAA0199231-0199235 |
| 03/09/06 | Email re Groupement Financier increase in leverage | ACCSAA0199238-0199242 |
| 03/09/06 | Email re Groupement Financier increase in leverage | ACCSAC03417205 |
| 03/09/06 | Email re Groupement Financier increase in leverage | ACCSAC03417206 |
| 03/14/06 | Robert Jaffe letter to Bertram Tamarkin re account established | SECSEF0057419 |
| 06/01/06 | BLMIS fax to JPMC re decrease and debit of loan | JPMVAB0039894-0039905 |
| 06/01/06 | Printout of BLMIS account balance inquiry | JPMVAB0039894-0039905 |
| 08/29/06 | BLMIS letter to JPMC re partial reconciliation | JPMVAB0032600-0032606 |
| 09/08/06 | Exhibit 3G - Citigroup Wire Transfer Debit Advice | ASSSAA0000000 |
| 09/29/06 | Lehman Brothers BLMIS History Request | SECSAH0000199-0000202 |
| 01/04/07 | BB&T Wire Transfer Operations - P&S Assoc/JPMC/BLM | BBTSAA0001815 |
| 01/12/07 | Lehman Brothers BLMIS History Request | SECSAH0000265-0000269 |
| 02/12/07 - 08/14/08 | Excel chart re investigation of wire account activity | SECSBT0000001 |
| 05/06/07 | Certificate of Rule 144A Qualified Institutional Buyer and Section 3(C)(7) Qualified Purchaser | SECSAK0000095-0000106 |
| 05/07/07 | Lehman Brothers BLMIS History Request | SECSAH0000072-0000077 |
| 07/11/07 | BLMIS letter to JPMC re addition of view check tab in PWS | JPMVAB0032600-0032606 |
| 07/25/07 | BLMIS Investment Adviser Registration | SECSAG0000205-0000226 |
| 09/13/07 | BLMIS letter to JPMC re new account opening | JPMVAB0032600-0032606 |
| 09/19/07 | BLMIS letter to JPMC re authorization to add new account | JPMVAB0032600-0032606 |
| Dec-07 | JPMorgan Account Transaction Summary | JPMSDL0000653-0000654 |
| 2008 | Excel chart re Acct 6301428151509996 checks | JPMVAB0091191 |
| 2008 | Excel chart re AML Daily 200417 Acct 140081703 | JPMVAB0091192 |
| 2008 | Excel chart re Acct 140081703 | JPMVAB0091195 |
| 2008 | Excel chart re Acct 6301428151509996 checks | JPMVAB0091234 |
| 2008 | Excel chart re AML Daily 200417 Acct 140081703 | JPMVAB0091235 |
| 2008 | Inquiry: Security Master - Stock; Account Master - Broker; Account Activity - Detail | LDCSAB0000009-0000011 |
| 01/02/08 | Rye Investment Management email re confirmation of funds to BLM | TGH-EMAIL-00521941 thru 00521944 |
| 01/11/08 | Bank Atlantic Notice to Rosemarie Stadelman re delay of fund availability | BACSAC0000001-0000006 |
| 05/28/08 | Nantucket Bank Incoming Wire Detail - Patricia A. Halsted / BLM | NANSAA0006216 |
| 06/06/08 | Nantucket Bank Incoming Wire Detail - Patricia A. Halsted / BLM | NANSAA0006223 |
| July 2008 | Memos re wire transfers (including BLM checks to Barbara Picower & Trust FBO Gabrielle H. Picower dated 04/11/08) | SECSDI0007955-0007960 |
| 09/08/08 | HSBC Bank, PLC - KPMG Review of fraud and related operational risks at BLMIS | HSBSAX0000249-0000282 |
| 09/08/08 | HSBC Bank, PLC - KPMG Review of fraud and related operational risks at BLMIS | HSBSAX0000351-0000419 |
| 09/08/08 | HSBC Bank, PLC - KPMG Review of fraud and related operational risks at BLMIS | SECSEG0000553-0000620 |
| 10/14/08 | Stanley Mirsky letter to Brad Domenico re wiring cash balance to JPMC/BLM | MPSSAA0004631-0004634 |
| Nov. & Dec. 2008 | Cohmad Daily Wire Transaction Detail | SECSAT0042924-0042959 |
| 11/17/08 | Memo from JPMC re BLM | JPMVAB0040979-0040980 |
| 11/17/08 | JPMC email re BLM | JPMVAB0045911 |
| 11/17/08 | Chase memo re BLM loan increase request | JPMVAB0045912-0045913 |
| 11/17/08 | JPMC email re BLM loan increase request | JPMVAB0085960 |
| 11/17/08 | JPMC email re BLM loan increase request | JPMVAB0086284 |
| Dec-08 | JPMC List of Deposits/Checks *see 04/07/09 Chase email to Seanna Brown* | JPMSAA0020081-0020089 |
| 12/08/08 | Alexandra K. Marden fax to Cohmad re wire instructions | SECSAT0018058-0018060 |
| 12/11/08 | JPMC email re BLM | JPMVAB0049685-0049686 |
| 12/11/08 | JPMC email re BLM | JPMVAB0049694 |
| 12/11/08 | JPMC email re loan increase | JPMVAB0086318 |
| 12/12/08 | JPMC email re BLM request for debit authority | JPMVAB0049671-0049673 |
| 12/12/08 | JPMC email re BLM request for debit authority | JPMVAB0049674-0049676 |
| 12/12/08 | JPMC email re BLM request for debit authority | JPMVAB0049677-0049678 |
| 12/12/08 | JPMC email re BLM request for debit authority | JPMVAB0049679-0049680 |
| 12/12/08 | JPMC email re BLM account restriction | JPMVAB0052957 |
| 12/12/08 | JPMC email re BLM account restriction | JPMVAB0052958 |
| 12/12/08 | JPMC email re BLM account restriction | JPMVAB0053062 |
| 12/12/08 | JPMC email re BLM account restriction | JPMVAB0053063 |
| 12/12/08 | JPMC email re BLM account restriction | JPMVAB0053064 |
| 12/12/08 | JPMC email re NFS search | JPMVAB0053065-0053067 |
| 12/12/08 | JPMC email re BLM account restriction | JPMVAB0053080 |
| 12/12/08 | JPMC email re NFS search | JPMVAB0053083-0053084 |
| 12/15/08 | JPMC email re BLM request for debit authority potential fraud | JPMVAB0049646-0049647 |

| | | |
|---|---|---|
| 12/16/08 | JPMC MI50 Transaction Report | JPMSAA0019968-0019973 |
| 12/29/08 | JPMC email re BLMIS SSC data dump | JPMVAB0091190 |
| 12/29/08 | JPMC email re BLMIS SSC data dump | JPMVAB0091193-0091194 |
| 12/30/08 | JPMC email re SSC request | JPMVAB0091232-0091233 |
| 12/31/08 | Jeffrey Brown letter to Cohmad re filing claim | SECSEF0018966-0018967 |
| 01/23/09 | Sullivan & Cromwell letter to SEC re SEC v Madoff documents responsive to Subpoena | SECSAA0000003-0000005 |
| 02/29/09 | Law Enforcement Agency Scan Report - Pati H. Gerber | HARSAA0000001-0000006 |
| 03/12/09 | Chase email to Seanna Brown re Madoff G13414 2006 account | JPMSAA0019985 |
| 03/12/09 | Chase email to Seanna Brown re Madoff G13414 2007 accounts | JPMSAA0019989 |
| 03/12/09 | Chase email to Seanna Brown re Madoff G13414 2008 accounts | JPMSAA0020021 |
| 03/12/09 | Chase email to Seanna Brown re Madoff G13414 account | JPMSAA0020078 |
| 03/12/09 | FBI memo re FBI v Madoff with court documents attached | VPPSAA0005531-0005725 |
| 03/27/09 | Unknown screen summary | BOTSAA0000022-0000025 |
| 04/02/09 | Unknown screen summary | BOTSAA0000428 |
| 04/05/09 | Chase email to Seanna Brown re Madoff 703 account entries | JPMSAA0019967 |
| 04/05/09 | Chase email to Seanna Brown re Madoff 509 account entries from 2007 | JPMSAA0019976 |
| 04/07/09 | Chase email to Seanna Brown re Dec08 checklisting for 509 account | JPMSAA0020080 |
| 04/14/09 | Monthly Statement History - BLM | BNPSAA0000044-0000064 |
| 08/09/09 | JPMC email re Barrons/2 articles re Madoff's relationship w/JPM and Bear | JPMVAB0100036-0100041 |
| 05/18/11 | Certification by Geotext Translations, Inc. from German to English of FBI memo dated 03/12/09 with attached court documents | VPPSAA0005531.0001-0005531.0392 |
| 03/15/13 | Unknown document - foreign language (German ?) | GPRVAD0000375-0000776 |
| 06/17/13 | Certification of Ken Hetzel of Geotext Translations re translation from English to French of Jan-Dec 2006 BLMIS trade summaries for JPMorgan | JPMSAA0019986.FR0001-0009 |
| 06/28/13 | Certification of Ken Hetzel of Geotext Translations re translation from English to French of BLMIS letters to JPMC, wire instructions, fax and balance inquiry for JPMorgan | JPMVAB0039894.FR0001-0027 |
| | | |
| | **BLMIS request to Lehman Brothers re wire instructions** | |
| 12/19/01 | BLMIS fax to Lehman Brothers re wire instructions | SECSAH0002347-0002354 |
| 06/26/02 | BLMIS fax to Lehman Brothers re wire instructions | SECSAH0002347-0002354 |
| 09/26/02 | BLMIS fax to Lehman Brothers re wire instructions | SECSAH0002347-0002354 |
| 03/04/03 | BLMIS fax to Lehman Brothers re wire instructions | SECSAH0002347-0002354 |
| 04/14/03 | BLMIS fax to Lehman Brothers re wire instructions | SECSAH0002347-0002354 |
| 06/25/03 | BLMIS fax to Lehman Brothers re wire instructions | SECSAH0002356-0002357 |
| 06/30/03 | BLMIS fax to Lehman Brothers re wire instructions | SECSAH0002356-0002357 |
| 09/25/03 | BLMIS fax to Lehman Brothers re wire instructions | SECSAH0002358-0002363 |
| 12/29/03 | BLMIS fax to Lehman Brothers re wire instructions | SECSAH0002358-0002363 |
| 12/30/03 | BLMIS fax to Lehman Brothers re wire instructions | SECSAH0002358-0002363 |
| 11/03/04 | BLMIS fax to Lehman Brothers re wire instructions | SECSAH0002358-0002363 |
| 12/22/05 | BLMIS fax to Lehman Brothers re wire instructions | SECSAH0002358-0002363 |
| 01/06/06 | BLMIS fax to Lehman Brothers re wire instructions | SECSAH0002358-0002363 |
| 04/12/06 | BLMIS letter to Rick Dellarusso re wire instructions | SECSAH0002347-0002354 |
| 09/16/08 | BLMIS letter to Lehman Brothers re wire instructions | SECSAH0002355 |
| 09/29/08 | BLMIS letter to Lehman Brothers re wire instructions | SECSAH0002347-0002354 |
| | | |
| | **Bank of Bermuda** | |
| 01/20/06 | Wire Detail | SECSBI0000608-0000609 |
| 03/01/06 | Wire Detail | SECSBI0000426-0000427 |
| 04/21/06 | Wire Detail | SECSBI0001112-0001113 |
| 05/16/06 | Wire Detail | SECSBI0001209-0001210 |
| 06/16/06 | Wire Detail | SECSBI0001262-0001263 |
| | | |
| 02/19/07 | Bank of Bermuda Statement - Kingate Euro Fund Ltd | SECSBI0000432 |
| 04/19/07 | Bank of Bermuda Statement - Kingate Euro Fund Ltd | SECSBI0000434 |
| 05/18/07 | Bank of Bermuda Statement - Kingate Euro Fund Ltd | SECSBI0000435 |
| 07/19/07 | Bank of Bermuda Statement - Kingate Euro Fund Ltd | SECSBI0000437 |
| 08/17/07 | Bank of Bermuda Statement - Kingate Euro Fund Ltd | SECSBI0000438 |
| 12/19/07 | Bank of Bermuda Statement - Kingate Euro Fund Ltd | SECSBI0000441-0000443 |
| | | |
| 02/19/08 | Bank of Bermuda Statement - Kingate Euro Fund Ltd | SECSBI0000446-0000447 |
| 03/19/08 | Bank of Bermuda Statement - Kingate Euro Fund Ltd | SECSBI0000448-0000450 |
| 04/18/08 | Bank of Bermuda Statement - Kingate Euro Fund Ltd | SECSBI0000451-0000453 |
| | | |
| | **Bank of New York** | |
| 1986 - 2003 | Bank of NY - BLM file | SECSBF0000176-0000238 |
| 1983 - 2012 | Bank of NY - BLM file | SECSBF0000355-0000372 |
| 07/23/99 | General Power of Attorney & account documents | SECSBF0000401-0000408 |
| 05/30/00 | Bank of NY - BLM Customer account info | SECSBF0000376-0000381 |

| | | |
|---|---|---|
| 2005-2006 | Bank of NY - BLM file including Investment Management and Custody Agreement between BLMIS and Bank of NY; Articles of Organization; Emails; Purchase Reports; Pending Trades; Wire documents; Fixed Income Portfolio | SECSBF0003032-0003198 |
| 2006 | Bank of NY - Wire documents; Pending Trades; Account Positions; Emails; Fixed Income Portfolio | SECSBF0000117-0000157 |
| | | |
| 03/31/05 | Bank of NY - BLMIS Statement of Assets Held | SECSBF0001833-0001837 |
| 04/30/05 | Bank of NY - BLMIS Statement of Assets Held | SECSBF0001838-0001841 |
| 05/31/05 | Bank of NY - BLMIS Statement of Assets Held | SECSBF0001842-0001845 |
| 06/30/05 | Bank of NY - BLMIS Statement of Assets Held | SECSBF0001846-0001850 |
| 07/31/05 | Bank of NY - BLMIS Statement of Assets Held | SECSBF0001851-0001857 |
| 08/31/05 | Bank of NY - BLMIS Statement of Assets Held | SECSBF0001858-0001865 |
| 09/30/05 | Bank of NY - BLMIS Statement of Assets Held | SECSBF0001866-0001871 |
| 10/31/05 | Bank of NY - BLMIS Statement of Assets Held | SECSBF0001872-0001879 |
| 11/30/05 | Bank of NY - BLMIS Statement of Assets Held | SECSBF0001880-0001885 |
| 12/31/05 | Bank of NY - BLMIS Statement of Assets Held | SECSBF0001886-0001896 |
| 01/31/06 | Bank of NY - BLMIS Statement of Assets Held | SECSBF0001897-0001903 |
| 02/28/06 | Bank of NY - BLMIS Statement of Assets Held | SECSBF0001904-0001911 |
| 03/31/06 | Bank of NY - BLMIS Statement of Assets Held | SECSBF0001912-0001919 |
| | | |
| 03/31/05 | Bank of NY Statement of Transactions | SECSBF0001923-0001933 |
| 03/31/05 | Bank of NY Statement of Transactions | SECSBF0002896-0002906 |
| 04/29/05 | Bank of NY Statement of Transactions | SECSBF0001920-0001922 |
| 04/29/05 | Bank of NY Statement of Transactions | SECSBF0002972-0002974 |
| 05/31/05 | Bank of NY Statement of Transactions | SECSBF0001934-0001936 |
| 05/31/05 | Bank of NY Statement of Transactions | SECSBF0002983-0002985 |
| 06/30/05 | Bank of NY Statement of Transactions | SECSBF0001937-0001940 |
| 06/30/05 | Bank of NY Statement of Transactions | SECSBF0002986-0002989 |
| 07/29/05 | Bank of NY Statement of Transactions | SECSBF0001941-0001949 |
| 07/29/05 | Bank of NY Statement of Transactions | SECSBF0002990-0002998 |
| 08/31/05 | Bank of NY Statement of Transactions | SECSBF0001950-0001958 |
| 08/31/05 | Bank of NY Statement of Transactions | SECSBF0002999-0003007 |
| 09/30/05 | Bank of NY Statement of Transactions | SECSBF0001959-0001974 |
| 09/30/05 | Bank of NY Statement of Transactions | SECSBF0003008-0003014 |
| 10/31/05 | Bank of NY Statement of Transactions | SECSBF0003015-0003023 |
| 11/30/05 | Bank of NY Statement of Transactions | SECSBF0001975-0001982 |
| 11/30/05 | Bank of NY Statement of Transactions | SECSBF0003024-0003031 |
| 12/30/05 | Bank of NY Statement of Transactions | SECSBF0001983-0002001 |
| 12/30/05 | Bank of NY Statement of Transactions | SECSBF0002907-0002925 |
| | | |
| 01/31/06 | Bank of NY Statement of Transactions | SECSBF0002002-0002011 |
| 01/31/06 | Bank of NY Statement of Transactions | SECSBF0002926-0002935 |
| 02/28/06 | Bank of NY Statement of Transactions | SECSBF0002012-0002019 |
| 02/28/06 | Bank of NY Statement of Transactions | SECSBF0002936-0002943 |
| 03/31/06 | Bank of NY Statement of Transactions | SECSBF0002020-0002025 |
| 03/31/06 | Bank of NY Statement of Transactions | SECSBF0002944-0002949 |
| 04/28/06 | Bank of NY Statement of Transactions | SECSBF0002026-0002059 |
| 04/28/06 | Bank of NY Statement of Transactions | SECSBF0002950-0002966 |
| 05/31/06 | Bank of NY Statement of Transactions | SECSBF0002060 |
| 06/30/06 | Bank of NY Statement of Transactions | SECSBF0002061 |
| 06/30/06 | Bank of NY Statement of Transactions | SECSBF0002968 |
| 07/31/06 | Bank of NY Statement of Transactions | SECSBF0002062 |
| 07/31/06 | Bank of NY Statement of Transactions | SECSBF0002969 |
| 08/31/06 | Bank of NY Statement of Transactions | SECSBF0002063 |
| 08/31/06 | Bank of NY Statement of Transactions | SECSBF0002970 |
| 09/29/06 | Bank of NY Statement of Transactions | SECSBF0002064 |
| 09/29/06 | Bank of NY Statement of Transactions | SECSBF0002971 |
| 10/31/06 | Bank of NY Statement of Transactions | SECSBF0002065 |
| 10/31/06 | Bank of NY Statement of Transactions | SECSBF0002975 |
| 11/30/06 | Bank of NY Statement of Transactions | SECSBF0002066 |
| 11/30/06 | Bank of NY Statement of Transactions | SECSBF0002976 |
| 12/29/06 | Bank of NY Statement of Transactions | SECSBF0002977 |
| | | |
| 01/31/07 | Bank of NY Statement of Transactions | SECSBF0002068 |
| 02/28/07 | Bank of NY Statement of Transactions | SECSBF0002979 |
| 03/30/07 | Bank of NY Statement of Transactions | SECSBF0002070 |
| 03/30/07 | Bank of NY Statement of Transactions | SECSBF0002980 |
| 04/30/07 | Bank of NY Statement of Transactions | SECSBF0002981 |
| 05/31/07 | Bank of NY Statement of Transactions | SECSBF0002072 |
| 05/31/07 | Bank of NY Statement of Transactions | SECSBF0002982 |
| | | |
| | | |

| | | |
|---|---|---|
| 01/02/08 - 03/31/08 | Bank of NY Statements - BLMIS Acct No. 866-1126-621 | SECSBF0001373-0001394 |
| 04/01/08 - 06/30/08 | Bank of NY Statements - BLMIS Acct No. 866-1126-621 | SECSBF0001395-0001416 |
| 07/01/08 - 09/30/08 | Bank of NY Statements - BLMIS Acct No. 866-1126-621 | SECSBF0001417-0001436 |
| 01/02/08 - 11/28/08 | Bank of NY Statements - BLMIS Acct No. 890-0524-391 | SECSBF0001437-0001480 |
| 01/02/08 - 11/28/08 | Bank of NY Statements - BLMIS Acct No. 890-0536-918 | SECSBF0001636-0001679 |
| | | |
| | **Bank of New York Mellon** | |
| | **Acct No. 890-0524-391** | |
| 08/01/08 - 08/29/08 | Bank of New York Mellon Statement - BLMIS | SECSCQ0000008-0000010 |
| 09/02/08 - 09/30/08 | Bank of New York Mellon Statement - BLMIS | SECSCQ0000005-0000007 |
| 11/03/08 - 11/28/08 | Bank of New York Mellon Statement - BLMIS | SECSCQ0000002-0000004 |
| | **Acct No. 866-1126-621** | |
| 08/01/08 - 08/29/08 | Bank of New York Mellon Statement - BLMIS | SECSCQ0000176-0000183 |
| 09/02/08 - 09/30/08 | Bank of New York Mellon Statement - BLMIS | SECSCQ0000167-0000175 |
| 10/01/08 - 10/31/08 | Bank of New York Mellon Statement - BLMIS | SECSCQ0000158-0000166 |
| 11/03/08 - 11/28/08 | Bank of New York Mellon Statement - BLMIS | SECSCQ0000150-0000157 |
| | **Acct No. 890-0536-918** | |
| 08/01/08 - 08/29/08 | Bank of New York Mellon Statement - BLMIS | SECSCQ0000248-0000250 |
| 09/02/08 - 09/30/08 | Bank of New York Mellon Statement - BLMIS | SECSCQ0000245-0000247 |
| 10/01/08 - 10/31/08 | Bank of New York Mellon Statement - BLMIS | SECSCQ0000242-0000244 |
| 11/03/08 - 11/28/08 | Bank of New York Mellon Statement - BLMIS | SECSCQ0000239-0000241 |
| | | |
| | **Bank Atlantic** | |
| 04/06/09 | Bank Atlantic WireHouse - Message Details / Strattham / Grosvenor Partners, Ltd | BACSAA0000163-0000164 |
| 04/06/09 | Bank Atlantic WireHouse - Message Details / Strattham / BLM | BACSAA0000165-0000166 |
| 04/06/09 | Bank Atlantic WireHouse - Message Details / Strattham / Grosvenor Partners, Ltd | BACSAA0000167-0000168 |
| 04/06/09 | Bank Atlantic WireHouse - Message Details / Strattham / BLM | BACSAA0000169-0000170 |
| 04/07/09 | Bank Atlantic WireHouse - Message Details / Krellenstein Family Ltd Partnership / BLM | BACSAA0000263-0000264 |
| 04/07/09 | Bank Atlantic WireHouse - Message Details / Krellenstein Family Ltd Partnership / BLM | BACSAA0000265-0000266 |
| 04/07/09 | Bank Atlantic WireHouse - Message Details / Krellenstein Family Ltd Partnership / BLM | BACSAA0000267-0000268 |
| | | |
| | **Account Documents** | |
| 1994 | S & P Associates account documents | SECSAF0009535-0009752 |
| 1999 | S & P Associates account documents | SECSAF0010946-0011338 |
| 2000 | S & P Associates account documents | SECSAF0011339-0011771 |
| 2000 | P & S Associates account documents | SECSAF0007967-0008108 |
| 2002 | P & S Associates account documents | SECSAF0008275-0008490 |
| 2002 | S & P Associates account documents | SECSAF0012137-0012554 |
| 2004 | P & S Associates account documents | SECSAF0008700-0008819 |
| 2004 | S & P Associates account documents | SECSAF0012915-0013104 |
| 2005 | P & S Associates account documents | SECSAF0008820-0008918 |
| 2006 | S & P Associates account documents | SECSAF0013287-0013476 |
| 2007 | S & P Associates account documents | SECSAF0013477-0013657 |
| | | |
| | **First Union** | |
| 12/02/96 | First Union Funds Transfer Request | LWTSAA0002386 |
| 01/03/00 | First Union Funds Transfer Consolidated Advice - LWT Associates, LLC | LWTSAA0002813-0002814 |
| 04/03/00 | First Union Funds Transfer Consolidated Advice - LWT Associates, LLC | LWTSAA0002812 |
| 07/03/00 | First Union Funds Transfer Consolidated Advice - LWT Associates, LLC | LWTSAA0002789-0002790 |
| 10/02/00 | First Union Funds Transfer Consolidated Advice - LWT Associates, LLC | LWTSAA0002769-0002770 |
| 04/02/01 | First Union Funds Transfer Consolidated Advice - LWT Associates, LLC | LWTSAA0002753-0002754 |
| | | |
| | **HSBC Money Transfer - Advice to Receive / Subscription Request** | |
| 10/27/04 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0003000-0003006 |
| 11/29/04 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002994-0002999 |
| 12/31/04 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002988-0002993 |
| 01/27/05 | HSBC Subscription Request Madoff - Lagoon Investment "D" | LILSAB0002983-0002987 |
| 02/24/05 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002977-0002982 |
| 05/30/05 | HSBC Money Transfer Madoff - Lagoon Investment | LILSAB0002962-0002966 |
| 05/30/05 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002967-0002971 |
| 08/29/05 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002950-0002956 |
| 09/28/05 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002943-0002949 |
| 08/29/06 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002919-0002923 |
| 09/27/06 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002916-0002918 |
| 10/30/06 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002912-0002915 |
| 11/30/06 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002902-0002904 |
| 01/10/07 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002889-0002901 |

| | | |
|---|---|---|
| 01/29/07 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002878-0002881 |
| 03/30/07 | HSBC Money Transfer Madoff - Lagoon Investment | LILSAB0002868-0002870 |
| 03/30/07 | HSBC Money Transfer Madoff - Lagoon Investment | LILSAB0002871-0002874 |
| 04/27/07 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002865-0002867 |
| 05/29/07 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002862-0002864 |
| 06/28/07 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002855-0002859 |
| 07/27/07 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002852-0002854 |
| 08/29/07 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002846-0002849 |
| 09/26/07 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002843-0002845 |
| 11/28/07 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002835-0002838 |
| 12/14/07 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002830-0002834 |
| 01/30/08 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002824-0002829 |
| 03/03/08 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002808-0002816 |
| 03/27/08 | HSBC Money Transfer Madoff - Lagoon Investment "D" | LILSAB0002802-0002804 |
| 04/24/08 | HSBC Money Transfer Madoff - SW-Hermes | LILSAB0002797-0002801 |
| 06/26/08 | HSBC Money Transfer Madoff - SW-Hermes | LILSAB0002782-0002787 |
| 07/29/08 | HSBC Money Transfer Madoff - SW-Hermes | LILSAB0002774-0002777 |
| 07/29/08 | HSBC Money Transfer Madoff - SW-Hermes | LILSAB0002778-0002781 |
| 08/29/08 | HSBC Money Transfer Madoff - SW-Hermes | LILSAB0002762-0002767 |
| 09/26/08 | HSBC Money Transfer Madoff - SW-Hermes | LILSAB0002758-0002761 |
| | | |
| | **Customer Checks** | |
| 06/14/04 | Morton Certilman check to US Treasury | MCESAA0000764-0000773 |
| 07/29/04 | Morton Certilman check to Springboard Holdings | MCESAA0000764-0000773 |
| 08/02/04 | Morton Certilman check to BLMIS | MCESAA0000764-0000773 |
| 08/23/04 | Morton Certilman check to Jay Haft | MCESAA0000764-0000773 |
| 09/14/04 | Morton Certilman check to NYS Income Tax | MCESAA0000764-0000773 |
| 11/22/04 | Jay Haft check to Morton Certilman | MCESAA0000764-0000773 |
| 11/21/08 | NMS Business Enterprises LLC check to BLMIS | JPMTAG0000006 |
| 12/06/08 | Roy D. Davis check to (Illegible) | JPMTAG0000014 |
| 12/08/08 | Syril Seiden check to BLMIS | JPMTAG0000002 |
| 12/09/08 | Beth Bitensky Myers check to BLM | JPMTAG0000004 |
| 12/09/08 | Jessica C. Myers check to BLM | JPMTAG0000010 |
| 12/09/08 | Susan Lerner check to BLMIS | JPMTAG0000012 |
| 12/09/08 | Illegible check to BLMIS | JPMTAG0000024 |
| 12/10/08 | Illegible check to BLMIS | JPMTAG0000027 |
| | | |
| | **Shana Skoller checks** | |
| 2000 | Shana Skoller checks | SECSAN0001328-0001545 |
| 2001 | Shana Skoller checks | SECSAN0001586-0002007 |
| | | |
| | **Deposit Slips** | |
| 02/05/02 | Anne Strickland Squadron deposit slip | CITSAK0001693 |
| 03/06/03 | Anne Strickland Squadron deposit slip | CITSAK0001287 |
| 04/03/03 | Anne Strickland Squadron deposit slip | CITSAK0001370 |
| 04/16/03 | Anne Strickland Squadron deposit slip | CITSAK0001362 |
| 05/22/03 | Anne Strickland Squadron deposit slip | CITSAK0001397 |
| 06/13/03 | Anne Strickland Squadron deposit slip | CITSAK0001470 |
| 10/03/03 | Amy R. Roth deposit slip | CITSAK0010041 |
| 11/07/03 | Amy R. Roth deposit slip | CITSAK0010043 |
| 12/04/03 | Amy R. Roth deposit slip | CITSAK0010047 |
| 01/08/04 | Amy R. Roth deposit slip | CITSAK0010049 |
| 02/05/04 | Amy R. Roth deposit slip | CITSAK0010051 |
| 03/10/04 | Amy R. Roth deposit slip | CITSAK0010055 |
| 04/01/04 | Joshua S. & Isadora Roth deposit slip | CITSAK0016219 |
| 04/06/04 | Amy R. Roth deposit slip | CITSAK0010057 |
| 04/10/04 | Lanny Kotelchuck deposit slip | CITSAK0007922 |
| 05/06/04 | Amy R. Roth deposit slip | CITSAK0010061 |
| 06/03/04 | Amy R. Roth deposit slip | CITSAK0010063 |
| 06/18/04 | Estate of Leonard Schreier deposit slip | CITSAK0012735 |
| 07/01/04 | Anne Strickland Squadron deposit slip | CITSAK0000217 |
| 07/03/04 | Amy R. Roth deposit slip | CITSAK0010065 |
| 08/05/04 | Amy R. Roth deposit slip | CITSAK0010067 |
| 08/16/04 | Joshua S. & Isadora Roth deposit slip | CITSAK0016223 |
| 09/04/04 | Amy R. Roth deposit slip | CITSAK0010071 |
| 09/17/04 | Anne Strickland Squadron deposit slip | CITSAK0000306 |
| 10/06/04 | Fabio & Lauren Goglia deposit slip | CITSAK0008713 |
| 10/27/04 | Joshua S. & Isadora Roth deposit slip | CITSAK0016225 |
| 11/04/04 | Amy R. Roth deposit slip | CITSAK0010077 |
| 12/06/04 | Amy R. Roth deposit slip | CITSAK0010079 |
| 12/17/04 | Joshua S. & Isadora Roth deposit slip | CITSAK0016227 |
| 12/28/04 | Lanny Kotelchuck deposit slip | CITSAK0007934 |

| | | |
|---|---|---|
| 01/10/05 | Amy R. Roth deposit slip | CITSAK0010081 |
| 01/11/05 | Anne Strickland Squadron deposit slip | CITSAK0000449 |
| 02/11/05 | Amy R. Roth deposit slip | CITSAK0010088 |
| 03/04/05 | Amy R. Roth deposit slip | CITSAK0010090 |
| 03/15/05 | Anne Strickland Squadron deposit slip | CITSAK0000571 |
| 04/05/05 | Anne Strickland Squadron deposit slip | CITSAK0000616 |
| 04/14/05 | Amy R. Roth deposit slip | CITSAK0009810 |
| 04/20/05 | Anne Strickland Squadron deposit slip | CITSAK0000614 |
| 06/07/05 | Anne Strickland Squadron deposit slip | CITSAK0000690 |
| 07/15/05 | Anne Strickland Squadron deposit slip | CITSAK0000736 |
| 08/31/05 | John & Patricia Thackray deposit slip | CITSAK0007445 |
| 10/21/05 | John & Patricia Thackray deposit slip | CITSAK0007453 |
| 12/12/05 | Anne Strickland Squadron deposit slip | CITSAK0002186 |
| 12/15/05 | Amy R. Roth deposit slip | CITSAK0009922 |
| 01/14/06 | John & Patricia Thackray deposit slip | CITSAK0007464 |
| 01/27/06 | Amy R. Roth deposit slip | CITSAK0009928 |
| 02/13/06 | Amy R. Roth deposit slip | CITSAK0009932 |
| 03/15/06 | Anne Strickland Squadron deposit slip | CITSAK0002310 |
| 03/31/06 | John & Patricia Thackray deposit slip | CITSAK0007478 |
| 10/26/06 | John & Patricia Thackray deposit slip | CITSAK0007510 |
| 12/18/06 | Estate of Leonard Schreier deposit slip | CITSAK0013019-0013020 |
| 01/10/07 | Estate of Leonard Schreier deposit slip | CITSAK0013035-0013036 |
| 02/19/07 | Amy R. Roth deposit slip | CITSAK0010093 |
| 05/25/07 | Estate of Leonard Schreier deposit slip | CITSAK0013091-0013092 |
| 07/22/07 | John & Patricia Thackray deposit slip | CITSAK0007556 |
| 09/28/07 | Anne Strickland Squadron deposit slip | CITSAK0002903-0002904 |
| 11/13/07 | Amy R. Roth deposit slip | CITSAK0010097 |
| 07/29/08 | John & Patricia Thackray deposit slip | CITSAK0007593 |
| | | |
| | **BLM Checks** | |
| 07/01/99 | BLM checks to Decisions Incorporated, Barbara Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0007675-0007678 |
| 08/31/99 | BLM check to Retirement Income Plan for Employees of Monroe Systems for Business, Inc. | SECSET0000350 |
| 10/01/99 | BLM checks to Decisions Incorporated, Barbara Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0007669-0007672 |
| 02/29/00 | BLM check to Retirement Income Plan for Employees of Monroe Systems for Business, Inc. | SECSET0000338 |
| 04/03/00 | BLM checks to Decisions Incorporated, Barbara Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0007652-0007654 |
| 07/03/00 | BLM checks to Decisions Incorporated, Barbara Picower, Trust, FBO Gabrielle H. Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0007639-0007643 |
| 10/02/00 | BLM checks to Decisions Incorporated, Barbara Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0007617-0007620 |
| 01/02/01 | BLM checks to Decisions Incorporated, Barbara Picower, Trust, FBO Gabrielle H. Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0007591-0007596 |
| 04/02/01 | BLM checks to Decisions Incorporated, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special, Barbara Picower, Trust FBO Gabrielle H. Picower | SECSDI0007582-0007586 |
| 07/02/01 | BLM checks to Decisions Incorporated, Barbara Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0007572-0007576 |
| 10/01/01 | BLM checks to Decisions Incorporated, Barbara Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0007568-0007571 |
| 01/02/02 | BLM checks to Decisions Incorporated, Barbara Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0007539-0007542 |
| 02/04/02 | BLM check to Anne Squadron | CITSAK0001694 |
| 04/01/02 | BLM checks to Decisions Incorporated, Barbara Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0008210-0008213 |
| 07/01/02 | BLM checks to Decisions Incorporated, Barbara Picower, Trust FBO Gabrielle H. Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special, The Picower Foundation | SECSDI0008199-0008204 |

| Date | Description | Reference |
|---|---|---|
| 10/01/02 | BLM checks to Decisions Incorporated, Barbara Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0008193-0008196 |
| 01/02/03 | BLM checks to JA Special Ltd Partnership, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special, Trust FBO Gabrielle H. Picower, Barbara Picower | SECSDI0008185-0008188 |
| 03/04/03 | BLM check to Anne Squadron | CITSAK0001288 |
| 03/24/03 | BLM check to Peter Stamos | CITSAK0011615 |
| 03/26/03 | BLM check to Peter Madoff | SECSBJ0012405-0012406 |
| 04/01/03 | BLM checks to Decisions Incorporated, Barbara Picower, Trust FBO Gabrielle H. Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0008171-0008174 |
| 04/02/03 | BLM check to Anne Squadron | CITSAK0001371 |
| 04/09/03 | BLM check to Anne Strickland Squadron & Diane Squadron Shea | CITSAK0001363 |
| 05/20/03 | BLM check to Anne Strickland Squadron | CITSAK0001398 |
| 06/04/03 | BLM check to Anne Squadron | CITSAK0001469 |
| 06/12/03 | BLM check to Anne Strickland Squadron | CITSAK0001471 |
| 07/01/03 | BLM checks to Decisions Incorporated, Barbara Picower, Trust FBO Gabrielle H. Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0008158-0008166 |
| 09/15/03 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000764-0000773 |
| 10/01/03 | BLM check to Amy Roth | CITSAK0010042 |
| 10/01/03 | BLM checks to Decisions Incorporated, Barbara Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0008148-0008151 |
| 11/04/03 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000764-0000773 |
| 12/01/03 | BLM check to Amy Roth | CITSAK0010048 |
| 12/03/03 | BLM check to Amy Roth | CITSAK0010044 |
| 12/19/03 | BLM check to Martin Lifton | CAPSAG0000307 |
| 12/26/03 | BLM check to Frederic & Susan Konigsberg | CITSAF0003612 |
| 01/02/04 | BLM check to Amy Roth | CITSAK0010050 |
| 01/02/04 | BLM checks to Decisions Incorporated, Barbara Picower, Trust FBO Gabrielle H. Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0008138-0008141 |
| 01/02/04 | BLM checks to Decisions Incorporated | SECSDI0028719 |
| 01/08/04 | BLM check to Basil & Peter Stamos | CITSAK0011759 |
| 02/02/04 | BLM check to Amy Roth | CITSAK0010052 |
| 03/01/04 | BLM check to Amy Roth | CITSAK0010056 |
| 03/09/04 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000764-0000773 |
| 03/29/04 | BLM check to Frederic & Susan Konigsberg | CITSAF0003632 |
| 03/29/04 | BLM check to Isadora Roth | CITSAK0016220 |
| 04/01/04 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000005 |
| 04/01/04 | BLM check to Joseph Rubino | CAPSAA0000006 |
| 04/01/04 | BLM check to Lanny & Catherine Kotelchuck | CITSAK0007923 |
| 04/01/04 | BLM check to Amy Roth | CITSAK0010058 |
| 04/01/04 | BLM check to Richard A. ? | CITSAR0000478 |
| 04/01/04 | Illegible | CITSAR0000550 |
| 04/01/04 | BLM checks to Decisions Incorporated, Barbara Picower, Trust FBO Gabrielle H. Picower, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0008130-0008133 |
| 04/05/04 | BLM check to Mary Freda Flax | CITSAM0000045 |
| 05/03/04 | BLM check to Amy Roth | CITSAK0010062 |
| 06/01/04 | BLM check to Amy Roth | CITSAK0010064 |
| 06/08/04 | BLM check to William C. & Carol Fitzpatrick | CAPSAF0000671 |
| 06/08/04 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000764-0000773 |
| 06/14/04 | BLM check to Estate of Leonard J. Schreier | CITSAK0012736 |
| 06/25/04 | BLM check to Anne Squadron | CITSAK0000218 |
| 06/29/04 | BLM check to Frederic & Susan Konigsberg | CITSAF0003638 |
| 07/01/04 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000010 |
| 07/01/04 | BLM check to Amy Roth | CITSAK0010066 |
| 07/01/04 | BLM checks to Decisions Incorporated, Barbara Picower, Trust FBO Gabrielle H. Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0008125-0008127 |
| 07/06/04 | BLM check to Mary Freda Flax | CITSAM0000047 |
| 07/06/04 | Illegible | CITSAR0000527 |
| 08/02/04 | BLM check to Amy Roth | CITSAK0010068 |
| 08/11/04 | BLM check to Isadora Roth | CITSAK0016224 |
| 08/30/04 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000764-0000773 |
| 09/01/04 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000012 |
| 09/01/04 | BLM check to Amy Roth | CITSAK0010072 |
| 09/01/04 | BLM check to Anne Squadron | CITSAK0000307 |
| 09/16/04 | BLM check to Isadora Roth | CITSAK0016224 |
| 10/01/04 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000013 |

| 10/01/04 | BLM check to Amy Roth | CITSAK0009807 |
|---|---|---|
| 10/01/04 | BLM checks to JA Special Ltd Partnership, Barbara Picower, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0008092-0008094 |
| 10/04/04 | BLM check to Fabio & Lauren Goglia | CITSAK0008714 |
| 10/04/04 | BLM check to Peter Stamos | CITSAK0011877 |
| 10/05/04 | BLM check to Peter Stamos | CITSAK0011880 |
| 10/05/04 | BLM check to Richard A. ? | CITSAR0000490 |
| 10/22/04 | BLM check to Isadora Roth | CITSAK0016226 |
| 10/26/04 | BLM check to John Thackray | CITSAK0007378 |
| 10/28/04 | Checks to Martin Lifton | CAPSAG0000110 |
| 11/01/04 | BLM check to Amy Roth | CITSAK0010078 |
| 11/01/04 | BLM check to Basil & Peter Stamos | CITSAK0011895 |
| 11/03/04 | BLM check to Basil & Peter Stamos | CITSAK0011891 |
| 11/12/04 | BLM check to Anne Squadron | CITSAK0000394 |
| 11/24/04 | BLM check to Joyce Certilman | MCESAA0000764-0000773 |
| 12/01/04 | BLM check to Amy Roth | CITSAK0010080 |
| 12/14/04 | BLM check to Isadora Roth | CITSAK0016228 |
| 12/23/04 | BLM check to Lanny & Catherine Kotelchuck | CITSAK0007935 |
| 12/28/04 | BLM check to Fabio & Lauren Goglia | CITSAK0008877 |
| 01/01/05 | BLM check to Mary Freda Flax | CITSAM0000051 |
| 01/03/05 | BLM check to Amy Roth | CITSAK0010082 |
| 01/03/05 | BLM checks to Decisions Incorporated, Barbara Picower, Trust FBO Gabrielle H. Picower, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0008082-0008085 |
| 01/05/05 | Illegible | CITSAR0001013 |
| 01/06/05 | Illegible | CITSAK0000552 |
| 01/07/05 | BLM check to Sylvia Rosenblatt | WACSAK0003015 |
| 01/10/05 | BLM check to Anne Strickland Squadron | CITSAK0000450 |
| 02/01/05 | BLM check to Amy Roth | CITSAK0010089 |
| 02/04/05 | BLM check to Anne Strickland Squadron | CITSAK0000527 |
| 03/01/05 | BLM check to Amy Roth | CITSAK0010091 |
| 03/07/05 | BLM check to Anne Squadron | CITSAK0000567 |
| 03/11/05 | BLM check to Fabio & Lauren Goglia | CITSAK0008881 |
| 03/15/05 | BLM check to Anne Strickland Squadron | CITSAK0000572 |
| 03/24/05 | BLM check to Frederic & Susan Konigsberg | CITSAF0003452 |
| 04/01/05 | BLM check to Maryen Lovinger Ziskin | CAPSAE0000285 |
| 04/01/05 | BLM check to Amy Roth | CITSAK0009811 |
| 04/01/05 | BLM checks to Decisions Incorporated, Barbara Picower, Trust FBO Gabrielle H. Picower, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0008075-0008077 |
| 04/04/05 | BLM check to Anne Squadron | CITSAK0000617 |
| 04/11/05 | BLM check to Mary Freda Flax | CITSAM0000055 |
| 04/11/05 | Illegible | CITSAR0001020 |
| 04/12/05 | Illegible | CITSAR0000556 |
| 04/12/05 | Illegible | CITSAR0001023 |
| 04/17/05 | BLM check to Anne Strickland Squadron | CITSAK0000615 |
| 06/01/05 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000015 |
| 06/06/05 | BLM check to Anne Strickland Squadron | CITSAK0000691 |
| 07/01/05 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000016 |
| 07/01/05 | BLM check to Stephen Ross Konigsberg | CITSAF0003062 |
| 07/01/05 | BLM check to Stephen Ross Konigsberg | CITSAF0003064 |
| 07/01/05 | BLM checks to JF Partnership, JLN Partnership, Jeffry M. Picower Special, Barbara Picower, Trust FBO Gabrielle H. Picower, JEMW Partnership | SECSDI0008063-0008064 |
| 07/06/05 | Illegible | CITSAR0001002 |
| 07/07/05 | BLM check to Rita & Linda G. King | CAPSAB0000052 |
| 07/07/05 | Illegible | CITSAR0000558 |
| 07/15/05 | BLM check to Anne Squadron | CITSAK0000737 |
| 07/18/05 | Illegible | CITSAR0000561 |
| 08/23/05 | BLM check to John Thackray | CITSAK0007446 |
| 09/01/05 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000017 |
| 09/01/05 | BLM check to Amy Roth | CITSAK0009140 |
| 09/07/05 | BLM check to Joseph Rubino | CAPSAA0000018 |
| 09/14/05 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000764-0000773 |
| 10/03/05 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000019 |
| 10/03/05 | BLM check to Amy Roth | CITSAK0009141 |
| 10/03/05 | BLM checks to Decisions Incorporated, Barbara Picower, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffrey M. Picower Special | SECSDI0008056-0008058 |
| 10/06/05 | Illegible | CITSAR0001017 |
| 10/18/05 | BLM check to Pat Thackray | CITSAK0007454 |
| 10/24/05 | Illegible | CITSAR0000565 |
| 11/01/05 | BLM check to Joseph Rubino | CAPSAA0000020 |
| 11/01/05 | BLM check to Anne Strickland Squadron | CITSAK0000915 |

| | | |
|---|---|---|
| 11/01/05 | BLM check to Amy Roth | CITSAK0009142 |
| 11/03/05 | BLM check to Alexander Flax | CITSAN0000141 |
| 12/01/05 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000023 |
| 12/01/05 | BLM check to Amy Roth | CITSAK0009923 |
| 12/06/05 | BLM check to Anne Squadron | CITSAK0002187 |
| 12/19/05; 12/21/05 | Checks to Martin Lifton | CAPSAG0000168 |
| 12/20/05 | BLM check to Frederic & Susan Konigsberg | CITSAF0003604 |
| 12/28/05 | Morgan Stanley check to Maryen Ziskin | CAPSAE0000332 |
| 01/03/06 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000024 |
| 01/03/06 | BLM check to Amy Roth | CITSAK0009929 |
| 01/03/06 | BLM checks to Decision Incorporated, Barbara Picower, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0008019-0008021 |
| 01/09/06 | BLM check to Rita & Linda G. King | CAPSAB0000059 |
| 01/10/06 | Illegible | CITSAR0000567 |
| 01/17/06 | BLM check to John Thackray | CITSAK0007465 |
| 01/17/06 | BLM check to Alexander Flax | CITSAN0000304 |
| 01/17/06 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000764-0000773 |
| 02/01/06 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000025 |
| 02/01/06 | BLM check to Amy Roth | CITSAK0009933 |
| 03/01/06 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000028 |
| 03/01/06 | BLM check to Amy Roth | CITSAK0009936 |
| 03/14/06 | BLM check to Anne Strickland Squadron | CITSAK0002311 |
| 03/17/06 | BLM check to William C. & Carol Fitzpatrick | CAPSAF0000853 |
| 03/17/06 | BLM check to Anne Strickland Squadron & Diane Squadron Shea | CITSAK0002309 |
| 03/22/06 | BLM check to Joan L. Fisher / Deposit slip for Ostrich Enterprises, LLC | GBNSAB0000724-0000725 |
| 03/28/06 | BLM check to John Thackray | CITSAK0007479 |
| 03/29/06 | BLM check to Frederic & Susan Konigsberg | CITSAF0003527 |
| 04/03/06 | BLM check to Joseph Rubino | CAPSAA0000031 |
| 04/03/06 | BLM check to Maryen Lovinger Ziskin | CAPSAE0000361 |
| 04/03/06 | BLM check to Monte Ghertler | CITSAR0000569 |
| 04/03/06 | BLM check to Monte Alan Ghertler | CITSAR0000572 |
| 04/03/06 | BLM checks to Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Barbara Picower, Trust FBO Gabrielle H. Picower, Jeffry M. Picower Special | SECSDI0008012-0008014 |
| 04/13/06 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000764-0000773 |
| 04/18/06 | BLM check to Doris S. Shor | CITSAK0017493 |
| 04/21/06 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000700-0000701 |
| 04/26/06; 05/01/06 | Checks to Martin Lifton | CAPSAG0000188 |
| 05/01/06 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000032 |
| 06/01/06 | BLM check to Joseph Rubino | CAPSAA0000033 |
| 06/07/06 | BLM check to Frederic & Susan Konigsberg | CITSAF0003521 |
| 06/08/06 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000774 |
| 07/03/06 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000034 |
| 07/03/06 | BLM check to Maryen Lovinger Ziskin | CAPSAE0000368 |
| 07/03/06 | BLM check to Monte Alan Ghertler | CITSAR0000574 |
| 07/11/06 | BLM check to Anne Squadron | CITSAK0004497-0004498 |
| 08/01/06 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000035 |
| 08/03/06 | BLM check to Pat Thackray | CITSAK0007502 |
| 08/07/06 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000775 |
| 08/24/06 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000776 |
| 09/01/06 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000037 |
| 09/08/06 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000777 |
| 10/02/06 | BLM check to Maryen Lovinger Ziskin | CAPSAE0000385 |
| 10/02/06 | BLM checks to Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Barbara Picower, Jeffry M. Picower Special | SECSDI0007993-0007995 |
| 10/06/06 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000722-0000723 |
| 10/24/06 | BLM check to Pat Thackray | CITSAK0007511 |
| 11/01/06 | BLM check to Joseph Rubino | CAPSAA0000038 |
| 12/01/06 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000039 |
| 12/01/06 | BLM check to Lanny & Catherine Kotelchuck | CITSAK0007862 |
| 12/14/06 | BLM check to Estate of Leonard J. Schreier | CITSAK0013021-0013022 |
| 01/02/07 | BLM check to Maryen Lovinger Ziskin | CAPSAE0000401 |
| 01/02/07 | BLM checks to Barbara Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Jeffry M. Picower Special | SECSDI0007984-0007986 |
| 01/04/07 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000779 |
| 01/08/07 | BLM check to Estate of Leonard J. Schreier | CITSAK0013037-0013038 |
| 01/16/07 | BLM check to Joan L. Fisher / Deposit slip for Ostrich Enterprises, LLC | GBNSAB0000743-0000744 |
| 02/06/07 | BLM check to Joan L. Fisher / Deposit slip for Ostrich Enterprises, LLC | GBNSAB0000741-0000742 |
| 03/01/07 | BLM check to Joseph Rubino | CAPSAA0000040 |
| 03/01/07 | BLM check to Amy Roth | CITSAK0010094 |
| 03/09/07 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000780 |
| 03/14/07 | BLM check to Estate of Leonard J. Schreier | CITSAK0013077-0013078 |

| Date | Description | Reference |
|---|---|---|
| 03/20/07 | BLM check to William C. & Carol Fitzpatrick | CAPSAF0000955 |
| 03/22/07 | BLM check to Ben Heller / Deposit slip for Ben & Patricia Heller | SBTSAB0000101 |
| 04/02/07 | BLM check to Maryen Lovinger Ziskin | CAPSAE0000418 |
| 04/02/07 | BLM check to Jack Madrich | JPMSAA0019977-0019983 |
| 04/02/07 | BLM checks to JEMW Partnership, JF Partnership, JLN Partnership, Barbara Picower, Trust FBO Gabrielle H. Picower, JAB Partnership | SECSDI0007979-0007980 |
| 04/10/07 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000781 |
| 04/10/07 | BLM check to Ben Heller / Deposit slip for Ben Heller | SBTSAB0000109 |
| 05/16/07 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000782 |
| 05/22/07 | BLM check to Estate of Leonard J. Schreier | CITSAK0013093-0013094 |
| 06/01/07 | BLM check to Joseph Rubino | CAPSAA0000043 |
| 06/26/07 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000783 |
| 07/02/07 | BLM check to Joseph Rubino | CAPSAA0000044 |
| 07/02/07 | BLM check to Maryen Lovinger Ziskin | CAPSAE0000436 |
| 07/02/07 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000150-0000151 |
| 07/02/07 | BLM check to Barbara Picower, Trust FBO Gabrielle H. Picower, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership | SECSDI0007974-0007975 |
| 07/03/07 | BLM check to Anne Squadron | CITSAK0002765-0002766 |
| 07/19/07 | BLM check to Pat Thackray | CITSAK0007557 |
| 08/01/07 | BLM check to Joseph Rubino | CAPSAA0000047 |
| 08/07/07 | BLM check to Norman Plotnick | JPMSAA0019977-0019983 |
| 08/14/07 | BLM check to Avram J. Goldberg The Avcar Group, Ltd | JPMSAA0019977-0019983 |
| 08/16/07 | BLM check to Michael P. Albert | JPMSAA0019977-0019983 |
| 09/06/07 | BLM check to Ben Heller / Deposit slip for Ben & Patricia Heller | SBTSAB0000154 |
| 09/10/07 | BLM check to Allan Bratman Revocable Trust | JPMSAA0019977-0019983 |
| 09/25/07 | BLM check to S&P Associates Gen Partnership | JPMSAA0019977-0019983 |
| 09/26/07 | BLM check to Anne Strickland Squadron | CITSAK0002905-0002906 |
| 10/01/07 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000048 |
| 10/01/07 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000007-0000008 |
| 10/01/07 | BLM checks to Barbara Picower, Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership | SECSDI0007969-0007970 |
| 10/12/07 | BLM check to Ira B. & Linda A. Kurtzberg | JPMSAA0019977-0019983 |
| 10/25/07 | BLM check to John Thackray | CITSAK0007574 |
| 11/01/07 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000049 |
| 11/01/07 | BLM check to Amy Roth | CITSAK0010098 |
| 11/02/07 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000784 |
| 11/20/07 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000785 |
| 11/27/07 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000205-0000206 |
| 12/21/07 | BLM check to Glantz Family Partners / Deposit slip for Glantz Family Partners | FRBSAA0000008 |
| 01/02/08 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000050 |
| 01/02/08 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000209-0000210 |
| 01/02/08 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000213-0000214 |
| 01/08/08 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000788 |
| 01/09/08 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000712-0000713 |
| 01/11/08 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000247-0000248 |
| 01/28/08 | BLM check to Joyce Certilman / Deposit slip for Morton L. Certilman | MCESAA0000789 |
| 02/01/08 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000027-0000028 |
| 02/13/08 | BLM check to Ben Heller / Deposit slip for Ben & Patricia Heller | SBTSAB0000191 |
| 04/02/08 | BLM check to Maryen Lovinger Ziskin | CAPSAE0000487 |
| 04/03/08 | BLM check to William C. & Carol Fitzpatrick | CAPSAF0001066-0001067 |
| 04/10/08 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000019-0000020 |
| 05/02/08 | BLM check to Maryen Lovinger Ziskin | CAPSAE0000004 |
| 05/02/08 | BLM check to Maryen Lovinger Ziskin | CAPSAE0000005 |
| 05/08/08 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000175-0000176 |
| 05/21/08 | BLM check to Ben Heller / Deposit slip redacted | SBTSAB0000211 |
| 06/11/08 | BLM check to Ben Heller | SBTSAB0000219 |
| 07/01/08 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000118-0000119 |
| 07/01/08 | BLM check to Elbert R. Brown | WACSAJ0003311 |
| 07/01/08 | BLM check to Elbert R. Brown | WACSAJ0003312 |
| 07/24/08 | BLM check to Pat Thackray | CITSAK0007594 |
| 08/01/08 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000052 |
| 09/11/08 | BLM check to Trust FBO Gabrielle H. Picower | SECSDI0007952 |
| 10/01/08 | BLM check to Joan L. Fisher / Deposit slip for Joan L. Fisher | GBNSAB0000034-0000035 |
| 10/07/08 | BLM check to Kugel & Kugel Partnership / Deposit slip for Kugel & Kugel | TDBSAB0000009 |
| 11/03/08 | BLM check to Joseph & Kathleen Rubino | CAPSAA0000053 |
| 11/17/08 | BLM check to John Thackray | CITSAK0007610 |
| 12/03/08 | BLM check to AGI Life Assurance Co. | JPMSAA0019968-0019973 |
| 12/04/08 | BLM check to Devin Albert Discala | JPMSAA0019968-0019973 |
| 12/04/08 | BLM check to Sterling Equities Employees Retirement Plan | JPMSAA0019968-0019973 |
| 12/08/08 | BLM check to Carole Delaire | JPMSAA0019968-0019973 |
| 12/08/08 | BLM check to Goore Partnership | JPMSAA0019968-0019973 |

| | | |
|---|---|---|
| 08/31/99 | BLM credit wire check to Jeffry M. & Barbara Picower Fdn | SECSET0000224-0000225 |
| 04/15/02 | BLM credit wire check to Trust FBO Gabrielle H. Picower (including fax re wire instructions) | SECSDI0008206-0008207 |
| 07/03/06 | BLM credit wire check to Capital Growth Company, JAB Partnership, JEMW Partnership, JF Partnership, JLN Partnership, Barbara Picower | SECSDI0008002-0008007 |
| | | |
| | **LEHMAN BROTHERS** | |
| | **Acct No. 0408520** | |
| 09/01/04 - 09/30/04 | Lehman Brothers Statement - BLMIS | BARSAA0018760-0018761 |
| 12/01/05 - 12/31/05 | Lehman Brothers Statement - BLMIS | BARSAA0018758-0018759 |
| | | |
| | **Acct No. 831-04435** | |
| 05/01/07 - 05/31/07 | Lehman Brothers Statement - BLMIS | BARSAA0019745-0019754 |
| 06/01/07 - 06/30/07 | Lehman Brothers Statement - BLMIS | BARSAA0019766-0019775 |
| 07/01/07 - 08/31/07 | Lehman Brothers Statement - BLMIS | BARSAA0019786-0019797 |
| 09/01/07 - 09/30/07 | Lehman Brothers Statement - BLMIS | BARSAA0019809-0019819 |
| 10/01/07 - 11/30/07 | Lehman Brothers Statement - BLMIS | BARSAA0019833-0019843 |
| 12/01/07 - 12/31/07 | Lehman Brothers Statement - BLMIS | BARSAA0019851-0019861 |
| 01/01/08 - 02/29/08 | Lehman Brothers Statement - BLMIS | BARSAA0019723-0019733 |
| 03/01/08 - 03/31/08 | Lehman Brothers Statement - BLMIS | BARSAA0019734-0019744 |
| 04/01/08 - 05/31/08 | Lehman Brothers Statement - BLMIS | BARSAA0019755-0019765 |
| 06/01/08 - 06/30/08 | Lehman Brothers Statement - BLMIS | BARSAA0019776-0019785 |
| 07/01/08 - 08/31/08 | Lehman Brothers Statement - BLMIS | BARSAA0019798-0019808 |
| 09/01/08 - 09/30/08 | Lehman Brothers Statement - BLMIS | BARSAA0019820-0019826 |
| 10/01/08 - 10/1/08 | Lehman Brothers Statement - BLMIS | BARSAA0019827-0019832 |
| 11/01/08 - 11/30/08 | Lehman Brothers Statement - BLMIS | BARSAA0019844-0019850 |
| | | |
| | **Acct No. 831-31151** | |
| 12/01/06 - 12/31/06 | Lehman Brothers Statement - BLMIS | BARSAA0019865-0019867 |
| 01/01/07 - 02/28/07 | Lehman Brothers Statement - BLMIS | BARSAA0019862-0019864 |
| | | |
| | **Acct No. 831-43646** | |
| 10/01/06 - 10/31/06 | Lehman Brothers Statement - BLMIS | BARSAA0019890-0019896 |
| 11/01/06 - 11/30/06 | Lehman Brothers Statement - BLMIS | BARSAA0019897-0019900 |
| 12/01/06 - 12/31/06 | Lehman Brothers Statement - BLMIS | BARSAA0019905-0019907 |
| 01/01/07 - 01/31/07 | Lehman Brothers Statement - BLMIS | BARSAA0019868-0019870 |
| 02/01/07 - 02/28/07 | Lehman Brothers Statement - BLMIS | BARSAA0019871-0019873 |
| 03/01/07 - 03/31/07 | Lehman Brothers Statement - BLMIS | BARSAA0019874-0019877 |
| 04/01/07 - 04/30/07 | Lehman Brothers Statement - BLMIS | BARSAA0019878-0019881 |
| 05/01/07 - 05/31/07 | Lehman Brothers Statement - BLMIS | BARSAA0019882-0019885 |
| 06/01/07 - 06/30/07 | Lehman Brothers Statement - BLMIS | BARSAA0019886-0019889 |
| 07/01/07 - 11/30/07 | Lehman Brothers Statement - BLMIS | BARSAA0019901-0019904 |
| | | |
| | **Acct No. 831-51574** | |
| 12/01/06 - 12/31/06 | Lehman Brothers Statement - BLMIS | BARSAA0020092-0020094 |
| | | |
| | **Acct No. 831-67981** | |
| 02/01/07 - 02/28/07 | Lehman Brothers Statement - BLMIS | BARSAA0020221-0020223 |
| 03/01/07 - 03/31/07 | Lehman Brothers Statement - BLMIS | BARSAA0020224-0020227 |
| 04/01/07 - 05/31/07 | Lehman Brothers Statement - BLMIS | BARSAA0020228-0020230 |
| | | |
| | **Acct No. 831-68624** | |
| 01/01/07 - 01/31/07 | Lehman Brothers Statement - BLMIS | BARSAA0020231-0020233 |
| 02/01/07 - 02/28/07 | Lehman Brothers Statement - BLMIS | BARSAA0020234-0020236 |
| 03/01/07 - 03/31/07 | Lehman Brothers Statement - BLMIS | BARSAA0020237-0020240 |
| | | |
| | **Acct No. 831-76152** | |
| 06/01/03 - 06/30/03 | Lehman Brothers Statement - BLM | BARSAA0020460-0020471 |
| 07/01/03 - 07/31/03 | Lehman Brothers Statement - BLM | BARSAA0020422-0020432 |
| 08/01/03 - 08/31/03 | Lehman Brothers Statement - BLM | BARSAA0020274-0020284 |
| 09/01/03 - 09/30/03 | Lehman Brothers Statement - BLMIS | BARSAA0020642-0020652 |
| 10/01/03 - 10/31/03 | Lehman Brothers Statement - BLMIS | BARSAA0020603-0020613 |
| 11/01/03 - 11/30/03 | Lehman Brothers Statement - BLMIS | BARSAA0020566-0020576 |
| 12/01/03 - 12/31/03 | Lehman Brothers Statement - BLMIS | BARSAA0020311-0020325 |
| 01/01/04 - 01/31/04 | Lehman Brothers Statement - BLMIS | BARSAA0020385-0020399 |
| 02/01/04 - 02/29/04 | Lehman Brothers Statement - BLMIS | BARSAA0020352-0020366 |
| 03/01/04 - 03/31/04 | Lehman Brothers Statement - BLMIS | BARSAA0020499-0020513 |
| 04/01/04 - 04/30/04 | Lehman Brothers Statement - BLM | BARSAA0020241-0020255 |
| 05/01/04 - 05/31/04 | Lehman Brothers Statement - BLMIS | BARSAA0020534-0020548 |
| 06/01/04 - 06/30/04 | Lehman Brothers Statement - BLM | BARSAA0020472-0020486 |
| 07/01/04 - 07/31/04 | Lehman Brothers Statement - BLMIS | BARSAA0020433-0020447 |
| 08/01/04 - 08/31/04 | Lehman Brothers Statement - BLM | BARSAA0020285-0020298 |

| | | |
|---|---|---|
| 09/01/04 - 09/30/04 | Lehman Brothers Statement - BLM | BARSAA0020653-0020668 |
| 10/01/04 - 10/31/04 | Lehman Brothers Statement - BLM | BARSAA0020614-0020629 |
| 11/01/04 - 11/30/04 | Lehman Brothers Statement - BLM | BARSAA0020577-0020590 |
| 12/01/04 - 12/31/04 | Lehman Brothers Statement - BLM | BARSAA0020326-0020339 |
| 01/01/05 - 01/31/05 | Lehman Brothers Statement - BLM | BARSAA0020400-0020411 |
| 02/01/05 - 02/28/05 | Lehman Brothers Statement - BLMIS | BARSAA0020367-0020378 |
| 03/01/05 - 03/31/05 | Lehman Brothers Statement - BLM | BARSAA0020514-0020525 |
| 04/01/05 - 04/30/05 | Lehman Brothers Statement - BLM | BARSAA0020256-0020267 |
| 05/01/05 - 05/31/05 | Lehman Brothers Statement - BLM | BARSAA0020549-0020560 |
| 06/01/05 - 06/30/05 | Lehman Brothers Statement - BLM | BARSAA0020487-0020498 |
| 07/01/05 - 07/31/05 | Lehman Brothers Statement - BLM | BARSAA0020448-0020459 |
| 08/01/05 - 08/31/05 | Lehman Brothers Statement - BLM | BARSAA0020299-0020310 |
| 09/01/05 - 09/30/05 | Lehman Brothers Statement - BLM | BARSAA0020669-0020680 |
| 10/01/05 - 10/31/05 | Lehman Brothers Statement - BLM | BARSAA0020630-0020641 |
| 11/01/05 - 11/31/05 | Lehman Brothers Statement - BLM | BARSAA0020591-0020602 |
| 12/01/05 - 12/31/05 | Lehman Brothers Statement - BLMIS | BARSAA0020340-0020351 |
| 01/01/06 - 01/31/06 | Lehman Brothers Statement - BLMIS | BARSAA0020412-0020421 |
| 02/01/06 - 02/28/06 | Lehman Brothers Statement - BLM | BARSAA0020379-0020384 |
| 03/01/06 - 03/31/06 | Lehman Brothers Statement - BLM | BARSAA0020526-0020533 |
| 04/01/06 - 04/30/06 | Lehman Brothers Statement - BLM | BARSAA0020268-0020273 |
| 05/01/06 - 05/31/06 | Lehman Brothers Statement - BLM | BARSAA0020561-0020565 |
| | | |
| | **Acct No. 940-93680** | |
| 07/01/07 - 07/31/07 | Lehman Brothers Statements - BLMIS | BARSAA0020745-0020748 |
| 07/01/07 - 07/31/07 | Lehman Brothers Statements - BLMIS | BARSAA0020964-0020967 |
| 08/01/07 - 08/31/07 | Lehman Brothers Statements - BLMIS | BARSAA0020729-0020732 |
| 09/01/07 - 09/30/07 | Lehman Brothers Statements - BLMIS | BARSAA0020769-0020772 |
| 09/01/07 - 09/30/07 | Lehman Brothers Statements - BLMIS | BARSAA0020976-0020979 |
| 10/01/07 - 10/31/07 | Lehman Brothers Statements - BLMIS | BARSAA0020765-0020768 |
| 10/01/07 - 10/31/07 | Lehman Brothers Statements - BLMIS | BARSAA0020980-0020983 |
| 11/01/07 - 12/31/07 | Lehman Brothers Statements - BLMIS | BARSAA0020733-0020736 |
| 11/01/07 - 12/31/07 | Lehman Brothers Statements - BLMIS | BARSAA0020984-0020987 |
| 01/01/08 - 01/31/08 | Lehman Brothers Statements - BLMIS | BARSAA0020741-0020744 |
| 01/01/08 - 01/31/08 | Lehman Brothers Statements - BLMIS | BARSAA0020940-0020943 |
| 02/01/08 - 02/29/08 | Lehman Brothers Statements - BLMIS | BARSAA0020737-0020740 |
| 02/01/08 - 02/29/08 | Lehman Brothers Statements - BLMIS | BARSAA0020944-0020947 |
| 03/01/08 - 03/31/08 | Lehman Brothers Statements - BLMIS | BARSAA0020757-0020760 |
| 03/01/08 - 03/31/08 | Lehman Brothers Statements - BLMIS | BARSAA0020948-0020951 |
| 04/01/08 - 04/30/08 | Lehman Brothers Statements - BLMIS | BARSAA0020725-0020728 |
| 04/01/08 - 04/30/08 | Lehman Brothers Statements - BLMIS | BARSAA0020952-0020955 |
| 05/01/08 - 05/31/08 | Lehman Brothers Statements - BLMIS | BARSAA0020761-0020764 |
| 05/01/08 - 05/31/08 | Lehman Brothers Statements - BLMIS | BARSAA0020956-0020959 |
| 06/01/08 - 06/30/08 | Lehman Brothers Statements - BLMIS | BARSAA0020753-0020756 |
| 06/01/08 - 06/30/08 | Lehman Brothers Statements - BLMIS | BARSAA0020960-0020963 |
| 07/01/08 - 07/31/08 | Lehman Brothers Statements - BLMIS | BARSAA0020749-0020752 |
| 07/01/08 - 07/31/08 | Lehman Brothers Statements - BLMIS | BARSAA0020968-0020971 |
| 08/01/07 - 08/31/07 | Lehman Brothers Statements - BLMIS | BARSAA0020972-0020975 |
| | | |
| | **BANK OF AMERICA** | |
| 12/07/06 | Bank of America Statement - BLMIS | BOASAA0004707-0004708 |
| 12/18/06 | Bank of America Statement - BLMIS | BOASAA0004711-0004712 |
| 01/12/07 | Bank of America Statement - BLMIS | BOASAA0004669-0004671 |
| 01/24/07 | Bank of America Statement - BLMIS | BOASAA0004672-0004673 |
| 01/25/07 | Bank of America Statement - BLMIS | BOASAA0004674-0004675 |
| 02/14/07 | Bank of America Statement - BLMIS | BOASAA0004680-0004681 |
| 02/27/07 | Bank of America Statement - BLMIS | BOASAA0004684-0004686 |
| 03/01/07 | Bank of America Statement - BLMIS | BOASAA0004691-0004693 |
| 03/02/07 | Bank of America Statement - BLMIS | BOASAA0004694-0004695 |
| 03/07/07 | Bank of America Statement - BLMIS | BOASAA0004696-0004697 |
| 03/15/07 | Bank of America Statement - BLMIS | BOASAA0004698-0004699 |
| 03/16/07 | Bank of America Statement - BLMIS | BOASAA0004700-0004702 |
| 03/20/07 | Bank of America Statement - BLMIS | BOASAA0004705-0004706 |
| 04/10/07 | Bank of America Statement - BLMIS | BOASAA0004713-0004715 |
| 04/10/07 | Bank of America Statement - BLMIS | BOASAA0004716-0004718 |
| 04/12/07 | Bank of America Statement - BLMIS | BOASAA0004719-0004720 |
| 05/02/07 | Bank of America Statement - BLMIS | BOASAA0004725-0004727 |
| 05/07/07 | Bank of America Statement - BLMIS | BOASAA0004730-0004732 |
| 05/14/07 | Bank of America Statement - BLMIS | BOASAA0004733-0004734 |
| 05/23/07 | Bank of America Statement - BLMIS | BOASAA0004737-0004739 |
| 05/24/07 | Bank of America Statement - BLMIS | BOASAA0004740-0004741 |
| 06/11/07 | Bank of America Statement - BLMIS | BOASAA0004748-0004749 |
| 06/25/07 | Bank of America Statement - BLMIS | BOASAA0004750-0004752 |

| | | |
|---|---|---|
| 07/11/07 | Bank of America Statement - BLMIS | BOASAA0004757-0004759 |
| 07/17/07 | Bank of America Statement - BLMIS | BOASAA0004760-0004761 |
| 07/19/07 | Bank of America Statement - BLMIS | BOASAA0004762-0004763 |
| 07/24/07 | Bank of America Statement - BLMIS | BOASAA0004764-0004765 |
| 08/02/07 | Bank of America Statement - BLMIS | BOASAA0004766-0004767 |
| 08/08/07 | Bank of America Statement - BLMIS | BOASAA0004768-0004769 |
| 08/10/07 | Bank of America Statement - BLMIS | BOASAA0004770-0004773 |
| 08/10/07 | Bank of America Statement - BLMIS | BOASAA0004774-0004776 |
| 08/10/07 | Bank of America Statement - BLMIS | BOASAA0004777-0004780 |
| 08/23/07 | Bank of America Statement - BLMIS | BOASAA0004781-0004782 |
| 08/28/07 | Bank of America Statement - BLMIS | BOASAA0004783-0004784 |
| 09/05/07 | Bank of America Statement - BLMIS | BOASAA0004785-0004786 |
| 09/06/07 | Bank of America Statement - BLMIS | BOASAA0004787-0004788 |
| 09/11/07 | Bank of America Statement - BLMIS | BOASAA0004789-0004790 |
| 09/20/07 | Bank of America Statement - BLMIS | BOASAA0004791-0004792 |
| 09/25/07 | Bank of America Statement - BLMIS | BOASAA0004793-0004796 |
| 09/26/07 | Bank of America Statement - BLMIS | BOASAA0004797-0004798 |
| 09/28/07 | Bank of America Statement - BLMIS | BOASAA0004799-0004800 |
| 10/08/07 | Bank of America Statement - BLMIS | BOASAA0004803-0004805 |
| 10/09/07 | Bank of America Statement - BLMIS | BOASAA0004806-0004807 |
| 10/16/07 | Bank of America Statement - BLMIS | BOASAA0004810-0004811 |
| 11/07/07 | Bank of America Statement - BLMIS | BOASAA0004818-0004819 |
| 11/09/07 | Bank of America Statement - BLMIS | BOASAA0004820-0004821 |
| 11/09/07 | Bank of America Statement - BLMIS | BOASAA0004822-0004823 |
| 11/16/07 | Bank of America Statement - BLMIS | BOASAA0004828-0004830 |
| 11/20/07 | Bank of America Statement - BLMIS | BOASAA0004831-0004833 |
| 11/29/07 | Bank of America Statement - BLMIS | BOASAA0004834-0004835 |
| 12/18/07 | Bank of America Statement - BLMIS | BOASAA0004838-0004839 |
| 12/20/07 | Bank of America Statement - BLMIS | BOASAA0004840-0004841 |
| 01/02/08 | Bank of America Statement - BLMIS | BOASAA0004842-0004912 |
| 02/04/08 | Bank of America Statement - BLMIS | BOASAA0004913-0004924 |
| | | |
| | **Larsco Investments, LLC** | |
| 11/01/08-11/30/08 | Bank of America Statement - Larsco Investments, LLC & SB Investors, LLC; Larsco Investments, LLC 2008 Tax Return; 11/26/08 Wire Transfer Advice | SBCSAC0020507-0020525 |
| 11/01/08 - 11/30/08 | Bank of America Statement - Larsco Investments, LLC | SBCSAC0020915-0020924 |
| 11/05/08 | Bank of America Wire Transfer - Larsco Investments, LLC | SBCSAA0000003 |
| 11/05/08 | Bank of America Wire Transfer - Larsco Investments, LLC | SBCSAC0020437-0020441 |
| 12/01/08 - 12/31/08 | Bank of America Statement - Larsco Investments, LLC | SBCSAC0020437-0020441 |
| 12/01/08 - 12/31/08 | Bank of America Statement - Larsco Investments, LLC | SBCSAC0020915-0020924 |
| | | |
| | **Strattham Partners** | |
| 07/18/07 | Bank of America wire credit - Strattham Partners | SECSCH0000692 |
| 07/18/07 | Bank of America wire credit - Strattham Partners | SECSCH0000693 |
| 07/18/07 | Bank of America wire credit - Strattham Partners | STRSAA0001023 |
| 07/18/07 | Bank of America wire credit - Strattham Partners | STRSAA0001024 |
| 07/01/07 - 07/31/07 | Bank of America Statement - Strattham Partners | SECSCH0000523-0000526 |
| 07/01/07 - 07/31/07 | Bank of America Statement - Strattham Partners | STRSAA0000766-0000769 |
| 09/01/08 - 09/30/08 | Bank of America Statement - Strattham Partners | SECSCH0000517-0000520 |
| 09/01/08 - 09/30/08 | Bank of America Statement - Strattham Partners | STRSAA0000736-0000739 |
| | | |
| | **FGLS, LLC** | |
| 2003 | FGLS, LLC - BLM Analysis; Fleet Statement Mar 2003 (including check images, deposit slip, Schupak Group letter to Konigsberg Wolf & Co. enc checks; PMR Mar 2003) | SECSDE0001575-0001586 |
| 10/29/04 | Bank of America Statement (including check images, returned check & notice) | SECSDE0002258-0002269 |
| 11/30/04 | Bank of America Statement (including check images) | SECSDE0002309-0002320 |
| 04/01/06 - 04/30/06 | Bank of America Statement (including check images) | SECSDE0001025-0001034 |
| 10/01/06 - 10/31/06 | Bank of America Statement (including check images, credit advice, correspondence to BLM, customer receipt, deposit slip, Konigsberg Wolf & Co invoice for Aug. 2006 (Zieses) | SECSCX0001247-0001262 |
| | | |
| | **Bear, Stearns** | |
| | Bear Stearns file - Carol Achenbaum | SECSAT0001390-0001406 |
| | Bear Stearns file - Patrice Auld | SECSAT0018815-0018829 |
| | Bear Stearns file - Karen L. Cohn | SECSAT0019901-0019938 |
| | | |
| | **COHMAD/Bear, Stearns** | |
| 09/29/95 | COHMAD/Bear, Stearns Statement - Richard Heller | BSTSAB0000353-0000355 |
| 09/29/95 | COHMAD/Bear, Stearns Statement - Richard Heller | BSTSAB0001579-0001581 |
| 11/24/95 | COHMAD/Bear, Stearns Statement - Cathy Gins | BSTSAB0004780-0004786 |
| 11/24/95 | COHMAD/Bear, Stearns Statement - Sarah Mondshine | BSTSAB0004941-0004942 |

| Date | Description | Bates |
|---|---|---|
| 11/24/95 | COHMAD/Bear, Stearns Statement - Sarah Mondshine | BSTSAB0005737-0005738 |
| 11/24/95 | COHMAD/Bear, Stearns Statement - Cathy Gins | BSTSAB0005863-0005869 |
| 01/26/96 | COHMAD/Bear, Stearns Statement - Maurice J. Cohn | BSTSAB0009578-0009585 |
| 01/26/96 | COHMAD/Bear, Stearns Statement - Pierre Schoenheimer | BSTSAB0009640-0009643 |
| 01/26/96 | COHMAD/Bear, Stearns Statement - Linda Eisenstadt Morse | BSTSAB0010037-0010042 |
| 01/26/96 | COHMAD/Bear, Stearns Statement - Maurice J. Cohn | BSTSAB0010405-0010412 |
| 01/26/96 | COHMAD/Bear, Stearns Statement - Linda Eisenstadt Morse | BSTSAB0010582-0010587 |
| 01/26/96 | COHMAD/Bear, Stearns Statement - Pierre Schoenheimer | BSTSAB0010778-0010781 |
| 03/29/96 | COHMAD/Bear, Stearns Statement - Maurice J. Cohn | BSTSAB0014278-0014285 |
| 03/29/96 | COHMAD/Bear, Stearns Statement - Marilyn Cohn | BSTSAB0014326-0014328 |
| 03/29/96 | COHMAD/Bear, Stearns Statement - Maurice J. Cohn | BSTSAB0015209-0015216 |
| 03/29/96 | COHMAD/Bear, Stearns Statement - Marilyn Cohn | BSTSAB0015256-0015258 |
| 04/26/96 | COHMAD/Bear, Stearns Statement - The Lucerne Foundation | BSTSAB0017145-0017147 |
| 04/26/96 | COHMAD/Bear, Stearns Statement - The Lucerne Foundation | BSTSAB0017886-0017888 |
| 06/28/96 | COHMAD/Bear, Stearns Statement - Patrice Auld | BSTSAB0022633 |
| 06/28/96 | COHMAD/Bear, Stearns Statement - Patrice Auld | BSTSAB0022656 |
| 06/28/96 | COHMAD/Bear, Stearns Statement - Bernard A. & Chris Marden Foundation | BSTSAB0022748-0022749 |
| 06/28/96 | COHMAD/Bear, Stearns Statement - Patrice Auld | BSTSAB0023373 |
| 06/28/96 | COHMAD/Bear, Stearns Statement - Patrice Auld | BSTSAB0023379 |
| 06/28/96 | COHMAD/Bear, Stearns Statement - Bernard A. & Chris Marden Foundation | BSTSAB0023408-0023409 |
| | | |
| **Statement Date** | **Capital One Bank** | |
| 08/14/03 | Capital One Bank Statement - Ellie Lifton or Harold M. Unger | CAPSAC0000003-0000004 |
| | | |
| | **Citi** | |
| 09/01/04 | Citi Statement - Delta Fund 1, LP | CITSAA0001309-0001346 |
| | | |
| | **Fidelity Investment** | |
| | Fidelity extracted emails | SECSCD0000023-0000051 |
| | Fidelity extracted emails | SECSCD0000052-0000163 |
| | | |
| 12/31/92 - 09/30/94 | Fidelity Daily Income Trust Transaction - BLMIS | SECSCD0000561-0000733 |
| | | |
| | **Acct No. X08-092622** | |
| 11/01/94 - 12/31/99 | Investment Report - BLMIS | SECSCD0000561-0000733 |
| 01/01/99 - 11/30/99 | Investment Report - BLMIS | SECSCD0001094-0001122 |
| 01/01/00 - 12/31/08 | Investment Report - BLMIS | SECSCD0000734-0001093 |
| | | |
| 01/01/00 - 01/31/00 | Investment Report - BLMIS | FMRSAA0000667-0000668 |
| 01/01/00 - 01/31/00 | Investment Report - BLMIS | SECSBL0000667-0000668 |
| 01/01/00 - 01/31/00 | Investment Report - BLMIS | SECSBE0000667-0000668 |
| 02/01/00 - 02/29/00 | Investment Report - BLMIS | FMRSAA0000669-0000670 |
| 02/01/00 - 02/29/00 | Investment Report - BLMIS | SECSBE0000669-0000670 |
| 02/01/00 - 02/29/00 | Investment Report - BLMIS | SECSBL0000669-0000670 |
| 03/01/00 - 03/31/00 | Investment Report - BLMIS | FMRSAA0000671-0000672 |
| 03/01/00 - 03/31/00 | Investment Report - BLMIS | SECSBE0000671-0000672 |
| 03/01/00 - 03/31/00 | Investment Report - BLMIS | SECSBL0000671-0000672 |
| 04/01/00 - 04/30/00 | Investment Report - BLMIS | FMRSAA0000673-0000675 |
| 04/01/00 - 04/30/00 | Investment Report - BLMIS | SECSBE0000673-0000675 |
| 04/01/00 - 04/30/00 | Investment Report - BLMIS | SECSBL0000673-0000675 |
| 05/01/00 - 05/31/00 | Investment Report - BLMIS | FMRSAA0000676-0000677 |
| 05/01/00 - 05/31/00 | Investment Report - BLMIS | SECSBE0000676-0000677 |
| 05/01/00 - 05/31/00 | Investment Report - BLMIS | SECSBL0000676-0000677 |
| 06/01/00 - 06/30/00 | Investment Report - BLMIS | FMRSAA0000678-0000679 |
| 06/01/00 - 06/30/00 | Investment Report - BLMIS | SECSBE0000678-0000679 |
| 06/01/00 - 06/30/00 | Investment Report - BLMIS | SECSBL0000678-0000679 |
| 07/01/00 - 07/31/00 | Investment Report - BLMIS | FMRSAA0000680-0000681 |
| 07/01/00 - 07/31/00 | Investment Report - BLMIS | SECSBE0000680-0000681 |
| 07/01/00 - 07/31/00 | Investment Report - BLMIS | SECSBL0000680-0000681 |
| 08/01/00 - 08/31/00 | Investment Report - BLMIS | FMRSAA0000682-0000684 |
| 08/01/00 - 08/31/00 | Investment Report - BLMIS | SECSBE0000682-0000684 |
| 08/01/00 - 08/31/00 | Investment Report - BLMIS | SECSBL0000682-0000684 |
| 09/01/00 - 09/30/00 | Investment Report - BLMIS | FMRSAA0000685-0000686 |
| 09/01/00 - 09/30/00 | Investment Report - BLMIS | SECSBE0000685-0000686 |
| 09/01/00 - 09/30/00 | Investment Report - BLMIS | SECSBL0000685-0000686 |
| 10/01/00 - 10/31/00 | Investment Report - BLMIS | FMRSAA0000687-0000688 |
| 10/01/00 - 10/31/00 | Investment Report - BLMIS | SECSBE0000687-0000688 |
| 10/01/00 - 10/31/00 | Investment Report - BLMIS | SECSBL0000687-0000688 |
| 11/01/00 - 11/30/00 | Investment Report - BLMIS | FMRSAA0000689-0000690 |
| 11/01/00 - 11/30/00 | Investment Report - BLMIS | SECSBE0000689-0000690 |
| 11/01/00 - 11/30/00 | Investment Report - BLMIS | SECSBL0000689-0000690 |
| 12/01/00 - 12/31/00 | Investment Report - BLMIS | FMRSAA0000691-0000692 |

| | | |
|---|---|---|
| 12/01/00 - 12/31/00 | Investment Report - BLMIS | SECSBE0000691-0000692 |
| 12/01/00 - 12/31/00 | Investment Report - BLMIS | SECSBL0000691-0000692 |
| | | |
| 01/01/01 - 01/31/01 | Investment Report - BLMIS | FMRSAA0000693-0000695 |
| 01/01/01 - 01/31/01 | Investment Report - BLMIS | SECSBE0000693-0000695 |
| 01/01/01 - 01/31/01 | Investment Report - BLMIS | SECSBL0000693-0000695 |
| 02/01/01 - 02/28/01 | Investment Report - BLMIS | FMRSAA0000696-0000698 |
| 02/01/01 - 02/28/01 | Investment Report - BLMIS | SECSBE0000696-0000698 |
| 02/01/01 - 02/28/01 | Investment Report - BLMIS | SECSBL0000696-0000698 |
| 03/01/01 - 03/31/01 | Investment Report - BLMIS | FMRSAA0000699-0000701 |
| 03/01/01 - 03/31/01 | Investment Report - BLMIS | SECSBE0000699-0000701 |
| 03/01/01 - 03/31/01 | Investment Report - BLMIS | SECSBL0000699-0000701 |
| 04/01/01 - 04/30/01 | Investment Report - BLMIS | FMRSAA0000702-0000704 |
| 04/01/01 - 04/30/01 | Investment Report - BLMIS | SECSBE0000702-0000704 |
| 04/01/01 - 04/30/01 | Investment Report - BLMIS | SECSBL0000702-0000704 |
| 05/01/01 - 05/31/01 | Investment Report - BLMIS | FMRSAA0000705-0000707 |
| 05/01/01 - 05/31/01 | Investment Report - BLMIS | SECSBE0000705-0000707 |
| 05/01/01 - 05/31/01 | Investment Report - BLMIS | SECSBL0000705-0000707 |
| 06/01/01 - 06/30/01 | Investment Report - BLMIS | FMRSAA0000708-0000710 |
| 06/01/01 - 06/30/01 | Investment Report - BLMIS | SECSBE0000708-0000710 |
| 06/01/01 - 06/30/01 | Investment Report - BLMIS | SECSBL0000708-0000710 |
| 07/01/01 - 07/31/01 | Investment Report - BLMIS | FMRSAA0000711-0000712 |
| 07/01/01 - 07/31/01 | Investment Report - BLMIS | SECSBE0000711-0000712 |
| 07/01/01 - 07/31/01 | Investment Report - BLMIS | SECSBL0000711-0000712 |
| 08/01/01 - 08/31/01 | Investment Report - BLMIS | FMRSAA0000713-0000714 |
| 08/01/01 - 08/31/01 | Investment Report - BLMIS | SECSBE0000713-0000714 |
| 08/01/01 - 08/31/01 | Investment Report - BLMIS | SECSBL0000713-0000714 |
| 09/01/01 - 09/30/01 | Investment Report - BLMIS | FMRSAA0000715-0000716 |
| 09/01/01 - 09/30/01 | Investment Report - BLMIS | SECSBE0000715-0000716 |
| 09/01/01 - 09/30/01 | Investment Report - BLMIS | SECSBL0000715-0000716 |
| 10/01/01 - 10/31/01 | Investment Report - BLMIS | FMRSAA0000717-0000718 |
| 10/01/01 - 10/31/01 | Investment Report - BLMIS | SECSBE0000717-0000718 |
| 10/01/01 - 10/31/01 | Investment Report - BLMIS | SECSBL0000717-0000718 |
| 11/01/01 - 11/30/01 | Investment Report - BLMIS | FMRSAA0000719-0000721 |
| 11/01/01 - 11/30/01 | Investment Report - BLMIS | SECSBE0000719-0000721 |
| 11/01/01 - 11/30/01 | Investment Report - BLMIS | SECSBL0000719-0000721 |
| 12/01/01 - 12/31/01 | Investment Report - BLMIS | FMRSAA0000722-0000723 |
| 12/01/01 - 12/31/01 | Investment Report - BLMIS | SECSBE0000722-0000723 |
| 12/01/01 - 12/31/01 | Investment Report - BLMIS | SECSBL0000722-0000723 |
| | | |
| 01/01/02 - 01/31/02 | Investment Report - BLMIS | FMRSAA0000724-0000725 |
| 01/01/02 - 01/31/02 | Investment Report - BLMIS | SECSBL0000724-0000725 |
| 01/01/02 - 01/31/02 | Investment Report - BLMIS | SECSBE0000724-0000725 |
| 02/01/02 - 02/28/02 | Investment Report - BLMIS | FMRSAA0000726-0000729 |
| 02/01/02 - 02/28/02 | Investment Report - BLMIS | SECSBE0000726-0000729 |
| 02/01/02 - 02/28/02 | Investment Report - BLMIS | SECSBL0000726-0000729 |
| 03/01/02 - 03/31/02 | Investment Report - BLMIS | FMRSAA0000730-0000733 |
| 03/01/02 - 03/31/02 | Investment Report - BLMIS | SECSBE0000730-0000733 |
| 03/01/02 - 03/31/02 | Investment Report - BLMIS | SECSBL0000730-0000733 |
| 04/01/02 - 04/30/02 | Investment Report - BLMIS | FMRSAA0000734-0000737 |
| 04/01/02 - 04/30/02 | Investment Report - BLMIS | SECSBE0000734-0000737 |
| 04/01/02 - 04/30/02 | Investment Report - BLMIS | SECSBL0000734-0000737 |
| 05/01/02 - 05/31/02 | Investment Report - BLMIS | FMRSAA0000738-0000741 |
| 05/01/02 - 05/31/02 | Investment Report - BLMIS | SECSBE0000738-0000741 |
| 05/01/02 - 05/31/02 | Investment Report - BLMIS | SECSBL0000738-0000741 |
| 06/01/02 - 06/30/02 | Investment Report - BLMIS | FMRSAA0000742-0000745 |
| 06/01/02 - 06/30/02 | Investment Report - BLMIS | SECSBE0000742-0000745 |
| 06/01/02 - 06/30/02 | Investment Report - BLMIS | SECSBL0000742-0000745 |
| 07/01/02 - 07/31/02 | Investment Report - BLMIS | FMRSAA0000746-0000749 |
| 07/01/02 - 07/31/02 | Investment Report - BLMIS | SECSBE0000746-0000749 |
| 07/01/02 - 07/31/02 | Investment Report - BLMIS | SECSBL0000746-0000749 |
| 08/01/02 - 08/31/02 | Investment Report - BLMIS | FMRSAA0000750-0000753 |
| 08/01/02 - 08/31/02 | Investment Report - BLMIS | SECSBE0000750-0000753 |
| 08/01/02 - 08/31/02 | Investment Report - BLMIS | SECSBL0000750-0000753 |
| 09/01/02 - 09/30/02 | Investment Report - BLMIS | FMRSAA0000754-0000757 |
| 09/01/02 - 09/30/02 | Investment Report - BLMIS | SECSBE0000754-0000757 |
| 09/01/02 - 09/30/02 | Investment Report - BLMIS | SECSBL0000754-0000757 |
| 10/01/02 - 10/31/02 | Investment Report - BLMIS | FMRSAA0000758-0000761 |
| 10/01/02 - 10/31/02 | Investment Report - BLMIS | SECSBE0000758-0000761 |
| 10/01/02 - 10/31/02 | Investment Report - BLMIS | SECSBL0000758-0000761 |
| 11/01/02 - 11/30/02 | Investment Report - BLMIS | FMRSAA0000762-0000765 |
| 11/01/02 - 11/30/02 | Investment Report - BLMIS | SECSBE0000762-0000765 |

| | | |
|---|---|---|
| 11/01/02 - 11/30/02 | Investment Report - BLMIS | SECSBL0000762-0000765 |
| 12/01/02 - 12/31/02 | Investment Report - BLMIS | FMRSAA0000766-0000769 |
| 12/01/02 - 12/31/02 | Investment Report - BLMIS | SECSBE0000766-0000769 |
| 12/01/02 - 12/31/02 | Investment Report - BLMIS | SECSBL0000766-0000769 |
| | | |
| 01/01/03 - 01/31/03 | Investment Report - BLMIS | FMRSAA0000770-0000773 |
| 01/01/03 - 01/31/03 | Investment Report - BLMIS | SECSBE0000770-0000773 |
| 01/01/03 - 01/31/03 | Investment Report - BLMIS | SECSBL0000770-0000773 |
| 02/01/03 - 02/28/03 | Investment Report - BLMIS | FMRSAA0000774-0000777 |
| 02/01/03 - 02/28/03 | Investment Report - BLMIS | SECSBE0000774-0000777 |
| 02/01/03 - 02/28/03 | Investment Report - BLMIS | SECSBL0000774-0000777 |
| 03/01/03 - 03/31/03 | Investment Report - BLMIS | FMRSAA0000778-0000781 |
| 03/01/03 - 03/31/03 | Investment Report - BLMIS | SECSBE0000778-0000781 |
| 03/01/03 - 03/31/03 | Investment Report - BLMIS | SECSBL0000778-0000781 |
| 04/01/03 - 04/30/03 | Investment Report - BLMIS | FMRSAA0000782-0000785 |
| 04/01/03 - 04/30/03 | Investment Report - BLMIS | SECSBE0000782-0000785 |
| 04/01/03 - 04/30/03 | Investment Report - BLMIS | SECSBL0000782-0000785 |
| 05/01/03 - 05/31/03 | Investment Report - BLMIS | FMRSAA0000786-0000789 |
| 05/01/03 - 05/31/03 | Investment Report - BLMIS | SECSBE0000786-0000789 |
| 05/01/03 - 05/31/03 | Investment Report - BLMIS | SECSBL0000786-0000789 |
| 06/01/03 - 06/30/03 | Investment Report - BLMIS | FMRSAA0000790-0000793 |
| 06/01/03 - 06/30/03 | Investment Report - BLMIS | SECSBE0000790-0000793 |
| 06/01/03 - 06/30/03 | Investment Report - BLMIS | SECSBL0000790-0000793 |
| 07/01/03 - 07/31/03 | Investment Report - BLMIS | FMRSAA0000794-0000797 |
| 07/01/03 - 07/31/03 | Investment Report - BLMIS | SECSBE0000794-0000797 |
| 07/01/03 - 07/31/03 | Investment Report - BLMIS | SECSBL0000794-0000797 |
| 08/01/03 - 08/31/03 | Investment Report - BLMIS | FMRSAA0000798-0000801 |
| 08/01/03 - 08/31/03 | Investment Report - BLMIS | SECSBE0000798-0000801 |
| 08/01/03 - 08/31/03 | Investment Report - BLMIS | SECSBL0000798-0000801 |
| 09/01/03 - 09/30/03 | Investment Report - BLMIS | FMRSAA0000802-0000805 |
| 09/01/03 - 09/30/03 | Investment Report - BLMIS | SECSBE0000802-0000805 |
| 09/03/03 - 09/30/03 | Investment Report - BLMIS | SECSBL0000802-0000805 |
| 10/01/03 - 10/31/03 | Investment Report - BLMIS | FMRSAA0000806-0000809 |
| 10/01/03 - 10/31/03 | Investment Report - BLMIS | SECSBE0000806-0000809 |
| 10/01/03 - 10/31/03 | Investment Report - BLMIS | SECSBL0000806-0000809 |
| 11/01/03 - 11/30/03 | Investment Report - BLMIS | FMRSAA0000810-0000813 |
| 11/01/03 - 11/30/03 | Investment Report - BLMIS | SECSBE0000810-0000813 |
| 11/01/03 - 11/30/03 | Investment Report - BLMIS | SECSBL0000810-0000813 |
| 12/01/03 - 12/31/03 | Investment Report - BLMIS | FMRSAA0000814-0000817 |
| 12/01/03 - 12/31/03 | Investment Report - BLMIS | SECSBE0000814-0000817 |
| 12/01/03 - 12/31/03 | Investment Report - BLMIS | SECSBL0000814-0000817 |
| | | |
| 01/01/04 - 01/31/04 | Investment Report - BLMIS | FMRSAA0000818-0000821 |
| 01/01/04 - 01/31/04 | Investment Report - BLMIS | SECSBE0000818-0000821 |
| 01/01/04 - 01/31/04 | Investment Report - BLMIS | SECSBL0000818-0000821 |
| 02/01/04 - 02/29/04 | Investment Report - BLMIS | FMRSAA0000822-0000825 |
| 02/01/04 - 02/29/04 | Investment Report - BLMIS | SECSBE0000822-0000825 |
| 02/01/04 - 02/29/04 | Investment Report - BLMIS | SECSBL0000822-0000825 |
| 03/01/04 - 03/31/04 | Investment Report - BLMIS | FMRSAA0000826-0000829 |
| 03/01/04 - 03/31/04 | Investment Report - BLMIS | SECSBE0000826-0000829 |
| 03/01/04 - 03/31/04 | Investment Report - BLMIS | SECSBL0000826-0000829 |
| 04/01/04 - 04/30/04 | Investment Report - BLMIS | FMRSAA0000830-0000833 |
| 04/01/04 - 04/30/04 | Investment Report - BLMIS | SECSBE0000830-0000833 |
| 04/01/04 - 04/30/04 | Investment Report - BLMIS | SECSBL0000830-0000833 |
| 05/01/04 - 05/31/04 | Investment Report - BLMIS | FMRSAA0000834-0000837 |
| 05/01/04 - 05/31/04 | Investment Report - BLMIS | SECSBE0000834-0000837 |
| 05/01/04 - 05/31/04 | Investment Report - BLMIS | SECSBL0000834-0000837 |
| 06/01/04 - 06/30/04 | Investment Report - BLMIS | FMRSAA0000838-0000841 |
| 06/01/04 - 06/30/04 | Investment Report - BLMIS | SECSBE0000838-0000841 |
| 06/01/04 - 06/30/04 | Investment Report - BLMIS | SECSBL0000838-0000841 |
| 07/01/04 - 07/31/04 | Investment Report - BLMIS | FMRSAA0000842-0000845 |
| 07/01/04 - 07/31/04 | Investment Report - BLMIS | SECSBE0000842-0000845 |
| 07/01/04 - 07/31/04 | Investment Report - BLMIS | SECSBL0000842-0000845 |
| 08/01/04 - 08/31/04 | Investment Report - BLMIS | FMRSAA0000846-0000849 |
| 08/01/04 - 08/31/04 | Investment Report - BLMIS | SECSBE0000846-0000849 |
| 08/01/04 - 08/31/04 | Investment Report - BLMIS | SECSBL0000846-0000849 |
| 09/01/04 - 09/30/04 | Investment Report - BLMIS | FMRSAA0000850-0000853 |
| 09/01/04 - 09/30/04 | Investment Report - BLMIS | SECSBE0000850-0000853 |
| 09/01/04 - 09/30/04 | Investment Report - BLMIS | SECSBL0000850-0000853 |
| 10/01/04 - 10/31/04 | Investment Report - BLMIS | FMRSAA0000854-0000857 |
| 10/01/04 - 10/31/04 | Investment Report - BLMIS | SECSBE0000854-0000857 |
| 10/01/04 - 10/31/04 | Investment Report - BLMIS | SECSBL0000854-0000857 |

| | | |
|---|---|---|
| 11/01/04 - 11/30/04 | Investment Report - BLMIS | FMRSAA0000858-0000861 |
| 11/01/04 - 11/30/04 | Investment Report - BLMIS | SECSBE0000858-0000861 |
| 11/01/04 - 11/30/04 | Investment Report - BLMIS | SECSBL0000858-0000861 |
| 12/01/04 - 12/31/04 | Investment Report - BLMIS | FMRSAA0000862-0000865 |
| 12/01/04 - 12/31/04 | Investment Report - BLMIS | SECSBE0000862-0000865 |
| 12/01/04 - 12/31/04 | Investment Report - BLMIS | SECSBL0000862-0000865 |
| | | |
| 01/01/05 - 01/31/05 | Investment Report - BLMIS | FMRSAA0000866-0000869 |
| 01/01/05 - 01/31/05 | Investment Report - BLMIS | SECSBE0000866-0000869 |
| 01/01/05 - 01/31/05 | Investment Report - BLMIS | SECSBL0000866-0000869 |
| 02/01/05 - 02/28/05 | Investment Report - BLMIS | FMRSAA0000870-0000873 |
| 02/01/05 - 02/28/05 | Investment Report - BLMIS | SECSBE0000870-0000873 |
| 02/01/05 - 02/28/05 | Investment Report - BLMIS | SECSBL0000870-0000873 |
| 03/01/05 - 03/31/05 | Investment Report - BLMIS | FMRSAA0000874-0000877 |
| 03/01/05 - 03/31/05 | Investment Report - BLMIS | SECSBE0000874-0000877 |
| 03/01/05 - 03/31/05 | Investment Report - BLMIS | SECSBL0000874-0000877 |
| 04/01/05 - 04/30/05 | Investment Report - BLMIS | FMRSAA0000878-0000881 |
| 04/01/05 - 04/30/05 | Investment Report - BLMIS | SECSBE0000878-0000881 |
| 04/01/05 - 04/30/05 | Investment Report - BLMIS | SECSBL0000878-0000881 |
| 05/01/05 - 05/31/05 | Investment Report - BLMIS | FMRSAA0000882-0000885 |
| 05/01/05 - 05/31/05 | Investment Report - BLMIS | SECSBE0000882-0000885 |
| 05/01/05 - 05/31/05 | Investment Report - BLMIS | SECSBL0000882-0000885 |
| 06/01/05 - 06/30/05 | Investment Report - BLMIS | FMRSAA0000886-0000889 |
| 06/01/05 - 06/30/05 | Investment Report - BLMIS | SECSBE0000886-0000889 |
| 06/01/05 - 06/30/05 | Investment Report - BLMIS | SECSBL0000886-0000889 |
| 07/01/05 - 07/31/05 | Investment Report - BLMIS | FMRSAA0000890-0000893 |
| 07/01/05 - 07/31/05 | Investment Report - BLMIS | SECSBE0000890-0000893 |
| 07/01/05 - 07/31/05 | Investment Report - BLMIS | SECSBL0000890-0000893 |
| 08/01/05 - 08/31/05 | Investment Report - BLMIS | FMRSAA0000894-0000897 |
| 08/01/05 - 08/31/05 | Investment Report - BLMIS | SECSBE0000894-0000897 |
| 08/01/05 - 08/31/05 | Investment Report - BLMIS | SECSBL0000894-0000897 |
| 09/01/05 - 09/30/05 | Investment Report - BLMIS | FMRSAA0000898-0000901 |
| 09/01/05 - 09/30/05 | Investment Report - BLMIS | SECSBE0000898-0000901 |
| 09/01/05 - 09/30/05 | Investment Report - BLMIS | SECSBL0000898-0000901 |
| 10/01/05 - 10/31/05 | Investment Report - BLMIS | FMRSAA0000902-0000905 |
| 10/01/05 - 10/31/05 | Investment Report - BLMIS | SECSBE0000902-0000905 |
| 10/01/05 - 10/31/05 | Investment Report - BLMIS | SECSBL0000902-0000905 |
| 11/01/05 - 11/30/05 | Investment Report - BLMIS | FMRSAA0000906-0000909 |
| 11/01/05 - 11/30/05 | Investment Report - BLMIS | SECSBE0000906-0000909 |
| 11/01/05 - 11/30/05 | Investment Report - BLMIS | SECSBL0000906-0000909 |
| 12/01/05 - 12/31/05 | Investment Report - BLMIS | FMRSAA0000910-0000913 |
| 12/01/05 - 12/31/05 | Investment Report - BLMIS | SECSBE0000910-0000913 |
| 12/01/05 - 12/31/05 | Investment Report - BLMIS | SECSBL0000910-0000913 |
| | | |
| 01/01/06 - 01/31/06 | Investment Report - BLMIS | FMRSAA0000914-0000917 |
| 01/01/06 - 01/31/06 | Investment Report - BLMIS | SECSBE0000914-0000917 |
| 01/01/06 - 01/31/06 | Investment Report - BLMIS | SECSBL0000914-0000917 |
| 02/01/06 - 02/28/06 | Investment Report - BLMIS | FMRSAA0000918-0000921 |
| 02/01/06 - 02/28/06 | Investment Report - BLMIS | SECSBE0000918-0000921 |
| 02/01/06 - 02/28/06 | Investment Report - BLMIS | SECSBL0000918-0000921 |
| 03/01/06 - 03/31/06 | Investment Report - BLMIS | FMRSAA0000922-0000925 |
| 03/01/06 - 03/31/06 | Investment Report - BLMIS | SECSBE0000922-0000925 |
| 03/01/06 - 03/31/06 | Investment Report - BLMIS | SECSBL0000922-0000925 |
| 04/01/06 - 04/30/06 | Investment Report - BLMIS | FMRSAA0000926-0000929 |
| 04/01/06 - 04/30/06 | Investment Report - BLMIS | SECSBE0000926-0000929 |
| 04/01/06 - 04/30/06 | Investment Report - BLMIS | SECSBL0000926-0000929 |
| 05/01/06 - 05/31/06 | Investment Report - BLMIS | FMRSAA0000930-0000933 |
| 05/01/06 - 05/31/06 | Investment Report - BLMIS | SECSBE0000930-0000933 |
| 05/01/06 - 05/31/06 | Investment Report - BLMIS | SECSBL0000930-0000933 |
| 06/01/06 - 06/30/06 | Investment Report - BLMIS | FMRSAA0000934-0000937 |
| 06/01/06 - 06/30/06 | Investment Report - BLMIS | SECSBE0000934-0000937 |
| 06/01/06 - 06/30/06 | Investment Report - BLMIS | SECSBL0000934-0000937 |
| 07/01/06 - 07/31/06 | Investment Report - BLMIS | FMRSAA0000938-0000941 |
| 07/01/06 - 07/31/06 | Investment Report - BLMIS | SECSBE0000938-0000941 |
| 07/01/06 - 07/31/06 | Investment Report - BLMIS | SECSBL0000938-0000941 |
| 08/01/06 - 08/31/06 | Investment Report - BLMIS | FMRSAA0000942-0000945 |
| 08/01/06 - 08/31/06 | Investment Report - BLMIS | SECSBE0000942-0000945 |
| 08/01/06 - 08/31/06 | Investment Report - BLMIS | SECSBL0000942-0000945 |
| 09/01/06 - 09/30/06 | Investment Report - BLMIS | FMRSAA0000946-0000949 |
| 09/01/06 - 09/30/06 | Investment Report - BLMIS | SECSBE0000946-0000949 |
| 09/01/06 - 09/30/06 | Investment Report - BLMIS | SECSBL0000946-0000949 |
| 10/01/06 - 10/31/06 | Investment Report - BLMIS | FMRSAA0000950-0000953 |

| | | |
|---|---|---|
| 10/01/06 - 10/31/06 | Investment Report - BLMIS | SECSBE0000950-0000953 |
| 10/01/06 - 10/31/06 | Investment Report - BLMIS | SECSBL0000950-0000953 |
| 11/01/06 - 11/30/06 | Investment Report - BLMIS | FMRSAA0000954-0000957 |
| 11/01/06 - 11/30/06 | Investment Report - BLMIS | SECSBE0000954-0000957 |
| 11/01/06 - 11/30/06 | Investment Report - BLMIS | SECSBL0000954-0000957 |
| 12/01/06 - 12/31/06 | Investment Report - BLMIS | FMRSAA0000958-0000961 |
| 12/01/06 - 12/31/06 | Investment Report - BLMIS | SECSBE0000958-0000961 |
| 12/01/06 - 12/31/06 | Investment Report - BLMIS | SECSBL0000958-0000961 |
| | | |
| 01/01/07 - 01/31/07 | Investment Report - BLMIS | FMRSAA0000962-0000965 |
| 01/01/07 - 01/31/07 | Investment Report - BLMIS | SECSBE0000962-0000965 |
| 01/01/07 - 01/31/07 | Investment Report - BLMIS | SECSBL0000962-0000965 |
| 02/01/07 - 02/28/07 | Investment Report - BLMIS | FMRSAA0000966-0000969 |
| 02/01/07 - 02/28/07 | Investment Report - BLMIS | SECSBE0000966-0000969 |
| 02/01/07 - 02/28/07 | Investment Report - BLMIS | SECSBL0000966-0000969 |
| 03/01/07 - 03/31/07 | Investment Report - BLMIS | FMRSAA0000970-0000973 |
| 03/01/07 - 03/31/07 | Investment Report - BLMIS | SECSBE0000970-0000973 |
| 03/01/07 - 03/31/07 | Investment Report - BLMIS | SECSBL0000970-0000973 |
| 04/01/07 - 04/30/07 | Investment Report - BLMIS | FMRSAA0000974-0000977 |
| 04/01/07 - 04/30/07 | Investment Report - BLMIS | SECSBE0000974-0000977 |
| 04/01/07 - 04/30/07 | Investment Report - BLMIS | SECSBL0000974-0000977 |
| 05/01/07 - 05/31/07 | Investment Report - BLMIS | FMRSAA0000978-0000981 |
| 05/01/07 - 05/31/07 | Investment Report - BLMIS | SECSBE0000978-0000981 |
| 05/01/07 - 05/31/07 | Investment Report - BLMIS | SECSBL0000978-0000981 |
| 06/01/07 - 06/30/07 | Investment Report - BLMIS | FMRSAA0000982-0000985 |
| 06/01/07 - 06/30/07 | Investment Report - BLMIS | SECSBE0000982-0000985 |
| 06/01/07 - 06/30/07 | Investment Report - BLMIS | SECSBL0000982-0000985 |
| 07/01/07 - 07/31/07 | Investment Report - BLMIS | FMRSAA0000986-0000989 |
| 07/01/07 - 07/31/07 | Investment Report - BLMIS | SECSBE0000986-0000989 |
| 07/01/07 - 07/31/07 | Investment Report - BLMIS | SECSBL0000986-0000989 |
| 08/01/07 - 08/31/07 | Investment Report - BLMIS | FMRSAA0000990-0000993 |
| 08/01/07 - 08/31/07 | Investment Report - BLMIS | SECSBE0000990-0000993 |
| 08/01/07 - 08/31/07 | Investment Report - BLMIS | SECSBL0000990-0000993 |
| 09/01/07 - 09/30/07 | Investment Report - BLMIS | FMRSAA0000994-0000997 |
| 09/01/07 - 09/30/07 | Investment Report - BLMIS | SECSBE0000994-0000997 |
| 09/01/07 - 09/30/07 | Investment Report - BLMIS | SECSBL0000994-0000997 |
| 10/01/07 - 10/31/07 | Investment Report - BLMIS | FMRSAA0000998-0001001 |
| 10/01/07 - 10/31/07 | Investment Report - BLMIS | SECSBE0000998-0001001 |
| 10/01/07 - 10/31/07 | Investment Report - BLMIS | SECSBL0000998-0001001 |
| 11/01/07 - 11/30/07 | Investment Report - BLMIS | SECSBE0001002-001005 |
| 11/01/07 - 11/30/07 | Investment Report - BLMIS | SECSBL0001002-001005 |
| 12/01/07 - 12/31/07 | Investment Report - BLMIS | SECSBE0001006-0001009 |
| 12/01/07 - 12/31/07 | Investment Report - BLMIS | SECSBL0001006-0001009 |
| | | |
| 01/01/08 - 01/31/08 | Investment Report - BLMIS | SECSBE0001010-0001013 |
| 01/01/08 - 01/31/08 | Investment Report - BLMIS | SECSBL0001010-0001013 |
| 02/01/08 - 02/29/08 | Investment Report - BLMIS | SECSBE0001014-0001017 |
| 02/01/08 - 02/29/08 | Investment Report - BLMIS | SECSBL0001014-0001017 |
| 03/01/08 - 03/31/08 | Investment Report - BLMIS | SECSBE0001018-0001021 |
| 03/01/08 - 03/31/08 | Investment Report - BLMIS | SECSBL0001018-0001021 |
| 04/01/08 - 04/30/08 | Investment Report - BLMIS | SECSBE0001022-0001025 |
| 04/01/08 - 04/30/08 | Investment Report - BLMIS | SECSBL0001022-0001025 |
| 05/01/08 - 05/31/08 | Investment Report - BLMIS | SECSBE0001026-0001029 |
| 05/01/08 - 05/31/08 | Investment Report - BLMIS | SECSBL0001026-0001029 |
| 06/01/08 - 06/30/08 | Investment Report - BLMIS | SECSBE0001030-0001033 |
| 06/01/08 - 06/30/08 | Investment Report - BLMIS | SECSBL0001030-0001033 |
| 07/01/08 - 07/31/08 | Investment Report - BLMIS | SECSBE0001034-0001037 |
| 07/01/08 - 07/31/08 | Investment Report - BLMIS | SECSBL0001034-0001037 |
| 08/01/08 - 08/31/08 | Investment Report - BLMIS | SECSBE0001038-0001041 |
| 08/01/08 - 08/31/08 | Investment Report - BLMIS | SECSBL0001038-0001041 |
| 09/01/08 - 09/30/08 | Investment Report - BLMIS | SECSBE0001042-0001047 |
| 09/01/08 - 09/30/08 | Investment Report - BLMIS | SECSBL0001042-0001047 |
| 10/01/08 - 10/31/08 | Investment Report - BLMIS | SECSBE0001048-0001051 |
| 10/01/08 - 10/31/08 | Investment Report - BLMIS | SECSBL0001048-0001051 |
| 11/01/08 - 11/30/08 | Investment Report - BLMIS | FMRSAA0001052-0001055 |
| 11/01/08 - 11/30/08 | Investment Report - BLMIS | SECSBE0001052-0001055 |
| 11/01/08 - 11/30/08 | Investment Report - BLMIS | SECSBL0001052-0001055 |
| 12/01/08 - 12/31/08 | Investment Report - BLMIS | FMRSAA0001056-0001061 |
| 12/01/08 - 12/31/08 | Investment Report - BLMIS | SECSBE0001056-0001061 |
| 12/01/08 - 12/31/08 | Investment Report - BLMIS | SECSBL0001056-0001061 |
| | | |
| 01/01/09 - 01/31/09 | Investment Report - BLMIS | SECSBE0001062-0001065 |

| | | |
|---|---|---|
| 01/01/09 - 01/31/09 | Investment Report - BLMIS | SECSBL0001062-0001065 |
| | | |
| 12/01/99 - 12/31/99 | Investment Report - BLM | SECSCD0001125-0001126 |
| 02/01/00 - 12/31/08 | Investment Report - BLM | SECSCD0001127-0001563 |
| | | |
| 01/01/00 - 01/31/00 | Investment Report - BLM | SECSBL0001066-0001067 |
| 01/01/00 - 01/31/00 | Investment Report - BLM | SECSCD0001123-0001124 |
| 02/01/00 - 02/28/00 | Investment Report - BLM | SECSBL0001068-0001071 |
| 03/01/00 - 03/31/00 | Investment Report - BLM | SECSBL0001072-0001074 |
| 04/01/00 - 04/30/00 | Investment Report - BLM | SECSBL0001075-0001076 |
| 05/01/00 - 05/31/00 | Investment Report - BLM | SECSBL0001077-0001078 |
| 06/01/00 - 06/30/00 | Investment Report - BLM | SECSBL0001079-0001081 |
| 07/01/00 - 07/31/00 | Investment Report - BLM | SECSBL0001082-0001083 |
| 08/01/00 - 08/31/00 | Investment Report - BLM | SECSBL0001084-0001086 |
| 09/01/00 - 09/30/00 | Investment Report - BLM | SECSBL0001087-0001090 |
| 10/01/00 - 10/31/00 | Investment Report - BLM | SECSBL0001091-0001093 |
| 11/01/00 - 11/30/00 | Investment Report - BLM | SECSBL0001094-0001096 |
| 12/01/00 - 12/31/00 | Investment Report - BLM | SECSBL0001097-0001100 |
| | | |
| 01/01/01 - 01/31/01 | Investment Report - BLM | SECSBL0001101-0001104 |
| 02/01/01 - 02/28/01 | Investment Report - BLM | SECSBL0001105-0001108 |
| 03/01/01 - 03/31/01 | Investment Report - BLM | SECSBL0001109-0001111 |
| 04/01/01 - 04/30/01 | Investment Report - BLM | SECSBL0001112-0001115 |
| 05/01/01 - 05/31/01 | Investment Report - BLM | SECSBL0001116-0001118 |
| 06/01/01 - 06/30/01 | Investment Report - BLM | SECSBL0001119-0001122 |
| 07/01/01 - 07/31/01 | Investment Report - BLM | SECSBL0001123-0001126 |
| 08/01/01 - 08/31/01 | Investment Report - BLM | SECSBL0001127-0001132 |
| 09/01/01 - 09/30/01 | Investment Report - BLM | SECSBL0001133-0001137 |
| 10/01/01 - 10/31/01 | Investment Report - BLM | SECSBL0001138-0001141 |
| 11/01/01 - 11/30/01 | Investment Report - BLM | SECSBL0001142-0001147 |
| 12/01/01 - 12/31/01 | Investment Report - BLM | SECSBL0001148-0001151 |
| | | |
| 01/01/02 - 01/31/02 | Investment Report - BLM | SECSBL0001152-0001154 |
| 02/01/02 - 02/28/02 | Investment Report - BLM | SECSBL0001155-0001158 |
| 03/01/02 - 03/31/02 | Investment Report - BLM | SECSBL0001159-0001164 |
| 04/01/02 - 04/30/02 | Investment Report - BLM | SECSBL0001165-0001168 |
| 05/01/02 - 05/31/02 | Investment Report - BLM | SECSBL0001169-0001172 |
| 06/01/02 - 06/30/02 | Investment Report - BLM | SECSBL0001173-0001178 |
| 07/01/02 - 07/31/02 | Investment Report - BLM | SECSBL0001179-0001182 |
| 08/01/02 - 08/31/02 | Investment Report - BLM | SECSBL0001183-0001186 |
| 09/01/02 - 09/30/02 | Investment Report - BLM | SECSBL0001187-0001192 |
| 10/01/02 - 10/31/02 | Investment Report - BLM | SECSBL0001193-0001198 |
| 11/01/02 - 11/30/02 | Investment Report - BLM | SECSBL0001199-0001202 |
| 12/01/02 - 12/31/02 | Investment Report - BLM | SECSBL0001203-0001208 |
| | | |
| 01/01/03 - 01/31/03 | Investment Report - BLM | SECSBL0001209-0001214 |
| 02/01/03 - 02/28/03 | Investment Report - BLM | SECSBL0001215-0001218 |
| 03/01/03 - 03/31/03 | Investment Report - BLM | SECSBL0001219-0001222 |
| 04/01/03 - 04/30/03 | Investment Report - BLM | SECSBL0001223-0001226 |
| 05/01/03 - 05/31/03 | Investment Report - BLM | SECSBL0001227-0001232 |
| 06/01/03 - 06/30/03 | Investment Report - BLM | SECSBL0001233-0001238 |
| 07/01/03 - 07/31/03 | Investment Report - BLM | SECSBL0001239-0001242 |
| 08/01/03 - 08/31/03 | Investment Report - BLM | SECSBL0001243-0001246 |
| 09/01/03 - 09/30/03 | Investment Report - BLM | SECSBL0001247-0001250 |
| 10/01/03 - 10/31/03 | Investment Report - BLM | SECSBL0001251-0001254 |
| 11/01/03 - 11/30/03 | Investment Report - BLM | SECSBL0001255-0001258 |
| 12/01/03 - 12/31/03 | Investment Report - BLM | SECSBL0001259-0001264 |
| | | |
| 01/01/04 - 01/31/04 | Investment Report - BLM | SECSBL0001265-0001268 |
| 02/01/04 - 02/29/04 | Investment Report - BLM | SECSBL0001269-0001272 |
| 03/01/04 - 03/31/04 | Investment Report - BLM | SECSBL0001273-0001278 |
| 04/01/04 - 04/30/04 | Investment Report - BLM | SECSBL0001279-0001282 |
| 05/01/04 - 05/31/04 | Investment Report - BLM | SECSBL0001283-0001286 |
| 06/01/04 - 06/30/04 | Investment Report - BLM | SECSBL0001287-0001290 |
| 07/01/04 - 07/31/04 | Investment Report - BLM | SECSBL0001291-0001294 |
| 08/01/04 - 08/31/04 | Investment Report - BLM | SECSBL0001295-0001298 |
| 09/01/04 - 09/30/04 | Investment Report - BLM | SECSBL0001299-0001302 |
| 10/01/04 - 10/31/04 | Investment Report - BLM | SECSBL0001303-0001306 |
| 11/01/04 - 11/30/04 | Investment Report - BLM | SECSBL0001307-0001310 |
| 12/01/04 - 12/31/04 | Investment Report - BLM | SECSBL0001311-0001316 |
| | | |
| 01/01/05 - 01/31/05 | Investment Report - BLM | SECSBL0001317-0001320 |

| | | |
|---|---|---|
| 02/01/05 - 02/28/05 | Investment Report - BLM | SECSBL0001321-0001324 |
| 03/01/05 - 03/31/05 | Investment Report - BLM | SECSBL0001325-0001330 |
| 04/01/05 - 04/30/05 | Investment Report - BLM | SECSBL0001331-0001334 |
| 05/01/05 - 05/31/05 | Investment Report - BLM | SECSBL0001335-0001338 |
| 06/01/05 - 06/30/05 | Investment Report - BLM | SECSBL0001339-0001342 |
| 07/01/05 - 07/31/05 | Investment Report - BLM | SECSBL0001343-0001348 |
| 08/01/05 - 08/31/05 | Investment Report - BLM | SECSBL0001349-0001354 |
| 09/01/05 - 09/30/05 | Investment Report - BLM | SECSBL0001355-0001360 |
| 10/01/05 - 10/31/05 | Investment Report - BLM | SECSBL0001361-0001364 |
| 11/01/05 - 11/30/05 | Investment Report - BLM | SECSBL0001365-0001368 |
| 12/01/05 - 12/31/05 | Investment Report - BLM | SECSBL0001369-0001374 |
| | | |
| 01/01/06 - 01/31/06 | Investment Report - BLM | SECSBL0001375-0001378 |
| 02/01/06 - 02/28/06 | Investment Report - BLM | SECSBL0001379-0001382 |
| 03/01/06 - 03/31/06 | Investment Report - BLM | SECSBL0001383-0001386 |
| 04/01/06 - 04/30/06 | Investment Report - BLM | SECSBL0001387-0001390 |
| 05/01/06 - 05/31/06 | Investment Report - BLM | SECSBL0001391-0001394 |
| 06/01/06 - 06/30/06 | Investment Report - BLM | SECSBL0001395-0001398 |
| 07/01/06 - 07/31/06 | Investment Report - BLM | SECSBL0001399-0001402 |
| 08/01/06 - 08/31/06 | Investment Report - BLM | SECSBL0001403-0001406 |
| 09/01/06 - 09/30/06 | Investment Report - BLM | SECSBL0001407-0001410 |
| 10/01/06 - 10/31/06 | Investment Report - BLM | SECSBL0001411-0001414 |
| 11/01/06 - 11/30/06 | Investment Report - BLM | SECSBL0001415-0001418 |
| 12/01/06 - 12/31/06 | Investment Report - BLM | SECSBL0001419-0001422 |
| | | |
| 01/01/07 - 01/31/07 | Investment Report - BLM | SECSBL0001423-0001426 |
| 02/01/07 - 02/28/07 | Investment Report - BLM | SECSBL0001427-0001430 |
| 03/01/07 - 03/31/07 | Investment Report - BLM | SECSBL0001431-0001434 |
| 04/01/07 - 04/30/07 | Investment Report - BLM | SECSBL0001435-0001438 |
| 05/01/07 - 05/31/07 | Investment Report - BLM | SECSBL0001439-0001442 |
| 06/01/07 - 06/30/07 | Investment Report - BLM | SECSBL0001443-0001446 |
| 07/01/07 - 07/31/07 | Investment Report - BLM | SECSBL0001447-0001450 |
| 08/01/07 - 08/31/07 | Investment Report - BLM | SECSBL0001451-0001454 |
| 09/01/07 - 09/30/07 | Investment Report - BLM | SECSBL0001455-0001458 |
| 10/01/07 - 10/31/07 | Investment Report - BLM | SECSBL0001459-0001462 |
| 11/01/07 - 11/30/07 | Investment Report - BLM | SECSBL0001463-0001466 |
| 12/01/07 - 12/31/07 | Investment Report - BLM | SECSBL0001467-0001470 |
| | | |
| 01/01/08 - 01/31/08 | Investment Report - BLM | SECSBL0001471-0001474 |
| 02/01/08 - 02/29/08 | Investment Report - BLM | SECSBL0001475-0001478 |
| 03/01/08 - 03/31/08 | Investment Report - BLM | SECSBL0001479-0001482 |
| 04/01/08 - 04/30/08 | Investment Report - BLM | SECSBL0001483-0001486 |
| 05/01/08 - 05/31/08 | Investment Report - BLM | SECSBL0001487-0001490 |
| 06/01/08 - 06/30/08 | Investment Report - BLM | SECSBL0001491-0001494 |
| 07/01/08 - 07/31/08 | Investment Report - BLM | SECSBL0001495-0001498 |
| 08/01/08 - 08/31/08 | Investment Report - BLM | SECSBL0001499-0001502 |
| 09/01/08 - 09/30/08 | Investment Report - BLM | SECSBL0001503-0001506 |
| 10/01/08 - 10/31/08 | Investment Report - BLM | SECSBL0001507-0001510 |
| 11/01/08 - 11/30/08 | Investment Report - BLM | SECSBL0001511-0001514 |
| 12/01/08 - 12/31/08 | Investment Report - BLM | SECSBL0001515-0001518 |
| | | |
| 01/01/09 - 01/31/09 | Investment Report - BLM | SECSBL0001519-0001522 |
| | | |
| 01/01/00 - 12/31/02 | Investment Report - Andrew Madoff | SECSCD0002938-0003071 |
| 05/01/02 - 05/31/02 | Investment Report - Andrew Madoff | SECSBE0002945-0002950 |
| 05/01/02 - 05/31/02 | Investment Report - Andrew Madoff | SECSBL0002945-0002950 |
| | | |
| 04/01/00 - 12/31/08 | Investment Report - Mark Madoff | SECSCD0006349-0006766 |
| 05/01/02 - 05/31/02 | Investment Report - Mark Madoff | SECSBE0003361-0003366 |
| 05/01/02 - 05/31/02 | Investment Report - Mark Madoff | SECSBL0003361-0003366 |
| | | |
| | **Battenkill Capital** | |
| | **Acct No. KR8-700150** | |
| 01/01/05 - 01/31/05 | Statement - Madoff Investment Securities | FMRSAA0001066-0001068 |
| 02/01/05 - 02/28/05 | Statement - Madoff Investment Securities | FMRSAA0001069-0001074 |
| 03/01/05 - 03/31/05 | Statement - Madoff Investment Securities | FMRSAA0001075-0001078 |
| 04/01/05 - 04/30/05 | Statement - Madoff Investment Securities | FMRSAA0001079-0001082 |
| 05/01/05 - 05/31/05 | Statement - Madoff Investment Securities | FMRSAA0001083-0001087 |
| 06/01/05 - 06/30/05 | Statement - Madoff Investment Securities | FMRSAA0001088-0001093 |
| 07/01/05 - 07/31/05 | Statement - Madoff Investment Securities | FMRSAA0001094-0001098 |
| 08/01/05 - 08/31/05 | Statement - Madoff Investment Securities | FMRSAA0001099-0000103 |
| 09/01/05 - 09/30/05 | Statement - Madoff Investment Securities | FMRSAA0001104-0001106 |

| | | |
|---|---|---|
| | Ladenburg Thalmann & Co. | |
| | Acct No. BW3-011185 | |
| 01/01/08 - 01/31/08 | Statement - BLMIS | FMRSAA0001501-0001506 |
| | | |
| | Thomas Weisel Partners, LLC | |
| | Acct No. F80-487520 | |
| 05/01/06 - 05/31/06 | Statement - BLM Securities | FMRSAA0005634-0005636 |
| 06/01/06 - 06/30/06 | Statement - BLM Securities | FMRSAA0005637-0005641 |
| 07/01/06 - 07/31/06 | Statement - BLM Securities | FMRSAA0005642-0005645 |
| 08/01/06 - 08/31/06 | Statement - BLM Securities | FMRSAA0005646-0005649 |
| 09/01/06 - 09/30/06 | Statement - BLM Securities | FMRSAA0005650-0005653 |
| 10/01/06 - 10/31/06 | Statement - BLM Securities | FMRSAA0005654-0005659 |
| 11/01/06 - 11/30/06 | Statement - BLM Securities | FMRSAA0005660-0005665 |
| 12/01/06 - 12/31/06 | Statement - BLM Securities | FMRSAA0005666-0005671 |
| | | |
| 01/01/07 - 01/31/07 | Statement - BLM Securities | FMRSAA0005672-0005677 |
| 02/01/07 - 02/28/07 | Statement - BLM Securities | FMRSAA0005678-0005683 |
| 03/01/07 - 03/31/07 | Statement - BLM Securities | FMRSAA0005684-0005689 |
| 04/01/07 - 04/30/07 | Statement - BLM Securities | FMRSAA0005690-0005695 |
| 05/01/07 - 05/31/07 | Statement - BLM Securities | FMRSAA0005696-0005699 |
| 06/01/07 - 06/30/07 | Statement - BLM Securities | FMRSAA0005700-0005705 |
| 07/01/07 - 07/31/07 | Statement - BLM Securities | FMRSAA0005706-0005711 |
| 08/01/07 - 08/31/07 | Statement - BLM Securities | FMRSAA0005712-0005717 |
| 09/01/07 - 09/30/07 | Statement - BLM Securities | FMRSAA0005718-0005721 |
| 10/01/07 - 10/31/07 | Statement - BLM Securities | FMRSAA0005722-0005727 |
| 11/01/07 - 11/30/07 | Statement - BLM Securities | FMRSAA0005728-0005733 |
| 12/01/07 - 12/31/07 | Statement - BLM Securities | FMRSAA0005734-0005739 |
| | | |
| 01/01/08 - 01/31/08 | Statement - BLM Securities | FMRSAA0005740-0005745 |
| 02/01/08 - 02/29/08 | Statement - BLM Securities | FMRSAA0005746-0005751 |
| 03/01/08 - 03/31/08 | Statement - BLM Securities | FMRSAA0005752-0005755 |
| 04/01/08 - 07/31/08 | Statement - BLM Securities | FMRSAA0005756-0005759 |
| 08/01/08 - 11/30/08 | Statement - BLM Securities | FMRSAA0005760-0005765 |
| | | |
| | Kaufman Bros., LP (KBRO) | |
| | Acct No. KEK-090425 | |
| 10/01/08 - 10/31/08 | Statement - BLMIS | FMRSAA0005766-0005771 |
| 11/01/08 - 11/30/08 | Statement - BLMIS | FMRSAA0005772-0005777 |
| | | |
| | Gordon Baskett Capital Corp. | |
| | Acct No. K09-037532 | |
| 03/01/05 - 03/31/07 | Statement - BLMIS | FMRSAA0113975-0114067 |
| | | |
| | TradeTrek Securities | |
| | Acct No. TTX-002437 | |
| 06/01/05 - 04/30/08 | Statement - Madoff | FMRSAA0114068-0114188 |
| | JPMorgan (within the same bates number range) | |
| | Acct No. PY8-004332 03/01/07 - 03/31/07 Statement - BLMIS | |
| | | |
| | Morgan Stanley | |
| 12/31/99 | Morgan Stanley Statement - BLM | MSYSAD0000001-0000002 |
| | | |
| 03/31/00 | Morgan Stanley Statement - BLM | MSYSAD0000003-0000004 |
| 05/31/00 | Morgan Stanley Statement - BLM | MSYSAD0000005-0000006 |
| 06/30/00 | Morgan Stanley Statement - BLM | MSYSAD0000007-0000008 |
| 09/30/00 | Morgan Stanley Statement - BLM | MSYSAD0000009-0000011 |
| 11/30/00 | Morgan Stanley Statement - BLM | MSYSAD0000012-0000014 |
| 12/31/00 | Morgan Stanley Statement - BLM | MSYSAD0000015-0000017 |
| | | |
| 02/28/01 | Morgan Stanley Statement - BLM | MSYSAD0000018-0000020 |
| 03/31/01 | Morgan Stanley Statement - BLM | MSYSAD0000021-0000023 |
| 05/31/01 | Morgan Stanley Statement - BLM | MSYSAD0000024-0000026 |
| 06/30/01 | Morgan Stanley Statement - BLM | MSYSAD0000027-0000029 |
| 08/31/01 | Morgan Stanley Statement - BLM | MSYSAD0000030-0000032 |
| 12/31/01 | Morgan Stanley Statement - BLM | MSYSAD0000033-0000035 |
| | | |
| 01/31/02 | Morgan Stanley Statement - BLM | MSYSAD0000036-0000039 |
| 02/28/02 | Morgan Stanley Statement - BLM | MSYSAD0000040-0000043 |
| 03/31/02 | Morgan Stanley Statement - BLM | MSYSAD0000044-0000047 |
| 04/30/02 | Morgan Stanley Statement - BLM | MSYSAD0000048-0000051 |
| 05/31/02 | Morgan Stanley Statement - BLM | MSYSAD0000052-0000055 |

| | | |
|---|---|---|
| 06/30/02 | Morgan Stanley Statement - BLM | MSYSAD0000056-0000059 |
| 07/31/02 | Morgan Stanley Statement - BLM | MSYSAD0000060-0000063 |
| 08/31/02 | Morgan Stanley Statement - BLM | MSYSAD0000064-0000067 |
| 09/30/02 | Morgan Stanley Statement - BLM | MSYSAD0000068-0000073 |
| 10/31/02 | Morgan Stanley Statement - BLM | MSYSAD0000074-0000077 |
| 11/30/02 | Morgan Stanley Statement - BLM | MSYSAD0000078-0000081 |
| 12/31/02 | Morgan Stanley Statement - BLM | MSYSAD0000082-0000085 |
| | | |
| 01/31/03 | Morgan Stanley Statement - BLM | MSYSAD0000086-0000089 |
| 02/28/03 | Morgan Stanley Statement - BLM | MSYSAD0000090-0000095 |
| 03/31/03 | Morgan Stanley Statement - BLM | MSYSAD0000096-0000101 |
| 04/30/03 | Morgan Stanley Statement - BLM | MSYSAD0000102-0000105 |
| 04/30/03 | Morgan Stanley Statement - BLM | MSYSAD0000106-0000109 |
| 05/31/03 | Morgan Stanley Statement - BLM | MSYSAD0000110-0000115 |
| 06/30/03 | Morgan Stanley Statement - BLM | MSYSAD0000116-0000119 |
| 08/31/03 | Morgan Stanley Statement - BLM | MSYSAD0000120-0000129 |
| 09/30/03 | Morgan Stanley Statement - BLM | MSYSAD0000130-0000139 |
| 10/31/03 | Morgan Stanley Statement - BLM | MSYSAD0000140-0000147 |
| 11/30/03 | Morgan Stanley Statement - BLM | MSYSAD0000148-0000155 |
| 12/31/03 | Morgan Stanley Statement - BLM | MSYSAD0000156-0000165 |
| | | |
| 02/29/04 | Morgan Stanley Statement - BLM | MSYSAD0000166-0000173 |
| 03/31/04 | Morgan Stanley Statement - BLM | MSYSAD0000174-0000181 |
| 04/30/04 | Morgan Stanley Statement - BLM | MSYSAD0000182-0000189 |
| 05/31/04 | Morgan Stanley Statement - BLM | MSYSAD0000190-0000197 |
| 06/30/04 | Morgan Stanley Statement - BLM | MSYSAD0000198-0000205 |
| 08/31/04 | Morgan Stanley Statement - BLM | MSYSAD0000206-0000213 |
| 09/30/04 | Morgan Stanley Statement - BLM | MSYSAD0000214-0000223 |
| 12/31/04 | Morgan Stanley Statement - BLM | MSYSAD0000224-0000231 |
| | | |
| 01/31/05 | Morgan Stanley Statement - BLM | MSYSAD0000232-0000239 |
| 02/28/05 | Morgan Stanley Statement - BLM | MSYSAD0000240-0000247 |
| 03/31/05 | Morgan Stanley Statement - BLM | MSYSAD0000248-0000255 |
| 04/30/05 | Morgan Stanley Statement - BLM | MSYSAD0000256-0000263 |
| 06/30/05 | Morgan Stanley Statement - BLM | MSYSAD0000264-0000273 |
| 08/31/05 | Morgan Stanley Statement - BLM | MSYSAD0000274-0000281 |
| 09/30/05 | Morgan Stanley Statement - BLM | MSYSAD0000282-0000293 |
| 10/31/05 | Morgan Stanley Statement - BLM | MSYSAD0000294-0000301 |
| 11/30/05 | Morgan Stanley Statement - BLM | MSYSAD0000302-0000309 |
| 12/31/05 | Morgan Stanley Statement - BLM | MSYSAD0000310-0000319 |
| | | |
| 01/31/06 | Morgan Stanley Statement - BLM | MSYSAD0000320-0000325 |
| 03/31/06 | Morgan Stanley Statement - BLM | MSYSAD0000326-0000331 |
| 06/30/06 | Morgan Stanley Statement - BLM | MSYSAD0000332-0000337 |
| 09/30/06 | Morgan Stanley Statement - BLM | MSYSAD0000338-0000343 |
| 12/31/06 | Morgan Stanley Statement - BLM | MSYSAD0000344-0000351 |
| | | |
| 01/31/07 | Morgan Stanley Statement - BLM | MSYSAD0000352-0000355 |
| 03/31/07 | Morgan Stanley Statement - BLM | MSYSAD0000356-0000359 |
| 06/30/07 | Morgan Stanley Statement - BLM | MSYSAD0000360-0000363 |
| 09/30/07 | Morgan Stanley Statement - BLM | MSYSAD0000364-0000367 |
| 12/31/07 | Morgan Stanley Statement - BLM | MSYSAD0000368-0000371 |
| | | |
| 01/31/08 | Morgan Stanley Statement - BLM | MSYSAD0000372-0000375 |
| 03/31/08 | Morgan Stanley Statement - BLM | MSYSAD0000376-0000381 |
| 05/31/08 | Morgan Stanley Statement - BLM | MSYSAD0000382-0000385 |
| 06/30/08 | Morgan Stanley Statement - BLM | MSYSAD0000386-0000391 |
| 07/31/08 | Morgan Stanley Statement - BLM | MSYSAD0000392-0000395 |
| 08/31/08 | Morgan Stanley Statement - BLM | MSYSAD0000396-0000401 |
| 09/30/08 | Morgan Stanley Statement - BLM | MSYSAD0000402-0000407 |
| 10/31/08 | Morgan Stanley Statement - BLM | MSYSAD0000408-0000413 |
| 11/30/08 | Morgan Stanley Statement - BLM | MSYSAD0000414-0000419 |
| 12/31/08 | Morgan Stanley Statement - BLM | MSYSAD0000420-0000425 |
| | | |
| 01/31/09 | Morgan Stanley Statement - BLM | MSYSAD0000426-0000429 |
| 02/28/09 | Morgan Stanley Statement - BLM | MSYSAD0000430-0000435 |
| 03/31/09 | Morgan Stanley Statement - BLM | MSYSAD0000436-0000441 |
| 04/30/09 | Morgan Stanley Statement - BLM | MSYSAD0000442-0000447 |
| 05/31/09 | Morgan Stanley Statement - BLM | MSYSAD0000448-0000453 |
| 06/30/09 | Morgan Stanley Statement - BLM | MSYSAD0000454-0000457 |
| 07/31/09 | Morgan Stanley Statement - BLM | MSYSAD0000458-0000461 |
| | | |

| | Wire Transfer Activity | |
|---|---|---|
| 12/02/92 | Wire Transfer Authorization | FISSAA0001069 |
| 12/02/92 | Wire Transfer Authorization | FISSAA0001420 |
| 12/02/92 | Wire Transfer Authorization | FISSAA0002029 |
| | | |
| | Funds Transfer Initiation Lines Report | |
| 05/24/04 | Funds Transfer Initiation - BLM/Norman Braman/City National Bank | SECSCO0000055 |
| 06/10/04 | Funds Transfer Initiation - BLM/Milton S. Cohn | SECSCO0000068 |
| 06/28/04 | Funds Transfer Initiation - BLM/Edward Blumenfeld/Fleet National Bank | SECSCO0000040 |
| 07/02/04 | Funds Transfer Initiation - BLM/Sterling American Property | SECSCO0000033 |
| 07/02/04 | Funds Transfer Initiation - BLM/Barclays Cap Sec Ltd London/Barclays Bank | SECSCO0000037 |
| 07/02/04 | Funds Transfer Initiation - BLM/Junia S. Cassell/Chemical Bank & Trust | SECSCO0000083 |
| 07/02/04 | Funds Transfer Initiation - BLM/Chesed Congregations of America/Citibank | SECSCO0000098 |
| 07/22/04 | Funds Transfer Initiation - BLM/Samuel & Shirley B. Beaser | SECSCO0000004 |
| 07/22/04 | Funds Transfer Initiation - BLM/Samson Bitensky/Citibank | SECSCO0000027 |
| 07/22/04 | Funds Transfer Initiation - BLM/Alan D. Bleznak/Fleet Boston Financial | SECSCO0000031 |
| 07/22/04 | Funds Transfer Initiation - BLM/Ian Saltzman/Lehman Brothers | SECSCO0000032 |
| 07/22/04 | Funds Transfer Initiation - BLM/Lehman Brothers | SECSCO0000035 |
| 07/22/04 | Funds Transfer Initiation - BLM/Bear Stearns/Citibank | SECSCO0000038 |
| 07/22/04 | Funds Transfer Initiation - BLM/Blue Star LLC/Fleet National Bank | SECSCO0000039 |
| 07/22/04 | Funds Transfer Initiation - BLM/Branch Family Dev/Northern Trust | SECSCO0000056 |
| 07/22/04 | Funds Transfer Initiation - BLM/Barbara E. & Richard James Brenner/BOA | SECSCO0000059 |
| 07/22/04 | Funds Transfer Initiation - BLM/Bridgeview Abstract/Interchange Bank | SECSCO0000061 |
| 07/22/04 | Funds Transfer Initiation - BLM/Muriel M. Brodsky | SECSCO0000064 |
| 07/22/04 | Funds Transfer Initiation - BLM/John Y. Brown, Jr./First Southern National Bank | SECSCO0000066 |
| 07/22/04 | Funds Transfer Initiation - BLM/Bonnie T. Webster/HSBC | SECSCO0000067 |
| 07/22/04 | Funds Transfer Initiation - BLM/Calesa Associates/California Bank-Trust | SECSCO0000073 |
| 07/22/04 | Funds Transfer Initiation - BLM/Campbell US/Royal Bank of Canada | SECSCO0000076 |
| 07/22/04 | Funds Transfer Initiation - BLM/Bernard Certilman/Washington Mutual | SECSCO0000085 |
| 07/22/04 | Funds Transfer Initiation - BLM/Morton L. Certilman/North Fork Bank | SECSCO0000086 |
| 07/22/04 | Funds Transfer Initiation - BLM/Chais Management/City National Bank | SECSCO0000090 |
| 07/22/04 | Funds Transfer Initiation - BLM/Charles Ribakoff/Flagship Bank | SECSCO0000093 |
| 07/22/04 | Funds Transfer Initiation - BLM/Chaim Charytan | SECSCO0000094 |
| 07/22/04 | Funds Transfer Initiation - BLM/Frank DiPascali/PNC Bank | SECSCO0000095 |
| 07/22/04 | Funds Transfer Initiation - BLM/Chais Investments/City National Bank | SECSCO0000099 |
| 07/22/04 | Funds Transfer Initiation - BLM/CGLIC Variable Universal Life/Fleet National Bank of Connecticut | SECSCO0000102 |
| 07/22/04 | Funds Transfer Initiation - BLM/Cigna-Wolfson/State Street Bank | SECSCO0000103 |
| 07/22/04 | Funds Transfer Initiation - BLM/Craig Kugel | SECSCO0000106 |
| 07/22/04 | Funds Transfer Initiation - BLM/Carol Lederman/Sterling National Bank | SECSCO0000107 |
| 07/22/04 | Funds Transfer Initiation - BLM/Andrews Dreamland LLC/BOA | SECSCO0000111 |
| 07/26/04 | Funds Transfer Initiation - BLM/Gauro & Maria Pia Bonavia/Banco Popular | SECSCO0000047 |
| 08/20/04 | Funds Transfer Initiation - BLM | SECSCO0000100 |
| 10/14/04 | Funds Transfer Initiation - BLM/Chela Limited/Barclays Bank | SECSCO0000096 |
| 11/22/04 | Funds Transfer Initiation - BLM/CAJ/Commerce Bank | SECSCO0000072 |
| 12/15/04 | Funds Transfer Initiation - BLM/B-W Footwear Co./Fleet National Bank | SECSCO0000071 |
| 12/22/04 | Funds Transfer Initiation - BLM/Wachovia/First Clearing LLC/First Union | SECSCO0000019 |
| 02/07/05 | Funds Transfer Initiation - BLM/Thema Hedged US Equity Fd/HSBC | SECSCO0000029 |
| 03/08/05 | Funds Transfer Initiation - BLM/Calvin & Bertha Berkowitz/HSBC | SECSCO0000074 |
| 04/06/05 | Funds Transfer Initiation - BLM/Helene Cahners Kaplan Custody Acc/Atlantic Trust Company/State Street Bank | SECSCO0000105 |
| 12/14/05 | Funds Transfer Initiation - BLM/Beneficial Partnership/Wells Fargo | SECSCO0000010 |
| 12/22/05 | Funds Transfer Initiation - BLM/Mutual Fund OPS/Mellon Trust of New England | SECSCO0000101 |
| 01/20/06 | Funds Transfer Initiation - BLM/Sol Cantor/Bear Stearns/Citibank | SECSCO0000078 |
| 02/21/07 | Funds Transfer Initiation - BLM/Calesa Family Trust/Vectra Bk of Colorado | SECSCO0000075 |
| 03/22/07 | Funds Transfer Initiation - BLM/Brighton Co./City National Bank | SECSCO0000063 |
| 05/02/07 | Funds Transfer Initiation - BLM/Coldbrook Associates/Northern Trust | SECSCO0000112 |
| 05/04/07 | Funds Transfer Initiation - BLM/Betty A. Ginsburg/Wachovia | SECSCO0000023 |
| 05/09/07 | Funds Transfer Initiation - BLM/Lehman Brothers | SECSCO0000036 |
| 05/31/07 | Funds Transfer Initiation - BLM/CitiBank/CitiGroup | SECSCO0000050 |
| 09/26/07 | Funds Transfer Initiation - BLM/Charytan Family C&M Partnership | SECSCO0000091 |
| 10/04/07 | Funds Transfer Initiation - BLM/BNP Paribas | SECSCO0000044 |
| 12/27/07 | Funds Transfer Initiation - BLM/Beverly Drost Robb/National Financial Services | SECSCO0000020 |
| 12/27/07 | Funds Transfer Initiation - BLM/Gerald Bratter/UBS Financial | SECSCO0000058 |
| 01/15/08 | Funds Transfer Initiation - BLM/Cardinal Management/Swift BIC | SECSCO0000080 |
| 02/25/08 | Funds Transfer Initiation - BLM/Brierpatch LP/Investors Bank & Trust | SECSCO0000062 |
| 03/11/08 | Funds Transfer Initiation - BLM/BLM Air Charter LLC/Bank of NY | SECSCO0000034 |
| 03/28/08 | Funds Transfer Initiation - BLM/Bernhard Family Partnership/BOA | SECSCO0000017 |
| 04/08/08 | Funds Transfer Initiation - BLM/Clayre Haft/First Republic Bank | SECSCO0000088 |
| 04/28/08 | Funds Transfer Initiation - BLM/Beatrice Wang Partnership/BOA | SECSCO0000070 |
| 05/29/08 | Funds Transfer Initiation - BLM/Bridge Holidays LLL/Merrill Lynch/Mellon Bank | SECSCO0000060 |
| 06/13/08 | Funds Transfer Initiation - BLM/Branch Family Dev/Northern Trust | SECSCO0000057 |

| | | |
|---|---|---|
| 06/16/08 | Funds Transfer Initiation - BLM/Charlotte Marden 1993 Trust/Citibank | SECSCO0000092 |
| 08/13/08 | Funds Transfer Initiation - BLM/Beacon Associates | SECSCO0000001 |
| 08/13/08 | Funds Transfer Initiation - BLM/Bear Stearns | SECSCO0000003 |
| 08/13/08 | Funds Transfer Initiation - BLM/Arthur Rochelle Belfer Fnd Inc./Merrill Lynch/Mellon Bank | SECSCO0000007 |
| 08/13/08 | Funds Transfer Initiation - BLM/Belfer Investments LP/Trust-Investments Omni Inbound | SECSCO0000008 |
| 08/13/08 | Funds Transfer Initiation - BLM/Bennett Berman/BOA | SECSCO0000009 |
| 08/13/08 | Funds Transfer Initiation - BLM/Robert Benjamin/BOA | SECSCO0000011 |
| 08/13/08 | Funds Transfer Initiation - BLM/David Berger/First Tennessee Bank | SECSCO0000013 |
| 08/13/08 | Funds Transfer Initiation - BLM/Stanley Berman/Bank of NY | SECSCO0000014 |
| 08/13/08 | Funds Transfer Initiation - BLM/1994 Bernhard Family Partnership/Capital One | SECSCO0000015 |
| 08/13/08 | Funds Transfer Initiation - BLM/Bernard A. Chris S. Marden Foundation/Colonial Bank | SECSCO0000016 |
| 08/13/08 | Funds Transfer Initiation - BLM/Boyer H. Palmer Investment/Associated Bank | SECSCO0000021 |
| 08/13/08 | Funds Transfer Initiation - BLM/Ben Heller/Salisbury Bank | SECSCO0000024 |
| 08/13/08 | Funds Transfer Initiation - BLM/Brown Brothers Harriman Co. | SECSCO0000025 |
| 08/13/08 | Funds Transfer Initiation - BLM/Bernard A. Marden/Citibank | SECSCO0000041 |
| 08/13/08 | Funds Transfer Initiation - BLM/BNP Paribas Securities | SECSCO0000042 |
| 08/13/08 | Funds Transfer Initiation - BLM/BNP Paribas Fund Adm/Citibank | SECSCO0000043 |
| 08/13/08 | Funds Transfer Initiation - BLM/BNP Luxembourg/BNP Paribas | SECSCO0000045 |
| 08/13/08 | Funds Transfer Initiation - BLM/Coecles Harbor Marine/Bank of NY | SECSCO0000046 |
| 08/13/08 | Funds Transfer Initiation - BLM/Rudy & Annette Bongiorno/Citibank | SECSCO0000048 |
| 08/13/08 | Funds Transfer Initiation - BLM/Capital Security Bank/UP Trust Company/Union Planters National Bank | SECSCO0000079 |
| 08/14/08 | Funds Transfer Initiation - BLM/Evelyn Berezin/Citibank | SECSCO0000012 |
| 08/14/08 | Funds Transfer Initiation - BLM/Isaac Blech | SECSCO0000030 |
| 08/14/08 | Funds Transfer Initiation - BLM/Bonnie McElveen-Hunter/Wachovia | SECSCO0000049 |
| 08/14/08 | Funds Transfer Initiation - BLM/Bruce D. Pergament/Citibank | SECSCO0000051 |
| 08/14/08 | Funds Transfer Initiation - BLM/Carl Shapiro | SECSCO0000081 |
| 08/22/08 | Funds Transfer Initiation - BLM/Goldman Sachs/Citibank | SECSCO0000026 |
| 09/09/08 | Funds Transfer Initiation - BLM/Alexandre & Lori Chemla | SECSCO0000097 |
| 09/12/08 | Funds Transfer Initiation - BLM/Bear Lake Partners | SECSCO0000002 |
| 09/12/08 | Funds Transfer Initiation - BLM/Donald Benjamin | SECSCO0000005 |
| 09/12/08 | Funds Transfer Initiation - BLM/Norman & Irma Braman/City National Bank | SECSCO0000053 |
| 09/12/08 | Funds Transfer Initiation - BLM/Norman & Irma Braman/City National Bank | SECSCO0000054 |
| 09/12/08 | Funds Transfer Initiation - BLM/Buffalo Laborers Pension/Manufacturers-Traders Trust Co. | SECSCO0000069 |
| 09/12/08 | Funds Transfer Initiation - BLM/Carol Stone Trust | SECSCO0000082 |
| 09/12/08 | Funds Transfer Initiation - BLM/Chais Family Foundation/City National Bank | SECSCO0000089 |
| 09/12/08 | Funds Transfer Initiation - BLM/1998 Club Stein Family Partnership/Capital One | SECSCO0000109 |
| 09/12/08 | Funds Transfer Initiation - BLM/Cohen Pooled Assets | SECSCO0000110 |
| 09/19/08 | Funds Transfer Initiation - BLM/Richard A. or Cathy Broms/Wells Fargo | SECSCO0000065 |
| 09/26/08 | Funds Transfer Initiation - BLM/David J. Bershad/USAA Fed Sav Bank | SECSCO0000018 |
| 09/29/08 | Funds Transfer Initiation - BLM/Utrechtse Beheer Maatschappij/Swift BIC | SECSCO0000084 |
| 10/14/08 | Funds Transfer Initiation - BLM/Brian Gerber/Merrill Lynch/Mellon Bank | SECSCO0000022 |
| 10/14/08 | Funds Transfer Initiation - BLM/Citrus Investment Holdings/Banque de Luxembourg | SECSCO0000104 |
| 10/17/08 | Funds Transfer Initiation - BLM/Anders Brag | SECSCO0000052 |
| 10/27/08 | Funds Transfer Initiation - BLM/CFIF II/National Financial Services | SECSCO0000087 |
| 10/31/08 | Funds Transfer Initiation - BLM/Belfco | SECSCO0000006 |
| 10/31/08 | Funds Transfer Initiation - BLM/Bank J. Safra/Banque Jacob Safra/Deutsche Bank Trust | SECSCO0000028 |
| 11/05/08 | Funds Transfer Initiation - BLM/Carol Lieberman/Citibank | SECSCO0000108 |
| 11/28/08 | Funds Transfer Initiation - BLM/TD Canada Trust/BOA | SECSCO0000077 |
| | **Transaction Report** | |
| 2002-2008 | Transaction Report - Originator/Beneficiary/Originator Bank/Beneficiary Bank | CITSAB0000001-0000043 |
| 02/13/04 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0001196-0001197 |
| 04/02/04 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0001184-0001185 |
| 05/13/04 | Transaction Report - Steve Konigsberg/BLM/Chase Manhattan Bank | CITSAF0002980 |
| 07/13/04 | Transaction Report - Frederick Konigsberg/BLM | CITSAF0003377-0003378 |
| 10/07/04 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0001170-0001171 |
| 12/27/04 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0001160-0001161 |
| 2005-2008 | Transaction Reports | CNBSAD0001217-0001233 |
| 03/23/05 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0001148-0001149 |
| 03/30/05 | Transaction Report - BLM/Bear Stearns/JPMC | CITSAF0000036 |
| 04/14/05 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0001136-0001137 |
| 04/26/05 | Transaction Report - Frederick Konigsberg/BLM | CITSAF0003383-0003384 |
| 07/14/05 | Transaction Report - Frederick Konigsberg/BLM | CITSAF0003387-0003388 |
| 08/08/05 | Transaction Report - Frederick Konigsberg/BLM | CITSAF0003389-0003390 |
| 09/01/05 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0001120-0001121 |

| | | |
|---|---|---|
| 09/15/05 | Transaction Report - BLM/City NB of Fla/JPMC | CNBSAD0001234 |
| 09/27/05 | Transaction Report - Jeanette W. Loeb/Goldman Sachs/BLM | CITSAH0000002 |
| 09/28/05 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0001116-0001117 |
| 09/30/05 | Transaction Report - BLM/Bear Stearns/JPMC | CITSAF0000034 |
| 10/03/05 | Transaction Report - BLM/Bear Stearns/JPMC | CITSAF0000033 |
| 11/03/05 | Transaction Report - BLM/Thomas H. & David F. Segal/ JPMC/ Bear Stearns | CITSAF0000014 |
| 11/15/05 | Transaction Report - BLM/Bear Stearns/JPMC | CITSAF0000032 |
| 12/19/05 | Transaction Report - BLM/Robert M. Potamkin/BLM/Bear Stearns | CITSAF0000025 |
| 12/21/05 | Transaction Report - BLM/Bear Stearns/JPMC | CITSAF0000030 |
| 12/29/05 | Transaction Report - BLM/The Mosaic Fund/Bear Stearns | CITSAF0000038 |
| 01/20/06 | Transaction Report - BLM/Sol Cantor/JPMC/Bear Stearns | CITSAF0000015 |
| 01/30/06 | Transaction Report - Jeff Verschleiser/Bear Stearns/JPMC | CITSAF0000042 |
| 01/30/06 | Transaction Report - Jeanette W. Loeb/Goldman Sachs/BLM | CITSAH0000003 |
| 02/13/06 | Transaction Report - JPMC/Estate of Leonard Schreier/BLM | CITSAK0013273-0013274 |
| 02/24/06 | Transaction Report - BLM/Robert M. Potamkin/BLM/Bear Stearns | CITSAF0000026 |
| 03/27/06 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0001054-0001055 |
| 03/29/06 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0001052-0001053 |
| 03/31/06 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0001050-0001051 |
| 04/28/06 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0001030-0001031 |
| 06/26/06 | Transaction Report - BLM/Candice A. Nadler Revoc Trust/JPMC/Bear Stearns | CITSAF0000006 |
| 06/28/06 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000998-0000999 |
| 06/29/06 | Transaction Report - BLM/Estate of Sol Cantor/JPMC/Bear Stearns | CITSAF0000007 |
| 06/30/06 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000996-0000997 |
| 07/13/06 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000994-0000995 |
| 08/24/06 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000970-0000971 |
| 09/05/06 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000966-0000967 |
| 09/13/06 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000964-0000965 |
| 10/02/06 | Transaction Report - Frederick Konigsberg/BLM | CITSAF0003407-0003408 |
| 10/10/06 | Transaction Report - Ellen Goldfarb/Bear Stearns/BLM/JPMC | CITSAF0000041 |
| 10/31/06 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000926-0000927 |
| 11/07/06 | Transaction Report - BLM/Share B Trust/JPMC/Bear Stearns | CITSAF0000008 |
| 11/15/06 | Transaction Report - JPMC/Estate of Leonard Schreier/BLM | CITSAK0013275-0013276 |
| 11/24/06 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000924-0000925 |
| 01/29/07 | Transaction Report - BLM/Lillian Berman Goldfarb/JPMC/Bear Stearns | CITSAF0000012 |
| 05/29/07 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000858-0000859 |
| 06/01/07 | Transaction Report - BLM/SFIC/JPMC/Bear Stearns | CITSAF0000009 |
| 06/01/07 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000836-0000837 |
| 06/01/07 | Transaction Report - BLM/Chase Manhattan Bank/Richard Karyo Investments | WACSAF0000840-0000842 |
| 06/25/07 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000834-0000835 |
| 06/26/07 | Transaction Report - BLM/Estate of Sarah E. Pearce/JPMC/Bear Stearns | CITSAF0000010 |
| 06/28/07 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000832-0000833 |
| 07/03/07 | Transaction Report - Charles & Candice Nadler/Bear Stearns/BLM/JPMC | CITSAF0000040 |
| 09/21/07 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000818-0000819 |
| 12/27/07 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000810-0000812 |
| 03/19/08 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000774-0000775 |
| 03/31/08 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000770-0000771 |
| 04/02/08 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000768-0000769 |
| 04/08/08 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000766-0000767 |
| 04/11/08 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000764-0000765 |
| 05/30/08 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000726-0000727 |
| 06/06/08 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000722-0000723 |
| 06/07/08 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000724-0000725 |
| 06/24/08 | Transaction Report - Frederick Konigsberg/BLM | CITSAF0003441-0003442 |
| 07/28/08 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000700-0000701 |
| 09/26/08 | Transaction Report - BLM/PJ Admstr, LLC | JPMSDL0000694-0000695 |
| 10/08/08 | Transaction Report - Jeanette W. Loeb/Goldman Sachs/BLM | CITSAH0000004 |
| 10/24/08 | Transaction Report - BLM/Robert M. Potamkin/JPMC/JPM Clearing Corp. | CITSAF0000013 |
| | | |
| | **Transaction Detail Report** | |
| 04/12/00 | Transaction Detail Report - Chase Manhattan/BLM/Emily Chais | CNBSAE0000129 |
| 01/02/01 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000015 |
| 01/02/01 | Transaction Detail Report - Lambeth Company/Chase Manhattan/BLM | CNBSAE0001169 |
| 01/02/01 | Transaction Detail Report - Popham Company/Chase Manhattan/BLM | CNBSAE0001292 |
| 05/13/02 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000034 |
| 05/28/02 | Transaction Detail Report - Chase Manhattan/BLM/Popham Company | CNBSAE0001306 |
| 08/07/02 | Transaction Detail Report - Chariot Enterprises/Chase Manhattan/BLM/Macher Family Partnership | CNBSAE0000970 |
| 12/27/02 | Transaction Detail Report - Chariot Enterprises/Chase Manhattan/BLM/Macher | CNBSAE0000978 |
| 11/24/03 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000053 |
| 03/22/04 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000059 |
| 03/22/04 | Transaction Detail Report - Chase Manhattan/BLM/Unicycle Corporation | CNBSAE0001708 |
| 05/24/04 | Transaction Detail Report - Chase Manhattan/BLM/Lambeth Company | CNBSAE0001206 |

| | | |
|---|---|---|
| 09/29/04 | Transaction Detail Report - Chase Manhattan/BLM/Unicycle Corporation | CNBSAE0001725 |
| 11/01/04 | Transaction Detail Report - Chase Manhattan/BLM/Unicycle Corporation | CNBSAE0001661 |
| 03/30/05 | Transaction Detail Report - David I. Lustig/Chase Manhattan/BLM/TRF Lustig Family 1990 Trust | CNBSAE0001262 |
| 04/11/05 | Transaction Detail Report - Chase Manhattan/BLM/Emily Chais | CNBSAE0000180 |
| 05/16/05 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000075 |
| 05/16/05 | Transaction Detail Report - Chase Manhattan/BLM/Lambeth Company | CNBSAE0001216 |
| 05/23/05 | Transaction Detail Report - Chase Manhattan/BLM/Lambeth Company | CNBSAE0001217 |
| 05/23/05 | Transaction Detail Report - Chase Manhattan/BLM/Popham Company | CNBSAE0001336 |
| 05/26/05 | Transaction Detail Report - Chase Manhattan/BLM/Mark & Stanley Chasis | CNBSAE0000329 |
| 05/26/05 | Transaction Detail Report - Chase Manhattan/BLM/William & Wrenn Chais | CNBSAE0000655 |
| 05/26/05 | Transaction Detail Report - Chase Manhattan/BLM/William & Wrenn Chais | CNBSAE0000655 |
| 06/02/05 | Transaction Detail Report - Chase Manhattan/BLM/Unicycle Corporation | CNBSAE0001740 |
| 09/20/05 | Transaction Detail Report - Chase Manhattan/BLM/Unicycle Corporation | CNBSAE0001746 |
| 11/03/05 | Transaction Detail Report - Chase Manhattan/BLM/Unicycle Corporation | CNBSAE0001749 |
| 11/14/05 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000081 |
| 12/01/05 | Transaction Detail Report - Chase Manhattan/BLM/Chais Family Foundation | CNBSAE0000717 |
| 12/08/05 | Transaction Detail Report - Chase Manhattan/BLM/Mark & Stanley Chasis | CNBSAE0000339 |
| 12/12/05 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000082 |
| 12/12/05 | Transaction Detail Report - Chase Manhattan/BLM/Lambeth Company | CNBSAE0001219 |
| 01/19/06 | Transaction Detail Report - Chase Manhattan/BLM/Unicycle Corporation | CNBSAE0001753 |
| 01/31/06 | Transaction Detail Report - Chase Manhattan/BLM/Chais Investment Ltd | CNBSAE0000883 |
| 03/02/06 | Transaction Detail Report - Chase Manhattan/BLM/Mark & Stanley Chasis | CNBSAE0000343 |
| 03/20/06 | Transaction Detail Report - Chase Manhattan/BLM/Popham Company | CNBSAE0001342 |
| 04/05/06 | Transaction Detail Report - Chase Manhattan/BLM/Unicycle Corporation | CNBSAE0001758 |
| 04/17/06 | Transaction Detail Report - Chase Manhattan/BLM/Stanley & Pamela Chasis | CNBSAE0000549 |
| 04/19/06 | Transaction Detail Report - Chase Manhattan/BLM/Emily Chais | CNBSAE0000187 |
| 04/19/06 | Transaction Detail Report - Chase Manhattan/BLM/Stanley & Pamela Chasis | CNBSAE0000551 |
| 04/19/06 | Transaction Detail Report - Chase Manhattan/BLM/Chais Family Foundation | CNBSAE0000720 |
| 04/28/06 | Transaction Detail Report - Chase Manhattan/BLM/Rothschild Family Partnership | CNBSAE0001637 |
| 05/10/06 | Transaction Detail Report - Chase Manhattan/BLM/Mark & Stanley Chasis | CNBSAE0000349 |
| 05/15/06 | Transaction Detail Report - Chase Manhattan/BLM/Unicycle Corporation | CNBSAE0001763 |
| 05/22/06 | Transaction Detail Report - Chase Manhattan/BLM/Popham Company | CNBSAE0001344 |
| 05/30/06 | Transaction Detail Report - Chase Manhattan/BLM/Stanley & Pamela Chasis | CNBSAE0000555 |
| 06/06/06 | Transaction Detail Report - Chase Manhattan/BLM/David I. Lustig | CNBSAE0001275 |
| 06/17/06 | Transaction Detail Report - Chase Manhattan/BLM/Emily Chais | CNBSAE0000190 |
| 08/14/06 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000088 |
| 08/28/06 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000089 |
| 08/28/06 | Transaction Detail Report - Chase Manhattan/BLM/Lambeth Company | CNBSAE0001225 |
| 10/10/06 | Transaction Detail Report - Chase Manhattan/BLM/Chais Family Foundation | CNBSAE0000725 |
| 11/08/06 | Transaction Detail Report - Chase Manhattan/BLM/Mark & Stanley Chasis | CNBSAE0000359 |
| 11/15/06 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000090 |
| 11/15/06 | Transaction Detail Report - Chase Manhattan/BLM/Lambeth Company | CNBSAE0001227 |
| 12/13/06 | Transaction Detail Report - Chase Manhattan/BLM/William & Wrenn Chais | CNBSAE0000668 |
| 12/18/06 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000091 |
| 01/02/07 | Transaction Detail Report - Chase Manhattan/BLM/Chais Family Foundation | CNBSAE0000731 |
| 01/04/07 | Transaction Detail Report - Chase Manhattan/BLM/Rothschild Family Partnership | CNBSAE0001638 |
| 03/05/07 | Transaction Detail Report - Chase Manhattan/BLM/Emily Chais | CNBSAE0000199 |
| 03/15/07 | Transaction Detail Report - Chase Manhattan/BLM/William & Wrenn Chais | CNBSAE0000669 |
| 03/19/07 | Transaction Detail Report - Chase Manhattan/BLM/Popham Company | CNBSAE0001350 |
| 03/21/07 | Transaction Detail Report - Chase Manhattan/BLM/Unicycle Corporation | CNBSAE0001773 |
| 04/12/07 | Transaction Detail Report - Chase Manhattan/BLM/Emily Chais | CNBSAE0000200 |
| 04/12/07 | Transaction Detail Report - Chase Manhattan/BLM/Mark & Stanley Chasis | CNBSAE0000363 |
| 05/03/07 | Transaction Detail Report - Chase Manhattan/BLM/Chais Investment Ltd | CNBSAE0000924 |
| 05/09/07 | Transaction Detail Report - Chase Manhattan/BLM/Chais Family Foundation | CNBSAE0000739 |
| 05/14/07 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000095 |
| 05/14/07 | Transaction Detail Report - Onondaga, Inc./Chase Manhattan/BLM | CNBSAE0001290 |
| 05/21/07 | Transaction Detail Report - Chase Manhattan/BLM/Lambeth Company | CNBSAE0001232 |
| 05/21/07 | Transaction Detail Report - Chase Manhattan/BLM/Popham Company | CNBSAE0001353 |
| 07/09/07 | Transaction Detail Report - Chase Manhattan/BLM/Stanley & Pamela Chasis | CNBSAE0000582 |
| 07/12/07 | Transaction Detail Report - Chase Manhattan/BLM/William & Wrenn Chais | CNBSAE0000672 |
| 07/24/07 | Transaction Detail Report - Chase Manhattan/BLM/David I. Lustig | CNBSAE0001277 |
| 08/07/07 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000097 |
| 08/07/07 | Transaction Detail Report - Chase Manhattan/BLM/Lambeth Company | CNBSAE0001233 |
| 09/19/07 | Transaction Detail Report - Onondaga, Inc./Chase Manhattan/BLM | CNBSAE0001285 |
| 09/25/07 | Transaction Detail Report - Chase Manhattan/BLM/Mark & Stanley Chasis | CNBSAE0000370 |
| 10/10/07 | Transaction Detail Report - Chase Manhattan/BLM/Chais Family Foundation | CNBSAE0000750 |
| 11/16/07 | Transaction Detail Report - Chase Manhattan/BLM/Mark & Stanley Chasis | CNBSAE0000372 |
| 11/19/07 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000099 |
| 11/19/07 | Transaction Detail Report - Chase Manhattan/BLM/Lambeth Company | CNBSAE0001235 |

| | | |
|---|---|---|
| 11/21/07 | Transaction Detail Report - Chase Manhattan/BLM/Emily Chais | CNBSAE0000208 |
| 12/06/07 | Transaction Detail Report - Chase Manhattan/BLM/Mark & Stanley Chasis | CNBSAE0000374 |
| 12/06/07 | Transaction Detail Report - Chase Manhattan/BLM/Chais Family Foundation | CNBSAE0000753 |
| 12/17/07 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000100 |
| 12/17/07 | Transaction Detail Report - Chase Manhattan/BLM/Popham Company | CNBSAE0001360 |
| 01/16/08 | Transaction Detail Report - Chase Manhattan/BLM/Chais Family Foundation | CNBSAE0000755 |
| 02/27/08 | Transaction Detail Report - Chase Manhattan/BLM/Mark & Stanley Chasis | CNBSAE0000379 |
| 03/04/08 | Transaction Detail Report - Chase Manhattan/BLM/Emily Chais | CNBSAE0000211 |
| 03/10/08 | Transaction Detail Report - Chase Manhattan/BLM/Chais Family Foundation | CNBSAE0000758 |
| 04/07/08 | Transaction Detail Report - Chase Manhattan/BLM/Fred J. Hayman | CNBSAE0001148 |
| 05/06/08 | Transaction Detail Report - Chase Manhattan/BLM/Chais Family Foundation | CNBSAE0000761 |
| 05/19/08 | Transaction Detail Report - Chase Manhattan/BLM/Lambeth Company | CNBSAE0001240 |
| 07/15/08 | Transaction Detail Report - Chase Manhattan/BLM/William & Wrenn Chais | CNBSAE0000679 |
| 08/18/08 | Transaction Detail Report - Chase Manhattan/BLM/Lambeth Company | CNBSAE0001241 |
| 10/07/08 | Transaction Detail Report - Chase Manhattan/BLM/Emily Chais | CNBSAE0000220 |
| 10/07/08 | Transaction Detail Report - Chase Manhattan/BLM/Chais Family Foundation | CNBSAE0000769 |
| 11/14/08 | Transaction Detail Report - Chase Manhattan/BLM/William & Wrenn Chais | CNBSAE0000681 |
| 11/17/08 | Transaction Detail Report - Chase Manhattan/BLM/The Brighton Co. | CNBSAE0000109 |
| 11/17/08 | Transaction Detail Report - Chase Manhattan/BLM/Lambeth Company | CNBSAE0001242 |
| | | |
| | **Wire Details** | |
| 12/27/02 | Funds Wire Request - JPMC/BLM | SECSAG0000227 |
| 08/07/07 | Money Transfer - Chase/Lambeth Company/BLM | SECSAC0005214-0005215 |
| 08/27/07 | Money Transfer - Chase/Popham/BLM | SECSAA0001630-0001631 |
| 08/27/07 | Money Transfer - Chase/Brighton Company/BLM | SECSAC0005178-0005179 |
| 09/2007; 10/2007; 03/2008; 10/2008 | Glantz Family Partners | FRBSAC0000001-0000014 |
| | | |
| | **Todtman, Nachamie, Spizz & Johns, PC** | |
| 09/30/08 | Escrow Account Statement | GBNSAA0000008-0000009 |
| 03/11/09 | Wire Transfer Inquiry - BLM | GBNSAA0000010 |
| | | |
| | **JPMorgan - All Trade Activity Report Acct G13414** | |
| 01/01/06 - 12/31/06 | All Trade Activity Report - BLMIS | JPMSAA0015362-0015364 |
| 01/01/06 - 12/31/06 | All Trade Activity Report - BLMIS | JPMTAB0000088-0000090 |
| | | |
| 01/01/07 - 01/31/07 | All Trade Activity Report - No Data | JPMSAA0015274 |
| 01/01/07 - 01/31/07 | All Trade Activity Report - No Data | JPMTAB0000001 |
| 02/01/07 - 02/28/07 | All Trade Activity Report - No Data | JPMSAA0015279 |
| 02/01/07 - 02/28/07 | All Trade Activity Report - No Data | JPMTAB0000006 |
| 03/01/07 - 03/31/07 | All Trade Activity Report - BLMIS | JPMSAA0015283-0015285 |
| 03/01/07 - 03/31/07 | All Trade Activity Report - BLMIS | JPMTAB0000010-0000012 |
| 04/01/07 - 04/30/07 | All Trade Activity Report - No Data | JPMSAA0015289 |
| 04/01/07 - 04/30/07 | All Trade Activity Report - No Data | JPMTAB0000016 |
| 05/01/07 - 05/31/07 | All Trade Activity Report - BLMIS | JPMSAA0015295-0015296 |
| 05/01/07 - 05/31/07 | All Trade Activity Report - BLMIS | JPMTAB0000022-0000023 |
| 06/01/07 - 06/30/07 | All Trade Activity Report - BLMIS | JPMSAA0015302-0015304 |
| 06/01/07 - 06/30/07 | All Trade Activity Report - BLMIS | JPMTAB0000029-0000031 |
| 07/01/07 - 07/31/07 | All Trade Activity Report - BLMIS | JPMSAA0015308-0015309 |
| 07/01/07 - 07/31/07 | All Trade Activity Report - BLMIS | JPMTAB0000035-0000036 |
| 08/01/07 - 08/31/07 | All Trade Activity Report - BLMIS | JPMSAA0015317-0015320 |
| 08/01/07 - 08/31/07 | All Trade Activity Report - BLMIS | JPMTAB0000044-0000047 |
| 09/01/07 - 09/30/07 | All Trade Activity Report - BLMIS | JPMSAA0015325-0015327 |
| 09/01/07 - 09/30/07 | All Trade Activity Report - BLMIS | JPMTAB0000051-0000053 |
| 10/01/07 - 10/31/07 | All Trade Activity Report - BLMIS | JPMSAA0015334-0015336 |
| 10/01/07 - 10/31/07 | All Trade Activity Report - BLMIS | JPMTAB0000060-0000062 |
| 11/01/07 - 11/30/07 | All Trade Activity Report - BLMIS | JPMSAA0015346-0015348 |
| 11/01/07 - 11/30/07 | All Trade Activity Report - BLMIS | JPMTAB0000072-0000074 |
| 12/01/07 - 12/31/07 | All Trade Activity Report - BLMIS | JPMSAA0015357-0015361 |
| 12/01/07 - 12/31/07 | All Trade Activity Report - BLMIS | JPMTAB0000083-0000087 |
| | | |
| 01/01/08 - 01/31/08 | All Trade Activity Report - BLMIS | JPMSAA0015275-0015278 |
| 01/01/08 - 01/31/08 | All Trade Activity Report - BLMIS | JPMTAB0000002-0000005 |
| 02/01/08 - 02/29/08 | All Trade Activity Report - BLMIS | JPMSAA0015280-0015282 |
| 02/01/08 - 02/29/08 | All Trade Activity Report - BLMIS | JPMTAB0000007-0000009 |
| 03/01/08 - 03/31/08 | All Trade Activity Report - BLMIS | JPMSAA0015286-0015288 |
| 03/01/08 - 03/31/08 | All Trade Activity Report - BLMIS | JPMTAB0000013-0000015 |
| 04/01/08 - 04/30/08 | All Trade Activity Report - BLMIS | JPMSAA0015290-0015294 |
| 04/01/08 - 04/30/08 | All Trade Activity Report - BLMIS | JPMTAB0000017-0000021 |
| 05/01/08 - 05/31/08 | All Trade Activity Report - BLMIS | JPMSAA0015297-0015301 |
| 05/01/08 - 05/31/08 | All Trade Activity Report - BLMIS | JPMTAB0000024-0000028 |
| 06/01/08 - 06/30/08 | All Trade Activity Report - BLMIS | JPMSAA0015305-0015307 |

| | | |
|---|---|---|
| 06/01/08 - 06/30/08 | All Trade Activity Report - BLMIS | JPMTAB0000032-0000034 |
| 07/01/08 - 07/31/08 | All Trade Activity Report - BLMIS | JPMSAA0015310-0015316 |
| 07/01/08 - 07/31/08 | All Trade Activity Report - BLMIS | JPMTAB0000037-0000043 |
| 08/01/08 - 08/31/08 | All Trade Activity Report - BLMIS | JPMSAA0015321-0015323 |
| 08/01/08 - 08/31/08 | All Trade Activity Report - BLMIS | JPMTAB0000048-0000050 |
| 09/01/08 - 09/30/08 | All Trade Activity Report - BLMIS | JPMSAA0015328-0015333 |
| 09/01/08 - 09/30/08 | All Trade Activity Report - BLMIS | JPMTAB0000054-0000059 |
| 10/01/08 - 10/31/08 | All Trade Activity Report - BLMIS | JPMSAA0015337-0015345 |
| 10/01/08 - 10/31/08 | All Trade Activity Report - BLMIS | JPMTAB0000063-0000071 |
| 11/01/08 - 11/30/08 | All Trade Activity Report - BLMIS | JPMSAA0015349-0015356 |
| 11/01/08 - 11/30/08 | All Trade Activity Report - BLMIS | JPMTAB0000075-0000082 |
| 12/01/08 - 12/21/08 | All Trade Activity Report - No Data | JPMSAA0015324 |
| | | |
| | **JPMorgan Positions - BLM G13414** | |
| 12/31/05 | Positions Summary - BLMIS | JPMSAA0015365-0015366 |
| 12/31/05 | Positions Summary - BLMIS | SECSBW0000041-0000042 |
| 12/31/05 | Positions Summary - BLMIS | SECSDM0000001-0000002 |
| 01/31/06 | Positions Summary - BLMIS | JPMSAA0015367-0015368 |
| 01/31/06 | Positions Summary - BLMIS | SECSBW0000043-0000044 |
| 01/31/06 | Positions Summary - BLMIS | SECSDM0000011-0000012 |
| 02/28/06 | Positions Summary - BLMIS | JPMSAA0015369-0015370 |
| 02/28/06 | Positions Summary - BLMIS | SECSBM0000045-0000046 |
| 02/28/06 | Positions Summary - BLMIS | SECSBW0000045-0000046 |
| 02/28/06 | Positions Summary - BLMIS | SECSDM0000003-0000004 |
| 03/31/06 | Positions Summary - BLMIS | JPMSAA0015371-0015372 |
| 03/31/06 | Positions Summary - BLMIS | SECSBM0000047-0000048 |
| 03/31/06 | Positions Summary - BLMIS | SECSBW0000047-0000048 |
| 03/31/06 | Positions Summary - BLMIS | SECSDM0000013-0000014 |
| 04/30/06 | Positions Summary - BLMIS | JPMSAA0015373-0015374 |
| 04/30/06 | Positions Summary - BLMIS | SECSBM0000049-0000050 |
| 04/30/06 | Positions Summary - BLMIS | SECSBW0000049-0000050 |
| 04/30/06 | Positions Summary - BLMIS | SECSDM0000005-0000006 |
| 05/31/06 | Positions Summary - BLMIS | JPMSAA0015375-0015376 |
| 05/31/06 | Positions Summary - BLMIS | SECSBM0000051-0000052 |
| 05/31/06 | Positions Summary - BLMIS | SECSBW0000051-0000052 |
| 05/31/06 | Positions Summary - BLMIS | SECSDM0000015-0000016 |
| 06/30/06 | Positions Summary - BLMIS | JPMSAA0015377-0015378 |
| 06/30/06 | Positions Summary - BLMIS | SECSBM0000053-0000054 |
| 06/30/06 | Positions Summary - BLMIS | SECSBW0000053-0000054 |
| 06/30/06 | Positions Summary - BLMIS | SECSDM0000007-0000008 |
| 07/31/06 | Positions Summary - BLMIS | JPMSAA0015379-0015380 |
| 07/31/06 | Positions Summary - BLMIS | SECSBM0000055-0000056 |
| 07/31/06 | Positions Summary - BLMIS | SECSBW0000055-0000056 |
| 07/31/06 | Positions Summary - BLMIS | SECSDM0000017-0000018 |
| 08/31/06 | Positions Summary - BLMIS | JPMSAA0015381-0015382 |
| 08/31/06 | Positions Summary - BLMIS | SECSBM0000057-0000058 |
| 08/31/06 | Positions Summary - BLMIS | SECSBW0000057-0000058 |
| 08/31/06 | Positions Summary - BLMIS | SECSDM0000009-0000010 |
| 09/30/06 | Positions Summary - BLMIS | JPMSAA0015383-0015384 |
| 09/30/06 | Positions Summary - BLMIS | SECSBM0000059-0000060 |
| 09/30/06 | Positions Summary - BLMIS | SECSBW0000059-0000060 |
| 09/30/06 | Positions Summary - BLMIS | SECSDM0000019-0000020 |
| 10/31/06 | Positions Summary - BLMIS | JPMSAA0015385-0015386 |
| 10/31/06 | Positions Summary - BLMIS | SECSBM0000061-0000062 |
| 10/31/06 | Positions Summary - BLMIS | SECSBW0000061-0000062 |
| 11/30/06 | Positions Summary - BLMIS | JPMSAA0015387-0015388 |
| 11/30/06 | Positions Summary - BLMIS | SECSBM0000063-0000064 |
| 11/30/06 | Positions Summary - BLMIS | SECSBW0000063-0000064 |
| 12/31/06 | Positions Summary - BLMIS | JPMSAA0015389-0015390 |
| 12/31/06 | Positions Summary - BLMIS | SECSBM0000065-0000066 |
| 12/31/06 | Positions Summary - BLMIS | SECSBW0000065-0000066 |
| | | |
| 01/31/07 | Positions Summary - BLMIS | JPMSAA0015391-0015392 |
| 01/31/07 | Positions Summary - BLMIS | SECSBM0000067-0000068 |
| 01/31/07 | Positions Summary - BLMIS | SECSBW0000067-0000068 |
| 02/28/07 | Positions Summary - BLMIS - Wizard Report | JPMSAA0015393-0015394 |
| 02/28/07 | Positions Summary - BLMIS - Wizard Report | SECSBM0000069-0000070 |
| 02/28/07 | Positions Summary - BLMIS - Wizard Report | SECSBW0000069-0000070 |
| 03/31/07 | Positions Summary - BLMIS - Wizard Report | JPMSAA0015395-0015396 |
| 03/31/07 | Positions Summary - BLMIS - Wizard Report | SECSBM0000071-0000072 |
| 03/31/07 | Positions Summary - BLMIS - Wizard Report | SECSBW0000071-0000072 |
| 04/30/07 | Positions Summary - BLMIS | JPMSAA0015397-0015398 |

| | | |
|---|---|---|
| 04/30/07 | Positions Summary - BLMIS | SECSBM0000073-0000074 |
| 04/30/07 | Positions Summary - BLMIS | SECSBW0000073-0000074 |
| 05/31/07 | Positions Summary - BLMIS | JPMSAA0015399-0015401 |
| 05/31/07 | Positions Summary - BLMIS | SECSBM0000075-0000077 |
| 05/31/07 | Positions Summary - BLMIS | SECSBW0000075-0000077 |
| 06/30/07 | Positions Summary - BLMIS | JPMSAA0015402-0015404 |
| 06/30/07 | Positions Summary - BLMIS | SECSBM0000078-0000080 |
| 06/30/07 | Positions Summary - BLMIS | SECSBW0000078-0000080 |
| 07/31/07 | Positions Summary - BLMIS | JPMSAA0015405-0015407 |
| 07/31/07 | Positions Summary - BLMIS | SECSBM0000081-0000083 |
| 07/31/07 | Positions Summary - BLMIS | SECSBW0000081-0000083 |
| 08/31/07 | Positions Summary - BLMIS | JPMSAA0015408-0015410 |
| 08/31/07 | Positions Summary - BLMIS | SECSBM0000084-0000086 |
| 08/31/07 | Positions Summary - BLMIS | SECSBW0000084-0000086 |
| 09/30/07 | Positions Summary - BLMIS | JPMSAA0015411-0015413 |
| 09/30/07 | Positions Summary - BLMIS | SECSBM0000087-0000089 |
| 09/30/07 | Positions Summary - BLMIS | SECSBW0000087-0000089 |
| 10/31/07 | Positions Summary - BLMIS | JPMSAA0015414-0015416 |
| 10/31/07 | Positions Summary - BLMIS | SECSBM0000090-0000092 |
| 10/31/07 | Positions Summary - BLMIS | SECSBW0000090-0000092 |
| 11/30/07 | Positions Summary - BLMIS | JPMSAA0015417-0015419 |
| 11/30/07 | Positions Summary - BLMIS | SECSBM0000093-0000095 |
| 11/30/07 | Positions Summary - BLMIS | SECSBW0000093-0000095 |
| 12/31/07 | Positions Summary - BLMIS | JPMSAA0015420-0015422 |
| 12/31/07 | Positions Summary - BLMIS | SECSBM0000096-0000098 |
| 12/31/07 | Positions Summary - BLMIS | SECSBW0000096-0000098 |
| | | |
| 01/31/08 | Positions Summary - BLMIS | JPMSAA0015423-0015425 |
| 01/31/08 | Positions Summary - BLMIS | SECSBM0000099-0000101 |
| 01/31/08 | Positions Summary - BLMIS | SECSBW0000099-0000101 |
| 02/29/08 | Positions Summary - BLMIS | JPMSAA0015426-0015428 |
| 02/29/08 | Positions Summary - BLMIS | SECSBM0000102-0000104 |
| 02/29/08 | Positions Summary - BLMIS | SECSBW0000102-0000104 |
| 03/31/08 | Positions Summary - BLMIS | JPMSAA0015429-0015431 |
| 03/31/08 | Positions Summary - BLMIS | SECSBM0000105-0000107 |
| 03/31/08 | Positions Summary - BLMIS | SECSBW0000105-0000107 |
| 04/30/08 | Positions Summary - BLMIS | JPMSAA0015432-0015434 |
| 04/30/08 | Positions Summary - BLMIS | SECSBM0000108-0000110 |
| 04/30/08 | Positions Summary - BLMIS | SECSBW0000108-0000110 |
| 05/31/08 | Positions Summary - BLMIS | JPMSAA0015435-0015437 |
| 05/31/08 | Positions Summary - BLMIS | SECSBM0000111-0000113 |
| 05/31/08 | Positions Summary - BLMIS | SECSBW0000111-0000113 |
| 06/30/08 | Positions Summary - BLMIS | JPMSAA0015438-0015440 |
| 06/30/08 | Positions Summary - BLMIS | SECSBM0000114-0000116 |
| 06/30/08 | Positions Summary - BLMIS | SECSBW0000114-0000116 |
| 07/31/08 | Positions Summary - BLMIS | JPMSAA0015441-0015443 |
| 07/31/08 | Positions Summary - BLMIS | SECSBM0000117-0000119 |
| 07/31/08 | Positions Summary - BLMIS | SECSBW0000117-0000119 |
| 08/31/08 | Positions Summary - BLMIS | JPMSAA0015444-0015446 |
| 08/31/08 | Positions Summary - BLMIS | SECSBM0000120-0000122 |
| 08/31/08 | Positions Summary - BLMIS | SECSBW0000120-0000122 |
| 09/30/08 | Positions Summary - BLMIS | JPMSAA0015447-0015450 |
| 09/30/08 | Positions Summary - BLMIS | SECSBM0000123-0000126 |
| 09/30/08 | Positions Summary - BLMIS | SECSBW0000123-0000126 |
| 10/31/08 | Positions Summary - BLMIS | JPMSAA0015451-0015454 |
| 10/31/08 | Positions Summary - BLMIS | SECSBM0000127-0000130 |
| 10/31/08 | Positions Summary - BLMIS | SECSBW0000127-0000130 |
| 11/30/08 | Positions Summary - BLMIS | JPMSAA0015455-0015456 |
| 11/30/08 | Positions Summary - BLMIS | SECSBM0000131-0000132 |
| 11/30/08 | Positions Summary - BLMIS | SECSBW0000131-0000132 |
| | | |
| | **JPMorgan Securities** | |
| | **Acct No. PY8-004332** | |
| 03/01/07 - 03/31/07 | Statement - BLMIS | FMRSAA0001321-0001328 |
| 03/01/07 - 03/31/07 | Statement - BLMIS | JPMSAA0016724-0016731 |
| 04/01/07 - 05/31/07 | Statement - BLMIS | FMRSAA0001329-0001334 |
| 04/01/07 - 05/31/07 | Statement - BLMIS | JPMSAA0016750-0016755 |
| 06/01/07 - 06/30/07 | Statement - BLMIS | FMRSAA0001335-0001342 |
| 06/01/07 - 06/30/07 | Statement - BLMIS | JPMSAA0016766-0016773 |
| 07/01/07 - 07/31/07 | Statement - BLMIS | FMRSAA0001343-0001348 |
| 07/01/07 - 07/31/07 | Statement - BLMIS | JPMSAA0016782-0016787 |
| 08/01/07 - 08/31/07 | Statement - BLMIS | FMRSAA0001349-0001356 |

| | | |
|---|---|---|
| 08/01/07 - 08/31/07 | Statement - BLMIS | JPMSAA0016800-0016807 |
| 09/01/07 - 09/30/07 | Statement - BLMIS | FMRSAA0001357-0001364 |
| 09/01/07 - 09/30/07 | Statement - BLMIS | JPMSAA0016816-0016823 |
| 10/01/07 - 10/31/07 | Statement - BLMIS | FMRSAA0001365-0001372 |
| 10/01/07 - 10/31/07 | Statement - BLMIS | JPMSAA0016836-0016843 |
| 11/01/07 - 11/30/07 | Statement - BLMIS | FMRSAA0001373-0001380 |
| 11/01/07 - 11/30/07 | Statement - BLMIS | JPMSAA0016860-0016867 |
| 12/01/07 - 12/31/07 | Statement - BLMIS | JPMSAA0016880-0016889 |
| | | |
| 04/01/07 - 11/30/08 | Statement - BLMIS | FMRSAA0114189-0114357 |
| | | |
| 01/01/08 - 01/31/08 | Statement - BLMIS | JPMSAA0016710-0016717 |
| 02/01/08 - 02/29/08 | Statement - BLMIS | JPMSAA0016718-0016723 |
| 03/01/08 - 03/31/08 | Statement - BLMIS | JPMSAA0016732-0016739 |
| 04/01/08 - 04/30/08 | Statement - BLMIS | JPMSAA0016740-0016749 |
| 05/01/08 - 05/31/08 | Statement - BLMIS | JPMSAA0016756-0016765 |
| 06/01/08 - 06/30/08 | Statement - BLMIS | JPMSAA0016774-0016781 |
| 07/01/08 - 07/31/08 | Statement - BLMIS | JPMSAA0016788-0016799 |
| 08/01/08 - 08/31/08 | Statement - BLMIS | JPMSAA0016808-0016815 |
| 09/01/08 - 09/30/08 | Statement - BLMIS | JPMSAA0016824-0016835 |
| 10/01/08 - 10/31/08 | Statement - BLMIS | JPMSAA0016844-0016859 |
| 11/01/08 - 11/30/08 | Statement - BLMIS | JPMSAA0016868-0016879 |
| 11/01/08 - 11/30/08 | Statement - BLMIS | JPMVAB0053068-0053079 |
| 11/01/08 - 11/30/08 | Statement - BLMIS | JPMVAB0053085-0053096 |
| | | |
| | **JPMC - Statement Acct No. 140081703** | |
| 08/01/08 - 08/29/08 | JPMC Statement - BLMIS | SECSCP0000376-0000446 |
| 08/30/08 - 09/30/08 | JPMC Statement - BLMIS | SECSCP0000240-0000311 |
| 10/01/08 - 10/31/08 | JPMC Statement - BLMIS | SECSCP0000312-0000375 |
| 11/01/08 - 11/28/08 | JPMC Statement - BLMIS | SECSCP0000186-0000239 |
| | | |
| | **JPMC - Cash Reporting - Balance & Transaction Detail** | |
| 11/24/08 | Cash Reporting - Balance & Transaction Detail - BLM | SECSCP0000001-0000007 |
| 11/25/08 | Cash Reporting - Balance & Transaction Detail - BLM | SECSCP0000008-0000013 |
| 11/28/08 | Cash Reporting - Balance & Transaction Detail - BLM | SECSCP0000014-0000018 |
| 11/28/08 | Cash Reporting - Balance & Transaction Detail - BLM | SECSCP0000019-0000026 |
| 12/01/08 | Cash Reporting - Balance & Transaction Detail - BLM | SECSCP0000027-0000034 |
| 12/02/08 | Cash Reporting - Balance & Transaction Detail - BLM | SECSCP0000035-0000039 |
| 12/03/08 | Cash Reporting - Balance & Transaction Detail - BLM | SECSCP0000040-0000045 |
| 12/04/08 | Cash Reporting - Balance & Transaction Detail - BLM | SECSCP0000046-0000049 |
| 12/05/08 | Cash Reporting - Balance & Transaction Detail - BLM | SECSCP0000050-0000054 |
| 12/08/08 | Cash Reporting - Balance & Transaction Detail - BLM | SECSCP0000055-0000059 |
| 12/09/08 | Cash Reporting - Balance & Transaction Detail - BLM | SECSCP0000060-0000066 |
| 12/10/08 | Cash Reporting - Balance & Transaction Detail - BLM | SECSCP0000067-0000069 |
| 12/11/08 | Cash Reporting - Balance & Transaction Detail - BLM | SECSCP0000072-0000074 |
| | | |
| | **JPMC - Account Reconcilement** | |
| 08/31/08 | Account Reconcilement - BLM | SECSCP0000094-0000123 |
| 09/30/08 | Account Reconcilement - BLM | SECSCP0000124-0000141 |
| 10/31/08 | Account Reconcilement - BLM | SECSCP0000142-0000169 |
| 11/30/08 | Account Reconcilement - BLM | SECSCP0000170-0000184 |
| | | |
| | | |
| | **Northern Trust Bank of Florida** | |
| | Aster Associates / Avellino bank records | NTCSAD0000378-0000885 |
| | Mayfair Ventures / Avellino bank records | NTCSAD0000886-0001081 |
| | Grosvenor Partners Ltd / Avellino bank records | NTCSAD0001082-0001179 |
| 2008-2009 | Wire search - Madoff / Harley | NTISAA0000001-0000022 |
| 03/28/11 | Special Wire Transfer Report | NTISAB0000001-0000047 |
| | | |
| | **Pali Capital, Inc.** | |
| 01/01/07 - 03/30/07 | Statement - BLMIS | PCISAA0000053-0000060 |
| 10/01/07 - 12/31/07 | Statement - BLMIS | PCISAA0000026-0000034 |
| 04/01/07 - 06/29/07 | Statement - BLMIS | PCISAA0000044-0000052 |
| 07/01/07 - 09/28/07 | Statement - BLMIS | PCISAA0000035-0000043 |
| 01/01/08 - 03/31/08 | Statement - BLMIS | PCISAA0000021-0000025 |
| | | |
| | **Peapack-Gladstone Bank** | |
| 12/30/05 | Statement - Pulver Family Foundation | PGBSAA0008740-0008743 |
| 09/19/06 | Statement - David & Carol Pulver | PGBSAA0002141-0002150 |
| 11/12/09 | Wire Transfer Inquiry | PGBSAA0005928-0005932 |
| 11/12/09 | Wire Transfer Inquiry | PGBSAA0006254-0006258 |

| | | |
|---|---|---|
| 11/16/09 | Wire Transfer Inquiry | PGBSAA0005862-0005866 |
| 11/16/09 | Wire Transfer Inquiry | PGBSAA0006306-0006310 |
| 11/16/09 | Wire Transfer Inquiry | PGBSAA0006870-0006874 |
| | | |
| | **City National Bank** | |
| 01/02/01 | City National Bank - Popham Company funds transfer | SECSAC0006709-0006711 |
| 01/02/01 | City National Bank - Lambeth Company funds transfer | SECSAC0006809 |
| 01/02/02 | City National Bank - Brighton Company funds transfer | SECSAC0013568 |
| 01/02/02 | City National Bank - Lambeth Company funds transfer | SECSAC0013689-0013691 |
| 2002-2003 | City National Bank - Popham Company bank records | SECSAA0004389-0004400 |
| 09/19/07 | City National Bank - Onondaga, Inc. funds transfer | SECSAX0029038 |
| 09/19/07 | City National Bank - Onondaga, Inc. funds transfer | SECSAX0029039-0029040 |
| | | |
| | **Chase Manhattan Bank** | |
| 02/10/95 | Chase Manhattan Bank - Chemical Bank Application for Transfer of Funds | SECSAE0000123 |
| 04/15/96 | Chase Manhattan Bank - Customer Advice paid to Chemical Bank | SECSAE0000154 |
| | | |
| | **M&T Securities, Inc.** | |
| 05/14/07 | Email re new account | SECSBO0000179 |
| | | |
| 05/14/07 - 06/30/07 | M&T Securities Statement - BLMIS | SECSBO0000113-0000117 |
| 07/01/07 - 08/31/07 | M&T Securities Statement - BLMIS | SECSBO0000108-0000112 |
| 09/01/07 - 09/30/07 | M&T Securities Statement - BLMIS | SECSBO0000100-0000107 |
| 10/01/07 - 11/30/07 | M&T Securities Statement - BLMIS | SECSBO0000095-0000099 |
| 12/01/07 - 12/31/07 | M&T Securities Statement - BLMIS | SECSBO0000088-0000094 |
| | | |
| 01/01/08 - 02/29/08 | M&T Securities Statement - BLMIS | SECSBO0000082-0000087 |
| 03/01/08 - 03/31/08 | M&T Securities Statement - BLMIS | SECSBO0000073-0000081 |
| 04/01/08 - 05/31/08 | M&T Securities Statement - BLMIS | SECSBO0000068-0000072 |
| 06/01/08 - 06/30/08 | M&T Securities Statement - BLMIS | SECSBO0000061-0000067 |
| 07/01/08 - 08/31/08 | M&T Securities Statement - BLMIS | SECSBO0000056-0000060 |
| 09/01/08 - 09/30/08 | M&T Securities Statement - BLMIS | SECSBO0000048-0000055 |
| 10/01/08 - 11/30/08 | M&T Securities Statement - BLMIS | SECSBO0000043-0000047 |
| 12/01/08 - 12/31/08 | M&T Securities Statement - BLMIS | SECSBO0000035-0000042 |
| 01/01/09 - 03/31/09 | M&T Securities Statement - BLMIS | SECSBO0000027-0000034 |
| | | |
| | | |
| | **Greenwich Sentry LP** | |
| | Greenwich Sentry LP financial documents | SECSEV0092768-0092791 |
| 03/02/04 | Fairfield Greenwich Group email re Greenwich Sentry wire | SECSEV0844411 |
| 03/02/04 | Fairfield Greenwich Group email re Greenwich Sentry wire | SECSEV0844412 |
| 03/03/04 | Fairfield Greenwich Group email re Transfer | SECSEV0844421 |
| 03/03/04 | Greenwich Sentry wire instructions | SECSEV0844422 |
| 03/03/04 | Fairfield Greenwich email re wire instructions | SECSEV0844436 |
| 03/03/04 | Greenwich Sentry wire instructions | SECSEV0844437 |
| 03/04/04 | Fairfield Greenwich Group email re Transfer | SECSEV0844505 |
| 03/04/04 | Greenwich Sentry wire instructions | SECSEV0844506 |
| 03/04/04 | Greenwich Sentry wire instructions | SECSEV0844792 |
| 03/04/04 | Greenwich Sentry wire instructions | SECSEV0844795 |
| 03/04/04 | Greenwich Sentry wire instructions | SECSEV0844824 |
| 03/04/04 | Greenwich Sentry wire instructions | SECSEV0844826 |
| 03/04/04 | Greenwich Sentry wire instructions | SECSEV0844828 |
| 03/05/04 | Fairfield Greenwich Group email re subscription | SECSEV0844788 |
| 03/05/04 | Greenwich Sentry wire instructions | SECSEV0844789 |
| 03/05/04 | Fairfield Greenwich Group email re Transfer | SECSEV0844790-0844791 |
| 03/05/04 | Fairfield Greenwich Group email re Transfer | SECSEV0844793-0844794 |
| 03/05/04 | Fairfield Greenwich Group email re Madoff wire | SECSEV0844823 |
| 03/05/04 | Fairfield Greenwich Group email re Madoff wire | SECSEV0844825 |
| 03/05/04 | Fairfield Greenwich Group email re Madoff wire | SECSEV0844827 |
| 05/07/04 | Greenwich Sentry wire instructions | SECSEV0590867 |
| 05/07/04 | GlobeOp Financial Services email re Transfer | SECSEV1752685 |
| 05/07/04 | Greenwich Sentry wire instructions | SECSEV1752686 |
| 05/27/04 | Email re Greenwich Sentry Madoff wire | SECSEV0590866 |
| 07/15/04 | GlobeOp Financial Services email re Transfer | SECSEV1752735 |
| 07/15/04 | Greenwich Sentry wire instructions | SECSEV1752736 |
| 08/02/04 | Fairfield Greenwich Group email re Madoff wire | SECSEV0599293 |
| 08/02/04 | Greenwich Sentry wire instructions | SECSEV0599294 |
| 01/03/05 | GlobeOp Financial Services email re Transfer | SECSEV1752958 |
| 01/03/05 | Greenwich Sentry wire instructions | SECSEV1752959 |
| 06/03/05 | Fairfield Greenwich Group email re Transfer | SECSEV1372105 |
| 06/03/05 | Greenwich Sentry wire instructions | SECSEV1372106 |
| 07/01/05 | Fairfield Greenwich Group email re Transfer | SECSEV1372255 |

| | | |
|---|---|---|
| 07/01/05 | Greenwich Sentry wire instructions | SECSEV1372256 |
| 07/01/05 | Fairfield Greenwich Group email re Transfer | SECSEV1372257 |
| 07/01/05 | Greenwich Sentry wire instructions | SECSEV1372258 |
| 08/02/05 | Fairfield Greenwich Group email re Transfer | SECSEV1372350 |
| 08/02/05 | Greenwich Sentry wire instructions | SECSEV1372351 |
| 05/12/06 | GlobeOp Financial Services email re wire instructions | SECSEV1373549 |
| 05/12/06 | Greenwich Sentry wire instructions | SECSEV1373550 |
| 05/23/06 | GlobeOp Financial Services email re wire instructions | SECSEV1373565 |
| 05/23/06 | Greenwich Sentry wire instructions | SECSEV1373566 |
| 05/31/06 | GlobeOp Financial Services email re wire instructions | SECSEV1373571 |
| 05/31/06 | Greenwich Sentry wire instructions | SECSEV1373572 |
| 07/03/06 | Fairfield Greenwich Group email re wire instructions | SECSEV0858500-0858501 |
| 07/03/06 | Greenwich Sentry wire instructions | SECSEV0858502 |
| 07/03/06 | Greenwich Sentry wire instructions | SECSEV0858503 |
| 07/03/06 | GlobeOp Financial Services email re wire instructions | SECSEV1373634 |
| 07/03/06 | Greenwich Sentry wire instructions | SECSEV1373635 |
| 07/03/06 | Greenwich Sentry wire instructions | SECSEV1373636 |
| March 2008 | Fairfield Greenwich Group Portfolio | SECSEV2719574-2719590 |
| | Excel chart - BBH Proposed Portfolio | SECSEV2719591 |
| 06/08/08 | Fairfield Greenwich Group email re BBH Fairfield Portfolio | SECSEV2719573 |
| 01/29/09 | Certificate of Service of Notice of Presentment of Stip & Order for Transfer of Funds by JPMC to Trustee | SECSEV3383917-3383919 |
| 01/29/09 | Certificate of Service of Notice of Presentment of Stip & Order for Transfer of Funds by JPMC to Trustee | SECSEV3383928-3383930 |
| 01/29/09 | Certificate of Service of Notice of Presentment of Stip & Order for Transfer of Funds by JPMC to Trustee | SECSEV3383940-3383942 |
| 01/29/09 | Certificate of Service of Notice of Presentment of Stip & Order for Transfer of Funds by Bank of NY to Trustee | SECSEV3383951-3383953 |
| 01/29/09 | Notice of Presentment of Stip & Order for Transfer of Funds by Bank of NY to Trustee | SECSEV3383920-3383921 |
| 01/29/09 | Notice of Presentment of Stip & Order for Transfer of Funds by Bank of NY to Trustee | SECSEV3383943-3383944 |
| 01/29/09 | Notice of Presentment of Stip & Order for Transfer of Funds by JPMC to Trustee | SECSEV3383931-3383932 |
| 01/29/09 | Notice of Presentment of Stip & Order for Transfer of Funds by JPMC to Trustee | SECSEV3383954-3383955 |
| 01/29/09 | Stip & Order for Transfer of Funds by Bank of NY to Trustee | SECSEV3383922-3383927 |
| 01/29/09 | Stip & Order for Transfer of Funds by Bank of NY to Trustee | SECSEV3383945-3383950 |
| 01/27/09 | Stip & Order for Transfer of Funds by JPMC to Trustee | SECSEV3383933-3383938 |
| 01/27/09 | Stip & Order for Transfer of Funds by JPMC to Trustee | SECSEV3383956-3383961 |
| 01/30/09 | Email attaching bankruptcy court documents | SECSEV3383916 |
| 01/30/09 | Email attaching bankrupcy court documents | SECSEV3383939 |
| | | |
| | **HSBC - Monaco** | |
| | Documents requested by USA | SECVAA0000001-0000357 |
| | Court documents requesting records from HSBC Monaco | SECVAA0000878-0000992 |
| | | |
| | **Bank of Boston** | |
| 04/06/95 | Hardwick Knitted Fabrics letter to Singer & Lusardi re funds transfer | SILSAA0000693 |
| 12/31/95 | Bank of Boston Statement - Hardwick Knitted Fabrics, Inc. | SILSAA0000692 |
| | | |
| | **Sterling National Bank** | |
| 11/17/03 | BLM check to The Pound Group | SNBSAB0000079 |
| 02/28/06 | Sterling National Bank Statement - The Pound Group | SNBSAB0000292-0000295 |
| 02/28/07 | Sterling National Bank Statement - The Pound Group | SNBSAD0000052-0000057 |
| 04/30/07 | Sterling National Bank Statement - The Pound Group | SNBSAD0000064-0000071 |
| 07/31/07 | Sterling National Bank Statement - The Pound Group | SNBSAD0000084-0000092 |
| 09/03/07 | Sterling National Bank Statement - The Pound Group | SNBSAD0000093-0000098 |
| 09/30/07 | Sterling National Bank Statement - The Pound Group | SNBSAD0000099-0000104 |
| 12/02/07 | Sterling National Bank Statement - The Pound Group | SNBSAD0000115-0000120 |
| 12/31/07 | Sterling National Bank Statement - The Pound Group | SNBSAD0000121-0000127 |
| 03/31/08 | Sterling National Bank Statement - The Pound Group | SNBSAD0000134-0000139 |
| 04/30/08 | Sterling National Bank Statement - The Pound Group | SNBSAD0000140-0000148 |
| 06/01/08 | Sterling National Bank Statement - The Pound Group | SNBSAD0000151-0000153 |
| 06/30/08 | Sterling National Bank Statement - The Pound Group | SNBSAD0000154-0000166 |
| 07/31/08 | Sterling National Bank Statement - The Pound Group | SNBSAD0000167-0000173 |
| 09/01/08 | Sterling National Bank Statement - The Pound Group | SNBSAD0000174-0000177 |
| 09/30/08 | Sterling National Bank Statement - The Pound Group | SNBSAD0000178-0000181 |
| 11/02/08 | Sterling National Bank Statement - The Pound Group | SNBSAD0000182-0000194 |
| 11/30/08 | Sterling National Bank Statement - The Pound Group | SNBSAD0000195-0000210 |
| 12/31/08 | Sterling National Bank Statement - The Pound Group | SNBSAD0000211-0000216 |
| 09/09/09 | Sterling National Bank Outgoing Wire Details - The Pound Group | SNBSAD0000149-0000150 |

| | | |
|---|---|---|
| | **Commerce Bank North** | |
| 05/28/08 | Wire Transfer - BLM/JPMC | TDBSAA0000760 |
| 06/25/08 | Wire Transfer - BLM/JPMC | TDBSAA0001757 |
| 06/27/08 | Wire Transfer - BLM/JPMC | TDBSAA0000776 |
| 09/17/08 | Wire Transfer - BLM/JPMC | TDBSAB0000006 |
| 10/16/08 | Wire Transfer - BLM/JPMC | TDBSAA0001855 |
| 10/20/08 | Wire Transfer - BLM/JPMC | TDBSAA0001856 |
| | | |
| | **Rye Select Broad Marketplace** | |
| 06/15/05 | Revolving Credit and Security Agreement - Tremont Partners | TRESAE0056619-0057232 |
| 08/12/05 | BNP Paribas letter to BLM re Tremont-Broad Market Fund Security Agreement | TRESAE0057239-0057242 |
| 08/12/05 | Credit Agreement between Tremont-Broad Market Fund LDC and BNP Paribas | TRESAE0057243-0057310 |
| 08/12/05 | Deposit Account Control Agreement between Tremon-Broad Market Fund and BNP Paribas | TRESAE0057311-0057319 |
| 08/12/05 | Tremont Broad Market letter to BNP Paribas re Notice of Pledge of Collateral | TRESAE0057320-0057321 |
| 08/12/05 | Security Agreement between Tremont Broad Market Fund and BNP Paribas | TRESAE0057322-0057345 |
| 09/01/06 | Cash-settled Index Swap Transaction letter agreement between Rye Select Broad Market XL Portfolio, Ltd and ABN AMRC Bank | TRESAE0056600-0056618 |
| 09/01/06 | Rye Select Broad Market Portfolio Limited Supplement to Amended and Restated Prospectus | TRESAE0057233-0057238 |
| 09/01/06 | Rye Investment Management letter to Rye Select Broad Market Fund re Control Agreement | TRESAE0057358-0057359 |
| 09/01/06 | Agreement between ABN AMRO Bank and Rye Select Broad Market Portfolio Limited (BLMIS Account Manager) | TRESAE0057403-0057405 |
| 09/05/06 | ISDA Master Agreement between HSBC and Rye Select Broad Market XL Fund | TRESAE0057346-0057348 |
| 09/05/06 | ISDA Schedule to Master Agreement between HSBC and Rye Select Broad Market XL Fund | TRESAE0057384-0057402 |
| | Signature pages of agreement between HSBC and Rye Select | TRESAE0057349-0057357 |
| 09/05/06 | HSBC letter to Rye Select Broad Market XL re Share Swap Transaction Confirmation | TRESAE0057361-0057383 |
| 09/05/06 | Rye Select Broad Market Fund letter agreement to HSBC re Investment by HSBC | TRESAE0057406-0057413 |
| January 2007 | Rye Select Broad Marketplace financial documents | TRESAA0054184-0054191 |
| March 2007 | Rye Select Broad Marketplace financial documents | TRESAA0054198-0054203 |
| 10/24/07 | Email re Rye Select Funds - Credit Facility Checklists | TRESAE0056599 |
| No Date | Excel chart Rye Select Broad Market Prime Fund - Credit Facility Checklist | TRESAE0057360 |
| | | |
| | | |