**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**One Bowling Green**
**New York, NY 10004–1408**

| | |
|---|---|
| IN RE: Securities Investor Protection Corporation v. Bernard L. Madoff Investment Securities, LLC. et a | CASE NO.: 08–01789–smb |
| Social Security/Taxpayer ID/Employer ID/Other Nos.: | CHAPTER: 0 |

## NOTICE OF TRANSMITTAL OF RECORD OF APPEAL

All documents regarding the notice of appeal filed in the above referenced proceeding on August 10, 2018, document number 17884, have been transmitted to the United States District Court for the Southern District of New York.

The record of appeal is complete and available electronically under civil case number 18–cv–7449 assigned to the Honorable Paul A. Engelmayer.

Check the District Court Docket Sheet for the Briefing Schedule.

Please note that the United States District Court may request copies of all of the documents listed in the designation.

Dated: September 11, 2018         Vito Genna
                                  Clerk of the Court

United States Bankruptcy Court
Southern District of New York

Securities Investor Protection Corporati,
    Plaintiff

Adv. Proc. No. 08-01789-smb

Bernard L. Madoff Investment Securities,,
    Defendant

## CERTIFICATE OF NOTICE

District/off: 0208-1     User: arouzeau     Page 1 of 15     Date Rcvd: Sep 11, 2018
                 Form ID: tranapl     Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 13, 2018.
unk         +David J. Sheehan,    Baker & Hostetler LLP,    45 Rockefeller Plaza,    New York, NY 10111-1099

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                    TOTAL: 0

       ***** BYPASSED RECIPIENTS *****
NONE.                                                                      TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 13, 2018                                       Signature:   /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 11, 2018 at the address(es) listed below:
       Adam K. Grant    on behalf of Defendant    JRAG, LLC agrant@kasowitz.com, courtnotices@kasowitz.com
       Alan Unger    on behalf of Defendant    KBC Investments Limited aunger@sidley.com
       Alan D. Halperin    on behalf of Defendant    Gail Nessel lgu@halperinlaw.net
       Alan E. Gamza    on behalf of Creditor    Cheng Hye Cheah and Hau Yin To Agamza@mosessinger.com, dkick@mosessinger.com;cgresh@mosessinger.com;jbonteque@mosessinger.com;kkolbig@mosessinger.com
       Alan E. Marder    on behalf of Defendant    The Judie Lifton 1996 Revocable Trust Dated September 5, 1996 lgomez@msek.com
       Alan S. Naar    on behalf of Defendant Armando J. Bucelo anaar@greenbaumlaw.com
       Albert K. Butzel    on behalf of Defendant    The Estate of Monte Ghertler akbutzel@gmail.com
       Alec P. Ostrow    on behalf of Defendant    Antaeus Enterprises, Inc. aostrow@beckerglynn.com, mghose@beckerglynn.com;hhill@beckerglynn.com
       Alec P. Ostrow    on behalf of Creditor David T. Washburn aostrow@beckerglynn.com, mghose@beckerglynn.com;hhill@beckerglynn.com
       Aleida Martinez-Molina    on behalf of Defendant    Adeline Sherman Revocable Trust as Amended amartinez@wsh-law.com, jfuentes@wsh-law.com
       Alex Reisen    on behalf of Creditor    FGLS Equity LLC areisen@arkin-law.com
       Alex R. Rovira    on behalf of Creditor    Altai Capital Growth Fund PCC LImited emcdonnell@sidley.com
       Alfredo R. Perez    on behalf of Defendant    Blue Star Investors, LLC alfredo.perez@weil.com, Chris.lopez@weil.com
       Alicia M. Simmons    on behalf of Unknown    United States Of America alicia.simmons@usdoj.gov
       Amanda Raboy    on behalf of Unknown    Pasifin Co. Inc. araboy@cov.com
       Amanda M. Ulrich    on behalf of Defendant    Notz, Stucki Management (Bermuda) Limited amulrich@debevoise.com
       Amiad Kushner    on behalf of Attorney    Lowenstein Sandler LLP akushner@daiassociates.com
       Andrea Fischer,    on behalf of Creditor    United States Fire Insurance Company afischer@sflawgroup.com
       Andrea J Robinson    on behalf of Interested Party    SNS Bank N.V. andrea.robinson@wilmerhale.com
       Andreas A. Frischknecht    on behalf of Defendant    Six Sis AG andreas.frischknecht@chaffetzlindsey.com, dockets@chaffetzlindsey.com
       Andrew Kosloff    on behalf of Defendant    JP Morgan Chase Bank, NA susan.mcnamara@chase.com
       Andrew B. Kratenstein    on behalf of Defendant    Sage Associates akratenstein@mwe.com, mco@mwe.com
       Andrew Howard Sherman    on behalf of Creditor    Jonathon Wolf Chais Trust asherman@sillscummis.com
       Andrew J. Goodman    on behalf of Defendant    L.H. Rich Companies agoodman@gsblaw.com, jsylopez@gsblaw.com
       Andrew John Finn    on behalf of Defendant    Banque Jacob Safra (Gibraltar) Ltd. a/k/a Bank J Safra Limited finna@sullcrom.com, s&cmanagingclerk@sullcrom.com;andrew-finn-6914@ecf.pacerpro.com

```
District/off: 0208-1          User: arouzeau             Page 2 of 15              Date Rcvd: Sep 11, 2018
                              Form ID: tranapl           Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Angela T. Rella    on behalf of Defendant    Brierpatch Investment LLC, as successor in interest to
           Brierpatch Investment Limited Partnership docketny@mofo.com
          Angelina E. Lim    on behalf of Creditor    Anchor Holdings, LLC angelinal@jpfirm.com,
           minervag@jpfirm.com
          Anna Conlon Aguilar     on behalf of Unknown Karen  Davis aaguilar@conlonaguilar.com
          Anthony A. Mingione    on behalf of Defendant Allan  Inger amingione@blankrome.com,
           nybankruptcydocketing@blankrome.com;eDocketing@blankrome.com
          Anthony A. Mingione    on behalf of Defendant    Zieses Investment Partnership
           amingione@blankrome.com,   nybankruptcydocketing@blankrome.com;eDocketing@blankrome.com
          Anthony D. Boccanfuso    on behalf of Defendant    Atlantic Security Bank
           Anthony.Boccanfuso@apks.com
          Anthony L. Paccione    on behalf of Defendant    Access International Advisors Europe Ltd.
           anthony.paccione@kattenlaw.com,   mark.ciani@kattenlaw.com
          Anthony L. Paccione    on behalf of Defendant    Bear Lake Partners anthony.paccione@kattenlaw.com,
           mark.ciani@kattenlaw.com
          Anthony R. Holtzman    on behalf of Defendant Stuart J. Rabin anthony.holtzman@klgates.com
          Ari  MacKinnon    on behalf of Defendant    BNP Paribas Securities Corp. amackinnon@cgsh.com,
           maofiling@cgsh.com
          Arthur Jay Steinberg    on behalf of Defendant    CSP Investment Associates LLC
           asteinberg@kslaw.com,   sdavidson@kslaw.com;jcmccullough@kslaw.com
          Barry M. Kazan    on behalf of Defendant    Square One Fund Ltd. Barry.Kazan@ThompsonHine.com,
           Dwayne.Lunde@thompsonhine.com;ECFDocket@thompsonhine.com
          Barry R. Lax    on behalf of Creditor Rose  Less blax@laxneville.com
          Barry R. Lax    on behalf of Defendant    DAVID SHAPIRO, individually and as trustee for Trust
           f/b/o [W.P.S.] & [J.G.S.] blax@laxneville.com
          Barton Nachamie (+)    on behalf of Creditor    ABG Partners d/b/a ABG Investments
           bnachamie@nscslaw.com
          Benjamin D. Pergament    on behalf of Plaintiff    Irving H. Picard, Trustee for the Liquidation of
           Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff bpergament@bakerlaw.com,
           bhlitdocket@bakerlaw.com;mpowers@bakerlaw.com;jparemoud@bakerlaw.com
          Benjamin P. Deutsch    on behalf of Unknown   The Betsy R. Gordon Sheerr Successor Trust
           bdeutsch@schnader.com
          Bennette D. Kramer    on behalf of Unknown   Belfer Two Corporation bdk@schlamstone.com
          Bernard V. Kleinman    on behalf of Unknown    SUSAN SALTZ CHARITABLE LEAD ANNUITY TRUST
           attrnylwyr@yahoo.com
          Beth-ann Roth    on behalf of Unknown   South Ferry Building Company, a New York limited
           partnership beth-ann.roth@fisherbroyles.com
          Bik  Cheema    on behalf of Trustee Irving H. Picard bhlitdocket@bakerlaw.com
          Blanka K. Wolfe    on behalf of Unknown    Union Arbitrage Strategy Fund bwolfe@sheppardmullin.com,
           ny-docketing@sheppardmullin.com
          Brad  Rogers    on behalf of Creditor    PENSION BENEFIT GUARANTY CORP. rogers.brad@pbgc.gov,
           efile@pbgc.gov
          Brad N. Friedman    on behalf of Creditor Ruth E. Goldstein bfriedman@milberg.com
          Brendan M. Scott    on behalf of Cross-Claimant    R&H Trust Co (Jersey) Limited, as Trustee of the
           Tower Trust bscott@klestadt.com
          Brent C. Strickland    on behalf of Defendant    Milton Davis Non Exempt Marital Trust U/A 12/13/84
           bstrickland@wtplaw.com
          Brent J. Rodine    on behalf of Unknown   Cynthia Olesky Giammarrusco brodine@qslwm.com
          Breon  Peace    on behalf of Defendant    BNP Paribas Appellees bpeace@cgsh.com,   maofiling@cgsh.com
          Breon  Peace    on behalf of Defendant    BNP Paribas Securities Corp. bpeace@cgsh.com,
           maofiling@cgsh.com
          Brett S. Moore    on behalf of Creditor    Ferdinand Burg and Carlo Reding, Court- Appointed
           Liquidators for Herald (Lux) Sicav bsmoore@pbnlaw.com,
           rmschechter@pbnlaw.com;mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;nvfuentes@pbnlaw.com
          Brian  Maddox    on behalf of 00-DO NOT USE    U/T/A by Jacobs Davis 6/27/94 bmaddox@laxneville.com
          Brian  Neville    on behalf of Creditor Myron Feuer bneville@laxneville.com
          Brian  Neville    on behalf of Counter-Defendant    Brow Family Partnership bneville@laxneville.com
          Brian E. Weisberg    on behalf of Defendant    Willard N. Weisberg Trust UAD 3/25/98
           brianweisberg@siegelbrill.com,   sarahmacdonald@siegelbrill.com
          Brian Edward Goldberg    on behalf of Debtor Bernard L. Madoff
           nybankruptcydocketing@dicksteinshapiro.com
          Brian H. Polovoy    on behalf of Interested Party    Nomura International PLC bpolovoy@shearman.com,
           mmolinelli@shearman.com;paul.gil@shearman.com
          Brian H. Polovoy    on behalf of Defendant    Citrus Investment Holdings Ltd. bpolovoy@shearman.com,
           mmolinelli@shearman.com;paul.gil@shearman.com
          Brian J. Butler    on behalf of Unknown    OFI MGA ALPHA PALMARES (f/k/a Oval Alpha Palmares)
           butlerb@bsk.com,   spagano@bsk.com
          Brian L. Shaw    on behalf of Defendant Anita  Russell, individually and in her capacity as a
           joint tenant bshaw@foxrothschild.com,   bshaw@foxrothschild.com;cknez@foxrothschild.com
          Bruce M Ginsberg    on behalf of Defendant    Bloom Asset Holdings Fund bginsberg@dglaw.com,
           jheatherton@dglaw.com;alevy@dglaw.com
          Bruce S. Schaeffer    on behalf of Unknown Irving J. Pinto bruce.schaeffer@gmail.com
          Bryan  Ha    on behalf of Unknown    EJS Associates, L.P. bhanyc@gmail.com
          Cabot J Marks    on behalf of Defendant    Estate Of William Diamond cjmarks@cjmlawnyc.com,
           alove@cjmlawnyc.com
          Carl F. Schoeppl    on behalf of Unknown    Burt & Susan Moss, TEN ENT carl@schoepplburke.com
          Carlos J. Canino    on behalf of Defendant    Isaac Jimmy Mayer ccanino@stearnsweaver.com,
           cgraver@stearnsweaver.com;valfonso@stearnsweaver.com

```
District/off: 0208-1            User: arouzeau              Page 3 of 15              Date Rcvd: Sep 11, 2018
                                Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

- Carmine Boccuzzi on behalf of Defendant Citibank North America, Inc. maofiling@cgsh.com, cboccuzzi@cgsh.com
- Carmine Boccuzzi on behalf of Defendant Citi Hedge Fund Services Limited maofiling@cgsh.com, cboccuzzi@cgsh.com
- Carole Neville on behalf of Creditor Alvin Gindel Revocable Trust and Alvin Gindel carole.neville@dentons.com
- Carole Neville on behalf of Creditor Alvin R. Rush c/o Weiser LLP carole.neville@dentons.com
- Catherine Elizabeth Woltering on behalf of Plaintiff Irving H. Picard, Esq., Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and the Estate of Bernard L. Madoff cwoltering@bakerlaw.com
- Catherine Elizabeth Woltering on behalf of Trustee Irving H. Picard cwoltering@bakerlaw.com
- Charles Collier Platt on behalf of Defendant Nancy J. Marks Trust 2002 Charles.Platt@wilmerhale.com
- Charles Martin Tatelbaum on behalf of Defendant Gerald Blumenthal cmt@trippscott.com, lxc@trippscott.com
- Chaya F. Weinberg-Brodt on behalf of Unknown Collace Services Limited chaya.weinberg@withers.us.com
- Chester B. Salomon on behalf of Defendant Linda Rituno csalomon@beckerglynn.com, mghose@beckerglynn.com;hhill@beckerglynn.com
- Chester B. Salomon on behalf of Creditor SBM Investments LLP csalomon@beckerglynn.com, mghose@beckerglynn.com;hhill@beckerglynn.com
- Christopher Ferguson on behalf of Defendant Nancy Portnoy cferguson@kflaw.com
- Christopher Gresh on behalf of Creditor Optima Limited Partnership cgresh@mosessinger.com
- Christopher Harris on behalf of Interested Party ABN AMRO BANK (IRELAND) LTD. (f/k/a FORTIS PRIME FUND SOLUTIONS BANK (IRELAND) LIMITED) Christopher.harris@lw.com
- Christopher A. Van De Kieft on behalf of Defendant Joseph S. Popkin Revocable Trust Dated February 9, 2006, a Florida Trust cvandekieft@seegerweiss.com
- Christopher B. Hitchcock on behalf of Defendant Orconsult SA chitchcock@hitchcockcummings.com
- Christopher H. LaRosa on behalf of Plaintiff Securities Investor Protection Corporation clarosa@sipc.org, kfrench@sipc.org
- Christopher J. Major on behalf of Defendant Estate of Gladys Cash cjm@msf-law.com, bm@msf-law.com
- Christopher L. Barnett on behalf of Defendant Isaac Jimmy Mayer cgraver@stearnsweaver.com
- Christopher L. Gallinari on behalf of Defendant Brian H. Gerber cgallinari@bellowspc.com, sgeller@bellowslaw.com;bhanahan@bellowslaw.com
- Christopher M. Desiderio on behalf of Defendant Elaine Rosenberg cdesiderio@nixonpeabody.com
- Christopher M. Desiderio on behalf of Defendant Douglas Shapiro cdesiderio@nixonpeabody.com
- Christopher M. Mason on behalf of Unknown Elaine Rosenberg cmason@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
- Chryssa Vilma Beth Valletta on behalf of Unknown Alice Barbanel cvalletta@phillipsnizer.com
- Courtney Elizabeth Giles on behalf of Defendant South Ferry Building Company, a New York limited partnership courtney.giles@bakermckenzie.com, Lita.Graham@Bakermckenzie.com
- Damien Riehl on behalf of Unknown Hess Kline Revocable Trust and Hell Kline dariehl@rkmc.com
- Daniel Schimmel on behalf of Unknown Caceis Bank dschimmel@foleyhoag.com
- Daniel B. Besikof on behalf of Creditor Kenneth L. Evenstad Revocable Trust u/a/d May 2, 2000 and additional appellants dbesikof@loeb.com
- Daniel B. Besikof on behalf of Defendant Certain Defendants Represented by Loeb & Loeb LLP dbesikof@loeb.com
- Daniel H. Tabak on behalf of Unknown Deborah Madoff dtabak@cohengresser.com, managingclerksoffice@cohengresser.com,autodocket@cohengresser.com
- Daniel J. Fetterman on behalf of Defendant JRAG, LLC dfetterman@kasowitz.com, courtnotices@kasowitz.com
- Daniel J. Kornstein on behalf of Interested Party Certain American Securities Defendants dkornstein@ecbalaw.com
- Daniel M. Glosband on behalf of Creditor Jane L. O'Connor as Trustee of the Jane O'Connor Living Trust dglosband@goodwinprocter.com
- Daniel M. Kummer on behalf of Interested Party NBCUniversal Media, LLC daniel.kummer@nbcuni.com
- Dara Gilwit Hammerman on behalf of Unknown Angels Park Management SA dara.hammerman@withers.us.com
- Darren T. Azman on behalf of Defendant Sage Associates dazman@mwe.com, mco@mwe.com
- David Greenwald, on behalf of Unknown SPV Optimal SUS Ltd. dgreenwald@cravath.com, mao@cravath.com
- David Onorato on behalf of Defendant Tensyr Limited david.onorato@freshfields.com
- David Yeger on behalf of Creditor Rosenman Family LLC dyeger@wmllp.com, dyeger@wmllp.com
- David A. Kotler on behalf of Defendant Oppenheimer Acquisition Corp. david.kotler@dechert.com
- David A. Rosenzweig on behalf of Defendant Melvin B. Nessel 2006 Trust u/a/d 3/14/06 david.rosenzweig@nortonrosefulbright.com
- David Farrington Yates on behalf of Creditor EFG Bank S.A., EFG Bank (Monaco) S.A.M., and EFG Bank & Trust Ltd. (Bahamas) farrington.yates@kobrekim.com
- David G. Wise on behalf of Defendant Lila S. Raskin dwise@snlaw.com
- David J. Eiseman on behalf of Defendant Peter Joseph deiseman@golenbock.com
- David J. Eiseman on behalf of Defendant Queensgate Foundation deiseman@golenbock.com
- David J. Kanfer on behalf of Defendant LifeInvest Opportunity Fund LDC kanfer@thsh.com
- David J. Mark on behalf of Defendant Banca Carige S.p.A. dmark@kasowitz.com, courtnotices@kasowitz.com

```
District/off: 0208-1          User: arouzeau            Page 4 of 15              Date Rcvd: Sep 11, 2018
                              Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      David J. Sheehan   on behalf of Plaintiff   Irving H. Picard, Esq., Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and the Estate of Bernard L. Madoff bhaa@bakerlaw.com
      David J. Sheehan   on behalf of Counter-Defendant   Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC dsheehan@bakerlaw.com, nlandrio@bakerlaw.com;tblaber@bakerlaw.com;bhaa@bakerlaw.com
      David J. Sheehan   on behalf of Plaintiff   Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff bhaa@bakerlaw.com
      David L. Barrack   on behalf of Unknown Stuart Perlen dbarrack@wsmblaw.com
      David L. Mitchell   on behalf of Defendant   Fiterman GST Exempt Marital Trust dmitchell@robinskaplan.com, jgerboth@robinskaplan.com
      David M. Banker   on behalf of Creditor   Cornerstone Capital, Inc. dbanker@lowenstein.com, echafetz@lowenstein.com
      David M. Pohl,   on behalf of Defendant Robert Jaffe david.pohl@pohllaw.com
      David Noah Greenwald   on behalf of Defendant   Unifortune Asset Management SGR SPA dgreenwald@cravath.com, mao@cravath.com
      David S. Golub   on behalf of Creditor   John V. O'Neill dgolub@sgtlaw.com
      David S. Golub   on behalf of Unknown   Madeline E Corish Estate dgolub@sgtlaw.com
      David S. Stone   on behalf of Creditor Ethel S. Wyner dstone@stonemagnalaw.com, tsaybe@stonemagnalaw.com
      David W. Parham   on behalf of Unknown   Cathay Life Insurance Co., Ltd. david.parham@akerman.com, scott.lawrence@akerman.com
      David Y. Livshiz   on behalf of Defendant   Tensyr Limited david.livshiz@freshfields.com
      Deborah Kovsky-Apap   on behalf of Unknown   Veritable LP kovskyd@pepperlaw.com, kressk@pepperlaw.com
      Deborah A. Reperowitz   on behalf of Mediator Deborah Reperowitz dreperowitz@stradley.com
      Deborah H. Renner   on behalf of Plaintiff Irving Picard, as Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC bhaa@bakerlaw.com
      Deborah H. Renner   on behalf of Defendant IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC drenner@bakerlaw.com, bhlitdocket@bakerlaw.com
      Deborah H. Renner   on behalf of Plaintiff   Irving H. Picard, Esq., Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and the Estate of Bernard L. Madoff bhaa@bakerlaw.com
      Deirdre Norton Hykal   on behalf of Defendant   Joan M. Schultz Trust maosbny@willkie.com, dhykal@willkie.com
      Dennis C. Quinn   on behalf of Creditor   Jewish Community Foundation of the Jewish Federation Council of Greater Los Angeles noliver@bargerwolen.com;rhopkins@bargerwolen.com
      Dennis J. Nolan   on behalf of Interested Party   Alpha Prime Asset Management Ltd. dnolan@andersonkill.com
      Diane L. McGimsey   on behalf of Interested Party   Standard Chartered Financial Services (Luxembourg) S.A. mcgimseyd@sullcrom.com, s&cmanagingclerk@sullcrom.com, diane-mcgimsey-2480@ecf.pacerpro.com
      Donald N. David   on behalf of Defendant Joel H. Levine donald.david@akerman.com, charlene.cerda@akerman.com;kimberly.shinder@akerman.com;michael.goldberg@akerman.com
      Donald N. David   on behalf of Defendant   A & G Goldman Partnership, a New York Partnership donald.david@akerman.com, charlene.cerda@akerman.com;kimberly.shinder@akerman.com;michael.goldberg@akerman.com
      Dorothy Heyl   on behalf of Defendant   LGT Bank (Switzerland) Ltd. dheyl@milbank.com
      Douglas L Furth   on behalf of Defendant Irwin R. Weindling dfurth@golenbock.com
      Douglas L Furth   on behalf of Defendant   Elaine S. Stein Revocable Trust dfurth@golenbock.com
      Drew M. Dillworth   on behalf of Unknown   ISAAC JIMMY MAYER ddillworth@stearnsweaver.com, fsanchez@stearnsweaver.com;cgraver@stearnsweaver.com;rross@stearnsweaver.com
      Edward Smith   on behalf of Defendant Albert H. Small Charitable Remainder Unitrust easmith@venable.com
      Edward Smith   on behalf of Creditor Albert H. Small easmith@sbjlaw.com
      Edward John Jacobs   on behalf of Counter-Defendant   Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC ejacobs@bakerlaw.com, mwarnock@bakerlaw.com
      Edward P. Grosz   on behalf of Creditor Carol Silverstein egrosz@reitlerlaw.com
      Edward R. Minson   on behalf of Defendant   Daniel Jacobs, in his capacity as trustee of the Trust Created Under The Will Of John Bowers For The Benefit Of Marcy, John, And Christine Bowers edward.minson@srmmlaw.com
      Elise S. Frejka   on behalf of Creditor   Adam Fisher Trust efrejka@frejka.com
      Elizabeth Austin   on behalf of Defendant   Retirement Program for Employees of the Town of Fairfield ea@pullcom.com, jgrossarth@pullcom.com
      Elizabeth Rozon   on behalf of Unknown Egea Gustavo rozon.elizabeth@dorsey.com
      Elizabeth A. Molino   on behalf of Liquidator   Kenneth M. Krys and Charlotte Caulfield as Joint Liquidators and Foreign Representatives of Fairfield Sentry Limited, Fairfield Sigma Limited, and Fairfield Lambda Limited emolino@brownrudnick.com
      Elizabeth A. Scully   on behalf of Trustee Irving H. Picard escully@bakerlaw.com
      Elliot Moskowitz   on behalf of Unknown   Eurizon Capital SGR S.p.A, f/k/a Nextra Alternative Investments SGR S.p.A elliot.moskowitz@dpw.com, ecf.ct.papers@davispolk.com
      Elyssa Suzanne Kates   on behalf of Unknown   Irving H. Picard ekates@bakerlaw.com, bhlitdocket@bakerlaw.com
      Emily J. Mathieu   on behalf of Defendant   Square One Fund Ltd. emily.mathieu@thompsonhine.com
      Eric Fisher   on behalf of Defendant   David Mayer efisher@binderschwartz.com, docket@binderschwartz.com

```
District/off: 0208-1                  User: arouzeau                Page 5 of 15                 Date Rcvd: Sep 11, 2018
                                      Form ID: tranapl              Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Eric Fishman on behalf of Unknown Falcon Private Bank Ltd. (f/k/a AIG Privat Bank AG) efishman@pillsburywinthrop.com, nydocket@pillsburylaw.com
        Eric B. Levine on behalf of Unknown Nephrology Associates P.C. Pension Plan levine@whafh.com
        Eric L. Lewis on behalf of Foreign Representative Madoff Securities International Limited eric.lewis@lewisbaach.com
        Eric T. Moser on behalf of Mediator Jeffrey Rich emoser@r3mlaw.com
        Erin E Valentine on behalf of Defendant Kingate Management Limited erin.valentine@chaffetzlindsey.com, dockets@chaffetzlindsey.com
        Ernest E. Badway on behalf of Creditor Iris Schaum ebadway@foxrothschild.com
        Eugene E. Stearns on behalf of Defendant Isaac Jimmy Mayer estearns@stearnsweaver.com, cgraver@stearnsweaver.com;jmejia@stearnsweaver.com
        Eugene F. Getty on behalf of Defendant Parson Finance Panama S.A. efg@khgflaw.com, efg@khgflaw.com;ovp@khgflaw.com
        Eva Pascale Bibi on behalf of Defendant Citibank North America, Inc. pbibi@cgsh.com, maofiling@cgsh.com
        Faraj Abdussalam Bader on behalf of Defendant ABN AMRO Bank N.V. (presently known as The Royal Bank of Scotland, N.V.) faraj.bader@allenovery.com, kurt.vellek@AllenOvery.com;toby.mann@allenovery.com
        Fernando A Bohorquez on behalf of Plaintiff Irving H. Picard, Esq., Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and the Estate of Bernard L. Madoff bhaa@bakerlaw.com
        Fletcher W. Strong on behalf of Defendant Fairfield Investment Fund Limited fstrong@wmd-law.com
        Fletcher W. Strong on behalf of Creditor Robert F. Weinberg fstrong@wmd-law.com
        Frank McGinn on behalf of Creditor Iron Mountain Information Management, Inc. ffm@bostonbusinesslaw.com
        Franklin B. Velie on behalf of Defendant Bank Austria Worldwide Fund Management Ltd. fvelie@sandw.com
        Fred Stevens on behalf of Defendant Jonathan Greenberg fstevens@klestadt.com
        Fred H. Perkins on behalf of Interested Party David Silver fhperkins@morrisoncohen.com
        Fred W. Reinke on behalf of Creditor AXA Private Managment freinke@mayerbrown.com, shauna.guner@dentons.com;docket.general.lit.wdc@dentons.com
        Frederick E. Schmidt on behalf of Unknown A & G Goldman Partnership eschmidt@herrick.com
        Frederick R. Kessler on behalf of Defendant Fairfield Investment Fund Limited fkessler@wmd-law.com
        Gabrielle J. Pretto on behalf of Defendant Franitza Family Limited Partnership gpretto@laxneville.com
        Gabrielle J. Pretto on behalf of Defendant Estate of Miriam Marder gpretto@laxneville.com
        Gary A. Woodfield on behalf of Unknown 27 CLIFF, LLC gwoodfield@haileshaw.com, sborges@haileshaw.com;bpetroni@haileshaw.com
        Gary D. Sesser on behalf of Defendant The Estate of Madeline Gins Arakawa sesser@clm.com
        Gary D. Sesser on behalf of Defendant Nancy Ellen Weisser sesser@clm.com
        Gary F. Eisenberg, on behalf of Interested Party Magnify, Inc. geisenberg@perkinscoie.com, docketnyc@perkinscoie.com;gary-eisenberg-4193@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com;nvargas@perkinscoie.com
        Gary J. Mennitt on behalf of Unknown Bank Audi S.A.M.- Audi Saradar Group gary.mennitt@dechert.com, nycmanagingclerks@dechert.com
        Gary S Redish on behalf of Unknown Carole Lipkin gredish@winnebanta.com
        Gary S. Lee on behalf of Defendant Levy Trust glee@mofo.com, jpintarelli@mofo.com;gary-lee-4334@ecf.pacerpro.com
        Gary S. Lee on behalf of Defendant Brierpatch Investment LLC, as successor in interest to Brierpatch Investment Limited Partnership glee@mofo.com, jpintarelli@mofo.com;gary-lee-4334@ecf.pacerpro.com
        Gaytri D. Kachroo on behalf of Defendant Danville Manufacturing Co. Inc. gkachroo@kachroolegal.com, djackson@kachroolegal.com
        Geoffrey Stuart Brounell on behalf of Defendant ABN AMRO Bank N.V. (presently known as The Royal Bank of Scotland, N.V.) geoffrey.brounell@allenovery.com
        George Brunelle on behalf of Creditor BK Interest, LLC gbrunelle@brunellelaw.com, ahadjikow@brunellelaw.com
        George M. Chalos on behalf of Unknown First Gulf Bank gmc@chaloslaw.com
        George W. Shuster, Jr. on behalf of Interested Party SNS Bank N.V. george.shuster@wilmerhale.com, WHDocketing@wilmerhale.com
        Gerald A. Novack on behalf of Defendant Stuart J. Rabin klgatesbankruptcy@klgates.com
        Geraldine Ponto on behalf of Plaintiff Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC bhaa@bakerlaw.com
        Geraldine Ponto on behalf of Plaintiff Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff bhaa@bakerlaw.com
        Geraldine E. Ponto on behalf of Plaintiff Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC bhaa@bakerlaw.com
        Geraldine E. Ponto on behalf of Defendant The Restated Henry Kaye Trust, a California Trust, Lawrence Kaye as trustee and Steven Kaye bhaa@bakerlaw.com
        Geraldine E. Ponto on behalf of Trustee Irving H. Picard gponto@bakerlaw.com, nlandrio@bakerlaw.com;bhlitdocket@bakerlaw.com
        Geraldine E. Ponto on behalf of Unknown Irving H. Picard gponto@bakerlaw.com, nlandrio@bakerlaw.com;bhlitdocket@bakerlaw.com
        Gerard Sylvester Catalanello on behalf of Creditor Brian Ross c/o Duane Morris LLP gerard.catalanello@alston.com, gerard.catalanello@alston.com;leslie.salcedo@alston.com
        Ginny L. Goldman on behalf of Creditor Arnold Goldman attorneygg@aol.com

```
District/off: 0208-1            User: arouzeau              Page 6 of 15                 Date Rcvd: Sep 11, 2018
                                Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Gregg  Mashberg    on behalf of Defendant    Grosvenor Aggressive Growth Fund Limited gmashberg@proskauer.com, LSONYSB@proskauer.com
          Gregory  Goett    on behalf of Defendant Andrew H. Cohen ggoett@lewismckenna.com
          Gregory M Dexter    on behalf of Defendant    RAR Entrepreneurial Fund, LTD., gdexter@chaitmanllp.com, showell@chaitmanllp.com
          Gregory S Kinoian    on behalf of Creditor    Joseph S. Eastern 2004 Irrevocable Trust, a New Jersey Trust gkinoian@okinhollander.com
          Gregory W. Fox    on behalf of Defendant    10 Michael Drive Associates, L.P. gfox@goodwinprocter.com
          Hanh V. Huynh    on behalf of Defendant    Bayside Trust hhuynh@herrick.com
          Hanh V. Huynh    on behalf of Unknown    A & G Goldman Partnership hhuynh@rubinlawllc.com
          Harold D. Jones    on behalf of Defendant Hess  Kline hjones@jonesschwartz.com, rlieman@jonesschwartz.com
          Harold D. Jones    on behalf of Attorney    Jones & Schwartz, P.C. hjones@jonesschwartz.com, rlieman@jonesschwartz.com
          Harold D. Moorefield, Jr.    on behalf of Defendant    Isaac Jimmy Mayer hmoorefield@stearnsweaver.com, cgraver@stearnsweaver.com;larrazola@stearnsweaver.com
          Harvey B. Silikovitz    on behalf of Unknown Deborah  Madoff hsilikovitz@cohengresser.com, managingclerksoffice@cohengresser.com,autodocket@cohengresser.com
          Heath D. Rosenblat    on behalf of Defendant    CSP Investment Associates LLC Heath.Rosenblat@dbr.com
          Heather L Marx    on behalf of Defendant    David J. Miller, in his capacity as a general partner of Dorado Investment Company hmarx@cozen.com, akulbeik@cozen.com;jaudette@cozen.com
          Heather Lamberg Kafele    on behalf of Unknown    Banco Bilbao Vizcaya Argentaria, S.A. hkafele@shearman.com, jpjohnson@winston.com;kpalfin@winston.com;heather-kafele-5290@ecf.pacerpro.com
          Heather Lamberg Kafele    on behalf of Interested Party    Banco Bilbao Vizcaya Argentaria, S.A. hkafele@shearman.com, jpjohnson@winston.com;kpalfin@winston.com;heather-kafele-5290@ecf.pacerpro.com
          Helen Davis Chaitman    on behalf of Creditor    L & C Harwood, Trustees, CRT FBO Craig Harwood hchaitman@chaitmanllp.com, lblanco@chaitmanllp.com;lgotthoffer@chaitmanllp.com;showell@chaitmanllp.com;bgonzalez@chaitmanllp.com;asanchez@chaitmanllp.com
          Helen V. Cantwell    on behalf of Unknown Ameeta  Vijayvergiya hvcantwe@debevoise.com, mao-bk-ecf@debevoise.com
          Herbert  Beigel    on behalf of Defendant M. Elliot Schnall hbeigel@gmail.com
          Howard  Kleinhendler    on behalf of Creditor    Rosenman Family LLC hkleinhendler@wmllp.com
          Howard  Kleinhendler    on behalf of Creditor Franklin  Sands hkleinhendler@wmllp.com
          Howard L. Simon    on behalf of Attorney    Windels Marx Lane & Mittendorf, LLP hsimon@windelsmarx.com, kcullen@windelsmarx.com;klongo@windelsmarx.com;bkreutter@windelsmarx.com;ivoryteam@windelsmarx.com
          Howard L. Simon    on behalf of Counter-Defendant    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC hsimon@windelsmarx.com, kcullen@windelsmarx.com;klongo@windelsmarx.com;bkreutter@windelsmarx.com;ivoryteam@windelsmarx.com
          Howard L. Vickery, II    on behalf of Unknown    ABR Capital Fixed Option/Income Strategic Fund LP hvickery@bsfllp.com
          Imtiaz A. Siddiqui    on behalf of Defendant    Daniel Ryan and Theresa Ryan, individually and on behalf of the Ryan Trust isiddiqui@cpmlegal.com, jlein@cpmlegal.com;bschnarr@cpmlegal.com
          Ina  Bort    on behalf of Interested Party    Certain American Securities Defendants ibort@kvwmail.com
          Ira L. Herman    on behalf of Mediator Ira L Herman ira.herman@tklaw.com, nybankruptcydocketing@blankrome.com;eDocketing@blankrome.com
          Irving H. Picard    on behalf of Unknown    Irving H. Picard ipicard@bakerlaw.com, nlandrio@bakerlaw.com;bhlitdocket@bakerlaw.com
          Irving H. Picard    on behalf of Trustee Irving H. Picard ipicard@bakerlaw.com, nlandrio@bakerlaw.com;bhlitdocket@bakerlaw.com
          J. Michael Murray    on behalf of Interested Party    The John E. Guinness Revocable Trust Dated June 11, 1992, by John E. Guinness, Trustee jmmurray@bgmdlaw.com
          Jack G. Stern    on behalf of Defendant    ZCM Asset Holding Company (Bermuda) LLC jstern@bsfllp.com
          Jaclyn M. Metzinger    on behalf of Unknown    Caceis Bank jmetzinger@kelleydrye.com
          Jacob  Buchdahl    on behalf of Unknown    Elirion Associates, Inc. Empl. Pension Plan and Trust jbuchdahl@susmangodfrey.com, lnand@susmangodfrey.com
          James  Serritella    on behalf of Defendant    Bloom Asset Holdings Fund jserritella@dglaw.com, lpanebianco@dglaw.com
          James B. Glucksman    on behalf of Defendant    Jane M. Delaire a/k/a Jane Delaire Hackett jbglucksman@rattetlaw.com, ch11esq@yahoo.com
          James L. Bernard    on behalf of Unknown    Benmar Family L.P. jbernard@stroock.com, insolvency@stroock.com
          James R. Walker    on behalf of Defendant    Bernstein Properties LLC jwalker@mmlpc.com
          James Vincent Masella, III    on behalf of Creditor George N. Faris jmasella@pbwt.com, mcolitigation@pbwt.com
          Jami Mills Vibbert    on behalf of Defendant    Ascot Fund Ltd. jami.vibbert@nortonrosefulbright.com
          Jamie B.W. Stecher    on behalf of Defendant    LifeInvest Opportunity Fund LDC litpara@thsh.com
          Jamie R Pierce    on behalf of Defendant    David J. Miller, in his capacity as a general partner of Dorado Investment Company akulbeik@hinshawlaw.com

```
District/off: 0208-1                   User: arouzeau               Page 7 of 15                  Date Rcvd: Sep 11, 2018
                                       Form ID: tranapl             Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)
          Jan Douglas Atlas    on behalf of Unknown    Family Partners, LLP atlas@kolawyers.com, cardoso@kolawyers.com;way@kolawyers.com
          Janice Beth Grubin    on behalf of Creditor    ABG Partners Janice.Grubin@leclairryan.com
          Jason A. Nagi    on behalf of Unknown Barbara and Mark  Roth jnagi@polsinelli.com, tbackus@polsinelli.com;docketing@polsinelli.com
          Javier Bleichmar    on behalf of Defendant    Matias Erausquin, Enrique Erausquin, Liliana Controne and Yolanda Frischknecht on behalf of themselves and those they purport to represent jbleichmar@bfalaw.com
          Jeff E. Butler    on behalf of Defendant    Cardinal Management, Inc. jeff.butler@cliffordchance.com, MCO@cliffordchance.com;jamie.hoxie@cliffordchance.com
          Jeff E. Butler    on behalf of Unknown    BANQUE INTERNATIONALE  LUXEMBOURG (SUISSE) S.A. (f/k/a Dexia Private Bank (Switzerland) Ltd.) jeff.butler@cliffordchance.com, MCO@cliffordchance.com;jamie.hoxie@cliffordchance.com
          Jeffrey A. Miller    on behalf of Defendant Morton  Kurzrok jmiller@westermanllp.com, drubino@westermanllp.com
          Jeffrey A. Reich    on behalf of Defendant    A & M Johnson Trust, a California trust reichlaw@reichpc.com
          Jeffrey A. Rosenthal    on behalf of Unknown    Ivy Asset Management LLC maofiling@cgsh.com, jrosenthal@cgsh.com
          Jeffrey D. Felder    on behalf of Unknown    The Richard and Deborah Felder Foundation jfelder06@gmail.com
          Jeffrey D. Ganz    on behalf of Defendant    Nathan Greenberg Revocable Trust dtd 6/7/1973 jganz@riemerlaw.com, ndailey@riemerlaw.com
          Jeffrey D. Sternklar    on behalf of Defendant    Eleanore C. Unflat Living Trust jsternklar@duanemorris.com
          Jeffrey E. Baldwin    on behalf of Defendant    Fairfield Greenwich (Bermuda), Ltd. jbaldwin@stblaw.com
          Jeffrey H. Schwartz    on behalf of Counter-Claimant    Janet Jaffin Individually And in Her Capacity as Trustee of The Janet Jaffin Dispositive Trust jschwartz@jaspanllp.com
          Jeffrey L. Bernfeld    on behalf of Defendant    Bradermak Equities Corp. jeffreybernfeld@bernfeld-dematteo.com
          Jeffrey L. Bernfeld    on behalf of Creditor    John Maccabee & Sherry Morse Maccabee Living Trust Dated 1/24/97 jeffreybernfeld@bernfeld-dematteo.com
          Jeffrey T. Scott    on behalf of Defendant    Banque Jacob Safra (Gibraltar) Ltd. a/k/a Bank J Safra Limited scottj@sullcrom.com,  s&cmanagingclerk@sullcrom.com, jeffrey-scott-6254@ecf.pacerpro.com
          Jeffrey T. Scott    on behalf of Unknown    Judy L. Kaufman et al. TIC scottj@sullcrom.com, s&cmanagingclerk@sullcrom.com,jeffrey-scott-6254@ecf.pacerpro.com
          Jennifer Opheim    on behalf of Defendant    Barbara Picower, individually, and as Executor of the Estate of Jeffry M. Picower, and as Trustee for the Picower Foundation and for the Trust f/b/o Gabrielle H. Picower jennifer.opheim@srz.com, evan.melluzzo@srz.com;ecf-1822127e5d6b@ecf.pacerpro.com
          Jennifer B Zourigui    on behalf of Defendant Candice  Nadler jzourigui@ingramllp.com
          Jennifer B Zourigui    on behalf of Defendant    Charles E. Nadler, in his capacity as Personal Representative of the Estate of George E. Nadler and as a subsequent beneficiary, jzourigui@ingramllp.com
          Jennifer L. Young    on behalf of Creditor    Albert J. Goldstein U/W FBO Ruth E. Goldstein TTEE jyoung@milberg.com, mecf@pacernotice.com
          Jennifer L. Young    on behalf of Creditor Barbara  Schlossberg jyoung@milberg.com, mecf@pacernotice.com
          Jennifer Lauren Saffer    on behalf of Defendant Jay  Rosenfield jlsaffer@jlsaffer.com
          Jennifer M. Walrath    on behalf of Trustee Irving H. Picard jwalrath@bakerlaw.com
          Jenny Lynn Fountain    on behalf of Interested Party Gerald J. Block jlfountain@murraylaw.com
          Jeremy A. Mellitz    on behalf of Unknown    Von Rautenkranz Nachfolger Special Investments LLC jeremy.mellitz@withers.us.com
          Jeremy Alexander Weinberg    on behalf of Defendant    Mimi A. Greenberg Revocable Trust mcolitigation@pbwt.com
          Jerome Reisman    on behalf of Creditor    NTC & Co. jreisman@reismanpeirez.com
          Jessica Mikhailevich    on behalf of Defendant    Gerald J. Block mikhailevich.jessica@dorsey.com
          Jessica Mikhailevich    on behalf of Attorney    Dorsey & Whitney LLP mikhailevich.jessica@dorsey.com
          Jessica Simonoff    on behalf of Defendant    Tensyr Limited jessica.simonoff@freshfields.com
          Jessica G. Berman    on behalf of Defendant    Richard J. Geronemus, individually, in his capacity as Persnl Reprtve for the Estate of Saul A. Geronemus, and in his capacity as Successor Trustee of the Saul A. Geronemus Revocable Trust dtd 6/26/92 jberman@msek.com
          Jessie Morgan Gabriel    on behalf of Trustee Irving H. Picard jgabriel@bakerlaw.com
          Jil Mazer-Marino    on behalf of Creditor    Charles & Miriam Wood Charitable Remainder Trust U/A 12803 jmazermarino@msek.com, chapter7ecf@msek.com
          Joaquin M. C De Baca    on behalf of Unknown    UKFP (Asia) Nominees Limited jcdebaca@mayerbrown.com
          Joe R. Whatley, Jr.    on behalf of Unknown    Alan Meyers  and  Ellen Meyers jwhatley@whatleykallas.com, ecf@whatleykallas.com
          Joel C Haims    on behalf of Defendant    Brierpatch Investment LLC, as successor in interest to Brierpatch Investment Limited Partnership JHaims@mofo.com, docketny@mofo.com;joel-haims-0353@ecf.pacerpro.com
          Joel D Nesset    on behalf of Defendant    David J. Miller, in his capacity as a general partner of Dorado Investment Company jnesset@cozen.com,  akulbeik@cozen.com
          Joel L. Herz    on behalf of Unknown    Samdia Family, LP joel@joelherz.com

```
District/off: 0208-1                  User: arouzeau                Page 8 of 15                  Date Rcvd: Sep 11, 2018
                                      Form ID: tranapl              Total Noticed: 1


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Johan Robert Abraham    on behalf of Defendant    Notz, Stucki Management (Bermuda) Limited
               jrabraha@debevoise.com, mao-bk-ecf@debevoise.com
              John Moscow    on behalf of Plaintiff   Irving H. Picard, Trustee for the Liquidation of Bernard
               L. Madoff Investment Securities LLC, and Bernard L. Madoff jmoscow@bakerlaw.com,
               bhlitdocket@bakerlaw.com
              John Oleske    on behalf of Interested Party    Magnify, Inc. courtnotices@herrick.com
              John E. Lawlor    on behalf of Defendant    APO Health, Inc. PSP F/B/O H. Peter Steil
               jlaw672@aol.com
              John Edward Westerman    on behalf of Defendant    DOS BFS Family Partnership II, L.P.
               jwesterman@westermanllp.com
              John F. Carberry    on behalf of Defendant    Stanley R. Rawn Jr 5/04 Grat jcarberry@cl-law.com
              John F. Savarese    on behalf of Unknown    JPMorgan Chase & Co. jfsavarese@wlrk.com,
               calert@wlrk.com
              John F. Zulack    on behalf of Defendant    Panagiotis Sakellariou Settlement, an irrevocable trust
               u/a/d 12/17/92 jzulack@abv.com
              John H. Drucker    on behalf of Defendant    Adele Fox, individually and to the extent she purports
               to represent a class of those similarly situated
               jdrucker@coleschotz.com;jdrucker@aol.com;Drucker212@gmail.com;ssallie@coleschotz.com
              John Hatchett Carney    on behalf of Defendant Richard M. Balzarini jcarney@johncarney.com
              John J. Burke    on behalf of Trustee Irving H. Picard jburke@bakerlaw.com
              John W. Hanson    on behalf of Defendant    Orconsult SA jbiondo@hitchcockcummings.com
              Jonathan A. Selva    on behalf of Defendant    Richard I. Stahl jselva@pavialaw.com,
               amitzner@pavialaw.com;osushko@pavialaw.com
              Jonathan C. Vair    on behalf of Defendant    Isaac Jimmy Mayer jvair@stearnsweaver.com
              Jonathan D. Cogan    on behalf of Defendant Sandra L. Manzke jonathan.cogan@kobrekim.com
              Jonathan David Warner    on behalf of Defendant    Paul Rampell, in his capacity as Trustee for the
               Melvin B. Nelson Revocable Trust and as former co-Trustee of the Melvin B. Nessel 2006 Trust
               u/a/d 3/14/06 jdwarner@warnerandscheuerman.com
              Jonathan K. Cooperman    on behalf of Unknown    The Estate (Succession) of Doris Igoin
               jcooperman@kelleydrye.com, docketing@kelleydrye.com
              Jonathan K. Cooperman    on behalf of Defendant    The Estate (Succession) of Doris Igoin
               jcooperman@kelleydrye.com, docketing@kelleydrye.com
              Jonathan L. Flaxer    on behalf of Defendant Frederic J. Perlen jflaxer@golenbock.com,
               jsavitsky@golenbock.com;mweinstein@golenbock.com
              Jonathan L. Flaxer    on behalf of Defendant    Myra Perlen Revocable Trust jflaxer@golenbock.com,
               jsavitsky@golenbock.com;mweinstein@golenbock.com
              Jonathan M. Cerrito    on behalf of Unknown    Bricklayers and Allied Craftmen Local 2 Aunnuity
               Fund ; jmcerrito@bklawyers.com
              Jonathan R. Barr    on behalf of Trustee Irving H. Picard jbarr@bakerlaw.com
              Jordan Harap    on behalf of Defendant    Kingate Euro Fund, Ltd. jordanharap@quinnemanuel.com
              Jordan W. Siev    on behalf of Defendant    Ariel Fund Limited And Gabriel Capital, L.P.
               jsiev@reedsmith.com, claukamg@reedsmith.com
              Jorian L. Rose    on behalf of Trustee Irving H. Picard jrose@bakerlaw.com,
               evrodriguez@bakerlaw.com;nlandrio@bakerlaw.com;jgoldfinger@bakerlaw.com
              Joseph Cioffi    on behalf of Defendant    Bloom Asset Holdings Fund jcioffi@dglaw.com,
               jheatherton@dglaw.com
              Joseph Lubertazzi, Jr.    on behalf of Creditor    Wachovia Bank, National Association
               jlubertazzi@mccarter.com, jlubertazzi@mccarter.com
              Joseph P Cerato    on behalf of Defendant Guy Anthony Cerato j.jpclaw@comcast.net
              Joseph P. Moodhe    on behalf of Defendant    Notz, Stucki Management (Bermuda) Limited
               jpmoodhe@debevoise.com, mao-bk-ecf@debevoise.com
              Joseph P. Moodhe    on behalf of Unknown    Hermes International Fund Limited
               jpmoodhe@debevoise.com, mao-bk-ecf@debevoise.com
              Joseph Thompson Baio    on behalf of Defendant Susan Schemen Fradin maosbny@willkie.com,
               jbaio@willkie.com
              Josephine Wang    on behalf of Defendant    Securities Investor Protection Corporation
               jwang@sipc.org
              Josephine Wang    on behalf of Intervenor    SIPC jwang@sipc.org
              Joshua Fritsch    on behalf of Defendant    Banque Jacob Safra (Gibraltar) Ltd. a/k/a Bank J Safra
               Limited s&cmanagingclerk@sullcrom.com
              Joshua Krakowsky    on behalf of Interested Party    Magnify, Inc. jsk@dmlegal.com
              Joshua A. Berman    on behalf of Defendant    MWC Holdings LLC joshua.berman@whitecase.com,
               mco@whitecase.com;jdisanti@whitecase.com
              Joshua E. Keller    on behalf of Defendant    Sheila A. Woessner Family Trust jkeller@milberg.com
              Joshua E. Keller    on behalf of Defendant    William M. Woessner Family Trust jkeller@milberg.com
              Joshua S. Androphy    on behalf of Defendant Marvin L. Olshan jandrophy@olshanlaw.com,
               michael@faillacelaw.com
              Joshua W. Cohen    on behalf of Defendant Robin  Gottlieb jwcohen@daypitney.com,
               arametta@daypitney.com
              Judd Burstein    on behalf of Defendant    Arthur A. Ingram Revocable Trust jburstein@burlaw.com,
               pschalk@burlaw.com;pguzman@burlaw.com;ecf@burlaw.com
              Judith A. Archer    on behalf of Defendant    Ascot Fund Ltd. judith.archer@nortonrosefulbright.com
              Judith L. Spanier    on behalf of Creditor    ELEM/Youth In Distress In Israel, Inc.
               jspanier@abbeyspanier.com
              Judith M. Wallace    on behalf of Defendant    The Estate of Madeline Gins Arakawa wallace@clm.com,
               bankruptcy@clm.com
              Julie Gorchkova    on behalf of Defendant    N-Highmark LLC, a Delaware limited liability company
               jgorchkova@orrick.com
```

```
District/off: 0208-1           User: arouzeau              Page 9 of 15                Date Rcvd: Sep 11, 2018
                               Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Justin D. Mayer    on behalf of Unknown    PF Trustees Limited in its capacity as trustee of RD Trust jmayer@mofo.com, docketny@mofo.com;justin-mayer-7691@ecf.pacerpro.com
Karen E. Wagner    on behalf of Creditor    Sterling Equities Associates karen.wagner@davispolk.com, andrew.ditchfield@davispolk.com
Karen L. Gilman    on behalf of Defendant    Levy Family Partners LLC, a Delaware limited liability company ecf@wolffsamson.com
Karin  Scholz Jenson    on behalf of Plaintiff    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff bhlitdocket@bakerlaw.com
Karl  Geercken    on behalf of Creditor    Aozora Bank Ltd. kgeercken@alston.com, kgeercken@alston.com
Kathleen M. Aiello    on behalf of Attorney    Fox Rothschild LLP kaiello@foxrothschild.com, dfiore@foxrothschild.com
Keith N Costa     on behalf of Mediator Keith  Costa kcosta@riker.com
Keith N Costa,     on behalf of Mediator Keith  Costa kcosta@otterbourg.com
Keith N. Costa,    on behalf of Plaintiff    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC kcosta@riker.com
Keith R. Murphy    on behalf of Plaintiff    Irving H. Picard, Esq., Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and the Estate of Bernard L. Madoff bhaa@bakerlaw.com
Keith R. Murphy    on behalf of Counter-Defendant    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC kmurphy@bakerlaw.com, bhlitdocket@bakerlaw.com;nlandrio@bakerlaw.com
Keith R. Murphy    on behalf of Defendant    Amy Luria Partners LLC kmurphy@bakerlaw.com, bhlitdocket@bakerlaw.com;nlandrio@bakerlaw.com
Kelly A. Librera    on behalf of Unknown    Ellen G. Victor in her capacity as holder of Bernard L. Madoff Investment Securities LLC Accounts 1-ZA128-3 and 1-ZA128-4 klibrera@winston.com, kelly-librera-2625@ecf.pacerpro.com
Kenneth R. Schachter    on behalf of Defendant    Estate Of John Y. Seskis kschachter@sillscummis.com, bschwab@sillscummis.com
Kent A. Yalowitz    on behalf of Transferee    Merrill Lynch Banc (Suisse) S.A. anthony_boccanfuso@aporter.com
Kevin C Brown    on behalf of Defendant    Estate of Edmund A. Gorek kbrown@daypitney.com
Kevin H. Bell    on behalf of Intervenor    SIPC kbell@sipc.org, rcotchan@sipc.org
Kevin Roger Toole    on behalf of Unknown Jacquelynn  Fitzpatrick ktoole@rascrane.com
Kiersten A. Fletcher    on behalf of Defendant    Brierpatch Investment LLC, as successor in interest to Brierpatch Investment Limited Partnership kfletcher@mofo.com
Kimberly Joan Robinson    on behalf of Defendant    Financiere Agache kim.robinson@bfkn.com
Kirk L. Brett    on behalf of Creditor    ASM Capital, L.P. kbrett@dsllp.com
LaShann M. DeArcy    on behalf of Defendant    Brierpatch Investment LLC, as successor in interest to Brierpatch Investment Limited Partnership ldearcy@mofo.com, docketny@mofo.com
Lalit K Jain    on behalf of Counter-Defendant    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC lkjesq@lkjesq.com, LKJESQ@GMAIL.COM
Larkin M. Morton    on behalf of Creditor    Jane L. O'Connor as Trustee of the Jane O'Connor Living Trust lmorton@goodwinprocter.com, rstrassberg@goodwinprocter.com
Larry Ivan Glick    on behalf of Creditor Franklin  Sands lglick@shutts.com
Lary S. Wolf    on behalf of Unknown    Alexander Mendik lwolf@rhtax.com
Laura B. Kadetsky    on behalf of Defendant    Herald Fund SPC robert.mason@kirkland.com
Laura K Clinton    on behalf of Defendant    DORIS M. PEARLMAN REVOCABLE TRUST, as a subsequent beneficiary, laura.clinton@bakermckenzie.com, Kyra.tyson@bakermckenzie.com
Lauren  Resnick    on behalf of Trustee Irving H. Picard lresnick@bakerlaw.com
Lauren C. Watson    on behalf of Defendant    Express Enterprises Inc. lwatson@emmetmarvin.com, lauren.c.watson@gmail.com
Lauren J. Wachtler    on behalf of Defendant Joan  Wachtler pdm@msk.com;ljw@msk.com
Laurence  May    on behalf of Defendant    151797 Canada Inc. lmay@eisemanlevine.com
Lawrence B. Friedman    on behalf of Defendant    BNP Paribas Securities Corp. lfriedman@cgsh.com, maofiling@cgsh.com
Lawrence B. Friedman    on behalf of Defendant    Credit Agricole Corporate and Investment Bank lfriedman@cgsh.com, maofiling@cgsh.com
Lawrence J. Kotler    on behalf of Unknown    Delta National Bank and Trust Company ljkotler@duanemorris.com
Lawrence M. Shapiro    on behalf of Cross-Claimant Renee R. Soskin lshapiro@greeneespel.com, jonsgard@greeneespel.com
Lawrence M. Shapiro    on behalf of Defendant Renee R. Soskin lshapiro@greeneespel.com, jonsgard@greeneespel.com
Lawrence R. Velvel    on behalf of Unknown Lawrence R. Velvel velvel@mslaw.edu
Lee  Harrington    on behalf of Creditor    Livsforsikringsselskapet Nordea Liv Norge AS lharrington@nixonpeabody.com
Lee J. Mondshein    on behalf of Unknown    Kathleen Giamo Trust #6 ljmlaw@optonline.net
Leif T. Simonson    on behalf of Unknown    Aegis Holdings (Onshore) Inc. FBO The Beaumont Master Fund, LLC lsimonson@faegre.com
Leonardo  D'Alessandro    on behalf of Defendant    Estate of Syril Seiden ldalessandro@milbermakris.com
Linda H. Martin    on behalf of Interested Party    Spring Mountain Capital, LP lhmartin@stblaw.com
Linda S. Larue    on behalf of Defendant    Samuel-David Associates, LTD llarue@qslwm.com
Lindsay A. Bush    on behalf of Defendant    The Lustig Family 1990 Trust lbush@binderschwartz.com
Lindsay M. Weber    on behalf of Defendant    Kingate Euro Fund, Ltd. lindsayweber@quinnemanuel.com
Lori K. Sapir    on behalf of Defendant    Estate Of John Y. Seskis lsapir@sillscummis.com

```
District/off: 0208-1          User: arouzeau              Page 10 of 15                Date Rcvd: Sep 11, 2018
                              Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Lori V. Vaughan    on behalf of Defendant Jonathan  Sobin lvaughan@trenam.com, mmosbach@trenam.com;mwoods@trenam.com
        Lucille B. Brennan    on behalf of Creditor    The Harold R. Rudnick Trust lbbankruptcy@ftwlaw.com
        M. William Munno    on behalf of Interested Party    Arden Asset Management Inc. munno@sewkis.com
        Maggie  Sklar    on behalf of Defendant Sandra L. Manzke maggie.sklar@kobrekim.com
        Marc  Bogatin    on behalf of Counter-Claimant    FGLS Equity LLC marcbogatin@yahoo.com
        Marc  Hirschfield    on behalf of Plaintiff    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff bhaa@bakerlaw.com
        Marc  Hirschfield    on behalf of Plaintiff    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC bhaa@bakerlaw.com
        Marc D. Powers    on behalf of Plaintiff    Irving H. Picard, Esq., Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and the Estate of Bernard L. Madoff mpowers@bakerlaw.com, bhaa@bakerlaw.com;tblaber@bakerlaw.com;jparemoud@bakerlaw.com;kzunno@bakerlaw.com;bhlitdocket@bakerlaw.com;mkosack@bakerlaw.com
        Marc E Kasowitz    on behalf of Defendant    JRAG, LLC MEKcourtnotices@kasowitz.com, courtnotices@kasowitz.com
        Marc E. Hirschfield    on behalf of Plaintiff    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff bhaa@bakerlaw.com
        Marc E. Hirschfield    on behalf of Plaintiff    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC mhirschfield@rccblaw.com
        Marc E. Hirschfield    on behalf of Plaintiff    Irving H. Picard trustee for the liquidation of Bernard L. Madoff Investment Securities LLC bhaa@bakerlaw.com
        Marc E. Hirschfield    on behalf of Defendant Joan  Wachtler bhaa@bakerlaw.com
        Marc F. Skapof    on behalf of Plaintiff    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC bhaa@bakerlaw.com
        Marc F. Skapof    on behalf of Plaintiff    Irving H. Picard trustee for the liquidation of Bernard L. Madoff Investment Securities LLC bhaa@bakerlaw.com
        Marc G. Rosenberg    on behalf of Defendant    Mildred S. Poland Revocable Trust dtd 9/8/87 mrosenberg@mclaughlinstern.com
        Marc G. Rosenberg    on behalf of Defendant Phyllis  Poland-Ferriter mrosenberg@mclaughlinstern.com
        Marc J. Gottridge    on behalf of Unknown    Barclays Bank (Suisse) S.A. marc.gottridge@hoganlovells.com,  marc-gottridge-6094@ecf.pacerpro.com
        Marc J. Kurzman    on behalf of Unknown    Orthopaedic Specialty Group P.C. Plan Participants mkurzman@carmodylaw.com
        Marcy R. Harris    on behalf of Defendant    Barbara Picower, individually, and as Executor of the Estate of Jeffry M. Picower, and as Trustee for the Picower Foundation and for the Trust f/b/o Gabrielle H. Picower marcy.harris@srz.com, courtfilings@srz.com;ecf-5315b84b2a77@ecf.pacerpro.com;ecf-1822127e5d6b@ecf.pacerpro.com
        Marcy R. Harris    on behalf of Attorney    SCHULTE ROTH & ZABEL, LLP marcy.harris@srz.com, courtfilings@srz.com;ecf-5315b84b2a77@ecf.pacerpro.com;ecf-1822127e5d6b@ecf.pacerpro.com
        Margarita Y. Ginzburg    on behalf of Defendant Edmond A. Gorek mginzburg@daypitney.com
        Maria J. DiConza    on behalf of Defendant    Hurwitz Grandchildren Trust #2-B for Micheal B. Hurwitz diconzam@gtlaw.com,  petermann@gtlaw.com;lowena@gtlaw.com
        Mariel R. Bronen    on behalf of Defendant    Gabriel Capital Corporation mariel.bronen@dechert.com, nycmanagingclerks@dechert.com;bernard.powell@dechert.com
        Marisa  Glassman    on behalf of Defendant    Banque J. Safra (Suisse) S.A. s&cmanagingclerk@sullcrom.com
        Marisa Laura Lanza    on behalf of Defendant    Estate of Syril Seiden mlanza@milbermakris.com
        Mark  Mulholland    on behalf of Unknown    The 2001 Frederick DeMatteis Revocable Trust mmulholland@rmfpc.com,  ttelesca@rmfpc.com
        Mark  Richardson    on behalf of Defendant    Barbara Picower, individually, and as Executor of the Estate of Jeffry M. Picower, and as Trustee for the Picower Foundation and for the Trust f/b/o Gabrielle H. Picower mark.richardson@srz.com
        Mark  Thieroff    on behalf of Defendant    Willard N. Weisberg Trust UAD 3/25/98 markthieroff@siegelbrill.com,  jaymejackson@siegelbrill.com
        Mark A. Blount    on behalf of Unknown    Alvin Delaire mblount@tessercohen.com
        Mark A. Cymrot    on behalf of Plaintiff Irving H. Picard mcymrot@bakerlaw.com, bhlitdocket@bakerlaw.com
        Mark I Silberblatt    on behalf of Unknown    Upstate New York Bakery Drivers and Industry Pension Fund msilberblatt@bd-lawfirm.com
        Mark J. Hyland    on behalf of Defendant    Reliance International Research LLC hyland@sewkis.com
        Mark Nelson Parry    on behalf of Creditor S. Donald Friedman mparry@mosessinger.com, dkick@mosessinger.com,jbonteque@mosessinger.com
        Mark S. Lichtenstein    on behalf of Unknown    Jitendra Bhatia, Gopal Bhatia, Kishanchand Bhatia, Jayshree Bhatia and Mandakini Gajaria mlichtenstein@crowell.com,  mlichtenstein@crowell.com
        Mark S. Roher    on behalf of Defendant    Kenneth W. Brown, in his capacity as a General Partner of the Ken Wen Family Limited Partnership mroher@markroherlaw.com, ecf@markroherlaw.com;ecf2@markroherlaw.com
        Marsha  Torn    on behalf of Creditor Lawrence  Torn mcalabrese@earthlink.com
        Marshall R. King    on behalf of Defendant    UBS (Luxembourg) S.A. mking@gibsondunn.com
        Martha  Rodriguez-Lopez    on behalf of Defendant    Coldbrook Associates Partnership martha.rodriguezlopez@klgates.com
        Martin A. Mooney    on behalf of Creditor    DCFS USA LLC ahight@schillerknapp.com, kcollins@schillerknapp.com;bfisher@schillerknapp.com
        Martin J. Auerbach    on behalf of Counter-Claimant    Jeffrey Hinte auerbach@mjaesq.com
        Marvin C. Ingber    on behalf of Defendant Eli N. Budd mcingber@comcast.net

```
District/off: 0208-1           User: arouzeau              Page 11 of 15               Date Rcvd: Sep 11, 2018
                               Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Matthew Gluck    on behalf of Creditor June  Pollack mgluck@milberg.com, cslidders@milberg.com;mpenrhyn@milberg.com
        Matthew A Kupillas    on behalf of Creditor    Aspen Fine Arts Co. mkupillas@milberg.com
        Matthew A Kupillas    on behalf of Creditor June  Pollack mkupillas@milberg.com
        Matthew B. Lunn    on behalf of Counter-Defendant    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC mlunn@ycst.com, mromano@ycst.com;dlaskin@ycst.com
        Matthew J. Gold    on behalf of Creditor    Malibu Trading and Investing, L.P. mgold@kkwc.com
        Matthew J. Gold    on behalf of Defendant    Elins Daughters Trust For The Benefit of Jamie Ann Elins Dated December 12, 1989, A California Trust mgold@kkwc.com
        Matthew L. Schwartz    on behalf of Unknown    United States Of America matthew.schwartz@usdoj.gov
        Max Folkenflik    on behalf of Unknown    Allan R. Tessler, in his capacity as Trustee of CRS Revocable Trust mfolkenflik@fmlaw.net
        Melanie L. Cyganowski    on behalf of Mediator    Mediator mcyganowski@oshr.com, awilliams@oshr.com;jfeeney@otterbourg.com;kcosta@otterbourg.com;ryan@otterbourg.com;jhildebrandt@otterbourg.com
        Melanie McLaughlin Kotler    on behalf of Defendant John  Nessel melanie.kotler@nortonrosefulbright.com,  jbrewster@milbank.com
        Melissa Kosack    on behalf of Plaintiff    Irving H. Picard trustee for the liquidation of Bernard L. Madoff Investment Securities LLC mkosack@bakerlaw.com
        Melvin A. Brosterman    on behalf of Defendant    Estate of Judith Kase mbrosterman@stroock.com, docketing@stroock.com;insolvency@stroock.com
        Menachem O. Zelmanovitz    on behalf of Creditor    The Kostin Company mendy@zelmlaw.com
        Meredith L. Turner    on behalf of Unknown    J.P. Morgan Chase Bank, N.A. calert@wlrk.com
        Meyer Muschel    on behalf of Creditor    Joseph N Muschel Memorial Foundation mmuschel@gmail.com
        Michael Gerard    on behalf of Defendant    Brierpatch Investment LLC, as successor in interest to Brierpatch Investment Limited Partnership docketny@mofo.com
        Michael Rato    on behalf of Defendant    Fairview Associates mrato@mdmc-law.com, mrato27@gmail.com
        Michael Wexelbaum    on behalf of Defendant    The Estate of Dorris Carr Bonfigli, and Barbara Bonfigli, in her Capacity as executor of The Estate of Dorris Carr Bonfigli mw@dmlegal.com
        Michael Wexelbaum,    on behalf of Unknown    Article Fourth Trust U/W Martin J. Joel, Jr., Deceased mw@dhclegal.com
        Michael B. Weitman    on behalf of Defendant    Reliance International Research LLC weitman@sewkis.com
        Michael E Holzapfel    on behalf of Defendant    Katz Group Limited Partnership, a Wyoming limited partnership meholzapfel@beckermeisel.com
        Michael G Dickler    on behalf of Defendant    Levy Family Partners LLC mdickler@sperling-law.com
        Michael Ira Goldberg    on behalf of Creditor    Richard E. Winter Revocable Trust michael.goldberg@akerman.com,  charlene.cerda@akerman.com
        Michael J. Riela    on behalf of Defendant    Calesa Associates L.P. mriela@vedderprice.com
        Michael M. Krauss    on behalf of Unknown    Mount Yale Highland Fund: A Series of Mount Yale Master Portfolios, LP michael.krauss@dlapiper.com,  Brenda.hanson@dlapiper.com
        Michael P. Burke    on behalf of Defendant    Lakeview Hedging Fund, LP, a limited partnership mburke@wmd-law.com
        Michael R. Dal Lago    on behalf of Creditor    Maitland Trustees Limited-Task EBT, Maitland Trustees Ltd.-Tigine Trust, Brenthurst Absolute Return Fund mike@dallagolaw.com
        Michael R. Huttenlocher    on behalf of Defendant    Sage Associates mhuttenlocher@mwe.com, mco@mwe.com
        Michael R. Lastowski    on behalf of Defendant    Eleanore C. Unflat Living Trust mlastowski@duanemorris.com
        Michael Robert Carney    on behalf of Unknown    Bank Julius Baer & Co. Ltd. mcarney@carneypllc.com
        Michael S. Feldberg    on behalf of Defendant    ABN AMRO BANK N.V. (presently known as THE ROYAL BANK OF SCOTLAND, N.V.) michael.feldberg@newyork.allenovery.com,  kurt.vellek@allenovery.com
        Michael S. Pollok    on behalf of Unknown Alan  Hayes mpollok@marvinandmarvin.com
        Michael T. Driscoll    on behalf of Unknown    Meritz Fire & Marine Insurance Company Ltd. mdriscoll@sheppardmullin.com,  ny-docketing@sheppardmullin.com
        Michael V. Ciresi    on behalf of Unknown    Matthew Fiterman mvciresi@rkmc.com
        Michael Wallace Gibaldi    on behalf of Defendant    Theodore Dumbauld mgibaldi@shertremonte.com
        Michael Y. Kwon,    on behalf of Defendant    Barbara Picower, individually, and as Executor of the Estate of Jeffry M. Picower, and as Trustee for the Picower Foundation and for the Trust f/b/o Gabrielle H. Picower mkwon@ovedlaw.com
        Michael Z. Brownstein    on behalf of Defendant Stanley  Kreitman mbrownstein@tarterkrinsky.com, snobles@tarterkrinsky.com
        Michael Zeb Landsman    on behalf of Unknown    The Sumitomo Trust and Banking Co., Ltd. zlandsman@beckerglynn.com,  saltreuter@beckerglynn.com;hhill@beckerglynn.com
        Michele L. Pahmer    on behalf of Defendant Benjamin W. Roth mpahmer@stroock.com, docketing@stroock.com
        Michelle L. Greenberg    on behalf of Unknown    Heirs of RJ mgreenberg@frierlevitt.com, bkelly@frierlevitt.com
        Mickee M. Hennessy    on behalf of Defendant    DOS BFS Family Partnership II, L.P. mhennessy@westermanllp.com
        Mor Wetzler    on behalf of Defendant    FIM Advisers LLP morwetzler@paulhastings.com, JodiKleinick@paulhastings.com;barrysher@paulhastings.com
        Nancy Lynne Kourland    on behalf of Creditor Amy Beth Smith nkourland@krinskypllc.com
        Nathan D. Adler    on behalf of Interested Party    20:20 Medici AG nda@nqgrg.com
        Nathanael Kelley    on behalf of Plaintiff    Securities Investor Protection Corporation nkelley@sipc.org,  kfrench@sipc.org

```
District/off: 0208-1          User: arouzeau              Page 12 of 15                  Date Rcvd: Sep 11, 2018
                              Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Nava   Hazan     on behalf of Defendant    F & P Lynch Family Partnership, L.P., a Colorado limited partnership nava.hazan@squirepb.com,   nava-hazan-9062@ecf.pacerpro.com
          Neal W. Cohen     on behalf of Defendant Gail   Nessel ncohen@halperinlaw.net
          Neil A. Steiner     on behalf of Defendant    Equity Trading Fund, Ltd neil.steiner@dechert.com, nycmanagingclerks@dechert.com
          Nicholas   Cremona     on behalf of Counter-Defendant    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC ncremona@bakerlaw.com, nlandrio@bakerlaw.com;bhaa@bakerlaw.com;bhlitdocket@bakerlaw.com
          Nicholas F. Kajon     on behalf of Defendant    Legacy Capital Ltd. nfk@stevenslee.com
          Nicole   Stefanelli     on behalf of Creditor    Irrevocable Charitable Remainder Trust of Yale Fishman and the Glenn Akiva Fishman Charitable Remainder Trust nstefanelli@cullenanddykman.com
          Nolan E. Shanahan     on behalf of Defendant    Adele Fox, individually and to the extent she purports to represent a class of those similarly situated nshanahan@coleschotz.com, ssallie@coleschotz.com
          Norman A. Kaplan     on behalf of Unknown    Bradermak Equities, Ltd. norman@normankaplan.com
          Ona T. Wang     on behalf of Counter-Defendant    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC owang@bakerlaw.com, lresnick@bakerlaw.com;tlucchesi@bakerlaw.com;jparker@bakerlaw.com;tcole@bakerlaw.com;peyre@bakerlaw.com;bhlitdocket@bakerlaw.com
          Ona T. Wang     on behalf of Plaintiff    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff bhaa@bakerlaw.com
          Oren   Warshavsky     on behalf of Counter-Defendant    Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC owarshavsky@bakerlaw.com, bhlitdocket@bakerlaw.com;nlandrio@bakerlaw.com;bhaa@bakerlaw.com
          Pamela   Miller     on behalf of Transferee    Merrill Lynch Banc (Suisse) S.A. pmiller@omm.com
          Parvin K. Aminolroaya     on behalf of Defendant Florence   Law Irrevocable Trust dtd 1/24/05 paminolroaya@seegerweiss.com,   lholbrook@seegerweiss.com
          Parvin K. Aminolroaya     on behalf of Defendant    Joseph S. Popkin Revocable Trust Dated February 9, 2006, a Florida Trust paminolroaya@seegerweiss.com,   lholbrook@seegerweiss.com
          Patricia H. Heer     on behalf of Defendant    David Ducheanue phheer@duanemorris.com, odmclean@duanemorris.com
          Patricia H. Heer     on behalf of Creditor    The Kessler Nominee Partnership phheer@duanemorris.com, odmclean@duanemorris.com
          Patrick   Sibley     on behalf of Creditor    Jan Bernstein and Kenneth Bernstein psibley@pryorcashman.com,   dstevens@pryorcashman.com
          Paul A. Rowe     on behalf of Defendant Armando J. Bucelo prowe@greenbaumlaw.com
          Paul H. Aloe     on behalf of Defendant    Estate of Estelle G. Teitelbaum paloe@kudmanlaw.com, yali@kudmanlaw.com
          Paul H. Aloe     on behalf of Defendant    Ringler Partners LP paloe@kudmanlaw.com, yali@kudmanlaw.com
          Paul R. DeFilippo     on behalf of Defendant    FIF Advanced, Ltd. pdefilippo@wmd-law.com, jgiampolo@wmd-law.com
          Paul S. Hugel     on behalf of Unknown    10 Michael Drive Associates, L.P. hugel@clayro.com, akeyes@wc.com
          Paul T. Weinstein     on behalf of Defendant    Express Enterprises Inc. pweinstein@emmetmarvin.com
          Paula J. Warmuth     on behalf of Creditor Marjorie   Most pjw@stim-warmuth.com
          Peter D. Bilowz     on behalf of Defendant    Fine K-S Trust pbilowz@goulstonstorrs.com
          Peter D. Morgenstern     on behalf of Creditor Philip   Datlof morgenstern@butzel.com
          Peter E. Kazanoff     on behalf of Defendant    Fairfield Greenwich (Bermuda), Ltd. pkazanoff@stblaw.com
          Peter Gregory Schwed     on behalf of Defendant    Gorvis LLC, a California Limited Liability Company gschwed@loeb.com,   tcummins@loeb.com;tcummins@ecf.courtdrive.com
          Peter Gregory Schwed     on behalf of Creditor Alan L. and Norma K.   Aufzien gschwed@loeb.com, tcummins@loeb.com;tcummins@ecf.courtdrive.com
          Peter M. Friedman     on behalf of Defendant M. Elliot Schnall pfriedman@omm.com
          Peter N. Wang     on behalf of Unknown    Orthopaedic Specialty Group P.C. Plan Participants pwang@foley.com
          Peter W. Smith     on behalf of Defendant    Adele Fox, individually and to the extent she purports to represent a class of those similarly situated psmith@becker-poliakoff.com
          Philip J Dichter     on behalf of Interested Party    Dichter-Mad Family Partners, LLP pjd90265@aol.com
          Philip J. Gordon     on behalf of Unknown Naomi   Gordon pgordon@gordonllp.com
          Philip M. Guess     on behalf of Defendant    Coldbrook Associates Partnership Philip.Guess@klgates.com,   suzanne.petersen@klgates.com
          Philippe Marc Salomon     on behalf of Defendant Allan   Inger psalomon@blankrome.com, jhanner@blankrome.com;kreda@blankrome.com;tpryan@blankrome.com
          Rachel Nechama Agress     on behalf of Defendant    ABN AMRO Bank N.V. (presently known as The Royal Bank of Scotland, N.V.) rachel.agress@allenovery.com,   kurt.vellek@allenovery.com
          Raija C. Churchill     on behalf of Defendant    South Ferry Building Company, a New York limited partnership raija.churchill@bakermckenzie.com, marybeth.beasley@bakermckenzie.com;kenneth.hunter@bakermckenzie.com
          Ramsey   Hinkle     on behalf of Defendant    C&P Associates, Inc. hinkle@clayro.com
          Randall S. D. Jacobs     on behalf of Defendant    Estelle Harwood Revocable Trust rsdjacobs@chapter11esq.com,   r41778@notify.bestcase.com
          Raquel   Kraus     on behalf of Counter-Defendant    Brow Family Partnership rkraus@laxneville.com
          Raymond V Vasvari, Jr.     on behalf of Interested Party    The John E. Guinness Revocable Trust Dated June 11, 1992, by John E. Guinness, Trustee rvasvari@bgmdlaw.com

08-01789-cgm    Doc 17981    Filed 09/13/18    Entered 09/14/18 00:22:22    Imaged
Certificate of Notice    Pg 14 of 16

```
District/off: 0208-1          User: arouzeau              Page 13 of 15                 Date Rcvd: Sep 11, 2018
                              Form ID: tranapl            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Regina Griffin on behalf of Counter-Defendant Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC rgriffin@bakerlaw.com, bhlitdocket@bakerlaw.com
        Regina Griffin on behalf of Attorney Windels Marx Lane & Mittendorf, LLP rgriffin@bakerlaw.com, bhlitdocket@bakerlaw.com
        Rex Lee on behalf of Defendant Kingate Euro Fund, Ltd. rexlee@quinnemanuel.com, rex-lee-3290@ecf.pacerpro.com
        Richard Levy, Jr. on behalf of Defendant Bernard Marden Profit Sharing Plan rlevy@pryorcashman.com
        Richard Levy, Jr. on behalf of Creditor Century Investment Securities, Inc. rlevy@pryorcashman.com
        Richard A. Cirillo on behalf of Unknown Kookmin Bank rcirillo@kslaw.com, jcmccullough@kslaw.com
        Richard A. Kirby on behalf of Cross Defendant Eastside Investment Limited richard.kirby@fisherbroyles.com, beth-ann.roth@fisherbroyles.com
        Richard B. Levin on behalf of Defendant Banque Syz SA rlevin@jenner.com
        Richard C. Yeskoo on behalf of Defendant The Estate of E. Milton Sachs yeskoo@yeskoolaw.com
        Richard C. Yeskoo on behalf of Creditor FGLS Equity LLC yeskoo@yeskoolaw.com
        Richard E. Signorelli on behalf of Defendant Macher Family Partnership, a California Limited Partnership richardsignorelli@gmail.com
        Richard G. Haddad on behalf of Creditor Richard M. Stark Article Fifth Trust rhaddad@oshr.com, awilliams@oshr.com;eweinick@oshr.com;ahalpern@oshr.com;dfiorillo@otterbourg.com
        Richard J Rosensweig on behalf of Defendant Fine K-S Trust rrosensweig@goulstonstorrs.com
        Richard J. Bernard on behalf of Unknown David J. Sheehan rbernard@foley.com
        Richard J. Bernard on behalf of Plaintiff Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC bhaa@bakerlaw.com
        Richard J. McCord on behalf of Creditor Morton L. and Joyce Certilman RMcCord@CBAH.com, afollett@certilmanbalin.com;cfollett@certilmanbalin.com;cglick@certilmanbalin.com;rnosek@certilmanbalin.com
        Richard L. Spinogatti on behalf of Defendant Isaac Blech rspinogatti@proskauer.com
        Richard M. Gabor on behalf of Defendant Stuart Leventhal 2001 Irrevocable Trust rgabor@gaborassociates.com
        Richard M. Meth on behalf of Defendant The Wiener Family Limited Partnership, Wiener Family Holding Corp., Marvin M. Wiener and Sondra M. Wiener,Charles E. Wiener and Carolyn B. Wiener msteen@foxrothschild.com
        Richard T. Ostlund on behalf of Cross Defendant Arnold M. Soskin Revocable Trust rostlund@anthonyostlund.com, bbecker@anthonyostlund.com
        Richard W. Trotter on behalf of Defendant Square One Fund Ltd. trotter@thsh.com, litpara@thsh.com
        Robert Knuts on behalf of Defendant Theodore Dumbauld rknuts@shertremonte.com
        Robert Miller on behalf of Defendant David Shapiro 1989 Trust, as amended rmiller@laxneville.com
        Robert A. Rich on behalf of Defendant Patricia DeLuca rrich2@huntonak.com
        Robert A. Wallner on behalf of Unknown Morning Mist Holdings Limited rwallner@milberg.com
        Robert Alan Abrams on behalf of Defendant Jeanne T. Spring Trust rabrams@katskykorins.com
        Robert H. Avaunt on behalf of Unknown Bonnie S Mattozzi ravaunt@gmail.com
        Robert J. Kaplan on behalf of Defendant Muus Independence Fund LP lawkap@aol.com
        Robert J. Lack on behalf of Interested Party CDP Capital Tactical Alternative Investments rlack@fklaw.com, mclerk@fklaw.com
        Robert M McClay on behalf of Unknown Irving J. Pinto law@mcclay-alton.com, jane@mcclay-alton.com
        Robert M McClay on behalf of Defendant June L. Cook-Lapidus law@mcclay-alton.com, jane@mcclay-alton.com
        Robert N. Michaelson on behalf of Mediator Jeffrey N. Rich, Mediator rmichaelson@r3mlaw.com
        Robert S Fischler on behalf of Defendant Schroder & Co Bank AG robert.fischler@ropesgray.com, CourtAlert@RopesGray.com;martin.Crisp@RopesGray.com;evan.lestelle@ropesgray.com;ssally@ropesgray.com;joshua.sturm@ropesgray.com;annamaria.enenajor@ropesgray.com;Paul.Lang@ropesgray.com
        Robert S Loigman on behalf of Defendant Kingate Euro Fund, Ltd. robertloigman@quinnemanuel.com, bob-loigman-8405@ecf.pacerpro.com
        Robert S. Goodman on behalf of Unknown Esteban Herrera rgoodman@moundcotton.com
        Robert W. Gottlieb on behalf of Defendant Access International Advisors Ltd. robert.gottlieb@kattenlaw.com
        Robert William Yalen on behalf of Unknown United States Of America robert.yalen@usdoj.gov
        Robin Spigel on behalf of Defendant Joan M. Schultz Trust maosbny@willkie.com, rspigel@willkie.com
        Robinson B. Lacy on behalf of Defendant Banque J. Safra (Suisse) S.A. Lacyr@sullcrom.com, s&cmanagingclerk@sullcrom.com;robinson-lacy-0222@ecf.pacerpro.com
        Robinson B. Lacy on behalf of Unknown Safra National Bank of New York Lacyr@sullcrom.com, s&cmanagingclerk@sullcrom.com;robinson-lacy-0222@ecf.pacerpro.com
        Ronald A. Hewitt on behalf of Unknown Mel Enterprises Ltd. rhewitt@cov.com
        Ronald L. Israel on behalf of Defendant Levy Family Partners LLC, a Delaware limited liability company risrael@wolffsamson.com
        Ronald L. Israel on behalf of Defendant Donald J. Weiss risrael@wolffsamson.com
        Roy H. Carlin on behalf of Defendant Orconsult SA rcarlin@carlinlawoffices.com
        Russell M. Yankwitt on behalf of Unknown CAROL ROSEN russell@yankwitt.com
        Ryan E Cronin on behalf of Defendant Samuel Beaser Amended & Restated Trust U/A/D January 30, 2004 rcronin@blankrome.com, eDocketing@blankrome.com
        Sameer Nitanand Advani on behalf of Unknown Equus Asset Management LTD. maosbny@willkie.com, sadvani@willkie.com

```
District/off: 0208-1          User: arouzeau            Page 14 of 15            Date Rcvd: Sep 11, 2018
                              Form ID: tranapl          Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Sanford P. Dumain    on behalf of Creditor June  Pollack sdumain@milberg.com
          Sanford Philip Rosen    on behalf of Creditor David A. Schustack
           srosen@rosenpc.com;rosensr81087@notify.bestcase.com
          Sarah Peck Kenney    on behalf of Defendant Stuart J. Rabin klgatesbankruptcy@klgates.com
          Schuyler D. Geller    on behalf of Defendant Brian H.  Gerber sgeller@bellowslaw.com
          Scott  Caplan    on behalf of Creditor George N. Faris mcolitigation@pbwt.com
          Scott A Ziluck    on behalf of Defendant   Gail Nessel sziluck@halperinlaw.net
          Scott I. Davidson    on behalf of Interested Party    BANK OF AMERICA sdavidson@kslaw.com
          Scott S Balber    on behalf of Unknown   Bank Hapoalim B.M. scott.balber@hsf.com,
           stephanie.morano@hsf.com
          Scott W. Reynolds    on behalf of Defendant    Kingate Management Limited
           scott.reynolds@chaffetzlindsey.com,  dockets@chaffetzlindsey.com
          Seanna  Brown    on behalf of Counter-Claimant Irving H. Picard sbrown@bakerlaw.com,
           bhlitdocket@bakerlaw.com
          Seanna  Brown    on behalf of Counter-Defendant    Irving H. Picard, Trustee for the Liquidation of
           Bernard L. Madoff Investment Securities LLC sbrown@bakerlaw.com,  bhlitdocket@bakerlaw.com
          Seong H. Kim    on behalf of Unknown    Meritz Fire & Marine Insurance Company Ltd.
           shkim@sheppardmullin.com,  pcrawford@sheppardmullin.com
          Seth  Rosenberg    on behalf of Defendant    10 Michael Drive Associates, L.P. ,
           hinkle@clayro.com;linder@clayro.com
          Seth  Rosenberg    on behalf of Defendant Robert  Nystrom rosenberg@clayro.com,
           hinkle@clayro.com;linder@clayro.com
          Seth  Rosenberg    on behalf of Defendant    C&P Associates, Inc. rosenberg@clayro.com,
           hinkle@clayro.com;linder@clayro.com
          Shannon Anne Scott    on behalf of Counter-Claimant    Amy Luria Partners LLC sscott@jaspanllp.com,
           shannon.scott2@usdoj.gov
          Shannon Anne Scott    on behalf of Unknown Amy J. Luria sscott@jaspanllp.com,
           shannon.scott2@usdoj.gov
          Shannon R. Selden    on behalf of Defendant    Notz, Stucki Management (Bermuda) Limited
           srselden@debevoise.com,  mao-bk-ecf@debevoise.com
          Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc. schristianson@buchalter.com,
           cmcintire@buchalter.com
          Shaya M. Berger    on behalf of Unknown    Dickstein Shapiro LLP bergers@dicksteinshapiro.com
          Stacey Ann Bell    on behalf of Plaintiff    Irving H. Picard trustee for the liquidation of
           Bernard L. Madoff Investment Securities LLC sbell@bakerlaw.com
          Stacey L. Meisel    on behalf of Defendant    Aron B. Katz 1995 Irrevocable Trust
           slmeisel@beckermeisel.com
          Stacy A Dasaro    on behalf of Plaintiff    Irving H. Picard, Esq., Trustee for the Substantively
           Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and the Estate of
           Bernard L. Madoff sdasaro@bakerlaw.com
          Stephanie  Wickouski    on behalf of Creditor    Cades Trust stephanie.wickouski@bclplaw.com,
           dortiz@bclplaw.com
          Stephen A. Weiss    on behalf of Creditor Barbara  Schlossberg sweiss@seegerweiss.com,
           paminolroaya@seegerweiss.com;cvandekieft@seegerweiss.com;lholbrook@seegerweiss.com
          Stephen N Dratch    on behalf of Defendant Stephen N. Dratch dratch@njcounsel.com
          Stephen P. Safranski    on behalf of Defendant    Fiterman GST Exempt Marital Trust
           spsafranski@rkmc.com
          Steven B. Eichel    on behalf of Defendant    Samuel-David Associates, LTD se@robinsonbrog.com
          Steven D. Feinstein    on behalf of Defendant    Estate of Raanan Smelin sfeinstein@gfnlaw.com,
           cditore@gfnlaw.com
          Steven G. Storch    on behalf of Unknown    ALYSE JOEL KLUFER, AS TRUSTEE OF THE ROBERT AND ALYSE
           KLUFER FAMILY TRUST "A" storch@samlegal.com,  jhoyte@storchamini.com
          Steven H. Newman    on behalf of Defendant    Richard Spring, The Spring Family Trust, and The
           Jeanne T. Spring Trust snewman@katskykorins.com,  snewman@katskykorins.com
          Steven M. Pincus    on behalf of Cross Defendant    Arnold M. Soskin Revocable Trust
           spincus@anthonyostlund.com,  dstower@anthonyostlund.com
          Steven R. Schlesinger    on behalf of Counter-Claimant    Amy Luria Partners LLC
           sschlesinger@jaspanllp.com,  smionis@jaspanllp.com;rcoles@jaspanllp.com;tnavruzov@jaspanllp.com
          Steven R. Schlesinger    on behalf of Unknown Jeffrey  Shankman sschlesinger@jaspanllp.com,
           smionis@jaspanllp.com;rcoles@jaspanllp.com;tnavruzov@jaspanllp.com
          Steven R. Schoenfeld    on behalf of Defendant    Estate of Anthony E. Stefanelli SRS@ddw-law.com
          Stuart I. Rich    on behalf of Unknown    Jasper Investors Group LLC sir@msf-law.com
          Susan  Capote    on behalf of Unknown   Ermitage Finance Corporation scapote@lewistein.com
          Susan  Power-Johnston    on behalf of Unknown    Covington & Burling LLP sjohnston@cov.com
          Susan F. Balaschak    on behalf of Creditor    Richard E. Winter Revocable Trust
           susan.balaschak@akerman.com,  michael.goldberg@akerman.com
          Tab K. Rosenfeld    on behalf of Creditor    Estate of Rita Sorrel tab@rosenfeldlaw.com,
           steve@rosenfeldlaw.com,nm@rosenfeldlaw.com,adrianna@rosenfeldlaw.com,anaiis@rosenfeldlaw.com
          Tammy P. Bieber    on behalf of Defendant    Timothy Shawn Teufel and Valerie Ann Teufel Family
           Trust U/T/D 5/24/95 Tammy.Bieber@thompsonhine.com,  Dwayne.Lunde@thompsonhine.com,
           Tammy.Bieber@thompsonhine.com,ECFDocket@thompsonhine.com,Emily.mathieu@thompsonhine.com,
           barry.kazan@thompsonhine.com,Christopher.roberts@thompsonhine.com
          Ted  Poretz    on behalf of Defendant Audrey  Koota tporetz@egsllp.com
          Ted A. Berkowitz    on behalf of Unknown Ted A. Berkowitz tberkowitz@farrellfritz.com,
           enid.stuart@ag.ny.gov
          Terence William McCormick    on behalf of Defendant    Trust U/W/O David L. Fisher
           mccormick@mintzandgold.com

```
District/off: 0208-1          User: arouzeau          Page 15 of 15          Date Rcvd: Sep 11, 2018
                              Form ID: tranapl        Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Thomas A Telesca     on behalf of Unknown    The 2001 Frederick DeMatteis Revocable Trust
               ttelesca@rmfpc.com
              Thomas D. Goldberg     on behalf of Defendant    Estate of Edmund A. Gorek tgoldberg@daypitney.com
              Thomas D. Goldberg     on behalf of Defendant Marguerite M. Gorek tdgoldberg@dbh.com
              Thomas D. Goldberg     on behalf of Defendant Edmond A. Gorek tdgoldberg@dbh.com
              Thomas E. Brett     on behalf of Unknown Jennie  Brett westburybretts@aol.com
              Thomas Edward Lynch     on behalf of Unknown    Quilvest Finance LTD. telynch@jonesday.com
              Thomas F Berndt     on behalf of Defendant    Fiterman GST Exempt Marital Trust
               tberndt@robinskaplan.com,    jgerboth@robinskaplan.com
              Thomas G. Wallrich     on behalf of Defendant    David J. Miller, in his capacity as a general
               partner of Dorado Investment Company twallrich@cozen.com,
               jaudette@cozen.com;akulbeik@cozen.com;hmarx@cozen.com
              Thomas J. Moloney     on behalf of Defendant    HSBC Bank PLC maofiling@cgsh.com,   tmoloney@cgsh.com
              Thomas J. Moloney     on behalf of Defendant    HSBC Bank Bermuda Limited maofiling@cgsh.com,
               tmoloney@cgsh.com
              Thomas J. Schell     on behalf of Defendant    NTC & CO. LLP tjschell@bclplaw.com,
               dortiz@bclplaw.com
              Thomas James McGowan     on behalf of Defendant Burton R. Sax tmcgowan@meltzerlippe.com,
               sbrown@meltzerlippe.com;yblaise@meltzerlippe.com
              Thomas Joseph Hall     on behalf of Defendant    Landmark Investment Fund Ireland
               thomas.hall@nortonrosefulbright.com
              Thomas L. Long     on behalf of Counter-Defendant    Irving H. Picard, Trustee for the Liquidation
               of Bernard L. Madoff Investment Securities LLC tlong@bakerlaw.com
              Thomas P. Battistoni     on behalf of Creditor    Barclaytrust Channel Islands Limited, Lady Honor
               Svejdar Will Trust, Fourth Earl of Iveagh's Family Trust, Rory Guinness Family Settlement, The
               PFNP Settlement tbattistoni@schiffhardin.com
              Timothy Pfeifer     on behalf of Plaintiff    Irving H. Picard, Trustee for the Liquidation of
               Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff bhaa@bakerlaw.com
              Timothy  Wedeen     on behalf of Unknown Ellen  Bernfeld timothy@nycmetrolaw.com
              Timothy  Wedeen     on behalf of Defendant Judith  Bellini timothy@nycmetrolaw.com
              Timothy P. Harkness     on behalf of Defendant    Alpine Trustees Limited, Individually and As
               Trustee of El Prela Trust timothy.harkness@freshfields.com
              Todd E. Duffy     on behalf of Interested Party    Alpha Prime Asset Management Ltd.
               tduffy@duffyamedeo.com,    Damedeo@duffyamedeo.com
              Todd G. Cosenza     on behalf of Unknown    Westport National Bank, a division of Connecticut
               Community Bank, N.A. maosbny@willkie.com,   tcosenza@willkie.com
              Todd J. Rosen     on behalf of Interested Party Francis N. Levy todd.rosen@mto.com
              Torello H. Calvani     on behalf of Trustee Irving H. Picard tcalvani@bakerlaw.com
              Tracy L. Klestadt     on behalf of Defendant    Adeline Sherman Revocable Trust as Amended
               tklestadt@klestadt.com,    tklestadt@yahoo.com
              Usman  Mohammad     on behalf of Defendant Nancy  Portnoy umohammad@kflaw.com
              Valerie  Sirota     on behalf of Defendant    Robert Epstein, as beneficiary of the Estate of
               Seymour Epstein and/or Trusts created by the Last Will and Testament of Seymour Epstein
               vsirota@becker-poliakoff.com,    courtnotices@morrisoncohen.com
              Virginia I. Weber     on behalf of Unknown    Bank Julius Baer & Co. Ltd. vweber@mckoolsmith.com
              Vivian R. Drohan     on behalf of Unknown    Tradex Global Master Fund SPC Ltd. vdrohan@dlkny.com
              Vladimir  Pavlovic     on behalf of Unknown    Kostin mpennisi@morganlewis.com
              William J. Barrett     on behalf of Defendant    Financiere Agache william.barrett@bfkn.com
              William J. Sushon     on behalf of Transferee    Credit Suisse (Luxembourg) SA wsushon@omm.com
              William L. Prickett     on behalf of Defendant    RMGF LTD. Partnership wprickett@seyfarth.com
              William P. Weintraub     on behalf of Defendant    10 Michael Drive Associates, L.P.
               wweintraub@goodwinprocter.com,    gfox@goodwinprocter.com
              Xochitl S. Strohbehn,     on behalf of Defendant    Kingate Euro Fund, Ltd.
               xochitl.strohbehn@venable.com
              Yana  Kromo     on behalf of Defendant    Leon Shor Revocable Trust yk@michaelsward.com
              Yana  Kromo     on behalf of Defendant Doris  Shor, in her capacity as Trustee of the Leon Shor
               Revocable Trust and as subsequent transferee of the Leon Shor Revocable Trust and individually
               yk@michaelsward.com
                                                                                             TOTAL: 631