# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | No. 08-01789 (SMB) |
| Plaintiff-Applicant, | SIPA LIQUIDATION |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, | |
| Plaintiff, | Adv. Pro. No. 10-05257 (SMB) |
| v. | |
| Edward A. Zraick, Jr., individually and as joint tenant; Nancy Zraick, individually and as joint tenant; Patricia Zraick DeLuca, individually and as joint tenant; Karen M. Rich, individually and as joint tenant; Estate of Lorraine Zraick; Edward A. Zraick, Jr., as personal representative of the Estate of Lorraine Zraick; andPatricia Zraick DeLuca, as personal representative of the Estate of Lorraine Zraick, | |
| Defendants. | |

## TRUSTEE IRVING H. PICARD'S RESPONSES AND OBJECTIONS TO DEFENDANTS' FIRST SET OF INTERROGATORIES TO THE TRUSTEE

Irving H. Picard (the "Trustee"), as trustee for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS"), under the Securities Investor Protection Act, 15 U.S.C. §§ 78aaa-78*lll* ("SIPA"), and the estate of Bernard L. Madoff, by and through the Trustee's counsel, Baker & Hostetler LLP, hereby provides the following Responses and Objections to Defendants' First Set of Interrogatories, dated April 5, 2016 ("Interrogatories").

## OBJECTIONS TO DEFINITIONS

1.      The Trustee objects to the definition of "BLMIS" on the ground that the term "BLMIS" should encapsulate Bernard L. Madoff, individually, Bernard L. Madoff Investment Securities, a sole proprietorship, and Bernard L. Madoff Investment Securities LLC.  "BLMIS" operated three business units:  (i) a market making business; (ii) a proprietary trading business; and (iii) an investment advisory business (the "IA Business").  The Trustee's responses to these Interrogatories are limited to the IA Business because Defendants maintained accounts with the IA Business.

2.      The Trustee objects to the definitions of "1Z0020 Transferor Accounts" and "1Z0037 Transferor Accounts" on the grounds that they assume certain funds were actually transferred from other BLMIS accounts into Account Nos. 1Z0020 and 1Z0037.  The "inter-account transfers" reflected on Exhibit B to the Complaint were book entries at BLMIS and did not reflect any actual transfer or movement of cash.  In addition, the definitions are vague and ambiguous insofar as they encapsulate accounts "otherwise concerning the 'Balance of Principal' calculation" for Account Nos. 1Z0020 and 1Z0037.  The Trustee will interpret "1Z0020 Transferor Accounts" and "1Z0037 Transferor Accounts" as including only those accounts listed on Exhibit B from which "inter-account transfers" were made into Account Nos. 1Z0020 and 1Z0037.

## OBJECTIONS TO INSTRUCTIONS

1.      The Trustee will respond to these Interrogatories consistent with Rules 26 and 33 of the Federal Rules of Civil Procedure (as amended on December 1, 2015) (the "Federal Rules"), Rules 7026 and 7033 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), applicable Local Civil Rules of the United States District Court for the Southern District of New York and this Court (the "Local Rules"), and any applicable orders of the Court, including the Court's November 10, 2010 Litigation Procedures Order [ECF No. 3141] ("Litigation Procedures Order") and the Court's June 6, 2011 Litigation Protective Order [ECF No. 4137] ("LPO").

## SOURCES OF INFORMATION RELEVANT TO THE CLAIMS AND DEFENSES IN THE TRUSTEE'S POSSESSION, CUSTODY OR CONTROL

1.  Hard-copy documents from the offices of BLMIS, offsite storage used by BLMIS, and other locations ("Hard-Copy BLMIS Documents").

2.  Electronic documents obtained from among approximately 20,000 pieces of media from the offices of BLMIS, offsite storage used by BLMIS, and other locations ("BLMIS Electronic Documents" or "BLMIS ESI").

## I.      BLMIS DOCUMENTS

From the Hard-Copy BLMIS Documents and BLMIS ESI (collectively, "BLMIS Documents"), the Trustee created a searchable electronic database containing approximately 4.7 million Hard-Copy BLMIS Documents and 25 million BLMIS Electronic Documents ("the **BLMIS Searchable Database**").  Defendants do not have direct access to the BLMIS Searchable Database because it contains documents relating to thousands of customers, many of which are not relevant to this proceeding.  Instead, the Trustee provides all defendants in these proceedings with documents as described below:

A.  **Proof of BLMIS's Fraud and Insolvency:** The Trustee created E-Data Room 1 from documents in the BLMIS Searchable Database as well as some Third-Party Documents. E-Data Room 1 contains documents relevant to the issues of the fraud conducted at BLMIS and its insolvency, and includes documents relating to BLMIS operations, regulatory disclosures, and financial records. *See* **Appendix A** for a description of documents available to defendants in E-Data Room 1.

B.  **BLMIS Core Account Documents:** The Trustee identified and segregated BLMIS core account documents for all customers ("Core Account Documents"). These Core Account Documents include account opening agreements, correspondence to and from BLMIS, transfer and/or redemption requests, customer statements, Portfolio Management and/or Portfolio Management Transaction Reports, which contain transaction history, and other documents that were specific to each account, and/or the Trustee's calculation of net equity of a particular BLMIS account.

C.  **Proof of Transfers:** In addition to the Core Account Documents relevant to transfers described above, the Trustee identified and segregated BLMIS bank account records that reflect transfers to customers ("Bank Transfer Documents"). Collectively, the Core Account Documents and the Bank Transfer Documents represent the documents produced to the Defendants by the Trustee with his initial disclosures (the "Initial Disclosure Documents"), on February 5, 2016.

D.  **Other Documents**: The Trustee preserved the nearly 20,000 pieces of BLMIS ESI and millions of pages of BLMIS Hard-Copy Documents in his possession, but did not include all such documents in the BLMIS Searchable Database. The Trustee did not process or scan, for example, backup tapes believed to contain redundant data, some floppy disks or

4

CDs, and broken media.  In responding to Interrogatories, the Trustee does not search for

BLMIS documents outside of the BLMIS Searchable Database.  The Trustee will identify

additional BLMIS Documents (meaning other than those described in Paragraphs A and

B) from the BLMIS Searchable Database provided that the parties agree to narrowly

tailored search terms and parameters that target documents relevant to the claims or

defenses and proportional to the needs of the case in accordance with Federal Rule

26(b)(1).  *See* **Appendix B** for a description of sources of documents in the BLMIS

Searchable Database.

## II.    THE SQL DATABASES

Information contained in certain BLMIS Hard-Copy Documents, BLMIS ESI, and certain

Third-Party Documents was processed and input into multiple Microsoft Structured Query

Language ("SQL") Server tables and databases (the "SQL Databases").  To the extent feasible,

the underlying documents used to build the SQL Databases are contained in E-Data Room 1.

Some or all of the data in the SQL Databases is responsive to most of the Interrogatories.  SQL

Databases are used by the Trustee's experts and are available for production to any defendant

upon request.  Use of the SQL Databases requires some technical expertise.  *See* **Appendix C** for

the sources of data loaded into the SQL Databases.

## THE TRUSTEE'S OBJECTIONS

1.    **Materials Prepared Post-December 11, 2008:**  The Trustee will not identify

Documents prepared by and/or received by him, his counsel, his professionals and/or other

agents, nor disclose any information derived therefrom, from on or after December 11, 2008 that

are not relevant and/or are protected by the attorney work product doctrine, the attorney-client

privilege, and/or any other applicable privileges or protections ("Materials Prepared Post-December 11, 2008").

2.      **Individuals Without Personal Knowledge:** The Trustee will not identify and/or disclose any individual whose knowledge concerning the claims and defenses in this action was obtained on or after December 11, 2008 ("Individuals Without Personal Knowledge").

3.      **Redundant, Cumulative, and Marginally Relevant Information:** The BLMIS Searchable Database may contain information that is responsive to the Interrogatories but which is redundant, cumulative, or marginally relevant (for example, the defendants' names or account numbers appear on a list of customer names or account numbers and there is no other unique information). The Trustee objects to the identification of this information or Documents to the extent that such identification is not proportionate to the needs of the case under Federal Rule 26(b)(1) ("Redundant, Cumulative, and Marginally Relevant Information").

4.      **Information Outside the Scope of Relevance:** The Trustee objects to the disclosure of any information or identification of any Documents outside the scope of relevance articulated in Federal Rule 26 and Section 4(G) of the Litigation Procedures Order ("Information Outside the Scope of Relevance").

5.      **Expert Analysis**: The Trustee objects to the premature disclosure of expert witnesses and expert analysis. Such disclosures will be made pursuant to the Case Management Order and applicable rules ("Expert Analysis").

## DOCUMENTS PRODUCED TO DEFENDANTS

1.      On February 16, 2016, the Trustee produced to Defendants the Core Account Documents for BLMIS Account Nos. 1Z0020, 1Z0021, 1Z0011, 1Z0035, 1Z0037 with appendices summarizing the production. *See* **Appendix D** for the indices.

2.      On February 16, 2016, the Trustee produced to Defendants the Bank Transfer

Documents for Account Nos. 1Z0020, 1Z0035, and 1Z0037 with indices summarizing the

production.  *See* **Appendix E** for the indices.  The Core Account Documents and Bank Transfer

Documents together constitute the Trustee's initial disclosure production ("Initial Disclosure

Documents").

3.      On January 12, 2016, the Trustee provided defense counsel with credentials to

access E-Data Room 1.

## INTERROGATORIES

**INTERROGATORY NO. 1:**

Identify all 1Z0037 Transferor Accounts, including the name and account numbers of any

such accounts.

**RESPONSE TO INTERROGATORY NO. 1:**

The Trustee objects to the term "1Z0037 Transferor Accounts" on the grounds that it

assumes certain funds were actually transferred from other BLMIS accounts into Account No.

1Z0037.  The "inter-account transfers" reflected on Exhibit B to the Complaint were book entries

at BLMIS and did not reflect any actual transfer or movement of cash.

In addition, the Trustee objects to the term "1Z0037 Transferor Accounts" as vague and

ambiguous with respect to the phrase "otherwise concerning the 'Balance of Principal'

calculation."  The Trustee will interpret this Interrogatory as seeking the identification of accounts

from which "inter-account transfers" were made into Account No. 1Z0037.

The Trustee states that information responsive to this Interrogatory is contained on Exhibit B to the Complaint.

**INTERROGATORY NO. 2:**

Identify all 1Z0020 Transferor Accounts, including the name and account numbers of any such accounts.

**RESPONSE TO INTERROGATORY NO. 2:**

The Trustee objects to the term "1Z0020 Transferor Accounts" on the grounds that it assumes certain funds were actually transferred from other BLMIS accounts into Account No. 1Z0020. The "inter-account transfers" reflected on Exhibit B to the Complaint were book entries at BLMIS and did not reflect any actual transfer or movement of cash.

In addition, the Trustee objects to the term "1Z0020 Transferor Accounts" as vague and ambiguous with respect to the phrase "otherwise concerning the 'Balance of Principal' calculation." The Trustee will interpret this Interrogatory as seeking the identification of accounts from which "inter-account transfers" were made into Account No. 1Z0020.

Information responsive to this Interrogatory is contained on Exhibit B to the Complaint.

**INTERROGATORY NO. 3:**

Identify the basis for your contention, as reflected in Exhibit B to the Complaint, that $0 in principal was transferred from BLMIS Account No. 1Z0035 to the 1Z0037 Account, including by identifying any withdrawals from and deposits into 1Z0037 Transferor Accounts.

**RESPONSE TO INTERROGATORY NO. 3:**

The Trustee objects to the term "1Z0037 Transferor Accounts" on the grounds that it assumes certain funds were actually transferred from other BLMIS accounts into Account No. 1Z0037. The "inter-account transfers" reflected on Exhibit B to the Complaint were book entries

at BLMIS and did not reflect any actual transfer or movement of cash.

In addition, the Trustee objects to the term "1Z0037 Transferor Accounts" as vague and ambiguous with respect to the phrase "otherwise concerning the 'Balance of Principal' calculation." The Trustee will interpret "1Z0037 Transferor Accounts" to include only those accounts from which "inter-account transfers" were made into Account No. 1Z0037.

In addition, the Trustee objects to this Interrogatory on the grounds that it seeks the premature disclosure of expert analysis. Such disclosures will be made pursuant to the Case Management Order and applicable rules. (Objection No. 5).

The Trustee refers Defendants to the Complaint and attached exhibits. As reflected therein, although BLMIS statements reflect that funds were "transferred" from Account No. 1Z0035 into Account No. 1Z0037, the funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually "transferred." In addition, the Trustee refers Defendants to the Initial Disclosure Documents, which included the 1Z0035 Core Account Documents.

**INTERROGATORY NO. 4:**

Identify the basis for your contention, as reflected in Exhibit B to the Complaint, that $5,000 in principal was transferred from BLMIS Account No. 1Z0011 to the 1Z0020 Account, including by identifying any withdrawals from and deposits into 1Z0020 Transferor Accounts.

**RESPONSE TO INTERROGATORY NO. 4:**

The Trustee objects to the term "1Z0020 Transferor Accounts" on the grounds that it assumes certain funds were actually transferred from other BLMIS accounts into Account No. 1Z0020. The "inter-account transfers" reflected on Exhibit B to the Complaint were book entries at BLMIS and did not reflect any actual transfer or movement of cash.

In addition, the Trustee objects to the term "1Z0020 Transferor Accounts" as vague and ambiguous with respect to the phrase "otherwise concerning the 'Balance of Principal' calculation." The Trustee will interpret "1Z0020 Transferor Accounts" to include only those accounts from which "inter-account transfers" were made into Account No. 1Z0020.

In addition, the Trustee objects to this Interrogatory on the ground that it seeks the premature disclosure of expert analysis. Such disclosures will be made pursuant to the Case Management Order and applicable rules. (Objection No. 5).

The Trustee refers Defendants to the Complaint and attached exhibits. As reflected therein, although BLMIS statements reflect that a larger "transfer" was made from Account No. 1Z0011 into Account No. 1Z0020, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been "transferred." In addition, the Trustee refers Defendants to the Initial Disclosure Documents, which included the 1Z0011 Core Account Documents.

**INTERROGATORY NO. 5:**

Identify all Persons that assisted in preparing Exhibit B to the Complaint or the "Balance of Principal" calculations set forth in Exhibit B to the Complaint.

**RESPONSE TO INTERROGATORY NO. 5:**

The Trustee objects to this Interrogatory on the ground that it seeks the premature

disclosure of expert witnesses.  Such disclosures will be made pursuant to the Case Management

Order and applicable rules. (Objection No. 5).

The Trustee states that his attorneys assisted in the preparing Exhibit B to the Complaint.

**INTERROGATORY NO. 6:**

Identify all BLMIS employees and representatives that assisted in creating or maintaining

the Account Documents.

**RESPONSE TO INTERROGATORY NO. 6:**

The Trustee objects to this Interrogatory on the grounds that "Account Documents" is an

undefined term.  The Trustee will interpret "Account Documents" to mean the Core Account

Documents, as defined herein.

In addition, the Trustee objects to this Interrogatory on the grounds that it seeks the

identification of "all" individuals that assisted in creating or maintaining the Core Account

Documents.  The Trustee has no personal knowledge of BLMIS's former operations and thus

cannot be asked to provide an exhaustive list of such individuals.

The following persons were employed at various times by BLMIS and, upon information

and belief, performed work in connection with the investment advisory accounts at BLMIS:

| | |
|---|---|
| **Semone Anderson** | **Alethea Mui** |
| **Dana Barbato** | **Miguel Munnlyn** |
| **Annette Bongiorno** | **Damien Murray** |
| **Cedric Brown** | **William Nasi** |
| **Jamaal Bryant** | **Jeanmarie Nicolo** |
| **Nicole Canci** | **Martin Noer** |
| **Christopher Caragliano** | **Jerome O'Hara** |
| **Robert Cardile** | **Magdalena Ortiz** |
| **Francine Carpino** | **Rafael Pagan** |
| **Darlene Concepcion** | **George Perez** |
| **Jennifer Considine** | **Sharda Persaud** |
| **JoAnn "Jodi" Crupi** | **Asha Raghunauth** |
| **Daniel Cummings** | **Martha Raghunauth** |
| **Concetta D'Aco** | **Oscar Rapalo** |

| | |
|---|---|
| Nicole Dibra | Erin Reardon |
| Frank DiPascali | Robert Roamer |
| Enrique Flores | Abbe Rollins |
| Marie Garibaldi | Willie Ross |
| Norma Garvey | Joann Sala |
| Willerdean General | Nicholas Scaletta |
| Mark Gordon | Elizabeth Serrano-Berrios |
| Laura Gorsky | Patricia Solano |
| Evelyn Guedes | Racquel Stanko |
| Diana Guzman | Kelly Thompson |
| Haresh Hemrajani | Walter Tiletnick |
| Winifer Jackson | Victoria Vanaria |
| Amy Joel | Christopher Warrin |
| Allyson Johnson | Sean-Louis Wharton |
| Belle Jones | Charlene White |
| Dorothy Khan | Gary Williams |
| Eric Lipkin | Edward Wilson |
| Chris McNally | |

## INTERROGATORY NO. 7:

To the extent not already identified, identify all Persons having personal knowledge of the facts and contentions contained in the Complaint, and describe the extent and nature of their knowledge.

## RESPONSE TO INTERROGATORY NO. 7:

The Trustee objects to this Interrogatory to the extent it calls for Redundant, Cumulative, and Marginally Relevant Information (Objection No. 3).

In addition, the Trustee objects to this Interrogatory on the grounds that it seeks the identification of "all" individuals having personal knowledge of the Trustee's allegations, a period of time covering nearly five decades. The Trustee has no personal knowledge of BLMIS's former operations and thus cannot be asked to provide an exhaustive list of such individuals.

The Trustee refers Defendants to the individuals identified in response to Interrogatory No. 6. In addition, information responsive to this Interrogatory is contained in the Trustee's written Initial Disclosures, which the Trustee served on February 5, 2016.

**INTERROGATORY NO. 8:**

Identify all Persons having personal knowledge of the facts and contentions in your responses to the Requests for Production, and describe the extent and nature of their knowledge.

**RESPONSE TO INTERROGATORY NO. 8:**

The Trustee objects to this Interrogatory to the extent it calls for Redundant, Cumulative, and Marginally Relevant Information (Objection No. 3).

In addition, the Trustee objects to this Interrogatory as vague, ambiguous, overbroad, and unduly burdensome in that that it seeks the identification of "all" individuals having personal knowledge of the "facts and contentions" in the Trustee's responses to the Defendants' Requests for Production. The Interrogatory lacks the specificity and particularity necessary for the Trustee to formulate an appropriate response.

**INTERROGATORY NO. 9:**

Identify each Person who you intend to identify or call as a witness with respect to the Complaint and state the subject matter about which such person is expected to testify.

**RESPONSE TO INTERROGATORY NO. 9:**

The Trustee objects to this Interrogatory on the ground that it demands the premature identification and disclosure of witnesses the Trustee intends to call at trial. Individuals possessing discoverable information have already been disclosed in the Trustee's written Initial Disclosures, which were served on February 5, 2016. The Trustee will further disclose the identification of witnesses he intends to call at trial pursuant to any applicable scheduling orders

13

and rules.  The Trustee is not obligated to further identify individuals responsive to this

Interrogatory, which falls outside the scope of discovery permitted under the Federal Rules of

Civil Procedure.

**INTERROGATORY NO. 10:**

Identify each Person who assisted in, or contributed to, answering these Interrogatories,

and for each person identified specify the Interrogatory answer or answers for which that person

provided information.

**RESPONSE TO INTERROGATORY NO. 10:**

The Trustee objects to this Interrogatory to the extent it calls for the identification of

Individuals Without Personal Knowledge (Objection No. 2).

The Trustee states that his counsel assisted in preparing the responses to these

Interrogatories.

Date:  May 19, 2016                           **BAKER & HOSTETLER LLP**
        New York, New York


                                   By: */s/ Maximillian S. Shifrin*
                                        45 Rockefeller Plaza
                                        New York, New York 10111
                                        Telephone: (212) 589-4200
                                        Facsimile: (212) 589-4201
                                        David J. Sheehan
                                        Email: dsheehan@bakerlaw.com
                                        Nicholas J. Cremona
                                        Email: ncremona@bakerlaw.com
                                        Keith R. Murphy
                                        Email:  kmurphy@bakerlaw.com
                                        Maximillian S. Shifrin
                                        Email:  mshifrin@bakerlaw.com

                                        *Attorneys for Irving H. Picard, Trustee for the*
                                        *substantively consolidated SIPA Liquidation of*
                                        *Bernard L. Madoff Investment Securities LLC*
                                        *and the Estate of Bernard L. Madoff*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and accurate copy of the foregoing was served this 19th day of

May, 2016 by first class mail and electronic mail upon the following:

> Richard P. Norton
> Robert Rich
> Hunton & Williams LLP
> 200 Park Avenue
> New York, NY 10166
> Email: rnorton@hunton.com
> Email: rrich2@hunton.com

> */s/Maximillian S. Shifrin*
> *An Attorney for Irving H. Picard, Trustee for the*
> *Substantively Consolidated SIPA Liquidation of*
> *Bernard L. Madoff Investment Securities LLC*
> *and for the Estate of Bernard L. Madoff*

# Appendix E
# Bank Transfers Documents Summary Indices

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*    Appendix B

Bernard L. Madoff Investment Securities, LLC
BLMIS Bank Document Reference List - 1Z0020 / EDWARD A ZRAICK JR

| Account | Document Control No. | Document Ending Bates Page No. | Page Count | Reference Beginning Bates Page No. | Reference Ending Bates Page No. | Page Count |
|---------|---------------------|-------------------------------|------------|-----------------------------------|--------------------------------|------------|
| 1Z0020 | JPMSAF0002626 | JPMSAF0002626 | 1 | JPMSAF0002626 | JPMSAF0002626 | 1 |
| 1Z0020 | JPMSAF0004721 | JPMSAF0004722 | 2 | JPMSAF0004721 | JPMSAF0004722 | 2 |
| 1Z0020 | JPMSAF0006459 | JPMSAF0006459 | 1 | JPMSAF0006459 | JPMSAF0006459 | 1 |
| 1Z0020 | JPMSAF0014421 | JPMSAF0014421 | 1 | JPMSAF0014421 | JPMSAF0014421 | 1 |
| 1Z0020 | JPMSAF0016679 | JPMSAF0016679 | 1 | JPMSAF0016679 | JPMSAF0016679 | 1 |
| 1Z0020 | JPMSAF0021390 | JPMSAF0021390 | 1 | JPMSAF0021390 | JPMSAF0021390 | 1 |
| 1Z0020 | JPMSAF0029422 | JPMSAF0029422 | 1 | JPMSAF0029422 | JPMSAF0029422 | 1 |
| 1Z0020 | JPMSAF0029750 | JPMSAF0029750 | 1 | JPMSAF0029750 | JPMSAF0029750 | 1 |
| 1Z0020 | JPMSAF0031806 | JPMSAF0031806 | 1 | JPMSAF0031806 | JPMSAF0031806 | 1 |
| 1Z0020 | JPMSAF0032570 | JPMSAF0032570 | 1 | JPMSAF0032570 | JPMSAF0032570 | 1 |
| 1Z0020 | JPMSAF0034555 | JPMSAF0034555 | 1 | JPMSAF0034555 | JPMSAF0034555 | 1 |
| 1Z0020 | JPMSAF0035419 | JPMSAF0035419 | 1 | JPMSAF0035419 | JPMSAF0035419 | 1 |
| 1Z0020 | JPMSAF0037416 | JPMSAF0037416 | 1 | JPMSAF0037416 | JPMSAF0037416 | 1 |
| 1Z0020 | JPMSAF0040174 | JPMSAF0040174 | 1 | JPMSAF0040174 | JPMSAF0040174 | 1 |
| 1Z0020 | JPMSAF0041740 | JPMSAF0041740 | 1 | JPMSAF0041740 | JPMSAF0041740 | 1 |
| 1Z0020 | JPMSAF0043221 | JPMSAF0043221 | 1 | JPMSAF0043221 | JPMSAF0043221 | 1 |
| 1Z0020 | JPMSAF0043676 | JPMSAF0043676 | 1 | JPMSAF0043676 | JPMSAF0043676 | 1 |
| 1Z0020 | JPMSAF0045371 | JPMSAF0045371 | 1 | JPMSAF0045371 | JPMSAF0045371 | 1 |
| 1Z0020 | JPMSAF0047520 | JPMSAF0047520 | 1 | JPMSAF0047520 | JPMSAF0047520 | 1 |
| 1Z0020 | JPMSAF0048117 | JPMSAF0048117 | 1 | JPMSAF0048117 | JPMSAF0048117 | 1 |
| 1Z0020 | JPMSAF0048234 | JPMSAF0048234 | 1 | JPMSAF0048234 | JPMSAF0048234 | 1 |
| 1Z0020 | JPMSAF0048581 | JPMSAF0048581 | 1 | JPMSAF0048581 | JPMSAF0048581 | 1 |
| 1Z0020 | JPMSAF0049211 | JPMSAF0049211 | 1 | JPMSAF0049211 | JPMSAF0049211 | 1 |
| 1Z0020 | JPMSAF0050819 | JPMSAF0050819 | 1 | JPMSAF0050819 | JPMSAF0050819 | 1 |
| 1Z0020 | JPMSAF0052285 | JPMSAF0052285 | 1 | JPMSAF0052285 | JPMSAF0052285 | 1 |
| 1Z0020 | JPMSAF0053584 | JPMSAF0053584 | 1 | JPMSAF0053584 | JPMSAF0053584 | 1 |
| 1Z0020 | JPMSAF0053980 | JPMSAF0053980 | 1 | JPMSAF0053980 | JPMSAF0053980 | 1 |
| 1Z0020 | JPMSAF0054413 | JPMSAF0054413 | 1 | JPMSAF0054413 | JPMSAF0054413 | 1 |
| 1Z0020 | JPMSAF0055871 | JPMSAF0055871 | 1 | JPMSAF0055871 | JPMSAF0055871 | 1 |
| 1Z0020 | JPMSAF0056669 | JPMSAF0056669 | 1 | JPMSAF0056669 | JPMSAF0056669 | 1 |
| 1Z0020 | JPMSAF0057501 | JPMSAF0057501 | 1 | JPMSAF0057501 | JPMSAF0057501 | 1 |
| 1Z0020 | JPMSAF0058812 | JPMSAF0058812 | 1 | JPMSAF0058812 | JPMSAF0058812 | 1 |
| 1Z0020 | JPMSAF0059384 | JPMSAF0059384 | 1 | JPMSAF0059384 | JPMSAF0059384 | 1 |
| 1Z0020 | JPMSAF0059688 | JPMSAF0059688 | 1 | JPMSAF0059688 | JPMSAF0059688 | 1 |
| 1Z0020 | JPMSAF0061504 | JPMSAF0061504 | 1 | JPMSAF0061504 | JPMSAF0061504 | 1 |
| 1Z0020 | JPMSAF0062081 | JPMSAF0062081 | 1 | JPMSAF0062081 | JPMSAF0062081 | 1 |
| 1Z0020 | JPMSAF0064289 | JPMSAF0064289 | 1 | JPMSAF0064289 | JPMSAF0064289 | 1 |
| 1Z0020 | JPMSAF0064838 | JPMSAF0064838 | 1 | JPMSAF0064838 | JPMSAF0064838 | 1 |
| 1Z0020 | JPMSAF0065084 | JPMSAF0065084 | 1 | JPMSAF0065084 | JPMSAF0065084 | 1 |
| 1Z0020 | JPMSAF0067330 | JPMSAF0067330 | 1 | JPMSAF0067330 | JPMSAF0067330 | 1 |
| 1Z0020 | JPMSAF0067485 | JPMSAF0067485 | 1 | JPMSAF0067485 | JPMSAF0067485 | 1 |
| 1Z0020 | JPMSAF0068087 | JPMSAF0068087 | 1 | JPMSAF0068087 | JPMSAF0068087 | 1 |
| 1Z0020 | JPMSAF0069503 | JPMSAF0069503 | 1 | JPMSAF0069503 | JPMSAF0069503 | 1 |
| 1Z0020 | JPMSAF0070134 | JPMSAF0070134 | 1 | JPMSAF0070134 | JPMSAF0070134 | 1 |
| 1Z0020 | JPMSAF0070610 | JPMSAF0070610 | 1 | JPMSAF0070610 | JPMSAF0070610 | 1 |
| 1Z0020 | JPMSAF0071824 | JPMSAF0071824 | 1 | JPMSAF0071824 | JPMSAF0071824 | 1 |
| 1Z0020 | MADWAA00063499 | MADWAA00063500 | 2 | MADWAA00063499 | MADWAA00063500 | 2 |
| 1Z0020 | MADWAA00077193 | MADWAA00077194 | 2 | MADWAA00077193 | MADWAA00077194 | 2 |
| 1Z0020 | MADWAA00088517 | MADWAA00088518 | 2 | MADWAA00088517 | MADWAA00088518 | 2 |
| 1Z0020 | MADWAA00098620 | MADWAA00098621 | 2 | MADWAA00098620 | MADWAA00098621 | 2 |
| 1Z0020 | MADWAA00110612 | MADWAA00110613 | 2 | MADWAA00110612 | MADWAA00110613 | 2 |

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*                                    Appendix B

**Bernard L. Madoff Investment Securities, LLC**
**BLMIS Bank Document Reference List - 1Z0020 / EDWARD A ZRAICK JR**

| Account | Document Control No. | Document Ending Bates Page No. | Page Count | Reference Beginning Bates Page No. | Reference Ending Bates Page No. | Page Count |
|---|---|---|---|---|---|---|
| 1Z0020 | MADWAA00146284 | MADWAA00146285 | 2 | MADWAA00146284 | MADWAA00146285 | 2 |
| 1Z0020 | MADWAA00155695 | MADWAA00155696 | 2 | MADWAA00155695 | MADWAA00155696 | 2 |
| 1Z0020 | MADWAA00160087 | MADWAA00160088 | 2 | MADWAA00160087 | MADWAA00160088 | 2 |
| 1Z0020 | MADWAA00161270 | MADWAA00161271 | 2 | MADWAA00161270 | MADWAA00161271 | 2 |
| 1Z0020 | MADWAA00173439 | MADWAA00173440 | 2 | MADWAA00173439 | MADWAA00173440 | 2 |
| 1Z0020 | MADWAA00175300 | MADWAA00175301 | 2 | MADWAA00175300 | MADWAA00175301 | 2 |
| 1Z0020 | MADWAA00184927 | MADWAA00184928 | 2 | MADWAA00184927 | MADWAA00184928 | 2 |
| 1Z0020 | MADWAA00188430 | MADWAA00188468 | 39 | MADWAA00188430 | MADWAA00188430 | 1 |
| 1Z0020 | MADWAA00190327 | MADWAA00190328 | 2 | MADWAA00190327 | MADWAA00190328 | 2 |
| 1Z0020 | MADWAA00191303 | MADWAA00191304 | 2 | MADWAA00191303 | MADWAA00191304 | 2 |
| 1Z0020 | MADWAA00194693 | MADWAA00194694 | 2 | MADWAA00194693 | MADWAA00194694 | 2 |
| 1Z0020 | MADWAA00197263 | MADWAA00197264 | 2 | MADWAA00197263 | MADWAA00197264 | 2 |
| 1Z0020 | MADWAA00200226 | MADWAA00200227 | 2 | MADWAA00200226 | MADWAA00200227 | 2 |
| 1Z0020 | MADWAA00203896 | MADWAA00203897 | 2 | MADWAA00203896 | MADWAA00203897 | 2 |
| 1Z0020 | MADWAA00205962 | MADWAA00205963 | 2 | MADWAA00205962 | MADWAA00205963 | 2 |
| 1Z0020 | MADWAA00210651 | MADWAA00210652 | 2 | MADWAA00210651 | MADWAA00210652 | 2 |
| 1Z0020 | MADWAA00213182 | MADWAA00213183 | 2 | MADWAA00213182 | MADWAA00213183 | 2 |
| 1Z0020 | MADWAA00221120 | MADWAA00221121 | 2 | MADWAA00221120 | MADWAA00221121 | 2 |
| 1Z0020 | MADWAA00223693 | MADWAA00223694 | 2 | MADWAA00223693 | MADWAA00223694 | 2 |
| 1Z0020 | MADWAA00244341 | MADWAA00244342 | 2 | MADWAA00244341 | MADWAA00244342 | 2 |
| 1Z0020 | MADWAA00262563 | MADWAA00262564 | 2 | MADWAA00262563 | MADWAA00262564 | 2 |
| 1Z0020 | MADWAA00266180 | MADWAA00266181 | 2 | MADWAA00266180 | MADWAA00266181 | 2 |
| 1Z0020 | MADWAA00268440 | MADWAA00268441 | 2 | MADWAA00268440 | MADWAA00268441 | 2 |
| 1Z0020 | MADWAA00272945 | MADWAA00272946 | 2 | MADWAA00272945 | MADWAA00272946 | 2 |
| 1Z0020 | MADWAA00273474 | MADWAA00273475 | 2 | MADWAA00273474 | MADWAA00273475 | 2 |
| 1Z0020 | MADWAA00276294 | MADWAA00276295 | 2 | MADWAA00276294 | MADWAA00276295 | 2 |
| 1Z0020 | MADWAA00278664 | MADWAA00278665 | 2 | MADWAA00278664 | MADWAA00278665 | 2 |
| 1Z0020 | MADWAA00280424 | MADWAA00280425 | 2 | MADWAA00280424 | MADWAA00280425 | 2 |
| 1Z0020 | MADWAA00287958 | MADWAA00287959 | 2 | MADWAA00287958 | MADWAA00287959 | 2 |
| 1Z0020 | MADWAA00290459 | MADWAA00290460 | 2 | MADWAA00290459 | MADWAA00290460 | 2 |
| 1Z0020 | MADWAA00293457 | MADWAA00293458 | 2 | MADWAA00293457 | MADWAA00293458 | 2 |
| 1Z0020 | MADWAA00293687 | MADWAA00293688 | 2 | MADWAA00293687 | MADWAA00293688 | 2 |
| 1Z0020 | MADWAA00295037 | MADWAA00295038 | 2 | MADWAA00295037 | MADWAA00295038 | 2 |
| 1Z0020 | MADWAA00296474 | MADWAA00296475 | 2 | MADWAA00296474 | MADWAA00296475 | 2 |
| 1Z0020 | MADWAA00296968 | MADWAA00296969 | 2 | MADWAA00296968 | MADWAA00296969 | 2 |
| 1Z0020 | MADWAA00299920 | MADWAA00299921 | 2 | MADWAA00299920 | MADWAA00299921 | 2 |
| 1Z0020 | MADWAA00302115 | MADWAA00302116 | 2 | MADWAA00302115 | MADWAA00302116 | 2 |
| 1Z0020 | MADWAA00303023 | MADWAA00303024 | 2 | MADWAA00303023 | MADWAA00303024 | 2 |
| 1Z0020 | MADWAA00310253 | MADWAA00310254 | 2 | MADWAA00310253 | MADWAA00310254 | 2 |
| 1Z0020 | MADWAA00316743 | MADWAA00316744 | 2 | MADWAA00316743 | MADWAA00316744 | 2 |
| 1Z0020 | MADWAA00324363 | MADWAA00324364 | 2 | MADWAA00324363 | MADWAA00324364 | 2 |
| 1Z0020 | MADWAA00333453 | MADWAA00333454 | 2 | MADWAA00333453 | MADWAA00333454 | 2 |
| 1Z0020 | MADWAA00334035 | MADWAA00334036 | 2 | MADWAA00334035 | MADWAA00334036 | 2 |
| 1Z0020 | MADWAA00361948 | MADWAA00361949 | 2 | MADWAA00361948 | MADWAA00361949 | 2 |
| 1Z0020 | MADWAA00363972 | MADWAA00363973 | 2 | MADWAA00363972 | MADWAA00363973 | 2 |
| 1Z0020 | MADWAA00366385 | MADWAA00366386 | 2 | MADWAA00366385 | MADWAA00366386 | 2 |
| 1Z0020 | MADWAA00367127 | MADWAA00367128 | 2 | MADWAA00367127 | MADWAA00367128 | 2 |
| 1Z0020 | MADWAA00371370 | MADWAA00371371 | 2 | MADWAA00371370 | MADWAA00371371 | 2 |
| 1Z0020 | MADWAA00372478 | MADWAA00372479 | 2 | MADWAA00372478 | MADWAA00372479 | 2 |
| 1Z0020 | MADWAA00372594 | MADWAA00372595 | 2 | MADWAA00372594 | MADWAA00372595 | 2 |
| 1Z0020 | MADWAA00376290 | MADWAA00376291 | 2 | MADWAA00376290 | MADWAA00376291 | 2 |

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*                                    Appendix B

**Bernard L. Madoff Investment Securities, LLC**
**BLMIS Bank Document Reference List - 1Z0020 / EDWARD A ZRAICK JR**

| Account | Document Control No. | Document Ending Bates Page No. | Page Count | Reference Beginning Bates Page No. | Reference Ending Bates Page No. | Page Count |
|---------|----------------------|--------------------------------|------------|-------------------------------------|----------------------------------|------------|
| 1Z0020  | MADWAA01072668       | MADWAA01072714                 | 47         | MADWAA01072676                      | MADWAA01072676                   | 1          |

159

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*    Appendix B

**Bernard L. Madoff Investment Securities, LLC**
**BLMIS Bank Document Reference List - 1Z0035 / ESTATE OF LORRAINE ZRAICK**

| Account | Document Control No. | Document Ending Bates Page No. | Page Count | Reference Beginning Bates Page No. | Reference Ending Bates Page No. | Page Count |
|---------|---------------------|-------------------------------|------------|-----------------------------------|--------------------------------|------------|
| 1Z0035 | JPMSAF0019125 | JPMSAF0019126 | 2 | JPMSAF0019125 | JPMSAF0019126 | 2 |
| 1Z0035 | JPMSAF0021391 | JPMSAF0021391 | 1 | JPMSAF0021391 | JPMSAF0021391 | 1 |
| 1Z0035 | JPMSAF0023103 | JPMSAF0023103 | 1 | JPMSAF0023103 | JPMSAF0023103 | 1 |
| 1Z0035 | JPMSAF0023309 | JPMSAF0023309 | 1 | JPMSAF0023309 | JPMSAF0023309 | 1 |
| 1Z0035 | JPMSAF0026006 | JPMSAF0026006 | 1 | JPMSAF0026006 | JPMSAF0026006 | 1 |
| 1Z0035 | MADWAA00219884 | MADWAA00219885 | 2 | MADWAA00219884 | MADWAA00219885 | 2 |
| 1Z0035 | MADWAA00223695 | MADWAA00223696 | 2 | MADWAA00223695 | MADWAA00223696 | 2 |
| 1Z0035 | MADWAA00228859 | MADWAA00228860 | 2 | MADWAA00228859 | MADWAA00228860 | 2 |
| 1Z0035 | MADWAA00236707 | MADWAA00236708 | 2 | MADWAA00236707 | MADWAA00236708 | 2 |
| 1Z0035 | MADWAA00341573 | MADWAA00341574 | 2 | MADWAA00341573 | MADWAA00341574 | 2 |

16

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*                                    Appendix B

Bernard L. Madoff Investment Securities, LLC
BLMIS Bank Document Reference List - 1Z0037 / EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC

| Account | Document Control No. | Document Ending Bates Page No. | Page Count | Reference Beginning Bates Page No. | Reference Ending Bates Page No. | Page Count |
|---|---|---|---|---|---|---|
| 1Z0037 | JPMSAF0027310 | JPMSAF0027310 | 1 | JPMSAF0027310 | JPMSAF0027310 | 1 |
| 1Z0037 | JPMSAF0038794 | JPMSAF0038794 | 1 | JPMSAF0038794 | JPMSAF0038794 | 1 |
| 1Z0037 | JPMSAF0046094 | JPMSAF0046094 | 1 | JPMSAF0046094 | JPMSAF0046094 | 1 |
| 1Z0037 | JPMSAF0054542 | JPMSAF0054542 | 1 | JPMSAF0054542 | JPMSAF0054542 | 1 |
| 1Z0037 | JPMSAF0062082 | JPMSAF0062082 | 1 | JPMSAF0062082 | JPMSAF0062082 | 1 |
| 1Z0037 | JPMSAF0062083 | JPMSAF0062083 | 1 | JPMSAF0062083 | JPMSAF0062083 | 1 |
| 1Z0037 | JPMSAF0065297 | JPMSAF0065297 | 1 | JPMSAF0065297 | JPMSAF0065297 | 1 |
| 1Z0037 | JPMSAF0072149 | JPMSAF0072149 | 1 | JPMSAF0072149 | JPMSAF0072149 | 1 |
| 1Z0037 | MADWAA00168347 | MADWAA00168348 | 2 | MADWAA00168347 | MADWAA00168348 | 2 |
| 1Z0037 | MADWAA00204142 | MADWAA00204143 | 2 | MADWAA00204142 | MADWAA00204143 | 2 |
| 1Z0037 | MADWAA00262565 | MADWAA00262566 | 2 | MADWAA00262565 | MADWAA00262566 | 2 |
| 1Z0037 | MADWAA00297168 | MADWAA00297169 | 2 | MADWAA00297168 | MADWAA00297169 | 2 |
| 1Z0037 | MADWAA00305211 | MADWAA00305212 | 2 | MADWAA00305211 | MADWAA00305212 | 2 |
| 1Z0037 | MADWAA00338471 | MADWAA00338472 | 2 | MADWAA00338471 | MADWAA00338472 | 2 |
| 1Z0037 | MADWAA00368160 | MADWAA00368161 | 2 | MADWAA00368160 | MADWAA00368161 | 2 |

22

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*                    Appendix B

Bernard L. Madoff Investment Securities, LLC
BLMIS Bank Document Reference List - 1Z0020 / EDWARD A ZRAICK JR

| Account | Document Control No. | Document Ending Bates Page No. | Page Count | Reference Beginning Bates Page No. | Reference Ending Bates Page No. | Page Count |
|---------|---------------------|-------------------------------|------------|-----------------------------------|--------------------------------|------------|
| 1Z0020 | JPMSAF0002626 | JPMSAF0002626 | 1 | JPMSAF0002626 | JPMSAF0002626 | 1 |
| 1Z0020 | JPMSAF0004721 | JPMSAF0004722 | 2 | JPMSAF0004721 | JPMSAF0004722 | 2 |
| 1Z0020 | JPMSAF0006459 | JPMSAF0006459 | 1 | JPMSAF0006459 | JPMSAF0006459 | 1 |
| 1Z0020 | JPMSAF0014421 | JPMSAF0014421 | 1 | JPMSAF0014421 | JPMSAF0014421 | 1 |
| 1Z0020 | JPMSAF0016679 | JPMSAF0016679 | 1 | JPMSAF0016679 | JPMSAF0016679 | 1 |
| 1Z0020 | JPMSAF021390 | JPMSAF021390 | 1 | JPMSAF021390 | JPMSAF021390 | 1 |
| 1Z0020 | JPMSAF0029422 | JPMSAF0029422 | 1 | JPMSAF0029422 | JPMSAF0029422 | 1 |
| 1Z0020 | JPMSAF0029750 | JPMSAF0029750 | 1 | JPMSAF0029750 | JPMSAF0029750 | 1 |
| 1Z0020 | JPMSAF0031806 | JPMSAF0031806 | 1 | JPMSAF0031806 | JPMSAF0031806 | 1 |
| 1Z0020 | JPMSAF0032570 | JPMSAF0032570 | 1 | JPMSAF0032570 | JPMSAF0032570 | 1 |
| 1Z0020 | JPMSAF0034555 | JPMSAF0034555 | 1 | JPMSAF0034555 | JPMSAF0034555 | 1 |
| 1Z0020 | JPMSAF0035419 | JPMSAF0035419 | 1 | JPMSAF0035419 | JPMSAF0035419 | 1 |
| 1Z0020 | JPMSAF0037416 | JPMSAF0037416 | 1 | JPMSAF0037416 | JPMSAF0037416 | 1 |
| 1Z0020 | JPMSAF0040174 | JPMSAF0040174 | 1 | JPMSAF0040174 | JPMSAF0040174 | 1 |
| 1Z0020 | JPMSAF0041740 | JPMSAF0041740 | 1 | JPMSAF0041740 | JPMSAF0041740 | 1 |
| 1Z0020 | JPMSAF0043221 | JPMSAF0043221 | 1 | JPMSAF0043221 | JPMSAF0043221 | 1 |
| 1Z0020 | JPMSAF0043676 | JPMSAF0043676 | 1 | JPMSAF0043676 | JPMSAF0043676 | 1 |
| 1Z0020 | JPMSAF0045371 | JPMSAF0045371 | 1 | JPMSAF0045371 | JPMSAF0045371 | 1 |
| 1Z0020 | JPMSAF0047520 | JPMSAF0047520 | 1 | JPMSAF0047520 | JPMSAF0047520 | 1 |
| 1Z0020 | JPMSAF0048117 | JPMSAF0048117 | 1 | JPMSAF0048117 | JPMSAF0048117 | 1 |
| 1Z0020 | JPMSAF0048234 | JPMSAF0048234 | 1 | JPMSAF0048234 | JPMSAF0048234 | 1 |
| 1Z0020 | JPMSAF0048581 | JPMSAF0048581 | 1 | JPMSAF0048581 | JPMSAF0048581 | 1 |
| 1Z0020 | JPMSAF0049211 | JPMSAF0049211 | 1 | JPMSAF0049211 | JPMSAF0049211 | 1 |
| 1Z0020 | JPMSAF0050819 | JPMSAF0050819 | 1 | JPMSAF0050819 | JPMSAF0050819 | 1 |
| 1Z0020 | JPMSAF0052285 | JPMSAF0052285 | 1 | JPMSAF0052285 | JPMSAF0052285 | 1 |
| 1Z0020 | JPMSAF0053584 | JPMSAF0053584 | 1 | JPMSAF0053584 | JPMSAF0053584 | 1 |
| 1Z0020 | JPMSAF0053980 | JPMSAF0053980 | 1 | JPMSAF0053980 | JPMSAF0053980 | 1 |
| 1Z0020 | JPMSAF0054413 | JPMSAF0054413 | 1 | JPMSAF0054413 | JPMSAF0054413 | 1 |
| 1Z0020 | JPMSAF0055871 | JPMSAF0055871 | 1 | JPMSAF0055871 | JPMSAF0055871 | 1 |
| 1Z0020 | JPMSAF0056669 | JPMSAF0056669 | 1 | JPMSAF0056669 | JPMSAF0056669 | 1 |
| 1Z0020 | JPMSAF0057501 | JPMSAF0057501 | 1 | JPMSAF0057501 | JPMSAF0057501 | 1 |
| 1Z0020 | JPMSAF0058812 | JPMSAF0058812 | 1 | JPMSAF0058812 | JPMSAF0058812 | 1 |
| 1Z0020 | JPMSAF0059384 | JPMSAF0059384 | 1 | JPMSAF0059384 | JPMSAF0059384 | 1 |
| 1Z0020 | JPMSAF0059688 | JPMSAF0059688 | 1 | JPMSAF0059688 | JPMSAF0059688 | 1 |
| 1Z0020 | JPMSAF0061504 | JPMSAF0061504 | 1 | JPMSAF0061504 | JPMSAF0061504 | 1 |
| 1Z0020 | JPMSAF0062081 | JPMSAF0062081 | 1 | JPMSAF0062081 | JPMSAF0062081 | 1 |
| 1Z0020 | JPMSAF0064289 | JPMSAF0064289 | 1 | JPMSAF0064289 | JPMSAF0064289 | 1 |
| 1Z0020 | JPMSAF0064838 | JPMSAF0064838 | 1 | JPMSAF0064838 | JPMSAF0064838 | 1 |
| 1Z0020 | JPMSAF0065084 | JPMSAF0065084 | 1 | JPMSAF0065084 | JPMSAF0065084 | 1 |
| 1Z0020 | JPMSAF0067330 | JPMSAF0067330 | 1 | JPMSAF0067330 | JPMSAF0067330 | 1 |
| 1Z0020 | JPMSAF0067485 | JPMSAF0067485 | 1 | JPMSAF0067485 | JPMSAF0067485 | 1 |
| 1Z0020 | JPMSAF0068087 | JPMSAF0068087 | 1 | JPMSAF0068087 | JPMSAF0068087 | 1 |
| 1Z0020 | JPMSAF0069503 | JPMSAF0069503 | 1 | JPMSAF0069503 | JPMSAF0069503 | 1 |
| 1Z0020 | JPMSAF0070134 | JPMSAF0070134 | 1 | JPMSAF0070134 | JPMSAF0070134 | 1 |
| 1Z0020 | JPMSAF0070610 | JPMSAF0070610 | 1 | JPMSAF0070610 | JPMSAF0070610 | 1 |
| 1Z0020 | JPMSAF0071824 | JPMSAF0071824 | 1 | JPMSAF0071824 | JPMSAF0071824 | 1 |
| 1Z0020 | MADWAA00063499 | MADWAA00063500 | 2 | MADWAA00063499 | MADWAA00063500 | 2 |
| 1Z0020 | MADWAA00077193 | MADWAA00077194 | 2 | MADWAA00077193 | MADWAA00077194 | 2 |
| 1Z0020 | MADWAA00088517 | MADWAA00088518 | 2 | MADWAA00088517 | MADWAA00088518 | 2 |
| 1Z0020 | MADWAA00098620 | MADWAA00098621 | 2 | MADWAA00098620 | MADWAA00098621 | 2 |
| 1Z0020 | MADWAA00110612 | MADWAA00110613 | 2 | MADWAA00110612 | MADWAA00110613 | 2 |

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*    Appendix B

Bernard L. Madoff Investment Securities, LLC
BLMIS Bank Document Reference List - 1Z0020 / EDWARD A ZRAICK JR

| Account | Document Control No. | Document Ending Bates Page No. | Page Count | Reference Beginning Bates Page No. | Reference Ending Bates Page No. | Page Count |
|---|---|---|---|---|---|---|
| 1Z0020 | MADWAA00146284 | MADWAA00146285 | 2 | MADWAA00146284 | MADWAA00146285 | 2 |
| 1Z0020 | MADWAA00155695 | MADWAA00155696 | 2 | MADWAA00155695 | MADWAA00155696 | 2 |
| 1Z0020 | MADWAA00160087 | MADWAA00160088 | 2 | MADWAA00160087 | MADWAA00160088 | 2 |
| 1Z0020 | MADWAA00161270 | MADWAA00161271 | 2 | MADWAA00161270 | MADWAA00161271 | 2 |
| 1Z0020 | MADWAA00173439 | MADWAA00173440 | 2 | MADWAA00173439 | MADWAA00173440 | 2 |
| 1Z0020 | MADWAA00175300 | MADWAA00175301 | 2 | MADWAA00175300 | MADWAA00175301 | 2 |
| 1Z0020 | MADWAA00184927 | MADWAA00184928 | 2 | MADWAA00184927 | MADWAA00184928 | 2 |
| 1Z0020 | MADWAA00188430 | MADWAA00188468 | 39 | MADWAA00188430 | MADWAA00188430 | 1 |
| 1Z0020 | MADWAA00190327 | MADWAA00190328 | 2 | MADWAA00190327 | MADWAA00190328 | 2 |
| 1Z0020 | MADWAA00191303 | MADWAA00191304 | 2 | MADWAA00191303 | MADWAA00191304 | 2 |
| 1Z0020 | MADWAA00194693 | MADWAA00194694 | 2 | MADWAA00194693 | MADWAA00194694 | 2 |
| 1Z0020 | MADWAA00197263 | MADWAA00197264 | 2 | MADWAA00197263 | MADWAA00197264 | 2 |
| 1Z0020 | MADWAA00200226 | MADWAA00200227 | 2 | MADWAA00200226 | MADWAA00200227 | 2 |
| 1Z0020 | MADWAA00203896 | MADWAA00203897 | 2 | MADWAA00203896 | MADWAA00203897 | 2 |
| 1Z0020 | MADWAA00205962 | MADWAA00205963 | 2 | MADWAA00205962 | MADWAA00205963 | 2 |
| 1Z0020 | MADWAA00210651 | MADWAA00210652 | 2 | MADWAA00210651 | MADWAA00210652 | 2 |
| 1Z0020 | MADWAA00213182 | MADWAA00213183 | 2 | MADWAA00213182 | MADWAA00213183 | 2 |
| 1Z0020 | MADWAA00221120 | MADWAA00221121 | 2 | MADWAA00221120 | MADWAA00221121 | 2 |
| 1Z0020 | MADWAA00223693 | MADWAA00223694 | 2 | MADWAA00223693 | MADWAA00223694 | 2 |
| 1Z0020 | MADWAA00244341 | MADWAA00244342 | 2 | MADWAA00244341 | MADWAA00244342 | 2 |
| 1Z0020 | MADWAA00262563 | MADWAA00262564 | 2 | MADWAA00262563 | MADWAA00262564 | 2 |
| 1Z0020 | MADWAA00266180 | MADWAA00266181 | 2 | MADWAA00266180 | MADWAA00266181 | 2 |
| 1Z0020 | MADWAA00268440 | MADWAA00268441 | 2 | MADWAA00268440 | MADWAA00268441 | 2 |
| 1Z0020 | MADWAA00272945 | MADWAA00272946 | 2 | MADWAA00272945 | MADWAA00272946 | 2 |
| 1Z0020 | MADWAA00273474 | MADWAA00273475 | 2 | MADWAA00273474 | MADWAA00273475 | 2 |
| 1Z0020 | MADWAA00276294 | MADWAA00276295 | 2 | MADWAA00276294 | MADWAA00276295 | 2 |
| 1Z0020 | MADWAA00278664 | MADWAA00278665 | 2 | MADWAA00278664 | MADWAA00278665 | 2 |
| 1Z0020 | MADWAA00280424 | MADWAA00280425 | 2 | MADWAA00280424 | MADWAA00280425 | 2 |
| 1Z0020 | MADWAA00287958 | MADWAA00287959 | 2 | MADWAA00287958 | MADWAA00287959 | 2 |
| 1Z0020 | MADWAA00290459 | MADWAA00290460 | 2 | MADWAA00290459 | MADWAA00290460 | 2 |
| 1Z0020 | MADWAA00293457 | MADWAA00293458 | 2 | MADWAA00293457 | MADWAA00293458 | 2 |
| 1Z0020 | MADWAA00293687 | MADWAA00293688 | 2 | MADWAA00293687 | MADWAA00293688 | 2 |
| 1Z0020 | MADWAA00295037 | MADWAA00295038 | 2 | MADWAA00295037 | MADWAA00295038 | 2 |
| 1Z0020 | MADWAA00296474 | MADWAA00296475 | 2 | MADWAA00296474 | MADWAA00296475 | 2 |
| 1Z0020 | MADWAA00296968 | MADWAA00296969 | 2 | MADWAA00296968 | MADWAA00296969 | 2 |
| 1Z0020 | MADWAA00299920 | MADWAA00299921 | 2 | MADWAA00299920 | MADWAA00299921 | 2 |
| 1Z0020 | MADWAA00302115 | MADWAA00302116 | 2 | MADWAA00302115 | MADWAA00302116 | 2 |
| 1Z0020 | MADWAA00303023 | MADWAA00303024 | 2 | MADWAA00303023 | MADWAA00303024 | 2 |
| 1Z0020 | MADWAA00310253 | MADWAA00310254 | 2 | MADWAA00310253 | MADWAA00310254 | 2 |
| 1Z0020 | MADWAA00316743 | MADWAA00316744 | 2 | MADWAA00316743 | MADWAA00316744 | 2 |
| 1Z0020 | MADWAA00324363 | MADWAA00324364 | 2 | MADWAA00324363 | MADWAA00324364 | 2 |
| 1Z0020 | MADWAA00333453 | MADWAA00333454 | 2 | MADWAA00333453 | MADWAA00333454 | 2 |
| 1Z0020 | MADWAA00334035 | MADWAA00334036 | 2 | MADWAA00334035 | MADWAA00334036 | 2 |
| 1Z0020 | MADWAA00361948 | MADWAA00361949 | 2 | MADWAA00361948 | MADWAA00361949 | 2 |
| 1Z0020 | MADWAA00363972 | MADWAA00363973 | 2 | MADWAA00363972 | MADWAA00363973 | 2 |
| 1Z0020 | MADWAA00366385 | MADWAA00366386 | 2 | MADWAA00366385 | MADWAA00366386 | 2 |
| 1Z0020 | MADWAA00367127 | MADWAA00367128 | 2 | MADWAA00367127 | MADWAA00367128 | 2 |
| 1Z0020 | MADWAA00371370 | MADWAA00371371 | 2 | MADWAA00371370 | MADWAA00371371 | 2 |
| 1Z0020 | MADWAA00372478 | MADWAA00372479 | 2 | MADWAA00372478 | MADWAA00372479 | 2 |
| 1Z0020 | MADWAA00372594 | MADWAA00372595 | 2 | MADWAA00372594 | MADWAA00372595 | 2 |
| 1Z0020 | MADWAA00376290 | MADWAA00376291 | 2 | MADWAA00376290 | MADWAA00376291 | 2 |

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*                    Appendix B

**Bernard L. Madoff Investment Securities, LLC**
**BLMIS Bank Document Reference List - 1Z0020 / EDWARD A ZRAICK JR**

| Account | Document Control No. | Document Ending Bates Page No. | Page Count | Reference Beginning Bates Page No. | Reference Ending Bates Page No. | Page Count |
|---------|---------------------|-------------------------------|-----------|-----------------------------------|--------------------------------|-----------|
| 1Z0020 | MADWAA01072668 | MADWAA01072714 | 47 | MADWAA01072676 | MADWAA01072676 | 1 |

159

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*                                                    Appendix B

**Bernard L. Madoff Investment Securities, LLC**
**BLMIS Bank Document Reference List - 1Z0035 / ESTATE OF LORRAINE ZRAICK**

| Account | Document Control No. | Document Ending Bates Page No. | Page Count | Reference Beginning Bates Page No. | Reference Ending Bates Page No. | Page Count |
|---|---|---|---|---|---|---|
| 1Z0035 | JPMSAF0019125 | JPMSAF0019126 | 2 | JPMSAF0019125 | JPMSAF0019126 | 2 |
| 1Z0035 | JPMSAF0021391 | JPMSAF0021391 | 1 | JPMSAF0021391 | JPMSAF0021391 | 1 |
| 1Z0035 | JPMSAF0023103 | JPMSAF0023103 | 1 | JPMSAF0023103 | JPMSAF0023103 | 1 |
| 1Z0035 | JPMSAF0023309 | JPMSAF0023309 | 1 | JPMSAF0023309 | JPMSAF0023309 | 1 |
| 1Z0035 | JPMSAF0026006 | JPMSAF0026006 | 1 | JPMSAF0026006 | JPMSAF0026006 | 1 |
| 1Z0035 | MADWAA00219884 | MADWAA00219885 | 2 | MADWAA00219884 | MADWAA00219885 | 2 |
| 1Z0035 | MADWAA00223695 | MADWAA00223696 | 2 | MADWAA00223695 | MADWAA00223696 | 2 |
| 1Z0035 | MADWAA00228859 | MADWAA00228860 | 2 | MADWAA00228859 | MADWAA00228860 | 2 |
| 1Z0035 | MADWAA00236707 | MADWAA00236708 | 2 | MADWAA00236707 | MADWAA00236708 | 2 |
| 1Z0035 | MADWAA00341573 | MADWAA00341574 | 2 | MADWAA00341573 | MADWAA00341574 | 2 |

                                                                                                              16

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*                                                    Appendix B

Bernard L. Madoff Investment Securities, LLC
BLMIS Bank Document Reference List - 1Z0037 / EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC

| Account | Document Control No. | Document Ending Bates Page No. | Page Count | Reference Beginning Bates Page No. | Reference Ending Bates Page No. | Page Count |
|---------|---------------------|-------------------------------|------------|-----------------------------------|--------------------------------|------------|
| 1Z0037 | JPMSAF0027310 | JPMSAF0027310 | 1 | JPMSAF0027310 | JPMSAF0027310 | 1 |
| 1Z0037 | JPMSAF0038794 | JPMSAF0038794 | 1 | JPMSAF0038794 | JPMSAF0038794 | 1 |
| 1Z0037 | JPMSAF0046094 | JPMSAF0046094 | 1 | JPMSAF0046094 | JPMSAF0046094 | 1 |
| 1Z0037 | JPMSAF0054542 | JPMSAF0054542 | 1 | JPMSAF0054542 | JPMSAF0054542 | 1 |
| 1Z0037 | JPMSAF0062082 | JPMSAF0062082 | 1 | JPMSAF0062082 | JPMSAF0062082 | 1 |
| 1Z0037 | JPMSAF0062083 | JPMSAF0062083 | 1 | JPMSAF0062083 | JPMSAF0062083 | 1 |
| 1Z0037 | JPMSAF0065297 | JPMSAF0065297 | 1 | JPMSAF0065297 | JPMSAF0065297 | 1 |
| 1Z0037 | JPMSAF0072149 | JPMSAF0072149 | 1 | JPMSAF0072149 | JPMSAF0072149 | 1 |
| 1Z0037 | MADWAA00168347 | MADWAA00168348 | 2 | MADWAA00168347 | MADWAA00168348 | 2 |
| 1Z0037 | MADWAA00204142 | MADWAA00204143 | 2 | MADWAA00204142 | MADWAA00204143 | 2 |
| 1Z0037 | MADWAA00262565 | MADWAA00262566 | 2 | MADWAA00262565 | MADWAA00262566 | 2 |
| 1Z0037 | MADWAA00297168 | MADWAA00297169 | 2 | MADWAA00297168 | MADWAA00297169 | 2 |
| 1Z0037 | MADWAA00305211 | MADWAA00305212 | 2 | MADWAA00305211 | MADWAA00305212 | 2 |
| 1Z0037 | MADWAA00338471 | MADWAA00338472 | 2 | MADWAA00338471 | MADWAA00338472 | 2 |
| 1Z0037 | MADWAA00368160 | MADWAA00368161 | 2 | MADWAA00368160 | MADWAA00368161 | 2 |

22

# Appendix D
# Core Account Documents Summary Indices

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Account Name | Source | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|-------------|--------|--------|----------------------|---------------------|-----------|
| 1Z0011 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | Customer Files | 1Z0011\Customer Files\ | AMF00233993 | AMF00233993 | 1 |
| | | | | AMF00233994 | AMF00233994 | 1 |
| | | | | AMF00233995 | AMF0034081 | 87 |
| | | | | MADTBB01782658 | MADTBB01782658 | 1 |
| | | | | MADTBB01782659 | MADTBB01782659 | 1 |
| | | | | MADTBB01782660 | MADTBB01782660 | 1 |
| | | | | MADTBB01782661 | MADTBB01782661 | 1 |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL PAGES | 93 |

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---|---|---|---|---|---|---|
| 1Z0011 | EDWARD A ZRAICK JR AND NANCY ZRAICK  T I C | Customer Ledgers: Microfilm | 11/30/1986 | 11/30/1995 | 113 | 114 |
| 1Z0011 | EDWARD A ZRAICK JR AND NANCY ZRAICK  T I C | Customer Statements: StorQM | 12/31/1995 | 7/31/1997 | 22 | 45 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/1986 | Customer Ledgers: Microfilm | | 19861130_1-z0610-1-0_MF00078379 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00078379 | MF00078379 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/1986 | Customer Ledgers: Microfilm | | 19861130_1-z0610-1-0_MF00066915 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00066915 | MF00066915 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1986 | Customer Ledgers: Microfilm | | 19861231_1-z0610-1-0_MF00067713 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00067713 | MF00067713 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1986 | Customer Ledgers: Microfilm | | 19861231_1-z0610-1-0_MF00079176 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00079176 | MF00079176 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/1987 | Customer Ledgers: Microfilm | | 19870131_1-z0610-1-0_MF00056725 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00056725 | MF00056725 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/1987 | Customer Ledgers: Microfilm | | 19870228_1-z0610-1-0_MF00058177 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00058177 | MF00058177 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/1987 | Customer Ledgers: Microfilm | | 19870331_1-z0610-1-0_MF00059003 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00059003 | MF00059003 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1987 | Customer Ledgers: Microfilm | | 19870430_1-z0610-1-0_MF00101806 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00101806 | MF00101806 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1987 | Customer Ledgers: Microfilm | | 19870531_1-z0610-1-0_MF00102589 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00102589 | MF00102589 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1987 | Customer Ledgers: Microfilm | | 19870630_1-z0610-1-0_MF00103451 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00103451 | MF00103451 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/1987 | Customer Ledgers: Microfilm | | 19870731_1-z0610-1-0_MF00066035 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00066035 | MF00066035 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/1987 | Customer Ledgers: Microfilm | | 19870831_1-z0610-1-0_MF00060333 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00060333 | MF00060333 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/1987 | Customer Ledgers: Microfilm | | 19870930_1-z0610-1-0_MF00061875 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00061875 | MF00061875 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/1987 | Customer Ledgers: Microfilm | | 19871031_1-z0610-1-0_MF00062817 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00062817 | MF00062817 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/1987 | Customer Ledgers: Microfilm | | 19871130_1-z0610-1-0_MF00063708 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00063708 | MF00063708 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1987 | Customer Ledgers: Microfilm | | 19871231_1-z0610-1-0_MF00064626 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00064626 | MF00064626 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/1988 | Customer Ledgers: Microfilm | | 19880131_1-z0610-1-0_MF00539785 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00539785 | MF00539785 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/29/1988 | Customer Ledgers: Microfilm | | 19880229_1-z0610-1-0_MF00540806 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00540806 | MF00540806 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/1988 | Customer Ledgers: Microfilm | | 19880331_1-z0610-1-0_MF00577968 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00577968 | MF00577968 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1988 | Customer Ledgers: Microfilm | | 19880430_1-z0610-1-0_MF00538385 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00538385 | MF00538385 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1988 | Customer Ledgers: Microfilm | | 19880531_1-z0610-1-0_MF00535924 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00535924 | MF00535924 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1988 | Customer Ledgers: Microfilm | | 19880630_1-z0610-1-0_MF00536507 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00536507 | MF00536507 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/1988 | Customer Ledgers: Microfilm | | 19880831_1-z0610-1-0_MF00534927 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00534927 | MF00534927 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/1988 | Customer Ledgers: Microfilm | | 19880930_1-z0610-1-0_MF00531961 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00531961 | MF00531961 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/1988 | Customer Ledgers: Microfilm | | 19881031_1-z0610-1-0_MF00532985 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00532985 | MF00532985 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/1988 | Customer Ledgers: Microfilm | | 19881130_1-z0610-1-0_MF00529664 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00529664 | MF00529664 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1988 | Customer Ledgers: Microfilm | | 19881231_1-z0610-1-0_MF00530873 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00530873 | MF00530873 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/1989 | Customer Ledgers: Microfilm | | 19890131_1-z0610-1-0_MF00040333 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00040333 | MF00040333 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/1989 | Customer Ledgers: Microfilm | | 19890228_1-z0610-1-0_MF00042119 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00042119 | MF00042119 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/1989 | Customer Ledgers: Microfilm | | 19890331_1-z0610-1-0_MF00043389 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00043389 | MF00043389 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1989 | Customer Ledgers: Microfilm | | 19890430_1-z0610-1-0_MF00044606 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00044606 | MF00044606 | 1 |

Appendix A

Pickard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Source | Date | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 5/31/1989 | | 19890531_1-026101-1-0_MF00045523 | IZ20011\Customer Account Statements\Pre December 1995 | MF00045523 | MF00045523 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 6/30/1989 | | 19890630_1-026101-1-0_MF00046041 | IZ20011\Customer Account Statements\Pre December 1995 | MF00046041 | MF00046041 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 7/31/1989 | | 19890731_1-026101-1-0_MF00047480 | IZ20011\Customer Account Statements\Pre December 1995 | MF00047480 | MF00047480 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 8/31/1989 | | 19890831_1-026101-1-0_MF00049297 | IZ20011\Customer Account Statements\Pre December 1995 | MF00049297 | MF00049297 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 9/30/1989 | | 19890930_1-026101-1-0_MF00050540 | IZ20011\Customer Account Statements\Pre December 1995 | MF00050540 | MF00050540 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 10/31/1989 | | 19891031_1-026101-1-0_MF00051090 | IZ20011\Customer Account Statements\Pre December 1995 | MF00051090 | MF00051090 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 11/30/1989 | | 19891130_1-026101-1-0_MF00051967 | IZ20011\Customer Account Statements\Pre December 1995 | MF00051967 | MF00051967 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 12/31/1989 | | 19891231_1-026101-1-0_MF00053913 | IZ20011\Customer Account Statements\Pre December 1995 | MF00053913 | MF00053913 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 1/31/1990 | | 19900131_1-026101-1-0_MF00022915 | IZ20011\Customer Account Statements\Pre December 1995 | MF00022915 | MF00022915 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 2/28/1990 | | 19900228_1-026101-1-0_MF00024209 | IZ20011\Customer Account Statements\Pre December 1995 | MF00024209 | MF00024209 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 3/31/1990 | | 19900331_1-026101-1-0_MF00030808 | IZ20011\Customer Account Statements\Pre December 1995 | MF00030808 | MF00030808 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 4/30/1990 | | 19900430_1-026101-1-0_MF00032272 | IZ20011\Customer Account Statements\Pre December 1995 | MF00032272 | MF00032272 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 5/31/1990 | | 19900531_1-026101-1-0_MF00038483 | IZ20011\Customer Account Statements\Pre December 1995 | MF00038483 | MF00038483 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 6/30/1990 | | 19900630_1-026101-1-0_MF00039848 | IZ20011\Customer Account Statements\Pre December 1995 | MF00039848 | MF00039848 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 7/31/1990 | | 19900731_1-026101-1-0_MF00035415 | IZ20011\Customer Account Statements\Pre December 1995 | MF00035415 | MF00035415 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 8/31/1990 | | 19900831_1-026101-1-0_MF00037089 | IZ20011\Customer Account Statements\Pre December 1995 | MF00037089 | MF00037089 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 9/30/1990 | | 19900930_1-026101-1-0_MF00027574 | IZ20011\Customer Account Statements\Pre December 1995 | MF00027574 | MF00027574 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 10/31/1990 | | 19901031_1-026101-1-0_MF00029388 | IZ20011\Customer Account Statements\Pre December 1995 | MF00029388 | MF00029388 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 11/30/1990 | | 19901130_1-026101-1-0_MF00033945 | IZ20011\Customer Account Statements\Pre December 1995 | MF00033945 | MF00033945 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 12/31/1990 | | 19901231_1-026101-1-0_MF00026001 | IZ20011\Customer Account Statements\Pre December 1995 | MF00026001 | MF00026001 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 1/31/1991 | | 19910131_1-026101-1-0_MF00496120 | IZ20011\Customer Account Statements\Pre December 1995 | MF00496120 | MF00496120 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 2/28/1991 | | 19910228_1-026101-1-0_MF00494256 | IZ20011\Customer Account Statements\Pre December 1995 | MF00494256 | MF00494256 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 3/31/1991 | | 19910331_1-026101-1-0_MF00542439 | IZ20011\Customer Account Statements\Pre December 1995 | MF00542439 | MF00542439 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 4/30/1991 | | 19910430_1-026101-1-0_MF00490481 | IZ20011\Customer Account Statements\Pre December 1995 | MF00490481 | MF00490481 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 5/31/1991 | | 19910531_1-026101-1-0_MF00492440 | IZ20011\Customer Account Statements\Pre December 1995 | MF00492440 | MF00492440 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 6/30/1991 | | 19910631_1-026101-1-0_MF00488545 | IZ20011\Customer Account Statements\Pre December 1995 | MF00488545 | MF00488545 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 7/31/1991 | | 19910731_1-026101-1-0_MF00486800 | IZ20011\Customer Account Statements\Pre December 1995 | MF00486800 | MF00486800 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 8/31/1991 | | 19910831_1-026101-1-0_MF00485089 | IZ20011\Customer Account Statements\Pre December 1995 | MF00485089 | MF00485089 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 9/30/1991 | | 19910930_1-026101-1-0_MF00483109 | IZ20011\Customer Account Statements\Pre December 1995 | MF00483109 | MF00483109 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 10/31/1991 | | 19911031_1-026101-1-0_MF00481027 | IZ20011\Customer Account Statements\Pre December 1995 | MF00481027 | MF00481027 | 1 |
| IZ2011 | 1-IZ20011-1-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | Customer Ledgers: Microfilm | 10/31/1991 | | 19911031_1-026101-1-0_MF00478937 | IZ20011\Customer Account Statements\Pre December 1995 | MF00478937 | MF00478937 | 1 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 18-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 11/30/1991 | Customer Ledgers: Microfilm | | 19911130_1-Z0610-0-I-0_MF00476779 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00476779 | MF00476779 | 1 |
| 1Z0011 | 1-Z0011-0-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 11/30/1991 | Customer Ledgers: Microfilm | | 19911130_1-Z0610-0-I-0_MF00476780 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00476780 | MF00476780 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 12/31/1991 | Customer Ledgers: Microfilm | | 19911231_1-Z0610-0-I-0_MF00474675 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00474675 | MF00474675 | 1 |
| 1Z0011 | 1-Z0011-0-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 12/31/1991 | Customer Ledgers: Microfilm | | 19911231_1-Z0610-0-I-0_MF00474676 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00474676 | MF00474676 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 2/29/1992 | Customer Ledgers: Microfilm | | 19920131_1-Z0610-0-I-0_MF00472543 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00472543 | MF00472543 | 1 |
| 1Z0011 | 1-Z0011-0-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 3/31/1992 | Customer Ledgers: Microfilm | | 19920229_1-Z0610-0-I-0_MF00470718 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00470718 | MF00470718 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 4/30/1992 | Customer Ledgers: Microfilm | | 19920331_1-Z0011-1-0_MF00468881 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00468881 | MF00468881 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 5/31/1992 | Customer Ledgers: Microfilm | | 19920430_1-Z0011-1-0_MF00466666 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00466666 | MF00466666 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 6/30/1992 | Customer Ledgers: Microfilm | | 19920531_1-Z0011-1-0_MF00464744 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00464744 | MF00464744 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 7/31/1992 | Customer Ledgers: Microfilm | | 19920630_1-Z0011-1-0_MF00462491 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00462491 | MF00462491 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 8/31/1992 | Customer Ledgers: Microfilm | | 19920731_1-Z0011-1-0_MF00460543 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00460543 | MF00460543 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 9/30/1992 | Customer Ledgers: Microfilm | | 19920831_1-Z0011-1-0_MF00458520 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00458520 | MF00458520 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 10/31/1992 | Customer Ledgers: Microfilm | | 19920930_1-Z0011-1-0_MF00456557 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00456557 | MF00456558 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 11/30/1992 | Customer Ledgers: Microfilm | | 19921031_1-Z0011-1-0_MF00454582 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00454582 | MF00454582 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 12/31/1992 | Customer Ledgers: Microfilm | | 19921130_1-Z0011-1-0_MF00452148 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00452148 | MF00452148 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 1/31/1993 | Customer Ledgers: Microfilm | | 19921231_1-Z0011-1-0_MF00447099 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00447099 | MF00447099 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 2/28/1993 | Customer Ledgers: Microfilm | | 19930131_1-Z0011-1-0_MF00443666 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00443666 | MF00443666 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 3/31/1993 | Customer Ledgers: Microfilm | | 19930228_1-Z0011-1-0_MF00439406 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00439406 | MF00439406 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 4/30/1993 | Customer Ledgers: Microfilm | | 19930331_1-Z0011-1-0_MF00393281 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00393281 | MF00393281 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 5/31/1993 | Customer Ledgers: Microfilm | | 19930430_1-Z0011-1-0_MF00390826 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00390826 | MF00390826 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 6/30/1993 | Customer Ledgers: Microfilm | | 19930531_1-Z0011-1-0_MF00422913 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00422913 | MF00422913 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 7/31/1993 | Customer Ledgers: Microfilm | | 19930630_1-Z0011-1-0_MF00416298 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00416298 | MF00416298 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 8/31/1993 | Customer Ledgers: Microfilm | | 19930731_1-Z0011-1-0_MF00403802 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00403802 | MF00403802 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 9/30/1993 | Customer Ledgers: Microfilm | | 19930831_1-Z0011-1-0_MF00396154 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00396154 | MF00396154 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 10/31/1993 | Customer Ledgers: Microfilm | | 19930930_1-Z0011-1-0_MF00410196 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00410196 | MF00410196 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 11/30/1993 | Customer Ledgers: Microfilm | | 19931031_1-Z0011-1-0_MF00355428 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00355428 | MF00355428 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 12/31/1993 | Customer Ledgers: Microfilm | | 19931130_1-Z0011-1-0_MF00347524 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00347524 | MF00347524 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 1/31/1994 | Customer Ledgers: Microfilm | | 19931231_1-Z0011-1-0_MF00449983 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00449983 | MF00449983 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 2/28/1994 | Customer Ledgers: Microfilm | | 19940131_1-Z0011-1-0_MF00341838 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00341838 | MF00341838 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | 3/31/1994 | Customer Ledgers: Microfilm | | 19940228_1-Z0011-1-0_MF00311193 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00311193 | MF00311193 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAUCK JR. AND NANCY ZRAUCK T I C | | Customer Ledgers: Microfilm | | 19940331_1-Z0011-1-0_MF00300090 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00300090 | MF00300090 | 1 |

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1994 | Customer Ledgers: Microfilm | | 19940430_1-Z0011-1-0_MF00293758 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00293758 | MF00293758 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1994 | Customer Ledgers: Microfilm | | 19940531_1-Z0011-1-0_MF00284270 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00284270 | MF00284270 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1994 | Customer Ledgers: Microfilm | | 19940630_1-Z0011-1-0_MF00272766 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00272766 | MF00272766 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/1994 | Customer Ledgers: Microfilm | | 19940731_1-Z0011-1-0_MF00339403 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00339403 | MF00339403 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/1994 | Customer Ledgers: Microfilm | | 19940831_1-Z0011-1-0_MF00257585 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00257585 | MF00257585 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/1994 | Customer Ledgers: Microfilm | | 19940930_1-Z0011-1-0_MF00258303 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00258303 | MF00258303 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/1994 | Customer Ledgers: Microfilm | | 19941031_1-Z0011-1-0_MF00267389 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00267389 | MF00267389 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/1994 | Customer Ledgers: Microfilm | | 19941130_1-Z0011-1-0_MF00256864 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00256864 | MF00256864 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1994 | Customer Ledgers: Microfilm | | 19941231_1-Z0011-1-0_MF00250584 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00250584 | MF00250584 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/1995 | Customer Ledgers: Microfilm | | 19950131_1-Z0011-1-0_MF00243396 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00243396 | MF00243396 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/1995 | Customer Ledgers: Microfilm | | 19950228_1-Z0011-1-0_MF00200367 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00200367 | MF00200367 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/1995 | Customer Ledgers: Microfilm | | 19950331_1-Z0011-1-0_MF00217861 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00217861 | MF00217861 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1995 | Customer Ledgers: Microfilm | | 19950430_1-Z0011-1-0_MF00208199 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00208199 | MF00208199 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1995 | Customer Ledgers: Microfilm | | 19950531_1-Z0011-1-0_MF00194385 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00194385 | MF00194385 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1995 | Customer Ledgers: Microfilm | | 19950630_1-Z0011-1-0_MF00204399 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00204399 | MF00204399 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/1995 | Customer Ledgers: Microfilm | | 19950731_1-Z0011-1-0_MF00174292 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00174292 | MF00174292 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/1995 | Customer Ledgers: Microfilm | | 19950831_1-Z0011-1-0_MF00145424 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00145424 | MF00145424 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/1995 | Customer Ledgers: Microfilm | | 19950930_1-Z0011-1-0_MF00134068 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00134068 | MF00134068 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/1995 | Customer Ledgers: Microfilm | | 19951031_1-Z0011-1-0_MF00122884 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00122884 | MF00122884 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/1995 | Customer Ledgers: Microfilm | | 19951130_1-Z0011-1-0_MF00107859 | 1Z0011\Customer Account Statements\Pre December 1995 | MF00107859 | MF00107859 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1995 | Customer Statements: StorQM | Additional Iteration | 19951231_1-Z0011-1-0_ITERATION02_MDPTTP05721283 | 1Z0011\Customer Account Statements\Post November 1995\Additional Iteration) | MDPTTP05721283 | MDPTTP05721284 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1995 | Customer Statements: StorQM | First Iteration | 19951231_1-Z0011-1-0_ITERATION01_MDPTTP05721242 | 1Z0011\Customer Account Statements\Post November 1995\First Iteration) | MDPTTP05721242 | MDPTTP05721243 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/1996 | Customer Statements: StorQM | First Iteration | 19960131_1-Z0011-1-0_ITERATION01_MDPTTP05721244 | 1Z0011\Customer Account Statements\Post November 1995\First Iteration) | MDPTTP05721244 | MDPTTP05721245 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/29/1996 | Customer Statements: StorQM | First Iteration | 19960229_1-Z0011-1-0_ITERATION01_MDPTTP05721246 | 1Z0011\Customer Account Statements\Post November 1995\First Iteration) | MDPTTP05721246 | MDPTTP05721247 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/1996 | Customer Statements: StorQM | First Iteration | 19960331_1-Z0011-1-0_ITERATION01_MDPTTP05721248 | 1Z0011\Customer Account Statements\Post November 1995\First Iteration) | MDPTTP05721248 | MDPTTP05721250 | 3 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1996 | Customer Statements: StorQM | First Iteration | 19960430_1-Z0011-1-0_ITERATION01_MDPTTP05721251 | 1Z0011\Customer Account Statements\Post November 1995\First Iteration) | MDPTTP05721251 | MDPTTP05721252 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1996 | Customer Statements: StorQM | First Iteration | 19960531_1-Z0011-1-0_ITERATION01_MDPTTP05721253 | 1Z0011\Customer Account Statements\Post November 1995\First Iteration) | MDPTTP05721253 | MDPTTP05721254 | 2 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Source | Date | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 5/31/1996 | Additional Iteration | 19960531_1-Z0011-1-0_ITERATION02_MDPTFP05721285 | 1Z0011/Customer Account Statements/Post November 1995/Additional Iteration) | MDPTFP05721285 | MDPTFP05721286 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 6/30/1996 | First Iteration | 19960630_1-Z0011-1-0_ITERATION01_MDPTFP05721255 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721255 | MDPTFP05721256 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 7/31/1996 | First Iteration | 19960731_1-Z0011-1-0_ITERATION01_MDPTFP05721257 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721257 | MDPTFP05721258 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 8/31/1996 | First Iteration | 19960831_1-Z0011-1-0_ITERATION01_MDPTFP05721259 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721259 | MDPTFP05721260 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 9/30/1996 | First Iteration | 19960930_1-Z0011-1-0_ITERATION01_MDPTFP05721261 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721261 | MDPTFP05721262 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 10/31/1996 | First Iteration | 19961031_1-Z0011-1-0_ITERATION01_MDPTFP05721263 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721263 | MDPTFP05721264 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 11/30/1996 | First Iteration | 19961130_1-Z0011-1-0_ITERATION01_MDPTFP05721265 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721265 | MDPTFP05721266 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 12/31/1996 | First Iteration | 19961231_1-Z0011-1-0_ITERATION01_MDPTFP05721267 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721267 | MDPTFP05721268 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 1/31/1997 | First Iteration | 19970131_1-Z0011-1-0_ITERATION01_MDPTFP05721269 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721269 | MDPTFP05721270 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 2/28/1997 | First Iteration | 19970228_1-Z0011-1-0_ITERATION01_MDPTFP05721271 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721271 | MDPTFP05721272 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 3/31/1997 | First Iteration | 19970331_1-Z0011-1-0_ITERATION01_MDPTFP05721273 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721273 | MDPTFP05721274 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 4/30/1997 | First Iteration | 19970430_1-Z0011-1-0_ITERATION01_MDPTFP05721275 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721275 | MDPTFP05721276 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 5/31/1997 | First Iteration | 19970531_1-Z0011-1-0_ITERATION01_MDPTFP05721277 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721277 | MDPTFP05721278 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 6/30/1997 | First Iteration | 19970630_1-Z0011-1-0_ITERATION01_MDPTFP05721279 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721279 | MDPTFP05721280 | 2 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 7/31/1997 | First Iteration | 19970731_1-Z0011-1-0_ITERATION01_MDPTFP05721281 | 1Z0011/Customer Account Statements/Post November 1995(First Iteration) | MDPTFP05721281 | MDPTFP05721282 | 2 |

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---|---|---|---|---|---|---|
| 1Z0011 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Portfolio Management Reports: Microfilm | 12/31/1992 | 12/31/1992 | 1 | 1 |
| 1Z0011 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Portfolio Management Transactions: Microfilm | 12/31/1992 | 12/31/1993 | 3 | 3 |

PMR-PMT Summary

Page 8 of 9

*Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257*

Appendix A

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1992 | Portfolio Management Transactions: Microfilm | | 19921231_1-Z0011-1-0_MF00545146 | 1Z0011\Portfolio Management Reports\Pre November 1995\ | MF00545146 | MF00545146 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1992 | Portfolio Management Transactions: Microfilm | | 19921231_1-Z0011-1-0_MF00545147 | 1Z0011\Portfolio Management Reports\Pre November 1995\ | MF00545147 | MF00545147 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1992 | Portfolio Management Reports: Microfilm | | 19921231_1-Z0011-1-0_MF00544996 | 1Z0011\Portfolio Management Reports\Pre November 1995\ | MF00544996 | MF00544996 | 1 |
| 1Z0011 | 1-Z0011-1-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1993 | Portfolio Management Transactions: Microfilm | | 19931231_1-Z0011-1-0_MF00596426 | 1Z0011\Portfolio Management Reports\Pre November 1995\ | MF00596426 | MF00596426 | 1 |

PMR-PMT Production

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Account Name | Source | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|--------------|--------|--------|-----------------------|--------------------|------------|
| 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | Customer Files | 1Z0020\Customer Files\ | AMF00233993 | AMF00233993 | 1 |
| | | | | AMF00233994 | AMF00233994 | 1 |
| | | | | AMF00233995 | AMF00234081 | 87 |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL PAGES | 89 |

Customer File Production

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

Appendix A

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---|---|---|---|---|---|---|
| 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 7/31/1997 | 11/30/2008 | 334 | 993 |

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-4-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 7/31/1997 | Customer Statements: StorQM | First Iteration | 19970731_1-Z0020-4-0_ITERATION01_MDPTPP05731854 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731854 | MDPTPP05731854 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 7/31/1997 | Customer Statements: StorQM | First Iteration | 19970731_1-Z0020-3-0_ITERATION01_MDPTPP05731849 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731849 | MDPTPP05731853 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 8/31/1997 | Customer Statements: StorQM | First Iteration | 19970831_1-Z0020-4-0_ITERATION01_MDPTPP05731860 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731860 | MDPTPP05731860 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 8/31/1997 | Customer Statements: StorQM | First Iteration | 19970831_1-Z0020-3-0_ITERATION01_MDPTPP05731855 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731855 | MDPTPP05731859 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 9/30/1997 | Customer Statements: StorQM | First Iteration | 19970930_1-Z0020-4-0_ITERATION01_MDPTPP05731865 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731865 | MDPTPP05731865 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 9/30/1997 | Customer Statements: StorQM | First Iteration | 19970930_1-Z0020-3-0_ITERATION01_MDPTPP05731861 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731861 | MDPTPP05731864 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 10/31/1997 | Customer Statements: StorQM | First Iteration | 19971031_1-Z0020-4-0_ITERATION01_MDPTPP05731870 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731870 | MDPTPP05731870 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 10/31/1997 | Customer Statements: StorQM | First Iteration | 19971031_1-Z0020-3-0_ITERATION01_MDPTPP05731866 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731866 | MDPTPP05731869 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 11/30/1997 | Customer Statements: StorQM | First Iteration | 19971130_1-Z0020-4-0_ITERATION01_MDPTPP05731878 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731878 | MDPTPP05731879 | 2 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 11/30/1997 | Customer Statements: StorQM | First Iteration | 19971130_1-Z0020-3-0_ITERATION01_MDPTPP05731871 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731871 | MDPTPP05731877 | 7 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 12/31/1997 | Customer Statements: StorQM | First Iteration | 19971231_1-Z0020-4-0_ITERATION01_MDPTPP05731884 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731884 | MDPTPP05731884 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 12/31/1997 | Customer Statements: StorQM | First Iteration | 19971231_1-Z0020-3-0_ITERATION01_MDPTPP05731880 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731880 | MDPTPP05731883 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 1/31/1998 | Customer Statements: StorQM | First Iteration | 19980131_1-Z0020-4-0_ITERATION01_MDPTPP05731890 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731890 | MDPTPP05731890 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 1/31/1998 | Customer Statements: StorQM | First Iteration | 19980131_1-Z0020-3-0_ITERATION01_MDPTPP05731885 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731885 | MDPTPP05731889 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 1/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980131_1-Z0020-4-0_ITERATION02_MDPTPP05732652 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iteration(s) | MDPTPP05732652 | MDPTPP05732656 | 5 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 1/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980131_1-Z0020-3-0_ITERATION02_MDPTPP05732657 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iteration(s) | MDPTPP05732657 | MDPTPP05732657 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 2/28/1998 | Customer Statements: StorQM | First Iteration | 19980228_1-Z0020-4-0_ITERATION01_MDPTPP05731895 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731895 | MDPTPP05731895 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 2/28/1998 | Customer Statements: StorQM | First Iteration | 19980228_1-Z0020-3-0_ITERATION01_MDPTPP05731891 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731891 | MDPTPP05731894 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 3/31/1998 | Customer Statements: StorQM | First Iteration | 19980331_1-Z0020-4-0_ITERATION01_MDPTPP05731902 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731902 | MDPTPP05731902 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 3/31/1998 | Customer Statements: StorQM | First Iteration | 19980331_1-Z0020-3-0_ITERATION01_MDPTPP05731896 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05731896 | MDPTPP05731901 | 6 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A.ZRAICK,JR. AND NANCY ZRAICK T I C | 4/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980430_1-Z0020-3-0_ITERATION02_MDPTPP05732662 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iteration(s) | MDPTPP05732662 | MDPTPP05732665 | 4 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980430_1-Z0020-4-0_ITERATION02_MDPTP05732666 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732666 | MDPTP05732666 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980430_1-Z0020-3-0_ITERATION19_MDPTP05732658 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732658 | MDPTP05732661 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980430_1-Z0020-4-0_ITERATION19_MDPTP05732667 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732667 | MDPTP05732667 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1998 | Customer Statements: StorQM | First Iteration | 19980430_1-Z0020-3-0_ITERATION01_MDPTP05731903 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTP05731903 | MDPTP05731906 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1998 | Customer Statements: StorQM | First Iteration | 19980430_1-Z0020-4-0_ITERATION01_MDPTP05731907 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTP05731907 | MDPTP05731907 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1998 | Customer Statements: StorQM | First Iteration | 19980531_1-Z0020-3-0_ITERATION01_MDPTP05731908 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTP05731908 | MDPTP05731914 | 7 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980531_1-Z0020-3-0_ITERATION03_MDPTP05732684 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732684 | MDPTP05732685 | 2 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1998 | Customer Statements: StorQM | First Iteration | 19980531_1-Z0020-3-0_ITERATION03_MDPTP05731915 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTP05731915 | MDPTP05731916 | 2 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980531_1-Z0020-3-0_ITERATION03_MDPTP05732668 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732668 | MDPTP05732674 | 7 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980531_1-Z0020-2-0_ITERATION02_MDPTP05732682 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732682 | MDPTP05732683 | 2 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0020-3-0_ITERATION03_MDPTP05732691 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732675 | MDPTP05732681 | 7 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0020-3-0_ITERATION03_MDPTP05732708 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732691 | MDPTP05732695 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0020-4-0_ITERATION03_MDPTP05732701 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732708 | MDPTP05732708 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0020-4-0_ITERATION04_MDPTP05732706 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732701 | MDPTP05732706 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0020-5-0_ITERATION05_MDPTP05732696 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732696 | MDPTP05732700 | 1 |
| 1Z0020 | 1-Z0020-5-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0020-5-0_ITERATION05_MDPTP05732707 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732707 | MDPTP05732707 | 5 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1998 | Customer Statements: StorQM | First Iteration | 19980630_1-Z0020-3-0_ITERATION01_MDPTP05731917 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTP05731917 | MDPTP05731921 | 5 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1998 | Customer Statements: StorQM | First Iteration | 19980630_1-Z0020-3-0_ITERATION01_MDPTP05731922 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTP05731922 | MDPTP05731922 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0020-3-0_ITERATION02_MDPTP05732686 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732686 | MDPTP05732690 | 5 |
| 1Z0020 | 1-Z0020-2-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0020-2-0_ITERATION02_MDPTP05732709 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iterations | MDPTP05732709 | MDPTP05732709 | 1 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 7/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980731_1-Z0020-3-0_ITERATION01_MDPTP05732710 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTP05732710 | MDPTP05732713 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 7/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980731_1-Z0020-4-0_ITERATION01_MDPTP05732714 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTP05732714 | MDPTP05732714 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 7/31/1998 | Customer Statements: StorQM | First Iteration | 19980731_1-Z0020-3-0_ITERATION01_MDPTP05731923 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTP05731923 | MDPTP05731926 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 7/31/1998 | Customer Statements: StorQM | First Iteration | 19980731_1-Z0020-4-0_ITERATION01_MDPTP05731927 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTP05731927 | MDPTP05731927 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 8/31/1998 | Customer Statements: StorQM | First Iteration | 19980831_1-Z0020-3-0_ITERATION01_MDPTP05731928 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTP05731928 | MDPTP05731932 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 8/31/1998 | Customer Statements: StorQM | First Iteration | 19980831_1-Z0020-4-0_ITERATION01_MDPTP05731933 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTP05731933 | MDPTP05731933 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 9/30/1998 | Customer Statements: StorQM | First Iteration | 19980930_1-Z0020-3-0_ITERATION01_MDPTP05731934 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTP05731934 | MDPTP05731940 | 7 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 9/30/1998 | Customer Statements: StorQM | First Iteration | 19980930_1-Z0020-4-0_ITERATION01_MDPTP05731941 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTP05731941 | MDPTP05731941 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 10/31/1998 | Customer Statements: StorQM | First Iteration | 19981031_1-Z0020-3-0_ITERATION01_MDPTP05731942 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTP05731942 | MDPTP05731946 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 10/31/1998 | Customer Statements: StorQM | First Iteration | 19981031_1-Z0020-4-0_ITERATION01_MDPTP05731947 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTP05731947 | MDPTP05731947 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 11/30/1998 | Customer Statements: StorQM | Additional Iteration | 19981130_1-Z0020-3-0_ITERATION02_MDPTP05732715 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTP05732715 | MDPTP05732719 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 11/30/1998 | Customer Statements: StorQM | Additional Iteration | 19981130_1-Z0020-5-0_ITERATION02_MDPTP05732720 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTP05732720 | MDPTP05732720 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 11/30/1998 | Customer Statements: StorQM | First Iteration | 19981130_1-Z0020-3-0_ITERATION01_MDPTP05731948 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTP05731948 | MDPTP05731952 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 11/30/1998 | Customer Statements: StorQM | First Iteration | 19981130_1-Z0020-4-0_ITERATION01_MDPTP05731953 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTP05731953 | MDPTP05731953 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0020-3-0_ITERATION05_MDPTP05732741 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTP05732741 | MDPTP05732744 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0020-5-0_ITERATION02_MDPTP05732745 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTP05732745 | MDPTP05732745 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0020-4-0_ITERATION07_MDPTP05732733 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTP05732733 | MDPTP05732736 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0020-3-0_ITERATION07_MDPTP05732747 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTP05732747 | MDPTP05732747 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0020-4-0_ITERATION04_MDPTP05732748 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTP05732748 | MDPTP05732748 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0020-2-0_ITERATION02_MDPTP05732721 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTP05732721 | MDPTP05732724 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0020-2-0_ITERATION02_MDPTP05732750 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTP05732750 | MDPTP05732750 | 1 |

StmRs-Ledgers Production

Appendix A

Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0020-3-0_ITERATION03_MDPTPP05732725 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732725 | MDPTPP05732728 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0020-4-0_ITERATION03_MDPTPP05732749 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732749 | MDPTPP05732749 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0020-3-0_ITERATION04_MDPTPP05732729 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732729 | MDPTPP05732732 | 4 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0020-3-0_ITERATION06_MDPTPP05732737 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732737 | MDPTPP05732740 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0020-4-0_ITERATION06_MDPTPP05732746 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732746 | MDPTPP05732746 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 12/31/1998 | Customer Statements: StorQM | First Iteration | 19981231_1-Z0020-3-0_ITERATION01_MDPTPP05731954 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731954 | MDPTPP05731957 | 4 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 1/31/1999 | Customer Statements: StorQM | First Iteration | 19990131_1-Z0020-3-0_ITERATION01_MDPTPP05731959 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731959 | MDPTPP05731963 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 1/31/1999 | Customer Statements: StorQM | First Iteration | 19990131_1-Z0020-4-0_ITERATION01_MDPTPP05731964 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731964 | MDPTPP05731964 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 2/28/1999 | Customer Statements: StorQM | First Iteration | 19990228_1-Z0020-3-0_ITERATION01_MDPTPP05731965 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731965 | MDPTPP05731968 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 2/28/1999 | Customer Statements: StorQM | First Iteration | 19990228_1-Z0020-4-0_ITERATION01_MDPTPP05731969 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731969 | MDPTPP05731969 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0020-3-0_ITERATION02_MDPTPP05732757 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732757 | MDPTPP05732762 | 6 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0020-3-0_ITERATION03_MDPTPP05732781 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732781 | MDPTPP05732786 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0020-4-0_ITERATION03_MDPTPP05732787 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732787 | MDPTPP05732787 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0020-3-0_ITERATION06_MDPTPP05732751 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732751 | MDPTPP05732756 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0020-4-0_ITERATION06_MDPTPP05732792 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732792 | MDPTPP05732792 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0020-3-0_ITERATION07_MDPTPP05732763 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732763 | MDPTPP05732768 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0020-4-0_ITERATION07_MDPTPP05732791 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732791 | MDPTPP05732791 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0020-4-0_ITERATION07_MDPTPP05732790 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732790 | MDPTPP05732790 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0020-4-0_ITERATION04_MDPTPP05732788 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732788 | MDPTPP05732788 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1C | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0020-3-0_ITERATION03_MDPTPP05732769 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732769 | MDPTPP05732774 | 6 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0020-4-0_ITERATION05_MDPTPP05732789 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732789 | MDPTPP05732789 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0020-3-0_ITERATION04_MDPTPP05732775 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732775 | MDPTPP05732780 | 6 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/1999 | Customer Statements: StorQM | First Iteration | 19990331_1-Z0020-3-0_ITERATION01_MDPTPP05731970 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731970 | MDPTPP05731975 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/1999 | Customer Statements: StorQM | First Iteration | 19990331_1-Z0020-4-0_ITERATION01_MDPTPP05731976 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731976 | MDPTPP05731976 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1999 | Customer Statements: StorQM | First Iteration | 19990430_1-Z0020-3-0_ITERATION01_MDPTPP05731977 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731977 | MDPTPP05731979 | 3 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1999 | Customer Statements: StorQM | First Iteration | 19990430_1-Z0020-4-0_ITERATION01_MDPTPP05731980 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731980 | MDPTPP05731980 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1999 | Customer Statements: StorQM | First Iteration | 19990531_1-Z0020-4-0_ITERATION01_MDPTPP05731981 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731981 | MDPTPP05731985 | 5 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1999 | Customer Statements: StorQM | First Iteration | 19990531_1-Z0020-3-0_ITERATION01_MDPTPP05731986 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731986 | MDPTPP05731986 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1999 | Customer Statements: StorQM | Additional Iteration | 19990630_1-Z0020-4-0_ITERATION02_MDPTPP05732793 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732793 | MDPTPP05732798 | 6 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1999 | Customer Statements: StorQM | First Iteration | 19990630_1-Z0020-3-0_ITERATION02_MDPTPP05732799 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732799 | MDPTPP05732799 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1999 | Customer Statements: StorQM | First Iteration | 19990630_1-Z0020-4-0_ITERATION01_MDPTPP05731987 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731987 | MDPTPP05731992 | 6 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/1999 | Customer Statements: StorQM | First Iteration | 19990731_1-Z0020-3-0_ITERATION01_MDPTPP05731993 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731993 | MDPTPP05731993 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/1999 | Customer Statements: StorQM | First Iteration | 19990731_1-Z0020-4-0_ITERATION01_MDPTPP05731994 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731994 | MDPTPP05731997 | 4 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/1999 | Customer Statements: StorQM | First Iteration | 19990731_1-Z0020-3-0_ITERATION01_MDPTPP05731998 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731998 | MDPTPP05731998 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990731_1-Z0020-4-0_ITERATION02_MDPTPP05732800 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732800 | MDPTPP05732803 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990731_1-Z0020-4-0_ITERATION02_MDPTPP05732809 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732809 | MDPTPP05732809 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990731_1-Z0020-3-0_ITERATION03_MDPTPP05732804 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732804 | MDPTPP05732807 | 4 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990731_1-Z0020-3-0_ITERATION03_MDPTPP05732808 | 1Z0020\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05732808 | MDPTPP05732808 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/1999 | Customer Statements: StorQM | First Iteration | 19990831_1-Z0020-4-0_ITERATION01_MDPTPP05731999 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05731999 | MDPTPP05732004 | 6 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/1999 | Customer Statements: StorQM | First Iteration | 19990831_1-Z0020-3-0_ITERATION01_MDPTPP05732005 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732005 | MDPTPP05732005 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/1999 | Customer Statements: StorQM | First Iteration | 19990630_1-Z0020-3-0_ITERATION01_MDPTPP05732006 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732006 | MDPTPP05732009 | 4 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/1999 | Customer Statements: StorQM | First Iteration | 19990930_1-Z0020-4-0_ITERATION01_MDPTPP05732010 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732010 | MDPTPP05732010 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/1999 | Customer Statements: StorQM | Additional Iteration | 19990930_1-Z0020-3-0_ITERATION02_MDPTPP05732813 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iteration(s) | MDPTPP05732810 | MDPTPP05732813 | 4 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/1999 | Customer Statements: StorQM | Additional Iteration | 19990930_1-Z0020-4-0_ITERATION02_MDPTPP05732814 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iteration(s) | MDPTPP05732814 | MDPTPP05732814 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/1999 | Customer Statements: StorQM | First Iteration | 19991031_1-Z0020-4-0_ITERATION01_MDPTPP05732011 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732011 | MDPTPP05732015 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/1999 | Customer Statements: StorQM | First Iteration | 19991031_1-Z0020-4-0_ITERATION01_MDPTPP05732016 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732016 | MDPTPP05732016 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/1999 | Customer Statements: StorQM | First Iteration | 19991130_1-Z0020-3-0_ITERATION01_MDPTPP05732017 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732017 | MDPTPP05732022 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/1999 | Customer Statements: StorQM | First Iteration | 19991130_1-Z0020-4-0_ITERATION01_MDPTPP05732023 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732023 | MDPTPP05732023 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1999 | Customer Statements: StorQM | First Iteration | 19991231_1-Z0020-3-0_ITERATION01_MDPTPP05732024 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732024 | MDPTPP05732026 | 3 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1999 | Customer Statements: StorQM | First Iteration | 19991231_1-Z0020-4-0_ITERATION01_MDPTPP05732027 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732027 | MDPTPP05732027 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2000 | Customer Statements: StorQM | First Iteration | 20000131_1-Z0020-3-0_ITERATION01_MDPTPP05732028 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732028 | MDPTPP05732032 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2000 | Customer Statements: StorQM | First Iteration | 20000131_1-Z0020-4-0_ITERATION01_MDPTPP05732033 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732033 | MDPTPP05732033 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/29/2000 | Customer Statements: StorQM | First Iteration | 20000229_1-Z0020-3-0_ITERATION01_MDPTPP05732034 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732034 | MDPTPP05732037 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/29/2000 | Customer Statements: StorQM | First Iteration | 20000229_1-Z0020-4-0_ITERATION01_MDPTPP05732038 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732038 | MDPTPP05732038 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2000 | Customer Statements: StorQM | First Iteration | 20000331_1-Z0020-3-0_ITERATION01_MDPTPP05732039 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732039 | MDPTPP05732044 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2000 | Customer Statements: StorQM | First Iteration | 20000331_1-Z0020-4-0_ITERATION01_MDPTPP05732045 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732045 | MDPTPP05732045 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2000 | Customer Statements: StorQM | First Iteration | 20000430_1-Z0020-3-0_ITERATION01_MDPTPP05732046 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732046 | MDPTPP05732048 | 3 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2000 | Customer Statements: StorQM | First Iteration | 20000430_1-Z0020-4-0_ITERATION01_MDPTPP05732049 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732049 | MDPTPP05732049 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2000 | Customer Statements: StorQM | Additional Iteration | 20000430_1-Z0020-3-0_ITERATION02_MDPTPP05732815 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iteration(s) | MDPTPP05732815 | MDPTPP05732817 | 3 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2000 | Customer Statements: StorQM | Additional Iteration | 20000430_1-Z0020-4-0_ITERATION02_MDPTPP05732818 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iteration(s) | MDPTPP05732818 | MDPTPP05732818 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2000 | Customer Statements: StorQM | First Iteration | 20000531_1-Z0020-3-0_ITERATION01_MDPTPP05732050 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732050 | MDPTPP05732055 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2000 | Customer Statements: StorQM | First Iteration | 20000531_1-Z0020-4-0_ITERATION01_MDPTPP05732056 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732056 | MDPTPP05732056 | 1 |

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Proc. No. 10-05257*

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2000 | Customer Statements: StorQM | First Iteration | 20000630_1-Z0020-3-0_ITERATION1_MDPTP05732057 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732057 | MDPTP05732059 | 3 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2000 | Customer Statements: StorQM | First Iteration | 20000630_1-Z0020-4-0_ITERATION1_MDPTP05732060 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732060 | MDPTP05732060 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2000 | Customer Statements: StorQM | First Iteration | 20000731_1-Z0020-3-0_ITERATION1_MDPTP05732061 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732061 | MDPTP05732065 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2000 | Customer Statements: StorQM | First Iteration | 20000731_1-Z0020-4-0_ITERATION1_MDPTP05732066 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732066 | MDPTP05732066 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2000 | Customer Statements: StorQM | First Iteration | 20000831_1-Z0020-3-0_ITERATION1_MDPTP05732067 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732067 | MDPTP05732070 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2000 | Customer Statements: StorQM | First Iteration | 20000831_1-Z0020-4-0_ITERATION1_MDPTP05732071 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732071 | MDPTP05732071 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2000 | Customer Statements: StorQM | First Iteration | 20000930_1-Z0020-3-0_ITERATION1_MDPTP05732072 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732072 | MDPTP05732077 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2000 | Customer Statements: StorQM | First Iteration | 20000930_1-Z0020-4-0_ITERATION1_MDPTP05732078 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732078 | MDPTP05732078 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2000 | Customer Statements: StorQM | First Iteration | 20001031_1-Z0020-3-0_ITERATION1_MDPTP05732079 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732079 | MDPTP05732082 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2000 | Customer Statements: StorQM | First Iteration | 20001031_1-Z0020-4-0_ITERATION1_MDPTP05732083 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732083 | MDPTP05732083 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2000 | Customer Statements: StorQM | First Iteration | 20001130_1-Z0020-3-0_ITERATION1_MDPTP05732084 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732084 | MDPTP05732089 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2000 | Customer Statements: StorQM | First Iteration | 20001130_1-Z0020-4-0_ITERATION1_MDPTP05732090 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732090 | MDPTP05732091 | 2 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2000 | Customer Statements: StorQM | First Iteration | 20001231_1-Z0020-3-0_ITERATION1_MDPTP05732092 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732092 | MDPTP05732096 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2000 | Customer Statements: StorQM | First Iteration | 20001231_1-Z0020-4-0_ITERATION1_MDPTP05732097 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732097 | MDPTP05732097 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2001 | Customer Statements: StorQM | First Iteration | 20010131_1-Z0020-3-0_ITERATION1_MDPTP05732098 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732098 | MDPTP05732102 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2001 | Customer Statements: StorQM | First Iteration | 20010131_1-Z0020-4-0_ITERATION1_MDPTP05732103 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732103 | MDPTP05732103 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2001 | Customer Statements: StorQM | First Iteration | 20010228_1-Z0020-3-0_ITERATION1_MDPTP05732104 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732104 | MDPTP05732107 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2001 | Customer Statements: StorQM | First Iteration | 20010228_1-Z0020-4-0_ITERATION1_MDPTP05732108 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732108 | MDPTP05732108 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2001 | Customer Statements: StorQM | Additional Iteration | 20010228_1-Z0020-3-0_ITERATION2_MDPTP05732819 | 1Z0020/Customer Account Statements/Post November 1995Additional Iteration) | MDPTP05732819 | MDPTP05732822 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2001 | Customer Statements: StorQM | Additional Iteration | 20010228_1-Z0020-4-0_ITERATION2_MDPTP05732823 | 1Z0020/Customer Account Statements/Post November 1995Additional Iteration) | MDPTP05732823 | MDPTP05732823 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2001 | Customer Statements: StorQM | First Iteration | 20010331_1-Z0020-3-0_ITERATION1_MDPTP05732109 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732109 | MDPTP05732114 | 6 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | Stor/QM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2001 | Customer Statements: StorQM | First Iteration | 20010331_1-Z0020-4-0_ITERATION01_MDPTPP05732115 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732115 | MDPTPP05732115 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2001 | Customer Statements: StorQM | First Iteration | 20010430_1-Z0020-3-0_ITERATION01_MDPTPP05732116 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732116 | MDPTPP05732119 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2001 | Customer Statements: StorQM | First Iteration | 20010430_1-Z0020-4-0_ITERATION01_MDPTPP05732120 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732120 | MDPTPP05732120 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2001 | Customer Statements: StorQM | First Iteration | 20010531_1-Z0020-3-0_ITERATION01_MDPTPP05732121 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732121 | MDPTPP05732123 | 3 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2001 | Customer Statements: StorQM | First Iteration | 20010531_1-Z0020-4-0_ITERATION01_MDPTPP05732124 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732124 | MDPTPP05732124 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2001 | Customer Statements: StorQM | First Iteration | 20010630_1-Z0020-3-0_ITERATION01_MDPTPP05732125 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732125 | MDPTPP05732130 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2001 | Customer Statements: StorQM | First Iteration | 20010630_1-Z0020-4-0_ITERATION01_MDPTPP05732131 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732131 | MDPTPP05732131 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2001 | Customer Statements: StorQM | First Iteration | 20010731_1-Z0020-3-0_ITERATION01_MDPTPP05732132 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732132 | MDPTPP05732135 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2001 | Customer Statements: StorQM | First Iteration | 20010731_1-Z0020-4-0_ITERATION01_MDPTPP05732136 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732136 | MDPTPP05732136 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2001 | Customer Statements: StorQM | First Iteration | 20010831_1-Z0020-3-0_ITERATION01_MDPTPP05732137 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732137 | MDPTPP05732142 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2001 | Customer Statements: StorQM | First Iteration | 20010831_1-Z0020-4-0_ITERATION01_MDPTPP05732143 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732143 | MDPTPP05732143 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2001 | Customer Statements: StorQM | First Iteration | 20010930_1-Z0020-3-0_ITERATION01_MDPTPP05732144 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732144 | MDPTPP05732147 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2001 | Customer Statements: StorQM | First Iteration | 20010930_1-Z0020-4-0_ITERATION01_MDPTPP05732148 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732148 | MDPTPP05732148 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2001 | Customer Statements: StorQM | First Iteration | 20011031_1-Z0020-3-0_ITERATION01_MDPTPP05732149 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732149 | MDPTPP05732153 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2001 | Customer Statements: StorQM | First Iteration | 20011031_1-Z0020-4-0_ITERATION01_MDPTPP05732154 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732154 | MDPTPP05732154 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2001 | Customer Statements: StorQM | First Iteration | 20011130_1-Z0020-3-0_ITERATION01_MDPTPP05732155 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732155 | MDPTPP05732160 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2001 | Customer Statements: StorQM | First Iteration | 20011130_1-Z0020-4-0_ITERATION01_MDPTPP05732161 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732161 | MDPTPP05732161 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2001 | Customer Statements: StorQM | First Iteration | 20011231_1-Z0020-3-0_ITERATION01_MDPTPP05732162 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732162 | MDPTPP05732164 | 3 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2001 | Customer Statements: StorQM | First Iteration | 20011231_1-Z0020-4-0_ITERATION01_MDPTPP05732165 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732165 | MDPTPP05732165 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2002 | Customer Statements: StorQM | First Iteration | 20020131_1-Z0020-3-0_ITERATION01_MDPTPP05732166 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732166 | MDPTPP05732170 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2002 | Customer Statements: StorQM | First Iteration | 20020131_1-Z0020-4-0_ITERATION01_MDPTPP05732171 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732171 | MDPTPP05732171 | 1 |

Stmts-Ledgers Production

Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 2/28/2002 | Customer Statements: StorQM | First Iteration | 20020228_1-Z0020-3-0_ITERATION01_MDPTPP05732172 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732172 | MDPTPP05732175 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 2/28/2002 | Customer Statements: StorQM | First Iteration | 20020228_1-Z0020-4-0_ITERATION01_MDPTPP05732176 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732176 | MDPTPP05732176 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 3/31/2002 | Customer Statements: StorQM | First Iteration | 20020331_1-Z0020-3-0_ITERATION01_MDPTPP05732177 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732177 | MDPTPP05732182 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 3/31/2002 | Customer Statements: StorQM | First Iteration | 20020331_1-Z0020-4-0_ITERATION01_MDPTPP05732183 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732183 | MDPTPP05732184 | 2 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 4/30/2002 | Customer Statements: StorQM | First Iteration | 20020430_1-Z0020-3-0_ITERATION01_MDPTPP05732185 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732185 | MDPTPP05732190 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 4/30/2002 | Customer Statements: StorQM | First Iteration | 20020430_1-Z0020-4-0_ITERATION01_MDPTPP05732191 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732191 | MDPTPP05732191 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 5/31/2002 | Customer Statements: StorQM | First Iteration | 20020531_1-Z0020-3-0_ITERATION01_MDPTPP05732192 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732192 | MDPTPP05732197 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 5/31/2002 | Customer Statements: StorQM | First Iteration | 20020531_1-Z0020-4-0_ITERATION01_MDPTPP05732198 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732198 | MDPTPP05732198 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 6/30/2002 | Customer Statements: StorQM | First Iteration | 20020630_1-Z0020-3-0_ITERATION01_MDPTPP05732199 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732199 | MDPTPP05732203 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 6/30/2002 | Customer Statements: StorQM | First Iteration | 20020630_1-Z0020-4-0_ITERATION01_MDPTPP05732204 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732204 | MDPTPP05732204 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 7/31/2002 | Customer Statements: StorQM | First Iteration | 20020731_1-Z0020-3-0_ITERATION01_MDPTPP05732205 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732205 | MDPTPP05732210 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 7/31/2002 | Customer Statements: StorQM | First Iteration | 20020731_1-Z0020-4-0_ITERATION01_MDPTPP05732211 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732211 | MDPTPP05732211 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 8/31/2002 | Customer Statements: StorQM | First Iteration | 20020831_1-Z0020-3-0_ITERATION01_MDPTPP05732212 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732212 | MDPTPP05732216 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 8/31/2002 | Customer Statements: StorQM | First Iteration | 20020831_1-Z0020-4-0_ITERATION01_MDPTPP05732217 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732217 | MDPTPP05732217 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 9/30/2002 | Customer Statements: StorQM | First Iteration | 20020930_1-Z0020-3-0_ITERATION01_MDPTPP05732218 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732218 | MDPTPP05732220 | 3 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 9/30/2002 | Customer Statements: StorQM | First Iteration | 20020930_1-Z0020-4-0_ITERATION01_MDPTPP05732221 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732221 | MDPTPP05732221 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 10/31/2002 | Customer Statements: StorQM | First Iteration | 20021031_1-Z0020-3-0_ITERATION01_MDPTPP05732222 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732222 | MDPTPP05732227 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 10/31/2002 | Customer Statements: StorQM | First Iteration | 20021031_1-Z0020-4-0_ITERATION01_MDPTPP05732228 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732228 | MDPTPP05732228 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 11/30/2002 | Customer Statements: StorQM | First Iteration | 20021130_1-Z0020-3-0_ITERATION01_MDPTPP05732229 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732229 | MDPTPP05732232 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 11/30/2002 | Customer Statements: StorQM | First Iteration | 20021130_1-Z0020-4-0_ITERATION01_MDPTPP05732233 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732233 | MDPTPP05732233 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAUCK JR AND NANCY ZRAUCK T I C | 12/31/2002 | Customer Statements: StorQM | First Iteration | 20021231_1-Z0020-3-0_ITERATION01_MDPTPP05732234 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732234 | MDPTPP05732237 | 4 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2002 | Customer Statements: StorQM | First Iteration | 20021231_1-Z0020-4-0_ITERATION1_MDPTPP05732238 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732238 | MDPTPP05732238 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2003 | Customer Statements: StorQM | First Iteration | 20030131_1-Z0020-3-0_ITERATION1_MDPTPP05732239 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732239 | MDPTPP05732244 | 6 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2003 | Customer Statements: StorQM | First Iteration | 20030131_1-Z0020-3-0_ITERATION1_MDPTPP05732245 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732245 | MDPTPP05732245 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2003 | Customer Statements: StorQM | First Iteration | 20030228_1-Z0020-3-0_ITERATION1_MDPTPP05732246 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732246 | MDPTPP05732249 | 4 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2003 | Customer Statements: StorQM | First Iteration | 20030228_1-Z0020-3-0_ITERATION1_MDPTPP05732250 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732250 | MDPTPP05732250 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2003 | Customer Statements: StorQM | First Iteration | 20030331_1-Z0020-3-0_ITERATION1_MDPTPP05732251 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732251 | MDPTPP05732257 | 7 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2003 | Customer Statements: StorQM | First Iteration | 20030331_1-Z0020-3-0_ITERATION1_MDPTPP05732258 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732258 | MDPTPP05732258 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2003 | Customer Statements: StorQM | First Iteration | 20030430_1-Z0020-3-0_ITERATION1_MDPTPP05732259 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732259 | MDPTPP05732261 | 3 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2003 | Customer Statements: StorQM | First Iteration | 20030430_1-Z0020-3-0_ITERATION1_MDPTPP05732262 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732262 | MDPTPP05732262 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2003 | Customer Statements: StorQM | First Iteration | 20030531_1-Z0020-3-0_ITERATION1_MDPTPP05732263 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732263 | MDPTPP05732268 | 6 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2003 | Customer Statements: StorQM | First Iteration | 20030531_1-Z0020-3-0_ITERATION1_MDPTPP05732269 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732269 | MDPTPP05732269 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2003 | Customer Statements: StorQM | First Iteration | 20030630_1-Z0020-3-0_ITERATION1_MDPTPP05732270 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732270 | MDPTPP05732274 | 5 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2003 | Customer Statements: StorQM | First Iteration | 20030630_1-Z0020-3-0_ITERATION1_MDPTPP05732275 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732275 | MDPTPP05732275 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2003 | Customer Statements: StorQM | First Iteration | 20030731_1-Z0020-3-0_ITERATION1_MDPTPP05732276 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732276 | MDPTPP05732282 | 7 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2003 | Customer Statements: StorQM | First Iteration | 20030731_1-Z0020-3-0_ITERATION1_MDPTPP05732283 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732283 | MDPTPP05732284 | 2 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2003 | Customer Statements: StorQM | First Iteration | 20030831_1-Z0020-3-0_ITERATION1_MDPTPP05732285 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732285 | MDPTPP05732289 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2003 | Customer Statements: StorQM | First Iteration | 20030831_1-Z0020-3-0_ITERATION1_MDPTPP05732290 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732290 | MDPTPP05732290 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2003 | Customer Statements: StorQM | First Iteration | 20030930_1-Z0020-3-0_ITERATION1_MDPTPP05732291 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732291 | MDPTPP05732297 | 7 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2003 | Customer Statements: StorQM | First Iteration | 20030930_1-Z0020-3-0_ITERATION1_MDPTPP05732298 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732298 | MDPTPP05732298 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2003 | Customer Statements: StorQM | First Iteration | 20031031_1-Z0020-3-0_ITERATION1_MDPTPP05732299 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732299 | MDPTPP05732304 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2003 | Customer Statements: StorQM | First Iteration | 20031031_1-Z0020-3-0_ITERATION1_MDPTPP05732305 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732305 | MDPTPP05732305 | 1 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Source | Date | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 11/30/2003 | First Iteration | 20031130_1-Z0020-3-0_ITERATION01_MDPTPP05732306 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732306 | MDPTPP05732309 | 4 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 11/30/2003 | First Iteration | 20031130_1-Z0020-4-0_ITERATION01_MDPTPP05732310 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732310 | MDPTPP05732310 | 1 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 12/31/2003 | First Iteration | 20031231_1-Z0020-3-0_ITERATION01_MDPTPP05732311 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732311 | MDPTPP05732313 | 3 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 12/31/2003 | First Iteration | 20031231_1-Z0020-4-0_ITERATION01_MDPTPP05732314 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732314 | MDPTPP05732314 | 1 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 1/31/2004 | First Iteration | 20040131_1-Z0020-3-0_ITERATION01_MDPTPP05732315 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732315 | MDPTPP05732320 | 6 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 1/31/2004 | First Iteration | 20040131_1-Z0020-4-0_ITERATION01_MDPTPP05732321 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732321 | MDPTPP05732321 | 1 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 2/29/2004 | First Iteration | 20040229_1-Z0020-3-0_ITERATION01_MDPTPP05732322 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732322 | MDPTPP05732326 | 5 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 3/31/2004 | First Iteration | 20040331_1-Z0020-3-0_ITERATION01_MDPTPP05732328 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732328 | MDPTPP05732330 | 3 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 3/31/2004 | First Iteration | 20040331_1-Z0020-4-0_ITERATION01_MDPTPP05732331 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732331 | MDPTPP05732331 | 1 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 4/30/2004 | First Iteration | 20040430_1-Z0020-3-0_ITERATION01_MDPTPP05732332 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732332 | MDPTPP05732338 | 7 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 4/30/2004 | First Iteration | 20040430_1-Z0020-4-0_ITERATION01_MDPTPP05732339 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732339 | MDPTPP05732340 | 2 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 5/31/2004 | First Iteration | 20040531_1-Z0020-3-0_ITERATION01_MDPTPP05732341 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732341 | MDPTPP05732344 | 4 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 5/31/2004 | First Iteration | 20040531_1-Z0020-4-0_ITERATION01_MDPTPP05732345 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732345 | MDPTPP05732345 | 1 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 6/30/2004 | First Iteration | 20040630_1-Z0020-3-0_ITERATION01_MDPTPP05732346 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732346 | MDPTPP05732353 | 8 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 6/30/2004 | First Iteration | 20040630_1-Z0020-4-0_ITERATION01_MDPTPP05732354 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732354 | MDPTPP05732356 | 3 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 7/31/2004 | First Iteration | 20040731_1-Z0020-3-0_ITERATION01_MDPTPP05732357 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732357 | MDPTPP05732357 | 1 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 7/31/2004 | First Iteration | 20040731_1-Z0020-4-0_ITERATION01_MDPTPP05732358 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732358 | MDPTPP05732363 | 6 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 8/31/2004 | First Iteration | 20040831_1-Z0020-3-0_ITERATION01_MDPTPP05732364 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732364 | MDPTPP05732364 | 1 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Customer Statements: StorQM | 9/30/2004 | First Iteration | 20040930_1-Z0020-3-0_ITERATION01_MDPTPP05732365 | 1Z0020\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732365 | MDPTPP05732369 | 5 |

Strebs-Ledgers Production

Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2004 | Customer Statements: StorQM | First Iteration | 20040930_1-Z0020-4-0_ITERATION01_MDPTP05732370 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732370 | MDPTP05732370 | 1 |
| 1Z0020 | 1-Z0020-5-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2004 | Customer Statements: StorQM | First Iteration | 20041031_1-Z0020-5-0_ITERATION01_MDPTP05732371 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732371 | MDPTP05732372 | 2 |
| 1Z0020 | 1-Z0020-5-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2004 | Customer Statements: StorQM | First Iteration | 20041031_1-Z0020-5-0_ITERATION01_MDPTP05732373 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732373 | MDPTP05732373 | 1 |
| 1Z0020 | 1-Z0020-5-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2004 | Customer Statements: StorQM | First Iteration | 20041130_1-Z0020-5-0_ITERATION01_MDPTP05732374 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732374 | MDPTP05732379 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2004 | Customer Statements: StorQM | First Iteration | 20041130_1-Z0020-4-0_ITERATION01_MDPTP05732380 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732380 | MDPTP05732380 | 1 |
| 1Z0020 | 1-Z0020-5-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2004 | Customer Statements: StorQM | First Iteration | 20041231_1-Z0020-5-0_ITERATION01_MDPTP05732381 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732381 | MDPTP05732386 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2004 | Customer Statements: StorQM | First Iteration | 20041231_1-Z0020-4-0_ITERATION01_MDPTP05732387 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732387 | MDPTP05732387 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2005 | Customer Statements: StorQM | First Iteration | 20050131_1-Z0020-3-0_ITERATION01_MDPTP05732388 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732388 | MDPTP05732393 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2005 | Customer Statements: StorQM | First Iteration | 20050131_1-Z0020-4-0_ITERATION01_MDPTP05732394 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732394 | MDPTP05732394 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2005 | Customer Statements: StorQM | First Iteration | 20050228_1-Z0020-4-0_ITERATION01_MDPTP05732395 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732395 | MDPTP05732398 | 4 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2005 | Customer Statements: StorQM | First Iteration | 20050228_1-Z0020-3-0_ITERATION01_MDPTP05732399 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732399 | MDPTP05732399 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2005 | Customer Statements: StorQM | First Iteration | 20050331_1-Z0020-4-0_ITERATION01_MDPTP05732400 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732400 | MDPTP05732404 | 5 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2005 | Customer Statements: StorQM | First Iteration | 20050331_1-Z0020-3-0_ITERATION01_MDPTP05732405 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732405 | MDPTP05732405 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2005 | Customer Statements: StorQM | First Iteration | 20050430_1-Z0020-4-0_ITERATION01_MDPTP05732406 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732406 | MDPTP05732408 | 3 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2005 | Customer Statements: StorQM | First Iteration | 20050430_1-Z0020-3-0_ITERATION01_MDPTP05732409 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732409 | MDPTP05732409 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2005 | Customer Statements: StorQM | First Iteration | 20050531_1-Z0020-4-0_ITERATION01_MDPTP05732410 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732410 | MDPTP05732415 | 6 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2005 | Customer Statements: StorQM | First Iteration | 20050531_1-Z0020-3-0_ITERATION01_MDPTP05732416 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732416 | MDPTP05732416 | 1 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2005 | Customer Statements: StorQM | First Iteration | 20050630_1-Z0020-4-0_ITERATION01_MDPTP05732417 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732417 | MDPTP05732421 | 5 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2005 | Customer Statements: StorQM | First Iteration | 20050630_1-Z0020-3-0_ITERATION01_MDPTP05732422 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732422 | MDPTP05732425 | 3 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2005 | Customer Statements: StorQM | First Iteration | 20050731_1-Z0020-4-0_ITERATION01_MDPTP05732426 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTP05732426 | MDPTP05732426 | 1 |

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2005 | Customer Statements: StorQM | First Iteration | 20050831_1-Z0020-3-0_ITERATION01_MDPTPP05732427 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732427 | MDPTPP05732428 | 2 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2005 | Customer Statements: StorQM | First Iteration | 20050831_1-Z0020-4-0_ITERATION01_MDPTPP05732429 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732429 | MDPTPP05732429 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2005 | Customer Statements: StorQM | First Iteration | 20050930_1-Z0020-3-0_ITERATION01_MDPTPP05732430 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732430 | MDPTPP05732436 | 7 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2005 | Customer Statements: StorQM | First Iteration | 20050930_1-Z0020-4-0_ITERATION01_MDPTPP05732437 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732437 | MDPTPP05732437 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2005 | Customer Statements: StorQM | First Iteration | 20051031_1-Z0020-3-0_ITERATION01_MDPTPP05732438 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732438 | MDPTPP05732443 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2005 | Customer Statements: StorQM | First Iteration | 20051031_1-Z0020-4-0_ITERATION01_MDPTPP05732444 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732444 | MDPTPP05732444 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2005 | Customer Statements: StorQM | First Iteration | 20051130_1-Z0020-3-0_ITERATION01_MDPTPP05732445 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732445 | MDPTPP05732449 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2005 | Customer Statements: StorQM | First Iteration | 20051130_1-Z0020-4-0_ITERATION01_MDPTPP05732450 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732450 | MDPTPP05732450 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2005 | Customer Statements: StorQM | First Iteration | 20051231_1-Z0020-3-0_ITERATION01_MDPTPP05732451 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732451 | MDPTPP05732456 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2005 | Customer Statements: StorQM | First Iteration | 20051231_1-Z0020-4-0_ITERATION01_MDPTPP05732457 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732457 | MDPTPP05732457 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2006 | Customer Statements: StorQM | First Iteration | 20060131_1-Z0020-3-0_ITERATION01_MDPTPP05732458 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732458 | MDPTPP05732463 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2006 | Customer Statements: StorQM | First Iteration | 20060131_1-Z0020-4-0_ITERATION01_MDPTPP05732464 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732464 | MDPTPP05732464 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2006 | Customer Statements: StorQM | First Iteration | 20060228_1-Z0020-3-0_ITERATION01_MDPTPP05732465 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732465 | MDPTPP05732468 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2006 | Customer Statements: StorQM | First Iteration | 20060228_1-Z0020-4-0_ITERATION01_MDPTPP05732469 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732469 | MDPTPP05732469 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2006 | Customer Statements: StorQM | First Iteration | 20060331_1-Z0020-3-0_ITERATION01_MDPTPP05732470 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732470 | MDPTPP05732475 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2006 | Customer Statements: StorQM | First Iteration | 20060331_1-Z0020-4-0_ITERATION01_MDPTPP05732476 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732476 | MDPTPP05732476 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2006 | Customer Statements: StorQM | First Iteration | 20060430_1-Z0020-3-0_ITERATION01_MDPTPP05732477 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732477 | MDPTPP05732483 | 7 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2006 | Customer Statements: StorQM | First Iteration | 20060430_1-Z0020-4-0_ITERATION01_MDPTPP05732484 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732484 | MDPTPP05732484 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2006 | Customer Statements: StorQM | First Iteration | 20060531_1-Z0020-3-0_ITERATION01_MDPTPP05732485 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732485 | MDPTPP05732489 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2006 | Customer Statements: StorQM | First Iteration | 20060531_1-Z0020-4-0_ITERATION01_MDPTPP05732490 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732490 | MDPTPP05732490 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2006 | Customer Statements: StorQM | First Iteration | 20060630_1-Z0020-3-0_ITERATION01_MDPTPP05732491 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732491 | MDPTPP05732495 | 5 |

Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2006 | Customer Statements: StorQM | First Iteration | 20060630_1-Z0020-4-0_ITERATION01_MDPTPP05732496 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732496 | MDPTPP05732496 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2006 | Customer Statements: StorQM | First Iteration | 20060731_1-Z0020-3-0_ITERATION01_MDPTPP05732497 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732497 | MDPTPP05732503 | 7 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2006 | Customer Statements: StorQM | First Iteration | 20060731_1-Z0020-4-0_ITERATION01_MDPTPP05732504 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732504 | MDPTPP05732504 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2006 | Customer Statements: StorQM | First Iteration | 20060831_1-Z0020-3-0_ITERATION01_MDPTPP05732505 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732505 | MDPTPP05732508 | 4 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2006 | Customer Statements: StorQM | First Iteration | 20060831_1-Z0020-4-0_ITERATION01_MDPTPP05732509 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732509 | MDPTPP05732509 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2006 | Customer Statements: StorQM | First Iteration | 20060930_1-Z0020-3-0_ITERATION01_MDPTPP05732510 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732510 | MDPTPP05732515 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2006 | Customer Statements: StorQM | First Iteration | 20060930_1-Z0020-4-0_ITERATION01_MDPTPP05732516 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732516 | MDPTPP05732516 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2006 | Customer Statements: StorQM | First Iteration | 20061031_1-Z0020-3-0_ITERATION01_MDPTPP05732517 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732517 | MDPTPP05732522 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2006 | Customer Statements: StorQM | First Iteration | 20061031_1-Z0020-4-0_ITERATION01_MDPTPP05732523 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732523 | MDPTPP05732523 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2006 | Customer Statements: StorQM | First Iteration | 20061130_1-Z0020-3-0_ITERATION01_MDPTPP05732524 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732524 | MDPTPP05732528 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2006 | Customer Statements: StorQM | First Iteration | 20061130_1-Z0020-4-0_ITERATION01_MDPTPP05732529 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732529 | MDPTPP05732529 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2006 | Customer Statements: StorQM | Additional Iteration | 20061130_1-Z0020-3-0_ITERATION03_MDPTPP05732824 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iteration | MDPTPP05732824 | MDPTPP05732828 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2006 | Customer Statements: StorQM | Additional Iteration | 20061130_1-Z0020-4-0_ITERATION03_MDPTPP05732829 | 1Z0020/Customer Account Statements/Post November 1995/Additional Iteration | MDPTPP05732829 | MDPTPP05732834 | 6 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2006 | Customer Statements: StorQM | First Iteration | 20061231_1-Z0020-3-0_ITERATION01_MDPTPP05732530 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732530 | MDPTPP05732535 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2006 | Customer Statements: StorQM | First Iteration | 20061231_1-Z0020-4-0_ITERATION01_MDPTPP05732536 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732536 | MDPTPP05732536 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2007 | Customer Statements: StorQM | First Iteration | 20070131_1-Z0020-3-0_ITERATION01_MDPTPP05732537 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732537 | MDPTPP05732539 | 3 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2007 | Customer Statements: StorQM | First Iteration | 20070228_1-Z0020-3-0_ITERATION01_MDPTPP05732540 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732540 | MDPTPP05732545 | 6 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2007 | Customer Statements: StorQM | First Iteration | 20070228_1-Z0020-4-0_ITERATION01_MDPTPP05732546 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732546 | MDPTPP05732546 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2007 | Customer Statements: StorQM | First Iteration | 20070331_1-Z0020-3-0_ITERATION01_MDPTPP05732547 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732547 | MDPTPP05732551 | 5 |
| 1Z0020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2007 | Customer Statements: StorQM | First Iteration | 20070331_1-Z0020-4-0_ITERATION01_MDPTPP05732552 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732552 | MDPTPP05732553 | 2 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2007 | Customer Statements: StorQM | First Iteration | 20070430_1-Z0020-3-0_ITERATION01_MDPTPP05732554 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05732554 | MDPTPP05732559 | 6 |

Sterlin-Ledgers Production

Appendix A

Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 120020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 4/30/2007 | Customer Statements: StorQM | First Iteration | 20070430_1-Z0020-4-0_ITERATION01_MDPTPP05732560 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732560 | MDPTPP05732560 | 1 |
| 120020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 5/31/2007 | Customer Statements: StorQM | First Iteration | 20070531_1-Z0020-4-0_ITERATION01_MDPTPP05732565 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732561 | MDPTPP05732565 | 1 |
| 120020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 5/31/2007 | Customer Statements: StorQM | First Iteration | 20070531_1-Z0020-3-0_ITERATION01_MDPTPP05732566 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732566 | MDPTPP05732564 | 4 |
| 120020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 6/30/2007 | Customer Statements: StorQM | First Iteration | 20070630_1-Z0020-3-0_ITERATION01_MDPTPP05732566 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732566 | MDPTPP05732570 | 5 |
| 120020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 6/30/2007 | Customer Statements: StorQM | First Iteration | 20070630_1-Z0020-4-0_ITERATION01_MDPTPP05732571 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732571 | MDPTPP05732571 | 1 |
| 120020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 6/30/2007 | Customer Statements: StorQM | Additional Iteration | 20070630_1-Z0020-4-0_ITERATION04_MDPTPP05732830 | 120020/Customer Account Statements/Post November 1995/Additional Iteration) | MDPTPP05732835 | MDPTPP05732835 | 1 |
| 120020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 6/30/2007 | Customer Statements: StorQM | Additional Iteration | 20070630_1-Z0020-4-0_ITERATION04_MDPTPP05732830 | 120020/Customer Account Statements/Post November 1995/Additional Iteration) | MDPTPP05732830 | MDPTPP05732834 | 5 |
| 120020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 7/31/2007 | Customer Statements: StorQM | First Iteration | 20070731_1-Z0020-3-0_ITERATION01_MDPTPP05732572 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732572 | MDPTPP05732574 | 3 |
| 120020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 7/31/2007 | Customer Statements: StorQM | First Iteration | 20070731_1-Z0020-3-0_ITERATION01_MDPTPP05732575 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732575 | MDPTPP05732575 | 1 |
| 120020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 8/31/2007 | Customer Statements: StorQM | First Iteration | 20070831_1-Z0020-3-0_ITERATION01_MDPTPP05732576 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732576 | MDPTPP05732577 | 2 |
| 120020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 8/31/2007 | Customer Statements: StorQM | First Iteration | 20070831_1-Z0020-3-0_ITERATION01_MDPTPP05732578 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732578 | MDPTPP05732578 | 1 |
| 120020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 9/30/2007 | Customer Statements: StorQM | First Iteration | 20070930_1-Z0020-4-0_ITERATION01_MDPTPP05732579 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732579 | MDPTPP05732584 | 6 |
| 120020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 9/30/2007 | Customer Statements: StorQM | First Iteration | 20070930_1-Z0020-4-0_ITERATION01_MDPTPP05732585 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732585 | MDPTPP05732585 | 1 |
| 120020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 10/31/2007 | Customer Statements: StorQM | First Iteration | 20071031_1-Z0020-3-0_ITERATION01_MDPTPP05732586 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732586 | MDPTPP05732587 | 2 |
| 120020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 10/31/2007 | Customer Statements: StorQM | First Iteration | 20071031_1-Z0020-3-0_ITERATION01_MDPTPP05732588 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732588 | MDPTPP05732588 | 1 |
| 120020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 11/30/2007 | Customer Statements: StorQM | Additional Iteration | 20071130_1-Z0020-4-0_ITERATION03_MDPTPP05732836 | 120020/Customer Account Statements/Post November 1995/Additional Iteration) | MDPTPP05732836 | MDPTPP05732840 | 5 |
| 120020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 11/30/2007 | Customer Statements: StorQM | First Iteration | 20071130_1-Z0020-3-0_ITERATION01_MDPTPP05732589 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732589 | MDPTPP05732593 | 5 |
| 120020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 11/30/2007 | Customer Statements: StorQM | First Iteration | 20071130_1-Z0020-4-0_ITERATION01_MDPTPP05732594 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732594 | MDPTPP05732594 | 1 |
| 120020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 11/30/2007 | Customer Statements: StorQM | Additional Iteration | 20071130_1-Z0020-3-0_ITERATION03_MDPTPP05732841 | 120020/Customer Account Statements/Post November 1995/Additional Iteration) | MDPTPP05732841 | MDPTPP05732841 | 1 |
| 120020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 12/31/2007 | Customer Statements: StorQM | First Iteration | 20071231_1-Z0020-4-0_ITERATION01_MDPTPP05732595 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732595 | MDPTPP05732599 | 5 |
| 120020 | 1-Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T1 C | 12/31/2007 | Customer Statements: StorQM | First Iteration | 20071231_1-Z0020-4-0_ITERATION01_MDPTPP05732600 | 120020/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05732600 | MDPTPP05732600 | 1 |

Stmls-Ledgers Production

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2008 | Customer Statements: StorQM | First Iteration | 20080131_1-1Z0020-3-0_ITERATION01_MDPTTP05732601 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732601 | MDPTTP05732603 | 3 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/29/2008 | Customer Statements: StorQM | First Iteration | 20080229_1-1Z0020-3-0_ITERATION01_MDPTTP05732604 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732604 | MDPTTP05732605 | 2 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2008 | Customer Statements: StorQM | First Iteration | 20080331_1-1Z0020-3-0_ITERATION01_MDPTTP05732606 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732606 | MDPTTP05732608 | 3 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2008 | Customer Statements: StorQM | First Iteration | 20080430_1-1Z0020-3-0_ITERATION01_MDPTTP05732609 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732609 | MDPTTP05732614 | 6 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2008 | Customer Statements: StorQM | First Iteration | 20080430_1-1Z0020-4-0_ITERATION01_MDPTTP05732615 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732615 | MDPTTP05732615 | 1 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2008 | Customer Statements: StorQM | First Iteration | 20080531_1-1Z0020-3-0_ITERATION01_MDPTTP05732616 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732616 | MDPTTP05732620 | 5 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2008 | Customer Statements: StorQM | First Iteration | 20080531_1-1Z0020-4-0_ITERATION01_MDPTTP05732621 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732621 | MDPTTP05732621 | 1 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2008 | Customer Statements: StorQM | First Iteration | 20080630_1-1Z0020-3-0_ITERATION01_MDPTTP05732622 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732622 | MDPTTP05732624 | 3 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2008 | Customer Statements: StorQM | First Iteration | 20080630_1-1Z0020-4-0_ITERATION01_MDPTTP05732625 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732625 | MDPTTP05732625 | 1 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2008 | Customer Statements: StorQM | First Iteration | 20080731_1-1Z0020-3-0_ITERATION01_MDPTTP05732626 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732626 | MDPTTP05732627 | 2 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2008 | Customer Statements: StorQM | First Iteration | 20080731_1-1Z0020-4-0_ITERATION01_MDPTTP05732628 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732628 | MDPTTP05732628 | 1 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2008 | Customer Statements: StorQM | First Iteration | 20080831_1-1Z0020-4-0_ITERATION01_MDPTTP05732634 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732634 | MDPTTP05732634 | 1 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2008 | Customer Statements: StorQM | First Iteration | 20080831_1-1Z0020-3-0_ITERATION01_MDPTTP05732629 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732629 | MDPTTP05732633 | 5 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2008 | Customer Statements: StorQM | First Iteration | 20080930_1-1Z0020-3-0_ITERATION01_MDPTTP05732635 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732635 | MDPTTP05732639 | 5 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2008 | Customer Statements: StorQM | First Iteration | 20080930_1-1Z0020-4-0_ITERATION01_MDPTTP05732640 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732640 | MDPTTP05732640 | 1 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2008 | Customer Statements: StorQM | First Iteration | 20081031_1-1Z0020-3-0_ITERATION01_MDPTTP05732641 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732641 | MDPTTP05732643 | 3 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2008 | Customer Statements: StorQM | First Iteration | 20081031_1-1Z0020-4-0_ITERATION01_MDPTTP05732644 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732644 | MDPTTP05732644 | 1 |
| 1Z0020 | 1-1Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2008 | Customer Statements: StorQM | First Iteration | 20081130_1-1Z0020-3-0_ITERATION01_MDPTTP05732645 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732645 | MDPTTP05732650 | 6 |
| 1Z0020 | 1-1Z0020-4-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2008 | Customer Statements: StorQM | First Iteration | 20081130_1-1Z0020-4-0_ITERATION01_MDPTTP05732651 | 1Z0020/Customer Account Statements/Post November 1995/First Iteration | MDPTTP05732651 | MDPTTP05732651 | 1 |

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

Appendix A

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---|---|---|---|---|---|---|
| 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | Portfolio Management Reports: StorQM | 7/31/1997 | 11/30/2008 | 137 | 137 |

PMR-PMT Summary

Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/1997 | Portfolio Management Reports: StorQM | | 19970731_1-Z0020-3-0_MDPTQQ00629917 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629917 | MDPTQQ00629917 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/1997 | Portfolio Management Reports: StorQM | | 19970831_1-Z0020-3-0_MDPTQQ00629918 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629918 | MDPTQQ00629918 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/1997 | Portfolio Management Reports: StorQM | | 19970930_1-Z0020-3-0_MDPTQQ00629919 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629919 | MDPTQQ00629919 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/1997 | Portfolio Management Reports: StorQM | | 19971031_1-Z0020-3-0_MDPTQQ00629920 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629920 | MDPTQQ00629920 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/1997 | Portfolio Management Reports: StorQM | | 19971130_1-Z0020-3-0_MDPTQQ00629921 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629921 | MDPTQQ00629921 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1997 | Portfolio Management Reports: StorQM | | 19971231_1-Z0020-3-0_MDPTQQ00629922 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629922 | MDPTQQ00629922 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/1998 | Portfolio Management Reports: StorQM | | 19980131_1-Z0020-3-0_MDPTQQ00629923 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629923 | MDPTQQ00629923 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/1998 | Portfolio Management Reports: StorQM | | 19980228_1-Z0020-3-0_MDPTQQ00629924 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629924 | MDPTQQ00629924 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/1998 | Portfolio Management Reports: StorQM | | 19980331_1-Z0020-3-0_MDPTQQ00629925 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629925 | MDPTQQ00629925 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1998 | Portfolio Management Reports: StorQM | | 19980430_1-Z0020-3-0_MDPTQQ00629926 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629926 | MDPTQQ00629926 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1998 | Portfolio Management Reports: StorQM | | 19980531_1-Z0020-3-0_MDPTQQ00629927 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629927 | MDPTQQ00629927 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1998 | Portfolio Management Reports: StorQM | | 19980630_1-Z0020-3-0_MDPTQQ00629928 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629928 | MDPTQQ00629928 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/1998 | Portfolio Management Reports: StorQM | | 19980731_1-Z0020-3-0_MDPTQQ00629929 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629929 | MDPTQQ00629929 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/1998 | Portfolio Management Reports: StorQM | | 19980831_1-Z0020-3-0_MDPTQQ00629930 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629930 | MDPTQQ00629930 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/1998 | Portfolio Management Reports: StorQM | | 19980930_1-Z0020-3-0_MDPTQQ00629931 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629931 | MDPTQQ00629931 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/1998 | Portfolio Management Reports: StorQM | | 19981031_1-Z0020-3-0_MDPTQQ00629932 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629932 | MDPTQQ00629932 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/1998 | Portfolio Management Reports: StorQM | | 19981130_1-Z0020-3-0_MDPTQQ00629933 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629933 | MDPTQQ00629933 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1998 | Portfolio Management Reports: StorQM | | 19981231_1-Z0020-3-0_MDPTQQ00629934 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629934 | MDPTQQ00629934 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/1999 | Portfolio Management Reports: StorQM | | 19990131_1-Z0020-3-0_MDPTQQ00629935 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629935 | MDPTQQ00629935 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/1999 | Portfolio Management Reports: StorQM | | 19990228_1-Z0020-3-0_MDPTQQ00629936 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629936 | MDPTQQ00629936 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/1999 | Portfolio Management Reports: StorQM | | 19990331_1-Z0020-3-0_MDPTQQ00629937 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629937 | MDPTQQ00629937 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/1999 | Portfolio Management Reports: StorQM | | 19990430_1-Z0020-3-0_MDPTQQ00629938 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629938 | MDPTQQ00629938 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/1999 | Portfolio Management Reports: StorQM | | 19990531_1-Z0020-3-0_MDPTQQ00629939 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629939 | MDPTQQ00629939 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/1999 | Portfolio Management Reports: StorQM | | 19990630_1-Z0020-3-0_MDPTQQ00629940 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629940 | MDPTQQ00629940 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/1999 | Portfolio Management Reports: StorQM | | 19990731_1-Z0020-3-0_MDPTQQ00629941 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629941 | MDPTQQ00629941 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/1999 | Portfolio Management Reports: StorQM | | 19990831_1-Z0020-3-0_MDPTQQ00629942 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629942 | MDPTQQ00629942 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/1999 | Portfolio Management Reports: StorQM | | 19990930_1-Z0020-3-0_MDPTQQ00629943 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629943 | MDPTQQ00629943 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/1999 | Portfolio Management Reports: StorQM | | 19991031_1-Z0020-3-0_MDPTQQ00629944 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629944 | MDPTQQ00629944 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/1999 | Portfolio Management Reports: StorQM | | 19991130_1-Z0020-3-0_MDPTQQ00629945 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629945 | MDPTQQ00629945 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/1999 | Portfolio Management Reports: StorQM | | 19991231_1-Z0020-3-0_MDPTQQ00629946 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629946 | MDPTQQ00629946 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2000 | Portfolio Management Reports: StorQM | | 20000131_1-Z0020-3-0_MDPTQQ00629947 | 1Z0020/Portfolio Management Reports/Post November 1995 | MDPTQQ00629947 | MDPTQQ00629947 | 1 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/29/2000 | Portfolio Management Reports: StorQM | | 20000229_1Z0020-3-0_MDPTQ000629948 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629948 | MDPTQ000629948 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2000 | Portfolio Management Reports: StorQM | | 20000331_1Z0020-3-0_MDPTQ000629949 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629949 | MDPTQ000629949 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2000 | Portfolio Management Reports: StorQM | | 20000430_1Z0020-3-0_MDPTQ000629950 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629950 | MDPTQ000629950 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2000 | Portfolio Management Reports: StorQM | | 20000531_1Z0020-3-0_MDPTQ000629951 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629951 | MDPTQ000629951 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2000 | Portfolio Management Reports: StorQM | | 20000630_1Z0020-3-0_MDPTQ000629952 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629952 | MDPTQ000629952 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2000 | Portfolio Management Reports: StorQM | | 20000731_1Z0020-3-0_MDPTQ000629953 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629953 | MDPTQ000629953 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2000 | Portfolio Management Reports: StorQM | | 20000831_1Z0020-3-0_MDPTQ000629954 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629954 | MDPTQ000629954 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2000 | Portfolio Management Reports: StorQM | | 20000930_1Z0020-3-0_MDPTQ000629955 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629955 | MDPTQ000629955 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2000 | Portfolio Management Reports: StorQM | | 20001031_1Z0020-3-0_MDPTQ000629956 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629956 | MDPTQ000629956 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2000 | Portfolio Management Reports: StorQM | | 20001130_1Z0020-3-0_MDPTQ000629957 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629957 | MDPTQ000629957 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2000 | Portfolio Management Reports: StorQM | | 20001231_1Z0020-3-0_MDPTQ000629958 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629958 | MDPTQ000629958 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2001 | Portfolio Management Reports: StorQM | | 20010131_1Z0020-3-0_MDPTQ000629959 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629959 | MDPTQ000629959 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2001 | Portfolio Management Reports: StorQM | | 20010228_1Z0020-3-0_MDPTQ000629960 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629960 | MDPTQ000629960 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2001 | Portfolio Management Reports: StorQM | | 20010331_1Z0020-3-0_MDPTQ000629961 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629961 | MDPTQ000629961 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2001 | Portfolio Management Reports: StorQM | | 20010430_1Z0020-3-0_MDPTQ000629962 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629962 | MDPTQ000629962 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2001 | Portfolio Management Reports: StorQM | | 20010531_1Z0020-3-0_MDPTQ000629963 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629963 | MDPTQ000629963 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2001 | Portfolio Management Reports: StorQM | | 20010630_1Z0020-3-0_MDPTQ000629964 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629964 | MDPTQ000629964 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2001 | Portfolio Management Reports: StorQM | | 20010731_1Z0020-3-0_MDPTQ000629965 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629965 | MDPTQ000629965 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2001 | Portfolio Management Reports: StorQM | | 20010831_1Z0020-3-0_MDPTQ000629966 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629966 | MDPTQ000629966 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2001 | Portfolio Management Reports: StorQM | | 20010930_1Z0020-3-0_MDPTQ000629967 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629967 | MDPTQ000629967 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2001 | Portfolio Management Reports: StorQM | | 20011031_1Z0020-3-0_MDPTQ000629968 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629968 | MDPTQ000629968 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2001 | Portfolio Management Reports: StorQM | | 20011130_1Z0020-3-0_MDPTQ000629969 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629969 | MDPTQ000629969 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2001 | Portfolio Management Reports: StorQM | | 20011231_1Z0020-3-0_MDPTQ000629970 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629970 | MDPTQ000629970 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2002 | Portfolio Management Reports: StorQM | | 20020131_1Z0020-3-0_MDPTQ000629971 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629971 | MDPTQ000629971 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2002 | Portfolio Management Reports: StorQM | | 20020228_1Z0020-3-0_MDPTQ000629972 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629972 | MDPTQ000629972 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2002 | Portfolio Management Reports: StorQM | | 20020331_1Z0020-3-0_MDPTQ000629973 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629973 | MDPTQ000629973 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2002 | Portfolio Management Reports: StorQM | | 20020430_1Z0020-3-0_MDPTQ000629974 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629974 | MDPTQ000629974 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2002 | Portfolio Management Reports: StorQM | | 20020531_1Z0020-3-0_MDPTQ000629975 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629975 | MDPTQ000629975 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2002 | Portfolio Management Reports: StorQM | | 20020630_1Z0020-3-0_MDPTQ000629976 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629976 | MDPTQ000629976 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2002 | Portfolio Management Reports: StorQM | | 20020731_1Z0020-3-0_MDPTQ000629977 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629977 | MDPTQ000629977 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2002 | Portfolio Management Reports: StorQM | | 20020831_1Z0020-3-0_MDPTQ000629978 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQ000629978 | MDPTQ000629978 | 1 |

Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2002 | Portfolio Management Reports: StorQM | | 20020930_1-Z0020-3-0_MDPTQ00629979 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629979 | MDPTQ00629979 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2002 | Portfolio Management Reports: StorQM | | 20021031_1-Z0020-3-0_MDPTQ00629980 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629980 | MDPTQ00629980 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2002 | Portfolio Management Reports: StorQM | | 20021130_1-Z0020-3-0_MDPTQ00629981 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629981 | MDPTQ00629981 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2002 | Portfolio Management Reports: StorQM | | 20021231_1-Z0020-3-0_MDPTQ00629982 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629982 | MDPTQ00629982 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2003 | Portfolio Management Reports: StorQM | | 20030131_1-Z0020-3-0_MDPTQ00629983 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629983 | MDPTQ00629983 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2003 | Portfolio Management Reports: StorQM | | 20030228_1-Z0020-3-0_MDPTQ00629984 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629984 | MDPTQ00629984 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2003 | Portfolio Management Reports: StorQM | | 20030331_1-Z0020-3-0_MDPTQ00629985 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629985 | MDPTQ00629985 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2003 | Portfolio Management Reports: StorQM | | 20030430_1-Z0020-3-0_MDPTQ00629986 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629986 | MDPTQ00629986 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2003 | Portfolio Management Reports: StorQM | | 20030531_1-Z0020-3-0_MDPTQ00629987 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629987 | MDPTQ00629987 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2003 | Portfolio Management Reports: StorQM | | 20030630_1-Z0020-3-0_MDPTQ00629988 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629988 | MDPTQ00629988 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2003 | Portfolio Management Reports: StorQM | | 20030731_1-Z0020-3-0_MDPTQ00629989 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629989 | MDPTQ00629989 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2003 | Portfolio Management Reports: StorQM | | 20030831_1-Z0020-3-0_MDPTQ00629990 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629990 | MDPTQ00629990 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2003 | Portfolio Management Reports: StorQM | | 20030930_1-Z0020-3-0_MDPTQ00629991 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629991 | MDPTQ00629991 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2003 | Portfolio Management Reports: StorQM | | 20031031_1-Z0020-3-0_MDPTQ00629992 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629992 | MDPTQ00629992 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2003 | Portfolio Management Reports: StorQM | | 20031130_1-Z0020-3-0_MDPTQ00629993 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629993 | MDPTQ00629993 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2003 | Portfolio Management Reports: StorQM | | 20031231_1-Z0020-3-0_MDPTQ00629994 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629994 | MDPTQ00629994 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2004 | Portfolio Management Reports: StorQM | | 20040131_1-Z0020-3-0_MDPTQ00629995 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629995 | MDPTQ00629995 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/29/2004 | Portfolio Management Reports: StorQM | | 20040229_1-Z0020-3-0_MDPTQ00629996 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629996 | MDPTQ00629996 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2004 | Portfolio Management Reports: StorQM | | 20040331_1-Z0020-3-0_MDPTQ00629997 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629997 | MDPTQ00629997 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2004 | Portfolio Management Reports: StorQM | | 20040430_1-Z0020-3-0_MDPTQ00629998 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629998 | MDPTQ00629998 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2004 | Portfolio Management Reports: StorQM | | 20040531_1-Z0020-3-0_MDPTQ00629999 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00629999 | MDPTQ00629999 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2004 | Portfolio Management Reports: StorQM | | 20040630_1-Z0020-3-0_MDPTQ00630000 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00630000 | MDPTQ00630000 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2004 | Portfolio Management Reports: StorQM | | 20040731_1-Z0020-3-0_MDPTQ00630001 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00630001 | MDPTQ00630001 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2004 | Portfolio Management Reports: StorQM | | 20040831_1-Z0020-3-0_MDPTQ00630002 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00630002 | MDPTQ00630002 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2004 | Portfolio Management Reports: StorQM | | 20040930_1-Z0020-3-0_MDPTQ00630003 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00630003 | MDPTQ00630003 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2004 | Portfolio Management Reports: StorQM | | 20041031_1-Z0020-3-0_MDPTQ00630004 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00630004 | MDPTQ00630004 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2004 | Portfolio Management Reports: StorQM | | 20041130_1-Z0020-3-0_MDPTQ00630005 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00630005 | MDPTQ00630005 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2004 | Portfolio Management Reports: StorQM | | 20041231_1-Z0020-3-0_MDPTQ00630006 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00630006 | MDPTQ00630006 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2005 | Portfolio Management Reports: StorQM | | 20050131_1-Z0020-3-0_MDPTQ00630007 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00630007 | MDPTQ00630007 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2005 | Portfolio Management Reports: StorQM | | 20050228_1-Z0020-3-0_MDPTQ00630008 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00630008 | MDPTQ00630008 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2005 | Portfolio Management Reports: StorQM | | 20050331_1-Z0020-3-0_MDPTQ00630009 | IZ0020\Portfolio Management Reports\Post November 1995\ | MDPTQ00630009 | MDPTQ00630009 | 1 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2005 | Portfolio Management Reports: StorQM | | 20050430_1-Z0020-3-0_MDPTQQ00630010 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630010 | MDPTQQ00630010 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2005 | Portfolio Management Reports: StorQM | | 20050531_1-Z0020-3-0_MDPTQQ00630011 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630011 | MDPTQQ00630011 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2005 | Portfolio Management Reports: StorQM | | 20050630_1-Z0020-3-0_MDPTQQ00630012 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630012 | MDPTQQ00630012 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2005 | Portfolio Management Reports: StorQM | | 20050731_1-Z0020-3-0_MDPTQQ00630013 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630013 | MDPTQQ00630013 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2005 | Portfolio Management Reports: StorQM | | 20050831_1-Z0020-3-0_MDPTQQ00630014 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630014 | MDPTQQ00630014 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2005 | Portfolio Management Reports: StorQM | | 20050930_1-Z0020-3-0_MDPTQQ00630015 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630015 | MDPTQQ00630015 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2005 | Portfolio Management Reports: StorQM | | 20051031_1-Z0020-3-0_MDPTQQ00630016 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630016 | MDPTQQ00630016 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2005 | Portfolio Management Reports: StorQM | | 20051130_1-Z0020-3-0_MDPTQQ00630017 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630017 | MDPTQQ00630017 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2005 | Portfolio Management Reports: StorQM | | 20051231_1-Z0020-3-0_MDPTQQ00630018 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630018 | MDPTQQ00630018 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2006 | Portfolio Management Reports: StorQM | | 20060131_1-Z0020-3-0_MDPTQQ00630019 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630019 | MDPTQQ00630019 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2006 | Portfolio Management Reports: StorQM | | 20060228_1-Z0020-3-0_MDPTQQ00630020 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630020 | MDPTQQ00630020 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2006 | Portfolio Management Reports: StorQM | | 20060331_1-Z0020-3-0_MDPTQQ00630021 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630021 | MDPTQQ00630021 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2006 | Portfolio Management Reports: StorQM | | 20060430_1-Z0020-3-0_MDPTQQ00630022 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630022 | MDPTQQ00630022 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2006 | Portfolio Management Reports: StorQM | | 20060531_1-Z0020-3-0_MDPTQQ00630023 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630023 | MDPTQQ00630023 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2006 | Portfolio Management Reports: StorQM | | 20060630_1-Z0020-3-0_MDPTQQ00630024 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630024 | MDPTQQ00630024 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2006 | Portfolio Management Reports: StorQM | | 20060731_1-Z0020-3-0_MDPTQQ00630025 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630025 | MDPTQQ00630025 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2006 | Portfolio Management Reports: StorQM | | 20060831_1-Z0020-3-0_MDPTQQ00630026 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630026 | MDPTQQ00630026 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2006 | Portfolio Management Reports: StorQM | | 20060930_1-Z0020-3-0_MDPTQQ00630027 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630027 | MDPTQQ00630027 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2006 | Portfolio Management Reports: StorQM | | 20061031_1-Z0020-3-0_MDPTQQ00630028 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630028 | MDPTQQ00630028 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/30/2006 | Portfolio Management Reports: StorQM | | 20061130_1-Z0020-3-0_MDPTQQ00630029 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630029 | MDPTQQ00630029 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/31/2006 | Portfolio Management Reports: StorQM | | 20061231_1-Z0020-3-0_MDPTQQ00630030 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630030 | MDPTQQ00630030 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/31/2007 | Portfolio Management Reports: StorQM | | 20070131_1-Z0020-3-0_MDPTQQ00630031 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630031 | MDPTQQ00630031 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2007 | Portfolio Management Reports: StorQM | | 20070228_1-Z0020-3-0_MDPTQQ00630032 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630032 | MDPTQQ00630032 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/31/2007 | Portfolio Management Reports: StorQM | | 20070331_1-Z0020-3-0_MDPTQQ00630033 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630033 | MDPTQQ00630033 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/30/2007 | Portfolio Management Reports: StorQM | | 20070430_1-Z0020-3-0_MDPTQQ00630034 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630034 | MDPTQQ00630034 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/31/2007 | Portfolio Management Reports: StorQM | | 20070531_1-Z0020-3-0_MDPTQQ00630035 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630035 | MDPTQQ00630035 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/30/2007 | Portfolio Management Reports: StorQM | | 20070630_1-Z0020-3-0_MDPTQQ00630036 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630036 | MDPTQQ00630036 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/31/2007 | Portfolio Management Reports: StorQM | | 20070731_1-Z0020-3-0_MDPTQQ00630037 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630037 | MDPTQQ00630037 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/31/2007 | Portfolio Management Reports: StorQM | | 20070831_1-Z0020-3-0_MDPTQQ00630038 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630038 | MDPTQQ00630038 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/30/2007 | Portfolio Management Reports: StorQM | | 20070930_1-Z0020-3-0_MDPTQQ00630039 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630039 | MDPTQQ00630039 | 1 |
| IZ0020 | 1-Z0020-3-0 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/31/2007 | Portfolio Management Reports: StorQM | | 20071031_1-Z0020-3-0_MDPTQQ00630040 | IZ0020\Portfolio Management Reports\Post November 1995 | MDPTQQ00630040 | MDPTQQ00630040 | 1 |

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

Appendix A

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK, JR. AND NANCY ZRAICK T I C | 11/30/2007 | Portfolio Management Reports: StorQM | | 20071130_1-Z0020-3-0_MDPTQQ00630041 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630041 | MDPTQQ00630041 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK, JR. AND NANCY ZRAICK T I C | 12/31/2007 | Portfolio Management Reports: StorQM | | 20071231_1-Z0020-3-0_MDPTQQ00630042 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630042 | MDPTQQ00630042 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK, JR. AND NANCY ZRAICK T I C | 1/31/2008 | Portfolio Management Reports: StorQM | | 20080131_1-Z0020-3-0_MDPTQQ00630043 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630043 | MDPTQQ00630043 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK, JR. AND NANCY ZRAICK T I C | 2/29/2008 | Portfolio Management Reports: StorQM | | 20080229_1-Z0020-3-0_MDPTQQ00630044 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630044 | MDPTQQ00630044 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK, JR. AND NANCY ZRAICK T I C | 3/30/2008 | Portfolio Management Reports: StorQM | | 20080330_1-Z0020-3-0_MDPTQQ00630045 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630045 | MDPTQQ00630045 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK, JR. AND NANCY ZRAICK T I C | 4/30/2008 | Portfolio Management Reports: StorQM | | 20080430_1-Z0020-3-0_MDPTQQ00630046 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630046 | MDPTQQ00630046 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK, JR. AND NANCY ZRAICK T I C | 5/31/2008 | Portfolio Management Reports: StorQM | | 20080531_1-Z0020-3-0_MDPTQQ00630047 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630047 | MDPTQQ00630047 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK, JR. AND NANCY ZRAICK T I C | 6/30/2008 | Portfolio Management Reports: StorQM | | 20080630_1-Z0020-3-0_MDPTQQ00630048 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630048 | MDPTQQ00630048 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK, JR. AND NANCY ZRAICK T I C | 7/31/2008 | Portfolio Management Reports: StorQM | | 20080731_1-Z0020-3-0_MDPTQQ00630049 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630049 | MDPTQQ00630049 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK, JR. AND NANCY ZRAICK T I C | 8/31/2008 | Portfolio Management Reports: StorQM | | 20080831_1-Z0020-3-0_MDPTQQ00630050 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630050 | MDPTQQ00630050 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK, JR. AND NANCY ZRAICK T I C | 9/30/2008 | Portfolio Management Reports: StorQM | | 20080930_1-Z0020-3-0_MDPTQQ00630051 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630051 | MDPTQQ00630051 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK, JR. AND NANCY ZRAICK T I C | 10/31/2008 | Portfolio Management Reports: StorQM | | 20081031_1-Z0020-3-0_MDPTQQ00630052 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630052 | MDPTQQ00630052 | 1 |
| 1Z0020 | 1-Z0020-3-0 | EDWARD A ZRAICK, JR. AND NANCY ZRAICK T I C | 11/30/2008 | Portfolio Management Reports: StorQM | | 20081130_1-Z0020-3-0_MDPTQQ00630053 | 1Z0020\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630053 | MDPTQQ00630053 | 1 |

PMR-PMT Production