*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

Appendix A

| Account | Account Name | Source | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---------|--------------|--------|--------|------------------------|---------------------|------------|
| 1Z0021 | LORRAINE ZRAICK | Customer Files | 1Z0021\Customer Files\ | AMF00233995 | AMF00234081 | 87 |
| | | | | AMF00234082 | AMF00234082 | 1 |
| | | | | AMF00234083 | AMF00234084 | 2 |
| | | | | AMF00234085 | AMF00234109 | 25 |
| | | | | AMF00234110 | AMF00234110 | 1 |
| | | | | AMF00234628 | AMF00234664 | 37 |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL PAGES | 153 |

Customer File Production

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---------|--------------|--------|----------|----------|------------|-------------|
| 1Z0021 | LORRAINE ZRAICK | Customer Statements: StorQM | 7/31/1997 | 12/31/2003 | 214 | 623 |

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 7/31/1997 | Customer Statements: StorQM | Alternate Address | 19970731_1-Z0021-3-0_ITERATION01_MDPTPP05733463 | 1Z0021\Customer Account Statements\Post November 1995\Alternate Address\ | MDPTPP05733463 | MDPTPP05733464 | 2 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 7/31/1997 | Customer Statements: StorQM | First Iteration | 19970731_1-Z0021-3-0_ITERATION01_MDPTPP05732842 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732842 | MDPTPP05732843 | 2 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 8/31/1997 | Customer Statements: StorQM | First Iteration | 19970831_1-Z0021-4-0_ITERATION01_MDPTPP05732849 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732849 | MDPTPP05732850 | 2 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 8/31/1997 | Customer Statements: StorQM | First Iteration | 19970831_1-Z0021-3-0_ITERATION01_MDPTPP05732844 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732844 | MDPTPP05732848 | 5 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 9/30/1997 | Customer Statements: StorQM | First Iteration | 19970930_1-Z0021-3-0_ITERATION01_MDPTPP05732851 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732851 | MDPTPP05732854 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 9/30/1997 | Customer Statements: StorQM | First Iteration | 19970930_1-Z0021-4-0_ITERATION01_MDPTPP05732855 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732855 | MDPTPP05732856 | 2 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 10/31/1997 | Customer Statements: StorQM | First Iteration | 19971031_1-Z0021-3-0_ITERATION01_MDPTPP05732857 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732857 | MDPTPP05732860 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 10/31/1997 | Customer Statements: StorQM | First Iteration | 19971031_1-Z0021-4-0_ITERATION01_MDPTPP05732861 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732861 | MDPTPP05732862 | 2 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 11/30/1997 | Customer Statements: StorQM | First Iteration | 19971130_1-Z0021-3-0_ITERATION01_MDPTPP05732863 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732863 | MDPTPP05732869 | 7 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 11/30/1997 | Customer Statements: StorQM | First Iteration | 19971130_1-Z0021-4-0_ITERATION01_MDPTPP05732870 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732870 | MDPTPP05732872 | 3 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/1997 | Customer Statements: StorQM | First Iteration | 19971231_1-Z0021-3-0_ITERATION01_MDPTPP05732873 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732873 | MDPTPP05732877 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 12/31/1997 | Customer Statements: StorQM | First Iteration | 19971231_1-Z0021-4-0_ITERATION01_MDPTPP05732877 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732877 | MDPTPP05732878 | 2 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 1/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980131_1-Z0021-3-0_ITERATION02_MDPTPP05733301 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733301 | MDPTPP05733305 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 1/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980131_1-Z0021-4-0_ITERATION02_MDPTPP05733306 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733306 | MDPTPP05733306 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 1/31/1998 | Customer Statements: StorQM | First Iteration | 19980131_1-Z0021-3-0_ITERATION01_MDPTPP05732879 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732879 | MDPTPP05732883 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 1/31/1998 | Customer Statements: StorQM | First Iteration | 19980131_1-Z0021-4-0_ITERATION01_MDPTPP05732884 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732884 | MDPTPP05732884 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 2/28/1998 | Customer Statements: StorQM | First Iteration | 19980228_1-Z0021-3-0_ITERATION01_MDPTPP05732885 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732885 | MDPTPP05732888 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 2/28/1998 | Customer Statements: StorQM | First Iteration | 19980228_1-Z0021-4-0_ITERATION01_MDPTPP05732889 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732889 | MDPTPP05732889 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 3/31/1998 | Customer Statements: StorQM | First Iteration | 19980331_1-Z0021-3-0_ITERATION01_MDPTPP05732890 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732890 | MDPTPP05732895 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 3/31/1998 | Customer Statements: StorQM | First Iteration | 19980331_1-Z0021-4-0_ITERATION01_MDPTPP05732896 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732896 | MDPTPP05732896 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 4/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980430_1-Z0021-3-0_ITERATION02_MDPTPP05733311 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733311 | MDPTPP05733314 | 4 |

Appendix A

*Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05237*

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 4/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980430_1-Z0021-4-0_ITERATION2_MDPTPP05733315 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733315 | MDPTPP05733315 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 4/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980430_1-Z0021-3-0_ITERATION19_MDPTPP05733307 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733307 | MDPTPP05733310 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 4/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980430_1-Z0021-4-0_ITERATION19_MDPTPP05733316 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733316 | MDPTPP05733316 | 1 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 4/30/1998 | Customer Statements: StorQM | First Iteration | 19980430_1-Z0021-4-0_ITERATION01_MDPTPP05732901 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732901 | MDPTPP05732901 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 4/30/1998 | Customer Statements: StorQM | First Iteration | 19980430_1-Z0021-3-0_ITERATION01_MDPTPP05732897 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732897 | MDPTPP05732900 | 4 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 5/31/1998 | Customer Statements: StorQM | First Iteration | 19980531_1-Z0021-3-0_ITERATION01_MDPTPP05732907 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732907 | MDPTPP05732907 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 5/31/1998 | Customer Statements: StorQM | First Iteration | 19980531_1-Z0021-3-0_ITERATION01_MDPTPP05732902 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732902 | MDPTPP05732906 | 5 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 5/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980531_1-Z0021-3-0_ITERATION02_MDPTPP05733322 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733322 | MDPTPP05733326 | 5 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 5/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980531_1-Z0021-3-0_ITERATION02_MDPTPP05733327 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733327 | MDPTPP05733327 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 5/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980531_1-Z0021-3-0_ITERATION03_MDPTPP05733317 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733317 | MDPTPP05733321 | 5 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0021-3-0_ITERATION02_MDPTPP05733328 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733328 | MDPTPP05733328 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0021-3-0_ITERATION03_MDPTPP05733329 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733329 | MDPTPP05733332 | 4 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0021-3-0_ITERATION03_MDPTPP05733333 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733333 | MDPTPP05733336 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0021-4-0_ITERATION03_MDPTPP05733347 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733347 | MDPTPP05733347 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0021-3-0_ITERATION04_MDPTPP05733341 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733341 | MDPTPP05733344 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0021-4-0_ITERATION04_MDPTPP05733345 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733345 | MDPTPP05733345 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0021-3-0_ITERATION05_MDPTPP05733337 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733337 | MDPTPP05733340 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0021-4-0_ITERATION05_MDPTPP05733346 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733346 | MDPTPP05733346 | 1 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 6/30/1998 | Customer Statements: StorQM | First Iteration | 19980630_1-Z0021-4-0_ITERATION01_MDPTPP05732908 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732908 | MDPTPP05732911 | 4 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/1998 | Customer Statements: StorQM | First Iteration | 19980630_1-Z0021-3-0_ITERATION01_MDPTPP05732912 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732912 | MDPTPP05732912 | 1 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 6/30/1998 | Customer Statements: StorQM | Additional Iteration | 19980630_1-Z0021-4-0_ITERATION01_MDPTPP05733348 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733348 | MDPTPP05733348 | 1 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 7/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980731_1_Z0021-3-0_ITERATION02_MDPTPP05733349 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733349 | MDPTPP05733352 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 7/31/1998 | Customer Statements: StorQM | Additional Iteration | 19980731_1_Z0021-4-0_ITERATION02_MDPTPP05733353 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733353 | MDPTPP05733353 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 7/31/1998 | Customer Statements: StorQM | First Iteration | 19980731_1_Z0021-3-0_ITERATION01_MDPTPP05732913 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732913 | MDPTPP05732916 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 7/31/1998 | Customer Statements: StorQM | First Iteration | 19980731_1_Z0021-4-0_ITERATION01_MDPTPP05732917 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732917 | MDPTPP05732917 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 8/31/1998 | Customer Statements: StorQM | First Iteration | 19980831_1_Z0021-3-0_ITERATION01_MDPTPP05732918 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732918 | MDPTPP05732922 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 8/31/1998 | Customer Statements: StorQM | First Iteration | 19980831_1_Z0021-4-0_ITERATION01_MDPTPP05732923 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732923 | MDPTPP05732923 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 9/30/1998 | Customer Statements: StorQM | First Iteration | 19980930_1_Z0021-3-0_ITERATION01_MDPTPP05732924 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732924 | MDPTPP05732930 | 7 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 9/30/1998 | Customer Statements: StorQM | First Iteration | 19980930_1_Z0021-4-0_ITERATION01_MDPTPP05732931 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732931 | MDPTPP05732931 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 10/31/1998 | Customer Statements: StorQM | First Iteration | 19981031_1_Z0021-3-0_ITERATION01_MDPTPP05732932 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732932 | MDPTPP05732936 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 10/31/1998 | Customer Statements: StorQM | First Iteration | 19981031_1_Z0021-4-0_ITERATION01_MDPTPP05732937 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732937 | MDPTPP05732937 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 11/30/1998 | Customer Statements: StorQM | Additional Iteration | 19981130_1_Z0021-3-0_ITERATION02_MDPTPP05733354 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733354 | MDPTPP05733358 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 11/30/1998 | Customer Statements: StorQM | Additional Iteration | 19981130_1_Z0021-4-0_ITERATION02_MDPTPP05733359 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733359 | MDPTPP05733359 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 11/30/1998 | Customer Statements: StorQM | First Iteration | 19981130_1_Z0021-3-0_ITERATION01_MDPTPP05732938 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732938 | MDPTPP05732942 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 11/30/1998 | Customer Statements: StorQM | First Iteration | 19981130_1_Z0021-4-0_ITERATION01_MDPTPP05732943 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732943 | MDPTPP05732943 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1_Z0021-3-0_ITERATION03_MDPTPP05733360 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733360 | MDPTPP05733363 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1_Z0021-4-0_ITERATION03_MDPTPP05733389 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733389 | MDPTPP05733389 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1_Z0021-3-0_ITERATION04_MDPTPP05733366 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733366 | MDPTPP05733369 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1_Z0021-4-0_ITERATION04_MDPTPP05733387 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733387 | MDPTPP05733387 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1_Z0021-3-0_ITERATION05_MDPTPP05733380 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733380 | MDPTPP05733383 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1_Z0021-4-0_ITERATION05_MDPTPP05733384 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733384 | MDPTPP05733384 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1_Z0021-3-0_ITERATION06_MDPTPP05733376 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733376 | MDPTPP05733379 | 4 |

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0021-3-0_ITERATION07_MDPTPP05733372 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733372 | MDPTPP05733375 | 4 |
| IZ0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0021-4-0_ITERATION07_MDPTPP05733386 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733386 | MDPTPP05733386 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | First Iteration | 19981231_1-Z0021-3-0_ITERATION01_MDPTPP05732944 | IZ0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732944 | MDPTPP05732947 | 4 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0021-3-0_ITERATION01_MDPTPP05733364 | IZ0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733364 | MDPTPP05733367 | 4 |
| IZ0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | First Iteration | 19981231_1-Z0021-4-0_ITERATION01_MDPTPP05732948 | IZ0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732948 | MDPTPP05732948 | 1 |
| IZ0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0021-4-0_ITERATION03_MDPTPP05733388 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733388 | MDPTPP05733388 | 1 |
| IZ0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 12/31/1998 | Customer Statements: StorQM | Additional Iteration | 19981231_1-Z0021-4-0_ITERATION06_MDPTPP05733385 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733385 | MDPTPP05733385 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 1/31/1999 | Customer Statements: StorQM | First Iteration | 19990131_1-Z0021-3-0_ITERATION01_MDPTPP05732949 | IZ0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732949 | MDPTPP05732953 | 5 |
| IZ0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 1/31/1999 | Customer Statements: StorQM | First Iteration | 19990131_1-Z0021-4-0_ITERATION01_MDPTPP05732954 | IZ0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732954 | MDPTPP05732954 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 2/28/1999 | Customer Statements: StorQM | First Iteration | 19990228_1-Z0021-3-0_ITERATION01_MDPTPP05732955 | IZ0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732955 | MDPTPP05732958 | 4 |
| IZ0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 2/28/1999 | Customer Statements: StorQM | First Iteration | 19990228_1-Z0021-4-0_ITERATION01_MDPTPP05732959 | IZ0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05732959 | MDPTPP05732959 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0021-3-0_ITERATION02_MDPTPP05733396 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733396 | MDPTPP05733401 | 6 |
| IZ0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0021-4-0_ITERATION02_MDPTPP05733430 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733430 | MDPTPP05733430 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0021-3-0_ITERATION03_MDPTPP05733420 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733420 | MDPTPP05733425 | 6 |
| IZ0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0021-4-0_ITERATION03_MDPTPP05733426 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733426 | MDPTPP05733426 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0021-4-0_ITERATION04_MDPTPP05733414 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733414 | MDPTPP05733419 | 6 |
| IZ0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0021-4-0_ITERATION04_MDPTPP05733427 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733427 | MDPTPP05733427 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0021-5-0_ITERATION05_MDPTPP05733408 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733408 | MDPTPP05733413 | 6 |
| IZ0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0021-5-0_ITERATION05_MDPTPP05733428 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733428 | MDPTPP05733428 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0021-5-0_ITERATION06_MDPTPP05733390 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733390 | MDPTPP05733395 | 6 |
| IZ0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0021-6-0_ITERATION06_MDPTPP05733431 | IZ0021\Customer Account Statements\Post November 1995\Additional Iterations | MDPTPP05733431 | MDPTPP05733431 | 1 |

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0021-3-0_ITERATION07_MDPTPP05733407 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iteration\ | MDPTPP05733402 | MDPTPP05733407 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990331_1-Z0021-4-0_ITERATION07_MDPTPP05733429 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iteration\ | MDPTPP05733429 | MDPTPP05733429 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | First Iteration | 19990331_1-Z0021-3-0_ITERATION01_MDPTPP05732960 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732960 | MDPTPP05732965 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 3/31/1999 | Customer Statements: StorQM | First Iteration | 19990331_1-Z0021-4-0_ITERATION01_MDPTPP05732966 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732966 | MDPTPP05732966 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 4/30/1999 | Customer Statements: StorQM | First Iteration | 19990430_1-Z0021-3-0_ITERATION01_MDPTPP05732967 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732967 | MDPTPP05732969 | 3 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 4/30/1999 | Customer Statements: StorQM | First Iteration | 19990430_1-Z0021-4-0_ITERATION01_MDPTPP05732970 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732970 | MDPTPP05732970 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 5/31/1999 | Customer Statements: StorQM | First Iteration | 19990531_1-Z0021-3-0_ITERATION01_MDPTPP05732971 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732971 | MDPTPP05732975 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 5/31/1999 | Customer Statements: StorQM | First Iteration | 19990531_1-Z0021-4-0_ITERATION01_MDPTPP05732976 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732976 | MDPTPP05732976 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/1999 | Customer Statements: StorQM | Additional Iteration | 19990630_1-Z0021-3-0_ITERATION02_MDPTPP05733432 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iteration\ | MDPTPP05733432 | MDPTPP05733437 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 6/30/1999 | Customer Statements: StorQM | Additional Iteration | 19990630_1-Z0021-4-0_ITERATION02_MDPTPP05733438 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iteration\ | MDPTPP05733438 | MDPTPP05733438 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/1999 | Customer Statements: StorQM | First Iteration | 19990630_1-Z0021-3-0_ITERATION01_MDPTPP05732983 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732983 | MDPTPP05732983 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/1999 | Customer Statements: StorQM | First Iteration | 19990630_1-Z0021-3-0_ITERATION01_MDPTPP05732977 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732977 | MDPTPP05732982 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 7/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990731_1-Z0021-4-0_ITERATION03_MDPTPP05733447 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iteration\ | MDPTPP05733447 | MDPTPP05733447 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 7/31/1999 | Customer Statements: StorQM | First Iteration | 19990731_1-Z0021-3-0_ITERATION01_MDPTPP05732988 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732988 | MDPTPP05732988 | 1 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 7/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990731_1-Z0021-4-0_ITERATION03_MDPTPP05733448 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iteration\ | MDPTPP05733448 | MDPTPP05733448 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 7/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990731_1-Z0021-3-0_ITERATION03_MDPTPP05733442 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iteration\ | MDPTPP05733439 | MDPTPP05733442 | 4 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 7/31/1999 | Customer Statements: StorQM | Additional Iteration | 19990731_1-Z0021-3-0_ITERATION03_MDPTPP05733443 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iteration\ | MDPTPP05733443 | MDPTPP05733446 | 4 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 7/31/1999 | Customer Statements: StorQM | First Iteration | 19990731_1-Z0021-3-0_ITERATION01_MDPTPP05732984 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732984 | MDPTPP05732987 | 4 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 8/31/1999 | Customer Statements: StorQM | First Iteration | 19990831_1-Z0021-3-0_ITERATION01_MDPTPP05732989 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732989 | MDPTPP05732993 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 8/31/1999 | Customer Statements: StorQM | First Iteration | 19990831_1-Z0021-4-0_ITERATION01_MDPTPP05732994 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05732994 | MDPTPP05732994 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 9/30/1999 | Customer Statements: StorQM | Additional Iteration | 19990930_1-Z0021-3-0_ITERATION02_MDPTPP05733452 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iteration\ | MDPTPP05733449 | MDPTPP05733452 | 4 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 9/30/1999 | Customer Statements: StorQM | Additional Iteration | 19990930_1-Z0021-4-0_ITERATION02_MDPTPP05733453 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iteration) | MDPTPP05733453 | MDPTPP05733453 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 9/30/1999 | Customer Statements: StorQM | First Iteration | 19990930_1-Z0021-3-0_ITERATION01_MDPTPP05732995 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732995 | MDPTPP05732998 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 9/30/1999 | Customer Statements: StorQM | First Iteration | 19990930_1-Z0021-4-0_ITERATION01_MDPTPP05732999 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05732999 | MDPTPP05732999 | 1 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 10/31/1999 | Customer Statements: StorQM | First Iteration | 19991031_1-Z0021-4-0_ITERATION01_MDPTPP05733004 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733004 | MDPTPP05733004 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 10/31/1999 | Customer Statements: StorQM | First Iteration | 19991031_1-Z0021-3-0_ITERATION01_MDPTPP05733000 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733000 | MDPTPP05733003 | 4 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 11/30/1999 | Customer Statements: StorQM | First Iteration | 19991130_1-Z0021-3-0_ITERATION01_MDPTPP05733005 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733005 | MDPTPP05733010 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 11/30/1999 | Customer Statements: StorQM | First Iteration | 19991130_1-Z0021-4-0_ITERATION01_MDPTPP05733011 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733011 | MDPTPP05733011 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/1999 | Customer Statements: StorQM | First Iteration | 19991231_1-Z0021-3-0_ITERATION01_MDPTPP05733012 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733012 | MDPTPP05733014 | 3 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 12/31/1999 | Customer Statements: StorQM | First Iteration | 19991231_1-Z0021-4-0_ITERATION01_MDPTPP05733015 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733015 | MDPTPP05733015 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 1/31/2000 | Customer Statements: StorQM | First Iteration | 20000131_1-Z0021-3-0_ITERATION01_MDPTPP05733016 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733016 | MDPTPP05733020 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 1/31/2000 | Customer Statements: StorQM | First Iteration | 20000131_1-Z0021-4-0_ITERATION01_MDPTPP05733021 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733021 | MDPTPP05733021 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 2/29/2000 | Customer Statements: StorQM | First Iteration | 20000229_1-Z0021-3-0_ITERATION01_MDPTPP05733026 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733026 | MDPTPP05733026 | 1 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 2/29/2000 | Customer Statements: StorQM | First Iteration | 20000229_1-Z0021-4-0_ITERATION01_MDPTPP05733022 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733022 | MDPTPP05733025 | 4 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 3/31/2000 | Customer Statements: StorQM | First Iteration | 20000331_1-Z0021-3-0_ITERATION01_MDPTPP05733027 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733027 | MDPTPP05733032 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 3/31/2000 | Customer Statements: StorQM | First Iteration | 20000331_1-Z0021-4-0_ITERATION01_MDPTPP05733033 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733033 | MDPTPP05733033 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 4/30/2000 | Customer Statements: StorQM | Additional Iteration | 20000430_1-Z0021-3-0_ITERATION02_MDPTPP05733454 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iteration) | MDPTPP05733454 | MDPTPP05733456 | 3 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 4/30/2000 | Customer Statements: StorQM | Additional Iteration | 20000430_1-Z0021-4-0_ITERATION02_MDPTPP05733457 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iteration) | MDPTPP05733457 | MDPTPP05733457 | 1 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 4/30/2000 | Customer Statements: StorQM | First Iteration | 20000430_1-Z0021-4-0_ITERATION01_MDPTPP05733034 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733034 | MDPTPP05733036 | 3 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 4/30/2000 | Customer Statements: StorQM | First Iteration | 20000430_1-Z0021-3-0_ITERATION01_MDPTPP05733037 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733037 | MDPTPP05733037 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 5/31/2000 | Customer Statements: StorQM | First Iteration | 20000531_1-Z0021-3-0_ITERATION01_MDPTPP05733038 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733038 | MDPTPP05733043 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 5/31/2000 | Customer Statements: StorQM | First Iteration | 20000531_1-Z0021-4-0_ITERATION01_MDPTPP05733044 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733044 | MDPTPP05733044 | 1 |

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/2000 | Customer Statements: StorQM | First Iteration | 20000630_1-Z0021-3-0_ITERATION01_MDPTPP05733045 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733045 | MDPTPP05733047 | 3 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 6/30/2000 | Customer Statements: StorQM | First Iteration | 20000630_1-Z0021-4-0_ITERATION01_MDPTPP05733048 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733048 | MDPTPP05733048 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 7/31/2000 | Customer Statements: StorQM | First Iteration | 20000731_1-Z0021-3-0_ITERATION01_MDPTPP05733049 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733049 | MDPTPP05733053 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 7/31/2000 | Customer Statements: StorQM | First Iteration | 20000731_1-Z0021-4-0_ITERATION01_MDPTPP05733054 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733054 | MDPTPP05733054 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 8/31/2000 | Customer Statements: StorQM | First Iteration | 20000831_1-Z0021-3-0_ITERATION01_MDPTPP05733055 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733055 | MDPTPP05733058 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 8/31/2000 | Customer Statements: StorQM | First Iteration | 20000831_1-Z0021-4-0_ITERATION01_MDPTPP05733059 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733059 | MDPTPP05733059 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 9/30/2000 | Customer Statements: StorQM | First Iteration | 20000930_1-Z0021-3-0_ITERATION01_MDPTPP05733060 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733060 | MDPTPP05733065 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 9/30/2000 | Customer Statements: StorQM | First Iteration | 20000930_1-Z0021-4-0_ITERATION01_MDPTPP05733066 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733066 | MDPTPP05733066 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 10/31/2000 | Customer Statements: StorQM | First Iteration | 20001031_1-Z0021-3-0_ITERATION01_MDPTPP05733067 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733067 | MDPTPP05733071 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 10/31/2000 | Customer Statements: StorQM | First Iteration | 20001031_1-Z0021-4-0_ITERATION01_MDPTPP05733072 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733072 | MDPTPP05733072 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 11/30/2000 | Customer Statements: StorQM | First Iteration | 20001130_1-Z0021-3-0_ITERATION01_MDPTPP05733079 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733079 | MDPTPP05733080 | 2 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 11/30/2000 | Customer Statements: StorQM | First Iteration | 20001130_1-Z0021-4-0_ITERATION01_MDPTPP05733073 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733073 | MDPTPP05733078 | 6 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/2000 | Customer Statements: StorQM | First Iteration | 20001231_1-Z0021-3-0_ITERATION01_MDPTPP05733081 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733081 | MDPTPP05733085 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 12/31/2000 | Customer Statements: StorQM | First Iteration | 20001231_1-Z0021-4-0_ITERATION01_MDPTPP05733086 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733086 | MDPTPP05733086 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 1/31/2001 | Customer Statements: StorQM | First Iteration | 20010131_1-Z0021-3-0_ITERATION01_MDPTPP05733087 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733087 | MDPTPP05733092 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 1/31/2001 | Customer Statements: StorQM | First Iteration | 20010131_1-Z0021-4-0_ITERATION01_MDPTPP05733093 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733093 | MDPTPP05733093 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 2/28/2001 | Customer Statements: StorQM | Additional Iteration | 20010228_1-Z0021-3-0_ITERATION02_MDPTPP05733458 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733458 | MDPTPP05733461 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 2/28/2001 | Customer Statements: StorQM | Additional Iteration | 20010228_1-Z0021-4-0_ITERATION02_MDPTPP05733462 | 1Z0021\Customer Account Statements\Post November 1995\Additional Iterations\ | MDPTPP05733462 | MDPTPP05733462 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 2/28/2001 | Customer Statements: StorQM | First Iteration | 20010228_1-Z0021-3-0_ITERATION01_MDPTPP05733094 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733094 | MDPTPP05733097 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 2/28/2001 | Customer Statements: StorQM | First Iteration | 20010228_1-Z0021-4-0_ITERATION01_MDPTPP05733098 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733098 | MDPTPP05733098 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 3/31/2001 | Customer Statements: StorQM | First Iteration | 20010331_1-Z0021-3-0_ITERATION01_MDPTPP05733099 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTPP05733099 | MDPTPP05733104 | 6 |

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 3/31/2001 | Customer Statements: StorQM | First Iteration | 20010331_1-Z0021-4-0_ITERATION01_MDPTPP05733105 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733105 | MDPTPP05733105 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 4/30/2001 | Customer Statements: StorQM | First Iteration | 20010430_1-Z0021-3-0_ITERATION01_MDPTPP05733106 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733106 | MDPTPP05733109 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 4/30/2001 | Customer Statements: StorQM | First Iteration | 20010430_1-Z0021-4-0_ITERATION01_MDPTPP05733110 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733110 | MDPTPP05733110 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 5/31/2001 | Customer Statements: StorQM | First Iteration | 20010531_1-Z0021-3-0_ITERATION01_MDPTPP05733111 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733111 | MDPTPP05733113 | 3 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 5/31/2001 | Customer Statements: StorQM | First Iteration | 20010531_1-Z0021-4-0_ITERATION01_MDPTPP05733114 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733114 | MDPTPP05733114 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/2001 | Customer Statements: StorQM | First Iteration | 20010630_1-Z0021-3-0_ITERATION01_MDPTPP05733115 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733115 | MDPTPP05733119 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 6/30/2001 | Customer Statements: StorQM | First Iteration | 20010630_1-Z0021-4-0_ITERATION01_MDPTPP05733120 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733120 | MDPTPP05733120 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 7/31/2001 | Customer Statements: StorQM | First Iteration | 20010731_1-Z0021-3-0_ITERATION01_MDPTPP05733121 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733121 | MDPTPP05733124 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 7/31/2001 | Customer Statements: StorQM | First Iteration | 20010731_1-Z0021-4-0_ITERATION01_MDPTPP05733125 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733125 | MDPTPP05733125 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 8/31/2001 | Customer Statements: StorQM | First Iteration | 20010831_1-Z0021-3-0_ITERATION01_MDPTPP05733126 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733126 | MDPTPP05733131 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 8/31/2001 | Customer Statements: StorQM | First Iteration | 20010831_1-Z0021-4-0_ITERATION01_MDPTPP05733132 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733132 | MDPTPP05733132 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 9/30/2001 | Customer Statements: StorQM | First Iteration | 20010930_1-Z0021-3-0_ITERATION01_MDPTPP05733133 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733133 | MDPTPP05733136 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 9/30/2001 | Customer Statements: StorQM | First Iteration | 20010930_1-Z0021-4-0_ITERATION01_MDPTPP05733137 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733137 | MDPTPP05733137 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 10/31/2001 | Customer Statements: StorQM | First Iteration | 20011031_1-Z0021-3-0_ITERATION01_MDPTPP05733138 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733138 | MDPTPP05733142 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 10/31/2001 | Customer Statements: StorQM | First Iteration | 20011031_1-Z0021-4-0_ITERATION01_MDPTPP05733143 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733143 | MDPTPP05733143 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 11/30/2001 | Customer Statements: StorQM | First Iteration | 20011130_1-Z0021-3-0_ITERATION01_MDPTPP05733144 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733144 | MDPTPP05733148 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 11/30/2001 | Customer Statements: StorQM | First Iteration | 20011130_1-Z0021-4-0_ITERATION01_MDPTPP05733149 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733149 | MDPTPP05733149 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/2001 | Customer Statements: StorQM | First Iteration | 20011231_1-Z0021-3-0_ITERATION01_MDPTPP05733150 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733150 | MDPTPP05733152 | 3 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 12/31/2001 | Customer Statements: StorQM | First Iteration | 20011231_1-Z0021-4-0_ITERATION01_MDPTPP05733153 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733153 | MDPTPP05733153 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 1/31/2002 | Customer Statements: StorQM | First Iteration | 20020131_1-Z0021-3-0_ITERATION01_MDPTPP05733154 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733154 | MDPTPP05733159 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 1/31/2002 | Customer Statements: StorQM | First Iteration | 20020131_1-Z0021-4-0_ITERATION01_MDPTPP05733160 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05733160 | MDPTPP05733160 | 1 |

Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 2/28/2002 | Customer Statements: StorQM | First Iteration | 20020228_1-Z0021-3-0_ITERATION01_MDPTPP05733161 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733161 | MDPTPP05733164 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 2/28/2002 | Customer Statements: StorQM | First Iteration | 20020228_1-Z0021-4-0_ITERATION01_MDPTPP05733165 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733165 | MDPTPP05733165 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 3/31/2002 | Customer Statements: StorQM | First Iteration | 20020331_1-Z0021-3-0_ITERATION01_MDPTPP05733166 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733166 | MDPTPP05733171 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 3/31/2002 | Customer Statements: StorQM | First Iteration | 20020331_1-Z0021-4-0_ITERATION01_MDPTPP05733172 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733172 | MDPTPP05733173 | 2 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 4/30/2002 | Customer Statements: StorQM | First Iteration | 20020430_1-Z0021-3-0_ITERATION01_MDPTPP05733174 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733174 | MDPTPP05733179 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 4/30/2002 | Customer Statements: StorQM | First Iteration | 20020430_1-Z0021-4-0_ITERATION01_MDPTPP05733180 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733180 | MDPTPP05733180 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 5/31/2002 | Customer Statements: StorQM | First Iteration | 20020531_1-Z0021-3-0_ITERATION01_MDPTPP05733181 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733181 | MDPTPP05733186 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 5/31/2002 | Customer Statements: StorQM | First Iteration | 20020531_1-Z0021-4-0_ITERATION01_MDPTPP05733187 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733187 | MDPTPP05733187 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/2002 | Customer Statements: StorQM | First Iteration | 20020630_1-Z0021-3-0_ITERATION01_MDPTPP05733188 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733188 | MDPTPP05733192 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 6/30/2002 | Customer Statements: StorQM | First Iteration | 20020630_1-Z0021-4-0_ITERATION01_MDPTPP05733193 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733193 | MDPTPP05733193 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 7/31/2002 | Customer Statements: StorQM | First Iteration | 20020731_1-Z0021-3-0_ITERATION01_MDPTPP05733194 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733194 | MDPTPP05733199 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 7/31/2002 | Customer Statements: StorQM | First Iteration | 20020731_1-Z0021-4-0_ITERATION01_MDPTPP05733200 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733200 | MDPTPP05733200 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 8/31/2002 | Customer Statements: StorQM | First Iteration | 20020831_1-Z0021-3-0_ITERATION01_MDPTPP05733201 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733201 | MDPTPP05733205 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 8/31/2002 | Customer Statements: StorQM | First Iteration | 20020831_1-Z0021-4-0_ITERATION01_MDPTPP05733206 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733206 | MDPTPP05733206 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 9/30/2002 | Customer Statements: StorQM | First Iteration | 20020930_1-Z0021-3-0_ITERATION01_MDPTPP05733207 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733207 | MDPTPP05733209 | 3 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 9/30/2002 | Customer Statements: StorQM | First Iteration | 20020930_1-Z0021-4-0_ITERATION01_MDPTPP05733210 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733210 | MDPTPP05733210 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 10/31/2002 | Customer Statements: StorQM | First Iteration | 20021031_1-Z0021-3-0_ITERATION01_MDPTPP05733211 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733211 | MDPTPP05733215 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 10/31/2002 | Customer Statements: StorQM | First Iteration | 20021031_1-Z0021-4-0_ITERATION01_MDPTPP05733216 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733216 | MDPTPP05733216 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 11/30/2002 | Customer Statements: StorQM | First Iteration | 20021130_1-Z0021-3-0_ITERATION01_MDPTPP05733217 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733217 | MDPTPP05733220 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 11/30/2002 | Customer Statements: StorQM | First Iteration | 20021130_1-Z0021-4-0_ITERATION01_MDPTPP05733221 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733221 | MDPTPP05733221 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/2002 | Customer Statements: StorQM | First Iteration | 20021231_1-Z0021-3-0_ITERATION01_MDPTPP05733222 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733222 | MDPTPP05733224 | 3 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 12/31/2002 | Customer Statements: StorQM | First Iteration | 20021231_1-Z0021-4-0_ITERATION01_MDPTPP05733225 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733225 | MDPTPP05733225 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 1/31/2003 | Customer Statements: StorQM | First Iteration | 20030131_1-Z0021-3-0_ITERATION01_MDPTPP05733226 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733226 | MDPTPP05733231 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 1/31/2003 | Customer Statements: StorQM | First Iteration | 20030131_1-Z0021-4-0_ITERATION01_MDPTPP05733232 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733232 | MDPTPP05733232 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 2/28/2003 | Customer Statements: StorQM | First Iteration | 20030228_1-Z0021-3-0_ITERATION01_MDPTPP05733233 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733233 | MDPTPP05733237 | 5 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 2/28/2003 | Customer Statements: StorQM | First Iteration | 20030228_1-Z0021-4-0_ITERATION01_MDPTPP05733238 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733238 | MDPTPP05733238 | 1 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 3/31/2003 | Customer Statements: StorQM | First Iteration | 20030331_1-Z0021-4-0_ITERATION01_MDPTPP05733246 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733246 | MDPTPP05733246 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 3/31/2003 | Customer Statements: StorQM | First Iteration | 20030331_1-Z0021-3-0_ITERATION01_MDPTPP05733239 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733239 | MDPTPP05733245 | 7 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 4/30/2003 | Customer Statements: StorQM | First Iteration | 20030430_1-Z0021-3-0_ITERATION01_MDPTPP05733247 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733247 | MDPTPP05733249 | 3 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 4/30/2003 | Customer Statements: StorQM | First Iteration | 20030430_1-Z0021-4-0_ITERATION01_MDPTPP05733250 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733250 | MDPTPP05733250 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 5/31/2003 | Customer Statements: StorQM | First Iteration | 20030531_1-Z0021-3-0_ITERATION01_MDPTPP05733251 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733251 | MDPTPP05733256 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 5/31/2003 | Customer Statements: StorQM | First Iteration | 20030531_1-Z0021-4-0_ITERATION01_MDPTPP05733257 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733257 | MDPTPP05733257 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/2003 | Customer Statements: StorQM | First Iteration | 20030630_1-Z0021-3-0_ITERATION01_MDPTPP05733258 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733258 | MDPTPP05733263 | 6 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 6/30/2003 | Customer Statements: StorQM | First Iteration | 20030630_1-Z0021-4-0_ITERATION01_MDPTPP05733264 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733264 | MDPTPP05733269 | 6 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 7/31/2003 | Customer Statements: StorQM | First Iteration | 20030731_1-Z0021-3-0_ITERATION01_MDPTPP05733270 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733270 | MDPTPP05733271 | 2 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 7/31/2003 | Customer Statements: StorQM | First Iteration | 20030731_1-Z0021-4-0_ITERATION01_MDPTPP05733272 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733272 | MDPTPP05733276 | 5 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 8/31/2003 | Customer Statements: StorQM | First Iteration | 20030831_1-Z0021-3-0_ITERATION01_MDPTPP05733277 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733277 | MDPTPP05733277 | 1 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 8/31/2003 | Customer Statements: StorQM | First Iteration | 20030831_1-Z0021-4-0_ITERATION01_MDPTPP05733278 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733278 | MDPTPP05733283 | 6 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 9/30/2003 | Customer Statements: StorQM | First Iteration | 20030930_1-Z0021-3-0_ITERATION01_MDPTPP05733284 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733284 | MDPTPP05733284 | 1 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 9/30/2003 | Customer Statements: StorQM | First Iteration | 20030930_1-Z0021-4-0_ITERATION01_MDPTPP05733285 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733285 | MDPTPP05733290 | 6 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 10/31/2003 | Customer Statements: StorQM | First Iteration | 20031031_1-Z0021-3-0_ITERATION01_MDPTPP05733291 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05733291 | MDPTPP05733291 | 1 |

Strstn-Ledgers Production

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 11/30/2003 | Customer Statements: StorQM | First Iteration | 20031130_1-Z0021-3-0_ITERATION01_MDPTTP05733292 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTTP05733292 | MDPTTP05733295 | 4 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 11/30/2003 | Customer Statements: StorQM | First Iteration | 20031130_1-Z0021-4-0_ITERATION01_MDPTTP05733296 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTTP05733296 | MDPTTP05733296 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/2003 | Customer Statements: StorQM | First Iteration | 20031231_1-Z0021-3-0_ITERATION01_MDPTTP05733297 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTTP05733297 | MDPTTP05733299 | 3 |
| 1Z0021 | 1-Z0021-4-0 | LORRAINE ZRAICK | 12/31/2003 | Customer Statements: StorQM | First Iteration | 20031231_1-Z0021-4-0_ITERATION01_MDPTTP05733300 | 1Z0021\Customer Account Statements\Post November 1995\First Iteration\ | MDPTTP05733300 | MDPTTP05733300 | 1 |

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---------|--------------|--------|----------|----------|------------|-------------|
| 1Z0021 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 7/31/1997 | 11/30/2008 | 137 | 137 |

PMR-PMT Summary

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Subaccount | Account Name | Source | Statement Date | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 7/31/1997 | | 19970731_1-Z0021-3-0_MDPTQQ00630054 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630054 | MDPTQQ00630054 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 8/31/1997 | | 19970831_1-Z0021-3-0_MDPTQQ00630055 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630055 | MDPTQQ00630055 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 9/30/1997 | | 19970930_1-Z0021-3-0_MDPTQQ00630056 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630056 | MDPTQQ00630056 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 10/31/1997 | | 19971031_1-Z0021-3-0_MDPTQQ00630057 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630057 | MDPTQQ00630057 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 11/30/1997 | | 19971130_1-Z0021-3-0_MDPTQQ00630058 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630058 | MDPTQQ00630058 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 12/31/1997 | | 19971231_1-Z0021-3-0_MDPTQQ00630059 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630059 | MDPTQQ00630059 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 1/31/1998 | | 19980131_1-Z0021-3-0_MDPTQQ00630060 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630060 | MDPTQQ00630060 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 2/28/1998 | | 19980228_1-Z0021-3-0_MDPTQQ00630061 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630061 | MDPTQQ00630061 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 3/31/1998 | | 19980331_1-Z0021-3-0_MDPTQQ00630062 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630062 | MDPTQQ00630062 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 4/30/1998 | | 19980430_1-Z0021-3-0_MDPTQQ00630063 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630063 | MDPTQQ00630063 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 5/31/1998 | | 19980531_1-Z0021-3-0_MDPTQQ00630064 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630064 | MDPTQQ00630064 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 6/30/1998 | | 19980630_1-Z0021-3-0_MDPTQQ00630065 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630065 | MDPTQQ00630065 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 7/31/1998 | | 19980731_1-Z0021-3-0_MDPTQQ00630066 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630066 | MDPTQQ00630066 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 8/31/1998 | | 19980831_1-Z0021-3-0_MDPTQQ00630067 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630067 | MDPTQQ00630067 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 9/30/1998 | | 19980930_1-Z0021-3-0_MDPTQQ00630068 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630068 | MDPTQQ00630068 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 10/31/1998 | | 19981031_1-Z0021-3-0_MDPTQQ00630069 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630069 | MDPTQQ00630069 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 11/30/1998 | | 19981130_1-Z0021-3-0_MDPTQQ00630070 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630070 | MDPTQQ00630070 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 12/31/1998 | | 19981231_1-Z0021-3-0_MDPTQQ00630071 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630071 | MDPTQQ00630071 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 1/31/1999 | | 19990131_1-Z0021-3-0_MDPTQQ00630072 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630072 | MDPTQQ00630072 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 2/28/1999 | | 19990228_1-Z0021-3-0_MDPTQQ00630073 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630073 | MDPTQQ00630073 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 3/31/1999 | | 19990331_1-Z0021-3-0_MDPTQQ00630074 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630074 | MDPTQQ00630074 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 4/30/1999 | | 19990430_1-Z0021-3-0_MDPTQQ00630075 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630075 | MDPTQQ00630075 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 5/31/1999 | | 19990531_1-Z0021-3-0_MDPTQQ00630076 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630076 | MDPTQQ00630076 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 6/30/1999 | | 19990630_1-Z0021-3-0_MDPTQQ00630077 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630077 | MDPTQQ00630077 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 7/31/1999 | | 19990731_1-Z0021-3-0_MDPTQQ00630078 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630078 | MDPTQQ00630078 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 8/31/1999 | | 19990831_1-Z0021-3-0_MDPTQQ00630079 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630079 | MDPTQQ00630079 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 9/30/1999 | | 19990930_1-Z0021-3-0_MDPTQQ00630080 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630080 | MDPTQQ00630080 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 10/31/1999 | | 19991031_1-Z0021-3-0_MDPTQQ00630081 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630081 | MDPTQQ00630081 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 11/30/1999 | | 19991130_1-Z0021-3-0_MDPTQQ00630082 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630082 | MDPTQQ00630082 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 12/31/1999 | | 19991231_1-Z0021-3-0_MDPTQQ00630083 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630083 | MDPTQQ00630083 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 1/31/2000 | | 20000131_1-Z0021-3-0_MDPTQQ00630084 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630084 | MDPTQQ00630084 | 1 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 2/29/2000 | Portfolio Management Reports: StorQM | StorQM | 20000229_1-Z0021-3-0_MDPTQQ00630085 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630085 | MDPTQQ00630085 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 3/31/2000 | Portfolio Management Reports: StorQM | StorQM | 20000331_1-Z0021-3-0_MDPTQQ00630086 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630086 | MDPTQQ00630086 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 4/30/2000 | Portfolio Management Reports: StorQM | StorQM | 20000430_1-Z0021-3-0_MDPTQQ00630087 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630087 | MDPTQQ00630087 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 5/31/2000 | Portfolio Management Reports: StorQM | StorQM | 20000531_1-Z0021-3-0_MDPTQQ00630088 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630088 | MDPTQQ00630088 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 6/30/2000 | Portfolio Management Reports: StorQM | StorQM | 20000630_1-Z0021-3-0_MDPTQQ00630089 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630089 | MDPTQQ00630089 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 7/31/2000 | Portfolio Management Reports: StorQM | StorQM | 20000731_1-Z0021-3-0_MDPTQQ00630090 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630090 | MDPTQQ00630090 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 8/31/2000 | Portfolio Management Reports: StorQM | StorQM | 20000831_1-Z0021-3-0_MDPTQQ00630091 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630091 | MDPTQQ00630091 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 9/30/2000 | Portfolio Management Reports: StorQM | StorQM | 20000930_1-Z0021-3-0_MDPTQQ00630092 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630092 | MDPTQQ00630092 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 10/31/2000 | Portfolio Management Reports: StorQM | StorQM | 20001031_1-Z0021-3-0_MDPTQQ00630093 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630093 | MDPTQQ00630093 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 11/30/2000 | Portfolio Management Reports: StorQM | StorQM | 20001130_1-Z0021-3-0_MDPTQQ00630094 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630094 | MDPTQQ00630094 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 12/31/2000 | Portfolio Management Reports: StorQM | StorQM | 20001231_1-Z0021-3-0_MDPTQQ00630095 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630095 | MDPTQQ00630095 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 1/31/2001 | Portfolio Management Reports: StorQM | StorQM | 20010131_1-Z0021-3-0_MDPTQQ00630096 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630096 | MDPTQQ00630096 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 2/28/2001 | Portfolio Management Reports: StorQM | StorQM | 20010228_1-Z0021-3-0_MDPTQQ00630097 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630097 | MDPTQQ00630097 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 3/31/2001 | Portfolio Management Reports: StorQM | StorQM | 20010331_1-Z0021-3-0_MDPTQQ00630098 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630098 | MDPTQQ00630098 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 4/30/2001 | Portfolio Management Reports: StorQM | StorQM | 20010430_1-Z0021-3-0_MDPTQQ00630099 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630099 | MDPTQQ00630099 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 5/31/2001 | Portfolio Management Reports: StorQM | StorQM | 20010531_1-Z0021-3-0_MDPTQQ00630100 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630100 | MDPTQQ00630100 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 6/30/2001 | Portfolio Management Reports: StorQM | StorQM | 20010630_1-Z0021-3-0_MDPTQQ00630101 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630101 | MDPTQQ00630101 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 7/31/2001 | Portfolio Management Reports: StorQM | StorQM | 20010731_1-Z0021-3-0_MDPTQQ00630102 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630102 | MDPTQQ00630102 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 8/31/2001 | Portfolio Management Reports: StorQM | StorQM | 20010831_1-Z0021-3-0_MDPTQQ00630103 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630103 | MDPTQQ00630103 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 9/30/2001 | Portfolio Management Reports: StorQM | StorQM | 20010930_1-Z0021-3-0_MDPTQQ00630104 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630104 | MDPTQQ00630104 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 10/31/2001 | Portfolio Management Reports: StorQM | StorQM | 20011031_1-Z0021-3-0_MDPTQQ00630105 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630105 | MDPTQQ00630105 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 11/30/2001 | Portfolio Management Reports: StorQM | StorQM | 20011130_1-Z0021-3-0_MDPTQQ00630106 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630106 | MDPTQQ00630106 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 12/31/2001 | Portfolio Management Reports: StorQM | StorQM | 20011231_1-Z0021-3-0_MDPTQQ00630107 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630107 | MDPTQQ00630107 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 1/31/2002 | Portfolio Management Reports: StorQM | StorQM | 20020131_1-Z0021-3-0_MDPTQQ00630108 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630108 | MDPTQQ00630108 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 2/28/2002 | Portfolio Management Reports: StorQM | StorQM | 20020228_1-Z0021-3-0_MDPTQQ00630109 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630109 | MDPTQQ00630109 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 3/31/2002 | Portfolio Management Reports: StorQM | StorQM | 20020331_1-Z0021-3-0_MDPTQQ00630110 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630110 | MDPTQQ00630110 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 4/30/2002 | Portfolio Management Reports: StorQM | StorQM | 20020430_1-Z0021-3-0_MDPTQQ00630111 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630111 | MDPTQQ00630111 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 5/31/2002 | Portfolio Management Reports: StorQM | StorQM | 20020531_1-Z0021-3-0_MDPTQQ00630112 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630112 | MDPTQQ00630112 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 6/30/2002 | Portfolio Management Reports: StorQM | StorQM | 20020630_1-Z0021-3-0_MDPTQQ00630113 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630113 | MDPTQQ00630113 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 7/31/2002 | Portfolio Management Reports: StorQM | StorQM | 20020731_1-Z0021-3-0_MDPTQQ00630114 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630114 | MDPTQQ00630114 | 1 |
| IZ0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 8/31/2002 | Portfolio Management Reports: StorQM | StorQM | 20020831_1-Z0021-3-0_MDPTQQ00630115 | IZ0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630115 | MDPTQQ00630115 | 1 |

PMR-PMT Production

Appendix A

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 9/30/2002 | Portfolio Management Reports: StorQM | | 20020930_1-Z0021-3-0_MDPTQQ00630116 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630116 | MDPTQQ00630116 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 10/31/2002 | Portfolio Management Reports: StorQM | | 20021031_1-Z0021-3-0_MDPTQQ00630117 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630117 | MDPTQQ00630117 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 11/30/2002 | Portfolio Management Reports: StorQM | | 20021130_1-Z0021-3-0_MDPTQQ00630118 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630118 | MDPTQQ00630118 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 12/31/2002 | Portfolio Management Reports: StorQM | | 20021231_1-Z0021-3-0_MDPTQQ00630119 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630119 | MDPTQQ00630119 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 1/31/2003 | Portfolio Management Reports: StorQM | | 20030131_1-Z0021-3-0_MDPTQQ00630120 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630120 | MDPTQQ00630120 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 2/28/2003 | Portfolio Management Reports: StorQM | | 20030228_1-Z0021-3-0_MDPTQQ00630121 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630121 | MDPTQQ00630121 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 3/31/2003 | Portfolio Management Reports: StorQM | | 20030331_1-Z0021-3-0_MDPTQQ00630122 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630122 | MDPTQQ00630122 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 4/30/2003 | Portfolio Management Reports: StorQM | | 20030430_1-Z0021-3-0_MDPTQQ00630123 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630123 | MDPTQQ00630123 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 5/31/2003 | Portfolio Management Reports: StorQM | | 20030531_1-Z0021-3-0_MDPTQQ00630124 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630124 | MDPTQQ00630124 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 6/30/2003 | Portfolio Management Reports: StorQM | | 20030630_1-Z0021-3-0_MDPTQQ00630125 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630125 | MDPTQQ00630125 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 7/31/2003 | Portfolio Management Reports: StorQM | | 20030731_1-Z0021-3-0_MDPTQQ00630126 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630126 | MDPTQQ00630126 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 8/31/2003 | Portfolio Management Reports: StorQM | | 20030831_1-Z0021-3-0_MDPTQQ00630127 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630127 | MDPTQQ00630127 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 9/30/2003 | Portfolio Management Reports: StorQM | | 20030930_1-Z0021-3-0_MDPTQQ00630128 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630128 | MDPTQQ00630128 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 10/31/2003 | Portfolio Management Reports: StorQM | | 20031031_1-Z0021-3-0_MDPTQQ00630129 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630129 | MDPTQQ00630129 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 11/30/2003 | Portfolio Management Reports: StorQM | | 20031130_1-Z0021-3-0_MDPTQQ00630130 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630130 | MDPTQQ00630130 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 12/31/2003 | Portfolio Management Reports: StorQM | | 20031231_1-Z0021-3-0_MDPTQQ00630131 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630131 | MDPTQQ00630131 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 1/31/2004 | Portfolio Management Reports: StorQM | | 20040131_1-Z0021-3-0_MDPTQQ00630132 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630132 | MDPTQQ00630132 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 2/29/2004 | Portfolio Management Reports: StorQM | | 20040229_1-Z0021-3-0_MDPTQQ00630133 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630133 | MDPTQQ00630133 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 3/31/2004 | Portfolio Management Reports: StorQM | | 20040331_1-Z0021-3-0_MDPTQQ00630134 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630134 | MDPTQQ00630134 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 4/30/2004 | Portfolio Management Reports: StorQM | | 20040430_1-Z0021-3-0_MDPTQQ00630135 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630135 | MDPTQQ00630135 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 5/31/2004 | Portfolio Management Reports: StorQM | | 20040531_1-Z0021-3-0_MDPTQQ00630136 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630136 | MDPTQQ00630136 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 6/30/2004 | Portfolio Management Reports: StorQM | | 20040630_1-Z0021-3-0_MDPTQQ00630137 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630137 | MDPTQQ00630137 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 7/31/2004 | Portfolio Management Reports: StorQM | | 20040731_1-Z0021-3-0_MDPTQQ00630138 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630138 | MDPTQQ00630138 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 8/31/2004 | Portfolio Management Reports: StorQM | | 20040831_1-Z0021-3-0_MDPTQQ00630139 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630139 | MDPTQQ00630139 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 9/30/2004 | Portfolio Management Reports: StorQM | | 20040930_1-Z0021-3-0_MDPTQQ00630140 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630140 | MDPTQQ00630140 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 10/31/2004 | Portfolio Management Reports: StorQM | | 20041031_1-Z0021-3-0_MDPTQQ00630141 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630141 | MDPTQQ00630141 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 11/30/2004 | Portfolio Management Reports: StorQM | | 20041130_1-Z0021-3-0_MDPTQQ00630142 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630142 | MDPTQQ00630142 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 12/31/2004 | Portfolio Management Reports: StorQM | | 20041231_1-Z0021-3-0_MDPTQQ00630143 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630143 | MDPTQQ00630143 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 1/31/2005 | Portfolio Management Reports: StorQM | | 20050131_1-Z0021-3-0_MDPTQQ00630144 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630144 | MDPTQQ00630144 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 2/28/2005 | Portfolio Management Reports: StorQM | | 20050228_1-Z0021-3-0_MDPTQQ00630145 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630145 | MDPTQQ00630145 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 3/31/2005 | Portfolio Management Reports: StorQM | | 20050331_1-Z0021-3-0_MDPTQQ00630146 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630146 | MDPTQQ00630146 | 1 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05237

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 4/30/2005 | Portfolio Management Reports: StorQM | | 20050430_1_Z0021-3-0_MDPTQ00630147 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630147 | MDPTQ00630147 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 5/31/2005 | Portfolio Management Reports: StorQM | | 20050531_1_Z0021-3-0_MDPTQ00630148 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630148 | MDPTQ00630148 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 6/30/2005 | Portfolio Management Reports: StorQM | | 20050630_1_Z0021-3-0_MDPTQ00630149 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630149 | MDPTQ00630149 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 7/31/2005 | Portfolio Management Reports: StorQM | | 20050731_1_Z0021-3-0_MDPTQ00630150 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630150 | MDPTQ00630150 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 8/31/2005 | Portfolio Management Reports: StorQM | | 20050831_1_Z0021-3-0_MDPTQ00630151 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630151 | MDPTQ00630151 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 9/30/2005 | Portfolio Management Reports: StorQM | | 20050930_1_Z0021-3-0_MDPTQ00630152 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630152 | MDPTQ00630152 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 10/31/2005 | Portfolio Management Reports: StorQM | | 20051031_1_Z0021-3-0_MDPTQ00630153 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630153 | MDPTQ00630153 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 11/30/2005 | Portfolio Management Reports: StorQM | | 20051130_1_Z0021-3-0_MDPTQ00630154 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630154 | MDPTQ00630154 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 12/31/2005 | Portfolio Management Reports: StorQM | | 20051231_1_Z0021-3-0_MDPTQ00630155 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630155 | MDPTQ00630155 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 1/31/2006 | Portfolio Management Reports: StorQM | | 20060131_1_Z0021-3-0_MDPTQ00630156 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630156 | MDPTQ00630156 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 2/28/2006 | Portfolio Management Reports: StorQM | | 20060228_1_Z0021-3-0_MDPTQ00630157 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630157 | MDPTQ00630157 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 3/31/2006 | Portfolio Management Reports: StorQM | | 20060331_1_Z0021-3-0_MDPTQ00630158 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630158 | MDPTQ00630158 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 4/30/2006 | Portfolio Management Reports: StorQM | | 20060430_1_Z0021-3-0_MDPTQ00630159 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630159 | MDPTQ00630159 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 5/31/2006 | Portfolio Management Reports: StorQM | | 20060531_1_Z0021-3-0_MDPTQ00630160 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630160 | MDPTQ00630160 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 6/30/2006 | Portfolio Management Reports: StorQM | | 20060630_1_Z0021-3-0_MDPTQ00630161 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630161 | MDPTQ00630161 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 7/31/2006 | Portfolio Management Reports: StorQM | | 20060731_1_Z0021-3-0_MDPTQ00630162 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630162 | MDPTQ00630162 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 8/31/2006 | Portfolio Management Reports: StorQM | | 20060831_1_Z0021-3-0_MDPTQ00630163 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630163 | MDPTQ00630163 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 9/30/2006 | Portfolio Management Reports: StorQM | | 20060930_1_Z0021-3-0_MDPTQ00630164 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630164 | MDPTQ00630164 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 10/31/2006 | Portfolio Management Reports: StorQM | | 20061031_1_Z0021-3-0_MDPTQ00630165 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630165 | MDPTQ00630165 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 11/30/2006 | Portfolio Management Reports: StorQM | | 20061130_1_Z0021-3-0_MDPTQ00630166 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630166 | MDPTQ00630166 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 12/31/2006 | Portfolio Management Reports: StorQM | | 20061231_1_Z0021-3-0_MDPTQ00630167 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630167 | MDPTQ00630167 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 1/31/2007 | Portfolio Management Reports: StorQM | | 20070131_1_Z0021-3-0_MDPTQ00630168 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630168 | MDPTQ00630168 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 2/28/2007 | Portfolio Management Reports: StorQM | | 20070228_1_Z0021-3-0_MDPTQ00630169 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630169 | MDPTQ00630169 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 3/31/2007 | Portfolio Management Reports: StorQM | | 20070331_1_Z0021-3-0_MDPTQ00630170 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630170 | MDPTQ00630170 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 4/30/2007 | Portfolio Management Reports: StorQM | | 20070430_1_Z0021-3-0_MDPTQ00630171 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630171 | MDPTQ00630171 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 5/31/2007 | Portfolio Management Reports: StorQM | | 20070531_1_Z0021-3-0_MDPTQ00630172 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630172 | MDPTQ00630172 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 6/30/2007 | Portfolio Management Reports: StorQM | | 20070630_1_Z0021-3-0_MDPTQ00630173 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630173 | MDPTQ00630173 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 7/31/2007 | Portfolio Management Reports: StorQM | | 20070731_1_Z0021-3-0_MDPTQ00630174 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630174 | MDPTQ00630174 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 8/31/2007 | Portfolio Management Reports: StorQM | | 20070831_1_Z0021-3-0_MDPTQ00630175 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630175 | MDPTQ00630175 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 9/30/2007 | Portfolio Management Reports: StorQM | | 20070930_1_Z0021-3-0_MDPTQ00630176 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630176 | MDPTQ00630176 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRACK | 10/31/2007 | Portfolio Management Reports: StorQM | | 20071031_1_Z0021-3-0_MDPTQ00630177 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQ00630177 | MDPTQ00630177 | 1 |

Appendix A

*Picard v. Edward A. Zraick, Jr., et al, Adv. Pro. No. 10-05257*

| Account | Subaccount | Account Name | Statement Date | StorQM Iteration | Source | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 11/30/2007 | | Portfolio Management Reports: StorQM | 20071130_1-Z0021-3-0_MDPTQQ00630178 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630178 | MDPTQQ00630178 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 12/31/2007 | | Portfolio Management Reports: StorQM | 20071231_1-Z0021-3-0_MDPTQQ00630179 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630179 | MDPTQQ00630179 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 1/31/2008 | | Portfolio Management Reports: StorQM | 20080131_1-Z0021-3-0_MDPTQQ00630180 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630180 | MDPTQQ00630180 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 2/29/2008 | | Portfolio Management Reports: StorQM | 20080229_1-Z0021-3-0_MDPTQQ00630181 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630181 | MDPTQQ00630181 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 3/30/2008 | | Portfolio Management Reports: StorQM | 20080330_1-Z0021-3-0_MDPTQQ00630182 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630182 | MDPTQQ00630182 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 4/30/2008 | | Portfolio Management Reports: StorQM | 20080430_1-Z0021-3-0_MDPTQQ00630183 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630183 | MDPTQQ00630183 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 5/31/2008 | | Portfolio Management Reports: StorQM | 20080531_1-Z0021-3-0_MDPTQQ00630184 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630184 | MDPTQQ00630184 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 6/30/2008 | | Portfolio Management Reports: StorQM | 20080630_1-Z0021-3-0_MDPTQQ00630185 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630185 | MDPTQQ00630185 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 7/31/2008 | | Portfolio Management Reports: StorQM | 20080731_1-Z0021-3-0_MDPTQQ00630186 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630186 | MDPTQQ00630186 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 8/31/2008 | | Portfolio Management Reports: StorQM | 20080831_1-Z0021-3-0_MDPTQQ00630187 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630187 | MDPTQQ00630187 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 9/30/2008 | | Portfolio Management Reports: StorQM | 20080930_1-Z0021-3-0_MDPTQQ00630188 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630188 | MDPTQQ00630188 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 10/31/2008 | | Portfolio Management Reports: StorQM | 20081031_1-Z0021-3-0_MDPTQQ00630189 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630189 | MDPTQQ00630189 | 1 |
| 1Z0021 | 1-Z0021-3-0 | LORRAINE ZRAICK | 11/30/2008 | | Portfolio Management Reports: StorQM | 20081130_1-Z0021-3-0_MDPTQQ00630190 | 1Z0021\Portfolio Management Reports\Post November 1995\ | MDPTQQ00630190 | MDPTQQ00630190 | 1 |

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

Appendix A

| Account | Account Name | Source | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|
| 1Z0035 | ESTATE OF LORRAINE ZRAICK | Customer Files | 1Z0035\Customer Files\ | AMF00234626 | AMF00234626 | 1 |
| | | | | AMF00234627 | AMF00234627 | 1 |
| | | | | AMF00234628 | AMF00234664 | 37 |
| | | | | AMF00234665 | AMF00234665 | 1 |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL PAGES | 40 |

Customer File Production

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---------|--------------|--------|----------|----------|------------|-------------|
| 1Z0035 | ESTATE OF LORRAINE ZRAICK | Customer Statements: StorQM | 12/31/2003 | 11/30/2004 | 23 | 59 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 12/31/2003 | Customer Statements: StorQM | First Iteration | 20031231_1Z0035-3-0_ITERATION01_MDPTPP05747639 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747635 | MDPTPP05747638 | 4 |
| 1Z0035 | 1-Z0035-4-0 | ESTATE OF LORRAINE ZRAICK | 1/31/2004 | Customer Statements: StorQM | First Iteration | 20040131_1Z0035-4-0_ITERATION01_MDPTPP05747645 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747645 | MDPTPP05747646 | 2 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 1/31/2004 | Customer Statements: StorQM | First Iteration | 20040131_1Z0035-3-0_ITERATION01_MDPTPP05747639 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747639 | MDPTPP05747644 | 6 |
| 1Z0035 | 1-Z0035-4-0 | ESTATE OF LORRAINE ZRAICK | 2/29/2004 | Customer Statements: StorQM | First Iteration | 20040229_1Z0035-4-0_ITERATION01_MDPTPP05747652 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747652 | MDPTPP05747653 | 2 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 2/29/2004 | Customer Statements: StorQM | First Iteration | 20040229_1Z0035-3-0_ITERATION01_MDPTPP05747647 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747647 | MDPTPP05747651 | 5 |
| 1Z0035 | 1-Z0035-4-0 | ESTATE OF LORRAINE ZRAICK | 3/31/2004 | Customer Statements: StorQM | First Iteration | 20040331_1Z0035-4-0_ITERATION01_MDPTPP05747657 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747657 | MDPTPP05747658 | 2 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 3/31/2004 | Customer Statements: StorQM | First Iteration | 20040331_1Z0035-3-0_ITERATION01_MDPTPP05747654 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747654 | MDPTPP05747656 | 3 |
| 1Z0035 | 1-Z0035-4-0 | ESTATE OF LORRAINE ZRAICK | 4/30/2004 | Customer Statements: StorQM | First Iteration | 20040430_1Z0035-4-0_ITERATION01_MDPTPP05747668 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747668 | MDPTPP05747670 | 3 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 4/30/2004 | Customer Statements: StorQM | First Iteration | 20040430_1Z0035-3-0_ITERATION01_MDPTPP05747659 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747659 | MDPTPP05747667 | 9 |
| 1Z0035 | 1-Z0035-4-0 | ESTATE OF LORRAINE ZRAICK | 5/31/2004 | Customer Statements: StorQM | First Iteration | 20040531_1Z0035-4-0_ITERATION01_MDPTPP05747675 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747675 | MDPTPP05747675 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 5/31/2004 | Customer Statements: StorQM | First Iteration | 20040531_1Z0035-3-0_ITERATION01_MDPTPP05747671 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747671 | MDPTPP05747674 | 4 |
| 1Z0035 | 1-Z0035-4-0 | ESTATE OF LORRAINE ZRAICK | 6/30/2004 | Customer Statements: StorQM | First Iteration | 20040630_1Z0035-4-0_ITERATION01_MDPTPP05747678 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747678 | MDPTPP05747678 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 6/30/2004 | Customer Statements: StorQM | First Iteration | 20040630_1Z0035-3-0_ITERATION01_MDPTPP05747676 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747676 | MDPTPP05747677 | 2 |
| 1Z0035 | 1-Z0035-4-0 | ESTATE OF LORRAINE ZRAICK | 7/31/2004 | Customer Statements: StorQM | First Iteration | 20040731_1Z0035-4-0_ITERATION01_MDPTPP05747681 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747681 | MDPTPP05747681 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 7/31/2004 | Customer Statements: StorQM | First Iteration | 20040731_1Z0035-3-0_ITERATION01_MDPTPP05747679 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747679 | MDPTPP05747680 | 2 |
| 1Z0035 | 1-Z0035-4-0 | ESTATE OF LORRAINE ZRAICK | 8/31/2004 | Customer Statements: StorQM | First Iteration | 20040831_1Z0035-4-0_ITERATION01_MDPTPP05747684 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747684 | MDPTPP05747684 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 8/31/2004 | Customer Statements: StorQM | First Iteration | 20040831_1Z0035-3-0_ITERATION01_MDPTPP05747685 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747682 | MDPTPP05747683 | 2 |
| 1Z0035 | 1-Z0035-4-0 | ESTATE OF LORRAINE ZRAICK | 9/30/2004 | Customer Statements: StorQM | First Iteration | 20040930_1Z0035-4-0_ITERATION01_MDPTPP05747687 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747687 | MDPTPP05747687 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 9/30/2004 | Customer Statements: StorQM | First Iteration | 20040930_1Z0035-3-0_ITERATION01_MDPTPP05747685 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747685 | MDPTPP05747686 | 2 |
| 1Z0035 | 1-Z0035-4-0 | ESTATE OF LORRAINE ZRAICK | 10/31/2004 | Customer Statements: StorQM | First Iteration | 20041031_1Z0035-4-0_ITERATION01_MDPTPP05747690 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747690 | MDPTPP05747690 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 10/31/2004 | Customer Statements: StorQM | First Iteration | 20041031_1Z0035-3-0_ITERATION01_MDPTPP05747688 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05747688 | MDPTPP05747689 | 2 |

Appendix A

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0035 | 1-Z0035-4-0 | ESTATE OF LORRAINE ZRAICK | 11/30/2004 | Customer Statements: StorQM | First Iteration | 20041130_1-Z0035-4-0_ITERATION01_MDPTP05747693 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration\ | MDPTP05747693 | MDPTP05747693 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 11/30/2004 | Customer Statements: StorQM | First Iteration | 20041130_1-Z0035-3-0_ITERATION01_MDPTP05747691 | 1Z0035\Customer Account Statements\Post November 1995\First Iteration\ | MDPTP05747691 | MDPTP05747692 | 2 |

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

Appendix A

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---------|--------------|--------|----------|----------|------------|-------------|
| 1Z0035 | ESTATE OF LORRAINE ZRAICK | Portfolio Management Reports: StorQM | 12/31/2003 | 11/30/2008 | 60 | 60 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 12/31/2003 | Portfolio Management Reports: StorQM | | 20031231_1-Z0035-3-0_MDPTQQ00631359 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631359 | MDPTQQ00631359 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 1/31/2004 | Portfolio Management Reports: StorQM | | 20040131_1-Z0035-3-0_MDPTQQ00631360 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631360 | MDPTQQ00631360 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 2/29/2004 | Portfolio Management Reports: StorQM | | 20040229_1-Z0035-3-0_MDPTQQ00631361 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631361 | MDPTQQ00631361 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 3/31/2004 | Portfolio Management Reports: StorQM | | 20040331_1-Z0035-3-0_MDPTQQ00631362 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631362 | MDPTQQ00631362 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 4/30/2004 | Portfolio Management Reports: StorQM | | 20040430_1-Z0035-3-0_MDPTQQ00631363 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631363 | MDPTQQ00631363 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 5/31/2004 | Portfolio Management Reports: StorQM | | 20040531_1-Z0035-3-0_MDPTQQ00631364 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631364 | MDPTQQ00631364 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 6/30/2004 | Portfolio Management Reports: StorQM | | 20040630_1-Z0035-3-0_MDPTQQ00631365 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631365 | MDPTQQ00631365 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 7/31/2004 | Portfolio Management Reports: StorQM | | 20040731_1-Z0035-3-0_MDPTQQ00631366 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631366 | MDPTQQ00631366 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 8/31/2004 | Portfolio Management Reports: StorQM | | 20040831_1-Z0035-3-0_MDPTQQ00631367 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631367 | MDPTQQ00631367 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 9/30/2004 | Portfolio Management Reports: StorQM | | 20040930_1-Z0035-3-0_MDPTQQ00631368 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631368 | MDPTQQ00631368 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 10/31/2004 | Portfolio Management Reports: StorQM | | 20041031_1-Z0035-3-0_MDPTQQ00631369 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631369 | MDPTQQ00631369 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 11/30/2004 | Portfolio Management Reports: StorQM | | 20041130_1-Z0035-3-0_MDPTQQ00631370 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631370 | MDPTQQ00631370 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 12/31/2004 | Portfolio Management Reports: StorQM | | 20041231_1-Z0035-3-0_MDPTQQ00631371 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631371 | MDPTQQ00631371 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 1/31/2005 | Portfolio Management Reports: StorQM | | 20050131_1-Z0035-3-0_MDPTQQ00631372 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631372 | MDPTQQ00631372 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 2/28/2005 | Portfolio Management Reports: StorQM | | 20050228_1-Z0035-3-0_MDPTQQ00631373 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631373 | MDPTQQ00631373 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 3/31/2005 | Portfolio Management Reports: StorQM | | 20050331_1-Z0035-3-0_MDPTQQ00631374 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631374 | MDPTQQ00631374 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 4/30/2005 | Portfolio Management Reports: StorQM | | 20050430_1-Z0035-3-0_MDPTQQ00631375 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631375 | MDPTQQ00631375 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 5/31/2005 | Portfolio Management Reports: StorQM | | 20050531_1-Z0035-3-0_MDPTQQ00631376 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631376 | MDPTQQ00631376 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 6/30/2005 | Portfolio Management Reports: StorQM | | 20050630_1-Z0035-3-0_MDPTQQ00631377 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631377 | MDPTQQ00631377 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 7/31/2005 | Portfolio Management Reports: StorQM | | 20050731_1-Z0035-3-0_MDPTQQ00631378 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631378 | MDPTQQ00631378 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 8/31/2005 | Portfolio Management Reports: StorQM | | 20050831_1-Z0035-3-0_MDPTQQ00631379 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631379 | MDPTQQ00631379 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 9/30/2005 | Portfolio Management Reports: StorQM | | 20050930_1-Z0035-3-0_MDPTQQ00631380 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631380 | MDPTQQ00631380 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 10/31/2005 | Portfolio Management Reports: StorQM | | 20051031_1-Z0035-3-0_MDPTQQ00631381 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631381 | MDPTQQ00631381 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 11/30/2005 | Portfolio Management Reports: StorQM | | 20051130_1-Z0035-3-0_MDPTQQ00631382 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631382 | MDPTQQ00631382 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 12/31/2005 | Portfolio Management Reports: StorQM | | 20051231_1-Z0035-3-0_MDPTQQ00631383 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631383 | MDPTQQ00631383 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 1/31/2006 | Portfolio Management Reports: StorQM | | 20060131_1-Z0035-3-0_MDPTQQ00631384 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631384 | MDPTQQ00631384 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 2/28/2006 | Portfolio Management Reports: StorQM | | 20060228_1-Z0035-3-0_MDPTQQ00631385 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631385 | MDPTQQ00631385 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 3/31/2006 | Portfolio Management Reports: StorQM | | 20060331_1-Z0035-3-0_MDPTQQ00631386 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631386 | MDPTQQ00631386 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 4/30/2006 | Portfolio Management Reports: StorQM | | 20060430_1-Z0035-3-0_MDPTQQ00631387 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631387 | MDPTQQ00631387 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 5/31/2006 | Portfolio Management Reports: StorQM | | 20060531_1-Z0035-3-0_MDPTQQ00631388 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631388 | MDPTQQ00631388 | 1 |
| IZ0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 6/30/2006 | Portfolio Management Reports: StorQM | | 20060630_1-Z0035-3-0_MDPTQQ00631389 | IZ0035\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631389 | MDPTQQ00631389 | 1 |

PMR-PMT Production

*Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257*

Appendix A

| Account | Subaccount | Account Name | Statement Date | StorQM Iteration | Source | Folder | Filename | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 7/31/2006 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20060731_1-Z0035-3-0_MDPTQQ00631390 | MDPTQQ00631390 | MDPTQQ00631390 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 8/31/2006 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20060831_1-Z0035-3-0_MDPTQQ00631391 | MDPTQQ00631391 | MDPTQQ00631391 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 9/30/2006 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20060930_1-Z0035-3-0_MDPTQQ00631392 | MDPTQQ00631392 | MDPTQQ00631392 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 10/31/2006 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20061031_1-Z0035-3-0_MDPTQQ00631393 | MDPTQQ00631393 | MDPTQQ00631393 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 11/30/2006 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20061130_1-Z0035-3-0_MDPTQQ00631394 | MDPTQQ00631394 | MDPTQQ00631394 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 12/31/2006 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20061231_1-Z0035-3-0_MDPTQQ00631395 | MDPTQQ00631395 | MDPTQQ00631395 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 1/31/2007 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20070131_1-Z0035-3-0_MDPTQQ00631396 | MDPTQQ00631396 | MDPTQQ00631396 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 2/28/2007 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20070228_1-Z0035-3-0_MDPTQQ00631397 | MDPTQQ00631397 | MDPTQQ00631397 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 3/31/2007 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20070331_1-Z0035-3-0_MDPTQQ00631398 | MDPTQQ00631398 | MDPTQQ00631398 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 4/30/2007 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20070430_1-Z0035-3-0_MDPTQQ00631399 | MDPTQQ00631399 | MDPTQQ00631399 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 5/31/2007 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20070531_1-Z0035-3-0_MDPTQQ00631400 | MDPTQQ00631400 | MDPTQQ00631400 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 6/30/2007 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20070630_1-Z0035-3-0_MDPTQQ00631401 | MDPTQQ00631401 | MDPTQQ00631401 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 7/31/2007 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20070731_1-Z0035-3-0_MDPTQQ00631402 | MDPTQQ00631402 | MDPTQQ00631402 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 8/31/2007 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20070831_1-Z0035-3-0_MDPTQQ00631403 | MDPTQQ00631403 | MDPTQQ00631403 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 9/30/2007 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20070930_1-Z0035-3-0_MDPTQQ00631404 | MDPTQQ00631404 | MDPTQQ00631404 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 10/31/2007 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20071031_1-Z0035-3-0_MDPTQQ00631405 | MDPTQQ00631405 | MDPTQQ00631405 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 11/30/2007 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20071130_1-Z0035-3-0_MDPTQQ00631406 | MDPTQQ00631406 | MDPTQQ00631406 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 12/31/2007 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20071231_1-Z0035-3-0_MDPTQQ00631407 | MDPTQQ00631407 | MDPTQQ00631407 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 1/31/2008 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20080131_1-Z0035-3-0_MDPTQQ00631408 | MDPTQQ00631408 | MDPTQQ00631408 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 2/29/2008 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20080229_1-Z0035-3-0_MDPTQQ00631409 | MDPTQQ00631409 | MDPTQQ00631409 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 3/30/2008 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20080330_1-Z0035-3-0_MDPTQQ00631410 | MDPTQQ00631410 | MDPTQQ00631410 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 4/30/2008 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20080430_1-Z0035-3-0_MDPTQQ00631411 | MDPTQQ00631411 | MDPTQQ00631411 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 5/31/2008 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20080531_1-Z0035-3-0_MDPTQQ00631412 | MDPTQQ00631412 | MDPTQQ00631412 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 6/30/2008 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20080630_1-Z0035-3-0_MDPTQQ00631413 | MDPTQQ00631413 | MDPTQQ00631413 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 7/31/2008 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20080731_1-Z0035-3-0_MDPTQQ00631414 | MDPTQQ00631414 | MDPTQQ00631414 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 8/31/2008 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20080831_1-Z0035-3-0_MDPTQQ00631415 | MDPTQQ00631415 | MDPTQQ00631415 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 9/30/2008 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20080930_1-Z0035-3-0_MDPTQQ00631416 | MDPTQQ00631416 | MDPTQQ00631416 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 10/31/2008 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20081031_1-Z0035-3-0_MDPTQQ00631417 | MDPTQQ00631417 | MDPTQQ00631417 | 1 |
| 1Z0035 | 1-Z0035-3-0 | ESTATE OF LORRAINE ZRAICK | 11/30/2008 | | Portfolio Management Reports: StorQM | 1Z0035\Portfolio Management Reports\Post November 1995 | 20081130_1-Z0035-3-0_MDPTQQ00631418 | MDPTQQ00631418 | MDPTQQ00631418 | 1 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Account Name | Source | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|
| 1Z0037 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | Customer Files | 1Z0037\Customer Files\ | AMF00234684 | AMF00234684 | 1 |
| | | | | AMF00234685 | AMF00234686 | 2 |
| | | | | AMF00234687 | AMF00234708 | 22 |
| | | | | AMF00234709 | AMF00234709 | 1 |
| | | | | | | |
| | | | | | | |
| | | | | | TOTAL PAGES | 26 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

Appendix A

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---|---|---|---|---|---|---|
| 1Z0037 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | Customer Statements: StorQM | 5/31/2004 | 11/30/2008 | 221 | 725 |

Stmts-Ledgers Summary

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2004 | Customer Statements: StorQM | First Iteration | 20040531_1-Z0037-3-0_ITERATION01_MDPTPP05748355 | 122037/Customer Account Statements/Post November 1995[First Iteration] | MDPTPP05748355 | MDPTPP05748356 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2004 | Customer Statements: StorQM | First Iteration | 20040630_1-Z0037-3-0_ITERATION01_MDPTPP05748363 | 122037/Customer Account Statements/Post November 1995[First Iteration] | MDPTPP05748357 | MDPTPP05748362 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2004 | Customer Statements: StorQM | First Iteration | 20040630_1-Z0037-3-0_ITERATION01_MDPTPP05748710 | 122037/Customer Account Statements/Post November 1995[First Iteration] | MDPTPP05748710 | MDPTPP05748709 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2004 | Customer Statements: StorQM | Alternate Address | 20040630_1-Z0037-3-0_ITERATION01_MDPTPP05748704 | 122037/Customer Account Statements/Post November 1995[Alternate Address] | MDPTPP05748704 | MDPTPP05748704 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2004 | Customer Statements: StorQM | Alternate Address | 20040731_1-Z0037-3-0_ITERATION01_MDPTPP05748367 | 122037/Customer Account Statements/Post November 1995[Alternate Address] | MDPTPP05748367 | MDPTPP05748367 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2004 | Customer Statements: StorQM | First Iteration | 20040731_1-Z0037-3-0_ITERATION01_MDPTPP05748365 | 122037/Customer Account Statements/Post November 1995[First Iteration] | MDPTPP05748365 | MDPTPP05748366 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2004 | Customer Statements: StorQM | Alternate Address | 20040731_1-Z0037-3-0_ITERATION01_MDPTPP05748714 | 122037/Customer Account Statements/Post November 1995[Alternate Address] | MDPTPP05748714 | MDPTPP05748715 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2004 | Customer Statements: StorQM | Alternate Address | 20040831_1-Z0037-3-0_ITERATION01_MDPTPP05748712 | 122037/Customer Account Statements/Post November 1995[Alternate Address] | MDPTPP05748712 | MDPTPP05748713 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2004 | Customer Statements: StorQM | First Iteration | 20040831_1-Z0037-3-0_ITERATION01_MDPTPP05748369 | 122037/Customer Account Statements/Post November 1995[First Iteration] | MDPTPP05748369 | MDPTPP05748374 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2004 | Customer Statements: StorQM | Alternate Address | 20040831_1-Z0037-3-0_ITERATION01_MDPTPP05748716 | 122037/Customer Account Statements/Post November 1995[Alternate Address] | MDPTPP05748716 | MDPTPP05748716 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2004 | Customer Statements: StorQM | Alternate Address | 20040930_1-Z0037-3-0_ITERATION01_MDPTPP05748723 | 122037/Customer Account Statements/Post November 1995[Alternate Address] | MDPTPP05748722 | MDPTPP05748723 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2004 | Customer Statements: StorQM | First Iteration | 20040930_1-Z0037-3-0_ITERATION01_MDPTPP05748383 | 122037/Customer Account Statements/Post November 1995[First Iteration] | MDPTPP05748382 | MDPTPP05748383 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2004 | Customer Statements: StorQM | First Iteration | 20040930_1-Z0037-3-0_ITERATION01_MDPTPP05748729 | 122037/Customer Account Statements/Post November 1995[First Iteration] | MDPTPP05748729 | MDPTPP05748729 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2004 | Customer Statements: StorQM | Alternate Address | 20040930_1-Z0037-3-0_ITERATION01_MDPTPP05748724 | 122037/Customer Account Statements/Post November 1995[Alternate Address] | MDPTPP05748724 | MDPTPP05748730 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2004 | Customer Statements: StorQM | First Iteration | 20041031_1-Z0037-3-0_ITERATION01_MDPTPP05748386 | 122037/Customer Account Statements/Post November 1995[First Iteration] | MDPTPP05748386 | MDPTPP05748387 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2004 | Customer Statements: StorQM | Alternate Address | 20041031_1-Z0037-3-0_ITERATION01_MDPTPP05748384 | 122037/Customer Account Statements/Post November 1995[Alternate Address] | MDPTPP05748384 | MDPTPP05748384 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2004 | Customer Statements: StorQM | First Iteration | 20041031_1-Z0037-3-0_ITERATION01_MDPTPP05748733 | 122037/Customer Account Statements/Post November 1995[First Iteration] | MDPTPP05748733 | MDPTPP05748735 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2004 | Customer Statements: StorQM | Alternate Address | 20041031_1-Z0037-3-0_ITERATION01_MDPTPP05748732 | 122037/Customer Account Statements/Post November 1995[Alternate Address] | MDPTPP05748731 | MDPTPP05748732 | 2 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2004 | Customer Statements: StorQM | First Iteration | 20041130_1-Z0037-3-0_ITERATION01_MDPTPP05748388 | 1Z0037/Customer Account Statements/Post November 1995/(First Iteration) | MDPTPP05748388 | MDPTPP05748392 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2004 | Customer Statements: StorQM | First Iteration | 20041130_1-Z0037-4-0_ITERATION01_MDPTPP05748393 | 1Z0037/Customer Account Statements/Post November 1995/(First Iteration) | MDPTPP05748393 | MDPTPP05748394 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2004 | Customer Statements: StorQM | Alternate Address | 20041130_1-Z0037-3-0_ITERATION01_MDPTPP05748740 | 1Z0037/Customer Account Statements/Post November 1995/(Alternate Address) | MDPTPP05748740 | MDPTPP05748741 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2004 | Customer Statements: StorQM | Alternate Address | 20041130_1-Z0037-4-0_ITERATION01_MDPTPP05748735 | 1Z0037/Customer Account Statements/Post November 1995/(Alternate Address) | MDPTPP05748735 | MDPTPP05748739 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2004 | Customer Statements: StorQM | First Iteration | 20041231_1-Z0037-3-0_ITERATION01_MDPTPP05748400 | 1Z0037/Customer Account Statements/Post November 1995/(First Iteration) | MDPTPP05748400 | MDPTPP05748401 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2004 | Customer Statements: StorQM | First Iteration | 20041231_1-Z0037-4-0_ITERATION01_MDPTPP05748395 | 1Z0037/Customer Account Statements/Post November 1995/(First Iteration) | MDPTPP05748395 | MDPTPP05748399 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2004 | Customer Statements: StorQM | Alternate Address | 20041231_1-Z0037-3-0_ITERATION01_MDPTPP05748747 | 1Z0037/Customer Account Statements/Post November 1995/(Alternate Address) | MDPTPP05748747 | MDPTPP05748748 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2004 | Customer Statements: StorQM | Alternate Address | 20041231_1-Z0037-4-0_ITERATION01_MDPTPP05748742 | 1Z0037/Customer Account Statements/Post November 1995/(Alternate Address) | MDPTPP05748742 | MDPTPP05748746 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2005 | Customer Statements: StorQM | First Iteration | 20050131_1-Z0037-4-0_ITERATION01_MDPTPP05748402 | 1Z0037/Customer Account Statements/Post November 1995/(First Iteration) | MDPTPP05748402 | MDPTPP05748407 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2005 | Customer Statements: StorQM | First Iteration | 20050131_1-Z0037-3-0_ITERATION01_MDPTPP05748408 | 1Z0037/Customer Account Statements/Post November 1995/(First Iteration) | MDPTPP05748408 | MDPTPP05748409 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2005 | Customer Statements: StorQM | Alternate Address | 20050131_1-Z0037-4-0_ITERATION01_MDPTPP05748755 | 1Z0037/Customer Account Statements/Post November 1995/(Alternate Address) | MDPTPP05748755 | MDPTPP05748756 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2005 | Customer Statements: StorQM | Alternate Address | 20050228_1-Z0037-3-0_ITERATION01_MDPTPP05748749 | 1Z0037/Customer Account Statements/Post November 1995/(Alternate Address) | MDPTPP05748749 | MDPTPP05748754 | 6 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2005 | Customer Statements: StorQM | Alternate Address | 20050228_1-Z0037-4-0_ITERATION01_MDPTPP05748757 | 1Z0037/Customer Account Statements/Post November 1995/(Alternate Address) | MDPTPP05748757 | MDPTPP05748760 | 4 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2005 | Customer Statements: StorQM | Alternate Address | 20050228_1-Z0037-3-0_ITERATION01_MDPTPP05748761 | 1Z0037/Customer Account Statements/Post November 1995/(Alternate Address) | MDPTPP05748761 | MDPTPP05748762 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2005 | Customer Statements: StorQM | First Iteration | 20050331_1-Z0037-4-0_ITERATION01_MDPTPP05748410 | 1Z0037/Customer Account Statements/Post November 1995/(First Iteration) | MDPTPP05748410 | MDPTPP05748413 | 4 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2005 | Customer Statements: StorQM | First Iteration | 20050331_1-Z0037-3-0_ITERATION01_MDPTPP05748414 | 1Z0037/Customer Account Statements/Post November 1995/(First Iteration) | MDPTPP05748414 | MDPTPP05748415 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2005 | Customer Statements: StorQM | Alternate Address | 20050331_1-Z0037-4-0_ITERATION01_MDPTPP05748763 | 1Z0037/Customer Account Statements/Post November 1995/(Alternate Address) | MDPTPP05748763 | MDPTPP05748768 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2005 | Customer Statements: StorQM | First Iteration | 20050331_1-Z0037-3-0_ITERATION01_MDPTPP05748416 | 1Z0037/Customer Account Statements/Post November 1995/(First Iteration) | MDPTPP05748416 | MDPTPP05748422 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2005 | Customer Statements: StorQM | Alternate Address | 20050430_1-Z0037-4-0_ITERATION01_MDPTPP05748770 | 1Z0037/Customer Account Statements/Post November 1995/(Alternate Address) | MDPTPP05748770 | MDPTPP05748772 | 3 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2005 | Customer Statements: StorQM | Alternate Address | 20050430_1-Z0037-4-0_ITERATION01_MDPTPP05748773 | 120037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748773 | MDPTPP05748774 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2005 | Customer Statements: StorQM | First Iteration | 20050430_1-Z0037-3-0_ITERATION01_MDPTPP05748423 | 120037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748423 | MDPTPP05748425 | 3 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2005 | Customer Statements: StorQM | First Iteration | 20050430_1-Z0037-3-0_ITERATION01_MDPTPP05748426 | 120037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748426 | MDPTPP05748427 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2005 | Customer Statements: StorQM | Alternate Address | 20050531_1-Z0037-4-0_ITERATION01_MDPTPP05748780 | 120037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748780 | MDPTPP05748781 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2005 | Customer Statements: StorQM | Alternate Address | 20050531_1-Z0037-3-0_ITERATION01_MDPTPP05748775 | 120037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748775 | MDPTPP05748779 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2005 | Customer Statements: StorQM | First Iteration | 20050531_1-Z0037-3-0_ITERATION01_MDPTPP05748428 | 120037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748428 | MDPTPP05748432 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2005 | Customer Statements: StorQM | First Iteration | 20050531_1-Z0037-4-0_ITERATION01_MDPTPP05748433 | 120037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748433 | MDPTPP05748434 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2005 | Customer Statements: StorQM | Alternate Address | 20050630_1-Z0037-3-0_ITERATION01_MDPTPP05748782 | 120037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748782 | MDPTPP05748786 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2005 | Customer Statements: StorQM | Alternate Address | 20050630_1-Z0037-4-0_ITERATION01_MDPTPP05748787 | 120037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748787 | MDPTPP05748788 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2005 | Customer Statements: StorQM | First Iteration | 20050630_1-Z0037-4-0_ITERATION01_MDPTPP05748435 | 120037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748435 | MDPTPP05748439 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2005 | Customer Statements: StorQM | First Iteration | 20050630_1-Z0037-3-0_ITERATION01_MDPTPP05748440 | 120037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748440 | MDPTPP05748441 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2005 | Customer Statements: StorQM | First Iteration | 20050731_1-Z0037-4-0_ITERATION01_MDPTPP05748442 | 120037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748442 | MDPTPP05748444 | 3 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2005 | Customer Statements: StorQM | First Iteration | 20050731_1-Z0037-3-0_ITERATION01_MDPTPP05748445 | 120037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748445 | MDPTPP05748446 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2005 | Customer Statements: StorQM | Alternate Address | 20050731_1-Z0037-4-0_ITERATION01_MDPTPP05748789 | 120037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748789 | MDPTPP05748791 | 3 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2005 | Customer Statements: StorQM | Alternate Address | 20050731_1-Z0037-3-0_ITERATION01_MDPTPP05748792 | 120037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748792 | MDPTPP05748793 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2005 | Customer Statements: StorQM | First Iteration | 20050831_1-Z0037-4-0_ITERATION01_MDPTPP05748447 | 120037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748447 | MDPTPP05748448 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2005 | Customer Statements: StorQM | Alternate Address | 20050831_1-Z0037-3-0_ITERATION01_MDPTPP05748796 | 120037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748796 | MDPTPP05748797 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2005 | Customer Statements: StorQM | First Iteration | 20050831_1-Z0037-4-0_ITERATION01_MDPTPP05748794 | 120037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748794 | MDPTPP05748795 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2005 | Customer Statements: StorQM | Alternate Address | 20050930_1-Z0037-3-0_ITERATION01_MDPTPP05748805 | 120037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748805 | MDPTPP05748806 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2005 | Customer Statements: StorQM | Alternate Address | 20050930_1-Z0037-3-0_ITERATION01_MDPTPP05748798 | 120037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748798 | MDPTPP05748804 | 7 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2005 | Customer Statements: StorQM | First Iteration | 20050930_1-Z0037-3-0_ITERATION01_MDPTPP05748451 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748451 | MDPTPP05748457 | 7 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2005 | Customer Statements: StorQM | First Iteration | 20050930_1-Z0037-4-0_ITERATION01_MDPTPP05748458 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748458 | MDPTPP05748459 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2005 | Customer Statements: StorQM | Alternate Address | 20051031_1-Z0037-3-0_ITERATION01_MDPTPP05748814 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05748814 | MDPTPP05748815 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2005 | Customer Statements: StorQM | First Iteration | 20051031_1-Z0037-3-0_ITERATION01_MDPTPP05748460 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748460 | MDPTPP05748466 | 7 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2005 | Customer Statements: StorQM | First Iteration | 20051031_1-Z0037-4-0_ITERATION01_MDPTPP05748467 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748467 | MDPTPP05748468 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2005 | Customer Statements: StorQM | Alternate Address | 20051031_1-Z0037-4-0_ITERATION01_MDPTPP05748807 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05748807 | MDPTPP05748813 | 7 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2005 | Customer Statements: StorQM | Alternate Address | 20051130_1-Z0037-3-0_ITERATION01_MDPTPP05748820 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05748820 | MDPTPP05748821 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2005 | Customer Statements: StorQM | First Iteration | 20051130_1-Z0037-3-0_ITERATION01_MDPTPP05748469 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748469 | MDPTPP05748472 | 4 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2005 | Customer Statements: StorQM | Alternate Address | 20051130_1-Z0037-4-0_ITERATION01_MDPTPP05748816 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05748816 | MDPTPP05748819 | 4 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2005 | Customer Statements: StorQM | First Iteration | 20051130_1-Z0037-4-0_ITERATION01_MDPTPP05748473 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748473 | MDPTPP05748474 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2005 | Customer Statements: StorQM | Alternate Address | 20051231_1-Z0037-3-0_ITERATION01_MDPTPP05748822 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05748822 | MDPTPP05748827 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2005 | Customer Statements: StorQM | First Iteration | 20051231_1-Z0037-3-0_ITERATION01_MDPTPP05748481 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748481 | MDPTPP05748482 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2005 | Customer Statements: StorQM | Alternate Address | 20051231_1-Z0037-4-0_ITERATION01_MDPTPP05748828 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05748828 | MDPTPP05748829 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2005 | Customer Statements: StorQM | First Iteration | 20051231_1-Z0037-4-0_ITERATION01_MDPTPP05748475 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748475 | MDPTPP05748480 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2006 | Customer Statements: StorQM | Alternate Address | 20060131_1-Z0037-3-0_ITERATION01_MDPTPP05748830 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05748830 | MDPTPP05748835 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2006 | Customer Statements: StorQM | First Iteration | 20060131_1-Z0037-3-0_ITERATION01_MDPTPP05748489 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748489 | MDPTPP05748490 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2006 | Customer Statements: StorQM | First Iteration | 20060131_1-Z0037-4-0_ITERATION01_MDPTPP05748483 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748483 | MDPTPP05748488 | 6 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2006 | Customer Statements: StorQM | Alternate Address | 20060131_1-Z0037-4-0_ITERATION01_MDPTPP05748836 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05748836 | MDPTPP05748841 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2006 | Customer Statements: StorQM | Alternate Address | 20060228_1-Z0037-3-0_ITERATION01_MDPTPP05748833 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05748833 | MDPTPP05748837 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2006 | Customer Statements: StorQM | Alternate Address | 20060228_1-Z0037-4-0_ITERATION01_MDPTPP05748837 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05748837 | MDPTPP05748843 | 4 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2006 | Customer Statements: StorQM | Alternate Address | 20060228_1-Z0037-4-0_ITERATION01_MDPTPP05748841 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05748841 | MDPTPP05748841 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2006 | Customer Statements: StorQM | First Iteration | 20060228_1-Z0037-3-0_ITERATION01_MDPTPP05748494 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748494 | MDPTPP05748494 | 4 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2006 | Customer Statements: StorQM | First Iteration | 20060228_1-Z0037-4-0_ITERATION01_MDPTPP05748495 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748495 | MDPTPP05748496 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2006 | Customer Statements: StorQM | Alternate Address | 20060331_1-Z0037-4-0_ITERATION01_MDPTPP05748844 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748844 | MDPTPP05748850 | 7 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2006 | Customer Statements: StorQM | Alternate Address | 20060331_1-Z0037-3-0_ITERATION01_MDPTPP05748851 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748851 | MDPTPP05748852 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2006 | Customer Statements: StorQM | First Iteration | 20060331_1-Z0037-4-0_ITERATION01_MDPTPP05748497 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748497 | MDPTPP05748503 | 7 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2006 | Customer Statements: StorQM | First Iteration | 20060331_1-Z0037-4-0_ITERATION01_MDPTPP05748504 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748504 | MDPTPP05748505 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2006 | Customer Statements: StorQM | Alternate Address | 20060430_1-Z0037-3-0_ITERATION01_MDPTPP05748853 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748853 | MDPTPP05748859 | 7 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2006 | Customer Statements: StorQM | Alternate Address | 20060430_1-Z0037-3-0_ITERATION01_MDPTPP05748860 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748860 | MDPTPP05748861 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2006 | Customer Statements: StorQM | First Iteration | 20060430_1-Z0037-3-0_ITERATION01_MDPTPP05748506 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748506 | MDPTPP05748512 | 7 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2006 | Customer Statements: StorQM | First Iteration | 20060430_1-Z0037-4-0_ITERATION01_MDPTPP05748513 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748513 | MDPTPP05748514 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2006 | Customer Statements: StorQM | Alternate Address | 20060531_1-Z0037-4-0_ITERATION01_MDPTPP05748862 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748862 | MDPTPP05748866 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2006 | Customer Statements: StorQM | Alternate Address | 20060531_1-Z0037-4-0_ITERATION01_MDPTPP05748867 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748867 | MDPTPP05748868 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2006 | Customer Statements: StorQM | First Iteration | 20060531_1-Z0037-4-0_ITERATION01_MDPTPP05748515 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748515 | MDPTPP05748519 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2006 | Customer Statements: StorQM | First Iteration | 20060531_1-Z0037-3-0_ITERATION01_MDPTPP05748520 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748520 | MDPTPP05748521 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2006 | Customer Statements: StorQM | Alternate Address | 20060630_1-Z0037-3-0_ITERATION01_MDPTPP05748869 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748869 | MDPTPP05748873 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2006 | Customer Statements: StorQM | Alternate Address | 20060630_1-Z0037-4-0_ITERATION01_MDPTPP05748874 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748874 | MDPTPP05748875 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2006 | Customer Statements: StorQM | First Iteration | 20060630_1-Z0037-3-0_ITERATION01_MDPTPP05748522 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748522 | MDPTPP05748526 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2006 | Customer Statements: StorQM | First Iteration | 20060630_1-Z0037-4-0_ITERATION01_MDPTPP05748527 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748527 | MDPTPP05748528 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2006 | Customer Statements: StorQM | Alternate Address | 20060731_1-Z0037-4-0_ITERATION01_MDPTPP05748876 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748876 | MDPTPP05748882 | 7 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2006 | Customer Statements: StorQM | Alternate Address | 20060731_1-Z0037-4-0_ITERATION01_MDPTPP05748883 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748883 | MDPTPP05748884 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2006 | Customer Statements: StorQM | First Iteration | 20060731_1-Z0037-4-0_ITERATION01_MDPTPP05748529 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748529 | MDPTPP05748535 | 7 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2006 | Customer Statements: StorQM | First Iteration | 20060731_1-Z0037-4-0_ITERATION01_MDPTPP05748536 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748536 | MDPTPP05748537 | 2 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-3-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2006 | Customer Statements: StorQM | Alternate Address | 20060831_1-Z0037-3-0_ITERATION01_MDPTPP05748885 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748885 | MDPTPP05748889 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2006 | Customer Statements: StorQM | First Iteration | 20060831_1-Z0037-4-0_ITERATION01_MDPTPP05748543 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748543 | MDPTPP05748544 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2006 | Customer Statements: StorQM | First Iteration | 20060831_1-Z0037-3-0_ITERATION01_MDPTPP05748538 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748538 | MDPTPP05748542 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2006 | Customer Statements: StorQM | Alternate Address | 20060831_1-Z0037-4-0_ITERATION01_MDPTPP05748890 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748890 | MDPTPP05748891 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2006 | Customer Statements: StorQM | Alternate Address | 20060930_1-Z0037-3-0_ITERATION01_MDPTPP05748892 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748892 | MDPTPP05748896 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2006 | Customer Statements: StorQM | Alternate Address | 20060930_1-Z0037-4-0_ITERATION01_MDPTPP05748897 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748897 | MDPTPP05748898 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2006 | Customer Statements: StorQM | First Iteration | 20060930_1-Z0037-3-0_ITERATION01_MDPTPP05748545 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748545 | MDPTPP05748549 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2006 | Customer Statements: StorQM | First Iteration | 20060930_1-Z0037-4-0_ITERATION01_MDPTPP05748550 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748550 | MDPTPP05748551 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2006 | Customer Statements: StorQM | Alternate Address | 20061031_1-Z0037-3-0_ITERATION01_MDPTPP05748899 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748899 | MDPTPP05748904 | 6 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2006 | Customer Statements: StorQM | Alternate Address | 20061031_1-Z0037-4-0_ITERATION01_MDPTPP05748905 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748905 | MDPTPP05748906 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2006 | Customer Statements: StorQM | First Iteration | 20061031_1-Z0037-3-0_ITERATION01_MDPTPP05748558 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748558 | MDPTPP05748558 | 1 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2006 | Customer Statements: StorQM | First Iteration | 20061130_1-Z0037-4-0_ITERATION01_MDPTPP05748559 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748559 | MDPTPP05748563 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2006 | Customer Statements: StorQM | Alternate Address | 20061130_1-Z0037-3-0_ITERATION01_MDPTPP05748907 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748907 | MDPTPP05748911 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2006 | Customer Statements: StorQM | Alternate Address | 20061130_1-Z0037-4-0_ITERATION01_MDPTPP05748919 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748919 | MDPTPP05748920 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2006 | Customer Statements: StorQM | Additional Iteration | 20061130_1-Z0037-3-0_ITERATION03_MDPTPP05748685 | 1Z0037/Customer Account Statements/Post November 1995/Additional Iteration | MDPTPP05748685 | MDPTPP05748689 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2006 | Customer Statements: StorQM | Additional Iteration | 20061130_1-Z0037-4-0_ITERATION03_MDPTPP05748690 | 1Z0037/Customer Account Statements/Post November 1995/Additional Iteration | MDPTPP05748690 | MDPTPP05748694 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2006 | Customer Statements: StorQM | First Iteration | 20061130_1-Z0037-3-0_ITERATION01_MDPTPP05748564 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration | MDPTPP05748564 | MDPTPP05748564 | 1 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2006 | Customer Statements: StorQM | Alternate Address | 20061130_1-Z0037-4-0_ITERATION01_MDPTPP05748917 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748917 | MDPTPP05748918 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2006 | Customer Statements: StorQM | Alternate Address | 20061130_1-Z0037-3-0_ITERATION03_MDPTPP05748912 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748912 | MDPTPP05748916 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A. ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2006 | Customer Statements: StorQM | Alternate Address | 20061231_1-Z0037-3-0_ITERATION01_MDPTPP05748921 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748921 | MDPTPP05748925 | 5 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2006 | Customer Statements: StorQM | Alternate Address | 20061231_1-Z0037-4-0_ITERATION01_MDPTPP05748926 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address | MDPTPP05748926 | MDPTPP05748927 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2006 | Customer Statements: StorQM | First Iteration | 20061231_1-Z0037-3-0_ITERATION01_MDPTPP05748565 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05748565 | MDPTPP05748569 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2006 | Customer Statements: StorQM | First Iteration | 20061231_1-Z0037-3-0_ITERATION01_MDPTPP05748570 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05748570 | MDPTPP05748570 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2007 | Customer Statements: StorQM | First Iteration | 20070131_1-Z0037-3-0_ITERATION01_MDPTPP05748571 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05748571 | MDPTPP05748573 | 3 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2007 | Customer Statements: StorQM | Alternate Address | 20070131_1-Z0037-4-0_ITERATION01_MDPTPP05748928 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address | MDPTPP05748928 | MDPTPP05748931 | 4 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2007 | Customer Statements: StorQM | First Iteration | 20070228_1-Z0037-3-0_ITERATION01_MDPTPP05748574 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05748574 | MDPTPP05748579 | 6 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2007 | Customer Statements: StorQM | First Iteration | 20070228_1-Z0037-4-0_ITERATION01_MDPTPP05748580 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05748580 | MDPTPP05748580 | 1 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2007 | Customer Statements: StorQM | Alternate Address | 20070228_1-Z0037-4-0_ITERATION01_MDPTPP05748932 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address | MDPTPP05748932 | MDPTPP05748937 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2007 | Customer Statements: StorQM | First Iteration | 20070331_1-Z0037-3-0_ITERATION01_MDPTPP05748586 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05748586 | MDPTPP05748586 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2007 | Customer Statements: StorQM | Alternate Address | 20070331_1-Z0037-4-0_ITERATION01_MDPTPP05748939 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address | MDPTPP05748939 | MDPTPP05748944 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2007 | Customer Statements: StorQM | Alternate Address | 20070331_1-Z0037-4-0_ITERATION01_MDPTPP05748945 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address | MDPTPP05748945 | MDPTPP05748947 | 3 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2007 | Customer Statements: StorQM | First Iteration | 20070331_1-Z0037-3-0_ITERATION01_MDPTPP05748581 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05748581 | MDPTPP05748585 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2007 | Customer Statements: StorQM | Alternate Address | 20070430_1-Z0037-4-0_ITERATION01_MDPTPP05748948 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address | MDPTPP05748948 | MDPTPP05748953 | 6 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2007 | Customer Statements: StorQM | Alternate Address | 20070430_1-Z0037-4-0_ITERATION01_MDPTPP05748586 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address | MDPTPP05748586 | MDPTPP05748586 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2007 | Customer Statements: StorQM | First Iteration | 20070430_1-Z0037-3-0_ITERATION01_MDPTPP05748588 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05748588 | MDPTPP05748589 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2007 | Customer Statements: StorQM | First Iteration | 20070531_1-Z0037-3-0_ITERATION01_MDPTPP05748595 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05748595 | MDPTPP05748595 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2007 | Customer Statements: StorQM | First Iteration | 20070531_1-Z0037-3-0_ITERATION01_MDPTPP05748598 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration | MDPTPP05748598 | MDPTPP05748598 | 1 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2007 | Customer Statements: StorQM | Alternate Address | 20070531_1-Z0037-4-0_ITERATION01_MDPTPP05748956 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address | MDPTPP05748956 | MDPTPP05748959 | 4 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2007 | Customer Statements: StorQM | Alternate Address | 20070531_1-Z0037-3-0_ITERATION01_MDPTPP05748960 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address | MDPTPP05748960 | MDPTPP05748961 | 2 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2007 | Customer Statements: StorQM | Additional Iteration | 20070630_1-Z0037-4-0_ITERATION4_MDPTPP05748697 | 1Z0037/Customer Account Statements/Post November 1995/Additional Iteration(s) | MDPTPP05748697 | MDPTPP05748697 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2007 | Customer Statements: StorQM | Alternate Address | 20070630_1-Z0037-3-0_ITERATION1_MDPTPP05748962 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748962 | MDPTPP05748967 | 6 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2007 | Customer Statements: StorQM | Alternate Address | 20070630_1-Z0037-3-0_ITERATION4_MDPTPP05748976 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748976 | MDPTPP05748977 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2007 | Customer Statements: StorQM | Additional Iteration | 20070630_1-Z0037-3-0_ITERATION1_MDPTPP05748691 | 1Z0037/Customer Account Statements/Post November 1995/Additional Iteration(s) | MDPTPP05748691 | MDPTPP05748696 | 6 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2007 | Customer Statements: StorQM | First Iteration | 20070630_1-Z0037-4-0_ITERATION1_MDPTPP05748600 | 1Z0037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748600 | MDPTPP05748605 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2007 | Customer Statements: StorQM | First Iteration | 20070630_1-Z0037-3-0_ITERATION1_MDPTPP05748606 | 1Z0037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748606 | MDPTPP05748606 | 1 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2007 | Customer Statements: StorQM | Alternate Address | 20070630_1-Z0037-4-0_ITERATION4_MDPTPP05748968 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748968 | MDPTPP05748973 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2007 | Customer Statements: StorQM | Alternate Address | 20070630_1-Z0037-3-0_ITERATION4_MDPTPP05748974 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748974 | MDPTPP05748975 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2007 | Customer Statements: StorQM | First Iteration | 20070731_1-Z0037-3-0_ITERATION1_MDPTPP05748607 | 1Z0037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748607 | MDPTPP05748609 | 3 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2007 | Customer Statements: StorQM | First Iteration | 20070731_1-Z0037-4-0_ITERATION1_MDPTPP05748610 | 1Z0037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748610 | MDPTPP05748610 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2007 | Customer Statements: StorQM | Alternate Address | 20070731_1-Z0037-3-0_ITERATION1_MDPTPP05748978 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748978 | MDPTPP05748980 | 3 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2007 | Customer Statements: StorQM | Alternate Address | 20070731_1-Z0037-4-0_ITERATION1_MDPTPP05748981 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748981 | MDPTPP05748982 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2007 | Customer Statements: StorQM | Alternate Address | 20070831_1-Z0037-4-0_ITERATION1_MDPTPP05748983 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748983 | MDPTPP05748984 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2007 | Customer Statements: StorQM | Alternate Address | 20070831_1-Z0037-3-0_ITERATION1_MDPTPP05748985 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748985 | MDPTPP05748986 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2007 | Customer Statements: StorQM | First Iteration | 20070831_1-Z0037-3-0_ITERATION1_MDPTPP05748611 | 1Z0037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748611 | MDPTPP05748612 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2007 | Customer Statements: StorQM | First Iteration | 20070831_1-Z0037-4-0_ITERATION1_MDPTPP05748613 | 1Z0037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748613 | MDPTPP05748613 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2007 | Customer Statements: StorQM | Alternate Address | 20070930_1-Z0037-3-0_ITERATION1_MDPTPP05748987 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748987 | MDPTPP05748992 | 6 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2007 | Customer Statements: StorQM | Alternate Address | 20070930_1-Z0037-4-0_ITERATION1_MDPTPP05748993 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address | MDPTPP05748993 | MDPTPP05748994 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2007 | Customer Statements: StorQM | First Iteration | 20070930_1-Z0037-4-0_ITERATION1_MDPTPP05748614 | 1Z0037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748614 | MDPTPP05748619 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2007 | Customer Statements: StorQM | First Iteration | 20070930_1-Z0037-3-0_ITERATION1_MDPTPP05748620 | 1Z0037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748620 | MDPTPP05748620 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2007 | Customer Statements: StorQM | First Iteration | 20071031_1-Z0037-3-0_ITERATION1_MDPTPP05748621 | 1Z0037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748621 | MDPTPP05748622 | 2 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2007 | Customer Statements: StorQM | First Iteration | 20071031_1-Z0037-4-0_ITERATION01_MDPTPP05748623 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748623 | MDPTPP05748623 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2007 | Customer Statements: StorQM | Alternate Address | 20071031_1-Z0037-4-0_ITERATION01_MDPTPP05748995 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748995 | MDPTPP05748996 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2007 | Customer Statements: StorQM | Alternate Address | 20071031_1-Z0037-4-0_ITERATION01_MDPTPP05748997 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748997 | MDPTPP05748998 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2007 | Customer Statements: StorQM | Alternate Address | 20071130_1-Z0037-4-0_ITERATION01_MDPTPP05749004 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05749004 | MDPTPP05749008 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2007 | Customer Statements: StorQM | First Iteration | 20071130_1-Z0037-3-0_ITERATION01_MDPTPP05748624 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748624 | MDPTPP05748628 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2007 | Customer Statements: StorQM | First Iteration | 20071130_1-Z0037-4-0_ITERATION01_MDPTPP05748629 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748629 | MDPTPP05748629 | 1 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2007 | Customer Statements: StorQM | Additional Iteration | 20071130_1-Z0037-3-0_ITERATION01_MDPTPP05748698 | 1Z0037/Customer Account Statements/Post November 1995/Additional Iterations) | MDPTPP05748698 | MDPTPP05748702 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2007 | Customer Statements: StorQM | Additional Iteration | 20071130_1-Z0037-3-0_ITERATION03_MDPTPP05748703 | 1Z0037/Customer Account Statements/Post November 1995/Additional Iterations) | MDPTPP05748703 | MDPTPP05748703 | 1 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2007 | Customer Statements: StorQM | Alternate Address | 20071130_1-Z0037-3-0_ITERATION01_MDPTPP05749011 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05749011 | MDPTPP05749012 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2007 | Customer Statements: StorQM | Alternate Address | 20071130_1-Z0037-3-0_ITERATION01_MDPTPP05748999 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05748999 | MDPTPP05749003 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2007 | Customer Statements: StorQM | First Iteration | 20071231_1-Z0037-3-0_ITERATION01_MDPTPP05748630 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748630 | MDPTPP05748634 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2007 | Customer Statements: StorQM | Alternate Address | 20071231_1-Z0037-4-0_ITERATION01_MDPTPP05749013 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05749013 | MDPTPP05749017 | 5 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2007 | Customer Statements: StorQM | Alternate Address | 20071231_1-Z0037-4-0_ITERATION01_MDPTPP05749018 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05749018 | MDPTPP05749019 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2007 | Customer Statements: StorQM | First Iteration | 20071231_1-Z0037-4-0_ITERATION01_MDPTPP05748635 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748635 | MDPTPP05748635 | 1 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2008 | Customer Statements: StorQM | Alternate Address | 20080131_1-Z0037-3-0_ITERATION01_MDPTPP05749020 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05749020 | MDPTPP05749022 | 3 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2008 | Customer Statements: StorQM | First Iteration | 20080131_1-Z0037-3-0_ITERATION01_MDPTPP05748636 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748636 | MDPTPP05748637 | 2 |
| 1Z0037 | 1Z0037 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/29/2008 | Customer Statements: StorQM | First Iteration | 20080229_1-Z0037-3-0_ITERATION01_MDPTPP05748638 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748638 | MDPTPP05748639 | 2 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/29/2008 | Customer Statements: StorQM | Alternate Address | 20080229_1-Z0037-3-0_ITERATION01_MDPTPP05749023 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05749023 | MDPTPP05749025 | 3 |
| 1Z0037 | 1Z0037 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2008 | Customer Statements: StorQM | Alternate Address | 20080331_1-Z0037-3-0_ITERATION01_MDPTPP05749026 | 1Z0037/Customer Account Statements/Post November 1995/Alternate Address) | MDPTPP05749026 | MDPTPP05749028 | 3 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2008 | Customer Statements: StorQM | First Iteration | 20080331_1-Z0037-3-0_ITERATION01_MDPTPP05748640 | 1Z0037/Customer Account Statements/Post November 1995/First Iteration) | MDPTPP05748640 | MDPTPP05748641 | 2 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 120037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2008 | Customer Statements: StorQM | Alternate Address | 20080430_1-Z0037-3-0_ITERATION01_MDPTPP05740029 | 120037/Customer Account Statements/Post November 1995(Alternate Address) | MDPTPP05740029 | MDPTPP05740034 | 6 |
| 120037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2008 | Customer Statements: StorQM | Alternate Address | 20080430_1-Z0037-4-0_ITERATION01_MDPTPP05740035 | 120037/Customer Account Statements/Post November 1995(Alternate Address) | MDPTPP05740035 | MDPTPP05740036 | 2 |
| 120037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2008 | Customer Statements: StorQM | First Iteration | 20080430_1-Z0037-3-0_ITERATION01_MDPTPP05748642 | 120037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748642 | MDPTPP05748647 | 6 |
| 120037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2008 | Customer Statements: StorQM | First Iteration | 20080430_1-Z0037-4-0_ITERATION01_MDPTPP05748648 | 120037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748648 | MDPTPP05748648 | 1 |
| 120037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2008 | Customer Statements: StorQM | Alternate Address | 20080531_1-Z0037-3-0_ITERATION01_MDPTPP05740037 | 120037/Customer Account Statements/Post November 1995(Alternate Address) | MDPTPP05740037 | MDPTPP05740041 | 5 |
| 120037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2008 | Customer Statements: StorQM | Alternate Address | 20080531_1-Z0037-4-0_ITERATION01_MDPTPP05740042 | 120037/Customer Account Statements/Post November 1995(Alternate Address) | MDPTPP05740042 | MDPTPP05740043 | 2 |
| 120037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2008 | Customer Statements: StorQM | First Iteration | 20080531_1-Z0037-3-0_ITERATION01_MDPTPP05748649 | 120037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748649 | MDPTPP05748653 | 5 |
| 120037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2008 | Customer Statements: StorQM | First Iteration | 20080531_1-Z0037-4-0_ITERATION01_MDPTPP05748654 | 120037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748654 | MDPTPP05748654 | 1 |
| 120037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2008 | Customer Statements: StorQM | Alternate Address | 20080630_1-Z0037-3-0_ITERATION01_MDPTPP05740044 | 120037/Customer Account Statements/Post November 1995(Alternate Address) | MDPTPP05740044 | MDPTPP05740046 | 3 |
| 120037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2008 | Customer Statements: StorQM | Alternate Address | 20080630_1-Z0037-4-0_ITERATION01_MDPTPP05740047 | 120037/Customer Account Statements/Post November 1995(Alternate Address) | MDPTPP05740047 | MDPTPP05740048 | 2 |
| 120037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2008 | Customer Statements: StorQM | First Iteration | 20080630_1-Z0037-3-0_ITERATION01_MDPTPP05748655 | 120037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748655 | MDPTPP05748657 | 3 |
| 120037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2008 | Customer Statements: StorQM | First Iteration | 20080630_1-Z0037-4-0_ITERATION01_MDPTPP05748658 | 120037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748658 | MDPTPP05748658 | 1 |
| 120037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2008 | Customer Statements: StorQM | Alternate Address | 20080731_1-Z0037-3-0_ITERATION01_MDPTPP05740049 | 120037/Customer Account Statements/Post November 1995(Alternate Address) | MDPTPP05740049 | MDPTPP05740050 | 2 |
| 120037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2008 | Customer Statements: StorQM | First Iteration | 20080731_1-Z0037-4-0_ITERATION01_MDPTPP05749051 | 120037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05749051 | MDPTPP05749052 | 2 |
| 120037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2008 | Customer Statements: StorQM | First Iteration | 20080731_1-Z0037-3-0_ITERATION01_MDPTPP05748659 | 120037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748659 | MDPTPP05748660 | 2 |
| 120037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2008 | Customer Statements: StorQM | First Iteration | 20080731_1-Z0037-4-0_ITERATION01_MDPTPP05748661 | 120037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748661 | MDPTPP05748661 | 1 |
| 120037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2008 | Customer Statements: StorQM | Alternate Address | 20080831_1-Z0037-3-0_ITERATION01_MDPTPP05749053 | 120037/Customer Account Statements/Post November 1995(Alternate Address) | MDPTPP05749053 | MDPTPP05740057 | 5 |
| 120037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2008 | Customer Statements: StorQM | Alternate Address | 20080831_1-Z0037-4-0_ITERATION01_MDPTPP05749058 | 120037/Customer Account Statements/Post November 1995(Alternate Address) | MDPTPP05749058 | MDPTPP05740059 | 2 |
| 120037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2008 | Customer Statements: StorQM | First Iteration | 20080831_1-Z0037-3-0_ITERATION01_MDPTPP05748662 | 120037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748662 | MDPTPP05748666 | 5 |
| 120037 | 1-Z0037-4-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2008 | Customer Statements: StorQM | First Iteration | 20080831_1-Z0037-4-0_ITERATION01_MDPTPP05748667 | 120037/Customer Account Statements/Post November 1995(First Iteration) | MDPTPP05748667 | MDPTPP05748667 | 1 |
| 120037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2008 | Customer Statements: StorQM | Alternate Address | 20080930_1-Z0037-3-0_ITERATION01_MDPTPP05740060 | 120037/Customer Account Statements/Post November 1995(Alternate Address) | MDPTPP05740060 | MDPTPP05740064 | 5 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2008 | Customer Statements: StorQM | Alternate Address | 20080930_1-Z0037-4-0_ITERATION01_MDPTPP05749065 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05749065 | MDPTPP05749066 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2008 | Customer Statements: StorQM | First Iteration | 20080930_1-Z0037-4-0_ITERATION01_MDPTPP05748673 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748673 | MDPTPP05748673 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2008 | Customer Statements: StorQM | First Iteration | 20080930_1-Z0037-3-0_ITERATION01_MDPTPP05748668 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748668 | MDPTPP05748672 | 5 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2008 | Customer Statements: StorQM | First Iteration | 20081031_1-Z0037-3-0_ITERATION01_MDPTPP05748674 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748674 | MDPTPP05748676 | 3 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2008 | Customer Statements: StorQM | First Iteration | 20081031_1-Z0037-4-0_ITERATION01_MDPTPP05748677 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748677 | MDPTPP05748677 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2008 | Customer Statements: StorQM | Alternate Address | 20081031_1-Z0037-3-0_ITERATION01_MDPTPP05749067 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05749067 | MDPTPP05749069 | 3 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2008 | Customer Statements: StorQM | Alternate Address | 20081130_1-Z0037-3-0_ITERATION01_MDPTPP05749070 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05749070 | MDPTPP05749071 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2008 | Customer Statements: StorQM | Alternate Address | 20081130_1-Z0037-4-0_ITERATION01_MDPTPP05749078 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05749078 | MDPTPP05749079 | 2 |
| 1Z0037 | 1-Z0037-4-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2008 | Customer Statements: StorQM | Alternate Address | 20081130_1-Z0037-4-0_ITERATION01_MDPTPP05749072 | 1Z0037\Customer Account Statements\Post November 1995\Alternate Address) | MDPTPP05749072 | MDPTPP05749077 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2008 | Customer Statements: StorQM | First Iteration | 20081130_1-Z0037-3-0_ITERATION01_MDPTPP05748678 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748678 | MDPTPP05748683 | 6 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2008 | Customer Statements: StorQM | First Iteration | 20081130_1-Z0037-3-0_ITERATION01_MDPTPP05748684 | 1Z0037\Customer Account Statements\Post November 1995\First Iteration) | MDPTPP05748684 | MDPTPP05748684 | 1 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

Appendix A

| Account | Account Name | Source | Min Date | Max Date | Total Docs | Total Pages |
|---------|--------------|--------|----------|----------|------------|-------------|
| 1Z0037 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | Portfolio Management Reports: StorQM | 5/31/2004 | 11/30/2008 | 55 | 55 |

PMR-PMT Summary

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2004 | Portfolio Management Reports: StorQM | | 20040531_1-Z0037-3-0_MDPTQQ00631474 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631474 | MDPTQQ00631474 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2004 | Portfolio Management Reports: StorQM | | 20040630_1-Z0037-3-0_MDPTQQ00631475 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631475 | MDPTQQ00631475 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2004 | Portfolio Management Reports: StorQM | | 20040731_1-Z0037-3-0_MDPTQQ00631476 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631476 | MDPTQQ00631476 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2004 | Portfolio Management Reports: StorQM | | 20040831_1-Z0037-3-0_MDPTQQ00631477 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631477 | MDPTQQ00631477 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2004 | Portfolio Management Reports: StorQM | | 20040930_1-Z0037-3-0_MDPTQQ00631478 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631478 | MDPTQQ00631478 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2004 | Portfolio Management Reports: StorQM | | 20041031_1-Z0037-3-0_MDPTQQ00631479 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631479 | MDPTQQ00631479 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2004 | Portfolio Management Reports: StorQM | | 20041130_1-Z0037-3-0_MDPTQQ00631480 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631480 | MDPTQQ00631480 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2004 | Portfolio Management Reports: StorQM | | 20041231_1-Z0037-3-0_MDPTQQ00631481 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631481 | MDPTQQ00631481 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2005 | Portfolio Management Reports: StorQM | | 20050131_1-Z0037-3-0_MDPTQQ00631482 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631482 | MDPTQQ00631482 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2005 | Portfolio Management Reports: StorQM | | 20050228_1-Z0037-3-0_MDPTQQ00631483 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631483 | MDPTQQ00631483 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2005 | Portfolio Management Reports: StorQM | | 20050331_1-Z0037-3-0_MDPTQQ00631484 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631484 | MDPTQQ00631484 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2005 | Portfolio Management Reports: StorQM | | 20050430_1-Z0037-3-0_MDPTQQ00631485 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631485 | MDPTQQ00631485 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2005 | Portfolio Management Reports: StorQM | | 20050531_1-Z0037-3-0_MDPTQQ00631486 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631486 | MDPTQQ00631486 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2005 | Portfolio Management Reports: StorQM | | 20050630_1-Z0037-3-0_MDPTQQ00631487 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631487 | MDPTQQ00631487 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2005 | Portfolio Management Reports: StorQM | | 20050731_1-Z0037-3-0_MDPTQQ00631488 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631488 | MDPTQQ00631488 | 1 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Proc. No. 10-05257

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2005 | Portfolio Management Reports: StorQM | | 20050831_1-Z0037-3-0_MDPTQ000631489 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631489 | MDPTQ000631489 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2005 | Portfolio Management Reports: StorQM | | 20050930_1-Z0037-3-0_MDPTQ000631490 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631490 | MDPTQ000631490 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2005 | Portfolio Management Reports: StorQM | | 20051031_1-Z0037-3-0_MDPTQ000631491 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631491 | MDPTQ000631491 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2005 | Portfolio Management Reports: StorQM | | 20051130_1-Z0037-3-0_MDPTQ000631492 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631492 | MDPTQ000631492 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2005 | Portfolio Management Reports: StorQM | | 20051231_1-Z0037-3-0_MDPTQ000631493 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631493 | MDPTQ000631493 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2006 | Portfolio Management Reports: StorQM | | 20060131_1-Z0037-3-0_MDPTQ000631494 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631494 | MDPTQ000631494 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2006 | Portfolio Management Reports: StorQM | | 20060228_1-Z0037-3-0_MDPTQ000631495 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631495 | MDPTQ000631495 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2006 | Portfolio Management Reports: StorQM | | 20060331_1-Z0037-3-0_MDPTQ000631496 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631496 | MDPTQ000631496 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2006 | Portfolio Management Reports: StorQM | | 20060430_1-Z0037-3-0_MDPTQ000631497 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631497 | MDPTQ000631497 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2006 | Portfolio Management Reports: StorQM | | 20060531_1-Z0037-3-0_MDPTQ000631498 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631498 | MDPTQ000631498 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2006 | Portfolio Management Reports: StorQM | | 20060630_1-Z0037-3-0_MDPTQ000631499 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631499 | MDPTQ000631499 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2006 | Portfolio Management Reports: StorQM | | 20060731_1-Z0037-3-0_MDPTQ000631500 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631500 | MDPTQ000631500 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2006 | Portfolio Management Reports: StorQM | | 20060831_1-Z0037-3-0_MDPTQ000631501 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631501 | MDPTQ000631501 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2006 | Portfolio Management Reports: StorQM | | 20060930_1-Z0037-3-0_MDPTQ000631502 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631502 | MDPTQ000631502 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK, JR. PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2006 | Portfolio Management Reports: StorQM | | 20061031_1-Z0037-3-0_MDPTQ000631503 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQ000631503 | MDPTQ000631503 | 1 |

Appendix A

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2006 | Portfolio Management Reports: StorQM | | 20061130_1Z0037-3-0_MDPTQQ00631504 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631504 | MDPTQQ00631504 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2006 | Portfolio Management Reports: StorQM | | 20061231_1Z0037-3-0_MDPTQQ00631505 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631505 | MDPTQQ00631505 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2007 | Portfolio Management Reports: StorQM | | 20070131_1Z0037-3-0_MDPTQQ00631506 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631506 | MDPTQQ00631506 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/28/2007 | Portfolio Management Reports: StorQM | | 20070228_1Z0037-3-0_MDPTQQ00631507 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631507 | MDPTQQ00631507 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/31/2007 | Portfolio Management Reports: StorQM | | 20070331_1Z0037-3-0_MDPTQQ00631508 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631508 | MDPTQQ00631508 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2007 | Portfolio Management Reports: StorQM | | 20070430_1Z0037-3-0_MDPTQQ00631509 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631509 | MDPTQQ00631509 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2007 | Portfolio Management Reports: StorQM | | 20070531_1Z0037-3-0_MDPTQQ00631510 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631510 | MDPTQQ00631510 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2007 | Portfolio Management Reports: StorQM | | 20070630_1Z0037-3-0_MDPTQQ00631511 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631511 | MDPTQQ00631511 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2007 | Portfolio Management Reports: StorQM | | 20070731_1Z0037-3-0_MDPTQQ00631512 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631512 | MDPTQQ00631512 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2007 | Portfolio Management Reports: StorQM | | 20070831_1Z0037-3-0_MDPTQQ00631513 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631513 | MDPTQQ00631513 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2007 | Portfolio Management Reports: StorQM | | 20070930_1Z0037-3-0_MDPTQQ00631514 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631514 | MDPTQQ00631514 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2007 | Portfolio Management Reports: StorQM | | 20071031_1Z0037-3-0_MDPTQQ00631515 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631515 | MDPTQQ00631515 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2007 | Portfolio Management Reports: StorQM | | 20071130_1Z0037-3-0_MDPTQQ00631516 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631516 | MDPTQQ00631516 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 12/31/2007 | Portfolio Management Reports: StorQM | | 20071231_1Z0037-3-0_MDPTQQ00631517 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631517 | MDPTQQ00631517 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 1/31/2008 | Portfolio Management Reports: StorQM | | 20080131_1Z0037-3-0_MDPTQQ00631518 | 1Z0037 Portfolio Management Reports/Post November 1995) | MDPTQQ00631518 | MDPTQQ00631518 | 1 |

Picard v. Edward A. Zraick, Jr., et al., Adv. Pro. No. 10-05257

Appendix A

| Account | Subaccount | Account Name | Statement Date | Source | StorQM Iteration | Filename | Folder | Beginning Bates Number | Ending Bates Number | Page Count |
|---|---|---|---|---|---|---|---|---|---|---|
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 2/29/2008 | Portfolio Management Reports: StorQM | | 20080229_1-Z0037-3-0_MDPTQQ00631519 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631519 | MDPTQQ00631519 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/30/2008 | Portfolio Management Reports: StorQM | | 20080330_1-Z0037-3-0_MDPTQQ00631520 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631520 | MDPTQQ00631520 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 4/30/2008 | Portfolio Management Reports: StorQM | | 20080430_1-Z0037-3-0_MDPTQQ00631521 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631521 | MDPTQQ00631521 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/31/2008 | Portfolio Management Reports: StorQM | | 20080531_1-Z0037-3-0_MDPTQQ00631522 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631522 | MDPTQQ00631522 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 6/30/2008 | Portfolio Management Reports: StorQM | | 20080630_1-Z0037-3-0_MDPTQQ00631523 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631523 | MDPTQQ00631523 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 7/31/2008 | Portfolio Management Reports: StorQM | | 20080731_1-Z0037-3-0_MDPTQQ00631524 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631524 | MDPTQQ00631524 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 8/31/2008 | Portfolio Management Reports: StorQM | | 20080831_1-Z0037-3-0_MDPTQQ00631525 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631525 | MDPTQQ00631525 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/30/2008 | Portfolio Management Reports: StorQM | | 20080930_1-Z0037-3-0_MDPTQQ00631526 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631526 | MDPTQQ00631526 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/31/2008 | Portfolio Management Reports: StorQM | | 20081031_1-Z0037-3-0_MDPTQQ00631527 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631527 | MDPTQQ00631527 | 1 |
| 1Z0037 | 1-Z0037-3-0 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/30/2008 | Portfolio Management Reports: StorQM | | 20081130_1-Z0037-3-0_MDPTQQ00631528 | 1Z0037\Portfolio Management Reports\Post November 1995\ | MDPTQQ00631528 | MDPTQQ00631528 | 1 |

**Appendix C**
**SQL Databases**

## Structured Query Language ("SQL") Databases

The sources of data loaded into the SQL Databases include, without limitation:

- StorQM Optical Storage Device: BLMIS used the StorQM application to store historical customer records from December 1995 through November 2008, which include, but are not limited to, Customer Statements and Portfolio Management Reports ("PMRs").

- Microfilm reels: BLMIS used this storage medium for historical customer records, which include, but are not limited to Customer Ledgers and PMRs as well as Portfolio Management Transaction Reports ("PMTs").

- Spiral notebooks: BLMIS personnel recorded cash deposits and withdrawals in handwritten stenographic (spiral-bound) notebooks relating to certain customer accounts. Spiral notebooks were identified for the periods from April 1985 through September 1990, and August 1991 through November 1994.

- BLMIS's bank records, from various banks, including monthly bank statements, check images, wire transfer records, and deposit slips.

- House 17 AS/400 System: This is the computer system that the BLMIS's Investment Advisory Business used to manage customer accounts and generate Customer Statements.

- House 5 AS/400 System: This is the computer system that the BLMIS Market Making and Proprietary Trading businesses used to track and report trading and position information.

- House 17 Backup Tapes: These tapes were created in the normal course of business at BLMIS and contain historical and contemporaneous purported customer activity and customer records from the House 17 AS/400 System.

- House 5 Backup Tapes: These tapes were created in the normal course of business at BLMIS and contain historical and contemporaneous backups of the trading and position records from the House 5 AS/400 System.

- Madoff Securities International Ltd. historical trading and position records.

- Electronic files recovered from BLMIS employee computers and network folders.

- Electronic files recovered from BLMIS's Network Accessed Shares ("NAS").

- Cohmad Cash Database.

- Bloomberg Instant Messaging: Instant messages passed between House 5 traders.

- BLMIS phone logs from Avaya and BlackBerry.

- Security swipe data of employees and visitors from the Lipstick Building.

- Reporting data from the Depository Trust & Clearing Corporation ("DTCC").

- Reporting data from the Options Clearing Corporation ("OCC").

- Bloomberg Market Data.

- Data from the Center for Research in Security Prices ("CRSP").

- Data from the Chicago Board Options Exchange ("CBOE").

**Appendix B**

**BLMIS Searchable Database**

### Repositories in the BLMIS Searchable Database

- Active email;
- Active desktops;
- Certain backup data;
- Other hard drives on the 17th floor of the Lipstick Building, including the 17th floor file share; and
- Certain hard-copy account documents from the 17th floor, 18th floor, 19th floor and the basement of the Lipstick Building and off-site storage

### Custodians in BLMIS Searchable Database — Where Identifiable (rev. 12/5/2015)

| EMPLOYER | EMPLOYEE NAME | POSITION |
|---|---|---|
| BLMIS | Abend, Reed | Trader Assistant / OTC Trader |
| BLMIS | Allen, Garrett K. | Trading Asst |
| MSIL | Allen, Peter | Former MSIL Director, Consultant |
| BLMIS | Anderson, Semone G. Blair | Clerk / Annette Dept |
| PRIMEX-1YV, PRIMEX-3HV | Anselmo, Michael J. | Management |
| BLMIS | Arbitrario, Maurice | Network Engineer |
| BLMIS | Arroyo, Richard | Research Assistant, Customer Service (Systems) / A/E |
| BLMIS | Astuto, Toniann | Admin Asst |
| BLMIS | Barutcuoglu, Zafer | |
| BLMIS | Batalion, Sally | |
| BLMIS, MADOFF BROKERAGE & TRADING TECHNOLOGIES | Benetar or Benatar, Michael | Manager |
| BLMIS, PRIMEX-1YV, PRIMEX-3HV | Berkowitz, Herman David | Lawyer, Admin |
| BLMIS | Berkowitz, Peter | Asst Trader / Proprietary Trader |
| COHMAD SECURITIES | Berman, Stanley M. | Broker |
| BLMIS | Birch, Lawrence (Larry) | Sales & Marketing / Client Services |
| BLMIS | Bongiorno, Annette (Argese) | Admin Asst / Secretary / Manager |
| N/a | Bongiorno, Rudy | |
| BLMIS | Bonventre, Daniel | Auditor, Director of Operations |
| BLMIS | Bonventre, John R. | Investment Banking / Clerical / Back Office |
| BLMIS | Bonventre, Peter | Asst Trader |
| BLMIS | Brown, Clive A. | Administration |
| BLMIS | Bruttomesso, Garrett L. | Trader / Proprietary Trader |
| COHMAD SECURITIES | Buccellato, Rosalie | Clerk |
| | Buchanan, Leanne | |
| BLMIS | Buchmueller, Elizabeth | Admin |
| MSIL | Byrom, Matt | Trader |
| BLMIS | Cacas, Eduardo (Ed) Jr. | Business Systems Analyst |
| BLMIS | Camvycis, Thomas | Trader / Proprietary Trader |
| BLMIS | Cancemi, Joann | |
| BLMIS | Caputo, Richard | Network Admin |
| BLMIS | Cardile, Robert | Trader / Systems Analysts |
| BLMIS | Carlson, David | Trader, Admin / Proprietary Trader |
| BLMIS | Carrero, David | Trader, Admin |
| BLMIS, MADOFF BROKERAGE & TRADING TECHNOLOGIES LLC, PRIMEX TRADING | Casanova, Alberto C. (Al) | BLMIS-Management, Primex-Co-Manager |
| BLMIS, PRIMEX-3HV | Chen, Terrence (Xi) | Developer |

| | | |
|---|---|---|
| BLMIS | Clarke, Prunella D. | Admin / Housekeeping |
| BLMIS | Cohn, Leon | Analyst |
| COHMAD SECURITIES | Cohn, Marcia B. | VP-Retail Brokerage |
| BLMIS, COHMAD SECURITIES | Cohn, Maurice Jay (Sonny) | Analyst |
| BLMIS | Colin, Stephani R. | Admin Asst |
| BLMIS | Collado, Ralph | Facilities Mgr |
| BLMIS | Collins, Richard (Rich) | Facilities Mgr |
| BLMIS | Concepcion, Darlene R. Coleman | Secretary, Clerk |
| BLMIS | Connelly, Andrew B. | Comm Tech |
| MSIL | Conway, Simon | |
| BLMIS | Cooper, Jeffrey M. | Asst Trader |
| BLMIS | Copersino, Albert S. | Proprietary Trader |
| BLMIS | Cotellessa-Pitz, Enrica | Controller |
| BLMIS | Coughlin, Edward (Ed) T. | Trader, Management |
| BLMIS | Crupi, JoAnn (Jodi) | Clerical / Manager |
| BLMIS | Curcione, Louis J. III | Trader |
| BLMIS | Cutroneo, Kenneth R. | Asst Trader |
| MSIL | Dale, Christopher (Chris) | Executive Director |
| BLMIS | Damiba, David E. | Proprietary Trader |
| BLMIS | De Lisi or Delisi, Frederick (Fred) | Communications Tech |
| MSIL | Deadman, Peter | Trader |
| BLMIS | Dee, Daniel | Trader |
| BLMIS | Delgado, Iris V. | Administration |
| PRIMEX-3HV | DeMaso, Christopher M. (Chris) | Sales |
| BLMIS | DiPascali, Frank | Manager |
| BLMIS | Distenfeld, Eric Jay | Portfolio Manager |
| BLMIS | Dolinsky, Craig | Trader / A/E |
| BLMIS | Dubler, Scott A. | Proprietary Trader |
| BLMIS | Duffy, Daniel | Listed Trader |
| MSIL | Dupont, Gregoire | |
| BLMIS | Eckhaus, Daniel (Dan) | Systems |
| BLMIS | Eisen, Barry | |
| BLMIS | Esbenshade, Zi Yah | A/E |
| BLMIS | Eversley, Nicholas C. | Programmer |
| BLMIS | Falcone, Robert | Comp Prog |
| BLMIS | Feld, Anthony C. | Proprietary Trader |
| BLMIS | Feng, Charles | Trader |
| BLMIS | Feng, Karl | Assistant Trader |
| MSIL | Fenwick, Julia | Business & Systems Manager |
| BLMIS | Ferraro, Jeffrey (Jeff) | Operations Manager / Back Office |
| BLMIS | Ferraro, Marc | Securities Trader / Back Office / Clerical |
| BLMIS | Flax, Elana Y. | Trader |
| MSIL | Flax, Leon | Executive Director, Director-Finance |
| BLMIS | Fleischman, Barry | Trader / ROBO |
| BLMIS | Fleming, Junior Antonio | Driver, Special |
| BLMIS | Flores, Enrique (Rick) | Senior Order Clerk / Systems Analysts |
| BLMIS | Fong, Kevin | Sr. Software Engineer |
| MSIL | Foster, Adam | |
| MSIL | Frachet, Gilles | Trader |
| BLMIS | Fraga, Carlos | Systems |
| BLMIS | Friedman, Ari | Marketing |

| | | |
|---|---|---|
| BLMIS | Friedman, Steven D. (Steve) | Prop Trader |
| BLMIS | Fuller, Tracey L. | Admin |
| BLMIS | Fullerton, Stephanie H. | Lotus Notes Sys. Admin |
| BLMIS | Garcia, Patricio (Pat) | |
| BLMIS, COHMAD SECURITIES | Garcia, Vincent J. | Client Services |
| BLMIS | Gatoff, Danna Beit-Halachmy | |
| BLMIS | Gavlik, Margaret Washburn | Trader, Management |
| MSIL | George, Alastair | Trader |
| BLMIS | Glassman, Brett T. | Asst Trader / Proprietary Trader |
| BLMIS, MADOFF BROKERAGE & TRADING TECHNOLOGIES | Glazer, Michael | Programmer |
| BLMIS | Goldman, Mark S. | Equities Trader |
| BLMIS | Graves, William | Analyst, Trader |
| BLMIS | Green, Ari | Analyst |
| COHMAD SECURITIES | Greenberg, Jonathan B. | Trader |
| MSIL | Grice, Dylan | Trader (still on probation) |
| BLMIS | Gross, Jason M. | Technical Support, Systems |
| BLMIS | Gutman, Robert A. | Proprietary Trader |
| BLMIS | Gutzwiller, Mark G. | Prop Trader |
| MSIL | Hagnesten, Marcus | Trader |
| MADOFF BROKERAGE & TRADING TECHNOLOGIES | Hakker, Martin II | Business analyst |
| BLMIS | Hemrajani, Haresh C. | Computer Tech, Programmer |
| MSIL | Henchey, James | Trader |
| BLMIS | Hendell, Scott | Stock Loan Clerk, Messenger |
| BLMIS | Hoffman or Hoffmann, Brian C. | Trader |
| BLMIS | Hooey, Rolland C. Jr. (Ron) | Traders Assistant / ROBO |
| BLMIS | Horwitz, Daniel A. | Proprietary Trader |
| MSIL | Hughes, Marcus (Marc) | Trader |
| MSIL | Hui, Ying-Ting (William?) | Accountant |
| BLMIS | Hutchinson, Kenneth R. (Kenny) | Programmer |
| BLMIS, PRIMEX TRADING | Ibrahim, Nader | Computer Support |
| BLMIS | Imbruce, Gregg | Proprietary Trader |
| BLMIS | Jackson, Winifier P. (Winnie) | Bookkeeping, Clerk / Annette Dept |
| BLMIS | Jacobson, Jeffrey H. (Jeff) | Assistant Trader / Proprietary Trader |
| COHMAD SECURITIES | Jalon, Cyril D. | Account Executive |
| BLMIS | Jimenez, Anthony | Systems, Technician |
| BLMIS | Joel Burger, Amy | Back Office / Clerical |
| BLMIS | Jones, Belle M. | Admin, Acct Mgr |
| BLMIS | Jones, Richard P. | Trader / A/E |
| BLMIS | Jorgenson, George | Comm. Specialist |
| BLMIS | Kanning, Robert Keith | Assistant Trader / OTC Trader |
| BLMIS | Kay, Stephen | Sales |
| BLMIS | Kelly, Edward M. (Ted) | Customer Service |
| BLMIS | Kelly, John P. | A/E Desk, Customer Service / Client Services |
| BLMIS | Khan, Dorothy | Clerk, Data Entry / Annette Dept |
| BLMIS | King, Seon A. | Storage Clerk |
| BLMIS, MADOFF BROKERAGE & TRADING TECHNOLOGIES LLC | Knapp, Brian | Quality Assurance |
| BLMIS | Koneru, Rajeth | PC Support |
| BLMIS | Koster, Deborah T. | IT Manager, Technician |
| BLMIS | Kramer, Kenneth B. | Trader |

| | | |
|---|---|---|
| PRIME-1YV, PRIMEX-3HV | Kugel, Craig Ian | Management |
| BLMIS | Kugel, David L. | Trader, Manager |
| COHMAD SECURITIES | Kurzrock, Morton D. | Account Executive |
| BLMIS | Lanier, Adam K. | Systems Administrator |
| BLMIS | Larsen, Jean | Receptionist |
| | Lee, Andrew | |
| BLMIS | Lenaghan, Jonathan Thomas | Quant. Analyst, Software Programmer |
| BLMIS | Lipkin, Eric S. | Human Resources, Accounting / Systems Analyst, 401k Administrator, Office & Clerical |
| BLMIS | Lippitt, Matthew | Trader |
| PRIMEX-1YV, PRIMEX-3HV | Loman, Helaine B. | Analyst |
| BLMIS | Lorenzo, Andrew J. | NASDAQ Trader |
| MSIL | Lyons, Stephen (Steve) | Trader |
| BLMIS | Madoff, Andrew H. | Director of Prop Trading |
| BLMIS | Madoff, Bernie | Chairman |
| BLMIS | Madoff, Mark D. | Trader |
| BLMIS | Madoff, Peter B. | Sr. Managing Director |
| N/a | Madoff, Ruth | |
| BLMIS | Madoff, Shana Swanson Skoller | In-house counsel, Management |
| BLMIS | Magnus, Dumarsais | Admin, Filing |
| BLMIS | Marasa, Gaetano (Guy) | Computer technician, network engineer |
| BLMIS?, MSIL? | Marshall, Tony | |
| BLMIS | Mastrangelo, Ralph A. | Computer, Systems |
| BLMIS | Matthews, Jay E. | Asst Trader |
| BLMIS, PRIMEX TRADING | Mayer, Leonard | Admin / Management |
| BLMIS | McGoldrick, John | Trader |
| BLMIS | McGuire, Kevin T. | Proprietary Trader |
| BLMIS | McMahon, Robert | Systems |
| BLMIS | Mehta, Neilay K. | Proprietary Trader |
| BLMIS | Meyer-Mitchell, Merlin | ROBO |
| BLMIS | Michalowski, Richard | Asst Trader |
| BLMIS | Mortenson, Lisa N. | |
| BLMIS | Moses, Michael | Systems |
| BLMIS | Moy, Peter | Engineer, Systems |
| BLMIS | Mui, Alethea | Computer operator, clerical / Annette Dept |
| BLMIS | Nabile, Walid | Technical support, Systems |
| BLMIS | Nano, Glenn A. | Proprietary Trader |
| MSIL | Newing, John | Trader |
| BLMIS | Nunez, Raphael or Rafael | System operator |
| BLMIS | Nunez, William A. (Rodriguez) | Clerk, Systems Operator |
| BLMIS | O'Hara, Jerome T. (Jerry) | Systems analyst |
| BLMIS | Ortiz, Magdalena (Maggie) | Back Office / Clerical |
| BLMIS | O'Toole, Elizabeth (Liz) Tramontano Gocs | A/E |
| BLMIS | Padala, Matthew J. | Client Services |
| BLMIS | Parker, Raymond H. | |
| BLMIS | Peacock, John Pyper, III | Comm. Mgr |
| BLMIS, PRIMEX-1YV, PRIMEX-EHV | Pechatnikov, Yefim | St. Software Developer, Computer programmer |
| MSIL | Pengelly, Charis | Compliance Assist |
| BLMIS | Pennachio, Daniel P. (Dan) | Management / Back Office / Clerical |

| | | |
|---|---|---|
| BLMIS | Perez, George | Programmer analyst / Systems Analysts |
| BLMIS | Perez, Raul G., Jr. | Asst Trader / Client Services |
| BLMIS | Persaud, Sharda Semboo | Clerical |
| BLMIS | Pitt, David A. | Asst Trader |
| BLMIS | Quatrone, Jennifer | Asst Trader |
| BLMIS | Raghunauth, Asha | Clerical |
| COHMAD SECURITIES | Raghunauth, Martha Linda | Secretary |
| MSIL | Raven, Stephen | Executive Director, CEO |
| BLMIS | Reardon, Erin | Asst acct mgr, clerical / Systems Analysts |
| BLMIS | Revels, Matthew | |
| BLMIS | Ringelstein, Daniel August (Danny) | Trader |
| BLMIS | Rosenberger, Jamie Lynn | Proprietary Trader |
| BLMIS | Ross, Richard S. (Rich) | Asst Trader |
| BLMIS | Sanchez, Frankie | Systems technician |
| BLMIS | Sara, B. John Eden | Asst Trader |
| | Savill, Stephen | |
| | Schanker, Herbert | |
| BLMIS | Scharlop, Benjamin H. (Ben) | Programmer technician |
| BLMIS | Schwartz, Robert S. (Bob) | Technician |
| BLMIS | Schwartz, Robin S. | Stock Trader, Listed Trader |
| BLMIS | Shapiro, Stanley | Sales, Analysis, Trader |
| BLMIS | Shaps, Ryan M. | PNS, Back Office / Clerical |
| BLMIS | Sharr, Henry H. | Developer, Oracle DBA, Systems |
| BLMIS | Shaw, Christopher Riley (Chris) | Proprietary Trader |
| BLMIS | Shen, Hong (Sam) | Technician, Systems |
| BLMIS | Sheredos, Robert Y. (Bob) | Computer programmer, Systems |
| BLMIS | Sibbley, Errol C. | Special |
| MSIL | Slater, Annabel | Receptionist |
| BLMIS | Smith, Jeremy Iain | Proprietary Trader |
| BLMIS | Sobel, Richard G. (Rick) | Lawyer |
| BLMIS | Solomon, Elaine R. Covell | Secretary |
| BLMIS | Sondike, Brett A. | Sales / A/E |
| BLMIS | Squillari, Eleanor Plaia | Assistant, Secretary |
| BLMIS | Sroka, Heath B. | Trading Asst / Proprietary Trader, Sales |
| BLMIS | Stampfli, Joshua R. (Josh) | Trader / ROBO |
| MSIL | Stevenson, Malcolm | Executive Director |
| BLMIS | Suazo, Joseph H. (Joe) | Senior Programmer |
| BLMIS | Sullivan, Stefanie A. | Systems |
| BLMIS | Sutton, Kurt E. | Jr. Analyst, Trader |
| BLMIS | Tannenbaum, Michael | Research Assoc. |
| BLMIS | Taratunio, Deborah A. (Debi) | Manager / A/E |
| MSIL | Thomas, Leanne | Settlements Supervisor |
| BLMIS | Tiletnick, Peter G. | Intern A/E, Systems, Trader / Assistant Trader |
| BLMIS | Tiletnick, Walter | Clerk, Management |
| BLMIS, MSIL | Toop, Philip John (Phil) | Securities Trader, Executive Director-MSIL |
| BLMIS | Torres, Elvis R. | Computer Operator |
| BLMIS | Trensky, Michael L. | Trader |
| BLMIS | Tringali, Barbara | Back Office / Clerical |
| BLMIS | Tsinkelis, John E. | Unix Administrator |
| BLMIS | Tsuchida, Kathryn | Researcher/ Proprietary Trader |

| | | |
|---|---|---|
| MSIL | Tunak, Kevin | Computer Consultancy |
| FRANJEAN AT SEA LTD | Tuvyman, Christopher | |
| BLMIS | Vaccaro, Andrew | Asst Trader |
| MSIL | Verde, Francesco | Trader |
| BLMIS | Vicinelli, Paolo A. | Proprietary Trader |
| BLMIS | Viggiano, Paul L. | Market Maker |
| MSIL | Vines, Tim | Operations & Settlements Manager |
| BLMIS | Voigt, Hendrik M. | Asst Trader / Proprietary Trader |
| BLMIS | Vollerston or Vollersten or Vollertsen or Vollertsten, Joshua | Trader Assistant |
| BLMIS | Ward, Laurence Curtis (L. Curtis) | Asst Trader / Proprietary Trader |
| BLMIS | Watkins, Michella L. | Admin / Back Office / Clerical |
| BLMIS | Weber, Robert J. (Bobby) | Clerical / Cage |
| BLMIS | Weintraub, Elizabeth (Liz) | Head of Information Technology |
| BLMIS | Westhuis, Kathryn M. (Kate) | Assistant Trader |
| BLMIS | White, Charlene D. | Data Entry Operator / Back Office / Clerical |
| BLMIS, PRIMEX TRADING | Wiener or Weiner, Charles | Stock Broker / Management, Director of Administration |
| BLMIS | Wong, William W. | Proprietary Trader |
| MSIL | Wood, Amber | Compliance Officer |
| BLMIS | Yeh, Richard Cheng-I | Quantitative Analyst, Software Developer |
| MSIL | Yelsey, Neil D. | Trader |
| BLMIS | Yelsey, Neil D. | Proprietary Trader |
| BLMIS | Zachar, Ned P. | Proprietary Trader |
| BLMIS | Zelenko, Vladimir | Software Developer |
| | Zhang, BaoShan (Johnny) | |
| PRIMEX-1YV | Zhang, Xiaoling (Heather) | Computer Systems Analyst |
| BLMIS | Zheng, Xing | Sales / ROBO |

# Appendix A

# E-Data Room 1

## **E-Data Room 1**

The following documents are contained in E-Data Room 1:

- Documents related to BLMIS's financial condition;

- Documents related to BLMIS's operations, including the Ponzi scheme;

- BLMIS customer monthly account statements;

- Other BLMIS internal records;

- Transfers of money to, from and within BLMIS; and

- BLMIS's regulatory disclosures.

The documents and data in E-Data Room 1 are organized generally by source, then document type. Some included categories are:

- BLMIS customer monthly account statements and ledgers;

- Data and reports from various electronic sources;

- BLMIS documents and work papers;

- Operational documents;

- FINRA documents;

- Certain documents received from the SEC;

- Some public documents such as plea allocations; and

- Certain hard-copy documents collected from the three floors in the Lipstick Building and BLMIS's off-site storage locations.

E-Data Room 1 is set up as indicated in the following screenshots (rev. 12/5/2015):











