# Exhibit B

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 90-Day Preferential Transfers | 2-Year Cash Withdrawals | 6-Year Cash Withdrawals | Full History Cash Withdrawals |
| 2/1/1999 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 2,000,000 | - | - | - | - |
| 3/4/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | 1,999,994 | - | - | - | (6) |
| 3/31/1999 | W/H TAX DIV PEP | (31) | - | (31) | - | - | 1,999,963 | - | - | - | (31) |
| 3/31/1999 | W/H TAX DIV MCD | (11) | - | (11) | - | - | 1,999,953 | - | - | - | (11) |
| 4/1/1999 | W/H TAX DIV ONE | (79) | - | (79) | - | - | 1,999,874 | - | - | - | (79) |
| 4/1/1999 | W/H TAX DIV KO | (63) | - | (63) | - | - | 1,999,810 | - | - | - | (63) |
| 4/14/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 1,999,806 | - | - | - | (4) |
| 4/19/1999 | W/H TAX DIV WMT | (37) | - | (37) | - | - | 1,999,769 | - | - | - | (37) |
| 4/26/1999 | W/H TAX DIV GE | (184) | - | (184) | - | - | 1,999,586 | - | - | - | (184) |
| 5/5/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | 1,999,586 | - | - | - | (0) |
| 6/1/1999 | W/H TAX DIV WFC | (47) | - | (47) | - | - | 1,999,539 | - | - | - | (47) |
| 6/1/1999 | W/H TAX DIV INTC | (15) | - | (15) | - | - | 1,999,524 | - | - | - | (15) |
| 6/4/1999 | W/H TAX DIV BA | (20) | - | (20) | - | - | 1,999,504 | - | - | - | (20) |
| 6/8/1999 | W/H TAX DIV JNJ | (53) | - | (53) | - | - | 1,999,451 | - | - | - | (53) |
| 6/10/1999 | W/H TAX DIV GM | (50) | - | (50) | - | - | 1,999,401 | - | - | - | (50) |
| 6/10/1999 | W/H TAX DIV IBM | (32) | - | (32) | - | - | 1,999,369 | - | - | - | (32) |
| 6/10/1999 | W/H TAX DIV MOB | (67) | - | (67) | - | - | 1,999,302 | - | - | - | (67) |
| 6/10/1999 | W/H TAX DIV XON | (144) | - | (144) | - | - | 1,999,158 | - | - | - | (144) |
| 6/14/1999 | W/H TAX DIV DD | (57) | - | (57) | - | - | 1,999,102 | - | - | - | (57) |
| 6/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | (30) | - | - | 1,999,071 | - | - | - | (30) |
| 7/6/1999 | CHECK WIRE | 3,999,970 | 3,999,970 | - | - | - | 5,999,041 | - | - | - | - |
| 7/8/1999 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 4,999,041 | - | - | - | (1,000,000) |
| 7/12/1999 | W/H TAX DIV WMT | (34) | - | (34) | - | - | 4,999,008 | - | - | - | (34) |
| 7/14/1999 | W/H TAX DIV HWP | (25) | - | (25) | - | - | 4,998,983 | - | - | - | (25) |
| 7/21/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | (19) | - | - | 4,998,964 | - | - | - | (19) |
| 7/26/1999 | W/H TAX DIV GE | (178) | - | (178) | - | - | 4,998,786 | - | - | - | (178) |
| 8/2/1999 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 6,998,786 | - | - | - | - |
| 8/2/1999 | W/H TAX DIV BMY | (64) | - | (64) | - | - | 6,998,722 | - | - | - | (64) |
| 8/2/1999 | W/H TAX DIV AIT | (52) | - | (52) | - | - | 6,998,670 | - | - | - | (52) |
| 8/2/1999 | W/H TAX DIV T | (106) | - | (106) | - | - | 6,998,564 | - | - | - | (106) |
| 8/2/1999 | W/H TAX DIV BEL | (92) | - | (92) | - | - | 6,998,472 | - | - | - | (92) |
| 8/3/1999 | CHECK WIRE | 984,000 | 984,000 | - | - | - | 7,982,472 | - | - | - | - |
| 8/10/1999 | W/H TAX DIV AXP | (15) | - | (15) | - | - | 7,982,457 | - | - | - | (15) |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | (33) | - | - | 7,982,423 | - | - | - | (33) |
| 9/15/1999 | W/H TAX DIV MCD | (37) | - | (37) | - | - | 7,982,387 | - | - | - | (37) |
| 9/17/1999 | W/H TAX DIV AIG | (43) | - | (43) | - | - | 7,982,344 | - | - | - | (43) |
| 9/24/1999 | W/H TAX DIV BAC | (434) | - | (434) | - | - | 7,981,910 | - | - | - | (434) |
| 9/30/1999 | W/H TAX DIV PEP | (111) | - | (111) | - | - | 7,981,799 | - | - | - | (111) |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | (16) | - | - | 7,981,783 | - | - | - | (16) |
| 10/1/1999 | W/H TAX DIV ONE | (285) | - | (285) | - | - | 7,981,498 | - | - | - | (285) |
| 10/1/1999 | W/H TAX DIV MRK | (393) | - | (393) | - | - | 7,981,105 | - | - | - | (393) |
| 10/1/1999 | W/H TAX DIV KO | (223) | - | (223) | - | - | 7,980,882 | - | - | - | (223) |
| 10/12/1999 | W/H TAX DIV WMT | (125) | - | (125) | - | - | 7,980,757 | - | - | - | (125) |
| 10/13/1999 | W/H TAX DIV HWP | (91) | - | (91) | - | - | 7,980,666 | - | - | - | (91) |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 7,980,662 | - | - | - | (4) |
| 10/25/1999 | W/H TAX DIV GE | (637) | - | (637) | - | - | 7,980,025 | - | - | - | (637) |
| 11/1/1999 | CHECK WIRE | 2,000,000 | 2,000,000 | - | - | - | 9,980,025 | - | - | - | - |
| 11/1/1999 | W/H TAX DIV BMY | (238) | - | (238) | - | - | 9,979,787 | - | - | - | (238) |
| 11/1/1999 | W/H TAX DIV AIT | (193) | - | (193) | - | - | 9,979,594 | - | - | - | (193) |
| 11/1/1999 | W/H TAX DIV BEL | (330) | - | (330) | - | - | 9,979,264 | - | - | - | (330) |
| 11/1/1999 | W/H TAX DIV T | (385) | - | (385) | - | - | 9,978,879 | - | - | - | (385) |
| 11/2/1999 | CHECK WIRE | 500,000 | 500,000 | - | - | - | 10,478,879 | - | - | - | - |
| 11/10/1999 | W/H TAX DIV AXP | (56) | - | (56) | - | - | 10,478,823 | - | - | - | (56) |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | (30) | - | - | 10,478,793 | - | - | - | (30) |
| 12/1/1999 | CHECK WIRE | 830,000 | 830,000 | - | - | - | 11,308,793 | - | - | - | - |
| 12/3/1999 | W/H TAX DIV BA | (25) | - | (25) | - | - | 11,308,768 | - | - | - | (25) |
| 12/7/1999 | W/H TAX DIV JNJ | (71) | - | (71) | - | - | 11,308,698 | - | - | - | (71) |
| 12/10/1999 | W/H TAX DIV MOB | (86) | - | (86) | - | - | 11,308,611 | - | - | - | (86) |
| 12/10/1999 | W/H TAX DIV IBM | (42) | - | (42) | - | - | 11,308,569 | - | - | - | (42) |
| 12/10/1999 | W/H TAX DIV XON | (205) | - | (205) | - | - | 11,308,364 | - | - | - | (205) |
| 12/10/1999 | W/H TAX DIV GM | (63) | - | (63) | - | - | 11,308,301 | - | - | - | (63) |
| 12/13/1999 | W/H TAX DIV MMM | (155) | - | (155) | - | - | 11,308,146 | - | - | - | (155) |
| 12/14/1999 | W/H TAX DIV DD | (66) | - | (66) | - | - | 11,308,080 | - | - | - | (66) |
| 12/17/1999 | W/H TAX DIV DIS | (79) | - | (79) | - | - | 11,308,000 | - | - | - | (79) |

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 90-Day Preferential Transfers | 2-Year Cash Withdrawals | 6-Year Cash Withdrawals | Full History Cash Withdrawals |
| 12/31/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 11,307,990 | - | - | - | (11) |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 11,307,986 | - | - | - | (3) |
| 2/1/2000 | W/H TAX DIV BEL | (165) | - | (165) | - | - | 11,307,821 | - | - | - | (165) |
| 2/14/2000 | W/H TAX DIV TXN | (24) | - | (24) | - | - | 11,307,797 | - | - | - | (24) |
| 2/15/2000 | W/H TAX DIV PG | (305) | - | (305) | - | - | 11,307,492 | - | - | - | (305) |
| 2/24/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (50) | - | (50) | - | - | 11,307,442 | - | - | - | (50) |
| 2/25/2000 | W/H TAX DIV C | (387) | - | (387) | - | - | 11,307,055 | - | - | - | (387) |
| 3/1/2000 | W/H TAX DIV F | (438) | - | (438) | - | - | 11,306,616 | - | - | - | (438) |
| 3/1/2000 | W/H TAX DIV INTC | (72) | - | (72) | - | - | 11,306,544 | - | - | - | (72) |
| 3/1/2000 | W/H TAX DIV WFC | (256) | - | (256) | - | - | 11,306,288 | - | - | - | (256) |
| 3/1/2000 | W/H TAX DIV LU | (43) | - | (43) | - | - | 11,306,245 | - | - | - | (43) |
| 3/3/2000 | W/H TAX DIV BA | (93) | - | (93) | - | - | 11,306,152 | - | - | - | (93) |
| 3/7/2000 | W/H TAX DIV JNJ | (280) | - | (280) | - | - | 11,305,871 | - | - | - | (280) |
| 3/10/2000 | W/H TAX DIV XOM | (1,090) | - | (1,090) | - | - | 11,304,781 | - | - | - | (1,090) |
| 3/10/2000 | W/H TAX DIV IBM | (151) | - | (151) | - | - | 11,304,630 | - | - | - | (151) |
| 3/10/2000 | W/H TAX DIV GM | (229) | - | (229) | - | - | 11,304,401 | - | - | - | (229) |
| 3/10/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | 11,304,389 | - | - | - | (12) |
| 3/14/2000 | W/H TAX DIV DD | (263) | - | (263) | - | - | 11,304,125 | - | - | - | (263) |
| 3/23/2000 | W/H TAX DIV HD | (15) | - | (15) | - | - | 11,304,110 | - | - | - | (15) |
| 3/31/2000 | W/H TAX DIV PEP | (68) | - | (68) | - | - | 11,304,042 | - | - | - | (68) |
| 4/3/2000 | CHECK WIRE | 100,000 | 100,000 | - | - | - | 11,404,042 | - | - | - | - |
| 4/3/2000 | W/H TAX DIV KO | (304) | - | (304) | - | - | 11,403,738 | - | - | - | (304) |
| 4/10/2000 | W/H TAX DIV WMT | (197) | - | (197) | - | - | 11,403,541 | - | - | - | (197) |
| 4/25/2000 | W/H TAX DIV GE | (230) | - | (230) | - | - | 11,403,311 | - | - | - | (230) |
| 4/28/2000 | W/H TAX DIV MWD | (22) | - | (22) | - | - | 11,403,289 | - | - | - | (22) |
| 4/28/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (50) | - | (50) | - | - | 11,403,239 | - | - | - | (50) |
| 5/3/2000 | CHECK WIRE | 1,950,000 | 1,950,000 | - | - | - | 13,353,239 | - | - | - | - |
| 5/12/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | (25) | - | - | 13,353,214 | - | - | - | (25) |
| 6/1/2000 | W/H TAX DIV INTC | (33) | - | (33) | - | - | 13,353,181 | - | - | - | (33) |
| 6/1/2000 | W/H TAX DIV WFC | (120) | - | (120) | - | - | 13,353,061 | - | - | - | (120) |
| 6/7/2000 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 13,553,061 | - | - | - | - |
| 6/12/2000 | W/H TAX DIV GM | (107) | - | (107) | - | - | 13,552,955 | - | - | - | (107) |
| 6/12/2000 | W/H TAX DIV IBM | (77) | - | (77) | - | - | 13,552,878 | - | - | - | (77) |
| 6/12/2000 | W/H TAX DIV DD | (307) | - | (307) | - | - | 13,552,571 | - | - | - | (307) |
| 6/12/2000 | W/H TAX DIV XOM | (1,299) | - | (1,299) | - | - | 13,551,272 | - | - | - | (1,299) |
| 6/13/2000 | W/H TAX DIV JNJ | (221) | - | (221) | - | - | 13,551,051 | - | - | - | (221) |
| 6/14/2000 | CHECK WIRE | 2,100,000 | 2,100,000 | - | - | - | 15,651,051 | - | - | - | - |
| 6/21/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | (36) | - | - | 15,651,015 | - | - | - | (36) |
| 7/5/2000 | CHECK WIRE | 260,195 | 260,195 | - | - | - | 15,911,210 | - | - | - | - |
| 7/10/2000 | W/H TAX DIV WMT | (39) | - | (39) | - | - | 15,911,171 | - | - | - | (39) |
| 7/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 15,911,169 | - | - | - | (3) |
| 8/3/2000 | W/H TAX DIV AIG | (12) | - | (12) | - | - | 15,911,157 | - | - | - | (12) |
| 8/8/2000 | CHECK WIRE | 873,000 | 873,000 | - | - | - | 16,784,157 | - | - | - | - |
| 8/15/2000 | W/H TAX DIV PG | (236) | - | (236) | - | - | 16,783,921 | - | - | - | (236) |
| 8/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | 16,783,903 | - | - | - | (17) |
| 8/21/2000 | W/H TAX DIV TXN | (30) | - | (30) | - | - | 16,783,873 | - | - | - | (30) |
| 8/24/2000 | W/H TAX DIV MER | (108) | - | (108) | - | - | 16,783,764 | - | - | - | (108) |
| 8/25/2000 | W/H TAX DIV C | (556) | - | (556) | - | - | 16,783,209 | - | - | - | (556) |
| 9/1/2000 | W/H TAX DIV INTC | (121) | - | (121) | - | - | 16,783,088 | - | - | - | (121) |
| 9/1/2000 | W/H TAX DIV LU | (62) | - | (62) | - | - | 16,783,026 | - | - | - | (62) |
| 9/1/2000 | W/H TAX DIV WFC | (320) | - | (320) | - | - | 16,782,706 | - | - | - | (320) |
| 9/11/2000 | W/H TAX DIV XOM | (769) | - | (769) | - | - | 16,781,937 | - | - | - | (769) |
| 9/11/2000 | W/H TAX DIV IBM | (212) | - | (212) | - | - | 16,781,725 | - | - | - | (212) |
| 9/15/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | (21) | - | - | 16,781,704 | - | - | - | (21) |
| 10/2/2000 | W/H TAX DIV KO | (232) | - | (232) | - | - | 16,781,472 | - | - | - | (232) |
| 10/5/2000 | W/H TAX DIV AV | (4) | - | (4) | - | - | 16,781,468 | - | - | - | (4) |
| 10/10/2000 | W/H TAX DIV WMT | (149) | - | (149) | - | - | 16,781,320 | - | - | - | (149) |
| 10/11/2000 | W/H TAX DIV HWP | (155) | - | (155) | - | - | 16,781,164 | - | - | - | (155) |
| 10/18/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 16,781,154 | - | - | - | (10) |
| 10/25/2000 | W/H TAX DIV GE | (1,316) | - | (1,316) | - | - | 16,779,838 | - | - | - | (1,316) |
| 10/27/2000 | W/H TAX DIV MWD | (222) | - | (222) | - | - | 16,779,616 | - | - | - | (222) |
| 11/1/2000 | CHECK WIRE | 180,000 | 180,000 | - | - | - | 16,959,616 | - | - | - | - |
| 11/1/2000 | W/H TAX DIV T | (815) | - | (815) | - | - | 16,958,801 | - | - | - | (815) |
| 11/1/2000 | W/H TAX DIV BMY | (472) | - | (472) | - | - | 16,958,329 | - | - | - | (472) |

08-01789-cgm    Doc 18329-2    Filed 12/21/18    Entered 12/21/18 12:58:34    Exhibit B
Pg 4 of 20

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Amount as Reported in Customer Statement | Column 4 Deposits | Column 5 Withdrawals | Column 6 Transfers In | Column 7 Transfers Out | Column 8 Balance of Principal | Column 9 90-Day Preferential Transfers | Column 10 2-Year Cash Withdrawals | Column 11 6-Year Cash Withdrawals | Column 12 Full History Cash Withdrawals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2000 | W/H TAX DIV PHA | (149) | - | (149) | - | - | 16,958,180 | - | - | - | (149) |
| 11/1/2000 | W/H TAX DIV VZ | (1,021) | - | (1,021) | - | - | 16,957,159 | - | - | - | (1,021) |
| 11/10/2000 | W/H TAX DIV AXP | (104) | - | (104) | - | - | 16,957,055 | - | - | - | (104) |
| 12/1/2000 | W/H TAX DIV BA | (1) | - | (1) | - | - | 16,957,054 | - | - | - | (1) |
| 12/11/2000 | W/H TAX DIV XOM | (13) | - | (13) | - | - | 16,957,041 | - | - | - | (13) |
| 12/11/2000 | W/H TAX DIV IBM | (2) | - | (2) | - | - | 16,957,040 | - | - | - | (2) |
| 12/12/2000 | W/H TAX DIV JNJ | (89) | - | (89) | - | - | 16,956,950 | - | - | - | (89) |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (116) | - | (116) | - | - | 16,956,835 | - | - | - | (116) |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 16,956,828 | - | - | - | (7) |
| 1/30/2001 | W/H TAX DIV MWD | (120) | - | (120) | - | - | 16,956,708 | - | - | - | (120) |
| 2/1/2001 | W/H TAX DIV PHA | (76) | - | (76) | - | - | 16,956,632 | - | - | - | (76) |
| 2/1/2001 | W/H TAX DIV VZ | (501) | - | (501) | - | - | 16,956,131 | - | - | - | (501) |
| 2/12/2001 | W/H TAX DIV TXN | (42) | - | (42) | - | - | 16,956,089 | - | - | - | (42) |
| 2/15/2001 | W/H TAX DIV PG | (314) | - | (314) | - | - | 16,955,774 | - | - | - | (314) |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 16,955,773 | - | - | - | (1) |
| 2/23/2001 | W/H TAX DIV C | (784) | - | (784) | - | - | 16,954,989 | - | - | - | (784) |
| 3/1/2001 | W/H TAX DIV LU | (43) | - | (43) | - | - | 16,954,946 | - | - | - | (43) |
| 3/1/2001 | W/H TAX DIV WFC | (450) | - | (450) | - | - | 16,954,497 | - | - | - | (450) |
| 3/1/2001 | W/H TAX DIV INTC | (156) | - | (156) | - | - | 16,954,341 | - | - | - | (156) |
| 3/8/2001 | W/H TAX DIV PFE | (807) | - | (807) | - | - | 16,953,533 | - | - | - | (807) |
| 3/9/2001 | W/H TAX DIV XOM | (1,680) | - | (1,680) | - | - | 16,951,854 | - | - | - | (1,680) |
| 3/12/2001 | W/H TAX DIV IBM | (266) | - | (266) | - | - | 16,951,588 | - | - | - | (266) |
| 3/13/2001 | W/H TAX DIV JNJ | (215) | - | (215) | - | - | 16,951,373 | - | - | - | (215) |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | (19) | - | - | 16,951,354 | - | - | - | (19) |
| 3/22/2001 | W/H TAX DIV HD | (15) | - | (15) | - | - | 16,951,339 | - | - | - | (15) |
| 3/30/2001 | W/H TAX DIV PEP | (34) | - | (34) | - | - | 16,951,304 | - | - | - | (34) |
| 4/2/2001 | W/H TAX DIV KO | (72) | - | (72) | - | - | 16,951,232 | - | - | - | (72) |
| 4/2/2001 | W/H TAX DIV MRK | (123) | - | (123) | - | - | 16,951,110 | - | - | - | (123) |
| 4/9/2001 | W/H TAX DIV WMT | (197) | - | (197) | - | - | 16,950,912 | - | - | - | (197) |
| 4/11/2001 | W/H TAX DIV HWP | (103) | - | (103) | - | - | 16,950,809 | - | - | - | (103) |
| 4/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | (8) | - | - | 16,950,801 | - | - | - | (8) |
| 4/27/2001 | W/H TAX DIV MWD | (161) | - | (161) | - | - | 16,950,640 | - | - | - | (161) |
| 4/30/2001 | W/H TAX DIV JPM | (406) | - | (406) | - | - | 16,950,234 | - | - | - | (406) |
| 5/1/2001 | W/H TAX DIV PHA | (99) | - | (99) | - | - | 16,950,135 | - | - | - | (99) |
| 5/1/2001 | W/H TAX DIV VZ | (663) | - | (663) | - | - | 16,949,472 | - | - | - | (663) |
| 5/1/2001 | W/H TAX DIV T | (90) | - | (90) | - | - | 16,949,382 | - | - | - | (90) |
| 5/1/2001 | W/H TAX DIV BMY | (338) | - | (338) | - | - | 16,949,044 | - | - | - | (338) |
| 5/2/2001 | W/H TAX DIV TYC | (14) | - | (14) | - | - | 16,949,030 | - | - | - | (14) |
| 5/10/2001 | W/H TAX DIV AXP | (67) | - | (67) | - | - | 16,948,963 | - | - | - | (67) |
| 5/15/2001 | W/H TAX DIV PG | (288) | - | (288) | - | - | 16,948,675 | - | - | - | (288) |
| 6/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (81) | - | (81) | - | - | 16,948,594 | - | - | - | (81) |
| 7/2/2001 | W/H TAX DIV KO | (551) | - | (551) | - | - | 16,948,043 | - | - | - | (551) |
| 7/9/2001 | W/H TAX DIV WMT | (387) | - | (387) | - | - | 16,947,656 | - | - | - | (387) |
| 7/11/2001 | W/H TAX DIV HWP | (197) | - | (197) | - | - | 16,947,459 | - | - | - | (197) |
| 7/11/2001 | W/H TAX DIV XOM | (87) | - | (87) | - | - | 16,947,372 | - | - | - | (87) |
| 7/23/2001 | W/H TAX DIV MWD | (318) | - | (318) | - | - | 16,947,054 | - | - | - | (318) |
| 7/25/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | 16,947,045 | - | - | - | (9) |
| 7/25/2001 | W/H TAX DIV GE | (2,021) | - | (2,021) | - | - | 16,945,024 | - | - | - | (2,021) |
| 7/31/2001 | W/H TAX DIV JPM | (805) | - | (805) | - | - | 16,944,218 | - | - | - | (805) |
| 8/1/2001 | W/H TAX DIV PHA | (213) | - | (213) | - | - | 16,944,005 | - | - | - | (213) |
| 8/1/2001 | W/H TAX DIV BMY | (679) | - | (679) | - | - | 16,943,327 | - | - | - | (679) |
| 8/1/2001 | W/H TAX DIV TYC | (30) | - | (30) | - | - | 16,943,297 | - | - | - | (30) |
| 8/1/2001 | W/H TAX DIV VZ | (1,292) | - | (1,292) | - | - | 16,942,005 | - | - | - | (1,292) |
| 8/8/2001 | CHECK WIRE | (40,000) | - | (40,000) | - | - | 16,902,005 | - | - | - | (40,000) |
| 8/10/2001 | W/H TAX DIV AXP | (134) | - | (134) | - | - | 16,901,871 | - | - | - | (134) |
| 8/15/2001 | W/H TAX DIV PG | (281) | - | (281) | - | - | 16,901,590 | - | - | - | (281) |
| 8/24/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | 16,901,580 | - | - | - | (10) |
| 9/10/2001 | CHECK WIRE | (2,320) | - | (2,320) | - | - | 16,899,260 | - | - | - | (2,320) |
| 9/13/2001 | W/H TAX DIV HD | (127) | - | (127) | - | - | 16,899,132 | - | - | - | (127) |
| 9/28/2001 | W/H TAX DIV BAC | (1,216) | - | (1,216) | - | - | 16,897,916 | - | - | - | (1,216) |
| 9/28/2001 | W/H TAX DIV PEP | (352) | - | (352) | - | - | 16,897,564 | - | - | - | (352) |
| 10/1/2001 | W/H TAX DIV KO | (606) | - | (606) | - | - | 16,896,958 | - | - | - | (606) |
| 10/1/2001 | W/H TAX DIV MRK | (1,102) | - | (1,102) | - | - | 16,895,856 | - | - | - | (1,102) |
| 10/9/2001 | W/H TAX DIV WMT | (428) | - | (428) | - | - | 16,895,428 | - | - | - | (428) |

Page 3 of 19 - 1FR048

MADC1133_00000032

08-01789-cgm    Doc 18329-2    Filed 12/21/18    Entered 12/21/18 12:58:34    Exhibit B
Pg 5 of 20

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 90-Day Preferential Transfers | 2-Year Cash Withdrawals | 6-Year Cash Withdrawals | Full History Cash Withdrawals |
| 10/10/2001 | W/H TAX DIV HWP | (214) | - | (214) | - | - | 16,895,213 | - | - | - | (214) |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (97) | - | (97) | - | - | 16,895,116 | - | - | - | (97) |
| 10/16/2001 | CHECK WIRE | (3,000) | - | (3,000) | - | - | 16,892,116 | - | - | - | (3,000) |
| 10/25/2001 | W/H TAX DIV GE | (2,190) | - | (2,190) | - | - | 16,889,926 | - | - | - | (2,190) |
| 10/26/2001 | W/H TAX DIV MWD | (358) | - | (358) | - | - | 16,889,568 | - | - | - | (358) |
| 10/31/2001 | W/H TAX DIV JPM | (923) | - | (923) | - | - | 16,888,645 | - | - | - | (923) |
| 11/1/2001 | W/H TAX DIV TYC | (34) | - | (34) | - | - | 16,888,611 | - | - | - | (34) |
| 11/1/2001 | W/H TAX DIV PHA | (235) | - | (235) | - | - | 16,888,376 | - | - | - | (235) |
| 11/1/2001 | W/H TAX DIV BMY | (736) | - | (736) | - | - | 16,887,640 | - | - | - | (736) |
| 11/1/2001 | W/H TAX DIV T | (178) | - | (178) | - | - | 16,887,462 | - | - | - | (178) |
| 11/1/2001 | W/H TAX DIV VZ | (1,422) | - | (1,422) | - | - | 16,886,041 | - | - | - | (1,422) |
| 11/9/2001 | W/H TAX DIV AXP | (145) | - | (145) | - | - | 16,885,896 | - | - | - | (145) |
| 11/15/2001 | W/H TAX DIV PG | (660) | - | (660) | - | - | 16,885,235 | - | - | - | (660) |
| 11/19/2001 | W/H TAX DIV TXN | (52) | - | (52) | - | - | 16,885,184 | - | - | - | (52) |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 16,885,177 | - | - | - | (7) |
| 11/21/2001 | W/H TAX DIV C | (1,107) | - | (1,107) | - | - | 16,884,070 | - | - | - | (1,107) |
| 11/30/2001 | CHECK WIRE | (10,851) | - | (10,851) | - | - | 16,873,219 | - | - | - | (10,851) |
| 12/3/2001 | W/H TAX DIV WFC | (612) | - | (612) | - | - | 16,872,606 | - | - | - | (612) |
| 12/3/2001 | W/H TAX DIV INTC | (188) | - | (188) | - | - | 16,872,419 | - | - | - | (188) |
| 12/3/2001 | CHECK WIRE | (80,000) | - | (80,000) | - | - | 16,792,419 | - | - | - | (80,000) |
| 12/3/2001 | W/H TAX DIV MCD | (382) | - | (382) | - | - | 16,792,036 | - | - | - | (382) |
| 12/6/2001 | W/H TAX DIV PFE | (626) | - | (626) | - | - | 16,791,411 | - | - | - | (626) |
| 12/10/2001 | W/H TAX DIV XOM | (2,191) | - | (2,191) | - | - | 16,789,220 | - | - | - | (2,191) |
| 12/10/2001 | W/H TAX DIV IBM | (334) | - | (334) | - | - | 16,788,885 | - | - | - | (334) |
| 12/14/2001 | W/H TAX DIV DD | (483) | - | (483) | - | - | 16,788,402 | - | - | - | (483) |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 16,788,399 | - | - | - | (3) |
| 1/7/2002 | W/H TAX DIV WMT | (79) | - | (79) | - | - | 16,788,321 | - | - | - | (79) |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | 16,788,317 | - | - | - | (4) |
| 1/10/2002 | CHECK WIRE | (80,000) | - | (80,000) | - | - | 16,708,317 | - | - | - | (80,000) |
| 1/25/2002 | W/H TAX DIV MWD | (225) | - | (225) | - | - | 16,708,092 | - | - | - | (225) |
| 2/1/2002 | W/H TAX DIV PHA | (152) | - | (152) | - | - | 16,707,939 | - | - | - | (152) |
| 2/1/2002 | W/H TAX DIV SBC | (758) | - | (758) | - | - | 16,707,181 | - | - | - | (758) |
| 2/1/2002 | W/H TAX DIV VZ | (916) | - | (916) | - | - | 16,706,265 | - | - | - | (916) |
| 2/11/2002 | W/H TAX DIV TXN | (49) | - | (49) | - | - | 16,706,216 | - | - | - | (49) |
| 2/15/2002 | W/H TAX DIV PG | (645) | - | (645) | - | - | 16,705,572 | - | - | - | (645) |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | 16,705,556 | - | - | - | (15) |
| 2/22/2002 | W/H TAX DIV C | (1,076) | - | (1,076) | - | - | 16,704,480 | - | - | - | (1,076) |
| 3/1/2002 | W/H TAX DIV INTC | (182) | - | (182) | - | - | 16,704,299 | - | - | - | (182) |
| 3/1/2002 | W/H TAX DIV WFC | (588) | - | (588) | - | - | 16,703,710 | - | - | - | (588) |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 16,703,709 | - | - | - | (2) |
| 3/7/2002 | W/H TAX DIV PFE | (1,079) | - | (1,079) | - | - | 16,702,630 | - | - | - | (1,079) |
| 3/11/2002 | W/H TAX DIV IBM | (317) | - | (317) | - | - | 16,702,313 | - | - | - | (317) |
| 3/11/2002 | W/H TAX DIV BUD | (232) | - | (232) | - | - | 16,702,081 | - | - | - | (232) |
| 3/11/2002 | W/H TAX DIV XOM | (2,079) | - | (2,079) | - | - | 16,700,001 | - | - | - | (2,079) |
| 3/12/2002 | W/H TAX DIV JNJ | (452) | - | (452) | - | - | 16,699,549 | - | - | - | (452) |
| 3/14/2002 | W/H TAX DIV DD | (475) | - | (475) | - | - | 16,699,074 | - | - | - | (475) |
| 3/15/2002 | W/H TAX DIV AIG | (65) | - | (65) | - | - | 16,699,009 | - | - | - | (65) |
| 3/22/2002 | W/H TAX DIV BAC | (568) | - | (568) | - | - | 16,698,442 | - | - | - | (568) |
| 3/28/2002 | W/H TAX DIV HD | (161) | - | (161) | - | - | 16,698,281 | - | - | - | (161) |
| 4/1/2002 | W/H TAX DIV KO | (699) | - | (699) | - | - | 16,697,581 | - | - | - | (699) |
| 4/1/2002 | W/H TAX DIV PEP | (350) | - | (350) | - | - | 16,697,232 | - | - | - | (350) |
| 4/1/2002 | W/H TAX DIV MRK | (1,122) | - | (1,122) | - | - | 16,696,110 | - | - | - | (1,122) |
| 4/1/2002 | W/H TAX DIV ONE | (187) | - | (187) | - | - | 16,695,923 | - | - | - | (187) |
| 4/10/2002 | W/H TAX DIV MO | (1,749) | - | (1,749) | - | - | 16,694,175 | - | - | - | (1,749) |
| 4/18/2002 | W/H TAX DIV WMT | (468) | - | (468) | - | - | 16,693,707 | - | - | - | (468) |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 16,693,706 | - | - | - | (1) |
| 4/25/2002 | W/H TAX DIV GE | (1,080) | - | (1,080) | - | - | 16,692,626 | - | - | - | (1,080) |
| 4/26/2002 | W/H TAX DIV MDT | (97) | - | (97) | - | - | 16,692,529 | - | - | - | (97) |
| 4/26/2002 | W/H TAX DIV MWD | (353) | - | (353) | - | - | 16,692,176 | - | - | - | (353) |
| 4/30/2002 | W/H TAX DIV JPM | (943) | - | (943) | - | - | 16,691,233 | - | - | - | (943) |
| 5/1/2002 | W/H TAX DIV VZ | (1,473) | - | (1,473) | - | - | 16,689,760 | - | - | - | (1,473) |
| 5/1/2002 | W/H TAX DIV SBC | (1,275) | - | (1,275) | - | - | 16,688,486 | - | - | - | (1,275) |
| 5/1/2002 | W/H TAX DIV TYC | (35) | - | (35) | - | - | 16,688,450 | - | - | - | (35) |
| 5/1/2002 | W/H TAX DIV PHA | (244) | - | (244) | - | - | 16,688,206 | - | - | - | (244) |

Page 4 of 19 - 1FR048

MADC1133_00000033

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 90-Day Preferential Transfers | 2-Year Cash Withdrawals | 6-Year Cash Withdrawals | Full History Cash Withdrawals |
| 5/1/2002 | W/H TAX DIV BMY | (762) | - | (762) | - | - | 16,687,444 | - | - | - | (762) |
| 5/1/2002 | W/H TAX DIV T | (185) | - | (185) | - | - | 16,687,258 | - | - | - | (185) |
| 5/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | 16,687,253 | - | - | - | (5) |
| 5/15/2002 | W/H TAX DIV PG | (365) | - | (365) | - | - | 16,686,888 | - | - | - | (365) |
| 5/17/2002 | CHECK WIRE | (70,000) | - | (70,000) | - | - | 16,616,888 | - | - | - | (70,000) |
| 5/24/2002 | W/H TAX DIV C | (714) | - | (714) | - | - | 16,616,174 | - | - | - | (714) |
| 6/3/2002 | W/H TAX DIV WFC | (741) | - | (741) | - | - | 16,615,434 | - | - | - | (741) |
| 6/3/2002 | W/H TAX DIV INTC | (101) | - | (101) | - | - | 16,615,332 | - | - | - | (101) |
| 6/6/2002 | W/H TAX DIV PFE | (1,290) | - | (1,290) | - | - | 16,614,042 | - | - | - | (1,290) |
| 6/10/2002 | W/H TAX DIV XOM | (2,465) | - | (2,465) | - | - | 16,611,577 | - | - | - | (2,465) |
| 6/10/2002 | W/H TAX DIV IBM | (412) | - | (412) | - | - | 16,611,165 | - | - | - | (412) |
| 6/10/2002 | W/H TAX DIV BUD | (181) | - | (181) | - | - | 16,610,984 | - | - | - | (181) |
| 6/11/2002 | W/H TAX DIV JNJ | (354) | - | (354) | - | - | 16,610,630 | - | - | - | (354) |
| 6/12/2002 | W/H TAX DIV DD | (410) | - | (410) | - | - | 16,610,220 | - | - | - | (410) |
| 6/25/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | 16,610,218 | - | - | - | (3) |
| 7/10/2002 | W/H TAX DIV MO | (297) | - | (297) | - | - | 16,609,921 | - | - | - | (297) |
| 7/15/2002 | W/H TAX DIV USB | (96) | - | (96) | - | - | 16,609,826 | - | - | - | (96) |
| 7/19/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 16,609,824 | - | - | - | (2) |
| 7/25/2002 | W/H TAX DIV GE | (456) | - | (456) | - | - | 16,609,368 | - | - | - | (456) |
| 7/26/2002 | W/H TAX DIV MDT | (19) | - | (19) | - | - | 16,609,349 | - | - | - | (19) |
| 7/26/2002 | W/H TAX DIV MWD | (64) | - | (64) | - | - | 16,609,286 | - | - | - | (64) |
| 7/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | 16,609,285 | - | - | - | (1) |
| 7/31/2002 | W/H TAX DIV JPM | (174) | - | (174) | - | - | 16,609,111 | - | - | - | (174) |
| 8/1/2002 | W/H TAX DIV BMY | (137) | - | (137) | - | - | 16,608,974 | - | - | - | (137) |
| 8/1/2002 | W/H TAX DIV T | (36) | - | (36) | - | - | 16,608,938 | - | - | - | (36) |
| 8/1/2002 | W/H TAX DIV VZ | (262) | - | (262) | - | - | 16,608,676 | - | - | - | (262) |
| 8/1/2002 | W/H TAX DIV SBC | (224) | - | (224) | - | - | 16,608,451 | - | - | - | (224) |
| 8/1/2002 | W/H TAX DIV PHA | (43) | - | (43) | - | - | 16,608,408 | - | - | - | (43) |
| 8/9/2002 | W/H TAX DIV AXP | (26) | - | (26) | - | - | 16,608,383 | - | - | - | (26) |
| 8/15/2002 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 16,808,383 | - | - | - | - |
| 8/16/2002 | CHECK WIRE | (200,000) | - | (200,000) | - | - | 16,608,383 | - | - | - | (200,000) |
| 8/19/2002 | W/H TAX DIV MON | (1) | - | (1) | - | - | 16,608,382 | - | - | - | (1) |
| 8/19/2002 | W/H TAX DIV TXN | (73) | - | (73) | - | - | 16,608,308 | - | - | - | (73) |
| 8/23/2002 | W/H TAX DIV C | (1,904) | - | (1,904) | - | - | 16,606,404 | - | - | - | (1,904) |
| 8/26/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | 16,606,398 | - | - | - | (7) |
| 9/3/2002 | CHECK WIRE | 700,000 | 700,000 | - | - | - | 17,306,398 | - | - | - | - |
| 9/3/2002 | W/H TAX DIV WFC | (963) | - | (963) | - | - | 17,305,435 | - | - | - | (963) |
| 9/3/2002 | W/H TAX DIV INTC | (268) | - | (268) | - | - | 17,305,167 | - | - | - | (268) |
| 9/5/2002 | W/H TAX DIV PFE | (1,640) | - | (1,640) | - | - | 17,303,528 | - | - | - | (1,640) |
| 9/5/2002 | W/H TAX DIV G | (335) | - | (335) | - | - | 17,303,192 | - | - | - | (335) |
| 9/6/2002 | W/H TAX DIV BA | (282) | - | (282) | - | - | 17,302,911 | - | - | - | (282) |
| 9/9/2002 | W/H TAX DIV BUD | (335) | - | (335) | - | - | 17,302,576 | - | - | - | (335) |
| 9/10/2002 | W/H TAX DIV JNJ | (400) | - | (400) | - | - | 17,302,175 | - | - | - | (400) |
| 9/10/2002 | W/H TAX DIV XOM | (3,098) | - | (3,098) | - | - | 17,299,077 | - | - | - | (3,098) |
| 9/10/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | 17,299,075 | - | - | - | (2) |
| 9/10/2002 | W/H TAX DIV IBM | (506) | - | (506) | - | - | 17,298,569 | - | - | - | (506) |
| 9/12/2002 | W/H TAX DIV DD | (684) | - | (684) | - | - | 17,297,885 | - | - | - | (684) |
| 10/17/2002 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | (11) | - | - | 17,297,874 | - | - | - | (11) |
| 11/15/2002 | W/H TAX DIV CL | (117) | - | (117) | - | - | 17,297,757 | - | - | - | (117) |
| 11/15/2002 | W/H TAX DIV PG | (406) | - | (406) | - | - | 17,297,351 | - | - | - | (406) |
| 11/18/2002 | W/H TAX DIV TXN | (42) | - | (42) | - | - | 17,297,310 | - | - | - | (42) |
| 11/22/2002 | W/H TAX DIV C | (1,035) | - | (1,035) | - | - | 17,296,275 | - | - | - | (1,035) |
| 11/25/2002 | W/H TAX DIV GS | (65) | - | (65) | - | - | 17,296,210 | - | - | - | (65) |
| 11/27/2002 | W/H TAX DIV MER | (162) | - | (162) | - | - | 17,296,048 | - | - | - | (162) |
| 1/6/2003 | W/H TAX DIV HCA | (13) | - | * [1] | - | - | 17,296,048 | - | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (190) | - | * [1] | - | - | 17,296,048 | - | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (555) | - | * [1] | - | - | 17,296,048 | - | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (288) | - | * [1] | - | - | 17,296,048 | - | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (155) | - | * [1] | - | - | 17,296,048 | - | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (199) | - | * [1] | - | - | 17,296,048 | - | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (94) | - | * [1] | - | - | 17,296,048 | - | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [1] | - | - | 17,296,048 | - | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (293) | - | * [1] | - | - | 17,296,048 | - | - | - | - |

MADC1133_00000034

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Amount as Reported in Customer Statement | Column 4<br>Deposits | Column 5<br>Withdrawals | Column 6<br>Transfers In | Column 7<br>Transfers Out | Column 8<br>Balance of Principal | Column 9<br>90-Day Preferential Transfers | Column 10<br>2-Year Cash Withdrawals | Column 11<br>6-Year Cash Withdrawals | Column 12<br>Full History Cash Withdrawals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2003 | W/H TAX DIV BA | (118) | - | * [1] | - | - | 17,296,048 | - | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (660) | - | * [1] | - | - | 17,296,048 | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (197) | - | * [1] | - | - | 17,296,048 | - | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (1,792) | - | * [1] | - | - | 17,296,048 | - | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 17,296,048 | - | - | - | - |
| 1/16/2003 | CHECK WIRE | 800,000 | 800,000 | - | - | - | 18,096,048 | - | - | - | - |
| 1/31/2003 | W/H TAX DIV MWD | (252) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (1,071) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (315) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (911) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (66) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (957) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (180) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (1,675) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (100) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (1,877) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (248) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (925) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (242) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (311) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (1,217) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (255) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (293) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (204) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (2,809) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (457) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (1,101) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (344) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (642) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 4/7/2003 | W/H TAX DIV WMT | (834) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (526) | - | * [1] | - | - | 18,096,048 | - | - | - | - |
| 4/11/2003 | CHECK WIRE | (4,000,000) | - | (4,000,000) | - | - | 14,096,048 | - | - | (4,000,000) | (4,000,000) |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 14,096,048 | - | - | - | - |
| 5/8/2003 | CHECK WIRE | (163,000) | - | (163,000) | - | - | 13,933,048 | - | - | (163,000) | (163,000) |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (175) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (95) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (654) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (1,567) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 6/9/2003 | W/H TAX DIV BUD | (213) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 6/10/2003 | W/H TAX DIV IBM | (349) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 6/10/2003 | W/H TAX DIV JNJ | (931) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (164) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (2,195) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (467) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 6/12/2003 | W/H TAX DIV MMM | (320) | - | * [1] | - | - | 13,933,048 | - | - | - | - |
| 6/13/2003 | CHECK WIRE | (1,150,348) | - | (1,150,348) | - | - | 12,782,700 | - | - | (1,150,348) | (1,150,348) |
| 6/20/2003 | W/H TAX DIV AIG | (196) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 6/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (224) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 6/27/2003 | W/H TAX DIV BAC | (1,528) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (442) | - | * [1] | - | - | 12,782,700 | - | - | - | - |

MADC1133_00000035

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 90-Day Preferential Transfers | 2-Year Cash Withdrawals | 6-Year Cash Withdrawals | Full History Cash Withdrawals |
| 7/1/2003 | W/H TAX DIV KO | (879) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ONE | (396) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 7/1/2003 | W/H TAX DIV MRK | (1,280) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (223) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 7/3/2003 | W/H TAX DIV SLB | (136) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (296) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 7/8/2003 | W/H TAX DIV MO | (2,120) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (392) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (358) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 8/1/2003 | W/H TAX DIV VZ | (1,497) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (1,785) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 8/15/2003 | W/H TAX DIV PG | (826) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (187) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 8/18/2003 | W/H TAX DIV TXN | (52) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (2,555) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 8/27/2003 | W/H TAX DIV MER | (207) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 8/28/2003 | W/H TAX DIV GS | (162) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (185) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/2/2003 | W/H TAX DIV WFC | (1,050) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/4/2003 | W/H TAX DIV PFE | (1,030) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (123) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (232) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/9/2003 | W/H TAX DIV BUD | (257) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (2,357) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/10/2003 | W/H TAX DIV IBM | (394) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/12/2003 | W/H TAX DIV DD | (309) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (81) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (583) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (316) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (397) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 10/1/2003 | W/H TAX DIV ONE | (337) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 10/1/2003 | W/H TAX DIV VIA.B | (92) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 10/1/2003 | W/H TAX DIV KO | (626) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 10/8/2003 | W/H TAX DIV HPQ | (282) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (1,623) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 12,782,700 | - | - | - | - |
| 10/21/2003 | CHECK WIRE | (2,069,698) | - | (2,069,698) | - | - | 10,713,003 | - | - | (2,069,698) | (2,069,698) |
| 10/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 10/31/2003 | W/H TAX DIV MWD | (248) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (1,074) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (941) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (333) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (2,602) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (788) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (51) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (151) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (2,441) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (207) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (677) | - | * [1] | - | - | 10,713,003 | - | - | - | - |

MADC1133_00000036

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Amount as Reported in Customer Statement | Column 4 Deposits | Column 5 Withdrawals | Column 6 Transfers In | Column 7 Transfers Out | Column 8 Balance of Principal | Column 9 90-Day Preferential Transfers | Column 10 2-Year Cash Withdrawals | Column 11 6-Year Cash Withdrawals | Column 12 Full History Cash Withdrawals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2003 | W/H TAX DIV WFC | (1,034) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (180) | - | * [1] | - | - | 10,713,003 | - | - | - | - |
| 12/3/2003 | CHECK WIRE | 600,000 | 600,000 | - | - | - | 11,313,003 | - | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (1,572) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (216) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 12/9/2003 | W/H TAX DIV JNJ | (958) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (240) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (212) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (2,248) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (368) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (191) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (466) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 12/16/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (79) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (80) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (114) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (128) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (72) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (413) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (134) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (534) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (517) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (817) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (150) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (211) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (2,777) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (1,023) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (348) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 3/5/2004 | W/H TAX DIV G | (214) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 3/5/2004 | W/H TAX DIV PFE | (1,736) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 3/5/2004 | W/H TAX DIV BA | (183) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (237) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 3/9/2004 | W/H TAX DIV JNJ | (957) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (132) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (364) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 3/10/2004 | W/H TAX DIV XOM | (2,224) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (244) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 3/15/2004 | W/H TAX DIV DD | (461) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (221) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 4/30/2004 | W/H TAX DIV MWD | (288) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (1,109) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 5/3/2004 | W/H TAX DIV SBC | (1,091) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (848) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (49) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (213) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (152) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (2,763) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (1,036) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (345) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (1,726) | - | * [1] | - | - | 11,313,003 | - | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 90-Day Preferential Transfers | 2-Year Cash Withdrawals | 6-Year Cash Withdrawals | Full History Cash Withdrawals |
| 6/4/2004 | W/H TAX DIV G | (217) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (509) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (1,132) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (240) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (2,356) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (415) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (173) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (148) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (267) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (467) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 11,313,003 | - | - | - | - |
| 6/23/2004 | CHECK WIRE | (1,128,863) | - | (1,128,863) | - | - | 10,184,140 | - | - | (1,128,863) | (1,128,863) |
| 6/24/2004 | W/H TAX DIV HD | (265) | - | * [1] | - | - | 10,184,140 | - | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (545) | - | * [1] | - | - | 10,184,140 | - | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (842) | - | * [1] | - | - | 10,184,140 | - | - | - | - |
| 7/7/2004 | W/H TAX DIV HPQ | (339) | - | * [1] | - | - | 10,184,140 | - | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (1,922) | - | * [1] | - | - | 10,184,140 | - | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (312) | - | * [1] | - | - | 10,184,140 | - | - | - | - |
| 8/5/2004 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 10,084,140 | - | - | (100,000) | (100,000) |
| 8/11/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [1] | - | - | 10,084,140 | - | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 10,084,140 | - | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 10,084,140 | - | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (573) | - | * [1] | - | - | 10,084,140 | - | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (193) | - | * [1] | - | - | 10,084,140 | - | - | - | - |
| 9/13/2004 | W/H TAX DIV MMM | (297) | - | * [1] | - | - | 10,084,140 | - | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (1,207) | - | * [1] | - | - | 10,084,140 | - | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (268) | - | * [1] | - | - | 10,084,140 | - | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (275) | - | * [1] | - | - | 10,084,140 | - | - | - | - |
| 9/24/2004 | CHECK WIRE | (105,000) | - | (105,000) | - | - | 9,979,140 | - | - | (105,000) | (105,000) |
| 9/24/2004 | W/H TAX DIV BAC | (2,614) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 9/30/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (552) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (1,200) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (148) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (853) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (344) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (2,121) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 11/4/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (107) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (555) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 12/1/2004 | W/H TAX DIV INTC | (176) | - | * [1] | - | - | 9,979,140 | - | - | - | - |
| 12/2/2004 | CHECK WIRE | 1,980,000 | 1,980,000 | - | - | - | 11,959,140 | - | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (1,421) | - | * [1] | - | - | 11,959,140 | - | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (178) | - | * [1] | - | - | 11,959,140 | - | - | - | - |
| 12/7/2004 | CHECK WIRE | (268,272) | - | (268,272) | - | - | 11,690,868 | - | - | (268,272) | (268,272) |
| 12/7/2004 | W/H TAX DIV JNJ | (359) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (339) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (1,951) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (38) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 12/14/2004 | W/H TAX DIV DD | (381) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 11,690,868 | - | - | - | - |

MADC1133_00000038

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 90-Day Preferential Transfers | 2-Year Cash Withdrawals | 6-Year Cash Withdrawals | Full History Cash Withdrawals |
| 1/3/2005 | W/H TAX DIV WMT | (206) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (63) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (26) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (3,311) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (211) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (1,204) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (737) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (297) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (236) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (66) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (2,082) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (1,232) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (291) | - | * [1] | - | - | 11,690,868 | - | - | - | - |
| 3/10/2005 | CHECK WIRE | 840,000 | 840,000 | - | - | - | 12,530,868 | - | - | - | - |
| 3/10/2005 | W/H TAX DIV IBM | (428) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (1,262) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (2,530) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (348) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (499) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (508) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 3/18/2005 | W/H TAX DIV AIG | (479) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 3/24/2005 | W/H TAX DIV HD | (317) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (2,643) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 3/31/2005 | W/H TAX DIV PEP | (577) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (778) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 4/1/2005 | W/H TAX DIV VIA.B | (176) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (1,204) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 4/7/2005 | W/H TAX DIV HPQ | (174) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (1,729) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 4/13/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (75) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 4/25/2005 | W/H TAX DIV GE | (3,376) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | * [1] | - | - | 12,530,868 | - | - | - | - |
| 6/3/2005 | CHECK WIRE | (11,730) | - | (11,730) | - | - | 12,519,138 | - | - | (11,730) | (11,730) |
| 6/6/2005 | W/H TAX DIV WMT | (226) | - | * [1] | - | - | 12,519,138 | - | - | - | - |
| 6/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [1] | - | - | 12,519,138 | - | - | - | - |
| 6/10/2005 | W/H TAX DIV UTX | (108) | - | * [1] | - | - | 12,519,138 | - | - | - | - |
| 6/13/2005 | W/H TAX DIV MMM | (154) | - | * [1] | - | - | 12,519,138 | - | - | - | - |
| 6/16/2005 | CHECK WIRE | (11,024) | - | (11,024) | - | - | 12,508,114 | - | - | (11,024) | (11,024) |
| 6/17/2005 | W/H TAX DIV AIG | (375) | - | * [1] | - | - | 12,508,114 | - | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 12,508,114 | - | - | - | - |
| 6/23/2005 | W/H TAX DIV HD | (251) | - | * [1] | - | - | 12,508,114 | - | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (2,096) | - | * [1] | - | - | 12,508,114 | - | - | - | - |
| 6/30/2005 | W/H TAX DIV PEP | (511) | - | * [1] | - | - | 12,508,114 | - | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (254) | - | * [1] | - | - | 12,508,114 | - | - | - | - |
| 7/1/2005 | W/H TAX DIV KO | (725) | - | * [1] | - | - | 12,508,114 | - | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (944) | - | * [1] | - | - | 12,508,114 | - | - | - | - |
| 7/1/2005 | W/H TAX DIV VIA.B | (138) | - | * [1] | - | - | 12,508,114 | - | - | - | - |
| 7/6/2005 | W/H TAX DIV HPQ | (271) | - | * [1] | - | - | 12,508,114 | - | - | - | - |
| 7/8/2005 | W/H TAX DIV SLB | (152) | - | * [1] | - | - | 12,508,114 | - | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (1,738) | - | * [1] | - | - | 12,508,114 | - | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (2,680) | - | * [1] | - | - | 12,508,114 | - | - | - | - |
| 8/18/2005 | CHECK WIRE | (320,717) | - | (320,717) | - | - | 12,187,397 | - | - | (320,717) | (320,717) |
| 8/23/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (113) | - | * [1] | - | - | 12,187,397 | - | - | - | - |
| 9/8/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 12,187,397 | - | - | - | - |
| 9/9/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 12,187,397 | - | - | - | - |

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 90-Day Preferential Transfers | 2-Year Cash Withdrawals | 6-Year Cash Withdrawals | Full History Cash Withdrawals |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 12,187,397 | - | - | - | - |
| 9/15/2005 | CHECK WIRE | (20,000) | - | (20,000) | - | - | 12,167,397 | - | - | (20,000) | (20,000) |
| 9/30/2005 | W/H TAX DIV PEP | (353) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 9/30/2005 | W/H TAX DIV S | (59) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 10/3/2005 | W/H TAX DIV KO | (993) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (360) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 10/11/2005 | W/H TAX DIV MO | (2,561) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (68) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (2,664) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 10/31/2005 | W/H TAX DIV MWD | (314) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (480) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 11/15/2005 | W/H TAX DIV PG | (1,586) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 11/17/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | * [1] | - | - | 12,167,397 | - | - | - | - |
| 11/21/2005 | CHECK WIRE | (3,398,446) | - | (3,398,446) | - | - | 8,768,951 | - | - | (3,398,446) | (3,398,446) |
| 11/21/2005 | W/H TAX DIV GS | (182) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (81) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (3,706) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (290) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 11/25/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (794) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (1,435) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (327) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (2,308) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (1,204) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (3,000) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (1,679) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (467) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (373) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (523) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (1,624) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (325) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (799) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (296) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (537) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 8,768,951 | - | - | - | - |
| 12/20/2005 | CHECK WIRE | (3,714,523) | - | (3,714,523) | - | - | 5,054,428 | - | - | (3,714,523) | (3,714,523) |
| 12/22/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (2,777) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (102) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 1/3/2006 | W/H TAX DIV VIA.B | (156) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (1,172) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (610) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (342) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (320) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 1/6/2006 | W/H TAX DIV DIS | (767) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (343) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (356) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (310) | - | * [1] | - | - | 5,054,428 | - | - | - | - |

MADC1133_00000040

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 90-Day Preferential Transfers | 2-Year Cash Withdrawals | 6-Year Cash Withdrawals | Full History Cash Withdrawals |
| 2/13/2006 | W/H TAX DIV TXN | (56) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (495) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (1,097) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (132) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 2/24/2006 | W/H TAX DIV C | (2,875) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (34) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (265) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (991) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (697) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (286) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (483) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (2,053) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (960) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (364) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (106) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (2,299) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (1,174) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/10/2006 | W/H TAX DIV UTX | (256) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (390) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (1,153) | - | * [1] | - | - | 5,054,428 | - | - | - | - |
| 3/15/2006 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | 4,054,428 | - | - | (1,000,000) | (1,000,000) |
| 3/15/2006 | W/H TAX DIV TWX | (271) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (448) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (365) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (2,700) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (87) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (502) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (499) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (977) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (752) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (269) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (164) | - | (164) | - | - | 4,054,264 | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 4,054,264 | - | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (1,972) | - | * [1] | - | - | 4,054,264 | - | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 4,054,264 | - | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (3,067) | - | * [1] | - | - | 4,054,264 | - | - | - | - |
| 4/28/2006 | CXL W/H TAX DIV SLB | 164 | - | 164 | - | - | 4,054,428 | - | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (329) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (130) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (1,450) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (1,341) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (979) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (170) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (1,163) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (509) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (194) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (55) | - | * [1] | - | - | 4,054,428 | - | - | - | - |

MADC1133_00000041

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 90-Day Preferential Transfers | 2-Year Cash Withdrawals | 6-Year Cash Withdrawals | Full History Cash Withdrawals |
| 5/24/2006 | W/H TAX DIV MER | (257) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (177) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/26/2006 | W/H TAX DIV C | (2,782) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (469) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (669) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (1,017) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (278) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (483) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (2,025) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/6/2006 | W/H TAX DIV BMY | (625) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (917) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (2,248) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (537) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (379) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (150) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (1,273) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (257) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (370) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (2,675) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (85) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (556) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (50) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (506) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (1,338) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (448) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (938) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (261) | - | * [1] | - | - | 4,054,428 | - | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (180) | - | (180) | - | - | 4,054,248 | - | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (1,307) | - | * [1] | - | - | 4,054,248 | - | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [1] | - | - | 4,054,248 | - | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 4,054,248 | - | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [1] | - | - | 4,054,248 | - | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (138) | - | * [1] | - | - | 4,054,248 | - | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 180 | - | 180 | - | - | 4,054,428 | - | - | - | - |
| 8/9/2006 | CHECK WIRE | (400,000) | - | (400,000) | - | - | 3,654,428 | - | - | (400,000) | (400,000) |
| 8/15/2006 | W/H TAX DIV PG | (864) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (214) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (89) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (39) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (188) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (132) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (2,050) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (493) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (801) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (203) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (1,484) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (353) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (343) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (979) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (384) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (220) | - | * [1] | - | - | 3,654,428 | - | - | - | - |

MADC1133_00000042

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Amount as Reported in Customer Statement | Column 4<br>Deposits | Column 5<br>Withdrawals | Column 6<br>Transfers In | Column 7<br>Transfers Out | Column 8<br>Balance of Principal | Column 9<br>90-Day Preferential Transfers | Column 10<br>2-Year Cash Withdrawals | Column 11<br>6-Year Cash Withdrawals | Column 12<br>Full History Cash Withdrawals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2006 | W/H TAX DIV XOM | (1,625) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/12/2006 | W/H TAX DIV JNJ | (932) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (277) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (668) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (201) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (360) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (260) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (2,151) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (416) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (63) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (537) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (687) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (187) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (1,518) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (2,194) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (67) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (2,555) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (246) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (539) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (885) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (446) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (1,174) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (2,740) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (1,279) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (613) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (266) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (242) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (481) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (1,874) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (462) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (276) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (287) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HD | (495) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (362) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (1,181) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (80) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (50) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (106) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (681) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (918) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (1,000) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (2,025) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (1,228) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (237) | - | * [1] | - | - | 3,654,428 | - | - | - | - |

08-01789-cgm    Doc 18329-2    Filed 12/21/18    Entered 12/21/18 12:58:34    Exhibit B
Pg 16 of 20

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 90-Day Preferential Transfers | 2-Year Cash Withdrawals | 6-Year Cash Withdrawals | Full History Cash Withdrawals |
| 1/4/2007 | W/H TAX DIV UPS | (449) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (531) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (702) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (1,806) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 1/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (391) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (259) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (321) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (89) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (61) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (366) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (973) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (193) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (937) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (373) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (414) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/23/2007 | W/H TAX DIV BAC | (2,203) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (74) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (506) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (562) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (727) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (868) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (230) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (1,879) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (2,555) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 4/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (67) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (1,185) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (314) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (92) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 5/25/2007 | W/H TAX DIV C | (2,797) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 5/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (290) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (721) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 6/1/2007 | W/H TAX DIV INTC | (695) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 6/1/2007 | W/H TAX DIV WFC | (1,004) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (570) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 6/5/2007 | W/H TAX DIV PFE | (2,195) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (460) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 6/6/2007 | W/H TAX DIV TYC | (212) | - | (212) | - | - | 3,654,216 | - | - | - | - |

Page 15 of 19 - 1FR048

MADC1133_00000044

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1<br>Date | Column 2<br>Transaction Description | Column 3<br>Amount as Reported in Customer Statement | Column 4<br>Deposits | Column 5<br>Withdrawals | Column 6<br>Transfers In | Column 7<br>Transfers Out | Column 8<br>Balance of Principal | Column 9<br>90-Day Preferential Transfers | Column 10<br>2-Year Cash Withdrawals | Column 11<br>6-Year Cash Withdrawals | Column 12<br>Full History Cash Withdrawals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2007 | W/H TAX DIV CVX | (1,329) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/11/2007 | W/H TAX DIV UTX | (290) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (2,114) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (637) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (1,269) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/12/2007 | W/H TAX DIV MMM | (382) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (923) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/15/2007 | W/H TAX DIV AIG | (460) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (226) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (1,116) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/21/2007 | W/H TAX DIV HD | (493) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/22/2007 | W/H TAX DIV BAC | (2,677) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/29/2007 | W/H TAX DIV S | (77) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 6/29/2007 | W/H TAX DIV PEP | (659) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 7/2/2007 | W/H TAX DIV KO | (723) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (871) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (231) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 7/10/2007 | W/H TAX DIV MO | (1,533) | - | * [1] | - | - | 3,654,216 | - | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 212 | - | 212 | - | - | 3,654,428 | - | - | - | - |
| 7/17/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (21) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 8/6/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 3,654,428 | - | - | - | - |
| 8/14/2007 | CHECK WIRE | (310,000) | - | (310,000) | - | - | 3,344,428 | - | (310,000) | (310,000) | (310,000) |
| 8/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (1,159) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 9/4/2007 | W/H TAX DIV INTC | (287) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WFC | (452) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (232) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (893) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 9/7/2007 | W/H TAX DIV BA | (113) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (243) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (540) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 9/10/2007 | W/H TAX DIV UTX | (143) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 9/10/2007 | W/H TAX DIV XOM | (865) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (369) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 9/14/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 9/26/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 10/1/2007 | W/H TAX DIV KO | (270) | - | * [1] | - | - | 3,344,428 | - | - | - | - |
| 10/3/2007 | CHECK WIRE | 5,000,000 | 5,000,000 | - | - | - | 8,344,428 | - | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (624) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (1,648) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (56) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (909) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (107) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (226) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (889) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (161) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (608) | - | * [1] | - | - | 8,344,428 | - | - | - | - |

MADC1133_00000045

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 Date | Column 2 Transaction Description | Column 3 Amount as Reported in Customer Statement | Column 4 Deposits | Column 5 Withdrawals | Column 6 Transfers In | Column 7 Transfers Out | Column 8 Balance of Principal | Column 9 90-Day Preferential Transfers | Column 10 2-Year Cash Withdrawals | Column 11 6-Year Cash Withdrawals | Column 12 Full History Cash Withdrawals |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | W/H TAX DIV EXC | (140) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (1,154) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (344) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (441) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (170) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (67) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (211) | - | * [1] | - | - | 8,344,428 | - | - | - | - |
| 1/28/2008 | CHECK WIRE | (500,000) | - | (500,000) | - | - | 7,844,428 | - | (500,000) | (500,000) | (500,000) |
| 1/28/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [1] | - | - | 7,844,428 | - | - | - | - |
| 2/11/2008 | CHECK WIRE | (200,000) | - | (200,000) | - | - | 7,644,428 | - | (200,000) | (200,000) | (200,000) |
| 2/11/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (1,006) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (81) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (668) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (465) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (467) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (1,341) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (288) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (183) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (186) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (1,222) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (349) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (204) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (205) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (776) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (749) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (233) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/13/2008 | W/H TAX DIV MSFT | (557) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/17/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (26) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (142) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (284) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (819) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (326) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (236) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (1,788) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (371) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (487) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (531) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (130) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (267) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (346) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (1,967) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (75) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (149) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (685) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (668) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (1,303) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (48) | - | * [1] | - | - | 7,644,428 | - | - | - | - |

MADC1133_00000046

Exhibit B

BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Amount as Reported in Customer Statement | Deposits | Withdrawals | Transfers In | Transfers Out | Balance of Principal | 90-Day Preferential Transfers | 2-Year Cash Withdrawals | 6-Year Cash Withdrawals | Full History Cash Withdrawals |
| 5/2/2008 | W/H TAX DIV BK | (144) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (108) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (681) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (307) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (126) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (866) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (35) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (70) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (567) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (1,009) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (249) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (442) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (2,174) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (454) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (294) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (323) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (321) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (2,150) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (689) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (1,372) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (445) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (367) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (879) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 7,644,428 | - | - | - | - |
| 7/28/2008 | CHECK WIRE | (5,400,000) | - | (5,400,000) | - | - | 2,244,428 | - | (5,400,000) | (5,400,000) | (5,400,000) |
| 7/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (70) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (186) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (1,195) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (89) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (667) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (203) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (86) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (58) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (292) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (475) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (506) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (549) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (413) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (1,180) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (603) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (495) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (187) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (1,234) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (1,927) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (2,588) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (1,499) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (206) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MSFT | (805) | - | * [1] | - | - | 2,244,428 | - | - | - | - |

MADC1133_00000047

Exhibit B

**BLMIS ACCOUNT NO. 1FR048 - SQUARE ONE FUND LTD**

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Transaction Description** | **Amount as Reported in Customer Statement** | **Deposits** | **Withdrawals** | **Transfers In** | **Transfers Out** | **Balance of Principal** | **90-Day Preferential Transfers** | **2-Year Cash Withdrawals** | **6-Year Cash Withdrawals** | **Full History Cash Withdrawals** |
| 10/2/2008 | W/H TAX DIV UTX | (294) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (537) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (383) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (334) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (149) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (179) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (332) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (127) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (223) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (729) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [1] | - | - | 2,244,428 | - | - | - | - |
| | **Total:** | | $ 28,097,165 | $ (25,852,737) | $ - | $ - | $ 2,244,428 | $ - | $ (6,410,000) | $ (24,271,620) | $ (25,852,737) |

[1] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

MADC1133_00000048