# EXHIBIT M



JPMSAB0003129

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.        **JPMorganChase**        Statement of Account

CH

| | | | In US Dollars |
|---|---|---|---|
| BERNARD L MADOFF INVESTMENT SECURITIES | | Account No: | 140-081703 |
| ATTN TONY TILETNICK | | Statement Start Date: | 01 NOV 2006 |
| 885 THIRD AVENUE 18TH FLOOR | | Statement End Date: | 30 NOV 2006 |
| NEW YORK  NY  10022-4833 | | Statement Code: | 000-USA-11 |
| | | Statement No: | 011 |
| | | | Page 2 of 51 |

|  | | | |
|---|---|---|---|
| | | | EFFECTIVE YIELD*04.82X. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 01NOV | 01NOV USD  YOUR: 538270    OUR: 5648000305FC | 2,270.09 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF*BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001600 ORG= FIRST TRUST CORPORATION DENVER, CO SSN: 0305632 |
| 01NOV | 01NOV USD  YOUR: 537622    OUR: 4932900305FC | 19,969.82 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF*BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001600 ORG= FIRST TRUST CORPORATION DENVER, CO SSN: 0266078 |
| 01NOV | 01NOV USD  YOUR: 537621    OUR: 4932050305FC | 26,994.92 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF*BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001600 ORG= FIRST TRUST CORPORATION DENVER, CO SSN: 0266077 |
| 01NOV | 01NOV USD  YOUR: O/B NORTHERN TR    OUR: 0529914305FF | 30,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI /066009650 B/O: 33480-7002 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-G000 00001600 CM92 REF=O/B NORTHERN TR BBI*/BHF/ IMAD: 1101F6B74K1C000238 |
| 01NOV | 01NOV USD  YOUR: 537618    OUR: 4932500305FC | 33,371.62 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 |

JPMSAB0003130

JPMorgan Chase Bank, N.A.        **JPMorganChase**        Statement of Account

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 16TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2008 |
| Statement End Date: | 30 NOV 2008 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 3 of 51 |

| | | | | |
|---|---|---|---|---|
| | | | | B/O, FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000081400 ORG= FIRST TRUST CORPORATION DENVER, CO |
| 01NOV | 01NOV USD | YOUR: O/B CITIBANK NYC OUR: 0862201305FF | 100,000.00 | BNF: HE8075 FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: 1001055930 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=O/B CITIBANK NYC OBI= IMAD: 1101B1Q6922C007413 |
| 01NOV | USM DEP REF #    2235 | | 219,727.00 | DEPOSIT CASH LETTER CASH LETTER 0000002235 *VALUE DATE: 11/02    171,045 11/03    46,581 11/06    2,100 |
| 01NOV | 01NOV USD | YOUR: O/B BOSTON PRIVA OUR: 0167314305FF | 326,000.00 | FEDWIRE CREDIT VIA: BOSTON PRIVATE BANK & TRUST CO /011002343 B/O: NEWTN CA REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=O/B BOSTON PRIVA OBI=F 1-T- |
| 01NOV | 01NOV USD | YOUR: O/B CHEVY CHASE OUR: 0650702305FF | 710,000.00 | FEDWIRE CREDIT VIA: CHEVY CHASE FEDERAL SAVINGS BA /255071981 B/O: 20036-5347 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=O/B CHEVY CHASE OBI=FO R CREDIT TO: IMAD: 1101E2Q7001C000267 |
| 01NOV | 01NOV USD | YOUR: O/B HSBC USA OUR: 0262409305FF | 1,950,000.00 | FEDWIRE CREDIT VIA: HSBC BANK USA /021001088 B/O: |

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-344

18-Dec-08

16Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 016Dec08-344

16-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**CM**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**Statement of Account**

In US Dollars
Account No:      140-081703
Statement Start Date:   01 NOV 2006
Statement End Date:     30 NOV 2006
Statement Code:   000-USA-11
Statement No:    011
Page 4 of 51

| | | | | |
|---|---|---|---|---|
| 01NOV | 01NOV USD YOUR: NONE OUR: 0940500305FC | | 2,000,000.00 | |
| 01NOV | 01NOV USD YOUR: SWF OF 06/11/01 OUR: 8592600305FQ | | 3,000,000.00 | |
| 01NOV | USD YOUR: 31Y9998640304 OUR: 3042003586XN | | 17,188,488.00 | |
| 01NOV | USD YOUR: NC0836857511010601 OUR: 0630500209AN | | 175,024,989.66 | |
| 01NOV | 01NOV USD YOUR: 0B173095 OUR: 6648800305JK | | 260,262,888.89 | |
| 01NOV | USD YOUR: NA OUR: 0630550360RI | 949.85 | | |
| 01NOV | 01NOV USD YOUR: JODI OUR: 0653900305JQ | 6,500.00 | | |

JPMSAB0003132

JPMorganChase

**JPMorgan Chase Bank, N.A.**

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 5 of 51 |

| | | | | |
|---|---|---|---|---|
| 01NOV | 01NOV USD | YOUR: JODI | 11,255.50 | NEW YORK,N.Y. SSN: 0214470 CHIPS DEBIT VIA: SOCIETE GENERALE NA INC /9422 A/C: SOCIETE GENERALE |
| | | OUR: 0633800305J0 | | |
| 01NOV | 01NOV USD | YOUR: JODI | 17,667.00 | REF: TELE TELEBEN BNF SSN: 0214408 BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE FONTENAY SBOIS FRANCE 94727 ORG: BERNARD L. MADOFF 88 5 THIRD AVE., NE BEN: /00050094466 |
| | | OUR: 0633700305J0 | | |
| 01NOV | 01NOV USD | YOUR: JODI | 20,000.00 | REF: TELE TELEBEN BNF BOOK TRANSFER DEBIT A/C: C ORG: BERNARD L MADOFF B8 5 THIRD AVENUE NE |
| | | OUR: 0633600305J0 | | |
| 01NOV | 01NOV USD | YOUR: JODI | 30,000.00 | CHIPS DEBIT VIA: CITIBANK /0008 NEW YORK,N.Y. REF: TELEBEN SSN: 0214470 FEDWIRE DEBIT |
| | | OUR: 0633500305J0 | | |
| 01NOV | 01NOV USD | YOUR: CAP OF 06/11/01 | 60,000.00 | A/C: JOANN CRUPI & JUDITH BOWEN 436 GROVE ST.,WESTFIELD,NJ 07090 IMAD: 1101LQGC07C004810 |
| | | OUR: 1980200305J0 | | |
| 01NOV | 01NOV USD | YOUR: CAP OF 06/11/01 | 185,000.00 | CHIPS DEBIT VIA: CITIBANK /0008 SSN: 0214460 |
| | | OUR: 0633400305J0 | | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-344

18Dec08-344

18-Dec-08

JPMSAB0003133

JPMorgan Chase Bank, N.A.    **JPMorganChase**    **Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

Account No: 140-081703
Statement Start Date: 01 NOV 2006
Statement End Date: 30 NOV 2006
Statement Code: 000-USA-11
Statement No: 011
Page 6 of 51

| Date | Date | | Amount | Description |
|---|---|---|---|---|
| 01NOV | 01NOV USD | YOUR: CAP OF 06/11/01 OUR: 0939400305JO | 568,922.10 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 |
| 01NOV | USD | YOUR: 31Y9998615305 OUR: 3054001880ZE | 15,279,215.00 | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 01NOV | USD | YOUR: ND0841405411010601 OUR: 0630500471AN | 160,000,000.00 | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 61101 TO 061102 RATE 5.1407 |
| 01NOV | 01NOV USD | YOUR: M0841112401700086 OUR: 6653500305JK | 285,000,000.00 | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 01NOV | | | **** Balance **** 239,726.86 | CLOSING LEDGER BALANCE |
| 01NOV | | | **** Balance **** .86 | CLOSING COLLECTED BALANCE |
| 02NOV | USD | | 1,982.05 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $15,279,215.00 AT AIP RATE=04.67% FOR AIP INVESTMENT DATED 11/01/06 AIP REFERENCE=31Y9998615305 EFFECTIVE YIELD=04.78%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 02NOV | 02NOV USD | YOUR: 539234 OUR: 4865400306FC | 13,627.61 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF*BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= FIRST TRUST CORPORATION DENVER, CO 80202-3323 SSN: 0267369 |
| 02NOV | 02NOV USD | YOUR: 539149 OUR: 4859200306FC | 43,240.95 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80292-3323 REF: NBNF*BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= |

JPMSAB0003134

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**CH**

**Statement of Account**

**In US Dollars**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 7 of 51 |

| | | | | |
|---|---|---|---|---|
| 02NOV | 02NOV USD | YOUR: 539147<br>OUR: 4858800306FC | 292,532.59 | FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI=GUNTHER K. UNFLAT AC<br>SSN: 0267276<br>CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI=L |
| 02NOV | USM DEP REF # 2236 | | 1,088,624.42 | DEPOSIT CASH LETTER<br>CASH LETTER 0000002236<br>*VALUE DATE: 11/03     1,074,624<br>                      11/06        13,160<br>                      11/07          840 |
| 02NOV | 02NOV USD | YOUR: 539138<br>OUR: 4858400306FC | 1,600,000.00 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI=L |
| 02NOV | 02NOV USD | YOUR: O/B US TR NYC<br>OUR: 0369900306FF | 2,000,000.00 | FEDWIRE CREDIT<br>VIA: UNITED STATES TRUST CO OF NEW<br>/021001318<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 THE<br>IMAD: 3132BCFKJIA00439 RFB=O/B US TR |
| 02NOV | 02NOV USD | YOUR: NONE<br>OUR: 4743500306FC | 3,000,000.00 | CHIPS CREDIT<br>VIA: HSBC BANK USA<br>/0108<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>B-0000236543 CAN<br>ADA SAW |

JPMSAB0003135

**JPMorgan Chase Bank, N.A.**

**JPMorganChase**

CM

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 8 of 51 |

| | | | | |
|---|---|---|---|---|
| | | | | OFFS BBI=/OCMT/USD3000000.00/BNF/(B |
| | | | | SSN: 0260958 |
| 02NOV | 02NOV USD | YOUR: O/B BK AMER NYC | 4,000,000.00 | FEDWIRE CREDIT |
| | | OUR: 0112009306FF | | VIA: BANK OF AMERICA N.A. |
| | | | | /026009593 |
| | | | | DARIEN, CT 06820-5421 |
| | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | DOFF NEW YORK NY 10022-4834/AC-0000 |
| | | | | 00001400 RFB=O/B BK AMER NYC OBI=FB |
| | | | | IMAD: 1102A6B7HU2R00M901 |
| 02NOV | 02NOV USD | YOUR: O/B BK AMER NYC | 5,000,000.00 | FEDWIRE CREDIT |
| | | OUR: 0113602306FF | | VIA: BANK OF AMERICA N.A. |
| | | | | /026009593 |
| | | | | B/O: |
| | | | | DARIEN, CT 06820-5421 |
| | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | DOFF NEW YORK NY 10022-4834/AC-0000 |
| | | | | 00001400 RFB=O/B BK AMER NYC OBI=FB |
| | | | | IMAD: 1102A6B7HU5R80892S |
| 02NOV | 02NOV USD | YOUR: 9277992-00674818 | 9,400,000.00 | CHIPS CREDIT |
| | | OUR: 0030100306FC | | VIA: UBS AG STAMFORD BRANCH |
| | | | | /0799 |
| | | | | REF: NBNF=BERNARD L MADOFF NEW YORK |
| | | | | NY 10022-4834/AC-000000001400 ORG= |
| | | | | B/O AC 1F2129 SSI |
| | | | | SSN: 0011001 |
| 02NOV | 02NOV USD | YOUR: NONE | 12,100,000.00 | CHIPS CREDIT |
| | | OUR: 1007300306FC | | VIA: HSBC BANK USA |
| | | | | /0108 |
| | | | | B/O: BANK OF BERMUDA (LUXEMBOURG) |
| | | | | REF: NB3K=BERNARD L MADOFF NEW YORK |
| | | | | NY 10022-4834/AC-000000001400 BNF= |
| | | | | 0G023868 8 CANADA SQUARE DBI=INVEST |
| | | | | SSN: 0055785 |
| 02NOV | 02NOV USD | YOUR: CAP OF 06/11/02 | 14,800,000.00 | BOOK TRANSFER CREDIT |
| | | OUR: 1364600306JD | | B/O: |

JPMSAB0003136

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2008 |
| Statement End Date: | 30 NOV 2008 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 9 of 51 |

| Date | | | Reference | Amount | Description |
|---|---|---|---|---|---|
| 02NOV | | USD | YOUR: 31Y9998615305 | 15,279,215.00 | IARY ACC. NO. FR085 REF: SUB TRF RETURN OF AIP INVESTMENT PRINCIPAL |
| | | | OUR: 3052003598XN | | AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 02NOV | 02NOV | USD | YOUR: 800FT0630600650 | 18,000,000.00 | CHIPS CREDIT \ VIA: THE NORTHERN TRUST INTL BKING |
| | | | OUR: 4588400306FC | | /0112 |
| 02NOV | 02NOV | USD | YOUR: 9277934-00674793 | 19,999,980.00 | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0700 |
| | | | OUR: 0030200306FC | | |
| 02NOV | 02NOV | USD | YOUR: 9278745-00676415 | 35,999,980.00 | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0700 |
| | | | OUR: 3915600306FC | | B/O, US EQUITY PLUS 1 FR 125 |
| 02NOV | | USD | YOUR: NC0841405411020601 | 160,022,847.69 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 |
| | | | OUR: 0630600189AN | | REF: TO REPAY YOUR DEPOSIT FR 06110 1 TO 061102 RATE 5.1407 |
| 02NOV | 02NOV | USD | YOUR: 08215505 | 275,278,055.56 | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- |
| | | | OUR: 8063900306JK | | ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-344

18Dec08-344

18-Dec-08

JPMSAB0003137

JPMorgan Chase Bank, N.A.    **JPMorganChase**    Statement of Account

In US Dollars

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 10 of 51 |

| Date | | | Reference | Amount | Description |
|---|---|---|---|---|---|
| 02NOV | | USD | | 3,000.00 | CHECK PAID #        16925 |
| 02NOV | 02NOV | USD | YOUR: KATZGRP<br>OUR: 1071100306JO | 500,000.00 | FEDWIRE DEBIT<br>VIA: WELLS FARGO NA<br>/121000248<br>A/C: |
| 02NOV | 02NOV | USD | YOUR: CAP OF 06/11/02<br>OUR: 1042800306JO | 1,620,616.74 | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N SYRACUSE NY 13212-4710 |
| 02NOV | | USD | OUR: 3068958880TC | 4,752,115.23 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:IRS<br>ORIG ID:3587762000 DESC DATE:110206<br>CO ENTRY DESCR:USATAXPYMTSEC:CCD<br>TRACE#:021000028958880 EED:061102<br>IND ID:2206706000208174<br>IND NAME:BERNARD L MADOFF |
| 02NOV | | USD | YOUR: 31Y9998600306<br>OUR: 3064001039ZE | 15,136,775.00 | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 02NOV | | USD | YOUR: ND08456582110206UI<br>OUR: 0630600489AN | 210,000,000.00 | JPMORGAN CHASE 8 CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022 |
| 02NOV | 02NOV | USD | YOUR: M08454800271195<br>OUR: 0084300306JK | 345,000,000.00 | REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>61102 TO 061103 RATE 5.1407<br>BOOK TRANSFER DEBIT<br>A/C: D323522645<br>CHUSA CAYMAN<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 02NOV | | | | **** Balance **** 1,137,305.76 | CLOSING LEDGER BALANCE |
| 02NOV | | | | **** Balance **** 76 | CLOSING COLLECTED BALANCE |
| 03NOV | | USD | YOUR: 31Y9975080307<br>OUR: 3071003080XP | 1,963.58 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$15,136,775.00 AT AIP RATE 04.67%<br>FOR AIP INVESTMENT DATED 11/02/06<br>AIP REFERENCE=31Y9998600306<br>EFFECTIVE YIELD=04.78%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 03NOV | 03NOV | USD | YOUR: SWF OF 06/11/03<br>OUR: 1047500307JB | 200,000.00 | BOOK TRANSFER CREDIT<br>B/O:<br>ORG: 42710758 |

JPMSAB0003138

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 009-USA-11 |
| Statement No: | 011 |
| | Page 11 of 51 |

| Date | | Description | Amount |
|---|---|---|---|
| 03NOV | 03NOV USD YOUR: 061103500004 OUR: 0152313307FF | | 400,000.00 |
| 03NOV | 03NOV USD YOUR: O/B CITIBANK NYC OUR: 0359813307FF | | 500,000.00 |
| 03NOV | 03NOV USD YOUR: 061103500005 OUR: 0286607307FF | | 800,000.00 |
| 03NOV | 03NOV USD YOUR: 061103019850 OUR: 0490501307FF | | 1,200,000.00 |
| 03NOV | USM DEP REF # 2237 | | 1,768,367.99 |

JPMSAB0003139

180Dec08-344
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18-Dec-08

JPMorganChase

JPMorgan Chase Bank, N.A.

**CH**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | | | |
|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 12 of 51 |

| | | | | |
|---|---|---|---|---|
| 03NOV | 03NOV USD | YOUR: EPI OF 06/11/03 OUR: 2004900307FE | 4,000,000.00 | BOOK TRANSFER CREDIT |
| 03NOV | 03NOV USD | YOUR: FFC; KINGATE EUR OUR: 4308200307FC | 10,000,000.00 | CHIPS CREDIT |
| 03NOV | USD | YOUR: 31Y9998600306 OUR: 3062003557XN | 15,136,775.00 | RETURN OF AIP INVESTMENT |
| 03NOV | 03NOV USD | YOUR: 661270 OUR: 0205007307FF | 50,000,000.00 | FEDWIRE CREDIT |
| 03NOV | 03NOV USD | YOUR: RSBMP-MADOFF OUR: 3689900307FC | 160,000,000.00 | CHIPS CREDIT |
| 03NOV | USD | YOUR: NC084565821103060 OUR: 0630700203AN | 210,029,987.59 | JPMORGAN CHASE & CO DEP TAKEN |
| 03NOV | 03NOV USD | YOUR: 08264553 OUR: 0025300307JK | 265,267,944.44 | BOOK TRANSFER CREDIT |

JPMSAB0003140

JPMorgan Chase Bank, N.A.                                   **Statement of Account**

**In US Dollars**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2008 |
| Statement End Date: | 30 NOV 2008 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 13 of 51 |

| | | | | |
|---|---|---|---|---|
| 03NOV | 03NOV USD | YOUR: JODI | OUR: 0717980307JO | 20,000.00 |
| 03NOV | 03NOV USD | YOUR: JODI | OUR: 0717980307JO | 500,000.00 |
| 03NOV | 03NOV USD | YOUR: JPBRANDES | OUR: 0717700307JO | -750,000.00 |
| 03NOV | 03NOV USD | YOUR: LKING | OUR: 0717600307JO | 1,700,000.00 |
| 03NOV | 03NOV USD | YOUR: CAP OF 06/11/03 | OUR: 0941600307JO | 1,927,711.74 |
| 03NOV | 03NOV USD | YOUR: CAP OF 06/11/03 | OUR: 0717500307JO | 5,250,000.00 |
| 03NOV | USD | YOUR: 31Y9998595307 | OUR: 3074001819ZE | 20,080,163.00 |

JPMSAB0003141

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

19-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

CH

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| Page 14 of 51 | |

| Date | | Reference | Amount | Description |
|---|---|---|---|---|
| 03NOV | USD | YOUR: ND0851076911030601 OUR: 0630700429AN | 290,000,000.00 | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 61105 TO 061106 RATE 5.1422 |
| 03NOV | 03NOV USD | YOUR: M0851643903702B0 OUR: 0032700307JK | 400,000,000.00 | BOOK TRANSFER DEBIT A/C: B325522665 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 |
| 03NOV | | | **** *Balance* **** | 214,469.62 | ORB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 CLOSING LEDGER BALANCE |
| 03NOV | | | **** *Balance* **** | .62 | CLOSING COLLECTED BALANCE |
| 06NOV | USD | YOUR: 31Y9973033310 OUR: 3101003033XP | 7,797.81 | AIF INTEREST PAYMENT INTEREST ON PRINCIPAL OF $20,088,165.00 AT AIF RATE=04.66% FOR AIF INVESTMENT DATED 11/03/06 AIF REFERENCE=31Y990595567 EFFECTIVE YIELD=04.775. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 08NOV | 06NOV USD | YOUR: 542252 OUR: 4919409310FC | 125,000.00 | CHIPS CREDIT VIA: BANK OF NEW YORK /0951 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-5523 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000100001400 ORG= FIRST TRUST CORPORATION DENVER, CO SSN: 021770 |
| 06NOV | 06NOV USD | YOUR: SWF OF 06/11/06 OUR: 9186300310FS | 595,000.00 | BOOK TRANSFER CREDIT B/O: UBS AG U/O |
| 06NOV | 06NOV USD | YOUR: CIGNA OUR: 0219008310FF | 708,390.82 | FEDWIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI /066009650 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-9000 |

JPMSAB0003142

18Dec06-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec06-344

18-Dec-08

<JPMorganChase logo>

JPMorgan Chase Bank, N.A.

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 15 of 51 |

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID O18Dec08-344

18-Dec-08

| Date | | Reference | Amount | Description |
|---|---|---|---|---|
| 06NOV | | USM DEP REF # 2238 | 1,789,500.00 | |
| 06NOV | 06NOV USD | YOUR: O/B MELLON TRUST OUR: 0320709310FF | 5,526,600.00 | FEDWIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND /011001234 |
| 06NOV | | USD YOUR: 31Y9998595307 OUR: 3072003507XN | 20,080,163.00 | |
| 06NOV | 06NOV USD | YOUR: 08301707 OUR: 1307300310JK | 280,283,111.11 | BOOK TRANSFER CREDIT B/O CHASE BANK USA, NA- TREASURY |
| 06NOV | | USD YOUR: NC085187691106060l OUR: 0631000197AN | 290,124,269.83 | |
| 06NOV | 06NOV USD | YOUR: JODI OUR: 1181100310JO | 35,000.00 | BOOK TRANSFER DEBIT |
| 06NOV | 06NOV USD | YOUR: SMITHFAM OUR: 1181080310JO | 500,000.00 | FEDWIRE DEBIT VIA: NORTH FORK BANK /021407012 |

JPMSAB0003143

180Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G180ec08-344

16-Dec-08

# JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CH

| | | | |
|---|---|---|---|
| Account No. | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No. | 011 |
| | Page 16 of 51 |

| | | | | |
|---|---|---|---|---|
| 06NOV | 06NOV USD | YOUR: JODI | 953,422.50 | FEDWIRE DEBIT |
| | | OUR: 1180900310JQ | | VIA: BARCLAYS PLC |
| | | | | /326002574 |
| 06NOV | 06NOV USD | YOUR: CAP OF 06/11/06 | 2,029,011.11 | (MAD: 1136810QED7C00A025 |
| | | OUR: 0700800310JO | | BOOK TRANSFER DEBIT |
| | | | | A/C: CHASE BANK USA, NA |
| | | | | SYRACUSE NY 13212-4710 |
| 06NOV | USD | YOUR: 31Y9998590310 | 19,415,161.00 | AIP OVERNIGHT INVESTMENT |
| | | OUR: 3104001019ZE | | AIP PURCHASE OF J.P. MORGAN CHASE |
| | | | | & CO. COMMERCIAL PAPER |
| 06NOV | USD | YOUR: ND0855100311060601 | 250,000,000.00 | JPMORDAN CHASE B CO DEP TAKEN |
| | | OUR: 0631000475AN | | A/C: BERNARD L MADOFF |
| | | | | 10022 |
| 06NOV | USD | YOUR: M085483150670576 | 325,000,000.00 | REF TO ESTABLISH YOUR DEPOSIT FR 0 |
| | | OUR: 1326000310JK | | 61106 TO BA110Z RATE 5.1407 |
| | | | | BOOK TRANSFER DEBIT |
| | | | | A/C: HB25522445 |
| | | | | CHISA CAYMAN |
| | | | | ORG: JPMORGAN CHASE BANK |
| | | | | NEW YORK NY 10004 |
| | | | | OGB: SHORT TERM DERIVATIVES (TUFFS) |
| | | | | NEW YORK NY 10004 |
| 06NOV | | **** Balance **** | 1,521,707.58 | CLOSING LEDGER BALANCE |
| 06NOV | | **** Balance **** | .58 | CLOSING COLLECTED BALANCE |
| 07NOV | USN DEP REF # 2239 | | 561.87 | DEPOSIT CASH LETTER |
| | | | | CASH LETTER 0000002239 |
| | | | | *VALUE DATE: 11/28  461 |
| | | | | 11/09  179 |
| | | | | 11/16  2 |
| 07NOV | USD | YOUR: 31Y9973061311 | 2,518.58 | AIP INTEREST PAYMENT |
| | | OUR: 3111003061XP | | INTEREST ON PRINCIPAL OF |
| | | | | $19,415,161.00 AT AIP RATE=04.67% |
| | | | | FOR AIP INVESTMENT DATED 11/06/06 |
| | | | | AIP REFERENCE=31Y9998590319 |
| | | | | EFFECTIVE YIELD=04.78%. EFFECTIVE |
| | | | | YIELD REFLECTS COMPOUNDING OF |
| | | | | INTEREST |
| 07NOV | 07NOV USD | YOUR: G PLUS | 10,000.00 | CHIPS CREDIT |
| | | OUR: 4481500311FC | | VIA: BANK OF NEW YORK |
| | | | | /0001 |

JPMSAB0003144

**JPMorganChase**

JPMorgan Chase Bank, N.A.

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 17 of 51 |

| Date | | | Reference | Amount | Description |
|---|---|---|---|---|---|
| 07NOV | 07NOV | USD | YOUR: 9286975-00679383<br>OUR: 3934200311FC | 6,999,980.00 | B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>/0749<br>CHIPS CREDIT<br>VIA: UBS AG STAMFORD BRANCH |
| 07NOV | | USD | YOUR: 31Y9998598310<br>OUR: 3102003544XN | 19,415,161.00 | REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>EQTY PLUS 1 FR 123 OBB=/101WA36113<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 07NOV | | USD | YOUR: NC0B55100311070601<br>OUR: 0631100165AN | 250,035,699.51 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06110<br>6 TO 061107 RATE 5.1407 |
| 07NOV | 07NOV | USD | YOUR: 08365623<br>OUR: 2874400311JK | 300,303,333.33 | BOOK TRANSFER CREDIT<br>B/O: CHASE BANK USA, NA- TREASURY<br>NEWARK DE 19711-<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10022 |
| 07NOV | | USD | YOUR: JODI<br>OUR: 0979800311JO | 5,000.00 | FEDWIRE DEBIT<br>VIA: ORITANI SVGS BK NJ<br>/221270941<br>IMAD: 1107B1QGC02C002292 |
| 07NOV | 07NOV | USD | YOUR: TANAHT<br>OUR: 0979700311JO | 500,000.00 | BOOK TRANSFER DEBIT<br>A/C: 99999651                , 19713 |
| 07NOV | 07NOV | USD | YOUR: SHARE<br>OUR: 0979600311JO | 1,000,000.00 | FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: BEAR STEARNS |

JPMSAB0003145

18Dec08-344

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-344

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

CH

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | | | |
|---|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 18 of 51 |

| | | | | |
|---|---|---|---|---|
| 07NOV | 07NOV USD | YOUR: CAP OF 06/11/07 OUR: 0040400311J0 | 3,296,546.32 | |
| 07NOV | USD | YOUR: 31Y9998589311 OUR: 3114001010ZE | 14,700,913.00 | |
| 07NOV | USD | YOUR: GRPFIN OUR: 0979500311J0 | 38,500,000.00 | |
| 07NOV | USD | YOUR: ND0859646111070601 OUR: 0631100439AN | 200,000,000.00 | |
| 07NOV | 07NOV USD | YOUR: M0859353607708824 OUR: 2881000311JK | 320,000,000.00 | |
| 07NOV | | **** Balance **** | 286,602.55 | |
| 07NOV | | **** Balance **** | .55 | |
| 08NOV | USD | YOUR: 31Y9973085312 OUR: 3121003085XP | 1,902.95 | |
| 08NOV | USM DEP REF # 2240 | | 60,000.00 | |
| 08NOV | 08NOV USD | YOUR: 061108150124 OUR: 0253003312FF | 160,000.00 | |

JPMSAB0003146



JPMSAB0003147

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

CH
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | | | |
|---|---|---|---|
| Account No | 140-081703 |
| Statement Start Date | 01 NOV 2008 |
| Statement End Date | 30 NOV 2008 |
| Statement Code | 000-USA-11 |
| Statement No | 011 |
| | Page 20 of 51 |

| | | | | |
|---|---|---|---|---|
| 08NOV | 08NOV USD | YOUR: 9201183-006B0128 | 19,999,980.00 | CHIPS CREDIT |
| | | OUR: 2000500312FC | | VIA: UBS AG STANFORD BRANCH |
| | | | | /0799 |
| | | | | REF: NDHF*BERNARD L MADOFF NEW YORK |
| | | | | NY 10022-4834/AC-000000001400 ORG= |
| | | | | LUX LUX |
| 08NOV | USD | YOUR: NC085964611108B0601 | 200,028,559.61 | ACFMASICLV 1-FR106-329.00 FEE DEDUC |
| | | OUR: 0631200205AN | | SSN: 0116251 |
| | | | | JPMORGAN CHASE B CO DEP TAKEN |
| | | | | B/O: BERNARD L MADOFF |
| | | | | 10022 |
| 08NOV | 06NOV USD | YOUR: 08411124 | 285,288,166.67 | REF: TO REPAY YOUR DEPOSIT FR 06110 |
| | | OUR: 4382500312JK | | 7 TO 061108 RATE 5.1407 |
| | | | | BOOK TRANSFER CREDIT |
| | | | | B/O: CHASE BANK USA, NA- TREASURY |
| | | | | NEWARK DE 19711- |
| | | | | ORG: JPMORGAN CHASE BANK |
| | | | | NEW YORK NY 10036 |
| 08NOV | 08NOV USD | YOUR: JODI | 25,000.00 | OGB. SHORT TERM DERIVATIVES (TUFFS) |
| | | OUR: 0972200312JO | | NEW YORK NY 10017 |
| | | | | FEDWIRE DEBIT |
| | | | | VIA: RIDGEDALE SB MTKA |
| | | | | /091009382 |
| 08NOV | 08NOV USD | YOUR: JODI | 30,000.00 | TRAN: 11085109G095C002350 |
| | | OUR: 0972100312JO | | FEDWIRE DEBIT |
| | | | | VIA: COMMCE BK WASH SEA |
| | | | | /125008013 |
| 08NOV | 08NOV USD | YOUR: JODI | 100,000.00 | TRAN: 11085109G09C002029 |
| | | OUR: 0972000312JO | | FEDWIRE DEBIT |
| | | | | VIA: CY NATL BK LA |
| | | | | /122016066 |
| 08NOV | USD | YOUR: NA | 775,000.00 | TRAN: 11083106CDAC002024 |
| | | OUR: 0631250314RI | | DEPOSITED ITEM RETURNED |
| | | | | FINAL RETURN |

JPMSAB0003148

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

# JPMorganChase

**Statement of Account**

CH
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | | | |
|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 21 of 51 |

| | | | | |
|---|---|---|---|---|
| 08NOV | 08NOV USD | YOUR: CAP OF 06/11/08<br>OUR: 1090700312JO | 1,175,507.28 | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N SYRACUSE NY 13212-4710<br>REF: REF: CBS FUNDING |
| 08NOV | 08NOV USD | YOUR: RYEBRDMKT<br>OUR: 0971900312JO | 20,000,000.00 | FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C:<br>REF: BNF-FFC-ACC: 30A06569 18580 |
| 08NOV | USD | YOUR: 31Y9998581312<br>OUR: 3124001810ZE | 27,643,317.00 | TRAD: 1100810OC00C00P2026<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 08NOV | USD | YOUR: ND0863986211080601<br>OUR: 0631200495AN | 165,000,000.00 | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022 |
| 08NOV | 08NOV USD | YOUR: M086367450870657<br>OUR: 4390800312JK | 325,000,000.00 | REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>61108 TO 061109 RATE 5.1407<br>BOOK TRANSFER DEBIT<br>A/C: D323522649<br>CHUSA CAYMAN |
| 08NOV | | *** Balance **** | 77,300.50 | ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004 |
| 08NOV | | **** Balance **** | 50 | OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 08NOV | USD | YOUR: 31Y9973049313<br>OUR: 3131003049XP | 3,578.27 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$27,643,317.00 AT AIP RATE=04.465<br>FOR AIP INVESTMENT DATED 11/08/06<br>AIP REFERENCE=31Y9998581312<br>EFFECTIVE YIELD=04.77%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 09NOV | USM | DEP REF # 2241 | 535,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000002241<br>*VALUE DATE: 11/10 370,000<br>11/13 162,000<br>11/14 3,000 |
| 09NOV | 08NOV USD | YOUR: GDH9007662038189<br>OUR: 2929980313FC | 3,499,976.00 | CHIPS CREDIT<br>VIA: DRESDNER NY FED NY NY<br>/0630 |

JPMSAB0003149



THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dc08-344

18Dc08-344

19-Dec-08

JPMSAB0003150

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

**In US Dollars**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 23 of 51 |

| Date | | | Reference | | Amount | Description |
|---|---|---|---|---|---|---|
| | | | **** Balance **** | | 547,502.78 | DDB: SHORT TERM DERIVATIVES (TUFFS) |
| 09NOV | | | **** Balance **** | | .78 | NEW YORK NY 10084 |
| 09NOV | | | | | | CLOSING LEDGER BALANCE |
| 10NOV | | USD  YOUR: 31Y9973063314 | | | 2,026.91 | CLOSING COLLECTED BALANCE |
| | | OUR: 3141083063XP | | | | AIP INTEREST PAYMENT |
| | | | | | | INTEREST ON PRINCIPAL OF |
| | | | | | | $19,450,544.00 AT AIP RATE=04.16% |
| | | | | | | FOR AIP INVESTMENT DATED 11/09/06 |
| | | | | | | AIP REFERENCE=31V9970363313 |
| | | | | | | EFFECTIVE YIELD=04.77%. EFFECTIVE |
| | | | | | | YIELD REFLECTS COMPOUNDING OF |
| | | | | | | INTEREST |
| 10NOV | 10NOV USD  YOUR: MT061110004503 | | | | 3,469.89 | FEDWIRE CREDIT |
| | | OUR: 0391902314FF | | | | VIA: MANUFACTURERS & TRADERS TRUST |
| | | | | | | /022000046 |
| | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | DOFF NEW YORK NY 10022-4834/AC-0000 |
| | | | | | | 00001400 RFB=MT86111004503 OBI=ACC |
| | | | | | | OUNT # 1KW1B2 STERLING EQUITIES EMP |
| | | | | | | IMAD: 1110B2B0921C001201 |
| | | | | | | CHIPS CREDIT |
| 10NOV | 10NOV USD  YOUR: 01326300001-103 | | | | 149,968.00 | VIA: BANK OF NEW YORK |
| | | OUR: 4910800314FC | | | | /0001 |
| | | | | | | REF: NONE-BERNARD L MADOFF NEW YORK |
| | | | | | | NY 10022-4834/AC-000000001400 ORG= |
| | | | | | | /C 0258-COUTTS AND COMPANY LONDON UN |
| 10NOV | 10NOV USD  YOUR: MGAA-6VEJPD | | | | 500,000.00 | FEDWIRE CREDIT |
| | | OUR: 0154403314FF | | | | VIA: COMMERCE BANK, NATIONAL ASSOCA |
| | | | | | | /026013673 |
| | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | DOFF NEW YORK NY 10022-4834/AC-0000 |
| | | | | | | 00001400 RFB=MGAA-6VEJPD OBI=FB01 M |
| | | | | | | LE ACCT $MD20V-3 BNF-/TIME/11:31 |
| | | | | | | IMAD: 1110C187AE1C000590 |
| 10NOV | 10NOV USD  YOUR: 547487 | | | | 1,000,000.00 | CHIPS CREDIT |
| | | OUR: 5367700314FC | | | | VIA: BANK OF NEW YORK |
| | | | | | | /0001 |
| | | | | | | B/O: FIRST TRUST CORPORATION |

JPMSAB0003151

JPMorgan Chase Bank, N.A.    **JPMorganChase**    Statement of Account

In US Dollars

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4853

| | | Account No.: | 140-081703 |
|---|---|---|---|
| | | Statement Start Date: | 01 NOV 2008 |
| | | Statement End Date: | 30 NOV 2008 |
| | | Statement Code: | 000-USA-11 |
| | | Statement No: | 011 |
| | | | Page 24 of 51 |

| | | | | |
|---|---|---|---|---|
| 10NOV | | USM DEP REF # 2242 | | 1,147,803.85 |
| 10NOV | | USD YOUR: 31Y9998590313 OUR: 3132085538XN | | 15,658,564.00 |
| 10NOV | | USD YOUR: NC08706512111100601 OUR: 0631400227AN | | 150,021,419.71 |
| 10NOV | 10NOV USD | YOUR: 08516439 OUR: 7907200314JK | | 400,404,444.44 |
| 10NOV | 10NOV USD | YOUR: JMURRAY OUR: 0980500314J0 | 50,000.00 | |
| 10NOV | 10NOV USD | YOUR: JODI OUR: 0980400314J0 | 375,000.00 | |
| 10NOV | 10NOV USD | YOUR: SMITHFAM OUR: 0980300314J0 | 500,000.00 | |
| 10NOV | 10NOV USD | YOUR: JODI OUR: 0980200314J0 | 525,000.00 | |

DENVER, CO 80202-3323
REF: USNF=BERNARD L MADOFF NEW YORK
NY 10022-4834/AC=000000001400 ORG=
FIRST TRUST CORPORATION DENVER, CO
80202-3323 O

DEPOSIT - CASH LETTER
CASH LETTER 0008022242
*VALUE DATE: 11/10        560,000
                11/13        485,053
                11/14        102,750

RETURN OF AIP INVESTMENT PRINCIPAL
AIP REDEMPTION OF J.P MORGAN
CHASE & CO. COMMERCIAL PAPER
JPMORGAN CHASE & CO DEP TAKEN
B/O: BERNARD L MADOFF
10422

REF. TO REPAY YOUR DEPOSIT FR 06110
9 TO 061119 RATE 5.1407
BOOK TRANSFER CREDIT
B/O: CHASE BANK USA, NA- TREASURY
NEWARK DE 19711-
ORG: JPMORGAN CHASE BANK
NEW YORK NY 10004
OGB: SHORT TERM DERIVATIVES (TUFFS)
NEW YORK NY 10004
FEDWIRE DEBIT
VIA: MELLON BANK PITTS
/043000261
A/C: MERRILL LYNCH

REF: /TIME/11:10
IMAD: 1110B1Q8C08C003150
BOOK TRANSFER DEBIT
A/C: 000000800999999851
ORG: BERNARD L MADOFF 88
3 THIRD AVENUE NE
FEDWIRE DEBIT
VIA: NORTH FORK BANK
/021407912

IMAD: 1110B1Q8C01CA02400
BOOK TRANSFER DEBIT
A/C: 000000800999996E1
ORG: BERNARD L MADOFF 88
5 THIRD AVENUE NE

18Doc08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Doc08-344

18-Dec-08

JPMSAB0003152

18Dec08-344

# JPMorganChase

**JPMorgan Chase Bank, N.A.**

**Statement of Account**

**CM**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2008 |
| Statement End Date: | 30 NOV 2008 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |

Page 25 of 51

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

| | | | | |
|---|---|---|---|---|
| 10NOV | 10NOV USD | YOUR: JODI OUR: 0979900314J0 | 600,000.00 | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE |
| 10NOV | 10NOV USD | YOUR: JODI OUR: 0980000314J0 | 600,000.00 | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE |
| 10NOV | 10NOV USD | YOUR: JODI OUR: 0980100314J0 | 600,000.00 | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE |
| 10NOV | 10NOV USD | YOUR: JODI OUR: 0979700314J0 | 750,000.00 | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE |
| 10NOV | 10NOV USD | YOUR: JODI OUR: 0980000314J0 | 750,000.00 | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE |
| 10NOV | 10NOV USD | YOUR: CAP OF 06/11/10 OUR: 1081000314J0 | 876,225.27 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 10NOV | 10NOV USD | YOUR: JODI OUR: 0979400314J0 | 1,425,000.00 | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 66 S THIRD AVENUE NE |
| 10NOV | 10NOV USD | YOUR: JODI OUR: 0979500314J0 | 1,425,000.00 | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE |
| 10NOV | 10NOV USD | YOUR: JODI OUR: 0979600314J0 | 1,425,000.00 | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE |
| 10NOV | 10NOV USD | YOUR: JODI OUR: 0979300314J0 | 3,075,000.00 | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 S THIRD AVENUE NE |
| 10NOV | 10NOV USD | YOUR: JODI OUR: 0979200314J0 | 3,400,000.00 | BOOK TRANSFER DEBIT NEW HYDE PARK NY 11040- |
| 10NOV | USD | YOUR: 31Y9990577314 OUR: 3144001798ZE | 17,306,121.00 | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER |

18-Dec-08

JPMSAB0003153



JPMSAB0003154

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

CN

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4853

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 27 of 51 |

| | | | | |
|---|---|---|---|---|
| 13NOV | 13NOV USD YOUR: 08548315  OUR: 9279600317JK | | 325,328,611.11 | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 CHECK PAID # 16927 |
| 13NOV 13NOV | USD YOUR: CAP OF 06/11/13  OUR: 0888800317JO | 2,500.00 2,881,650.00 | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N SYRACUSE NY 13212-4710 |
| 13NOV | USD YOUR: 31Y9998572317  OUR: 3174001802ZE | 11,462,206.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO COMMERCIAL PAPER |
| 13NOV | USD YOUR: ND08804980111130601  OUR: 0631700473AN | 120,000,000.00 | | JPMORGAN CHASE & CO DEF TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 61113 TO 061114 RATE 5 1407 |
| 13NOV | USD YOUR: M080025781370919  OUR: 9298200317JK | 345,000,000.00 | | BOOK TRANSFER DEBIT A/C: DS25522245 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 13NOV 13NOV | **** Balance **** **** Balance **** | 611,212.71 71 | | CLOSING LEDGER BALANCE CLOSING COLLECTED BALANCE |
| 13NOV | USD YOUR: 31Y9973025318  OUR: 3181003025XP | 1,483.72 | | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 811,462,206.00 AT AIP RATE=06.563 FOR AIP INVESTMENT DATED 11/13/06 AIP REFERENCE=31Y9998572317 EFFECTIVE YIELD=06.773 EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 14NOV | 14NOV USD YOUR: 552705  OUR: 4896100318FC | 3,661.00 | | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-5325 REF: UBNF=BERNARD L MADOFF NEW YORK NY 10022-4854/AC-000000001400 ORG= FIRST TRUST CORPORATION DENVER, CO 80202-5325 |

JPMSAB0003155

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | | |
|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2008 |
| Statement End Date: | 30 NOV 2008 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 28 of 51 |

| | | | | |
|---|---|---|---|---|
| 14NOV | 14NOV USD | YOUR: MT061114005372<br>OUR: 0499489318FF | 24,782.31 | SSN: 0275040<br>FEDWIRE CREDIT<br>VIA: MANUFACTURERS & TRADERS TRUST<br>/022000046<br>B/O: GREAT NECK N/11021<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=MT061114005372 OBI=ACC<br>OUNT # 1KW1RZ STERLING EQUITIES EMP<br>IMAD: 1114Q2Q091C001565 |
| 14NOV | 14NOV USD | YOUR: 552701<br>OUR: 4896000318FC | 27,850.00 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI<br>SSN: 0321010 |
| 14NOV | 14NOV USD | YOUR: SWF OF 06/11/14<br>OUR: 3583400318JD | 77,378.00 | BOOK TRANSFER CREDIT<br>B/O: CITIGROUP GLOBAL MKTS INC OUTG<br>AMHERST NY 14226-<br>ORG: 427112010 |
| 14NOV | | USM DEP REF # 2244 | 900,300.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000002244 | 200,000<br>700,300 |
| | | | | #VALUE DATE: 11/14<br>11/15 |
| 14NOV | 14NOV USD | YOUR: X<br>OUR: 0132301318FF | 1,200,000.00 | FEDWIRE CREDIT<br>VIA: PNC BANK,NA<br>/031207607<br>B/O: PLAINFIELD NJ 07060<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=X DEI=FBO<br>IMAD: 1114Q8B7AV5C000210 |
| 14NOV | | USD YOUR: 31Y9998572317<br>OUR: 3172003513XN | 11,462,206.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 14NOV | | USD YOUR: NC0800490011140601<br>OUR: 0631800191AN | 120,017,135.77 | JPMORGAN CHASE & CO REF TAKEN<br>B/O: BERNARD L MADOFF |

JPMSAB0003156

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

| | | |
|---|---|---|
| | CH | |
| BERNARD L MADOFF INVESTMENT SECURITIES | | Account No: | 140-081703 |
| ATTN TONY TILETNICK | | Statement Start Date: | 01 NOV 2008 |
| 885 THIRD AVENUE 18TH FLOOR | | Statement End Date: | 30 NOV 2008 |
| NEW YORK NY 10022-4833 | | Statement Code: | 000-USA-11 |
| | | Statement No: | 011 |
| | | | Page 29 of 51 |

1BDec08-344
THIS PAGE IS PART OF A STATEMENT REQUEST GROUP ID G1BDec08-344
18-Dec-08

| | | | | |
|---|---|---|---|---|
| 14NOV | 14NOV USD | YOUR: 08593536 OUR: 1115100318JK | 320,323,555.56 | 11022 REF: TO REPAY YOUR DEPOSIT FR 06111 3 TO 061114 RATE 5.1407 BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- |
| 14NOV | 14NOV USD | YOUR: SINGERI OUR: 1132000318JO | 1,000,000.00 | ORG: JPMORGAN CHSN BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 FEDWIRE DEBIT VIA: BK OF NYC /021080010 |
| 14NOV | 14NOV USD | YOUR: CAP OF 06/11/14 OUR: 1163400318JO | 1,318,664.25 | 06117 IMAD: 3114810GC0SC00ZS16 BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N SYRACUSE NY 13212-4710 |
| 14NOV | 14NOV USD | YOUR: JODI OUR: 1131900318JO | 2,498,000.00 | REF: REF: CDS FUNDING FEDWIRE DEBIT VIA: BK AMER NYC /026009593 |
| 14NOV | 14NOV USD | YOUR: CAP OF 06/11/14 OUR: 1131400318JO | 4,750,000.00 | SILVER SPRING,MD 20910 IMAD: 1114810GC02C002500 FEDWIRE DEBIT VIA: CITICORP FL /266006554 |
| 14NOV | USD | YOUR: 31Y9998507310 OUR: 3184001827ZE | 9,371,235.00 | CALL SHORT/CE 35980 REF: TELEBEN IMAD: 1114810GC0SC002307 AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE |
| 14NOV | USD | YOUR: ND08B66666211140601 OUR: 0651800537AN | 110,000,000.00 | & CO. COMMERCIAL PAPER. JPMORGAN CHASE & CO REF TAKEN A/C: BERNARD L MADOFF |
| 14NOV | 14NOV USD | YOUR: M08B632471471583 OUR: 1124400318JK | 325,000,000.00 | 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 61114 TO 061115 RATE 5.1407 BOOK TRANSFER DEBIT A/C: 0423822645 CHUSA CAYMAN |

JPMSAB0003157

**JPMorganChase**

JPMorgan Chase Bank, N.A.

CH

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081403 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 30 of 51 |

| | | | | |
|---|---|---|---|---|
| | | | **** Balance **** | 711,665.82 |
| 14NOV | | | Balance **** | .82 |
| 14NOV | 16NOV US1 | DEP REF # 2245 | | 1,200.00 |
| 15NOV | | | | |
| 15NOV | | USD YOUR: 31Y9973067319 | | 1,213.05 |
| | | OUR: 3191003067XP | | |
| 15NOV | 15NOV USD | YOUR: O/B CITIBANK NYC | | 500,000.00 |
| | | OUR: 0803207319FF | | |
| 15NOV | | USD YOUR: 31Y9998587310 | | 9,371,235.00 |
| | | OUR: 3182003559XN | | |
| 15NOV | | USD YOUR: NC0886666211150601 | | 110,015,707.79 |
| | | OUR: 0631900213AN | | |
| 15NOV | 15NOV USB | YOUR: 08636745 | | 325,328,611.11 |
| | | OUR: 2799500319JK | | |
| 15NOV | 15NOV USD | YOUR: JODI | 75,000.00 | |
| | | OUR: 1313800319JO | | |

ORG: JPMORGAN CHASE BANK
NEW YORK NY 10004
OGB: SHORT TERM DERIVATIVES (TUFFS)
NEW YORK NY 10004
CLOSING LEDGER BALANCE
CLOSING COLLECTED BALANCE
DEPOSIT CASH LETTER
CASH LETTER 0000000245
AIP INTEREST PAYMENT
INTEREST ON PRINCIPAL OF
$9,371,235.00 AT AIP RATE=04.46%
FOR AIP INVESTMENT DATED 11/14/06
AIP REFERENCE=31Y9998587310
EFFECTIVE YIELD=04.77%. EFFECTIVE
YIELD REFLECTS COMPOUNDING OF
INTEREST
FEDWIRE CREDIT
VIA: CITIBANK
/021000089

RETURN OF AIP INVESTMENT PRINCIPAL
AIP REDEMPTION OF J.P. MORGAN
CHASE & CO. COMMERCIAL PAPER
JPMORGAN CHASE & CO DEP TAKEN
B/O: BERNARD L MADOFF
10022
REF: TO REPAY YOUR DEPOSIT FR 06111
4 TO 061115 RATE 5.1607
860M TRANSFER CREDIT
B/O: CHASE BANK USA, NA- TREASURY
NEWARK DE 19711-
ORG: JPMORGAN CHASE BANK
NEW YORK NY 10004
OGB: SHORT TERM DERIVATIVES (TUFFS)
NEW YORK NY 10004
FEDWIRE DEBIT
VIA: CH NATL BK LA
/12201688A

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

18-Dec-08

JPMSAB0003158

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

CN

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | | | |
|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 51 of 51 |

| | | | | |
|---|---|---|---|---|
| 15NOV | 15NOV USD | YOUR: JODI OUR: 1313700319JO | 82,192.32 | REF: TELEBEN/TIME/11:36 IMAD: 1115B1QGC04C003141 FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 |
| 15NOV | 15NOV USD | YOUR: CAP OF 06/11/15 OUR: 1313600319JO | 500,000.00 | REF: TELEBEN/TIME/11:36 IMAD: 1115B1QGC04C003087 CHIPS DEBIT VIA: CITIBANK /0008 NEW YORK, NY 10020 |
| 15NOV | 15NOV USD | YOUR: BRIGHTON OUR: 1313500319JO | 710,967.59 | SSN: 0271816 FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 |
| 15NOV | 15NOV USD | YOUR: SCHREIERLJ OUR: 1313400319JO | 950,000.00 | BEVERLY HILLS CA REF: /TIME/11:36 IMAD: 1115B1QGC08C003647 FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 |
| 15NOV | 15NOV USD | YOUR: CAP OF 06/11/15 OUR: 1417400319JO | 1,165,890.00 | IMAD: 1115B1RGC26C003141 BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA H.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING BOOK TRANSFER DEBIT |
| 15NOV | 15NOV USD | YOUR: JEANNE OUR: 1313300319JO | 6,000,000.00 | NEW YORK NY 10018 AIP OVERNIGHT INVESTMENT |
| 15NOV | USD | YOUR: 31Y9998594319 OUR: 3194001830ZE | 11,444,282.00 | AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. JPMORGAN CHASE & CO DEP TAKEN |
| 15NOV | USD | YOUR: ND889164901115060 OUR: 0631900485AN | 95,000,000.00 | A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR O 61115 TO 061116 RATE 5.1407 BOOK TRANSFER DEBIT |
| 15NOV | 15NOV USD | YOUR: M089112911572322 OUR: 2827800319JK | 330,000,000.00 | A/C: 3325522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK |

JPMSAB0003159

THIS PAGE IS PART OF A STATEMENT REQUEST GROUP ID G18DxC08-344

18DxC08-344

1b-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

CH
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 32 of 51 |

| | | | | | |
|---|---|---|---|---|---|
| 15NOV | | | **** *Balance* **** | 1,300.05 | NEW YORK NY 10004 |
| 15NOV | | | **** *Balance* **** | .06 | OBB. SHORT TERM DERIVATIVES (TUFFS) |
| 16NOV | USD | YOUR: 31Y9973093320 | | 1,490.94 | NEW YORK NY 10004 |
| | | OUR: 3201003093XP | | | CLOSING LEDGER BALANCE |
| | | | | | CLOSING COLLECTED BALANCE |
| | | | | | AIP INTEREST PAYMENT |
| | | | | | INTEREST ON PRINCIPAL OF |
| | | | | | $11,446,282.00 AT AIP RATE=04.69% |
| | | | | | FOR AIP INVESTMENT DATED 11/15/06 |
| | | | | | AIP REFERENCE=31Y9998590310 |
| | | | | | EFFECTIVE YIELD=04.80%. EFFECTIVE |
| | | | | | YIELD REFLECTS COMPOUNDING OF |
| | | | | | INTEREST |
| 16NOV | USM | DEP REF # | 2246 | 312,682.72 | DEPOSIT CASH LETTER |
| | | | | | CASH LETTER 0000002246 |
| | | | | | *VALUE DATE: 11/17 206,382 |
| | | | | | 11/20 103,237 |
| | | | | | 11/21 3,063 |
| 18NOV | 16NOV | YOUR: O/B CITIBANK NYC | | 1,018,000.00 | CHIPS CREDIT |
| | | OUR: 4482400320FC | | | VIA: CITIBANK |
| | | | | | /0008 |
| 16NOV | 18NOV USD | YOUR: SWF OF 06/11/16 | | 4,849,969.00 | BOOK TRANSFER CREDIT |
| | | OUR: 3756400320FS | | | |
| 16NOV | 18NOV USD | YOUR: NONE | | 5,000,000.00 | CHIPS CREDIT |
| | | OUR: 4334000320FC | | | VIA: HSBC BANK USA |
| | | | | | /0108 |

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-344

18-Dec-08

JPMSAB0003160

## JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

Account No:        140-081703
Statement Start Date:   01 NOV 2008
Statement End Date:    30 NOV 2008
Statement Code:      700-USA-11
Statement No:       011
Page 33 of 51

| Date | | | Your/Our Ref | Amount | Description |
|---|---|---|---|---|---|
| 16NOV | 16NOV | USD | YOUR: 9284565-00685960 OUR: 1602300320FC | 9,799,980.00 | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0799 ... |
| 16NOV | | USD | YOUR: 31Y9998594319 OUR: 3192003579XN | 11,444,282.00 | |
| 16NOV | | USD | YOUR: NC0891649011160601 OUR: 0632000231AN | 95,013,565.82 | |
| 16NOV | 16NOV | USD | YOUR: 08703637 OUR: 4418700320JK | 375,379,166.67 | |
| 16NOV | | USD | YOUR: NA OUR: 0632050438RI | 949.85 | |
| 16NOV | | USD | | 3,000.00 | |
| 16NOV | 16NOV | USD | YOUR: JODI OUR: 1132200320JO | 250,000.00 | |
| 16NOV | 16NOV | USD | YOUR: KANSLER OUR: 1132100320JO | 500,000.00 | |
| 16NOV | 16NOV | USD | YOUR: CAP OF 06/11/16 OUR: 1210600320JO | 1,469,909.07 | |
| 16NOV | | USD | YOUR: 31Y9998585320 OUR: 3204001805ZE | 10,283,897.00 | |

JPMSAB0003161

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

CH

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4835

| | | | | |
|---|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 34 of 51 |

| Date | Reference | Amount | Description |
|---|---|---|---|
| 16NOV | USD  YOUR: ND0896905711160601<br>OUR: 0632000503AN | 90,000,000.00 | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>61116 TO 061117 RATE 5.1407 |
| 16NOV | 16NOV USD  YOUR: M089652631669955<br>OUR: 4428700320JK | 400,000,000.00 | BOOK TRANSFER DEBIT<br>A/C: 0203522645<br>CHUSA CAYMAN<br>ORG: JPMORGAN CHASE BANK<br>DEB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 16NOV<br>16NOV | **** Balance ****<br>**** Balance **** | 312,682.09<br>.09 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE |
| 17NOV | USD  YOUR: 31Y9973062321<br>OUR: 3211003062XP | 1,331.19 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$10,283,897.00 AT AIP RATE=04.66%<br>FOR AIP INVESTMENT DATED 11/16/06<br>AIP REFERENCE=31Y9990585320<br>EFFECTIVE YIELD=04.77%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 17NOV | USN  DEP REF #    2247 | 590,155.88 | DEP0577 CASH LETTER<br>CASH LETTER 0000002247<br>*VALUE DATE: 11/17    35,000<br>11/20   305,155<br>11/21   236,200<br>11/22    13,800 |
| 17NOV | 17NOV USD  YOUR: O/B BK OF NYC<br>OUR: 4070700321FC | 982,371.92 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: JPMORGAN CHASE BANK N.A.<br>1-973-729-9103<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-AA000001408 ORG=<br>JPMORGAN CHASE BANK N.A. 1-973-729-<br>9103<br>SSN: 0227298 |
| 17NOV | USD  YOUR: 31Y9990585320<br>OUR: 3202003549XN | 10,283,897.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 17NOV | 17NOV USD  YOUR: 9285726-06607690<br>OUR: 3894500321FC | 24,999,980.00 | CHIPS CREDIT<br>VIA: UBS AG STAMFORD BRANCH<br>/0794 |

JPMSAB0003162

JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

CH
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4853

| | | | | | |
|---|---|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2008 |
| Statement End Date: | 30 NOV 2008 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 35 of 51 |

| | | | | |
|---|---|---|---|---|
| 17NOV | | USD | YOUR: NC0896905711170601<br>OUR: 0632100219AN | 90,012,851.83 |
| 17NOV | 17NOV | USD | YOUR: 08758214<br>OUR: 6157300321JK | 400,404,444.44 |
| 17NOV | 17NOV | USD | YOUR: JODI<br>OUR: 0993500321JO | 44,513.00 |
| 17NOV | 17NOV | USD | YOUR: JODI<br>OUR: 0993400321JO | 100,000.00 |
| 17NOV | 17NOV | USD | YOUR: CAP OF 06/11/17<br>OUR: 1291900321JO | 627,750.00 |
| 17NOV | 17NOV | USD | YOUR: JMCAPPER<br>OUR: 0993500321JO | 2,500,000.00 |
| 17NOV | | USD | YOUR: 31Y9998592321<br>OUR: 3214001815ZE | 8,653,996.00 |
| 17NOV | | USD | YOUR: ND0902521411170601<br>OUR: 0632100613AN | 85,000,000.00 |

JPMSAB0003163



JPMSAB0003164

## JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

CN
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | | | |
|---|---|---|---|---|
| | | | Account No: | 140-081703 |
| | | | Statement Start Date: | 01 NOV 2006 |
| | | | Statement End Date: | 30 NOV 2006 |
| | | | Statement Code: | 000-USA-11 |
| | | | Statement No: | 011 |
| | | | | Page 37 of 51 |

| Date | | Detail | | Amount | Description |
|---|---|---|---|---|---|
| 20NOV | | USD | | 2,500.00 | NEW YORK NY 10004 |
| 20NOV | 20NOV USD | YOUR: JODI | | 5,000.00 | DDB: SHORT TERM DERIVATIVES (TUFFS) |
| | | OUR: 0818000324JO | | | NEW YORK NY 10004 |
| | | | | | CHECK PAID # 14930 |
| | | | | | CHIPS DEBIT |
| | | | | | VIA: CITIBANK |
| | | | | | /0008 |
| 20NOV | 20NOV USD | YOUR: JODI | | 37,500.00 | |
| | | OUR: 0817900324JO | | | SSN: 0290234 |
| | | | | | CHIPS DEBIT |
| | | | | | VIA: CITIBANK |
| | | | | | /0008 |
| | | | | | FL: 55408 |
| 20NOV | 20NOV USD | YOUR: CAP OF 06/11/20 | | 1,663,455.99 | REF: TELEKEN |
| | | OUR: 1044000324JO | | | SSN: 0250208 |
| | | | | | BOOK TRANSFER DEBIT |
| | | | | | A/C: CHASE BANK USA, NA |
| 20NOV | USD | YOUR: 31Y9998581324 | | 12,763,493.00 | N SYRACUSE NY 13212-9710 |
| | | OUR: 3244001808ZE | | | AIP OVERNIGHT INVESTMENT |
| 20NOV | USD | YOUR: N00906675211200601 | | 75,000,000.00 | AIP PURCHASE OF J.P. MORGAN CHASE |
| | | OUR: 0632400497AN | | | & CO. COMMERCIAL PAPER |
| | | | | | JPMORGAN CHASE & CO DEP TAKEN |
| | | | | | A/C: BERNARD L MADOFF |
| 20NOV | 20NOV USD | YOUR: M090637602070992 | | 350,000,000.00 | 10022 |
| | | OUR: 7497800324JK | | | REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| | | | | | 61129 TO 061121 RATE 5.1407 |
| | | | | | BOOK TRANSFER DEBIT |
| | | | | | A/C: 0323522665 |
| | | | | | CHUSG CAYMAN |
| | | | | | ORG: JPMORGAN CHASE BANK |
| | | | | | NEW YORK NY 10004 |
| 20NOV | | ****Balance**** | | 268,063.11 | DDB: SHORT TERM DERIVATIVES (TUFFS) |
| 20NOV | | ****Balance**** | | 11 | NEW YORK NY 10004 |
| 21NOV | USD | YOUR: 31Y9973055325 | | 1,652.16 | CLOSING LEDGER BALANCE |
| | | OUR: 3251003055XP | | | CLOSING COLLECTED BALANCE |
| | | | | | AIP INTEREST PAYMENT |
| | | | | | INTEREST ON PRINCIPAL OF |
| | | | | | $12,763,493.00 AT AIP RATE=04.66% |
| | | | | | FOR AIP INVESTMENT DATED 11/20/06 |
| | | | | | AIP REFERENCE=31Y9998581324 |
| | | | | | EFFECTIVE YIELD=04.77%. EFFECTIVE |
| | | | | | YIELD REFLECTS COMPOUNDING OF |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

18-Dec-08

JPMSAB0003165

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

CH
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | | | |
|---|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2008 |
| Statement End Date: | 30 NOV 2008 |
| Statement Code: | 009-USA-11 |
| Statement No: | 011 |
| | Page 38 of 51 |

| | | | | |
|---|---|---|---|---|
| 21NOV | 21NOV USD | YOUR: EPI OF 06/11/21 OUR: 0918500325FE | | 500,000.00 |
| 21NOV | 22NOV US1 | DEP REF #      2249 | | 857,500.00 |
| 21NOV | USD | YOUR: 31Y9998581324 OUR: 3242003551XN | | 12,763,493.00 |
| 21NOV | USD | YOUR: NC0906675211210601 OUR: 0632500217AN | | 75,010,709.85 |
| 21NOV | 21NOV USD | YOUR: 08863247 OUR: 8961300325JK | | 325,328,611.11 |
| 21NOV | USD | YOUR: NA OUR: 0632550394RI | | 6,300.00 |
| 21NOV | 21NOV USD | YOUR: JODI OUR: 0964200325J0 | | 25,000.00 |
| 21NOV | | YOUR: ONEREGENT OUR: 0964100325J0 | | 2,700,000.00 |
| 21NOV | 21NOV USD | YOUR: CAP OF 06/11/21 OUR: 1127400325J0 | | 12,862,015.94 |
| 21NOV | USD | YOUR: 31Y9998571325 OUR: 3254001805ZE | | 13,265,413.00 |

INTEREST
BOOK TRANSFER CREDIT

DEPOSIT CASH LETTER
CASH LETTER 0000002249
RETURN OF AIP INVESTMENT PRINCIPAL
AIP REDEMPTION OF J.P. MORGAN
CHASE & CO. COMMERCIAL PAPER.
JPMORGAN CHASE & CO DEP TAKEN

REF. TO REPAY YOUR DEPOSIT FR 06112
& TO 061121 RATE 6.1407
BOOK TRANSFER CREDIT
B/O: CHASE BANK USA, NA- TREASURY
NEWARK DE 19711-
ORG: JPMORGAN CHASE BANK
NEW YORK NY 10004-
OGB: SHORT TERM DERIVATIVES (TUFFS)
NEW YORK NY 10004
DEPOSITED ITEM RETURNED
FINAL RETURN
CHIPS DEBIT
VIA: CITIBANK
/0008

REF: TELEBGN
SSN: 0299759
FEDWIRE DEBIT
VIA: CITIBANK NYC
/021003089

BOOK TRANSFER DEBIT
A/C: CHASE BANK USA, NA
SYRACUSE NY 13212-4710
AIP OVERNIGHT INVESTMENT
AIP PURCHASE OF J.P. MORGAN CHASE

JPMSAB0003166



JPMSAB0003167

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Account No: | 146-081703 |
| Statement Start Date: | 21 NOV 2008 |
| Statement End Date: | 30 NOV 2008 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011  Page 40 of 51 |

| Date | | | Reference | Amount | Description |
|---|---|---|---|---|---|
| 22NOV | 22NOV | USD | YOUR: O/B WACHOVIA BK  OUR: 0402402326FF | 2,500,000.00 | FEDWIRE CREDIT  VIA: WACHOVIA BANK NA  /031201467  REF: CHASE NYC/CTR/BNF=BERNARD L MA  DOFF NEW YORK NY 10022-4834/AC-0000  00001400 RFB=O/B WACHOVIA BK 04122  F... |
| 22NOV | | USD | YOUR: 31Y9998571325  3252003549XN | 13,265,413.00 | RETURN OF AIP INVESTMENT PRINCIPAL  AIP REDEMPTION OF J.P. MORGAN  CHASE & CO. COMMERCIAL PAPER. |
| 22NOV | | USD | YOUR: NC0910456411229601  OUR: 0632600199AN | 50,007,139.90 | JPMORGAN CHASE & CO DEW TAKEN  B/O: BERNARD L MADOFF  10022  REF: TO REPAY YOUR DEPOSIT FR 06112  1 TO 061122 RATE 2.1407 |
| 22NOV | 22NOV | USD | YOUR: 1124000326JK | 330,333,666.67 | BOOK TRANSFER CREDIT  B/O: CHASE BANK USA, NA- TREASURY  NEWARK DE 19711-  ORG: JPMORGAN CHASE BANK  NEW YORK NY 10004  OGB: SHORT TERM DERIVATIVES (TUFFS)  NEW YORK NY 10004  CHECK PAID #     16932  CHIPS DEBIT  VIA: CITIBANK |
| 22NOV | 22NOV | USD | YOUR: JODI  OUR: 0946100326JO | 2,000.00  50,000.00 | /0008  SSN: 0223034  FEDWIRE DEBIT  VIA: MELLON BANK PITTS  /043000261 |
| 22NOV | | USD | YOUR: JODI  OUR: 0946000326JO | 500,000.00 | A/C: MERRILL LYNCH  2 ROSZEL ROAD, 4TH FLOOR  ... |
| 22NOV | 22NOV | USD | YOUR: CAP OF 06/11/22  OUR: 1456000326JO | 9,198,242.38 | CHAS... LTD: 708C20092164  BOOK TRANSFER DEBIT  A/C: CHASE BANK USA, NA  N SYRACUSE NY 13212-4716  REF: REF: CDS FUNDING |

JPMSAB0003168

## JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| Account No: | 100-081703 |
| Statement Start Date: | 01 NOV 2008 |
| Statement End Date: | 30 NOV 2008 |
| Statement Code: | 000-US-0111 |
| Statement No: | 311 |
| | Page 41 of 51 |

| Date | Value Date | | Reference | Amount | Description |
|------|-----------|---|-----------|--------|-------------|
| 22NOV | | USD | YOUR: 31Y9998554326 OUR: 3264001780ZE | 19,260,244.00 | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 22NOV | | USD | YOUR: ND0916977811220601 OUR: 0632600507AN | 50,000,000.00 | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR O 61122 TO 061124 RATE 1.1414 |
| 22NOV | 22NOV USD | | YOUR: M091697232270255 OUR: 1135600326JK | 320,000,000.00 | BOOK TRANSFER DEBIT A/C: 0223452065 CINISA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 DEB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 22NOV | | | | ****Balance**** | 475,000.61 | CLOSING LEDGER BALANCE |
| 22NOV | | | | ****Balance**** | .61 | CLOSING COLLECTED BALANCE |
| 24NOV | | USD | YOUR: 31Y9973038328 OUR: 3281003030XP | 4,996.96 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $19,260,244.00 AT AIP RATE-00.675% FOR AIP INVESTMENT DATED 11/22/08 AIP REFERENCE=31Y9998554326 EFFECTIVE YIELD=04.78%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 24NOV | | USM | DEP REF # 2251 | 409,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000082251 AVALUE DATE: 11/27 379,000 11/28 28,200 11/24 1,800 |
| 24NOV | 24NOV USD | | YOUR: 08511420061124PW OUR: 0221802328FF | 525,000.00 | FEDWIRE CREDIT VIA: UBS AG STAMFORD BRANCH /026007993 B/O: NEW YORK NY 10163-1579 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 000081703 RFB=08511420061124PW BBI=/TIME /10:58 MAD=1124090085\xC0002212 |
| 24NOV | | USD | YOUR: 31Y9998554326 OUR: 3262003525XN | 19,260,244.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO / COMMERCIAL PAPER. |
| 24NOV | | USD | YOUR: NC0916977811240601 OUR: 0632800091AN | 50,014,281.83 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 |

JPMSAB0003169

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GenDjn ID GH-Dec08-344

18-Dec-08

# JPMorganChase

**JPMorgan Chase Bank, N.A.**

**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | | |
|---|---|---|
| Account No. | 140-081760 | |
| Statement Start Date | 01 NOV 2006 | |
| Statement End Date | 30 NOV 2006 | |
| Statement Code | 000-USA-11 | |
| Statement No. | 011 | |
| | Page 42 of 51 | |

| | | | | |
|---|---|---|---|---|
| | | | 430,434,777.78 | REF. TO REPAY YOUR DEPOSIT FR 06112 2 TU 061124 RATE 5.1619 BOOK TRANSFER CREDIT A/C: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OBI: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 CHIPS DEBIT VIA: BANK OF NEW YORK /0001 |
| 24NOV | 24NOV USD  YOUR: 09021368 OUR: 3014200328JK | | | |
| 24NOV | 24NOV USD  YOUR: CAP OF 06/11/24 OUR: 0667300328JO | 35,000.00 | | /0711 REF: REF-13877 CHASE042519422676200 0 SSN: 0589229 BOOK TRANSFER DEBIT A/C: PJ ADMINISTRATOR LLC NEW YORK NY 10017- ORG: BERNARD L. MADOFF 88 9 THIRD AVE , NE BOOK TRANSFER DEBIT A/C: 000000000606198221 FEDWIRE DEBIT VIA: AK AMER NYC /026009595 |
| 24NOV | 24NOV USD  YOUR: JODI OUR: 0667100328JO | 1,000,000.00 | | |
| 24NOV | 24NOV USD  YOUR: CAP OF 06/11/24 OUR: 0662200328JO | 1,000,000.00 | | |
| 24NOV | 24NOV USD  YOUR: N-HIGHMARK LLC OUR: 0667000328JO | 1,177,003.92 | | |
| 24NOV | 24NOV USD  YOUR: CAP OF 06/11/24 OUR: 0667000328JO | 2,990,630.77 | | IMAD: 1124I1QGC03C802510- BOOK TRANSFER DEBIT A/C: CHASE BANK USA, 68 N.SYRACUSE NY 13212-4710 |
| 24NOV | USD  YOUR: 31Y9990584328 OUR: 3284001811ZE | 14,511,666.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 |
| 24NOV | USD  YOUR: ND0924996511240601 OUR: 0632800221AN | 55,000,000.00 | | REF: TO ESTABLISH YOUR DEPOSIT FR 0 6112A TO 061127 RATE 5.1422 BOOK TRANSFER DEBIT A/C: 0523522695 |
| 24NOV | 24NOV USD  YOUR: M0924994824705557 OUR: 3036300328JK | 425,000,000.00 | | CHUSA CAYMAN |

JPMSAB0003170

## JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

In US Dollars

Account No:
Statement Start Date: 01 NOV 2006
Statement End Date: 30 NOV 2006
Statement Code:
Statement No: 011
Page 43 of 51

| | | | | |
|---|---|---|---|---|
| 24NOV | | | \*\*\*\* Balance \*\*\*\* | 409,000.49 |
| 24NOV | | | \*\*\*\* Balance \*\*\*\* | .49 |
| 27NOV | 27NOV USD | YOUR: PEG OF 06/11/27 OUR: 1404300331II | | 557.50 |
| 27NOV | 28NOV US1 | DEP REF # 2253 | | 4,261.97 |
| 27NOV | USD | YOUR: 31Y9973058331 OUR: 3511003050XP | | 5,635.35 |
| 27NOV | USM | DEP REF # 2252 | | 271,371.92 |
| 27NOV | USD | YOUR: 31Y9998584328 OUR: 3282003541XN | | 14,511,666.00 |
| 27NOV | USD | YOUR: NC0924996511270601 OUR: 0633100329AN | | 55,023,568.42 |
| 27NOV | 27NOV USD | YOUR: 09063760 OUR: 4440000331JK | | 350,353,888.89 |

ORG. JPMORGAN CHASE BANK
NEW YORK NY 10004
OBB. SHORT TERM DERIVATIVES (TUFFS)
NEW YORK NY 10004
CLOSING LEDGER BALANCE
CLOSING COLLECTED BALANCE
BOOK TRANSFER CREDIT

REF: CREDIT USE RECD FROM HSBC BANK
USA N.Y RE USD 10MIO DD 10/06/06 R
ETD 12/05/06 VRN 12552002XII/BNF/O
UR REF JPM2004-26OCT06 CHASEREFD462
214520FF
DEPOSIT CASH LETTER
CASH LETTER 0000002253:
AIP INTEREST PAYMENT
INTEREST ON PRINCIPAL OF
$14,511,666.00 AT AIP RATE=04.665
FOR AIP INVESTMENT DATED 11/24/06
AIP REFERENCE=31Y9998584328
EFFECTIVE YIELD=04.773. EFFECTIVE
YIELD REFLECTS COMPOUNDING OF
INTEREST
DEPOSIT CASH LETTER
CASH LETTER 0000002252
$VALUE DATE: 11/27    108,000
    11/28    171,371
RETURN OF AIP INVESTMENT PRINCIPAL
AIP REDEMPTION OF J.P. MORGAN
CHASE & CO. COMMERCIAL PAPER.
JPMORGAN CHASE & CO REF TAKEN
B/O: BERNARD L MADOFF
10022
REF: TO REPAY YOUR DEPOSIT FR 06112
6 TO 061127 RATE 5.1422
BOOK TRANSFER CREDIT
B/O: CHASE BANK USA, NA- TREASURY
NEWARK DE 19711
ORG. JPMORGAN CHASE BANK
NEW YORK NY 10004
OBB. SHORT TERM DERIVATIVES (TUFFS)
NEW YORK NY 10004

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID : 18Dec08-344

18Dec08-344
16-Dec-08

JPMSAB0003171

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| Account No. | 140-081703 |
| Statement Start Date: | 01 NOV 2008 |
| Statement End Date: | 30 NOV 2008 |
| Statement Code: | 000-USA-11 |
| Statement No. | 011 |

Page 44 of 51

| Date | Date | | Amount | Description |
|---|---|---|---|---|
| 27NOV | 27NOV USD | YOUR: FEINGOLD | 500,000.00 | BOOK TRANSFER DEBIT |
| | | OUR: 0990400331JO | | |
| 27NOV | 27NOV USD | YOUR: CAP OF 06/11/27 | 500,000.00 | CHIPS DEBIT |
| | | OUR: 0990500331JO | | VIA: BANK OF NEW YORK |
| | | | | /0001 |
| 27NOV | 27NOV USD | YOUR: PINESGRP | 500,000.00 | NEW YORK NY 10105 |
| | | OUR: 0990500331JO | | REF: TELCREU |
| | | | | SSN: 0282196 |
| | | | | FEDWIRE DEBIT |
| | | | | VIA: MELLON TRUST OF NE |
| | | | | /011001234 |
| 27NOV | 27NOV USD | YOUR: CAP OF 06/11/27 | 1,394,534.25 | REF: /AOC/059099 |
| | | OUR: 0990500331JO | | IMAD: 1127B1OGC02C005358 |
| 27NOV | USD | YOUR: 31Y9998599331 | 14,479,784.00 | BOOK TRANSFER DEBIT |
| | | OUR: 3314001035ZE | | A/C: CHASE BANK USA, NA. |
| | | | | N SYRACUSE NY 13212-6710 |
| 27NOV | 27NOV USD | YOUR: ND0930012011270601 | 28,000,000.00 | REF: REF: CDS FUNDING |
| | | OUR: 0633100555AN | | AIP OVERNIGHT INVESTMENT |
| | | | | AIP PURCHASE OF J.P. MORGAN CHASE |
| 27NOV | 27NOV USD | YOUR: M092964612770862 | 375,000,000.00 | & CO  COMMERCIAL PAPER. |
| | | OUR: 4470500331JK | | JPMORGAN CHASE & CO DEP TAKEN |
| | | | | A/C: BERNARD L MADOFF |
| | | | | 10022 |
| | | | | REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| | | | | 1127 TO 081128 RATE 5.1407 |
| | | | | BOOK TRANSFER DEBIT |
| | | | | A/C: D3235Z2645 |
| | | | | CHASE CAYMAN |
| | | | | ORD: JPMORGAN CHASE BANK |
| | | | | NEW YORK NY 10004 |
| | | | | DBR: SHORT TERM DERIVATIVES (TUFFS) |
| | | | | NEW YORK NY 10004 |
| 27NOV | | ****Balance**** | 205,632.29 | CLOSING LEDGER BALANCE |
| 27NOV | | ****Balance**** | .29 | CLOSING COLLECTED BALANCE |
| 28NOV | USD | YOUR: 31Y9973066332 | 1,874.33 | AIP INTEREST PAYMENT |
| | | OUR: 3321003066XP | | INTEREST ON PRINCIPAL OF |
| | | | | $14,479,784.00 AT AIP RATE=04.662 |
| | | | | FOR AIP INVESTMENT DATED 11/27/06 |
| | | | | AIP REFERENCE=31Y9998599331 |
| | | | | EFFECTIVE YIELD=04.77%. EFFECTIVE |
| | | | | YIELD REFLECTS COMPOUNDING OF |
| | | | | INTEREST |

JPMSAB0003172

JPMorganChase

**Statement of Account**

JPMorgan Chase Bank, N.A.

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY  10022-4833

In US Dollars

Account No:          140-081703
Statement Start Date:   01 NOV 2006
Statement End Date:     30 NOV 2006
Statement Code:      000-USA-11
Statement No:        011
Page 45 of 51

| | | | | |
|---|---|---|---|---|
| 28NOV | 28NOV USD | YOUR: 3028052033947 OUR: 0309608332FF | 100,000.00 | FEDWIRE CREDIT VIA: WASHINGTON MUTUAL BANK /3218079D REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-<#34/AC-0000 00001400 BNF-<#347/AC-1Z449 IMAD: 1129L1G7811N005573 |
| 28NOV | 28NOV USD | YOUR: O/B COMMN BK COL OUR: 0503307332FF | 221,758.55 | FEDWIRE CREDIT VIA: COMMUNITY BANKS OF COLORADO /102102015 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-6854/AC-0000 00091400 RFB-O/B COMMN BK COL 0514F FURTHER |
| 28NOV | USM | DEP REF #   2254 | 566,904.00 | DEPOSIT CASH LETTER CASH LETTER 0088002254 #VALUE DATE: 11/29    195,000 11/30    364,904 12/01      7,000 |
| 28NOV | USD | YOUR: 31Y9998599331 OUR: 0653200175AN | 14,479,784.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. JPMORGAN CHASE & CO SER TAECH |
| 28NOV | USD | YOUR: NC0930012811280601 OUR: 0653200175AN | 28,003,998.35 | B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06112 7 TO 061128 RATE 5.1407 |
| 28NOV | 28NOV USD | YOUR: 09101030 OUR: 6338600332JK | 335,338,722.22 | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 CHIPS DEBIT |
| 28NOV | 28NOV USD | YOUR: JODI OUR: 0964300332J0 | 3,000.00 | VIA: WACHOVIA BANK NATIONAL ASSOCIA /0509 SSN: 01020 REF: TELEBEN |

JPMSAB0003173

# JPMorganChase

**Statement of Account**

JPMorgan Chase Bank, N.A.

**CH**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 46 of 51 |

| Date | | Reference | Amount | |
|---|---|---|---|---|
| 28NOV | 28NOV USD | YOUR: JODI<br>OUR: 0964200332J0 | 20,000.00 | |
| 28NOV | 28NOV USD | YOUR: JODI<br>OUR: 0964100332J0 | 1,000,000.00 | |
| 28NOV | 28NOV USD | YOUR: JODI<br>OUR: 0964000332J0 | 1,500,000.00 | |
| 28NOV | 28NOV USD | YOUR: CAP OF 06/11/28 | 2,935,027.14 | |
| 28NOV | USD | YOUR: 31Y9998606332<br>OUR: 3324001854ZE | 12,891,942.00 | |
| 28NOV | | YOUR: ND0937457811280601<br>OUR: 0633280531AN | 35,000,000.00 | |
| 28NOV | 28NOV USD | YOUR: M093697682870574<br>OUR: 6348500332JK | 325,000,000.00 | |
| 28NOV<br>28NOV | | | **** Balance ****<br>**** Balance **** | 568,704.60<br>.60 |
| 29NOV | USD | YOUR: 31Y9973101333<br>OUR: 3331003101XP | | 1,672.37 |

JPMSAB0003174

**JPMorganChase**

Statement of Account

JPMorgan Chase Bank, N.A.

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No:           140-081703
Statement Start Date: 01 NOV 2006
Statement End Date:   30 NOV 2006
Statement Code:       000-USA-11
Statement No:         011
Page 47 of 51

| Date | Date | Reference | Amount |
|---|---|---|---|
| 29NOV | 29NOV USD | YOUR: 596112 OUR: 5135400333FC | 39,242.07 |
| 29NOV | 29NOV USD | YOUR: 3999143 OUR: 0108009333FF | 676,591.83 |
| 29NOV | USM DEP REF # 2255 | | 2,446,012.25 |
| 29NOV | USD | YOUR: 31Y9998606332 OUR: 3322003575XN | 12,891,942.00 |
| 29NOV | USD | YOUR: NC09374578112906001 OUR: 0633300227AN | 35,004,997.93 |
| 29NOV | 29NOV USD | YOUR: 09169723 OUR: 8236300333JK | 320,323,555.56 |

JPMSAB0003175

## JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

Account No: 140-081703
Statement Start Date: 01 NOV 2008
Statement End Date: 30 NOV 2008
Statement Code: 000USA-11
Statement No: 011
Page 48 of 51

| Date | Date | Description | Amount | |
|------|------|-------------|--------|---|
| 29NOV | 29NOV USD | YOUR: CAP OF 06/11/29 OUR: 1434400333J0 | 4,074,390.81 | |
| 29NOV | USD | YOUR: 31Y9990618333 OUR: 3334001052ZE | 15,190,411.00 | |
| 29NOV | USD | YOUR: NB0943442111290601 OUR: 0633300401AN | 25,000,000.00 | |
| 29NOV | 29NOV USD | YOUR: M094306942970070 OUR: 8239400333JK | 325,000,000.00 | |
| 29NOV | | **** Balance **** | 2,687,916.80 | |
| 29NOV | | **** Balance **** | 1,970.53 | |
| 30NOV | USD | YOUR: 31Y9973098334 OUR: 3341003098XP | | |
| 30NOV | 30NOV USD | YOUR: SWF OF 06/11/30 OUR: 7617800334JD | 10,549.00 | |
| 30NOV | 30NOV USD | YOUR: O/B HSBC USA OUR: 1060314334FF | 90,047.00 | |

NEW YORK NY 10004
BOOK TRANSFER DEBIT
A/C: CHASE BANK USA, NA
N.SYRACUSE NY 13212-4710

AIP OVERNIGHT INVESTMENT
AIP PURCHASE OF J.P MORGAN CHASE
& CO. COMMERCIAL PAPER.
JPMORGAN CHASE & CO DEP TAKEN
A/C: BERNARD L MADOFF
10022
REF: TO ESTABLISH YOUR DEPOSIT FR 0
61120 TO 561130 RATE 5.1407
BOOK TRANSFER DEBIT
A/C: 0333522645
CHASA CAYMAN
ORG: JPMORGAN CHASE BANK
NEW YORK NY 10004
OGB: SHORT TERM DERIVATIVES (TUFFS)
NEW YORK NY 10004
CLOSING LEDGER BALANCE
CLOSING COLLECTED BALANCE
AIP INTEREST PAYMENT
INTEREST ON PRINCIPAL OF
$16,190,411.00 AT AIP RATE=04.675
FOR AIP INVESTMENT DATED 11/29/08
AIP REFERENCE=31Y9990618333
EFFECTIVE YIELD=04.76%. EFFECTIVE
YIELD REFLECTS COMPOUNDING OF
INTEREST
BOOK TRANSFER CREDIT
ORG: 92710706
FEDWIRE CREDIT
VIA: HSBC BANK USA
/021001088
TH NEW YORK NY 10022190?
REF: CHASE NYC/CTR/BNF-BERNARD L MA
DOFF NEW YORK NY 10022-4834/AC-0000
88001400 BNF-F
2410 REF=O/B HSBC USA RFB=/SNF/OBA/
IMAD: 1130108904C007528

JPMSAB0003176

## JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

BERNARD L MADDOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| | | | |
|---|---|---|---|
| Account No: | | |
| Statement Start Date: | 01 NOV 2006 | |
| Statement End Date: | 30 NOV 2006 | |
| Statement Code: | 000-USA-11 | |
| Statement No: | 011 | |
| | Page 49 of 63 | |

| | | | | |
|---|---|---|---|---|
| 30NOV | USM DEP REF # 2256 | | 112,844.67 | DEPOSIT CASH LETTER |
| | | | | CASH LETTER #000007256 |
| | | | | #VALUE DATE: 12/01 63,344 |
| | | | | 12/04 48,015 |
| | | | | 12/05 1,485 |
| 30NOV | 30NOV USD YOUR: 6817514 OUR: 0372001334FF | | 217,689.26 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK OF V /051400549 |
| 30NOV | 30NOV USD YOUR: 061130012266 OUR: 0332703334FF | | 300,000.00 | FEDWIRE CREDIT VIA: U S BANK NATIONAL ASSOCIATION /091000022 |
| 30NOV | USD YOUR: OS1 OF 06/11/30 OUR: 0698300334ES | | 1,000,000.00 | BOOK TRANSFER B/O: INTERNAL ACCOUNTS NEWARK DE 19713 ORG: /C073530P3 |
| 30NOV | 30NOV USD YOUR: PA077332859000001 OUR: 0987700334FC | | 14,999,964.55 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 |
| 30NOV | USD YOUR: 31Y9998618333 OUR: 3332003581XN | | 15,190,411.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER |
| 30NOV | 30NOV USD YOUR: 11002620390007P OUR: 4757800334FC | | 20,000,000.00 | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0799 |

JPMSAB0003177

**JPMorganChase**

Statement of Account

JPMorgan Chase Bank, N.A.

CM

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATIN TONY TILETNICK
605 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | Account No. | 14120110G |
| | Statement Start Date | 01 NOV 2008 |
| | Statement End Date | 30 NOV 2008 |
| | Statement Code | 300-USA-11 |
| | Statement No. | 011 |
| | | Page 50 of 51 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DocdB-344

16DocdB-344

16-Dec-08

| | | | | |
|---|---|---|---|---|
| 30NOV | | USD | YOUR: NC0943442111380601 | 25,003,569.95 |
| | | | OUR: 0633400247AN | |
| 30NOV | 30NOV | USD | YOUR: D/B HSBC USA | 25,035,000.00 |
| | | | OUR: 0588901334FF | |
| 30NOV | 30NOV | USD | YOUR: 08965263 | 400,808,888.89 |
| | | | OUR: 0319300334JK | |
| 30NOV | 30NOV | USD | YOUR: CAP OB 86/11/30 | 684,792.00 |
| | | | OUR: 1651600334J0 | |
| 30NOV | 30NOV | USD | YOUR: SIENNA | 700,000.00 |
| | | | OUR: 1381900334J0 | |
| 30NOV | 30NOV | USD | YOUR: JODI | 984,300.00 |
| | | | OUR: 1381800334J0 | |

JPMSAB0003178

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 51 of 51 |

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| 30NOV | 30NOV USD | YOUR: JODI | 2,300,000.00 | FEDWIRE DEBIT VIA: EASTERN BANK LYNN /#11301298 |
| | | OUR: 1381700334J0 | | |
| 30NOV | 30NOV USD | YOUR: CAP OF 06/11/30 | 4,450,000.00 | REF: TELEBEN IMAD: 1130N1QUCR2C903390 |
| | | OUR: 1381600334J0 | | BOOK TRANSFER DEBIT |
| 30NOV | USD | YOUR: 31Y9998654334 | 15,729,915.00 | A/C: BERNARD L MADOFF BB 5 THIRD AVE NE |
| | | OUR: 3344001896ZE | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 30NOV | USD | YOUR: ND0958265211300601 | 80,000,000.00 | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 |
| | | OUR: 0633400453AN | | REF: TO ESTABLISH YOUR DEPOSIT FR O 61130 TO 061201 RATE 5.2807 |
| 30NOV | 30NOV USD | YOUR: M94925633070894 | 400,000,000.00 | BOOK TRANSFER DEBIT A/C: DA25522665 |
| | | OUR: 0332200334JK | | CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OBB: SHORT TERM DERCAVIVES (TUFFS) NEW YORK NY 10004 |
| 30NOV | | **** Balance **** | 609,844.65 | CLOSING LEDGER BALANCE |
| 30NOV | | **** Balance **** | .65 | CLOSING COLLECTED BALANCE |

THIS PAGE IS PART OF A STATEMENT REQUEST
ORDER ID OJ0C4406-344

18Dec08-344

18-Dec-08

JPMSAB0003179

18-Dec-08

18Dec08-344

**JPMorganChase ○**

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE  LA  70826-0180

00000036 CEN 802 7  27508 - NNN  1  000000005  H1 0000

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVE 18TH FL
NEW YORK NY 10022-4833

August 30, 2008 -
September 30, 2008

**Page 1 of 53**

**Account Number**
000000140081703



**Customer Service**

If you have any questions
about your statement, please
contact your Customer Service
Professional.

**Now America s #1 Bank**
JPMorgan Chase is proud to announce that Washington Mutual branches became part of
JPMorgan Chase Bank, N.A., on September 25, 2008.  Our combined company is America s
#1 bank in deposits.  For you, it will mean even more convenience: over 5,400 branches and
14,300 ATMs from coast to coast.

**For Now, Bank as Usual**
-- Simply continue to use your accounts, products, and Chase branches as you do today.
Until we combine systems, WaMu branches will not be able to offer banking services for
JPMorgan Chase accounts.  We will let you know as additional services and locations
become available to you as we combine our two banks.

– There is no need to change any routing and transit numbers. Your U.S. dollar wire
transfers and ACH transactions will not be affected. Please do not make any changes to your
instructions.

-- We will honor your previously stated privacy preferences in the sharing of information
throughout our combined companies - which now includes the companies affiliated with both
WaMu and JPMorgan Chase.

– While it is always our intent to process your checks and other items as quickly as
possible, we want you to be aware that in most cases, we will treat Washington Mutual
checks as if they are from a separate bank for purposes of funds availability and cashing
checks until we merge our systems.  Until that time, if checks that you write are presented
for payment to a Washington Mutual branch, the check may be treated as though it was
written on another bank.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or change within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

18-Dec-08

**THIS PAGE IS PART OF A STATEMENT REQUEST**
**GROUP ID G18Dec08-344**

18Dec08-344

**JPMorganChase** ⬤

August 30, 2008 -
September 30, 2008

**Page 2 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking

### Summary

| | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $228,833.70 |
| Opening Collected Balance | | $.70 |
| Deposits and Credits | 188 | $11,216,677,213.60 |
| Withdrawals and Debits | 248 | $11,216,378,546.93 |
| Checks Paid | 5 | $109,500.00 |
| **Ending Ledger Balance** | | **$418,000.37** |
| **Ending Collected Balance** | | **$.37** |
| Sweep Investment Account(s): Other | | $6,328,962.00 |
| **Combined Ledger Balance** | | **$6,746,962.37** |

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 08/30 | | **OPENING LEDGER BALANCE** | *** Balance *** | **$228,833.70** |
| 08/30 | | **OPENING COLLECTED BALANCE** | *** Balance *** | **$.70** |
| 09/02 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP082908 . TRN: 2422003283XN YOUR REF: 31Y9996884242 | | $20,231,474.00 |
| 09/02 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3407100246JK YOUR REF: 08066232 | | $300,113,750.00 |
| 09/02 | | CHIPS CREDIT VIA: THE BANK OF NEW YORK MELLON/0001 B/O: ████████████████████ FUND,LRYE, NY 10580 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=████████████████████████ NY 10580 OBI=1-T0027-3-0 R████████████████ IN: 8922700246FC YOUR REF: ADD- ON | | $40,000,000.00 |

JPMSAB0004519

18-Dec-08

18Dec08-344

**JPMorganChase** 

August 30, 2008 -
September 30, 2008

**Page 3 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: HIFL ~~MADOFF NEW YORK NY 10022-4834/AC-000000001400~~ ~~POOL/AC-1FN0213~~ ORG=/GBN/BEU58768255 HIPL ~~TRN:~~ 4498700246FC YOUR REF: 7X02098HF2800854 | | $10,000,000.00 |
| 09/02 | | CHIPS CREDIT VIA: THE BANK OF NEW YORK MELLON/0001 B/O: ~~MADOFF NEW YORK NY 10022-4834/AC-000000001400~~ ~~BROAD MARKET ~~NY 10580 OBI=1-FR080-3-4~~ TRN: 8910300246FC YOUR REF: ADD - ON | | $10,000,000.00 |
| 09/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: HSSL ~~(X)-US A RF (SIL-2163~~ ~~BERNARD L MADOFF NEW~~ YORK NY 10022-4834/AC- ~~~~85 ORG=/68108901 L-2163 ~~TRN:~~ 4497500246FC YOUR REF: 7X02098HO0105902 | | $6,500,000.00 |
| 09/02 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: ~~07024-4162 REF: NBNF=BERNARD L MADOFF NEW~~ YORK NY 10022-4834/AC-000000001400 ORG=/003819092801 ~~07024-4152~~ TRN: 8691500246FC YOUR REF: 0108090200340HY | | $1,000,000.00 |
| 09/02 | | DEPOSIT       1792 1 DAY FLOAT      08/03      $1,012,768.00 2 DAY FLOAT      09/04      $375,000.00 3 DAY FLOAT      09/05      $5,000.00 | | $1,497,768.00 |
| 09/02 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $20,231,474.00 RATE=01.62% FOR INVESTMENT DATED 08/29/08. REF=CP5/WP092908 TRN: 2461000736XP YOUR REF: 31Y9970736246 | | $3,641.68 |

JPMSAB0004520

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase O**

August 30, 2008 -
September 30, 2008

**Page 4 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| | | | | $110,023,227.11 |
| 09/02 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080829 TO 080902 RATE 1.9004 TRN: 0824600130AN YOUR REF: NC9564200990202001 | | |
| 09/02 | | BOOK TRANSFER DEBIT A/C: D322522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3408800246JK YOUR REF: M08861949027115 | $300,000,000.00 | |
| 09/02 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: _____ 0902B1OGC01C004090 TRN: 2018500246JO _____ | $10,000,000.00 | |
| 09/02 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, LONDON BEN: HSSL REDEMPTION PROCEEDS ACCOUL-2014 _____ BNF-REF- ALPH_____ RED ____ PENS HEAD _____ 02246JO YOUR REF: CAP OF 08/09/02 | $3,500,000.00 | |
| 09/02 | | FEDWIRE DEBIT VIA: NORTHERN CHGO/071000152 A/C: MASTER TRUST CASH PROCESSING BEN: _____016 REF/TIME/11:13_____ TRN: 2018900246JO YOUR REF: CAP OF 09/09/02 | $2,000,000.00 | |
| 09/02 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: _____ PRIME: 0902B1OG99MC004100 TRN: 2018800246JO YOUR REF: _____ | $2,000,000.00 | |
| 09/02 | | FEDWIRE DEBIT VIA: SUNTRUST ATL/061000104 A/C: _____ _____RESS TRN: 2018600246JO YOUR_____ | $2,000,000.00 | |
| 09/02 | | BOOK TRANSFER DEBIT A/C: BANK HAPOALIM B M TEL-AVIV ISRAEL TRN: 2019000245JO YOUR REF: _____ | $1,600,000.00 | |
| 09/02 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: H. _____05 TRN: 2019100245JO _____YY | $1,300,000.00 | |
| 09/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: _____ _____ TRN: 2019200246JO YOUR REF: HS_____ | $1,000,000.00 | |

18-Dec-08                                                                                           18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344



**JPMorganChase ◯**

August 30, 2008 -
September 30, 2008

**Page 5 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/02 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: ~~████████████~~ TRN: 2019300246JO YOUR REF: ~~████████~~ | $500,000.00 | |
| 09/02 | | BOOK TRANSFER DEBIT A/C: ~~████████████~~) ATTN NEW YORK, NY 100280808 TRN: 2019400246JO YOUR REF: STANLEY | $150,000.00 | |
| 09/02 | | FEDWIRE DEBIT VIA: ~~████████~~ BK/0670922900 A/~~████████████~~ 0902RTC0C04C003715 TRN: 2019500246JO YOUR REF: ~~████~~ | $125,000.00 | |
| 09/02 | | CHIPS DEBIT VIA: CITIBANK/0008 ~~████~~ ~~████████~~ N: 2019600246JO YOUR REF: ~~████~~ | $80,000.00 | |
| 09/02 | | CHIPS DEBIT VIA: CITIBANK/0008 ~~████~~ ~~████████~~ 05 TRN: 2019700246JO YOUR REF: ~~████~~ | $20,000.00 | |
| 09/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ~~████~~ ~~████████~~ 0479701 TRN: 2019800246JO YOUR REF: ~~████~~ | $8,000.00 | |
| 09/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ~~████~~ ~~████████~~ TRN: 2019900246JO YOUR REF: ~~████~~ | $5,000.00 | |
| 09/02 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080902 TO 080903 RATE 1.9001 TRN: 0824600344AN YOUR REF: ND8871888090209l | $165,000,000.00 | |
| 09/02 | | FUNDING XFER TO 006301428151509 TRN: 0190008554RL | $2,152,500.00 | |
| 09/02 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP090208 YOUR REF: 31Y9998859246 | $8,765,426.00 | |
| 09/02 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,392,768.49 |
| 09/02 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.49 |
| 09/03 | | RETURN OF PRINCIPAL – END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP090208   TRN: 2482003280XN YOUR REF: 31Y9998859246 | | $8,765,426.00 |

JPMSAB0004522

18-Dec-08                                                                                                    18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase O**

August 30, 2008 -
September 30, 2008

**Page 6 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/03 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3843900247JK YOUR REF: 08234117 | | $330,125,125.00 |
| 09/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B_____ F____ _____ BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=THEMA CORAL FUND/AC-1FF0093 ORG=/GBHBEU58776560 _____ _____ OBI=RFB PYMT MSSN: 0276663 TRN: 5_____47FC YOUR REF: 7____ _____ 1934 | | $13,700,000.00 |
| 09/03 | | CHIPS CREDIT VIA: BARCLAYS BANK PLC/0257 B/O: _____ _____ _____ _____ MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=/202674456386D0 OGB-_____ TRN: 5_____47FC YOUR REF: 9_____42 | | $8,199,980.00 |
| 09/03 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 _____NEW YORK NY 100222300 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=PB80900312353900 _____ WROSIMAD: 0903B1Q8984C006488 TRN: 0339003247FF YOUR REF: _____800 | | $1,000,000.00 |
| 09/03 | | BOOK TRANSFER CREDIT B_____ _____ _____ YORK, NY 100280501 REF: FBO _____D GOR_____T WROS ACCOUNT NO. _____ YOUR REF: DCD OF 08/09/03 | | $150,000.00 |
| 09/03 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: MR_____ _____ _____ OC_____ NY 11021 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=_____ RFB=00IMAD: 0903I1B7038R001875 TRN: 0468701247FF YOUR REF: 0_____13 | | $101,000.00 |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** O

August 30, 2008 -
September 30, 2008

**Page 7 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/03 | | DEPOSIT        1793 | | $830,000.00 |
| | | 2 DAY FLOAT      09/05          $300,000.00 | | |
| | | 3 DAY FLOAT      09/08           $30,000.00 | | |
| 09/03 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER PRINCIPAL= $6,765,426.00 RATE=01.56% FOR INVESTMENT DATED 09/02/08. REF=CPSWP090208 TRN: 2471000724XP YOUR REF: 31Y9970724247 | | $377.40 |
| 09/03 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080902 TO 080903 RATE 1.9001 TRN: 0824700088AN YOUR REF: NC8718880903081 | | $165,008,708.79 |
| 09/03 | | FEDWIRE DEBIT VIA: NORTHERN INTL NYC/026001122 A/C: ████████████████████████████ (CAYMAN) LTD IMAD: 0903B1QGC03C033184 TRN: 1360900247JO YOUR REF: ████████ | $147,000,000.00 | |
| 09/03 | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3845400247JK YOUR REF: M090852280369993 | $130,000,000.00 | |
| 09/03 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: CITCO BANKING CORPORATION N ███████████████████ ████████████████████████████████████ 0903B1QGC03C002625 TRN: 1361000247JO | $12,500,000.00 | |
| 09/03 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: ████████████████████████████ 0903B1QGC03C002624 TRN: 1361100247JO YOUR | $1,000,000.00 | |
| 09/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ANNETTE & RUDY BONGIORNO SSN: 0266369 TRN: 1361200247JO YOUR REF: RUANN | $650,000.00 | |
| 09/03 | | FEDWIRE DEBIT VIA: EAGLEBANK ████████████████████████████████████████ ████████████ 0903B1QGC04C002760 TRN: 1361300247JO YOUR REF: DORCHESTER | $575,000.00 | |
| 09/03 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 ██████████ ██████████████████████████████████████ ███████████ YOUR REF: ████████ | $20,000.00 | |

JPMSAB0004524

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 8 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/03 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080903 TO 080904 RATE 1.8901 TRN: 0924700270AN YOUR REF: ND909496060903091 | $220,000,000.00 | |
| 09/03 | | FUNDING XFER TO 008301428151509 TRN: 0190006456RJ | $8,168,318.37 | |
| 09/03 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090308 . YOUR REF: 31Y9996831247 | $6,486,893.00 | |
| 09/03 | | ORIG CO NAME:IRS        ORIG ID:3387702000 DESC DATE:090308 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:021000024917651 EED:080903  IND ID:220864790422847        IND NAME:BERNARD L MADOFF TRN: 2474917651TC | $1,663,173.79 | |
| 09/03 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,210,000.52 |
| 09/03 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.52 |
| 09/04 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP. JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090308 . TRN: 2472003225XN YOUR REF: 31Y9996831247 | | $6,486,893.00 |
| 09/04 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4407500248JK YOUR REF: 08419516 | | $340,128,916.67 |
| 09/04 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ NEW YORK NY 10022-4834/AC-000000001400 RFB=TT ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓C8083C002432 TRN: 0350414248FF YOUR REF: TT HLN079927MNYN | | $2,680,000.00 |
| 09/04 | | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799 B/O: ▓▓▓▓▓▓▓▓NYF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ▓▓▓▓▓▓▓▓=SYCOBSN1XXX OBI=ISOS INVESTMENTS AUGUST 2008 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ TRN: 4885900248FC YOUR REF: 401769TRC461333 | | $1,770,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 9 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/04 | | CHIPS CREDIT VIA: BARCLAYS BANK PL............... RMIT/REF: BENT =BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=/20267445638600 ............................... TRN: 3357800248FC YOUR REF: SWF............... | | $1,149,980.00 |
| 09/04 | | FED WIRE CREDIT VIA: THE BANK OF NEW YORK MELLON/021000018 B/O: TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B BK OF NYC OBI=MAD............... BBI=................. TRN: ............. YOUR REF: O/B BK OF NYC | | $311,000.00 |
| 09/04 | | FED WIRE CREDIT VIA: BARCLAYS BANK PLC/026002574 B/O.............. ............. NAD............... MADOFF............. NEW YORK NY 10022-4834/AC-000000001400 RFB=SWF OF 08/09/04 OBI=ACCT - 1CP.............. ............... MAD: .................... YOUR REF: SWF OF 08/09/04 | | $300,000.00 |
| 09/04 | | BOOK TRANSFER B/O: M............... NEW YORK NY 10021- TRN: 0465300248ES YOUR REF: OS1 O............ | | $211,000.00 |
| 09/04 | | FED WIRE CREDIT VIA: COMPASS BANK/092001186 B/O: BOMB............... X 75240-2240 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ............... OF BBB'S IN............... 1690 TRN: 066210924FF YOUR REF: O/B COMPASS BANK | | $83,600.00 |
| 09/04 | | FED WIRE CREDIT VIA: THE BANK OF NEW YORK MELLON/021000018 B/O: TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B BK OF NYC ................. BBI=/TIME/12:MAD: 0904B1Q8153C003691 TRN: 0309007248FF YOUR REF: O/B BK OF NYC | | $11,136.00 |

18-Dec-08                                                                    18Dec08-344

**THIS PAGE IS PART OF A STATEMENT REQUEST**
**GROUP ID G18Dec08-344**

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 10 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/04 | | DEPOSIT    1794 | | $201,000.00 |
| 09/04 | | 1 DAY FLOAT    09/05    $201,000.00 INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $6,466,893.00 RATE=01.54% FOR INVESTMENT DATED 09/03/08 REF=CPSWP690206 TRN: 2481000695XP YOUR REF: 31Y9970695248 | | $277.49 |
| 09/04 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080903 TO 080904 RATE 1.9001 TRN: 0824800084AN YOUR REF: NC9094906090409 | | $220,011,611.72 |
| 09/04 | | BOOK TRANSFER DEBIT A/C: D529532645 CHUSA, CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS/NEW YORK NY 10004 TRN: 4408200246JK YOUR REF: M093358630470207 | $220,000,000.00 | |
| 09/04 | | FEDWIRE DEBIT VIA: HSBC U̶M̶M̶ REF: BNF-FFC- ACC- , IBAN: IE28CITC00000035810501. YOUR REF: CAP OF 08/09/04 | $120,000,000.00 | |
| 09/04 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC YOUR REF: C̶A̶̶̶ | $59,100,000.00 | |
| 09/04 | | BOOK TRANSFER DEBIT A/C: COUTTS AND CO 1406400246JO YOUR REF: | $20,000.00 | |
| 09/04 | | BOOK TRANSFER DEBIT A/C: TRUST INDUSTRIAL BANK DENVER CO 80202  TRN: 2974600246JO | $11,135.00 | |
| 09/04 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080904 TO 080905 RATE 1.9001 TRN: 0824800260AN YOUR REF: ND9350800080408I | $160,000,000.00 | |
| 09/04 | | FUNDING XFER TO 000301428181509 TRN: 0150000262PU | $3,215,728.00 | |
| 09/04 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090405 YOUR REF: 31Y5999807248 | $11,172,551.00 | |

.IPMSAB0004527

**THIS PAGE IS PART OF A STATEMENT REQUEST**
**GROUP ID G18Dec08-344**

**JPMorganChase** ⊙

August 30, 2008 -
September 30, 2008

**Page 11 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/04 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,036,000.40 |
| 09/04 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.40 |
| 09/05 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090408   TRN: 24B2003204XN YOUR REF: 31Y9998007246 | | $11,172,551.00 |
| 09/05 | | BOOK TRANSFER CREDIT B/O CHASE BANK USA NA NEWARK DE 19711. ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4946200249JK YOUR REF: 08564058 | | $385,145,979.17 |
| 09/05 | | FED WIRE CREDIT VIA: UBS AG STAMFORD ̶̶̶̶̶̶̶̶̶̶̶ NG—CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ̶̶̶ ̶̶̶̶̶̶̶̶̶̶̶̶ ̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶ 09523S090205IMAD: 0905D5B7/K2G/003583 TRN: 0517714249FF YOUR REF: 09 ̶̶̶̶̶̶̶̶̶̶̶̶̶̶ FW | | $2,000,000.00 |
| 09/05 | | 1 DAY FLOAT     1795      09/08     $1,362,902.81 | | $1,376,902.81 |
| 09/05 | | DEPOSIT     1795 INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $11,172,551.00 RATE=01.52% FOR INVESTMENT DATED 09/04/08. REF=CPSWP090408 TRN: 24B1000695249 YOUR REF: 31Y9970895249 | | $471.73 |
| 09/05 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080904 TO 080905 RATE 1.9001 TRN: 0834900118AN YOUR REF: NC8350690905081 | | $160,008,444.89 |
| 09/05 | | BOOK TRANSFER DEBIT A/C: D ̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶ A ̶̶̶̶ D ̶̶̶̶̶̶̶̶̶̶̶̶ JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4946500249JK YOUR REF: M096731160570217 | $320,000,000.00 | |
| 09/05 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: ̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶ ̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶ EW YORK NY 10019 IMAD: 0905B1QGC02C002447 TRN: ̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶ YOUR REF: CAP OF 08/09/05 | $1,700,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬭

August 30, 2008 -
September 30, 2008

**Page 12 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/05 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: FIRST UNION BANK FORT LAUDERDALE FL BEN: ~~████████~~ 0905B10GC06C0025B5 TRN: 1225200249JO | $1,600,000.00 | |
| 09/05 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: ~~████████~~ MMD: 0905B10GC04C0082373 TRN: 1225300249JO YOUR REF: ~~████~~ | $500,000.00 | |
| 09/05 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080905 TO 080908 RATE 1.9003 TRN: 0824900334AN YOUR REF: ND968100209905081 | $225,000,000.00 | |
| 09/05 | | FUNDING XFER TO 00680142815509 TRN: 0198006319RJ | $717,355.00 | |
| 09/05 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPBWP090508 . YOUR REF: 31Y9996771249 | $9,830,093.00 | |
| 09/05 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,392,902.00 |
| 09/05 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.00 |
| 09/08 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090508 . TRN: 2492003185XN YOUR REF: 31Y9996771249 | | $9,830,093.00 |
| 09/08 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB. SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 5586400252JX YOUR REF: 07877794 | | $300,227,500.00 |
| 09/08 | | BOOK TRANSFER CREDIT B ~~████████████~~ ~~████████████~~ A/C 1 FR001 4/CHGS/USD25,00/OCMT/USD2800000 / TRN: 8262800252JS YOUR REF: ~~████████~~ | | $2,799,975.00 |

JPMSAB0004529

18-Dec-08                                                                            18Dec08-344

**JPMorganChase**

August 30, 2008 -
September 30, 2008

**Page 13 of 53**

**Account Number**
000000140081703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/08 | | CHIPS CREDIT VIA: THE BANK OF NEW YORK | | $290,000.00 |
| | | REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=/180091-10187537 CLIENT ID NUMBER 423041 YOUR REF: 02090601401-103 | | |
| 09/08 | | DEPOSIT        1799 | | $2,363,431.37 |
| | | 1 DAY FLOAT        09/09        $1,603,824.44 | | |
| | | 2 DAY FLOAT        09/10        $7,606.93 | | |
| 09/08 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER PRINCIPAL= $9,830,093.00 RATE=01.52% FOR INVESTMENT DATED 09/05/08. REF=CPSWP080508 TRN: 2521000889XP YOUR REF: 31Y9970089262 | | $1,245.15 |
| 09/08 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080905 TO 080908 RATE 1.9003 TRN: 0825260011OAN YOUR REF: NO98810020908081 | | $225,035,630.63 |
| 09/08 | | BOOK TRANSFER DEBIT A/C: D323352645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000A TRN: 5886500252JK YOUR REF: M099346180870416 | $300,000,000.00 | |
| 09/08 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004357 A/C: | $1,000,000.00 | |
| 09/08 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004357 A/C: 33176 REF: BNF-FFC-ACC: 6001635694 IMAD: 0908B1QGC02C002387 TRN: 1076200252JO | $750,000.00 | |
| 09/08 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080908 TO 080909 RATE 1.9001 TRN: 0825200250AN YOUR REF: ND99522470508081 | $230,000,000.00 | |
| 09/08 | | FUNDING XFER TO 00830142615I509 TRN: 0190006B5RU | $1,945,197.64 | |
| 09/08 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP080608 YOUR REF: 31Y9967791252 | $6,634,149.00 | |
| 09/08 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,611,430.51 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

August 30, 2008 -
September 30, 2008

**Page 14 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| | | | *** Balance *** | $.51 |
| 09/08 | | CLOSING COLLECTED BALANCE | | |
| 09/09 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP. JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP090808 . TRN: 2522068204XN YOUR REF: 31Y9996791252 | | $6,634,149.00 |
| 09/09 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK. NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 5142700253JK YOUR REF: 08861949 | | $300,113,750.00 |
| 09/09 | | FED WIRE CREDIT VIA: SIGNATURE BANK/026013576 ~~~~~~~~~~~~~~~~~~~~~~~~~ 10806 REF: CHASE NYC/CTR/BNF=BERNARD L ~~~~~~~~~~~~~~~~~~~~~~~~~~~~00000001400 ~~~~~~~~~~~~~~~~~~~~~~~~/O=CONGREGATION KOL AMI ~~~~~~~~~~~~~~~~~~~~~~ TRN: 0242909253FF YOUR REF: O/B SIGNATURE BA | | $250,000.00 |
| 09/09 | | FED WIRE CREDIT VIA: ALPINE BANK/102103407 B/O: ~~~~~~~~~~~~~~~~~~~~~~~~~~~ REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B ~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~ ~~~~~~~~~~~~~~~~~~ 0908CMGFT08900140D TRN: 0330009253FF YOUR REF: O/B ALPINE GLENW | | $5,000.00 |
| 09/09 | | DEPOSIT          1797 | | $281,873.50 |
| | | 1 DAY FLOAT       08/10       $200,000.00 | | |
| | | 2 DAY FLOAT       09/11       $80,236.03 | | |
| | | 3 DAY FLOAT       09/12       $1,637.47 | | |
| 09/09 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $6,634,149.00 RATE=01.52% FOR INVESTMENT DATED 09/08/08. REF=CPSWP090808 TRN: 2531000681XP YOUR REF: 31Y9970681253 | | $280.11 |
| 09/09 | | JPMORGAN CHASE & CO ADVANCE REF. TO REPAY YOUR DEPOSIT FR 080908 TO 080909 RATE 1.9001 TRN: 0825300078AN YOUR REF: NC9052247090900 | | $230,012,139.53 |
| 09/09 | | BOOK TRANSFER DEBIT A/C: 032352264E CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 5143409253JK YOUR REF: M0021608909609975 | $200,000,000.00 | |

JPMSAB0004531

**THIS PAGE IS PART OF A STATEMENT REQUEST**
**GROUP ID G18Dec08-344**

**JPMorganChase** ⬦

August 30, 2008 -
September 30, 2008

**Page 15 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/09 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: BANK ~~██████████████~~ BERMUDA IMAD: 0909B1QGC01C002981 TRN: 1521700253JO ~~██████~~ | $20,000,000.00 | |
| 09/09 | | FEDWIRE DEBIT VIA: CITICORP FL/266086554 A/C: THE ~~██████████████~~ 33480 IMAD: 0909B1QGC07C003038 TRN: 1521800253JO ~~██████~~ | $3,500,000.00 | |
| 09/09 | | BOOK TRANSFER DEBIT A/C: ~~████████~~ BERG ~~██████████████~~ YOUR REF: ~~██████~~ | $2,200,000.00 | |
| 09/09 | | BOOK TRANSFER DEBIT A/C: ~~████████~~ LA NEW YORK NY 10021-4250 ~~██████████████~~ YOUR REF: ~~██████~~ | $1,000,000.00 | |
| 09/09 | | BOOK TRANSFER DEBIT A/C: ~~██████████████~~ YOUR REF: ~~██████~~ | $1,000,000.00 | |
| 09/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 ~~██████████████~~ 0909B1QGC01C002982 TRN: 1522200253JO YOUR REF: ~~██████~~ | $500,000.00 | |
| 09/09 | | FEDWIRE DEBIT VIA: ~~████~~ NWOOD SP/102103407 ~~██████████████~~ ~~██████████████~~ | $500,000.00 | |
| 09/09 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080909 TO 080910 RATE 1.8500 CTR ~~██~~ 0825300338AN YOUR REF: ND2211450509081 | $300,000,000.00 | |
| 09/09 | | FUNDING XFER TO 00530142815160 9 TRN: 0190008379RJ | $3,260,967.82 | |
| 09/09 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP090908 YOUR REF: 31Y9968776253 | $6,656,175.00 | |
| 09/09 | | CHECK PAID # ~~██~~ 15520 | $2,000.00 | |
| 09/09 | | CLOSING LEDGER BALANCE | *** Balance *** | $289,479.83 |
| 09/09 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.83 |
| 09/10 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP090908 . TRN: 253200315 9XN YOUR REF: 31Y9968776253 | | $6,656,175.00 |

JPMSAB0004532

18-Dec-08                                                                                    18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 16 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/10 | | BOOK TRANSFER CREDIT B/O: CHASE BANK, USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 5705500254JK YOUR REF: 09085228 | | $130,049,291.67 |
| 09/10 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 ... NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000014C0 BNF=SUZANNE M ... TRN: 0556113254FF YOUR REF: 0001103184070 | | $1,182,000.00 |
| 09/10 | | DEPOSIT      1798 1 DAY FLOAT      09/11      $57,000.00 | | $57,000.00 |
| 09/10 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $6,656,175.00 RATE=01.51% FOR INVESTMENT DATED 09/09/08. REF=CPSWP090908 TRN: 2541000671XP YOUR REF:31Y9970671254 | | $279.19 |
| 09/10 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080909 TO 080910 RATE 1.6500 TRN: 0825400060AN YOUR REF: NC2311450910081 | | $300,015,417.42 |
| 09/10 | | BOOK TRANSFER DEBIT A/C: D323522845 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 5711300254JK YOUR REF: M0047001910869989 | $200,000,000.00 | |
| 09/10 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: BANK ... ID: 0910B1QGC06C002557 TRN: 1695700254JO YOUR REF: | $10,000,000.00 | |
| 09/10 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: ... 0910B1QGC02C002831 TRN: 1693800254JO YOUR REF: | $3,352,000.00 | |
| 09/10 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: FIRST CLEARING ... TRN: ...254JO YOUR REF: | $500,000.00 | |

IPMSAB0004533

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344



**JPMorganChase** ⬤

August 30, 2008 -
September 30, 2008

**Page 17 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/10 | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./0422 A/C: SOCIETE GENERALE PARIS BE[...] 1694000254JO YOUR REF: [...] | $2,533.00 | |
| 09/10 | | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE 94727 FONTENAYS.BOIS FRANCE TRN: 1694100254JO YOUR REF: [...] | $2,445.75 | |
| 09/10 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080910 TO 080911 RATE 1.9001 TRN: 0825400228AN YOUR REF: ND4878700910081 | $210,000,000.00 | |
| 09/10 | | FUNDING XFER TO 006301428151509 TRN: 0190006291RJ | $3,885,429.00 | |
| 09/10 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091008 . YOUR REF: 31Y9996785254 | $10,365,862.00 | |
| 09/10 | | CHECK PAID #   15522 | $2,500.00 | |
| **09/10** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$138,873.36** |
| **09/10** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.36** |
| 09/11 | | REDEMPTION OR CALL GIS REF: T308255ABB8 CUSTODY ACT: G 13414 REDM TD: 09/11/08 SETTLE DATE: 09/11/08BKR: REDEMPTIONS UNITS: 800,000,000.00 CUSIP NO: 912795G54 UNITED STATES TREASURY BILLS UNITED TRN: 00000985485T | | $600,000,000.00 |
| 09/11 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091008 . TRN: 2542003219XN YOUR REF: 31Y9996785254 | | $10,365,862.00 |
| 09/11 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7270500255JK YOUR REF: 09335863 | | $220,083,416.67 |
| 09/11 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 [...] NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834IAC-000909[...] US/AC-1S0566 RFB=00007/MAD: 0911B7703R00256B TRN: 0637008255FF YOUR REF: 0000770963014 | | $1,427,000.00 |

JPMSAB0004534

18-Dec-08                                                                              18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ○**

August 30, 2008 -
September 30, 2008

**Page 18 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/11 | | CHIPS CREDIT VIA: THE BANK OF NEW YORK MELLON/0001 B/O: TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 ~~~~~~~~~~~~~~~~~~ JEF NEW YORK NY 10022-4834/AC-000000001400 ORG=TRUST ~~~~~~~~~~~~ DENVER CO 80202-3323 ~~~~~~~~~~~~~~~~~~ FC ~~~~71 TRN: 5494200255FC | | $160,873.71 |
| 09/11 | | BOOK TRANSFER CREDIT B/O: LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019 ~~~~~~~~~~~~~~~~~~ NETWORK MANAGEMENT REF:/ACG/LEHMAN REF=M9BB210 TRN: 2452800255FQ YOUR REF: ~~~~~~ | | $59,246.00 |
| 09/11 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST /02200004 ~~~~~~~~~~~~~~~~~~ CHASE NY ~~~~~~~~~~~~~~~~~~ YORK NY 10022-4834/AC-000000001400 RFB=MT080911006967 DB=FBO ~~~~~~~~~~~~~~~~~~ TRN: 0584409255FF RIMM= ~~~~~~~~~~~~~~~~ YOUR REF: MT080911006967 | | $29,338.52 |
| 09/11 | | CHIPS CREDIT VIA: THE BANK OF NEW YORK MELLON/0001 B/O: TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=TRUST INDUSTRIAL BANK DENVER, CO 80202 ~~~~~~~~~~~~~~~ VIA ~~~~~~~~~~~~~~~~~~~~~~~ TRN: ~~~~~~ FC TRN: ~~~~ 973 | | $8,990.90 |
| 09/11 | | DEPOSIT     1799 | | $90,000.00 |
| 09/11 | | 1 DAY FLOAT     08/12     $40,000.00 INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $10,385,862.00 RATE=01.51% FOR INVESTMENT DATED 09/10/08  REF=DPSWP081008 TRN: 2551000672XP YOUR REF: 31Y9970672255 | | $434.79 |
| 09/11 | | JPMORGAN CHASE & CO ADVANCE REF TO REPAY YOUR DEPOSIT FR 080910 TO 080911 RATE T.8001 TRN: 0825500044AN YOUR REF: NC4878700911081 | | $210,011,083.92 |

JPMSAB0004535

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

 JPMorganChase

August 30, 2008 -
September 30, 2008

**Page 19 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/11 | | BOOK TRANSFER DEBIT A/C: 0323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 72/2200255JK YOUR REF: M007191641170875 | $200,000,000.00 | |
| 09/11 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBS ████████████████████ ████████ 0911BTQGC05C003038 TRN: 1780500255JO | $130,000,000.00 | |
| 09/11 | | BOOK TRANSFER DEBIT A/C: 9301011409 ██████ █████ █████ TYPE: W████████JO YOUR REF: ████████ | $3,000,000.00 | |
| 09/11 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/086009650 A/C: ████████████ 0911BTQGC07C003428 TRN: 1780700255JO YOUR REF: ████████ | $1,500,000.00 | |
| 09/11 | | FEDWIRE DEBIT VIA: NATIONAL CITY OH/041000124 A/C: ████████████ 0911BTQGC07C003429 TRN: 1790900255JO YOUR REF: ████████ | $650,000.00 | |
| 09/11 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080911 TO 080912 RATE 1.9001 TRN: 0825500250AN YOUR REF: ND7315930911081 | $95,000,000.00 | |
| 09/11 | | FUNDING XFER TO 006301429151509 TRN: 0160006176RU | $4,349,651.99 | |
| 09/11 | | PURCHASE OF SECURITIES GIS REF: T308255BAUCI CUSTODY ACT: G 13414 PURC TD: 08/11/08 SETTLE DATE: 09/11/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795J26 UNITED STATES TREASURY BILLS UNITED TRN: 000009015Z5T | $49,793,986.11 | |
| 09/11 | | PURCHASE OF SECURITIES GIS REF: T308255BAYT CUSTODY ACT: G 13414 PURC TD: 09/11/08 SETTLE DATE: 09/11/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795J28 UNITED STATES TREASURY BILLS UNITED TRN: 00000901584ST | $49,793,986.11 | |
| 09/11 | | PURCHASE OF SECURITIES GIS REF: T308255BA04 CUSTODY ACT: G 13414 PURC TD: 09/11/08 SETTLE DATE: 09/11/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795J28 UNITED STATES TREASURY BILLS UNITED TRN: 00000901585ST | $49,793,986.11 | |

18-Dec-08

**THIS PAGE IS PART OF A STATEMENT REQUEST**
**GROUP ID G18Dec08-344**

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 20 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/11 | | PURCHASE OF SECURITIES GIS REF: T308255BA2J CUSTODY ACT: G 13414 PURC TD: 09/11/08 SETTLE DATE: 09/11/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795J28 UNITED STATES TREASURY BILLS UNITED TRN: 0000090201ST | $49,793,986.11 | |
| 09/11 | | PURCHASE OF SECURITIES GIS REF: T308255BA2W CUSTODY ACT: G 13414 PURC TD: 09/11/08 SETTLE DATE: 09/11/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795J28 UNITED STATES TREASURY BILLS UNITED TRN: 0000090204ST | $49,793,986.11 | |
| 09/11 | | PURCHASE OF SECURITIES GIS REF: T308255BA3O CUSTODY ACT: G 13414 PURC TD: 09/11/08 SETTLE DATE: 09/11/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795J28 UNITED STATES TREASURY BILLS UNITED TRN: 0000090208ST | $49,793,986.11 | |
| 09/11 | | PURCHASE OF SECURITIES GIS REF: T308255BA9Z CUSTODY ACT: G 13414 PURC TD: 09/11/08 SETTLE DATE: 09/11/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K26 UNITED STATES TREASURY BILLS UNITED TRN: 0000090212ST | $49,660,062.50 | |
| 09/11 | | PURCHASE OF SECURITIES GIS REF: T308255BBAJ CUSTODY ACT: G 13414 PURC TD: 09/11/08 SETTLE DATE: 09/11/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K26 UNITED STATES TREASURY BILLS UNITED TRN: 0000090206SST | $49,660,062.50 | |
| 09/11 | | PURCHASE OF SECURITIES GIS REF: T308255BBA0 CUSTODY ACT: G 13414 PURC TD: 09/11/08 SETTLE DATE: 09/11/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K26 UNITED STATES TREASURY BILLS UNITED TRN: 0000092203ST | $49,660,062.50 | |
| 09/11 | | PURCHASE OF SECURITIES GIS REF: T308255BBSG CUSTODY ACT: G 13414 PURC TD: 09/11/08 SETTLE DATE: 09/11/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K26 UNITED STATES TREASURY BILLS UNITED TRN: 0000092400ST | $49,660,062.50 | |
| 09/11 | | PURCHASE OF SECURITIES GIS REF: T308255BBBL CUSTODY ACT: G 13414 PURC TD: 09/11/08 SETTLE DATE: 09/11/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K26 UNITED STATES TREASURY BILLS UNITED TRN: 0000092401ST | $49,660,062.50 | |
| 09/11 | | PURCHASE OF SECURITIES GIS REF: T308255BBBP CUSTODY ACT: G 13414 PURC TD: 09/11/08 SETTLE DATE: 09/11/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K26 UNITED STATES TREASURY BILLS UNITED TRN: 0000131112ST | $49,660,062.50 | |

18-Dec-08                                                            18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⭘**

August 30, 2008 -
September 30, 2008

**Page 21 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/11 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091108 . YOUR REF: 31Y9996777255 | $11,109,539.00 | |
| 09/11 | | CLOSING LEDGER BALANCE | *** Balance *** | $41,637.22 |
| 09/11 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.22 |
| 09/12 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091108 . TRN: 2652002181XN YOUR REF: 31Y9996777255 | | $11,109,539.00 |
| 09/12 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7813100256JK YOUR REF: 08673116 | | $320,121,333.33 |
| 09/12 | | FED WIRE CREDIT VIA: CHEVY CHASE FEDERAL SAVINGS BA/255071981 B/O: 1000 CONNECTICUT AVE ASSOCIATEWASHINGTON, DC 20036-3521 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY ... G81 ... 0912 ... NO I-1-IMAD: 0912 ... | | $1,340,000.00 |
| 09/12 | | FED WIRE CREDIT VIA: BESSEMER TRUST CO NATL ... TR REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=C/B ... BERNARD 1994 DESC TR # ZB325-3 BBI=/TIME/14 19 IMAD: 0912QMGFT010001973 TRN: 0458014256FF YOUR REF ... | | $1,100,000.00 |
| 09/12 | | DEPOSIT     1800 | | $100,000.00 |
| | | 2 DAY FLOAT     09/16     $98,000.00 | | |
| | | 3 DAY FLOAT     09/17     $2,000.00 | | |
| 09/12 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $11,109,539.00 RATE=01.51% FOR INVESTMENT DATED 09/11/08. REF=CPSWP091108 TRN: 2561000677XP YOUR REF: 31Y9970677256 | | $465.98 |
| 09/12 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080911 TO 080912 RATE 1.9001 TRN: 0825600078AN YOUR REF: NC7315930912081 | | $95,005,014.15 |

JPMSAB0004538

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase O**

August 30, 2008 - ·
September 30, 2008

**Page 22 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/12 | | BOOK TRANSFER DEBIT A/C: D329522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7814D0256JK YOUR REF: M0098667531270043 | $250,000,000.00 | |
| 09/12 | | FEDWIRE DEBIT VIA: TCF MPLS/291070001 A/C: ████████████████████████████224 TRN: 0425900256JO | $2,000,000.00 | |
| 09/12 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC ████████████████████████ SORT CODE 40-05-15 IMAD: 0912B1QGC07C001871 TRN: 0426000256JO | $2,000,000.00 | |
| 09/12 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: GOLDMAN SACHS & CO NY ████████████ | $1,000,000.00 | |
| 09/12 | | BOOK TRANSFER DEBIT A/C: NATIONAL ████████████████ WESTMINSTER BANK ████████ EC2M TRN: 0426200256JO YOUR REF: LORDJAKE | $605,000.00 | |
| 09/12 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: ████████ BNF-FFC-ACC. 610951297, AMEM████████ TRN: 0426300256JO YOUR REF: █████ | $600,000.00 | |
| 09/12 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: ████████ TRN: 0426400256JO | $500,000.00 | |
| 09/12 | | FEDWIRE DEBIT VIA ████████████ PARK AVE NY 10022 REF ████████ 0912B1QGC06C004417 TRN: 2869000256JO YOUR REF: █████ | $430,000.00 | |

JPMSAB0004539

18-Dec-08                      THIS PAGE IS PART OF A STATEMENT REQUEST
                                      GROUP ID G18Dec08-344                      18Dec08-344

**JPMorganChase O**

August 30, 2008 -
September 30, 2008

**Page 23 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/12 | | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK LONDON UNITED KINGDOM EC2P 2BP ORG/REF EN DIRC 2055 1549  TRN: 0426500256JO YOUR REF: LORDJAKE | $400,000.00 | |
| 09/12 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: HSBC BANK PLC LONDON E14 5HQ 0056000800 YOUR REF: IRISMARD | $35,000.00 | |
| 09/12 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574 A/C: 0912STDGC050001548 TRN: 0426700256JO YOUR REF: SERVICE | $30,000.00 | |
| 09/12 | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC/0422 A/C: SOCIETE GENERALE PARIS 89H TRN: 0426800256JO YOUR REF: SERVICE | $9,901.25 | |
| 09/12 | | BOOK TRANSFER DEBIT A/C: SOCIETE GENERALE 94727 FONTENAYS,BOIS FRANCE TRN: 0426900256JO YOUR REF: JMLX | $6,042.00 | |
| 09/12 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080512 TO 080915 RATE 1.9903 TRN: 0825600322AN YOUR REF: ND1004132091208I | $160,000,000.00 | |
| 09/12 | | FUNDING XFER TO 000901428151509 TRN: 0190006157RJ | $1,527,358.37 | |
| 09/12 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091208 YOUR REF: 31Y9996769256 | $9,474,688.00 | |
| 09/12 | | CHECK PAID #    15524 | $100,000.00 | |
| 09/12 | | CLOSING LEDGER BALANCE | *** Balance *** | $100,000.06 |
| 09/12 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.06 |
| 09/15 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091208 . TRN: 2562003166XN YOUR REF: 31Y9996769256 | | $9,474,688.00 |
| 09/15 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB. SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 8346600259JK YOUR REF: 09934618 | | $300,113,750.00 |

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID E18Dec08-344

**JPMorganChase** ◯

August 30, 2008 -
September 30, 2008

**Page 24 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/15 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000/000001400 REF=AMERICAN SOCIETY 0915B1Q8024C006056 TRN: 06 YOUR REF: O/B CITIBANK NYC | | $3,000,000.00 |
| 09/15 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 NY 11021 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000001400 BBI=/CHGS/IMAD: 0915J1B7036R002756 TRN: 0684913259FF YOUR REF: 0001288598735 | | $1,283,000.00 |
| 09/15 | | FED WIRE CREDIT VIA: TCF NATIONAL BANK/291070001 B/O: NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0000000001400 B021430 BBI=/TIME/IMAD: 0915I1B7201C000150 TRN: 0465109259FF YOUR REF: | | $600,331.24 |
| 09/15 | | DEPOSIT     1601 | | $1,430,268.00 |
| | | 1 DAY FLOAT   09/16   $816,268.00 | | |
| | | 2 DAY FLOAT   09/17   $577,160.00 | | |
| | | 3 DAY FLOAT   09/18   $36,840.00 | | |
| 09/15 | | INTEREST ON END-OF-DAY INVESTMENT -JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $9,474,688.00 RATE=01.52% FOR INVESTMENT DATED 09/12/08. REF=CP5WP091208 TRN: 2591000574XP YOUR REF: 31Y9970674259 | | $1,200.12 |
| 09/15 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080912 TO 080915 RATE 1.9003 TRN: 0825900098AN YOUR REF: NC0604132091508 | | $160,025,337.33 |
| 09/15 | | BOOK TRANSFER DEBIT A/C: D323522645 OHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: $347300259UK YOUR REF: M012710511570457 | $300,000,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

 **JPMorganChase** O

August 30, 2008 -
September 30, 2008

**Page 25 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/15 | | BOOK TRANSFER DEBIT A/C: ~~████████████~~ TRN: 1273200259JO | $2,785,497.72 | |
| | | YOUR REF: ~~████████~~ | | |
| 09/15 | | BOOK TRANSFER DEBIT A/C: ~~████████████~~ TRN: 1273300259JO | $1,982,919.74 | |
| | | YOUR REF: ~~████████~~ | | |
| 09/15 | | BOOK TRANSFER DEBIT A/C: 00000000099999651 TRN: 1273400259JO | $500,000.00 | |
| | | YOUR REF: CAP OF 09/09/15 | | |
| 09/15 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ~~████████████~~ ~~████████~~ TRN: ~~████████~~ | $30,000.00 | |
| | | YOUR REF: ~~████████~~ | | |
| 09/15 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080915 TO 080916 RATE 1.9601 TRN: 0825900294AN | $155,000,000.00 | |
| | | YOUR REF: ND12925660915081 | | |
| 09/15 | | FUNDING XFER TO 00630/1428151509 TRN: 3180006452RJ | $1,667,490.00 | |
| 09/15 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091508 . | $12,496,431.00 | |
| | | YOUR REF: 31Y9996763250 | | |
| 09/15 | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $35,856.72 | |
| 09/15 | | ACCOUNT ANALYSIS ADJUSTMENT | $111.49 | |
| **09/15** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$1,530,268.08** |
| **09/15** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.08** |
| 09/16 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP091508 . TRN. 2592003122XN | | $12,496,431.00 |
| | | YOUR REF: 31Y9996763269 | | |
| 09/16 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 8825900280JK | | $200,075,833.33 |
| | | YOUR REF: 00216089 | | |
| 09/16 | | CHIPS CREDIT VIA: ~~████████████~~ B/O: ~~████████████~~ ~~████████████~~ ~~████████████~~ YORK NY 10022-4834/AC-000000001400 BNF=HERALD ~~████████████~~ ~~████████████~~ ~~████████████~~ TRN: 4186900260FC | | $8,900,000.00 |
| | | YOUR REF: 7~~████████~~-418 | | |

18-Dec-08

18Dec08-344

**THIS PAGE IS PART OF A STATEMENT REQUEST**
**GROUP ID G18Dec08-344**

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 26 of 53**

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/16 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: ███████ NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=C/B CITIBANK NYC ████████████ TRN: 0362601260FF YOUR REF ███████ NYC | | $7,500,000.00 |
| 09/16 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 ████████████ REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ████████████ DECATUR GA 30093 US/AC-1 F0IMAD: 0916IB7031R001050 TRN: 0284202260FF YOUR REF: 000028421708 | | $550,000.00 |
| 09/16 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK ███████████████████ NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=MEL ████████████ A39130 RFB=C/B ████████IB7TC1C002913 TRN: 0363202260FF YOUR REF: O/B MELLON BANK | | $250,000.00 |
| 09/16 | | DEPOSIT     1862 | | $654,233.33 |
| | | 1 DAY FLOAT   09/17   $200,900.00 | | |
| | | 2 DAY FLOAT   09/18   $444,333.33 | | |
| | | 3 DAY FLOAT   09/19   $9,000.00 | | |
| 09/16 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $12,496,431.00 RATE=02.46% FOR INVESTMENT DATED 09/15/08. REF=CPSWP091508 TRN: 2601000672XP YOUR REF: 31Y8970672290 | | $860.87 |
| 09/16 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080915 TO 080916 RATE 1.9601 TRN: 0829000076AN YOUR REF: NC1292586091608† | | $155,008,439.32 |
| 09/16 | | DEPOSITED ITEM RETURNED     322740 # OF ITEMS:00001 | $50,000.00 | |
| 09/16 | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB/ SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 8836000030JK YOUR REF: M015480741570515 | $220,000,000.00 | |

.JPMSAB0004543

18-Dec-08

18Dec08-344

 JPMorganChase

August 30, 2008 -
September 30, 2008

**Page 27 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/16 | | FEDWIRE DEBIT VIA: SIGNATURE BANK/026013576 A/C: ~~REDACTED~~ 0916BITOGC07C002864 TRN: 1474600260JO YOUR REF: ~~TST~~ | $501,000.00 | |
| 09/16 | | CHIPS DEBIT VIA: CITIBANK/0008 ~~REDACTED~~ ~~REDACTED~~864 TRN: 1474700260JO YOUR REF: ~~REDACTED~~ | $250,000.00 | |
| 09/16 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574 A/C: ~~REDACTED~~ 0916EI08C08C003279 TRN: 1474600260JO YOUR REF: ~~REDACTED~~ | $55,000.00 | |
| 09/16 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080916 TO 080917 RATE 1.0000 TRN: 082600024OAN YOUR REF: ND15594610916081 | $145,000,000.00 | |
| 09/16 | | FUNDING XFER TO 006301428151509 TRN: 0160008479RJ | $5,642,844.26 | |
| 09/16 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091608 YOUR REF: 31Y9996766200 | $14,196,988.00 | |
| **09/16** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$1,270,233.67** |
| **09/16** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.67** |
| 09/17 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091608 . TRN: 2602000169XN YOUR REF: 31Y9996766200 | | $14,196,988.00 |
| 09/17 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9377300261JK YOUR REF: 00470019 | | $200,075,833.33 |
| 09/17 | | BOOK TRANSFER CREDIT B/O: LEHMAN BROTHERS INCORPORATED NEW YORK NY 10019- ORG: BERNARD L MADOFF ~~REDACTED~~ OGB: ~~REDACTED~~ ~~REDACTED~~MAN REF:M9H5800 TRN: 3462700261FO YOUR REF: SWF OF 08/09/17 | | $4,774,161.56 |

JPMSAB0004544

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase O**

August 30, 2008 -
September 30, 2008

**Page 28 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 ... NECK NY 11021 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=... RFB=000023IMAD: 0917IB7034R000619 TRN: 01542132261FF YOUR REF: 0000230748673 | | $1,101,000.00 |
| 09/17 | | FED WIRE CREDIT VIA: COMMERCE BANK/031201360 ... CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=MPAL-7JKQUM OBI=FBO ... 1-K011IMAD: 0917C1B76E1C002055 TRN: 0506908261FF YOUR REF: MPAL-7JKQUM | | $50,000.00 |
| 09/17 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $14,195,588.00 RATE=05.81% FOR INVESTMENT DATED 09/16/08. REF=CPSWP091608 TRN 2611000861XP YOUR REF: 31Y9970881261 | | $2,291.24 |
| 09/17 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080916 TO 080917 RATE 1.0000 TRN: 0826100078AN YOUR REF: NCI559461091708I | | $145,004,027.86 |
| 09/17 | | BOOK TRANSFER DEBIT A/C: 0329622845 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9378700261JK YOUR REF: M0181069117669939 | $200,000,000.00 | |
| 09/17 | | BOOK TRANSFER DEBIT A/C: ... NEW YORK NY 10022- TRN: 1966300261JO YOUR REF: ... | $6,500,000.00 | |
| 09/17 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK ... DUBLIN 2 IRELAND REF: BNF-SORT CODE 40-05-15 IMAD: 0917B1QGC06C003201 ... 261JO YOUR REF: ... | $4,200,000.00 | |
| 09/17 | | BOOK TRANSFER DEBIT A/C: ... NEW YORK NY 10022-2300 TRN: 1966500261JO YOUR REF: ... | $1,500,000.00 | |

JPMSAB0004545

18-Dec-08                                                                    18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344


**JPMorganChase**

August 30, 2008 -
September 30, 2008

**Page 29 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/17 | | FEDWIRE DEBIT VIA: US BANK CO ASPEN/102101645 ... 0917B1QGC05C002795 TRN: 1986600261JO YOUR REF: LE... | $1,000,000.00 | |
| 09/17 | | FEDWIRE DEBIT VIA: ... IMAD: 0917B1QGC02C002949 ... TRN: 1966700261JO YOUR REF: ... | $760,000.00 | |
| 09/17 | | FEDWIRE DEBIT VIA: COMERICA ... A/C: MK... IMAD: 0917B1QGC06C003202 TRN: 1966800261JO YOUR REF: ... | $760,000.00 | |
| 09/17 | | BOOK TRANSFER DEBIT A/C: ... NEW YORK NY 10105-0001 TRN: ... YOUR REF: ... | $750,000.00 | |
| 09/17 | | FEDWIRE DEBIT VIA: US BANK MINNESOTA/091000022 A/C: N/... ACCOUREF: TIME/12:38 IMAD: 0917B1QGC03C003352 TRN: 1967000261JO YOUR REF: ... | $708,293.97 | |
| 09/17 | | FEDWIRE DEBIT VIA: F121000358/121000358... ... TRN: 1967200261JO YOUR REF: JGREY | $500,000.00 | |
| 09/17 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: ... IMAD: 0917B1QGC07C003534 TRN: 1... YOUR REF: CAP OF 08/09/17 | $500,000.00 | |
| 09/17 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574 A/C: ... 0917B1QGC05C003363 TRN: 1967300261JO YOUR REF: ... | $100,000.00 | |
| 09/17 | | FEDWIRE DEBIT VIA: WASH MUT BANK/0211B0748 A/C: ... IMAD: ...003707 TRN: 1967400261JO YOUR REF: ... | $25,000.00 | |
| 09/17 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: ... TRN: 1967500261JO YOUR REF: FISCH | $10,000.00 | |
| 09/17 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080917 TO 080918 RATE 1.9601 TRN: 0826100258AN YOUR REF: ND18324190917081 | $135,000,000.00 | |

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

August 30, 2008 -
September 30, 2008

**Page 30 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/17 | | FUNDING XFER TO 006301428151509 TRN: 0190006256RJ | $2,050,000.00 | |
| 09/17 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091708 . YOUR REF: 31Y9995796251 | $11,621,068.00 | |
| 09/17 | | CLOSING LEDGER BALANCE | *** Balance *** | $490,173.69 |
| 09/17 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.69 |
| 09/18 | | REDEMPTION OR CALL GIS REF: T308282ABGW CUSTODY ACT: G 1341A REDM TD: 09/18/08 SETTLE DATE 09/18/08BKR: REDEMPTIONS UNITS: 500,000,000.00 CUSIP NO: 912795G62 UNITED STATES TREASURY BILLS UNITED TRN: 000005217?ST | | $500,000,000.00 |
| 09/18 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091708  TRN: 3612003210XN YOUR REF: 31Y9996796251 | | $11,621,068.00 |
| 09/18 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9880000262JK YOUR REF: 00719164 | | $200,075,833.33 |
| 09/18 | | BOOK TRANSFER CREDIT WESTPORT. CT 088802845 REF: FBO: YOUR REF: DCD OF 08/09/18 | | $2,000,000.00 |
| 09/18 | | CHIPS CREDIT VIA: THE BANK OF NEW YORK CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=TRUST CO 80202-3323 OBI=GL TRN: 5597300282FC YOUR REF: 1581299 | | $1,762,503.35 |
| 09/18 | | FED WIRE CREDIT VIA: U.S. BANK, N.A/081000210 B/O: FL 33434-3240 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=0920413008934 OBI=1-CM777-3-0 FBO: HS KRA IMAD: MP31000845 TRN: 0232202382FF YOUR REF: | | $850,000.00 |

JPMSAB0004547

18-Dec-08

**THIS PAGE IS PART OF A STATEMENT REQUEST**
**GROUP ID G18Dec08-344**

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 31 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/18 | | FED WIRE CREDIT VIA: ▓▓▓▓▓▓▓▓ ▓▓▓▓ NA OF ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ REF=JPMSE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080918150417 OBI=FURTHER CREDIT NICHOLAS PALEOLOGOS ACCGUIMAD: 0918E3B75D2C001715 TRN: 0348214262FF YOUR REF: 080918150417 | | $45,000.00 |
| 09/18 | | DEPOSIT    1803 1 DAY FLOAT    09/19    $317,187.11 2 DAY FLOAT    09/22    $1.89 | | $667,189.00 |
| 09/18 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER, PRINCIPAL= $11,621,099.00 RATE=04.41% FOR INVESTMENT DATED 09/17/08, REF=CPSWF091709 TRN: 2621000093XP YOUR REF: 31Y9970993262 | | $1,423.58 |
| 09/18 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080917 TO 080918 RATE 1.9901 TRN: 0826200006GAN YOUR REF: NC1832419091808I | | $135,007,350.38 |
| 09/18 | | BOOK TRANSFER DEBIT A/C: 032352264S CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TI/FFS)NEW YORK NY 10004 TRN: 9881000262JIC YOUR REF: M02C690701870146 | $275,000,000.00 | |
| 09/18 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ REF: CHASE: ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ 0918B1QGC05C002930 TRN: 210A100262JO YOUR REF: RECT | $7,422,447.24 | |
| 09/18 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: TRUST DEPT 1▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ 1895 CONT. TRIMAD: 0918B1QGC07C003831 TRN: ▓▓▓▓▓▓262JO YOUR REF: RECT | $5,000,000.00 | |
| 09/18 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: MERRILL LYNCH BEN: ▓▓▓▓▓▓▓▓▓▓▓▓▓7 REF/TIME/12:25 IMAD: 0918B1QGC07C003832 TRN: ▓▓▓▓▓262JO YOUR REF: ▓▓▓▓VIEW | $1,578,749.72 | |

JPMSAB0004548

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 32 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/18 | | FEDWIRE DEBIT VIA: BK~~~~~~~~~~~~~~~~A/C: ~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~ ACC- 00955801 1~~~~~~~~~~~~~~~~~~~~ED ~~~~~~~~~~~~~~~~ II IMAD: 0918B1QGC07C003833 TRN: 2104400262JO YOUR REF: KRELL | $750,000.00 | |
| 09/18 | | BOOK TRANSFER DEBIT A/C: ~~~~~~~~~~~~~~~~ EL~~AM NY 10803-2501 TRN: 21D4500262JO YOUR REF: JODI | $500,000.00 | |
| 09/18 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080918 TO 080919 RATE 1.5000 TRN: 0826200238AN YOUR REF: NO20772640916081 | $50,000,000.00 | |
| 09/18 | | FUNDING XFER TO 0082014201515099 TRN: 0190000622IHU | $2,120,037.55 | |
| 09/18 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091809 YOUR REF: 31Y9998762262 | $50,000,000.00 | |
| 09/18 | | PURCHASE OF SECURITIES GIS REF: T308262BWSA CUSTODY ACT: G 13414 PURC TD: 09/18/08 SETTLE DATE: 09/18/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITED STATES TREASURY BILLS UNITED TRN: 0000064266ST | $49,760,444.44 | |
| 09/18 | | PURCHASE OF SECURITIES GIS REF: T308262BWTH CUSTODY ACT: G 13414 PURC TD: 09/18/08 SETTLE DATE: 09/18/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITED STATES TREASURY BILLS UNITED TRN: 0000067266ST | $49,760,444.44 | |
| 09/18 | | PURCHASE OF SECURITIES GIS REF: T308262BWVA CUSTODY ACT: G 13414 PURC TD: 09/18/08 SETTLE DATE: 09/18/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITED STATES TREASURY BILLS UNITED TRN: 0000067266ST | $49,760,444.44 | |
| 09/18 | | PURCHASE OF SECURITIES GIS REF: T308262BWWB CUSTODY ACT: G 13414 PURC TD: 09/18/08 SETTLE DATE: 09/18/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITED STATES TREASURY BILLS UNITED TRN: 0000067267ST | $49,760,444.44 | |
| 09/18 | | PURCHASE OF SECURITIES GIS REF: T308262BWX6 CUSTODY ACT: G 13414 PURC TD: 09/18/08 SETTLE DATE: 09/18/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITED STATES TREASURY BILLS UNITED TRN: 0000067266ST | $49,760,444.44 | |

18-Dec-08

18Dec08-344

**JPMorganChase** ⭘

August 30, 2008 -
September 30, 2008

**Page 33 of 53**

**Account Number**
000000140081703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/18 | | PURCHASE OF SECURITIES GIS REF: T3082828WZN CUSTODY ACT: G 13414 PURC TD: 09/18/08 SETTLE DATE: 09/18/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITED STATES TREASURY BILLS UNITED TRN: 0000071288ST | $49,760,444.44 | |
| 09/18 | | PURCHASE OF SECURITIES GIS REF: T3082828WZR CUSTODY ACT: G 13414 PURC TD: 09/18/08 SETTLE DATE: 09/18/08KFI: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITED STATES TREASURY BILLS UNITED TRN: 0000071597ST | $49,760,444.44 | |
| 09/18 | | CHECK PAID #   15526 | $3,000.00 | |
| 09/18 | | CLOSING LEDGER BALANCE | *** Balance *** | $111,823,195.74 |
| 09/18 | | CLOSING COLLECTED BALANCE | *** Balance *** | $111,497,007.74 |
| 09/19 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091808 . TRN: 2622003147XN YOUR REF: 31Y9986762262 | | $50,000,000.00 |
| 09/19 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFRS)NEW YORK NY 10004 TRN: 0432500263JK YOUR REF: 00998753 | | $250,094,791.67 |
| 09/19 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O:~~~~~~~~~~~~~~~~~~~~~~~~CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080919150253~~~~~~~~~~~~~~~~~~~~~~~~~~~~ REFERENIMAD: 0919E3B7502C001066 TRN: 0309501263FF YOUR REF: 080919150253 | | $600,000.00 |
| 09/19 | | FED WIRE CREDIT VIA: NORTHERN TRUST ~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~ ~~~~~~~~~~~~~~~~~NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=6110471546 OBI=FFC 1-ZB313-3-0 W ~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~(IMAD): 0919G1B76E6C002235 TRN: 0278709263FF V~~~~~~~~~~~~~~~ | | $500,000.00 |

18-Dec-08                                                                                      18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⊙

August 30, 2008 -
September 30, 2008

**Page 34 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/19 | | FED WIRE CREDIT VIA COLONIAL BANK ~~...~~ 33480- REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B COLONIAL BAN BBI=/BNF/FBO ~~...~~ ~~...~~ TRN: 0533102263FF YOUR REF: O/B COLONIAL BAN | | $100,000.00 |
| 09/19 | | DEPOSIT    ~~...~~ 1 DAY FLOAT    09/22    $850,000.00 | | $874,795.89 |
| 09/19 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $50,000,000.00 RATE=03.22% FOR INVESTMENT DATED 09/18/08. REF=CPSWP091808 TRN: 2631000677XP YOUR REF: 31Y9970877253 | | $4,472.22 |
| 09/19 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080918 TO 080919 RATE 1.5000 TRN: 0826500122AN YOUR REF: NC2077268U910081 | | $50,002,083.42 |
| 09/19 | | BOOK TRANSFER DEBIT A/C: 0323522845 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 0433200263JO YOUR REF: M0230187119999930 | $100,000,000.00 | |
| 09/19 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: BANK OF AMERICA BEN: 1096-1100 RIVER ROAD ASSOC. LLREF: BNF=FBO, 1096-1100 RIVER ROAD ASSOCIATES,LLC IMAD: 0919B1QGC0803002750 TRN: 1721000263JO YOUR REF: R.R.ASSOC, LLC | $50,000,000.00 | |
| 09/19 | | BOOK TRANSFER DEBIT A/C: UNION ~~...~~ ~~...~~ ~~...~~ TRN: 1721100263JO YOUR REF: ~~...~~ | $12,000,000.00 | |
| 09/19 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 ~~...~~ 0919B1QGC02C0003039 TRN: 1721200263JO YOUR REF: ~~...~~ | $7,000,000.00 | |
| 09/19 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: CITIGROUP GLOBAL MARKETS INC ~~...~~ ~~...~~ 0919B1QGC04C0002919 TRN: 1721300263JO YOUR REF: ~~...~~ | $2,877,384.82 | |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 

August 30, 2008 -
September 30, 2008

**Page 35 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/19 | | BOOK TRANSFER DEBIT A/C: 066196221 NATIONAL ___ 1721400253JO YOUR REF: GWG46 | $750,000.00 | |
| 09/19 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: WELLS FARGO BANK,NA MINNEAPOLIS MN 55479 ___ RN: 1721500263JO YOUR REF: GWG46 | $550,000.00 | |
| 09/19 | | FEDWIRE DEBIT VIA: COMRCE BK WASH SEA/125008013 A/C ___ 091991 COC05C002766 TRN: 1721800263JO ___ | $100,000.00 | |
| 09/19 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080919 TO 080922 RATE 1.5001 TRN: 0626500346AN YOUR REF: ND23131910919081 | $25,000,000.00 | |
| 09/19 | | FUNDING XFER TO 006301428151509 TRN: 0190006276RJ | $6,156,021.00 | |
| 09/19 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091908 . YOUR REF: 31Y9996783253 | $50,000,000.00 | |
| 09/19 | | PURCHASE OF SECURITIES GIS REF: T308263B1H2 CUSTODY ACT: G 13414 PURC TD: 09/19/08 SETTLE DATE: 09/19/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K67 UNITED STATES TREASURY BILLS UNITED TRN: 00000731113ST | $49,884,027.78 | |
| 09/19 | | PURCHASE OF SECURITIES GIS REF: T308263B1H8 CUSTODY ACT: G 13414 PURC TD: 09/19/08 SETTLE DATE: 09/19/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K67 UNITED STATES TREASURY BILLS UNITED TRN: 00000773275T | $49,884,027.78 | |
| 09/19 | | CLOSING LEDGER BALANCE | *** Balance *** | $109,797,877.56 |
| 09/19 | | CLOSING COLLECTED BALANCE | *** Balance *** | $108,947,876.56 |
| 09/22 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP091908 . TRN: 2632003177XN YOUR REF: 31Y9996783253 | | $50,000,000.00 |
| 09/22 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1069200268JK YOUR REF: 01271051 | | $300,113,750.00 |

18-Dec-08                                                                                    18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ○**

August 30, 2008 -
September 30, 2008

**Page 36 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/22 | | FED WIRE CREDIT VIA: THE BANK OF NEW YORK MELLON/021000018 B/O: FUL INVESTMENTS LLC NEW YORK NY 10075-0327 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=FFC FUL INVESTMENTS/AC-1P011530 RFB=O/B BK OF NYC BBI=/TIIMAD: 0922H1281S2C0/09789 TRN: 0800208266FF YOUR REF: O/B BK OF NYC | | $850,000.00 |
| 09/22 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: ~~REDACTED~~ GREAT NECK NY 11021 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BN~~...~~ RFB=0IMAD: 0922I187039R000693 TRN: 0184809266FF YOUR REF: 0007757540122 | | $216,000.00 |
| 09/22 | | DEPOSIT      1605<br>1 DAY FLOAT      09/23      $110,000.00<br>2 DAY FLOAT      09/24      $19,600.00<br>3 DAY FLOAT      09/25      $400.00 | | $130,000.00 |
| 09/22 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $50,000,000.00 RATE=02.53% FOR INVESTMENT DATED 09/19/08. REF=CPSWP091908 TRN: 2861200068XP YOUR REF: 31Y9970665266 | | $10,958.34 |
| 09/22 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080919 TO 080922 RATE 1.5001 TRN: 0326680019AN YOUR REF: NC23153910922081 | | $25,003,125.38 |
| 09/22 | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1071400266JK YOUR REF: M025369542270645 | $85,000,000.00 | |
| 09/22 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: ~~REDACTED~~ ST, MIAMI,FL, 33145-5142IMAD: 0922B1QGC03C001552 TRN: 0774400266JO YOUR REF: CAP~~...~~ 22 | $12,000,000.00 | |
| 09/22 | | BOOK TRANSFER DEBIT A/C: ~~REDACTED~~ TRN: 0770500266JO YOUR REF: NC~~...~~ | $1,067,049.00 | |

JPMSAB0004553

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ◉

August 30, 2008 -
September 30, 2008

**Page 37 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/22 | | BOOK TRANSFER DEBIT A/C: ~~███████████~~ WAS ~~████████~~ TEXAS 752 44 TRN: 0770630266JO | $1,000,000.00 | |
| 09/22 | | FEDWIRE DEBIT VIA: FST REP BK SF/321081669 A/C: ~~████████████████~~ 0922B1OGC03C001954 TRN: 0770700266JO | $500,000.00 | |
| 09/22 | | BOOK TRANSFER DEBIT A/C: ~~████████████~~ FANNIE ~~████████████████ PAYMENT~~ PROCESSING TRN: 0770800266JO YOUR REF: NONREF | $380,000.00 | |
| 09/22 | | BOOK TRANSFER DEBIT A/C: ~~█████████~~-8 ~~████████~~ 0016 TRN: 0771000266JO YOUR REF: ~~██████~~ | $20,000.00 | |
| 09/22 | | FEDWIRE DEBIT VIA: ~~███████~~ REF: ~~█████~~-57 A/C: ~~████████~~ REF: TELEBEN IMAD: 0922B1OGC05C002144 TRN: 0770900266JO YO~~███████~~ | $20,000.00 | |
| 09/22 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080922 TO 080923 RATE 1.9501 TRN: 0826500284AN YOUR REF: ND2540270922081 | $225,000,000.00 | |
| 09/22 | | FUNDING XFER TO 00530142315I509 TRN: 019000544SRJ | $2,653,788.84 | |
| 09/22 | | PURCHASE OF SECURITIES GIS REF: T308266CIK8 CUSTODY ACT: G 13414 PURC TO: 09/18/08 SETTLE DATE: 09/18/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITED STATES TREASURY BILLS UNITED TRN: 0000101090ST | $49,760,444.44 | |
| 09/22 | | PURCHASE OF SECURITIES GIS REF: T308266CILS CUSTODY ACT: G 13414 PURC TD: 09/18/08 SETTLE DATE: 09/18/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITED STATES TREASURY BILLS UNITED TRN: 0000101016ST | $49,760,444.44 | |
| 09/22 | | PURCHASE OF SECURITIES GIS REF: T308266CIL0 CUSTODY ACT: G 13414 PURC TD: 09/18/08 SETTLE DATE: 09/18/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K42 UNITED STATES TREASURY BILLS UNITED TRN: 0000103919ST | $49,760,444.44 | |
| 09/22 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092208. YOUR REF: 31Y9996826266 | $9,069,540.00 | |
| 09/22 | | CLOSING LEDGER BALANCE | *** Balance *** | $130,000.12 |

18-Dec-08                                                                                    18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ◯

August 30, 2008 -
September 30, 2008

**Page 38 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| | | CLOSING COLLECTED BALANCE | *** Balance *** | $.12 |
| 09/22 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP | | $9,069,540.00 |
| 09/23 | | JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092208 . TRN: 2662003193XN YOUR REF: 31Y999685286 | | |
| 09/23 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1586400267JK YOUR REF: 01548074 | | $220,086,411.11 |
| 09/23 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 REF=IMAD: 0923B1Q8989C003520 TRN: 0591114267FF YOUR REF: TT007663287002I3 | | $1,300,000.00 |
| 09/23 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 OBI=1ZA53430 BBI=/TIME/15:30 IMAD: 0923B6B7IM1C000104 TRN: 04 YOUR REF: | | $300,000.00 |
| 09/23 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: N SHORE L&J HEALTH NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=4115933 OBI=FFC: BERNARD L MADOFF NSHORE-LIJ HEALTH SYS IMAD: 0923B6B7HU1R006695 TRN: 0479109957FF YOUR REF: 4119333 | | $100,000.00 |
| 09/23 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=MT080923006476 OBI=FBO:S IMAD: 0923B2Q8921C001440 TRN: 0441607267FF YOUR REF: MT080923006476 | | $28,506.86 |

JPMSAB0004555

18-Dec-08

**THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344**

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 39 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/23 | | DEPOSIT          1808 | | $1,299,500.00 |
| | | 1 DAY FLOAT      09/24        $464,500.00 | | |
| | | 2 DAY FLOAT      09/25        $622,800.00 | | |
| | | 3 DAY FLOAT      09/26        $37,200.00 | | |
| 09/23 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $9,089,540.00 RATE=02.34% FOR INVESTMENT DATED 09/22/08. REF=CPSWP092208 TRN: 2671000579XP YOUR REF: 91Y0970879287 | | $589.52 |
| 09/23 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080922 TO 080923 RATE 1.9501 TRN: 0826700114AN YOUR REF: NO25482730923081 | | $225,012,188.13 |
| 09/23 | | FEDWIRE DEBIT VIA: NORTHERN INTL NYC/026001122 A/C: FORTIS PRIME [ ] (CAYMAN) LTD IMAD: 0923B1QGC04C002983 TRN: 1370200267JO YOUR REF: HA [ ] | $120,000,000.00 | |
| 09/23 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: NO [ ] TRN: 1370300267JO YOUR REF: A [ ] | $3,000,000.00 | |
| 09/23 | | FEDWIRE DEBIT VIA: MELLON BANK P/TTS/043000261 A/C: [ ] OBPP REF/TIME/11:30 IMAD: 0923B1QGC02C002241 TRN: 1370400267JO YOUR REF: B [ ] | $1,095,977.52 | |
| 09/23 | | CHIPS DEBIT VIA: BANK OF [ ] TELEBEN SSN: 0260517 TRN: 1370500267JO YOUR REF: [ ] | $500,000.00 | |
| 09/23 | | BOOK TRANSFER DEBIT A/C: S & R INVESTMENT CO ATTN NEW YORK, NY 100286808 TRN: 1370600267JO YOUR REF: STANLEY | $300,000.00 | |
| 09/23 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080923 TO 080924 RATE 1.5501 TRN: 0826700248AN YOUR REF: NO25492750923081 | $120,000,000.00 | |
| 09/23 | | FUNDING XFER TO 006301428151509 TRN: 0190006874RJ | $2,757,017.85 | |
| 09/23 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092308 YOUR REF: 31Y9996800267 | $50,000,000.00 | |
| 09/23 | | CLOSING LEDGER BALANCE | *** Balance *** | $159,673,740.37 |
| 09/23 | | CLOSING COLLECTED BALANCE | *** Balance *** | $158,529,240.37 |

JPMSAB0004556

18-Dec-08

**THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344**

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 40 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/24 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092308 . TRN: 2672003194XN YOUR REF: 31Y8996800267 | | $50,000,000.00 |
| 09/24 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711 -ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2123100288JK YOUR REF: 01810991 | | $200,078,555.56 |
| 09/24 | | FED WIRE CREDIT VIA. CUSTODIAL TRUST COMPANY/031207528 B/O: M███████████████ ████████████████████████████████SE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B CTC NJ ██████████████████████ RFB=█████-3-0 M██████ ██████████████████████████████████ T██████████████████████J | | $10,000,000.00 |
| 09/24 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG./Q48375002 TRAL INVESTMENTS LLC TRN: 0287700268ES YOUR REF: OS1 OF 08/09/24 | | $5,000,000.00 |
| 09/24 | | FED WIRE CREDIT VIA: UBS AG STAMFORD BRANCH/026007993 B/O: ████████████████████████ ██████████████████████████████████ NY 10036-5000 REF: CHASE NYC/CTR/BBK=BERNARD L M█████████████████████████████████████00 COMGRS/AC-1T0089 RFB=0062612000MAD: 0924B6B7IK2C002679 TRN: 0382808268FF YOUR REF: 00626120080924PW | | $5,000,000.00 |
| 09/24 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF ██████████████████████████████████ CH████████████████ 20815-4458 REF: CHASE N████████████████████████████ ████ NY 10022-4834/AC-000000001400 RFB=080024300063 C███████████████████ BB██████████████     TRN: 0533301268FF YOUR REF: 080924300063 | | $4,100,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 41 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/24 | | FED WIRE CREDIT VIA: MELLON BANK N A.-DUE FROM BK M/043000261 B------------9 631813057 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 B------------D-----------N/B MELLON BANK B/IIMAD: 0924B1B7TC1C008385 TRN:------FF YOUR REF: O/B MELLON BANK | | $2,000,000.00 |
| 09/24 | | FED WIRE CREDIT VIA: MELLON BANK N A.-DUE FROM BK M------------------------- P------USE NY 13202 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF------------------H BIMAD: 0924B1B7TC1C003022 TRN: 038451326BFF YOUR REF: O/B MELLON BANK | | $600,000.00 |
| 09/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 -------------CTR REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=FW0718268057124 OBI------------------ -------------------------------/AC-1S0546 TRN: 0194607263FF YOUR REF: F---- ---- ---- ---- ---- | | $550,000.00 |
| 09/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 BIO: M------------------------- ------------1021 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF------------------1924-4/S/AC-1S0546 RFB=00IMAD: 0924I1B7D34R001650 TRN: 0367602268FF YOUR REF: 0001643780737 | | $105,000.00 |
| 09/24 | | DEPOSIT          1607 | | $21,245.00 |
| 09/24 | 09/25 | 1 DAY FLOAT                      $21,245.00 INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $50,000,000.00 RATE=92.32% FOR INVESTMENT DATED 09/23/08. REF=CPSWP092308 TRN: 2681000677XP YOUR REF: 31Y9970877268 | | $3,236.11 |
| 09/24 | | JP MORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080923 TO 080924 RATE 1.9501 TRN: 0926800038AN YOUR REF: NG2792997092408I | | $120,006,500.33 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** O

August 30, 2008 -
September 30, 2008

**Page 42 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/24 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: BANK ▒▒▒▒▒▒▒▒▒▒ IMAD: 0924B1QGC08C002923 TRN: ▒▒▒▒▒▒▒ YOUR REF: ▒▒▒▒▒ | $155,000,000.00 | |
| 09/24 | | FEDWIRE DEBIT VIA: BARCLAYS PLC/028002574 A/C: ▒▒▒▒▒▒▒▒▒▒ REF/TIME/09:56 IMAD: 0924B1QGC08C002113 TRN: ▒▒▒▒▒▒▒ YOUR REF: ▒▒▒▒▒▒ | $10,851,713.00 | |
| 09/24 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: ▒▒▒▒▒▒▒▒ TRN: 096160026BJO YOUR REF: LA▒▒▒▒ | $2,900,000.00 | |
| 09/24 | | CHIPS DEBIT VIA: BANK OF AMERICA N A/0959 A/C: ▒▒▒▒▒▒ TRN: 096170026BJO YOUR REF: ▒▒▒▒ | $1,000,000.00 | |
| 09/24 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ▒▒▒▒▒▒▒ TRN: 096180026BJO YOUR REF: NG▒▒▒ | $750,000.00 | |
| 09/24 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CHARLES ▒▒▒▒▒▒▒▒▒▒ 0295882 TRN: 0962000268JO YOUR REF: NONREF | $500,000.00 | |
| 09/24 | | FEDWIRE DEBIT VIA: US TR NYC/021001318 A/C: UNITED STATES TRUST COMPANY NA▒▒▒▒▒▒▒ ▒▒▒89 TRN: 096190026BJO | $500,000.00 | |
| 09/24 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 ▒▒▒▒▒▒▒ TRN: 096210026BJO YOUR REF: NO▒▒▒ | $150,000.00 | |
| 09/24 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080924 TO 080925 RATE 1.7800 TRN: 0925800262AN YOUR REF: NO3043564092408I | $160,000,000.00 | |
| 09/24 | | FUNDING XFER TO 0083014281515091 TRN: 0190006219RJ | $3,876,435.24 | |

JPMSAB0004559

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⚙

August 30, 2008 -
September 30, 2008

**Page 43 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/24 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP092408 YOUR REF: 31Y9996814268 | $50,000,000.00 | |
| 09/24 | | CLOSING LEDGER BALANCE | *** Balance *** | $171,610,129.13 |
| 09/24 | | CLOSING COLLECTED BALANCE | *** Balance *** | $170,928,484.13 |
| 09/25 | | REDEMPTION OR CALL GIS REF: T308269ABLL ~~~~~~~~~~~~~~ DATE: 09/25/08SKR: REDEMPTIONS UNITS: 200,000,000.00 CUSIP NO. 912795G70 UNITED STATES TREASURY BILLS UNITED TRN: 0000099854ST | | $200,000,000.00 |
| 09/25 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP092408 . TRN: 2982003203XN YOUR REF: 31Y9996814268 | | $50 000 000.00 |
| 09/25 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2732800269JK YOUR REF: 02069070 | | $275,053,472.22 |
| 09/25 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: ~~~~~~~~~~~~~~ NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=/000707245590 ~~~~~~~~~~~~~~ TRN: 6054000269FC YOUR REF: 010809290002616NN | | $290,000.00 |
| 09/25 | | CHIPS CREDIT VIA: THE BANK OF NEW YORK MELLON/0001 B/O: TRUST INVESTMENT BANK CENTER ~~~~~~~~~~~~~~ NEW YORK NY 10022-4834/AC-000000001400 ORG=TRUST INVESTMENT BANK CENTER CO 80202-3323 ~~~~~~~~~~~~~~ TRN: 5303700269FC YOUR REF: 1587311 | | $159,280.38 |
| 09/25 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 ~~~~~~~~~~~~~~ CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=~~~~~~~~~~~~~~ NY 11021 US/AC-160585 RFB=000204MAD: 092511B7033R003201 TRN: 071200126 9FF YOUR REF: 0002041991174 | | $106,000.00 |

.JPMSAB0004560

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase O**

August 30, 2008 -
September 30, 2008

**Page 44 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/25 | | FED WIRE CREDIT VIA: FIRST REPUBLIC BK, A DIV ML ~~...~~ ~~...~~ REF=CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B FST REP BK S ORI=FBO ~~...~~ IMAD: ~~...~~ 0264 TRN: 0503102289FF YOUR REF: O/B FST REP BK S | | $50,000.00 |
| 09/25 | | DEPOSIT                1608 1 DAY FLOAT        09/26        $50,000.00 | | $52,000.00 |
| 09/25 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO COMML PAPER. PRINCIPAL= $50,000,000.00 RATE=02.06% FOR INVESTMENT DATED 09/24/08. REF=CPSWP092408 TRN: 2691000664XP YOUR REF: 31Y9970884269 | | $2,861.11 |
| 09/25 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080924 TO 080925 RATE 1.7500 TRN: 0926900076AN YOUR REF: NC0943684092508T | | $160,007,778.13 |
| 09/25 | | FEDWIRE DEBIT VIA: BK OF NYC/021000018 A/C: BYE ~~...~~ ~~...~~ AMC ~~...~~, 10580 IMAD: 0925B1QGC04C003237 TRN: 1955100269JO ~~...~~SEL | $40,000,000.00 | |
| 09/25 | | CHIPS DEBIT VIA: CITIBANK/0009 A/C: HYPO INE ~~...~~ BANK ~~...~~ BEN: ~~...~~ 1955200269JO YOUR REF: ~~...~~ | $3,000,000.00 | |
| 09/25 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: ~~...~~, 95030 REF: ~~...~~ IMAD: 0925B1QGC01C003727 TRN: 1955300269JO YOUR REF: JODI | $1,500,000.00 | |
| 09/25 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: ~~...~~ IMRD: 0925B1QGC02C002764 TRN: 1955400269JO YOUR REF: ~~...~~ | $1,300,000.00 | |

JPMSAB0004561

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 45 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/25 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080925 TO 080926 RATE 1.7500 TRN: 0826800248AN YOUR REF: ND3307690925081 | $395,000,000.00 | |
| 09/25 | | FUNDING XFER TO 006301428151509 TRN: 0180005112SU | $10,446,669.98 | |
| 09/25 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092508 . YOUR REF: 31Y9696835269 | $50,000,000.00 | |
| 09/25 | | PURCHASE OF SECURITIES GIS REF: T308269BRVS CUSTODY ACT: G 13414 PURC TD: 09/23/08 SETTLE DATE: 09/23/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K34 UNITED STATES TREASURY BILLS UNITED TRN: 0000066896ST | $49,739,666.67 | |
| 09/25 | | PURCHASE OF SECURITIES GIS REF: T308269BRX7 CUSTODY ACT: G 13414 PURC TD: 09/23/08 SETTLE DATE: 09/23/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K34 UNITED STATES TREASURY BILLS UNITED TRN: 000006670ST | $49,739,666.67 | |
| 09/25 | | PURCHASE OF SECURITIES GIS REF: T308269BRZV CUSTODY ACT: G 13414 PURC TD: 09/23/08 SETTLE DATE: 09/23/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K34 UNITED STATES TREASURY BILLS UNITED TRN: 000006671ST | $49,739,666.67 | |
| 09/25 | | PURCHASE OF SECURITIES GIS REF: T308269BRZ3 CUSTODY ACT: G 13414 PURC TD: 09/23/08 SETTLE DATE: 09/23/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K34 UNITED STATES TREASURY BILLS UNITED TRN: 000006972ST | $49,739,666.67 | |
| 09/25 | | CLOSING LEDGER BALANCE | *** Balance *** | $157,126,184.31 |
| 09/25 | | CLOSING COLLECTED BALANCE | *** Balance *** | $157,038,984.31 |
| 09/26 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP092508 . TRN: 2692003222XN YOUR REF: 31Y9696835269 | | $50,000,000.00 |
| 09/26 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3292600270JK YOUR REF: 02301671 | | $100,038,888.89 |

JPMSAB0004562

18-Dec-08

18Dec08-344

**THIS PAGE IS PART OF A STATEMENT REQUEST**
GROUP ID G18Dec08-344

**JPMorganChase O**

August 30, 2008 -
September 30, 2008

**Page 46 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/26 | | FED WIRE CREDIT VIA: FIRST BANK/081009428 B/C: ███████████████████████████ REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B FST ████████████████████ EXEIMAD: 0926I1B7011C000285 TRN: 0552313270FF YOUR REF: O/B FST BK STL M | | $4,500,000.00 |
| 09/26 | | BOOK TRANSFER B/O: ███████████████ NEW YORK NY 10021- TRN: 0414400270ES YOUR REF: OS1 OF 08/09/26 | | $2,360,000.00 |
| 09/26 | | FED WIRE CREDIT ███████████████████ ██████████████████████ TRUST WEST ACCOUNT ██████████████████████ CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080926032037 ████████████████ LOAN 1969 TRUST ACCT 1IMAD: 0926IJ1Q8M0G003764 TRN: 0693601270FF YOUR REF: 080926032037 | | $673,778.00 |
| 09/26 | | CHIPS CREDIT VIA: THE BANK OF NEW YORK MELLON/0001 B/O: ████████████████████VER. CO████████████████████=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 ████████████████████████████████████████ SOI2800270FC YOUR REF: 1580644 | | $500,000.00 |
| 09/26 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 ████████████████████████████████████ ████████████ 11021 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=SUZANNE M ████████████████████████████████████████564 RFB=0IMAD: 0926I1B703SR001533 TRN: 0389513270FF YOUR REF: ████████0237400 | | $102,000.00 |
| 09/26 | | DEPOSIT         1809 | | $618,333.00 |
| 09/26 | | 1 DAY FLOAT        09/28      $618,333.00 | | $2,694.44 |
| | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER, PRINCIPAL= $50,000,000.00 RATE=01.94% FOR INVESTMENT DATED 09/25/08, REF=CPSWP092508 TRN: 2701000676XP YOUR REF: 31Y9970676270 | | |

JPMSAB0004563

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 47 of 53**

**Account Number**
000000140081703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/26 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080925 TO 080926 RATE 1.7500 TRN: 0827000112AN YOUR REF: NO33GTD69D092608'1 | | $395,019,202.27 |
| 09/26 | | FEDWIRE DEBIT VIA: TCF MPLS/2910 ̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶ IMAD: 0926B1QGCC02C003118 TRN: 1764700270JO YOUR REF: CAP OF 08/09/26 | $3,000,000.00 | |
| 09/26 | | FEDWIRE DEBIT VIA: USAA FEDL SA/314074269 A/C: ̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶ T25C04C002633 TRN: 1764900270JO ̶̶̶̶̶̶̶̶̶̶̶̶̶̶ | $2,000,000.00 | |
| 09/26 | | BOOK TRANSFER DEBIT A/C: PJ ADMSTR LLC NEW YORK NY 10017- TRN: 1764900270JO YOUR REF: PJASS' | $500,000.00 | |
| 09/26 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080926 TO 080929 RATE 1.5001 TRN: 0827000314AN YOUR REF: ND3G798109926081 | $490,000,000.00 | |
| 09/26 | | FUNDING XFER TO 00630142815150'9 TRN: 019000612ARU | $3,916,023.00 | |
| 09/26 | | PURCHASE OF SECURITIES GIS REF: T3082705WTZ CUSTODY ACT: G 13414 PURC TD: 09/25/08 SETTLE DATE: 09/25/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K75 UNITED STATES TREASURY BILLS UNITED TRN: 0000079083ST | $49,664,000.00 | |
| 09/26 | | PURCHASE OF SECURITIES GIS REF: T308270BWT7 CUSTODY ACT: G 13414 PURC TD: 09/25/08 SETTLE DATE: 09/25/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K75 UNITED STATES TREASURY BILLS UNITED TRN: 0000080655ST | $49,664,000.00 | |
| 09/26 | | PURCHASE OF SECURITIES GIS REF: T309270BWUG CUSTODY ACT: G 13414 PURC TD: 09/25/08 SETTLE DATE: 09/25/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K75 UNITED STATES TREASURY BILLS UNITED TRN: 0000084206ST | $49,664,000.00 | |
| 09/26 | | PURCHASE OF SECURITIES GIS REF: T308270BWUO CUSTODY ACT: G 13414 PURC TD: 09/25/08 SETTLE DATE: 09/25/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795K75 UNITED STATES TREASURY BILLS UNITED TRN: 0000097052ST | $49,664,000.00 | |
| 09/26 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER CPSWP092608 . YOUR REF: 31Y998880270 | $12,250,724.00 | |
| 09/26 | | CLOSING LEDGER BALANCE | *** Balance *** | $618,333.91 |

JPMSAB0004564

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 48 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| | | CLOSING COLLECTED BALANCE | *** Balance *** | $.91 |
| 09/26 | | | | |
| 09/29 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP002604 . TRN: 3702003303XN YOUR REF: 31Y0996886270 | | $12,250,724.00 |
| 09/29 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3848200273JK YOUR REF: 02536954 | | $85,033,055.56 |
| 09/29 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080929300118 0929E3B75D8C000361 TRN: 0487813273FF YOUR REF: | | $1,900,000.00 |
| 09/29 | | FED WIRE CREDIT VIA: NORTHERN TRUST CO/07100018 B/O: FL 33480-3838 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001849 RFB=309953101 OBI=FOR FURTHER CREDIT C629G1B76E5C001849 TRN: 0228201273FF YOUR REF: 309953101 | | $1,000,000.00 |
| 09/29 | | FED WIRE CREDIT VIA: COMMUNITY BANK OF BROWARD FL REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000091400 RFB=O/B COMM BK 0929QMGFTC01000829 TRN: 0273208273FF YOUR REF: O/B COMM BK BROW | | $1,000,000.00 |
| 09/29 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:/016683009 YOUR REF: OS1 OF 08/09/29 | | $550,898.00 |

JPMSAB0004565

18-Dec-08                                                                    18Dec09-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344



**JPMorganChase**

August 30, 2008 -
September 30, 2008

**Page 49 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/29 | | CHIPS CREDIT VIA: THE BANK OF NEW YORK MELLON/0001 B/O: TRUST INDUSTRIAL BANK DENVER, CO ~~~~ NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=TRUST ~~~~~~~~~~~~~~ CO ~~~~~~ WIN SALBE #50361 SSN: 0349820 TRN: 64K3600273FC YOUR REF: 1590459 | | $42,388.64 |
| 09/29 | 1810 | DEPOSIT 1 DAY FLOAT    09/30        $2,409,590.00 | | $2,409,590.00 |
| 09/29 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $12,250,724.00 RATE=01.68% FOR INVESTMENT DATED 09/26/08. REF=CPSWP092608 TRN: 2731000708XP YOUR REF: 31Y9970708273 | | $1,725.30 |
| 09/29 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080926 TO 080929 RATE 1.5001 TRN: 0827300082AN YOUR REF: NC3579810929081 | | $490,061,257.35 |
| 09/29 | | FEDWIRE DEBIT VIA: BK AMER NYC/028009593 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10038-6710 ~~~~~~~~~~ IMAD: 0929B1QGC04C003847 TRN: 2657500273JO ~~~~~~~~~~~~~~~~ 0929 | $7,500,000.00 | |
| 09/29 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: ~~~~~~~~~~~~~~ JACKSONVILLE FL 32256-0708 BEN: ~~~~~~~~~~~~~ 0929B1QGC05G003869 TRN: 2657600273JO YOUR REF: ~~~~~~~~M | $4,250,000.00 | |
| 09/29 | | BOOK TRANSFER DEBIT A/C: ABN AMRO ~~~~~~~~~ ~~~~~~~~~~~~~~~~~~ BNF=HTC ADC: 601047883, UTRECHTSE BEHEER MA ~~~~~~~~~~~~~~~~ THE NE ~~~~~ 75 TRN: 2657700273JO | $3,600,000.00 | |
| 09/29 | | BOOK TRANSFER DEBIT A/C ~~~~~~~~~~~~~ 0254254820085360R ROBE ~~~~~~~~~~~~~ TRN: 2657800273JO YOUR REF: ~~~~~~ON | $3,000,000.00 | |

JPMSAB0004566

18-Dec-08

18Dec08-344

**THIS PAGE IS PART OF A STATEMENT REQUEST**
**GROUP ID G18Dec08-344**

**JPMorganChase O**

August 30, 2008 -
September 30, 2008

**Page 50 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/29 | | FEDWIRE DEBIT VIA: STATE ST BOS/011000028 A/C: ~~REF:~~ BNF-FFC-ACC LE ~~ARY,~~ ~~IMAD:~~ 0929B1QGC07C005015 TRN: 2657900273JO YOUR REF: L ~~GE~~ | $2,500,000.00 | |
| 09/29 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: THE ~~IN.~~ REF: TELEBEN ~~TRN:~~ 2658000273JO YOUR REF: JODI | $2,000,000.00 | |
| 09/29 | | CHIPS DEBIT VIA: THE BANK OF NEW YORK MELLON/0001 A/C: RIDGE CLEARING & OUTSOURCING SOLUTIONS, INC BEN ~~TRN: 2658100273JO | $500,000.00 | |
| 09/29 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C ~~1 TRN: 2658200273JO YOUR REF: M~~ | $50,000.00 | |
| 09/29 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080929 TO 080930 RATE 1.2500 TRN: 0827300282AN YOUR REF: ND3973579092B081 | $550,000,000.00 | |
| 09/29 | | FUNDING XFER TO 006301428151509 TRN: 0190006315RJ | $8,295,036.35 | |
| 09/29 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. OFSWP092908 YOUR REF: 31Y9996913273 | $10,761,346.00 | |
| 09/29 | | CHECK PAID #   15528 | $2,000.00 | |
| 09/29 | | CLOSING LEDGER BALANCE | *** Balance *** | $2,409,590.41 |
| 09/29 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.41 |
| 09/30 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. OFSWP092908 . TRN: 2732002335XN YOUR REF: 31Y9996913273 | | $10,761,346.00 |
| 09/30 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: FIRST ~~0 3RD AVE~~ FL 16 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=MT08274000297 OBI=FBC ~~ILY~~ H ~~LLC ACCT #: 1 IMAD: 0930B1QB431C000502~~ TRN: 0482603274FF YOUR REF ~~00297~~ | | $7,548,171.85 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⊙**

August 30, 2008 -
September 30, 2008

**Page 51 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | | Debit | Amount |
|---|---|---|---|---|---|
| 09/30 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF ~~MARYLAND~~ CHEVY CHASE MD 20815-4450 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080930300025 OBI=FBO ~~INVESTMENT~~ CM~~-~~ ~~-~~ -125 TRN: 0235507274FF YOUR REF: 080930300025 | | | $1,250,000.00 |
| 09/30 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: ~~-~~ ~~-~~ ~~ARLINGTON, VA 22202 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=L-N0024-9-0 OBI=~~ ~~ ~~ ~~-~~ ~~ ~~ -77:25 IMAD: 0930E3B75D5C000855 TRN: 031611 3274FF YOUR REF: I ~~-~~ 9-0 | | | $1,000,000.00 |
| 09/30 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: W~~ ~~-~~ GT 09840-2504 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=01080930002249NN BEI=/ACC/FBO CAROLYN B. ~~ ~~DTHU4R019598 TRN: 1091107274FF YOUR REF: 01080930002249NN | | | $550,000.00 |
| 09/30 | | FED WIRE CREDIT VIA: LYDIAN PRIVATE BANK/067092201 ~~B/O:~~ ~~ -~~ ~~ -IT S~~ ~~ ~~ ~~-~~ REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B LY~~ ~~-~~ OBI=BO~~ ~~ ~~-~~ ~~ ~~NG PLAN/MAD: 0930QMGFT011003069 TRN: 0704301274FF YOUR REF: O~~ ~~ ~~ ~~-~~ | | | $105,000.00 |
| 09/30 | | FED WIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION/091000022 B/O: ~~ ~~ ~~-~~ ~~IS~~ ~~ ~~ ~~-~~ ~~ ~~ASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080930052997 OBI=FBO ~~ ~~-~~ ~~-~~ ~~ -~~ OB~~ ~~ ~~ ~~-21 TRN: 0963514274FF YOUR REF: 080930052997 | | | $100,000.00 |
| 09/30 | | DEPOSIT            1811 | | | $678,727.00 |
| | | 1 DAY FLOAT      10/01      $50,000.00 | | | |
| | | 2 DAY FLOAT      10/02      $345,920.00 | | | |
| | | 3 DAY FLOAT      10/03      $22,080.00 | | | |

JPMSAB0004568

18-Dec-08

18Dec08-344

**JPMorganChase** ◯

August 30, 2008 -
September 30, 2008

**Page 52 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/30 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $16,751,346.00 RATE=01.94% FOR INVESTMENT DATED 09/29/08, REF=CPSWP092909 TRN: 2741000721XP YOUR REF: 31Y9700721274 | | $579.92 |
| 09/30 | | JPMORGAN CHASE & CO ADVANCE REF: TO REPAY YOUR DEPOSIT FR 080929 TO 080930 RATE 1.2500 TRN: 0827400320AN YOUR REF: NC2979679093008I | | $550,019,097.83 |
| 09/30 | | FEDWIRE DEBIT VIA: NORTHERN INTL NYC/026001122 A/C: ~~~~~~~~~~~~~~~~~~~~~~~ LTD IMAD: 0930B1QGC01C004706 TRN: 2362400274JO YOUR REF: H~~~EY | $40,000,000.00 | |
| 09/30 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BA~~~~~~~~~~~~~~~~~~~~~~~~ BEN: ~~~~~~~~~~~~~~~~~~~~~~~ REF-SORT CODE 40-05-15 IMAD: 0930B1QGC07C005243 TRN: 2362500274JO YOUR REF: G~~~~~ | $25,000,000.00 | |
| 09/30 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ~~~~~~~~~~~~~~ ~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~ ~~~~~~~~~~~RG BEN: CAB~~~~~~~~~~~~~~~INC SSN: 0335320 TRN: 2362600274JO YOUR REF: S~~~~~~ | $10,000,000.00 | |
| 09/30 | | FEDWIRE DEBIT VIA: ~~~~~~~~~~~~~~~~~~~~0008 R~~~~EN~~~~~~~~~~~~ 0930B1QGC08C005854 TRN: 2362700274JO YOUR REF: PLOEB | $5,000,000.00 | |
| 09/30 | | BOOK TRANSFER DEBIT A/C: ~~~~~~~~~~~~~NEW YORK NY 10022-2300 TRN: 2362800274JO YOUR REF: IN~~~~~ | $1,300,000.00 | |
| 09/30 | | FEDWIRE DEBIT VIA: COMERICA SCO VLY/121137522 A/C: ~~~~~~~~~~~~~~~~~~0930B1QGC03C004280 TRN: 2362900274JO YOUR REF: M~~~~~ | $890,000.00 | |
| 09/30 | | FEDWIRE DEBIT VIA: COMERICA SCO VLY/121137522 A/C: ~~~~~~~~~~~~~~~~~~~6IQGC08C004167 TRN: 2363000274JO YOUR REF: MH~~~~~ | $890,000.00 | |

JPMSAB0004569

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬢

August 30, 2008 -
September 30, 2008

**Page 53 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/30 | | FEDWIRE DEBIT VIA ~~~~~~~~~~~~~~~~~~~ BETHESDA ~~~~~~~~~~~~~~~~~ A/C: 0930B1QGC04C004160 TRN: 2363100274JO YOUR REF: 23HSHMSTER | $550,000.00 | |
| 09/30 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: ~~~~~~~~~~~~~~ IMAD: 093DB1QGC07C005244 TRN: 2363202274JO YOUR REF: CAP OF 08/09/30 | $500,000.00 | |
| 09/30 | | JP MORGAN CHASE & CO DEP TAKEN REF: TO ESTABLISH YOUR DEPOSIT FR 080930 TO 081001 RATE 1.0000 TRN: 082740082DAN YOUR REF: ND43835680830081 | $480,000,000.00 | |
| 09/30 | | FUNDING XFER TO 00630142D151509 TRN: 0160006091RJ | $3,545,550.64 | |
| 09/30 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP093008 YOUR REF: 31Y9996943274 | $6,328,962.00 | |
| 09/30 | | CLOSING LEDGER BALANCE | *** Balance *** | $418,000.37 |
| 09/30 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.37 |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 15520 | 09/09 | $2,000.00 | 15524* | 09/12 | $100,000.00 | 15528* | 09/29 | $2,000.00 |
| 15522* | 09/10 | $2,500.00 | 15526* | 09/18 | $3,000.00 | | | |

| Total | 5 check(s) | | | | | | | $109,500.00 |
|---|---|---|---|---|---|---|---|---|

* Indicates gap in sequence

Your service charges, fees and earnings credit have been calculated through account analysis.