**CHAITMAN LLP**
465 Park Avenue
New York, New York 10022
Phone & Fax: (888) 759-1114
Helen Davis Chaitman
hchaitman@chaitmanllp.com

*Attorneys for Defendants Carol Nelson and Stanley Nelson*

**UNITED STATES BANKRUPTCY COURT FOR
THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | |
| Plaintiff-Applicant, | Adv. Pro. No. 08-01789 (SMB) |
| v. | |
| | SIPA LIQUIDATION |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | (Substantively Consolidated) |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC | Adv. Pro No. 10-04377 (SMB) |
| Plaintiff, | |
| v. | |

CAROL NELSON, individually and as joint tenant, and STANLEY NELSON, individually and as joint tenant,

                                                    Defendants.

IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC        Adv. Pro No. 10-04658 (SMB)

                                                    Plaintiff,

v.

CAROL NELSON,

                                                    Defendant.

## DEFENDANTS' TRIAL EXHIBIT LIST AND DEPOSITION DESIGNATIONS[1]

## EXHIBIT LIST

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| May 8, 2019 | | | |
| | DX-HB | OPPENHEIM 0000001-4957 | |
| | DX-LU | FISERV-NELSON-00124-125 | |
| | DX-LV | FISERV-NELSON-00261-262<br>FISERV-NELSON-00310<br>FISERV-NELSON-00326 | |
| | DX-LW | FISERV-NELSON-00135-136<br>FISERV-NELSON-00300 | |
| | DX-LX | FISERV-NELSON-00001-2 | |
| | DX-LY | MADWAA00220984-85 | FISERV-NELSON-00057-58 |

---

[1]  In addition to the exhibits introduced by Defendants and set forth herein, Defendants also reserve the right to rely upon any document introduced by the Plaintiffs at trial.

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | | FISERV-NELSON-00057-58 | |
| | DX-LZ | JPMSAF0027219<br>MADWAA00351741-42<br>FISERV-NELSON-00046-47 | FISERV-NELSON-00046-47 |
| | DX-MA | MADWAA00349892-93<br>JPMSAF0030777<br>FISERV-NELSON-00105-107 | FISERV-NELSON-00105-107 |
| | DX-MB | MADWAA00167167-68<br>JPMSAF0038068<br>FISERV-NELSON-00112-114 | FISERV-NELSON-00112-114 |
| | DX-MC | MADWAA00362010-11<br>JPMSAF0041776<br>FISERV-NELSON-00059-61 | FISERV-NELSON-00059-61 |
| | DX-MD | MADWAA00196482-83<br>JPMSAF0053005<br>FISERV-NELSON-00089-91 | FISERV-NELSON-00089-91 |
| | DX-ME | MADWAA00276918-19<br>JPMSAF0060022<br>FISERV-NELSON-00096-98 | FISERV-NELSON-00096-98 |
| | DX-MF | MADWAA00288331-32<br>JPMSAF0063421<br>FISERV-NELSON-00074-76 | FISERV-NELSON-00074-76 |
| | DX-F | MADTEE0018163-8124 | |
| | DX-AV | MADTEE00181052-1162 | |
| | DX-BG | BARSAA0019176-<br>BARSAA0019188;<br>BARSAA0019399-<br>BARSAA0019405;<br>BARSAA0019745-<br>BARSAA0019754;<br>JPMSAA0015295-<br>JPMSAA0015296;<br>JPMSAA0019998-<br>JPMSAA0020000;<br>JPMSAA0020016-<br>JPMSAA0020020;<br>JPMSAA0020037-<br>JPMSAA0020041;<br>JPMSAA0020042-<br>JPMSAA0020044;<br>JPMSAA0020055-<br>JPMSAA0020060;<br>JPMSAA0020070-<br>JPMSAA0020077; | BARSAA0019177<br>JPMSAA20042-43<br>JPMSAA20039<br>BARSAA0019179<br>BARSAA0019181<br>BARSAA0019402<br>BARSAA0019403<br>BARSAA0019752<br>JPMSAA0015295<br>JPMSAA0019998<br>JPMSAA0020018<br>JPMSAA0020038<br>JPMSAA0020042-43<br>JPMSAA0020058<br>JPMSAA0020071<br>JPMSAA0020074<br>JPMSAB0003373<br>JPMSAB0003930<br>JPMSAB0003961<br>JPMSAB0003974 |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | | JPMSAB0003358-JPMSAB0003404; JPMSAB0003915-JPMSAB0003949; JPMSAB0003950-JPMSAB0004009; JPMSAB0004518-JPMSAB0004570; MADTNN00107726-MADTNN00107731; MADWAA291246-MADWAA291246; MSYSAB0000102-MYSAB0000116; MSYSAB0000117-MSYSAB0000141; MSYSAB0000142-MSYSAB0000176; MSYSAB0000288-MSYSAB0000361; MSYSAD0000120-MSYSAD0000129; MSYSAD0000140-MSYSAD0000147; MSYSAD0000156-MSYSAD0000165; MSYSAD0000182-MSYSAD0000189; MSYSAD0000214-MSYSAD0000223; MSYSAD0000224-MSYSAD0000231; SECSAT0031080-SECSAT0031306 | JPMSAB0004547 MADTNN00107729 MADWAA291246 MSYSAB0000112 MSYSAB0000118 MSYSAB0000124 MSYSAB0000133 MSYSAB0000137 MSYSAB0000146 MSYSAB0000149 MSYSAB0000160 MSYSAB0000172 MSYSAB0000289 MSYSAB0000297 MSYSAB0000305 MSYSAB0000312 MSYSAB0000318 MSYSAB0000326 MSYSAB0000332 MSYSAB0000341 MSYSAB0000348 MSYSAB0000355 MSYSAD0000121 MSYSAD0000141 MSYSAD0000157 MSYSAD0000183 MSYSAD0000215 MSYSAD0000225 SECSAT0031222 SECSAT0031242 |
| | DX-GZ | MDPTPP07598097-MDPTPP07598101 | MDPTPP07598099 |
| | DX-BH | DTCTAA00000023; DTCTAA00000046; DTCTAA00000052; DTCTAA00000057; DTCTAA00000067; DTCTAA00000076; DTCTAA00000086; DTCTAA00000148; | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | | DTCTAA00000183; DTCTAA00000029; DTCTAA00000040; DTCTAA00000138; DTCTAA00000205; DTCTAA00000223; DTCTAA00000258 | |
| | DX-BI | MDPTVV00264134; MDPTVV00264206; MDPTVV00339968 | |
| | DX-BJ | MDPTPP06017880-MDPTPP06017884 | MDPTPP06017883 |
| | DX-BK | MDPTPP06017886-MDPTPP06017890 | MDPTPP06017886 |
| | DX-BL | MDPTPP06017937-MDPTPP06017941 | MDPTPP06017938 |
| | DX-BM | MDPTPP06017949-MDPTPP06017951 | MDPTPP06017949 MDPTPP06017950 |
| | DX-BN | MDPTPP06017953-MDPTPP06017958 | MDPTPP06017954 |
| | DX-BO | MDPTPP06017973-MDPTPP06017978 | MDPTPP06017974 MDPTPP06017976 |
| | DX-BP | MDPTPP06017980-MDPTPP06017985 | MDPTPP06017982 |
| | DX-BQ | MDPTPP06018064-MDPTPP06018070 | MDPTPP06018065 MDPTPP06018066 |
| | DX-BR | M0PTPP06018073-MDPTPP06018077 | MDPTPP06018074 MDPTPP06018075 |
| | DX-BS | MOPTPP06018079-MDPTPP06018085 | MDPTPP06018080 MDPTPP06018082 |
| | DX-BT | MDPTPP06018087-MDPTPP06018092 | MDPTPP06018088 |
| | DX-BU | MDPTPP06018094-MDPTPP06018097 | MDPTPP06018095 |
| | DX-BV | MDPTPP06018099-MDPTPP06018101 | MDPTPP06018100 |
| | DX-BW | MDPTPP06018103-MDPTPP06018108 | MDPTPP06018103 MDPTPP06018104 |
| | DX-BX | MDPTPP06018110-MDPTPP06018114 | MDPTPP06018110 MDPTPP06018111 |
| | DX-BY | MDPTPP06018120-MDPTPP06018126 | MDPTPP06018120 |
| | DX-BZ | MDPTPP06018129-MDPTPP06018132 | MDPTPP06018130 |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | DX-CA | MDPTPP06018152-MDPTPP06018156 | MDPTPP06018154 |
| | DX-CB | MOPTPP06018161-MDPTPP06018166 | MDPTPP06018162 |
| | DX-CC | MDPTPP06018168-MDPTPP06018172 | MDPTPP06018170 |
| | DX-CD | MDPTPP06018174-MDPTPP06018179 | MDPTPP06018174 MDPTPP06018175 |
| | DX-CE | MDPTPP06018181-MDPTPP06018184 | MDPTPP06018181 |
| | DX-CF | MDPTPP06018186-MDPTPP06018190 | MDPTPP06018186 MDPTPP06018188 |
| | DX-CG | MDPTPP06018192-MDPTPP06018194 | MDPTPP06018192 |
| | DX-CH | MDPTPP06018196-MDPTPP06018200 | MDPTPP06018196 MDPTPP06018197 |
| | DX-CI | MDPTPP06018202-MDPTPP06018206 | MDPTPP06018203 MDPTPP06018204 |
| | DX-CJ | MDPTPP06018215-MDPTPP06018221 | MDPTPP06018215 MDPTPP06018216 MDPTPP06018218 MDPTPP06018219 |
| | DX-CK | MDPTPP06018223-MDPTPP06018228 | MDPTPP06018225 |
| | DX-CL | MDPTPP06018242-MDPTPP06018247 | MDPTPP06018242 MDPTPP06018243 |
| | DX-CM | MDPTPP06018254-MDPTPP06018260 | MDPTPP06018256 MDPTPP06018257 |
| | DX-CN | MDPTPP06018282-MDPTPP06018288 | MDPTPP06018283 MDPTPP06018284 |
| | DX-CO | MDPTPP06018295-MDPTPP06018299 | MDPTPP06018297 |
| | DX-CP | MDPTPP06018388-MDPTPP06018389 | MDPTPP06018388 |
| | DX-CQ | MDPTPP06018397-MDPTPP06018400 | MDPTPP06018399 |
| | DX-CR | M0PTPP06018409-MDPTPP06018413 | MDPTPP06018410 |
| | DX-CS | MS00600349-MS00600356 | MS00600349 |
| | DX-CT | MS01187571-MS01187590 | MS01187579 |
| | DX-CU | MS01187595-MS01187606 | MS01187595 |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | DX-CV | MS01187687-<br>MS01187706 | MS01187697 |
| | DX-CW | MDPTPP06019161-<br>MDPTPP06019166 | MDPTPP06019162<br>MDPTPP06019164<br>MDPTPP06019165 |
| | DX-CX | MDPTPP06019168-<br>MDPTPP06019173 | MDPTPP06019168<br>MDPTPP06019169<br>MDPTPP06019170<br>MDPTPP06019172 |
| | DX-CY | MDPTPP06019179-<br>MDPTPP06019184 | MDPTPP06019180<br>MDPTPP06019181 |
| | DX-CZ | MDPTPP06019186-<br>MDPTPP06019191 | MDPTPP06019186<br>MDPTPP06019187<br>MDPTPP06019188<br>MDPTPP06019189 |
| | DX-DA | MDPTPP06019198-<br>MDPTPP06019203 | MDPTPP06019198<br>MDPTPP06019199 |
| | DX-DB | MDPTPP06019205-<br>MDPTPP06019208 | MDPTPP06019205 |
| | DX-DC | MDPTPP06019215-<br>MDPTPP06019220 | MDPTPP06019216 |
| | DX-DD | MDPTPP06019222-<br>MDPTPP06019226 | MDPTPP06019223 |
| | DX-DE | MDPTPP06019228-<br>MDPTPP06019235 | MDPTPP06019230<br>MDPTPP06019231<br>MDPTPP06019232<br>MDPTPP06019233 |
| | DX-DF | MDPTPP06019241-<br>MDPTPP06019246 | MDPTPP06019241<br>MDPTPP06019242 |
| | DX-DG | MDPTPP06019248-<br>MDPTPP06019252 | MDPTPP06019248<br>MDPTPP06019249 |
| | DX-DH | MDPTPP06019254-<br>MDPTPP06019260 | MDPTPP06019254<br>MDPTPP06019255<br>MDPTPP06019256<br>MDPTPP06019257 |
| | DX-DI | MDPTPP06019263-<br>MDPTPP06019267 | MDPTPP06019263<br>MDPTPP06019264 |
| | DX-DJ | MDPTPP06019269-<br>MDPTPP06019275 | MDPTPP06019270<br>MDPTPP06019271<br>MDPTPP06019272 |
| | DX-DK | MDPTPP06019277-<br>MDPTPP06019282 | MDPTPP06019278 |
| | DX-DL | MDPTPP06019284-<br>MDPTPP06019288 | MDPTPP06019285 |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | DX-DM | MDPTPP06019290-MDPTPP06019293 | MDPTPP06019291 |
| | DX-DN | MDPTPP06019295-MDPTPP06019300 | MDPTPP06019295<br>MDPTPP06019296<br>MDPTPP06019297 |
| | DX-DO | MDPTPP06019302-MDPTPP06019306 | MDPTPP06019303 |
| | DX-DP | MDPTPP06019312-MDPTPP06019318 | MDPTPP06019312<br>MDPTPP06019313 |
| | DX-DQ | MDPTPP06019321-MDPTPP06019325 | MDPTPP06019322<br>MDPTPP06019323 |
| | DX-DR | MDPTPP06019347-MDPTPP06019351 | MDPTPP06019349 |
| | DX-DS | MDPTPP06019353-MDPTPP06019355 | MDPTPP06019353<br>MDPTPP06019354 |
| | DX-DT | MDPTPP06019357-MDPTPP06019361 | MDPTPP06019358 |
| | DX-DU | MDPTPP06019363-MDPTPP06019368 | MDPTPP06019365<br>MDPTPP06019366 |
| | DX-DV | MDPTPP06019370-MDPTPP06019375 | MDPTPP06019370<br>MDPTPP06019371 |
| | DX-DW | MDPTPP06019377-MDPTPP06019380 | MDPTPP06019377 |
| | DX-DX | MDPTPP06019382-MDPTPP06019387 | MDPTPP06019382<br>MDPTPP06019383<br>MDPTPP06019384<br>MDPTPP06019385 |
| | DX-DY | MDPTPP06019393-MDPTPP06019398 | MDPTPP06019393<br>MDPTPP06019394<br>MDPTPP06019395 |
| | DX-DZ | MDPTPP06019400-MDPTPP06019404 | MDPTPP06019400<br>MDPTPP06019401<br>MDPTPP06019402 |
| | DX-EA | MDPTPP06019406-MDPTPP06019408 | MDPTPP06019406 |
| | DX-EB | MDPTPP06019410-MDPTPP06019411 | MDPTPP06019410 |
| | DX-EC | MDPTPP06019413-MDPTPP06019420 | MDPTPP06019413<br>MDPTPP06019414<br>MDPTPP06019416<br>MDPTPP06019417<br>MDPTPP06019418 |
| | DX-ED | MDPTPP06019413-MDPTPP06019420 | MDPTPP06019413<br>MDPTPP06019414 |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | | | MDPTPP06019416<br>MDPTPP06019417<br>MDPTPP06019418 |
| | DX-EE | MDPTPP06019422-<br>MDPTPP06019428 | MDPTPP06019424 |
| | DX-EF | MDPTPP06019435-<br>MDPTPP06019440 | MDPTPP06019439 |
| | DX-EG | MDPTPP06019442-<br>MDPTPP06019448 | MDPTPP06019443 |
| | DX-EH | MDPTPP06019456-<br>MDPTPP06019462 | MDPTPP06019458 |
| | DX-EI | MDPTPP06019484-<br>MDPTPP06019490 | MDPTPP06019485<br>MDPTPP06019486 |
| | DX-EJ | MDPTPP06019498-<br>MDPTPP06019502 | MDPTPP06019500 |
| | DX-EK | MDPTPP06019528-<br>MDPTPP06019533 | MDPTPP06019528<br>MDPTPP06019529 |
| | DX-EL | MDPTPP06019535-<br>MDPTPP06019539 | MDPTPP06019537 |
| | DX-EM | MDPTPP06019542-<br>MDPTPP06019547 | MDPTPP06019543 |
| | DX-EN | MDPTPP06019554-<br>MDPTPP06019558 | MDPTPP06019556 |
| | DX-EO | MDPTPP06019560-<br>MDPTPP06019562 | MDPTPP06019560<br>MDPTPP06019561 |
| | DX-EP | MDPTPP06019567-<br>MDPTPP06019572 | MDPTPP06019567<br>MDPTPP06019568<br>MDPTPP06019569<br>MDPTPP06019570 |
| | DX-EQ | MDPTPP06019597-<br>MDPTPP06019602 | MDPTPP06019597<br>MDPTPP06019599 |
| | DX-ER | MDPTPP06019604-<br>MDPTPP06019608 | MDPTPP06019604<br>MDPTPP06019605<br>MDPTPP06019606 |
| | DX-ES | MDPTPP06019629-<br>MDPTPP06019631 | MDPTPP06019629<br>MDPTPP06019630 |
| | DX-ET | MDPTPP06019633-<br>MDPTPP06019638 | MDPTPP06019634 |
| | DX-EU | MDPTPP07596495-<br>MDPTPP07596499 | M0PTPP07596495 |
| | DX-EV | MDPTPP07596672-<br>MDPTPP07596675 | MDPTPP07596672 |
| | DX-EW | MDPTPP07596376-<br>MDPTPP07596380 | MDPTPP07596379 |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | DX-EX | MDPTPP07596382-MDPTPP07596387 | MDPTPP07596382 MDPTPP07596384 |
| | DX-EY | MDPTPP07596389-MDPTPP07596392 | MDPTPP07596390 |
| | DX-EZ | MDPTPP07596433-MDPTPP07596437 | MDPTPP07596434 |
| | DX-FA | MDPTPP07596445-MDPTPP07596447 | MDPTPP07596445 MDPTPP07596446 |
| | DX-FB | MDPTPP07596449-MDPTPP07596453 | MDPTPP07596450 |
| | DX-FC | MDPTPP07596468-MDPTPP07596473 | MDPTPP07596471 |
| | DX-FD | MDPTPP07596475-MDPTPP07596480 | MDPTPP07596475 MDPTPP07596476 MDPTPP07596477 |
| | DX-FE | MDPTPP07596482-MDPTPP07596486 | MDPTPP07596483 |
| | DX-FF | MDPTPP07596488-MDPTPP07596493 | MDPTPP07596489 MDPTPP07596490 |
| | DX-FG | MDPTPP07596495-MDPTPP07596499 | MDPTPP07596495 MDPTPP07596496 |
| | DX-FH | MDPTPP07596505-MDPTPP07596509 | MDPTPP07596505 |
| | DX-FI | MDPTPP07596511-MDPTPP07596514 | MDPTPP07596511 |
| | DX-FJ | MDPTPP07596532-MDPTPP07596538 | MDPTPP07596534 MDPTPP07596535 MDPTPP07596536 |
| | DX-FK | MDPTPP07596544-MDPTPP07596549 | MDPTPP07596544 |
| | DX-FL | MDPTPP07596551-MDPTPP07596555 | MDPTPP07596552 |
| | DX-FM | MDPTPP07596557-MDPTPP07596562 | MDPTPP07596558 |
| | DX-FN | MDPTPP07596565-MDPTPP07596569 | MDPTPP07596567 |
| | DX-FO | MDPTPP07596571-MDPTPP07596576 | MDPTPP07596571 MDPTPP07596572 MDPTPP07596574 |
| | DX-FP | MDPTPP07596578-MDPTPP07596583 | MDPTPP07596579 |
| | DX-FQ | MDPTPP07596585-MDPTPP07596588 | MDPTPP07596586 |
| | DX-FR | MDPTPP07596594- | MDPTPP07596594 |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | | MDPTPP07596599 | MDPTPP07596595 |
| | DX-FS | MDPTPP07596601-<br>MDPTPP07596605 | MDPTPP07596601<br>MDPTPP07596602 |
| | DX-FT | MDPTPP07596611-<br>MDPTPP07596617 | MDPTPP07596611 |
| | DX-FU | MDPTPP07596620-<br>MDPTPP07596624 | MDPTPP07596621 |
| | DX-FV | MDPTPP07596644-<br>MDPTPP07596648 | MDPTPP07596646 |
| | DX-FW | MDPTPP07596659-<br>MDPTPP07596663 | MDPTPP07596661 |
| | DX-FX | MDPTPP07596665-<br>MDPTPP07596670 | MDPTPP07596665<br>MDPTPP07596666 |
| | DX-FY | MDPTPP07596677-<br>MDPTPP07596681 | MDPTPP07596677<br>MDPTPP07596679 |
| | DX-FZ | MDPTPP07596683-<br>MDPTPP07596685 | MDPTPP07596683 |
| | DX-GA | MDPTPP07596687-<br>MDPTPP07596691 | MDPTPP07596688 |
| | DX-GB | MDPTPP07596693-<br>MDPTPP07596697 | MDPTPP07596694<br>MDPTPP07596695 |
| | DX-GC | MDPTPP07596706-<br>MDPTPP07596712 | MDPTPP07596706<br>MDPTPP07596707<br>MDPTPP07596709<br>MDPTPP07596710 |
| | DX-GD | MDPTPP07596714-<br>MDPTPP07596719 | MDPTPP07596716 |
| | DX-GE | MDPTPP07596733-<br>MDPTPP07596739 | MDPTPP07596734 |
| | DX-GF | MDPTPP07596746-<br>MDPTPP07596752 | MDPTPP07596748<br>MDPTPP07596749 |
| | DX-GG | MDPTPP07596774-<br>MDPTPP07596780 | MDPTPP07596775 |
| | DX-GH | MDPTPP07596788-<br>MDPTPP07596792 | MDPTPP07596790 |
| | DX-GI | MDPTPP07596816-<br>MDPTPP07596821 | MDPTPP07596816 |
| | DX-GJ | MDPTPP07596823-<br>MDPTPP07596827 | MDPTPP07596825 |
| | DX-GK | MDPTPP07596830-<br>MDPTPP07596835 | MDPTPP07596830 |
| | DX-GL | MDPTPP07596842-<br>MDPTPP07596847 | MDPTPP07596843<br>MDPTPP07596844<br>MDPTPP07596845 |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | DX-GM | MDPTPP07596849-MDPTPP07596851 | MDPTPP07596849 |
| | DX-GN | MDPTPP07596856-MDPTPP07596861 | MDPTPP07596856 MDPTPP07596857 MDPTPP07596858 MDPTPP07596859 |
| | DX-GO | MDPTPP07596872-MDPTPP07596876 | MDPTPP07596874 |
| | DX-GP | MDPTPP07596882-MDPTPP07596883 | MDPTPP07596882 |
| | DX-GQ | MDPTPP07596884-MDPTPP07596889 | MDPTPP07596884 |
| | DX-GR | MDPTPP07596891-MDPTPP07596895 | MDPTPP07596892 |
| | DX-GS | MDPTPP07596904-MDPTPP07596908 | MDPTPP07596904 |
| | DX-GT | MDPTPP07596910-MDPTPP07596914 | MDPTPP07596911 |
| | DX-GU | MDPTPP07597649-MDPTPP07597654 | MDPTPP07597650 |
| | DX-GV | MDPTPP07597777-MDPTPP07597779 | MDPTPP07597778 |
| | DX-GW | MDPTPP07597893-MDPTPP07597899 | MDPTPP07597897 |
| | DX-GX | MDPTPP07598056-MDPTPP07598061 | MDPTPP07598056 MDPTPP07598058 |
| | DX-GY | MDPTPP07598078-MDPTPP07598082 | MDPTPP07598079 MDPTPP07598080 |
| | DX-GZ | MDPTPP07598097-MDPTPP07598101 | MDPTPP07598099 |
| | DX-HA | MDPTPP07598110-MDPTPP07598114 | MDPTPP07598111 |
| | DX-MO | SECSBO0000113-SECSBO0000117 | SECSBO0000115 |
| | DX-MP | BARSAA0019786-BARSAA0019797 | BARSAA0019793 |
| | DX-MQ | MDPTPP06019042-MDPTPP06019048 | MDPTPP06019044 MDPTPP06019046 |
| | DX-MR | MDPTPP06019050-MDPTPP06019056 | MDPTPP06019050 MDPTPP06019052 |
| | DX-MS | MDPTPP06019057-MDPTPP06019063 | MDPTPP06019057 MDPTPP06019060 |
| | DX-MT | MDPTPP06019065-MDPTPP06019075 | MDPTPP06019067 MDPTPP06019069 |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
|  | DX-MU | MDPTPP06019086-<br>MDPTPP06019091 | MDPTPP06019087<br>MDPTPP06019088 |
|  | DX-MV | MDPTPP06019093-<br>MDPTPP06019104 | MDPTPP06019101 |
|  | DX-MW | MDPTPP06019617-<br>MDPTPP06019621 | MDPTPP06019618 |
|  | DX-MX | MDPTPP07596672-<br>MDPTPP07596675 |  |
|  | DX-BA | MADWAA00098327-98414 |  |
|  | DX-ML | BNYM00010877<br>BNYM00010880<br>BNYM00010881<br>BNYM00010882<br>BNYM00010883<br>BNYM00010884<br>BNYM00010885<br>BNYM00010886<br>BNYM00010888<br>BNYM00010889<br>BNYM00010891<br>BNYM00010892<br>BNYM00010893<br>BNYM00010894<br>BNYM00010895<br>BNYM00010897<br>BNYM00010898<br>BNYM00010899<br>BNYM00010900<br>BNYM00010901<br>BNYM00010902<br>BNYM00010903<br>BNYM00010904<br>BNYM00010905<br>BNYM00010906<br>BNYM00010908<br>BNYM00010909<br>BNYM00010910<br>BNYM00010912<br>BNYM00010915<br>BNYM00010917<br>BNYM00010920<br>BNYM00010922<br>BNYM00010924<br>BNYM00010929 |  |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | | BNYM00010932 | |
| | | BNYM00010935 | |
| | | BNYM00010940 | |
| | | BNYM00010945 | |
| | | BNYM00010947 | |
| | | BNYM00011009 | |
| | | BNYM00011012 | |
| | | BNYM00011019 | |
| | | BNYM00011071 | |
| | | BNYM00011258 | |
| | | BNYM00011392 | |
| | | BNYM00011482 | |
| | | MADTSS01287146 | |
| | | MADTSS01287578 | |
| | | MADTSS01287687 | |
| | | MADTSS01287718 | |
| | | MADTSS01287740 | |
| | | MADTSS01287751 | |
| | | MADTSS01288024 | |
| | | MADTSS01288062 | |
| | | MADTSS01288233 | |
| | | MADTSS01288323 | |
| | | MADTSS01288374 | |
| | | MADTSS01290694 | |
| | | MADTSS01290862 | |
| | | MADTSS01290894 | |
| | | MADTSS01290899 | |
| | | MADTSS01290998 | |
| | | MADTSS01291027 | |
| | | MADTSS01291143 | |
| | | MADWAA00188269-276 | |
| | DX-MM | JPMSAB0002976 | |
| | | JPMSAB0002983 | |
| | | MADTSS01260553 | |
| | | MADTSS01354472 | |
| | | MADTSS01363367 | |
| | | MADTSS01368828 | |
| | | MADWAA00037197-201 | |
| | | MADWAA00049166 | |
| | | MADWAA00178066 | |
| | | MADWAA00178648-661 | |
| | | MADWAA00188115-128 | |
| | | MADWAA00192542-555 | |
| | | MADWAA00192951-952 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | | MADWAA00381335 | |
| | | MADWAA00381345 | |
| | | MADWAA00381349 | |
| | | MADWAA00381355 | |
| | | MADWAA00381357 | |
| | | MADWAA00383023 | |
| | | MADWAA00383175 | |
| | | MADWAA00383177 | |
| | | MADWAA00383181 | |
| | | MADWAA00383183 | |
| | | MADWAA00383191 | |
| | | MADWAA00383312 | |
| | | MADWAA00383316 | |
| | | MADWAA00383318 | |
| | | MADWAA00383324 | |
| | | MADWAA00383334 | |
| | | MADWAA00383901 | |
| | | MADWAA00383905 | |
| | | MADWAA00383921 | |
| | | MADWAA00384335 | |
| | | MADWAA00384341 | |
| | DX-D | No bates numbers | |
| | DX-E | MADWAA00139882 | MADWAA00139882 |
| | | JPMSAB0000001 | JPMSAB0001452 |
| | | JPMSAB0000152 | JPMSAB0002089 |
| | | JPMSAB0000795 | JPMSAB0002742 |
| | | JPMSAB0001452 | JPMSAB0003405 |
| | | JPMSAB0002089 | JPMSAB0004065 |
| | | JPMSAB0002742 | JPMSAB0000001 |
| | | JPMSAB0003405 | JPMSAB0000152 |
| | | JPMSAB0004065 | JPMSAB0000795 |
| | DX-X | No bates numbers | |
| | DX-HW | JPMSA10002195 | |
| May 9, 2019 | | | |
| | DX-Y | MADTSS01344338 | MADTSS01284251 |
| | | MADTSS01344322 | MADTSS01293772 |
| | | MADTSS01344365 | MADTSS01293842 |
| | | MADTSS01353306 | MADTSS01338921 |
| | | MADTSS01338921 | MADTSS01338816 |
| | | MADTSS01338896 | |
| | | MADTSS01338816 | |
| | | MADTSS01338749 | |
| | | MADTSS01338729 | |
| | | MADTSS01338663 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | | MADTSS01326704<br>MADTSS01326697<br>MADTSS01326691<br>MADTSS01326677<br>MADTSS01326643<br>MADTSS01326447<br>MADTSS01326318<br>MADTSS01293842<br>MADTSS01293772<br>MADTSS01293102<br>MADTSS01293096<br>MADTSS01341209<br>MADTSS01292566<br>MADTSS01291833<br>MADTSS01291557-558<br>MADTSS01291526<br>MADTSS01284251-254<br>MADTSS01306333<br>MADTSS01317537-541<br>MADTSS01317527<br>MADTSS01317529-533 | |
| | DX-Z | MADWAA00174945-949 | MADWAA00174945 |
| | DX-AA | MADTSS00174942-944<br>MADWAA00205475-476<br>MADWAA00293779-784<br>JPMTAA0000316-321<br>MADWAA00205477-479<br>MADWAA00205480-481 | JPMTAA0000316 |
| | DX-U | MADTSS01301365<br>-01301371 | MADTSS01301365 |
| | DX-HC | MADWAA00392028-29 | MADWAA00392028 |
| | DX-HD | MADWAA00393458-59 | MADWAA00393458 |
| | DX-HE | MADWAA00185655-56 | MADWAA00185655 |
| | DX-HF | MADWAA00190613-14 | MADWAA00190613 |
| | DX-HG | MADWAA00191353-54 | MADWAA00191353 |
| | DX-HH | MADWAA00188731-32 | MADWAA00188731 |
| | DX-HI | MADWAA00038857-58 | MADWAA00038857 |
| | DX-HJ | MADWAA00048722-23 | MADWAA00048722 |
| | DX-HK | MADWAA00245421-22 | MADWAA00245421 |
| | DX-HL | MADWAA00245171-72 | MADWAA00245171 |
| | DX-HM | MADWAA00259821-22 | MADWAA00259821 |
| | DX-HN | MADWAA00152075-76 | MADWAA00152075 |
| | DX-HO | MADWAA00143108-09 | MADWAA00143108 |
| | DX-HP | MADWAA00132701-02 | MADWAA00132701 |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | DX-HQ | MADWAA00143108-09<br>MADWAA00147637-38 | MADWAA00143108 |
| | DX-HR | MADWAA00098948-49 | MADWAA00098948 |
| | DX-HS | MADWAA00086161-62 | MADWAA00086161 |
| | DX-HT | MADWAA00100914-15 | MADWAA00100914 |
| | DX-HU | JPMSAF0000293<br>MADWAA00072313-14 | JPMSAF0000293 |
| | DX-HV | JPMSAF0001699<br>MADWAA00069653-54 | JPMSAF0001699 |
| | DX-HX | JPMSAF0004039<br>MADWAA00064350-51 | |
| | DX-HY | JPMSAF0004486<br>MADWAA00067056-57 | |
| | DX-HZ | JPMSAF0004715<br>MADWAA00063491-92 | |
| | DX-IA | JPMSAF0005326-27<br>MADWAA00063317-18 | |
| | DX-IB | JPMSAF0006898<br>MADWAA00119647-48 | |
| | DX-IC | JPMSAF0007526<br>MADWAA00123778-79<br>MADWAA00128110-11 | |
| | DX-ID | JPMSAF0009670<br>MADWAA00119132-33 | |
| | DX-IE | JPMSAF0010254 | |
| | DX-IF | JPMSAF0012106<br>MADWAA00322840-41 | |
| | DX-IG | JPMSAF0013823<br>MADWAA00307046-47 | |
| | DX-IH | JPMSAF0013954<br>MADWAA00306448-49 | |
| | DX-II | JPMSAF0014562<br>MADWAA00322256-57 | |
| | DX-IJ | MADWAA00310295-96 | |
| | DX-IK | JPMSAF0016957<br>MADWAA00314747-48 | |
| | DX-IL | JPMSAF0018627<br>MADWAA00221140-41 | |
| | DX-IM | JPMSAF0019837<br>MADWAA00238171-72 | |
| | DX-IN | JPMSAF0021382<br>MADWAA00223681-82 | |
| | DX-IO | JPMSAF0023192<br>MADWAA00229005-06 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | DX-IP | JPMSAF0024024<br>MADWAA00332191-92 | |
| | DX-IQ | JPMSAF0026177<br>MADWAA00341799-800 | |
| | DX-IR | JPMSAF0027191<br>MADWAA00351701-02 | |
| | DX-IS | JPMSAF0028553<br>MADWAA00337309-10 | |
| | DX-IT | JPMSAF0028728<br>MADWAA00337557-58 | |
| | DX-IU | JPMSAF0029433<br>MADWAA00333479-80 | |
| | DX-IV | JPMSAF0029808<br>MADWAA00334131-32 | |
| | DX-IW | JPMSAF0031613<br>MADWAA00350468-69 | JPMSAF0031613 |
| | DX-IX | JPMSAF0032557<br>MADWAA00160067-68 | |
| | DX-IY | JPMSAF0034082<br>MADWAA00165641-42 | |
| | DX-IZ | JPMSAF0034684<br>MADWAA00175490-91 | |
| | DX-JA | JPMSAF0035243<br>MADWAA00160968-69 | |
| | DX-JB | JPMSAF0036924<br>MADWAA00157843-44 | |
| | DX-JC | JPMSAF0039918<br>JPMSAF0039919<br>MADWAA00355213-14 | |
| | DX-JD | JPMSAF0040639<br>JPMSAF0040640<br>MADWAA00364692-93 | |
| | DX-JE | JPMSAF0041769<br>JPMSAF0041770<br>MADWAA00361998-99 | JPMSAF0041769 |
| | DX-JF | JPMSAF0043162<br>JPMSAF0043163<br>MADWAA00363693-94 | |
| | DX-JG | JPMSAF0045407<br>JPMSAF0045408<br>MADWAA00376346-47 | |
| | DX-JH | JPMSAF0046027<br>JPMSAF0046028<br>MADWAA00368034-35 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | DX-JI | JPMSAF0046498 MADWAA00211346-47 | |
| | DX-JJ | JPMSAF0048015 MADWAA00372298-988 | |
| | DX-JK | JPMSAF0048901 MADWAA00209360-61 | |
| | DX-JL | JPMSAF0050769 MADWAA00213104-05 | |
| | DX-JM | JPMSAF0051591 MADWAA00206510-11 | |
| | DX-JN | JPMSAF0052952 MADWAA00196374-75 | JPMSAF0052952 |
| | DX-JO | JPMSAF0053776 MADWAA00199820-21 | |
| | DX-JP | JPMSAF0054502 MADWAA00204064-65 | |
| | DX-JQ | JPMSAF0056044 MADWAA00267314-15 | |
| | DX-JR | JPMSAF0056563 MADWAA00279120-21 | |
| | DX-JS | JPMSAF0057054 MADWAA00278166-67 | |
| | DX-JT | JPMSAF0059034 MADWAA00279720-21 | |
| | DX-JU | JPMSAF0059998 MADWAA00276880-81 | |
| | DX-JV | JPMSAF0061753 MADWAA00262099-100 | |
| | DX-JW | JPMSAF0062809 MADWAA00292698-99 | |
| | DX-JX | JPMSAI0012442 | |
| | DX-JY | JPMSAF0065386 MADWAA00297222-23 | JPMSAF0065386 |
| | DX-JZ | JPMSAF0066747 MADWAA00297875-76 | |
| | DX-KA | JPMSAF0067925 MADWAA00296172-73 | |
| | DX-KB | JPMSAF0069330 MADWAA00294711-12 | |
| | DX-KC | JPMSAF0070192 MADWAA00302229-30 | |
| | DX-KD | JPMSAF0071200 MADWAA00285071-72 | |
| | DX-KE | JPMSAF0072159 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | | MADWAA00305213-14 | |
| | DX-KF | JPMSAF0072529 MADWAA00285895-96 | |
| | DX-KG | MADWAA00392026-27 | |
| | DX-KH | MADWAA00393456-57 | |
| | DX-KI | MADWAA00185653-54 | |
| | DX-KJ | MADWAA00190611-12 | |
| | DX-KK | MADWAA00191351-52 | |
| | DX-KL | MADWAA00188729-30 | |
| | DX-KM | MADWAA00038855-56 | |
| | DX-KN | MADWAA00048720-71 | |
| | DX-KO | MADWAA00245419-20 | |
| | DX-KP | MADWAA00245169-70 | |
| | DX-KQ | MADWAA00259819-20 | |
| | DX-KR | MADWAA00152073-74 | |
| | DX-KS | MADWAA00143106-07 | |
| | DX-KT | MADWAA00147725-26 | |
| | DX-KU | MADWAA00098946-47 | |
| | DX-KV | MADWAA00086159-60 | |
| | DX-KW | MADWAA00100484-85 | |
| | DX-KX | JPMSAF0000292 MADWAA00072311-12 | |
| | DX-KY | JPMSAF0013822 MADWAA00307044-45 | |
| | DX-KZ | JPMSAF0013953 MADWAA00306446-47 | |
| | DX-LA | JPMSAF0016956 MADWAA00314745-46 | |
| | DX-LB | JPMSAF0018626 MADWAA00221138-39 | |
| | DX-LC | JPMSAF0019836 MADWAA00238169-70 | |
| | DX-LD | JPMSAF0021381 MADWAA00223679-80 | |
| | DX-LE | JPMSAF0023191 MADWAA00229003-04 | |
| | DX-LF | JPMSAF0029432 MADWAA00333477-78 | |
| | DX-LG | JPMSAF0034081 MADWAA00165639-40 | |
| | DX-LH | JPMSAF0039916 JPMSAF0039917 MADWAA00355211-12 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | DX-LI | JPMSAF0045405 JPMSAF0045406 MADWAA00376344-45 | |
| | DX-LJ | JPMSAF0046497 MADWAA00211344-45 | |
| | DX-LK | JPMSAF0048900 MADWAA00209358-59 | |
| | DX-LL | JPMSAF0053696 MADWAA00194889-90 | |
| | DX-LM | JPMSAF0056043 MADWAA00267312-13 | |
| | DX-LN | JPMSAF0056562 MADWAA00279118-19 | |
| | DX-LO | JPMSAF0056724 MADWAA00278774-75 | |
| | DX-LP | JPMSAF0060079 MADWAA00276926-27 | |
| | DX-LQ | JPMSAF0062333 MADWAA00291842-43 | |
| | DX-LR | JPMSAF0066746 MADWAA00297873-74 | |
| | DX-LS | JPMSAF0068779 MADWAA00287134-35 | |
| | DX-LT | JPMSAF0072444 MADWAA00285753-54 | |
| | DX-L | MESTABL00005744 | |
| | DX-M | MADTEE00544438 | |
| | DX-N | MADTEE00544725 | |
| | DX-O | MESTABL00005745 | |
| May 8, 2019 | | | |
| | TX-262 | MDPTPP06019583- MDPTPP06019587 | MDPTPP06019585 |
| | TX-273 | MDPTPP06019589- MDPTPP06019591 | MDPTPP06019589 |
| | TX-282 | MDPTPP06019594- MDPTPP06019596 | MDPTPP06019594 |
| | TX-298 | MDPTPP06019610- MDPTPP06019612 | MDPTPP06019611 |
| | TX-306 | MDPTPP06019614- MDPTPP06019615 | MDPTPP06019614 |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| May 8, 2019 | | | |
| | Documents listed on Ex. A to TX-28, *Declaration I,* only | | |
| | TX-28-I-1 | JPMSAB0000001 | |
| | TX-28-I-2 | JPMSAB0000049 | |
| | TX-28-I-3 | JPMSAB0000100 | |
| | TX-28-I-4 | JPMSAB0000152 | |
| | TX-28-I-5 | JPMSAB0000212 | |
| | TX-28-I-6 | JPMSAB0000255 | |
| | TX-28-I-7 | JPMSAB0000317 | |
| | TX-28-I-8 | JPMSAB0000375 | |
| | TX-28-I-9 | JPMSAB0000422 | |
| | TX-28-I-10 | JPMSAB0000465 | |
| | TX-28-I-11 | JPMSAB0000516 | |
| | TX-28-I-12 | JPMSAB0000569 | |
| | TX-28-I-13 | JPMSAB0000624 | |
| | TX-28-I-14 | JPMSAB0000673 | |
| | TX-28-I-15 | JPMSAB0000734 | |
| | TX-28-I-16 | JPMSAB0000795 | |
| | TX-28-I-17 | JPMSAB0000860 | |
| | TX-28-I-18 | JPMSAB0000923 | |
| | TX-28-I-19 | JPMSAB0000995 | |
| | TX-28-I-20 | JPMSAB0001048 | |
| | TX-28-I-21 | JPMSAB0001100 | |
| | TX-28-I-22 | JPMSAB0001149 | |
| | TX-28-I-23 | JPMSAB0001202 | |
| | TX-28-I-24 | JPMSAB0001244 | |
| | TX-28-I-25 | JPMSAB0001298 | |
| | TX-28-I-26 | JPMSAB0001353 | |
| | TX-28-I-27 | JPMSAB0001405 | |
| | TX-28-I-28 | JPMSAB0001452 | |
| | TX-28-I-29 | JPMSAB0001515 | |
| | TX-28-I-30 | JPMSAB0001568 | |
| | TX-28-I-31 | JPMSAB0001629 | |
| | TX-28-I-32 | JPMSAB0001680 | |
| | TX-28-I-33 | JPMSAB0001733 | |
| | TX-28-I-34 | JPMSAB0001791 | |
| | TX-28-I-35 | JPMSAB0001840 | |
| | TX-28-I-36 | JPMSAB0001885 | |
| | TX-28-I-37 | JPMSAB0001937 | |
| | TX-28-I-38 | JPMSAB0001983 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-I-39 | JPMSAB0002040 | |
| | TX-28-I-40 | JPMSAB0002089 | |
| | TX-28-I-41 | JPMSAB0002150 | |
| | TX-28-I-42 | JPMSAB0002208 | |
| | TX-28-I-43 | JPMSAB0002274 | |
| | TX-28-I-44 | JPMSAB0002321 | |
| | TX-28-I-45 | JPMSAB0002381 | |
| | TX-28-I-46 | JPMSAB0002444 | |
| | TX-28-I-47 | JPMSAB0002491 | |
| | TX-28-I-48 | JPMSAB0002537 | |
| | TX-28-I-49 | JPMSAB0002581 | |
| | TX-28-I-50 | JPMSAB0002636 | |
| | TX-28-I-51 | JPMSAB0002690 | |
| | TX-28-I-52 | JPMSAB0002742 | |
| | TX-28-I-53 | JPMSAB0002810 | |
| | TX-28-I-54 | JPMSAB0002865 | |
| | TX-28-I-55 | JPMSAB0002926 | |
| | TX-28-I-56 | JPMSAB0002971 | |
| | TX-28-I-57 | JPMSAB0003022 | |
| | TX-28-I-58 | JPMSAB0003082 | |
| | TX-28-I-59 | JPMSAB0003129 | |
| | TX-28-I-60 | JPMSAB0003180 | |
| | TX-28-I-61 | JPMSAB0003234 | |
| | TX-28-I-62 | JPMSAB0003291 | |
| | TX-28-I-63 | JPMSAB0003358 | |
| | TX-28-I-64 | JPMSAB0003405 | |
| | TX-28-I-65 | JPMSAB0003457 | |
| | TX-28-I-66 | JPMSAB0003510 | |
| | TX-28-I-67 | JPMSAB0003581 | |
| | TX-28-I-68 | JPMSAB0003639 | |
| | TX-28-I-69 | JPMSAB0003705 | |
| | TX-28-I-70 | JPMSAB0003769 | |
| | TX-28-I-71 | JPMSAB0003831 | |
| | TX-28-I-72 | JPMSAB0003870 | |
| | TX-28-I-73 | JPMSAB0003915 | |
| | TX-28-I-74 | JPMSAB0003950 | |
| | TX-28-I-75 | JPMSAB0004010 | |
| | TX-28-I-76 | JPMSAB0004065 | |
| | TX-28-I-77 | JPMSAB0004091 | |
| | TX-28-I-78 | JPMSAB0004132 | |
| | TX-28-I-79 | JPMSAB0004195 | |
| | TX-28-I-80 | JPMSAB0004257 | |
| | TX-28-I-81 | JPMSAB0004312 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-I-82 | JPMSAB0004356 | |
| | TX-28-I-83 | JPMSAB0004407 | |
| | TX-28-I-84 | JPMSAB0004455 | |
| | TX-28-I-85 | JPMSAB0004518 | |
| | TX-28-I-86 | JPMSAF0000001 | |
| | TX-28-I-87 | JPMSAF0000159 | |
| | TX-28-I-88 | JPMSAF0000642 | |
| | TX-28-I-89 | JPMSAF0001162 | |
| | TX-28-I-90 | JPMSAF0001678 | |
| | TX-28-I-91 | JPMSAF0001709 | |
| | TX-28-I-92 | JPMSAF0002013 | |
| | TX-28-I-93 | JPMSAF0002282 | |
| | TX-28-I-94 | JPMSAF0002434 | |
| | TX-28-I-95 | JPMSAF0002813 | |
| | TX-28-I-96 | JPMSAF0003336 | |
| | TX-28-I-97 | JPMSAF0004244 | |
| | TX-28-I-98 | JPMSAF0004357 | |
| | TX-28-I-99 | JPMSAF0004841 | |
| | TX-28-I-100 | JPMSAF0005193 | |
| | TX-28-I-101 | JPMSAF0005403 | |
| | TX-28-I-102 | JPMSAF0006726 | |
| | TX-28-I-103 | JPMSAF0006883 | |
| | TX-28-I-104 | JPMSAF0007173 | |
| | TX-28-I-105 | JPMSAF0007648 | |
| | TX-28-I-106 | JPMSAF0008878 | |
| | TX-28-I-107 | JPMSAF0009075 | |
| | TX-28-I-108 | JPMSAF0009215 | |
| | TX-28-I-109 | JPMSAF0009632 | |
| | TX-28-I-110 | JPMSAF0010311 | |
| | TX-28-I-111 | JPMSAF0011778 | |
| | TX-28-I-112 | JPMSAF0011972 | |
| | TX-28-I-113 | JPMSAF0012300 | |
| | TX-28-I-114 | JPMSAF0012365 | |
| | TX-28-I-115 | JPMSAF0012480 | |
| | TX-28-I-116 | JPMSAF0013113 | |
| | TX-28-I-117 | JPMSAF0014260 | |
| | TX-28-I-118 | JPMSAF0014633 | |
| | TX-28-I-119 | JPMSAF0014896 | |
| | TX-28-I-120 | JPMSAF0015207 | |
| | TX-28-I-121 | JPMSAF0016198 | |
| | TX-28-I-122 | JPMSAF0016456 | |
| | TX-28-I-123 | JPMSAF0016682 | |
| | TX-28-I-124 | JPMSAF0016800 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-I-125 | JPMSAF0016901 | |
| | TX-28-I-126 | JPMSAF0017277 | |
| | TX-28-I-127 | JPMSAF0017279 | |
| | TX-28-I-128 | JPMSAF0017350 | |
| | TX-28-I-129 | JPMSAF0018651 | |
| | TX-28-I-130 | JPMSAF0019186 | |
| | TX-28-I-131 | JPMSAF0020627 | |
| | TX-28-I-132 | JPMSAF0020628 | |
| | TX-28-I-133 | JPMSAF0020938 | |
| | TX-28-I-134 | JPMSAF0021206 | |
| | TX-28-I-135 | JPMSAF0021346 | |
| | TX-28-I-136 | JPMSAF0021374 | |
| | TX-28-I-137 | JPMSAF0021951 | |
| | TX-28-I-138 | JPMSAF0023135 | |
| | TX-28-I-139 | JPMSAF0023530 | |
| | TX-28-I-140 | JPMSAF0023804 | |
| | TX-28-I-141 | JPMSAF0023988 | |
| | TX-28-I-142 | JPMSAF0024542 | |
| | TX-28-I-143 | JPMSAF0025159 | |
| | TX-28-I-144 | JPMSAF0026286 | |
| | TX-28-I-145 | JPMSAF0026751 | |
| | TX-28-I-146 | JPMSAF0026790 | |
| | TX-28-I-147 | JPMSAF0027043 | |
| | TX-28-I-148 | JPMSAF0027286 | |
| | TX-28-I-149 | JPMSAF0027400 | |
| | TX-28-I-150 | JPMSAF0028614 | |
| | TX-28-I-151 | JPMSAF0028850 | |
| | TX-28-I-152 | JPMSAF0029274 | |
| | TX-28-I-153 | JPMSAF0029364 | |
| | TX-28-I-154 | JPMSAF0029953 | |
| | TX-28-I-155 | JPMSAF0030086 | |
| | TX-28-I-156 | JPMSAF0031408 | |
| | TX-28-I-157 | JPMSAF0031641 | |
| | TX-28-I-158 | JPMSAF0031770 | |
| | TX-28-I-159 | JPMSAF0032176 | |
| | TX-28-I-160 | JPMSAF0032361 | |
| | TX-28-I-161 | JPMSAF0032362 | |
| | TX-28-I-162 | JPMSAF0032497 | |
| | TX-28-I-163 | JPMSAF0032580 | |
| | TX-28-I-164 | JPMSAF0032819 | |
| | TX-28-I-165 | JPMSAF0034256 | |
| | TX-28-I-166 | JPMSAF0034489 | |
| | TX-28-I-167 | JPMSAF0034542 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-I-168 | JPMSAF0034638 | |
| | TX-28-I-169 | JPMSAF0035050 | |
| | TX-28-I-170 | JPMSAF0035399 | |
| | TX-28-I-171 | JPMSAF0035508 | |
| | TX-28-I-172 | JPMSAF0036079 | |
| | TX-28-I-173 | JPMSAF0036881 | |
| | TX-28-I-174 | JPMSAF0037138 | |
| | TX-28-I-175 | JPMSAF0037409 | |
| | TX-28-I-176 | JPMSAF0037658 | |
| | TX-28-I-177 | JPMSAF0038665 | |
| | TX-28-I-178 | JPMSAF0039359 | |
| | TX-28-I-179 | JPMSAF0039577 | |
| | TX-28-I-180 | JPMSAF0039744 | |
| | TX-28-I-181 | JPMSAF0039848 | |
| | TX-28-I-182 | JPMSAF0040162 | |
| | TX-28-I-183 | JPMSAF0040285 | |
| | TX-28-I-184 | JPMSAF0040393 | |
| | TX-28-I-185 | JPMSAF0040394 | |
| | TX-28-I-186 | JPMSAF0040402 | |
| | TX-28-I-187 | JPMSAF0041083 | |
| | TX-28-I-188 | JPMSAF0041772 | |
| | TX-28-I-189 | JPMSAF0042852 | |
| | TX-28-I-190 | JPMSAF0043317 | |
| | TX-28-I-191 | JPMSAF0043485 | |
| | TX-28-I-192 | JPMSAF0043974 | |
| | TX-28-I-193 | JPMSAF0044641 | |
| | TX-28-I-194 | JPMSAF0045495 | |
| | TX-28-I-195 | JPMSAF0045543 | |
| | TX-28-I-196 | JPMSAF0045814 | |
| | TX-28-I-197 | JPMSAF0045919 | |
| | TX-28-I-198 | JPMSAF0046139 | |
| | TX-28-I-199 | JPMSAF0046153 | |
| | TX-28-I-200 | JPMSAF0046355 | |
| | TX-28-I-201 | JPMSAF0046780 | |
| | TX-28-I-202 | JPMSAF0046937 | |
| | TX-28-I-203 | JPMSAF0047010 | |
| | TX-28-I-204 | JPMSAF0048057 | |
| | TX-28-I-205 | JPMSAF0048088 | |
| | TX-28-I-206 | JPMSAF0048332 | |
| | TX-28-I-207 | JPMSAF0048790 | |
| | TX-28-I-208 | JPMSAF0049746 | |
| | TX-28-I-209 | JPMSAF0049794 | |
| | TX-28-I-210 | JPMSAF0050476 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-I-211 | JPMSAF0050713 | |
| | TX-28-I-212 | JPMSAF0051404 | |
| | TX-28-I-213 | JPMSAF0051405 | |
| | TX-28-I-214 | JPMSAF0052073 | |
| | TX-28-I-215 | JPMSAF0052485 | |
| | TX-28-I-216 | JPMSAF0052866 | |
| | TX-28-I-217 | JPMSAF0053450 | |
| | TX-28-I-218 | JPMSAF0053836 | |
| | TX-28-I-219 | JPMSAF0054207 | |
| | TX-28-I-220 | JPMSAF0054608 | |
| | TX-28-I-221 | JPMSAF0054788 | |
| | TX-28-I-222 | JPMSAF0055976 | |
| | TX-28-I-223 | JPMSAF0056084 | |
| | TX-28-I-224 | JPMSAF0056122 | |
| | TX-28-I-225 | JPMSAF0056348 | |
| | TX-28-I-226 | JPMSAF0056509 | |
| | TX-28-I-227 | JPMSAF0056851 | |
| | TX-28-I-228 | JPMSAF0057018 | |
| | TX-28-I-229 | JPMSAF0057367 | |
| | TX-28-I-230 | JPMSAF0057592 | |
| | TX-28-I-231 | JPMSAF0059039 | |
| | TX-28-I-232 | JPMSAF0059094 | |
| | TX-28-I-233 | JPMSAF0059622 | |
| | TX-28-I-234 | JPMSAF0059702 | |
| | TX-28-I-235 | JPMSAF0059806 | |
| | TX-28-I-236 | JPMSAF0060142 | |
| | TX-28-I-237 | JPMSAF0061418 | |
| | TX-28-I-238 | JPMSAF0061457 | |
| | TX-28-I-239 | JPMSAF0061655 | |
| | TX-28-I-240 | JPMSAF0062248 | |
| | TX-28-I-241 | JPMSAF0062363 | |
| | TX-28-I-242 | JPMSAF0062725 | |
| | TX-28-I-243 | JPMSAF0062741 | |
| | TX-28-I-244 | JPMSAF0062915 | |
| | TX-28-I-245 | JPMSAF0063513 | |
| | TX-28-I-246 | JPMSAF0064257 | |
| | TX-28-I-247 | JPMSAF0064268 | |
| | TX-28-I-248 | JPMSAF0064588 | |
| | TX-28-I-249 | JPMSAF0064673 | |
| | TX-28-I-250 | JPMSAF0064901 | |
| | TX-28-I-251 | JPMSAF0065021 | |
| | TX-28-I-252 | JPMSAF0065142 | |
| | TX-28-I-253 | JPMSAF0065482 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-I-254 | JPMSAF0066925 | |
| | TX-28-I-255 | JPMSAF0067117 | |
| | TX-28-I-256 | JPMSAF0067370 | |
| | TX-28-I-257 | JPMSAF0067443 | |
| | TX-28-I-258 | JPMSAF0067688 | |
| | TX-28-I-259 | JPMSAF0068716 | |
| | TX-28-I-260 | JPMSAF0068772 | |
| | TX-28-I-261 | JPMSAF0069608 | |
| | TX-28-I-262 | JPMSAF0069667 | |
| | TX-28-I-263 | JPMSAF0069836 | |
| | TX-28-I-264 | JPMSAF0070094 | |
| | TX-28-I-265 | JPMSAF0070451 | |
| | TX-28-I-266 | JPMSAF0070462 | |
| | TX-28-I-267 | JPMSAF0070616 | |
| | TX-28-I-268 | JPMSAF0070692 | |
| | TX-28-I-269 | JPMSAF0072002 | |
| | TX-28-I-270 | JPMSAF0072235 | |
| | TX-28-I-271 | JPMSAF0072307 | |
| | TX-28-I-272 | JPMSAF0072658 | |
| | TX-28-I-273 | JPMSAI0002126 | |
| | TX-28-I-274 | JPMSAI0002263 | |
| | TX-28-I-275 | JPMSAI0002413 | |
| | TX-28-I-276 | JPMSAI0002580 | |
| | TX-28-I-277 | JPMSAI0002737 | |
| | TX-28-I-278 | JPMSAI0002894 | |
| | TX-28-I-279 | JPMSAI0004236 | |
| | TX-28-I-280 | JPMSAI0004458 | |
| | TX-28-I-281 | JPMSAI0004580 | |
| | TX-28-I-282 | JPMSAI0004766 | |
| | TX-28-I-283 | JPMSAI0005638 | |
| | TX-28-I-284 | JPMSAI0006032 | |
| | TX-28-I-285 | JPMSAI0006179 | |
| | TX-28-I-286 | JPMSAI0006348 | |
| | TX-28-I-287 | JPMSAI0006393 | |
| | TX-28-I-288 | JPMSAI0006497 | |
| | TX-28-I-289 | JPMSAI0006711 | |
| | TX-28-I-290 | JPMSAI0006903 | |
| | TX-28-I-291 | JPMSAI0007503 | |
| | TX-28-I-292 | JPMSAI0007821 | |
| | TX-28-I-293 | JPMSAI0007879 | |
| | TX-28-I-294 | JPMSAI0008253 | |
| | TX-28-I-295 | JPMSAI0008542 | |
| | TX-28-I-296 | JPMSAI0009365 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-I-297 | JPMSAI0012412 | |
| | TX-28-I-298 | JPMSAI0012719 | |
| | Documents listed on Ex. A to TX-28, *Declaration II,* only | | |
| | TX-28-II-1 | JPMSAB0000001 | |
| | TX-28-II-2 | JPMSAB0000049 | |
| | TX-28-II-3 | JPMSAB0000100 | |
| | TX-28-II-4 | JPMSAB0000152 | |
| | TX-28-II-5 | JPMSAB0000212 | |
| | TX-28-II-6 | JPMSAB0000255 | |
| | TX-28-II-7 | JPMSAB0000317 | |
| | TX-28-II-8 | JPMSAB0000375 | |
| | TX-28-II-9 | JPMSAB0000422 | |
| | TX-28-II-10 | JPMSAB0000465 | |
| | TX-28-II-11 | JPMSAB0000516 | |
| | TX-28-II-12 | JPMSAB0000569 | |
| | TX-28-II-13 | JPMSAB0000624 | |
| | TX-28-II-14 | JPMSAB0000673 | |
| | TX-28-II-15 | JPMSAB0000734 | |
| | TX-28-II-16 | JPMSAB0000795 | |
| | TX-28-II-17 | JPMSAB0000860 | |
| | TX-28-II-18 | JPMSAB0000923 | |
| | TX-28-II-19 | JPMSAB0000995 | |
| | TX-28-II-20 | JPMSAB0001048 | |
| | TX-28-II-21 | JPMSAB0001100 | |
| | TX-28-II-22 | JPMSAB0001149 | |
| | TX-28-II-23 | JPMSAB0001202 | |
| | TX-28-II-24 | JPMSAB0001244 | |
| | TX-28-II-25 | JPMSAB0001298 | |
| | TX-28-II-26 | JPMSAB0001353 | |
| | TX-28-II-27 | JPMSAB0001405 | |
| | TX-28-II-28 | JPMSAB0001452 | |
| | TX-28-II-29 | JPMSAB0001515 | |
| | TX-28-II-30 | JPMSAB0001568 | |
| | TX-28-II-31 | JPMSAB0001629 | |
| | TX-28-II-32 | JPMSAB0001680 | |
| | TX-28-II-33 | JPMSAB0001733 | |
| | TX-28-II-34 | JPMSAB0001791 | |
| | TX-28-II-35 | JPMSAB0001840 | |
| | TX-28-II-36 | JPMSAB0001885 | |
| | TX-28-II-37 | JPMSAB0001937 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-II-38 | JPMSAB0001983 | |
| | TX-28-II-39 | JPMSAB0002040 | |
| | TX-28-II-40 | JPMSAB0002089 | |
| | TX-28-II-41 | JPMSAB0002150 | |
| | TX-28-II-42 | JPMSAB0002208 | |
| | TX-28-II-43 | JPMSAB0002274 | |
| | TX-28-II-44 | JPMSAB0002321 | |
| | TX-28-II-45 | JPMSAB0002381 | |
| | TX-28-II-46 | JPMSAB0002444 | |
| | TX-28-II-47 | JPMSAB0002491 | |
| | TX-28-II-48 | JPMSAB0002537 | |
| | TX-28-II-49 | JPMSAB0002581 | |
| | TX-28-II-50 | JPMSAB0002636 | |
| | TX-28-II-51 | JPMSAB0002690 | |
| | TX-28-II-52 | JPMSAB0002742 | |
| | TX-28-II-53 | JPMSAB0002810 | |
| | TX-28-II-54 | JPMSAB0002865 | |
| | TX-28-II-55 | JPMSAB0002926 | |
| | TX-28-II-56 | JPMSAB0002971 | |
| | TX-28-II-57 | JPMSAB0003022 | |
| | TX-28-II-58 | JPMSAB0003082 | |
| | TX-28-II-59 | JPMSAB0003129 | |
| | TX-28-II-60 | JPMSAB0003180 | |
| | TX-28-II-61 | JPMSAB0003234 | |
| | TX-28-II-62 | JPMSAB0003291 | |
| | TX-28-II-63 | JPMSAB0003358 | |
| | TX-28-II-64 | JPMSAB0003405 | |
| | TX-28-II-65 | JPMSAB0003457 | |
| | TX-28-II-66 | JPMSAB0003510 | |
| | TX-28-II-67 | JPMSAB0003581 | |
| | TX-28-II-68 | JPMSAB0003639 | |
| | TX-28-II-69 | JPMSAB0003705 | |
| | TX-28-II-70 | JPMSAB0003769 | |
| | TX-28-II-71 | JPMSAB0003831 | |
| | TX-28-II-72 | JPMSAB0003870 | |
| | TX-28-II-73 | JPMSAB0003915 | |
| | TX-28-II-74 | JPMSAB0003950 | |
| | TX-28-II-75 | JPMSAB0004010 | |
| | TX-28-II-76 | JPMSAB0004065 | |
| | TX-28-II-77 | JPMSAB0004091 | |
| | TX-28-II-78 | JPMSAB0004132 | |
| | TX-28-II-79 | JPMSAB0004195 | |
| | TX-28-II-80 | JPMSAB0004257 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-II-81 | JPMSAB0004312 | |
| | TX-28-II-82 | JPMSAB0004356 | |
| | TX-28-II-83 | JPMSAB0004407 | |
| | TX-28-II-84 | JPMSAB0004455 | |
| | TX-28-II-85 | JPMSAB0004518 | |
| | TX-28-II-86 | JPMTAA0000002 | |
| | TX-28-II-87 | JPMTAA0000005 | |
| | TX-28-II-88 | JPMTAA0000008 | |
| | TX-28-II-89 | JPMTAA0000011 | |
| | TX-28-II-90 | JPMTAA0000014 | |
| | TX-28-II-91 | JPMTAA0000017 | |
| | TX-28-II-92 | JPMTAA0000020 | |
| | TX-28-II-93 | JPMTAA0000023 | |
| | TX-28-II-94 | JPMTAA0000026 | |
| | TX-28-II-95 | JPMTAA0000029 | |
| | TX-28-II-96 | JPMTAA0000033 | |
| | TX-28-II-97 | JPMTAA0000036 | |
| | TX-28-II-98 | JPMTAA0000039 | |
| | TX-28-II-99 | JPMTAA0000042 | |
| | TX-28-II-100 | JPMTAA0000045 | |
| | TX-28-II-101 | JPMTAA0000048 | |
| | TX-28-II-102 | JPMTAA0000051 | |
| | TX-28-II-103 | JPMTAA0000054 | |
| | TX-28-II-104 | JPMTAA0000057 | |
| | TX-28-II-105 | JPMTAA0000060 | |
| | TX-28-II-106 | JPMTAA0000063 | |
| | TX-28-II-107 | JPMTAA0000066 | |
| | TX-28-II-108 | JPMTAA0000069 | |
| | TX-28-II-109 | JPMTAA0000072 | |
| | TX-28-II-110 | JPMTAA0000088 | |
| | TX-28-II-111 | JPMTAA0000091 | |
| | TX-28-II-112 | JPMTAA0000094 | |
| | TX-28-II-113 | JPMTAA0000098 | |
| | TX-28-II-114 | JPMTAA0000102 | |
| | TX-28-II-115 | JPMTAA0000105 | |
| | TX-28-II-116 | JPMTAA0000108 | |
| | TX-28-II-117 | JPMTAA0000111 | |
| | TX-28-II-118 | JPMTAA0000114 | |
| | TX-28-II-119 | JPMTAA0000117 | |
| | TX-28-II-120 | JPMTAA0000120 | |
| | TX-28-II-121 | JPMTAA0000140 | |
| | TX-28-II-122 | JPMTAA0000142 | |
| | TX-28-II-123 | JPMTAA0000146 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-II-124 | JPMTAA0000149 | |
| | TX-28-II-125 | JPMTAA0000153 | |
| | TX-28-II-126 | JPMTAA0000157 | |
| | TX-28-II-127 | JPMTAA0000160 | |
| | TX-28-II-128 | JPMTAA0000163 | |
| | TX-28-II-129 | JPMTAA0000166 | |
| | TX-28-II-130 | JPMTAA0000169 | |
| | TX-28-II-131 | JPMTAA0000172 | |
| | TX-28-II-132 | JPMTAA0000175 | |
| | TX-28-II-133 | JPMTAA0000178 | |
| | TX-28-II-134 | JPMTAA0000181 | |
| | TX-28-II-135 | JPMTAA0000184 | |
| | TX-28-II-136 | JPMTAA0000187 | |
| | TX-28-II-137 | JPMTAA0000190 | |
| | TX-28-II-138 | JPMTAA0000193 | |
| | TX-28-II-139 | JPMTAA0000196 | |
| | TX-28-II-140 | JPMTAA0000199 | |
| | TX-28-II-141 | JPMTAA0000202 | |
| | TX-28-II-142 | JPMTAA0000205 | |
| | TX-28-II-143 | JPMTAA0000208 | |
| | TX-28-II-144 | JPMTAA0000211 | |
| | TX-28-II-145 | JPMTAA0000214 | |
| | TX-28-II-146 | JPMTAA0000217 | |
| | TX-28-II-147 | JPMTAA0000220 | |
| | TX-28-II-148 | JPMTAA0000223 | |
| | TX-28-II-149 | JPMTAA0000225 | |
| | TX-28-II-150 | JPMTAA0000228 | |
| | TX-28-II-151 | JPMTAA0000231 | |
| | TX-28-II-152 | JPMTAA0000234 | |
| | TX-28-II-153 | JPMTAA0000241 | |
| | TX-28-II-154 | JPMTAA0000251 | |
| | TX-28-II-155 | JPMTAA0000254 | |
| | TX-28-II-156 | JPMTAA0000257 | |
| | TX-28-II-157 | JPMTAA0000260 | |
| | TX-28-II-158 | JPMTAA0000264 | |
| | TX-28-II-159 | JPMTAA0000268 | |
| | TX-28-II-160 | JPMTAA0000272 | |
| | TX-28-II-161 | JPMTAA0000276 | |
| | TX-28-II-162 | JPMTAA0000280 | |
| | TX-28-II-163 | JPMTAA0000286 | |
| | TX-28-II-164 | JPMTAA0000292 | |
| | TX-28-II-165 | JPMTAA0000298 | |
| | TX-28-II-166 | JPMTAA0000304 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-II-167 | JPMTAA0000310 | |
| | TX-28-II-168 | JPMTAA0000316 | |
| | TX-28-II-169 | JPMTAA0000322 | |
| | TX-28-II-170 | JPMTAA0000328 | |
| | TX-28-II-171 | JPMSAG0000002 | |
| | TX-28-II-172 | JPMSAG0000024 | |
| | TX-28-II-173 | JPMSAG0000046 | |
| | TX-28-II-174 | JPMSAG0000065 | |
| | TX-28-II-175 | JPMSAG0000086 | |
| | TX-28-II-176 | JPMSAG0000109 | |
| | TX-28-II-177 | JPMSAG0000131 | |
| | TX-28-II-178 | JPMSAG0000151 | |
| | TX-28-II-179 | JPMSAG0000173 | |
| | TX-28-II-180 | JPMSAG0000195 | |
| | TX-28-II-181 | JPMSAG0000215 | |
| | TX-28-II-182 | JPMSAG0000237 | |
| | TX-28-II-183 | JPMSAG0000255 | |
| | TX-28-II-184 | JPMSAG0000277 | |
| | TX-28-II-185 | JPMSAG0000299 | |
| | TX-28-II-186 | JPMSAG0000318 | |
| | TX-28-II-187 | JPMSAG0000341 | |
| | TX-28-II-188 | JPMSAG0000365 | |
| | TX-28-II-189 | JPMSAG0000385 | |
| | TX-28-II-190 | JPMSAG0000407 | |
| | TX-28-II-191 | JPMSAG0000429 | |
| | TX-28-II-192 | JPMSAG0000451 | |
| | TX-28-II-193 | JPMSAG0000472 | |
| | TX-28-II-194 | JPMSAG0000493 | |
| | TX-28-II-195 | JPMSAG0000513 | |
| | TX-28-II-196 | JPMSAG0000537 | |
| | TX-28-II-197 | JPMSAG0000559 | |
| | TX-28-II-198 | JPMSAG0000578 | |
| | TX-28-II-199 | JPMSAG0000614 | |
| | TX-28-II-200 | JPMSAG0000654 | |
| | TX-28-II-201 | JPMSAG0000696 | |
| | TX-28-II-202 | JPMSAG0000720 | |
| | TX-28-II-203 | JPMSAG0000742 | |
| | TX-28-II-204 | JPMSAG0000765 | |
| | TX-28-II-205 | JPMSAG0000786 | |
| | TX-28-II-206 | JPMSAG0000808 | |
| | TX-28-II-207 | JPMSAG0000828 | |
| | TX-28-II-208 | JPMSAG0000850 | |
| | TX-28-II-209 | JPMSAG0000871 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-II-210 | JPMSAG0000890 | |
| | TX-28-II-211 | JPMSAG0000913 | |
| | TX-28-II-212 | JPMSAG0000935 | |
| | TX-28-II-213 | JPMSAG0000957 | |
| | TX-28-II-214 | JPMSAG0000979 | |
| | TX-28-II-215 | JPMSAG0001000 | |
| | TX-28-II-216 | JPMSAG0001023 | |
| | TX-28-II-217 | JPMSAG0001043 | |
| | TX-28-II-218 | JPMSAG0001066 | |
| | TX-28-II-219 | JPMSAG0001086 | |
| | TX-28-II-220 | JPMSAG0001107 | |
| | TX-28-II-221 | JPMSAG0001140 | |
| | TX-28-II-222 | JPMSAG0001159 | |
| | TX-28-II-223 | JPMSAG0001182 | |
| | TX-28-II-224 | JPMSAG0001216 | |
| | TX-28-II-225 | JPMSAG0001238 | |
| | TX-28-II-226 | JPMSAG0001260 | |
| | TX-28-II-227 | JPMSAG0001289 | |
| | TX-28-II-228 | JPMSAG0001312 | |
| | TX-28-II-229 | JPMSAG0001333 | |
| | TX-28-II-230 | JPMSAG0001360 | |
| | TX-28-II-231 | JPMSAG0001380 | |
| | TX-28-II-232 | JPMSAG0001403 | |
| | TX-28-II-233 | JPMSAG0001429 | |
| | TX-28-II-234 | JPMSAG0001449 | |
| | TX-28-II-235 | JPMSAG0001470 | |
| | TX-28-II-236 | JPMSAG0001495 | |
| | TX-28-II-237 | JPMSAG0001516 | |
| | TX-28-II-238 | JPMSAG0001537 | |
| | TX-28-II-239 | JPMSAG0001562 | |
| | TX-28-II-240 | JPMSAG0001583 | |
| | TX-28-II-241 | JPMSAG0001604 | |
| | TX-28-II-242 | JPMSAG0001631 | |
| | TX-28-II-243 | JPMSAG0001650 | |
| | TX-28-II-244 | JPMSAG0001669 | |
| | TX-28-II-245 | JPMSAG0001688 | |
| | TX-28-II-246 | JPMSAG0001708 | |
| | TX-28-II-247 | JPMSAG0001731 | |
| | TX-28-II-248 | JPMSAG0001752 | |
| | TX-28-II-249 | JPMSAG0001773 | |
| | TX-28-II-250 | JPMSAG0001795 | |
| | TX-28-II-251 | JPMSAG0001816 | |
| | TX-28-II-252 | JPMSAG0001837 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-II-253 | JPMSAG0001861 | |
| | TX-28-II-254 | JPMSAG0001881 | |
| | TX-28-II-255 | JPMSDM0000001 | |
| | TX-28-II-256 | JPMTAA0000075 | |
| | TX-28-II-257 | JPMTAA0000076 | |
| | TX-28-II-258 | JPMTAA0000077 | |
| | TX-28-II-259 | JPMTAA0000078 | |
| | TX-28-II-260 | JPMTAA0000079 | |
| | TX-28-II-261 | JPMTAA0000080 | |
| | TX-28-II-262 | JPMTAA0000081 | |
| | TX-28-II-263 | JPMTAA0000082 | |
| | TX-28-II-264 | JPMTAA0000083 | |
| | TX-28-II-265 | JPMTAA0000084 | |
| | TX-28-II-266 | JPMTAA0000085 | |
| | TX-28-II-267 | JPMTAA0000086 | |
| | TX-28-II-268 | JPMTAA0000087 | |
| | TX-28-II-269 | JPMTAA0000123 | |
| | TX-28-II-270 | JPMTAA0000124 | |
| | TX-28-II-271 | JPMTAA0000125 | |
| | TX-28-II-272 | JPMTAA0000126 | |
| | TX-28-II-273 | JPMTAA0000127 | |
| | TX-28-II-274 | JPMTAA0000128 | |
| | TX-28-II-275 | JPMTAA0000129 | |
| | TX-28-II-276 | JPMTAA0000130 | |
| | TX-28-II-277 | JPMTAA0000131 | |
| | TX-28-II-278 | JPMTAA0000132 | |
| | TX-28-II-279 | JPMTAA0000133 | |
| | TX-28-II-280 | JPMTAA0000134 | |
| | TX-28-II-281 | JPMTAA0000135 | |
| | TX-28-II-282 | JPMTAA0000136 | |
| | TX-28-II-283 | JPMTAA0000137 | |
| | TX-28-II-284 | JPMTAA0000138 | |
| | TX-28-II-285 | JPMTAA0000139 | |
| | TX-28-II-286 | JPMSAI0000082 | |
| | TX-28-II-287 | JPMTAF0000001 | |
| | Documents listed on Ex. A to TX-28, *Declaration III,* only | | |
| | TX-28-III-1 | MADWAA00038598 | |
| | TX-28-III-2 | MADWAA00048071 | |
| | TX-28-III-3 | MADWAA00049112 | |
| | TX-28-III-4 | MADWAA00051674 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-III-5 | MADWAA00085653 | |
| | TX-28-III-6 | MADWAA00086997 | |
| | TX-28-III-7 | MADWAA00097315 | |
| | TX-28-III-8 | MADWAA00099936 | |
| | TX-28-III-9 | MADWAA00131405 | |
| | TX-28-III-10 | MADWAA00139882 | |
| | TX-28-III-11 | MADWAA00142979 | |
| | TX-28-III-12 | MADWAA00145771 | |
| | TX-28-III-13 | MADWAA00146775 | |
| | TX-28-III-14 | MADWAA00147886 | |
| | TX-28-III-15 | MADWAA00183297 | |
| | TX-28-III-16 | MADWAA00184733 | |
| | TX-28-III-17 | MADWAA00188430 | |
| | TX-28-III-18 | MADWAA00189193 | |
| | TX-28-III-19 | MADWAA00190910 | |
| | TX-28-III-20 | MADWAA00242269 | |
| | TX-28-III-21 | MADWAA00243311 | |
| | TX-28-III-22 | MADWAA00244487 | |
| | TX-28-III-23 | MADWAA00253260 | |
| | TX-28-III-24 | MADWAA00257807 | |
| | TX-28-III-25 | MADWAA00378499 | |
| | TX-28-III-26 | MADWAA00379700 | |
| | TX-28-III-27 | MADWAA00384184 | |
| | TX-28-III-28 | MADWAA00384769 | |
| | TX-28-III-29 | MADWAA00389854 | |
| | TX-28-III-30 | MADWAA00391838 | |
| | TX-28-III-31 | MADWAA01072627 | |
| | TX-28-III-32 | MADWAA01072668 | |
| | TX-28-III-33 | MADWAA01072715 | |
| | TX-28-III-34 | MADWAA01072762 | |
| | TX-28-III-35 | MADWAA01072808 | |
| | TX-28-III-36 | MADWAA01072852 | |
| | TX-28-III-37 | MAITAE00000001 | |
| | TX-28-III-38 | MAITAE00000002 | |
| | TX-28-III-39 | MADWAA00377059 | |
| | TX-28-III-40 | MADWAA00384767 | |
| | TX-28-III-41 | MADWAA00085838 | |
| | TX-28-III-42 | MADWAA00099929 | |
| | TX-28-III-43 | MADWAA00038686 | |
| | TX-28-III-44 | MADWAA00043870 | |
| | TX-28-III-45 | MADWAA00046168 | |
| | TX-28-III-46 | MADWAA00049200 | |
| | TX-28-III-47 | MADWAA00051784 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-III-48 | MADWAA00056483 | |
| | TX-28-III-49 | MADWAA00086995 | |
| | TX-28-III-50 | MADWAA00097307 | |
| | TX-28-III-51 | MADWAA00098319 | |
| | TX-28-III-52 | MADWAA00102648 | |
| | TX-28-III-53 | MADWAA00131385 | |
| | TX-28-III-54 | MADWAA00139873 | |
| | TX-28-III-55 | MADWAA00142972 | |
| | TX-28-III-56 | MADWAA00145760 | |
| | TX-28-III-57 | MADWAA00146768 | |
| | TX-28-III-58 | MADWAA00147869 | |
| | TX-28-III-59 | MADWAA00183388 | |
| | TX-28-III-60 | MADWAA00184819 | |
| | TX-28-III-61 | MADWAA00188428 | |
| | TX-28-III-62 | MADWAA00189261 | |
| | TX-28-III-63 | MADWAA00190986 | |
| | TX-28-III-64 | MADWAA00221698 | |
| | TX-28-III-65 | MADWAA00242359 | |
| | TX-28-III-66 | MADWAA00243392 | |
| | TX-28-III-67 | MADWAA00244477 | |
| | TX-28-III-68 | MADWAA00247349 | |
| | TX-28-III-69 | MADWAA00253351 | |
| | TX-28-III-70 | MADWAA00257903 | |
| | TX-28-III-71 | MADWAA00332939 | |
| | TX-28-III-72 | MADWAA00378495 | |
| | TX-28-III-73 | MADWAA00379696 | |
| | TX-28-III-74 | MADWAA00389847 | |
| | TX-28-III-75 | MADWAA00391813 | |
| | TX-28-III-76 | MAITAA0016078 | |
| | TX-28-III-77 | MAITAA0016084 | |
| | TX-28-III-78 | MADWAA00038688 | |
| | TX-28-III-79 | MADWAA00043872 | |
| | TX-28-III-80 | MADWAA00048163 | |
| | TX-28-III-81 | MADWAA00049202 | |
| | TX-28-III-82 | MADWAA00051786 | |
| | TX-28-III-83 | MADWAA00056485 | |
| | TX-28-III-84 | MADWAA00085841 | |
| | TX-28-III-85 | MADWAA00087097 | |
| | TX-28-III-86 | MADWAA00097309 | |
| | TX-28-III-87 | MADWAA00098321 | |
| | TX-28-III-88 | MADWAA00099932 | |
| | TX-28-III-89 | MADWAA00102650 | |
| | TX-28-III-90 | MADWAA00131387 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-III-91 | MADWAA00139875 | |
| | TX-28-III-92 | MADWAA00142974 | |
| | TX-28-III-93 | MADWAA00145765 | |
| | TX-28-III-94 | MADWAA00146770 | |
| | TX-28-III-95 | MADWAA00147871 | |
| | TX-28-III-96 | MADWAA00183373 | |
| | TX-28-III-97 | MADWAA00184822 | |
| | TX-28-III-98 | MADWAA00188421 | |
| | TX-28-III-99 | MADWAA00189263 | |
| | TX-28-III-100 | MADWAA00190988 | |
| | TX-28-III-101 | MADWAA00242351 | |
| | TX-28-III-102 | MADWAA00243385 | |
| | TX-28-III-103 | MADWAA00244480 | |
| | TX-28-III-104 | MADWAA00247351 | |
| | TX-28-III-105 | MADWAA00253344 | |
| | TX-28-III-106 | MADWAA00257887 | |
| | TX-28-III-107 | MADWAA00257890 | |
| | TX-28-III-108 | MADWAA00257893 | |
| | TX-28-III-109 | MADWAA00257900 | |
| | TX-28-III-110 | MADWAA00257905 | |
| | TX-28-III-111 | MADWAA00378487 | |
| | TX-28-III-112 | MADWAA00379688 | |
| | TX-28-III-113 | MADWAA00384172 | |
| | TX-28-III-114 | MADWAA00389849 | |
| | TX-28-III-115 | MADWAA00391817 | |
| | Documents listed on Ex. A to TX-28, *Declaration IV,* only | | |
| | TX-28-IV-1A | JPMSAH0000001 | |
| | TX-28-IV-1B | JPMSAH0000002 | |
| | TX-28-IV-1C | JPMSAH0000030 | |
| | TX-28-IV-1D | JPMSAH0002012 | |
| | TX-28-IV-1E | JPMSAH0002873 | |
| | TX-28-IV-1F | JPMSAH0003565 | |
| | TX-28-IV-1G | JPMSAH0000178 | |
| | TX-28-IV-1H | JPMSAH0000358 | |
| | TX-28-IV-1I | JPMSAH0000617 | |
| | TX-28-IV-1J | JPMSAH0000943 | |
| | TX-28-IV-2A | JPMSAI0000002 | |
| | TX-28-IV-2B | JPMSAI0001344 | |
| | TX-28-IV-2C | JPMSAI0000133 | |
| | TX-28-IV-2D | JPMSAI0000190 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-IV-2E | JPMSAI0000264 | |
| | TX-28-IV-2F | JPMSAI0000375 | |
| | TX-28-IV-2G | JPMSAI0000418 | |
| | TX-28-IV-2H | JPMSAI0000524 | |
| | TX-28-IV-2I | JPMSAI0000585 | |
| | TX-28-IV-2J | JPMSAI0001430 | |
| | TX-28-IV-3A | JPMSAI0000001 | |
| | TX-28-IV-3B | JPMSAI0001241 | |
| | TX-28-IV-3C | JPMSAI0000429 | |
| | TX-28-IV-3D | JPMSAI0000757 | |
| | TX-28-IV-3E | JPMSAI0001062 | |
| | TX-28-IV-3F | JPMSAI0001216 | |
| | TX-28-IV-3G | JPMSAI0001354 | |
| | TX-28-IV-3H | JPMSAI0002140 | |
| | TX-28-IV-3I | JPMSAI0003371 | |
| | TX-28-IV-4A | JPMSAI0000335 | |
| | TX-28-IV-4B | JPMSAI0000343 | |
| | TX-28-IV-4C | JPMSAI0000345 | |
| | TX-28-IV-4D | JPMSAI0000347 | |
| | TX-28-IV-4E | JPMSAI0000349 | |
| | TX-28-IV-4F | JPMSAI0000353 | |
| | TX-28-IV-4G | JPMSAI0000355 | |
| | TX-28-IV-5A | JPMSAF0000001 | |
| | TX-28-IV-5B | JPMSAF0072931 | |
| | TX-28-IV-5C | JPMSAF0004816 | |
| | TX-28-IV-5D | JPMSAF0008109 | |
| | TX-28-IV-5E | JPMSAF0036313 | |
| | TX-28-IV-5F | JPMSAI0003443 | |
| | TX-28-IV-5G | JPMSCQ0000001 | |
| | TX-28-IV-5H | JPMSCQ0000028 | |
| | TX-28-IV-5I | JPMSAF0000523 | |
| | Documents listed on Ex. A to TX-28, *Declaration V*, only | | |
| | TX-28-V-1A | MADWAA00040522 | |
| | TX-28-V-1B | MADWAA00063827 | |
| | TX-28-V-1C | MADWAA00129479 | |
| | TX-28-V-1D | MADWAA00380042 | |
| | TX-28-V-1E | MADWAA00040562 | |
| | TX-28-V-1F | MADWAA00053293 | |
| | TX-28-V-1G | MADWAA00072849 | |
| | TX-28-V-1H | MADWAA00076338 | |

| Date Entered | Exhibit Number | Bates Numbers | Specific Page Citations |
|---|---|---|---|
| | TX-28-V-1I | MADWAA00083611 | |
| | TX-28-V-1J | MADWAA00086923 | |
| | TX-28-V-1K | MADWAA00376074 | |
| | TX-28-V-1L | MADWAA00385350 | |
| | TX-28-V-2A | MADWAA00268678 | |
| | TX-28-V-2B | MADWAA00268702 | |
| | TX-28-V-2C | MADWAA00065524 | |
| | TX-28-V-2D | MADWAA00103078 | |
| | TX-28-V-2E | MADWAA00123438 | |
| | TX-28-V-2F | MADWAA00127600 | |
| | TX-28-V-2G | MADWAA00155561 | |
| | TX-28-V-2H | MADWAA00168925 | |
| | TX-28-V-2I | MADWAA00288165 | |
| | TX-28-V-2J | MADWAA00371970 | |
| May 9, 2019 | | | |
| | Ex.7 to TX-53, only | No bates numbers | |
| | Ex.7 to TX-54, only | No bates numbers | |

## REBUTTAL

| Exhibit Number | Bates Numbers | Specific Page Citation |
|---|---|---|
| RDX-A | No bates numbers | |
| RDX-B (DX-P) | MADTEE00351742- MADTEE00351746 | |
| RDX-C | JPMTAC0000001- JPMTAC0000004 | |
| RDX-D | Doc. Id. No. 0000026 | |

## DEPOSITION DESIGNATIONS

1. Designations from the transcript of the deposition of Enrica Cotellessa-Pitz, by the

following excerpts:

| Transcript date | Transcript Excerpts |
|---|---|
| April 9, 2019 | |
| | 52:3 to 53:21 |

| Transcript date | Transcript Excerpts |
|---|---|
| | 55:1 to 57:12 |
| | 57:13 to 58:17 |
| | 58:18 to 59:10 |
| | 59:11 to 60:19 |
| | 60:21 to 61:5 |
| | 64:9 to 65:3 |
| | 65:9-12 |
| | 65:16 to 66:7 |
| | 66:15 to 67:9 |
| | 69:5 to 70:12 |
| | 71:2-22 |
| | 72:23 to 73-2 |
| | 73:3 to 76:1 |
| | 76:18 to 81:4 |
| | 81:5-17 |
| | 82:13 to 83:25 |
| | 88:7 to 90:1 |
| | 90:6-12 |
| | 90:21 to 91-20 |
| | 91:24 to 93:13 |
| | 93:21 to 94:6 |
| | 94:21 to 95:11 |
| | 95:12 to 96:9 |
| | 97:7-17 |
| | 97:18 to 98-1 |
| | 98:2-5 |
| | 100:2 to 101:25 |
| | 102:1 to 103:5 |
| | 103:14-23 |
| | 105:18 to 108:25 |
| | 109:1 to 110:2 |
| | 110:3-25 |
| | 111:1 to 112:9 |
| | 112:10-24 |
| | 112:25 to 113:18 |
| | 114:8-25 |
| | 116:12 to 118:20 |
| | 118:21 to 120-2 |
| | 123:24 to 124:16 |
| | 125:6-20 |
| | 126:3 to 127:15 |
| | 127:16 to 128:22 |
| | 129:5-16 |

| Transcript date | Transcript Excerpts |
|---|---|
| | 129:17 to 130-18 |
| | 130:19 to 131:14 |
| | 131:15 to 133:3 |
| | 133:4-18 |
| | 133:19 to 134-15 |
| | 134:22 to 135:13 |
| | 136:5-21 |
| | 137:25 to 138:5 |
| | 138:21 to 139:13 |
| | 139:25 to 141:18 |
| | 141:19 to 142:11 |
| | 142:12-15 |
| | 143:7-10 |
| | 143:16-19 |
| | 143:20-23 |
| | 148:15 to 149:7 |
| | 150:7 to 151:20 |
| | 151:21 to 153:3 |
| | 154:19-24 |
| | 155:8-22 |
| | 155:23 to 158:4 |
| | 158:5 to 161:6 |
| | 161:13-8 |
| | 162:9 to 164:9 |
| | 164:10 to 165:11 |
| | 165:12 to 166:5 |
| | 166:6 to 167:8 |
| | 167:9-24 |
| | 167:25 to 168:16 |
| | 168:17 to 171:15 |

2. Designations from the transcripts of the deposition of Bernard L. Madoff, by the following excerpts:

| Transcript date | Transcript Excerpts |
|---|---|
| December 20, 2016 | |
| | 18:9-15 |
| | 18:16-21 |
| | 19:8-19:17 |

| Transcript date | Transcript Excerpts |
|---|---|
| | 19:18 to 20:4 |
| | 20:5-20:24 |
| | 26:18 to 27:1 |
| | 34:5-25 |
| | 35:1-35:5 |
| | 35:9-35:17 |
| | 38:1-38:12 |
| | 42:1-42:15 |
| | 46:3 to 46:9 |
| | 46:18 to 47:2 |
| | 54:21 to 56:13 |
| | 56:14-56:19 |
| | 57:5 to 58:4 |
| | 58:16-58:20 |
| | 59:1-59:14 |
| | 59:20 to 60:15 |
| | 60:16 to 61:6 |
| | 63:12 to 64:10 |
| | 64:11 to 65:19 |
| | 79:8-79:15 |
| | 79:16 to 80:13 |
| | 80:14 to 81:3 |
| | 81:4-81:10 |
| | 90:7-90:11 |
| | 93:22 to 94:5 |
| | 94:17-19 |
| | 95:19 to 96:11 |
| | 96:15 to 97:12 |
| | 98:4-12 |
| | 100:9-100:13 |
| | 100:17 to 101:15 |
| | 103:19-22 |
| | 104:05 to 108:4 |
| | 109:8 to 112:4 |
| | 114:19 to 115:13 |
| | 115:23 to 117:21 |
| | 118:23 to 120:2 |
| | 120:10-14 |
| | 120:20 to 121:9 |
| | 121:23 to 123:13 |
| | 123:19 to 124:5 |
| | 124:11 to 126:5 |
| | 126:20 to 127:14 |

| Transcript date | Transcript Excerpts |
|---|---|
| | 128:7-128:12 |
| | 129:10-129:13 |
| | 129:16 to 131:12 |
| | 132:12-24 |
| | 132:25 to 134:2 |
| | 134:3 to 135:24 |
| | 136:16 to 138:16 |
| | 139:13-18 |
| | 140:19-23 |
| | 143:9 to 145:16 |
| | 146:11-14 |
| | 148:16 to 149:3 |
| | 149:10-19 |
| | 150:2-18 |
| | 161:12-25 |
| | 162:5-21 |
| | 169:12-24 |
| | 175:12 to 176-6 |
| | 176:10-17, 19 |
| | 182:8 to 183:15 |
| | 183:20 to 184:10 |
| | 186:7-18 |
| | 186:22 to 187:17 |
| | 187:23 to 188:7 |
| April 26, 2017 | |
| | 11:10 to 12:4 |
| | 12:8-11 |
| | 15:9-19 |
| | 15:25 to 16:2 |
| | 16:3-10 |
| | 19:1-21 |
| | 20:8-12 |
| | 21:18-23 |
| | 22:25 to 24:5 |
| | 24:6 to 25:13 |
| | 25:14 to 26:12 |
| | 27:16-22 |
| | 30:10 to 31:6 |
| | 31:17-25 |
| | 32:4 to 33:5 |
| | 33:9-25 |
| | 34:19 to 36:10 |
| | 38:11-19 |

| Transcript date | Transcript Excerpts |
|---|---|
|  | 38:20 to 39:14 |
|  | 39:15 to 40:6 |
|  | 40:24 to 41:20 |
|  | 43:18 to 44:7 |
|  | 44:8-22 |
|  | 46:9-19 |
|  | 46:20 to 47:12 |
|  | 50:24 to 51:9 |
|  | 55:4 to 56:11 |
|  | 58:23 to 60:1 |
|  | 77:2-20 |
|  | 77:21 to 79:18 |
|  | 82:21 to 85:6 |
|  | 87:1 to 89:19 |
|  | 90:15 to 91:2 |
|  | 107:14 to 108:4 |
| April 27, 2017 |  |
|  | 280:18-22 |
|  | 281:9-15 |
|  | 282:13-15 |
|  | 289:6-15 |
| November 8, 2017 |  |
|  | 483:11-19 |
| November 9, 2017 |  |
|  | 517:10-13 |

Dated:  New York, New York
June 17, 2019

**CHAITMAN LLP**

By:

*/s/ Helen Davis Chaitman*
Helen Davis Chaitman
465 Park Avenue
New York, New York 10022
Phone & Fax: (888)-759-1114
hchaitman@chaitmanllp.com

*Attorneys for Defendants Carol Nelson
and Stanley Nelson*