# **Attachment B**

Internal Purposes Only



**To:**    <u>Fast Track CMAC Committee</u>

**From:**    <u>Global Hybrid Trading Desk</u>

**CC:**    Richard Burns

**Date:**    March 30, 2005

**Re:**    Fairfield Sentry Limited - Leverage Facility Arrangement

---

**Executive Summary**

Following a request from Auriga International Ltd. ("**Auriga**") – an alternative asset management boutique based in Switzerland –, the Hybrid Desk is proposing to enter into an accreting strike call option with Auriga to provide them with a levered exposure to a single hedge fund, Fairfield Sentry Ltd. ("**Sentry**"). Sentry is a single strategy hedge fund with $5.1bn AUM managed by Fairfield Greenwich Group ("**FGG**"), an alternative asset manager with $9bn billion AUM. Although Sentry is a Fairfield fund, its investment strategy is advised by Bernard L. Madoff Investment Securities LLC ("**Madoff**") and implemented through a managed account held with Madoff.

The contemplated accreting strike call option is a gap risk transaction with a similar mechanism to a CPPI, but without the principal protection feature. The transaction is in its principles similar to the SPhinX, ARIS, Fix or MAN transactions. Payments under the option will be determined by reference to the value of Sentry. The term of the option will be 7 years and the middle gap risk will be 50%, with a minimum of 45%. The total synthetic funding is expected to be approximately $140m at the beginning with a cap at [$250m].

Auriga has already a levered exposure to Sentry ($280m of gross exposure). Of the $280m gross exposure, $140m is Auriga's capital, with Bank of America ("**BofA**") financing the balance. Due to a change of business strategy, BofA have notified Auriga that the trade will be called. Having been invested in Sentry for at least seven years, Auriga wish to maintain their investment exposure and are therefore looking for another finance provider. Citigroup has been approached by one of Auriga's brokers to discuss possible novation of the transaction (the hedge specifically).

1

CONFIDENTIAL

CGMH00001419
CMHSAA0001419

**Internal Purposes Only**

**citigroup**

Global Hybrid Group

## I. Transaction Overview

1. Flow chart



Under all likelihood and subject to further internal approvals, the contemplated transaction (if approved) will be re-booked within the next 3 months. CFI and CFPI will have to be involved. The purpose of this is to avoid a prohibitive funding cost to be charged by CGML's Treasury to the desk.

2. Option mechanism

a- At inception:

- CGML receives the option premium from Auriga (the "**Premium**").

- CGML acquires from BofA Sentry shares for a total value of $280m, out of which $140m are funded by CGML (and the sold is the Premium) (the "**Hedging Sentry Shares**").

- The strike price for the option (the "**Strike Price**") is set at $140m at inception. Generally speaking, the Strike Price represents the amount directly funded by CGML to acquire the Hedging Sentry Shares (together with accrued funding cost related thereto). It represents therefore the maximum amount at risk for CGML.

b- During the life of the option:

2

CGMH00001420
CMHSAA0001420

citigroup

**Global Hybrid Group**

- The Strike Price accretes at Libor + Spread (see section II.3) + certain penalty fees (charged under certain circumstances).

- CGML holds the Hedging Sentry Shares initially acquired.

- The ratio between the Strike Price and the value of the Hedging Sentry Shares (the "**LTV Ratio**") is constantly monitored by CGML.

- If, at any time, such LTV Ratio exceeds 55%, CGML will redeem the appropriate amount of Hedging Sentry Shares and the redemption proceeds will be applied to reduce the Strike Price. Following such redemption, the revised LTV Ratio (being the ratio between the revised Strike Price and the revised Hedging Sentry Shares) is expected to be close to 50%. Alternatively, Auriga has the option to transfer to CGML some cash in order to reduce the Strike Price and thus have the LTV Ratio move down back to 50%.

- Conversely, if the LTV Ratio falls below 50%, Auriga has the option to require from CGML to acquire more Hedging Sentry Shares (such acquisition to be exclusively funded by CGML) or to transfer to Auriga some cash (with no counterparty), in both case with the purpose of having the LTV Ratio increased to a level not exceeding 50%.

*c- At maturity of the option:*

- CGML will redeem the Hedging Sentry Shares and the redemption proceed will first be applied to reduce the Strike Price to nil, i.e. to redeem any leverage implicitly provided by CGML under the option.

- CGML will then pay to Auriga the difference (if positive) between the redemption proceed for the Hedging Sentry Shares and the Strike Price as of the maturity date.


3. Proposed Terms of Replacement Leverage Facility

a.      **Term:** 7 years with the right for CGML to unwind the transaction at will subject to a [3] months notice period.

b.      **Initial Premium:** USD[140m]

b.      **Initial Strike Price:** USD[140m] (i.e. the amount at risk for Citi would be USD[140m] initially)

c.      **Maximum permitted Strike Price:** USD[250m]

d.      **Accretion Rate:** [Overnight] Libor + [150]bps p.a.

e.      **Target LTV Ratio:** 50%

f.      **Maximum LTV Ratio:** 55%

g.      **Trigger Events:** Various standard events to be included in the final documentation, permitting adjustment or termination of the transaction by Citigroup upon the occurrence of certain specified events.

h.      **Structuring Fee:** [1]%

i.      **Redemption Penalties:**          Year 1   [3]%
                                             Year 1   [2]%
                                             Year 3   [1]%

3

CONFIDENTIAL

citigroup

**Internal Purposes Only**

Global Hybrid Group

4. Trade Profitability as proposed

Minimum profitability in the event that Auriga cancelled the trade early would be c.USD[8]m.

The PV of fees for the proposed term trade would be c.USD{14.5]m.


5. Existing leverage arrangements

The BofA trade is currently structured as an accreting strike call option, the pay-off of which is indexed to the levered exposure to Sentry (minus financing costs, different penalty fees and broker fees). The premium of the option represents the un-leveraged investment ($140mio). BofA hold Sentry shares as the option hedge. The option is rebalanced monthly to maintain a constant debt/gross asset ratio or 'Gap Risk'. In this example, the Gap Risk is 50% with a higher boundary set at 55%.


6. The option buyer (Auriga) and the trade history

a. Broker

The contemplated trade was shown to Citigroup by an introducing Broker - Argyle Investment Advisors Ltd. (FSA regulated). Argyle arrange on behalf of Auriga the leveraged exposure to Sentry. It is Argyle's responsibility to negotiate the best terms with leverage providers on behalf of Auriga.

Argyle charge a fee of 60bps per annum (in addition to the leverage charge) for this service, payable by the leverage provider (documented by standard Introducing Broker Agreement). Dominic Wood [CMPL] is working on this agreement.

b. Trade History

The trade was originally entered into between Auriga and DLJ in 1997. The trade was then passed on to Abbey National in 2000 where it remained until novated to Bank of America in 2003.

c. Auriga

Auriga International Advisors Ltd is an independent money management firm specialising in alternative investments. Auriga have offices in London, New York, Switzerland and the British Virgin Islands (incorporated)

Auriga was formed in 1996, offering investors a portfolio of specialized single and multi-manager funds designed to provide access to leading managers in the alternative asset class. The investment team consists of professionals with backgrounds in hedge fund investing, institutional asset management, equity research, private wealth management and venture capital

Auriga clients include both institutional investors (mainly European Pension Funds) and high net worth individuals.

The types of strategies Auriga evaluate include: long short equity, relative value arbitrage, distressed securities, fixed income arbitrage, convertible bond arbitrage, global macro, multi-strategy.

Auriga currently offers 3 funds to its investors, with total aggregated AUM of approximately $500mio. The transaction contemplated is for the Auriga International Fund. This fund effectively acts as a leveraged feeder fund for Fairfield Sentry.

4

CONFIDENTIAL

**citigroup**

Global Hybrid Group

## II. Transaction risks for Citigroup

<u>1. Underlying risk</u>

*a. The underlying fund: Sentry*

| | | |
|---|---|---|
| 1. | Fund Inception | December 1, 1990 |
| 2. | Total Fund Assets | USD 5.1bio |
| 3. | Annual Standard Deviation | 2.62% |
| 4. | Compound Annual Returns | 12.27% |
| 5. | Sharpe Ratio | 2.93 |
| 6. | Worst Drawdown | -0.55% |
| 7. | Months to Recover | 1 |
| 8. | Percentage of Up Months | 95.88% |
| 9. | Subscriptions & Redemptions | Monthly, 15 days notice |
| 10. | Gates | No |
| 11. | Administrator | Citco Fund Services (Europe) B.V. |
| 12. | Custodian/Broker | Citco Global Custody N.V. |
| 13. | Sub-Custodian | Bernard L. Madoff Investment Securities LLC for assets linked to the SCC strategy (see section II.1.c) |
| 14. | Auditors | PricewaterhouseCoopers |
| 15. | Domicile | BVI |
| 16. | Investment Manager | Fairfield Greenwich (Bermuda) Ltd. |

Performance

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 | | | | | | | | | | | | 2.8% | 2.83% |
| 1991 | 3.08% | 1.46% | 0.59% | 1.39% | 1.88% | 0.37% | 2.04% | 1.07% | 0.80% | 2.82% | 0.08% | 1.63% | 18.58% |
| 1992 | 0.49% | 2.79% | 1.01% | 2.86% | (0.19)% | 1.29% | - | 0.92% | 0.40% | 1.40% | 1.42% | 1.43% | 14.67% |
| 1993 | | 1.93% | 1.86% | 0.06% | 1.72% | 0.85% | 0.09% | 1.78% | 0.35% | 1.77% | 0.26% | 0.45% | 11.68% |
| 1994 | 2.18% | (0.05)% | 1.52% | 1.82% | 0.51% | 0.29% | 1.78% | 0.42% | 0.82% | 1.88% | (0.56)% | 0.66% | 11.49% |
| 1995 | 0.92% | 0.76% | 0.84% | 1.69% | 1.72% | 0.50% | 1.08% | (0.16)% | 1.70% | 1.60% | 0.51% | 1.10% | 12.95% |
| 1996 | 1.49% | 0.73% | 1.23% | 0.64% | 1.41% | 0.22% | 1.92% | 0.27% | 1.22% | 1.10% | 1.58% | 0.48% | 12.99% |
| 1997 | 2.45% | 0.73% | 0.86% | 1.17% | 0.63% | 1.34% | 0.75% | 0.35% | 2.39% | 0.55% | 1.56% | 0.42% | 14.00% |
| 1998 | 0.91% | 1.29% | 1.75% | 0.42% | 1.76% | 1.29% | 0.83% | 0.26% | 1.04% | 1.93% | 0.84% | 0.33% | 13.40% |
| 1999 | 2.06% | 0.17% | 2.29% | 0.36% | 1.51% | 1.76% | 0.43% | 0.94% | 0.73% | 1.11% | 1.61% | 0.39% | 14.18% |
| 2000 | 2.20% | 0.20% | 1.84% | 0.34% | 1.37% | 0.80% | 0.66% | 1.32% | 0.25% | 0.92% | 0.68% | 0.43% | 11.55% |
| 2001 | 2.21% | 0.14% | 1.13% | 1.32% | 0.32% | 0.23% | 0.44% | 1.01% | 0.73% | 1.28% | 1.21% | 0.19% | 10.68% |
| 2002 | 0.03% | 0.60% | 0.46% | 1.16% | 2.12% | 0.26% | 3.36% | (0.06)% | 0.13% | 0.73% | 0.16% | 0.06% | 9.33% |
| 2003 | (3.27)% | 0.04% | 1.97% | 0.10% | 0.95% | 1.00% | 1.44% | 0.22% | 0.93% | 1.32% | (0.38)% | 0.32% | 8.21% |
| 2004 | 0.94% | 0.50% | 0.05% | 0.43% | 0.66% | 1.29% | 0.08% | 1.33% | 0.53% | 0.03% | 0.79% | 0.24% | 7.07% |
| 2005 | 0.51% | | | | | | | | | | | | |

Risks analysis:



"Fairfield
Analysis.xls"

*b. The underlying management group: Fairfield Greenwich Group http://www.fggus.com/*

FGG is an established hedge fund group, managing both funds of funds, and individual hedge funds

The group was founded in 1983 and currently has USD 9.0bio HF AUM. As well as investing in third party managers & managing its own funds, FGG also selectively identifies external managers for strategic affiliations – where it may for example buy a portion of the management company. For risk monitoring purposes, FGG obtains portfolio transparency from all managers with whom it partners. It is an employee-owned firm with over 60 employees, 14 of whom are shareholders, and has offices in New York, London, and Bermuda, and representative offices in the U.S., Europe, and Latin America. FGG-related

CONFIDENTIAL

CGMH00001423
CMHSAA0001423



**Global Hybrid Group**

funds have over 900 registered shareholders, including private banks, financial advisors, family offices, pension funds, government authorities, and institutional investors. FGG entities are registered with the U.S. SEC as an investment advisor and broker dealer, and with the U.K. Financial Services Authority as an investment advisor.

Fairfield Greenwich (Bermuda) Ltd., a member of FGG is a corporation organized under the laws of Bermuda. It acts as investment manager for Sentry. It is responsible for the management of the Fund's investment activities, the selection of the Fund's investments, monitoring its investments and maintaining the relationship between the Fund and its escrow agent, custodian, administrator, registrar, and transfer agent.

The investment manager of Sentry utilizes an option trading strategy known as a "split strike conversion". This strategy is actually developed and implemented by Madoff (see section II.1.d). In addition, the investment manager has allocated relatively small portions of Sentry's assets to other strategies typically sub-advised by experienced personnel starting new businesses (the "Seedlings"). Allocations to Seedlings may never exceed, in the aggregate, 5% of Sentry's net asset value at the time of the investment. No single allocation to any Seedling can exceed USD $50,000,000 at the time of the investment.

*c. Split Strike Conversion ("SSC") Investment Approach*

Un-leveraged purchase of a basket of stocks drawn from the S&P100 Index; hedged with the contemporaneous establishment of a collar using S&P 100 Index Options.



*d- Madoff Investment Securities LLC  http://www.madoff.com/*

Founded in 1960, Madoff is an International Broker Dealer. With more than $500m in capital, Madoff ranks among the top 1% of US Securities firms.

In addition to this brokerage business, Madoff has created and developed this SCC alternative investment strategy. Several investors in hedge funds (such as Sentry) have open with Madoff a managed account whereby Madoff manages on behalf of such investors some assets, following this SCC investment approach.

With regard to Sentry, a fixed set of criteria and investment parameters are in place and a non-discretionary brokerage account is open with Bernard L. Madoff Securities who has timing implementation authority for the execution of the strategy. Madoff is both the Prime Broker and Custodian of the SSC assets of Sentry

B. Market risk

The sole market risk identified in this transaction is a "gap"-type of risk.

6

CONFIDENTIAL

CGMH00001424

CMHSAA0001424

**Internal Purposes Only**

**citigroup**
**Global Hybrid Group**

C. Operations


D. Legal/Compliance

Legal (Steve Keltz) is working with the team on solving any legal issue linked to this transaction that may arise.

E. Treasury


F. Tax


G. Reg Cap / Financial Control


H. Credit

There should be no counterparty risk associated with this transaction. There is a fraud risk.

CONFIDENTIAL

CGMH00001425
CMHSAA0001425

# **Risks Analysis**



CGMH00001427
CMHSAA0001427

## FairfieldSentry

## Volatility Analysis

|  | Standard Deviation Method | | | Drift Unadjusted | | | |
|---|---|---|---|---|---|---|---|
|  | Min | Average | Max | Last | Min | Average | Max |
| 12m Monthly Vol | 1.5% | 2.5% | 3.9% | 1.5% | 2.3% | 4.1% | 6.2% |
| 6m Monthly Vol | 1.0% | 2.5% | 4.6% | 1.6% | 1.1% | 4.0% | 7.0% |
| 3m Monthly Vol | 0.1% | 2.4% | 6.5% | 0.9% | 0.6% | 3.9% | 8.7% |
| 12m Monthly Vol | 1.4% | 2.4% | 3.7% | 1.4% | 2.3% | 4.1% | 6.2% |
| 6m Monthly Vol | 0.9% | 2.2% | 4.2% | 1.4% | 1.1% | 4.0% | 7.0% |
| 3m Monthly Vol | 0.0% | 2.0% | 5.3% | 0.8% | 0.6% | 3.9% | 8.7% |
| Sharpe : RfR = 1.8% | 2.17 | 5.22 | 7.91 | 4.53 | | | |

|  | Vol: | 10.00% | 20.00% | 30.00% |
|---|---|---|---|---|
| Monthly Movement Equivalent to vol (x) | | 2.9% | 5.8% | 8.7% |
| % Monthly moves above x | | 1.2% | 0.0% | 0.0% |
| Vol equivalent to largest Monthly move | | 11.6% | | |

### Return and Volatility by time of year



### 3m Volatility

CGMH00001428
CMHSAA0001428



FairfieldSentry

Benchmark Analysis

CGMH00001429
CMHSAA0001429



CGMH00001430
CMHSAA0001430

| BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Date | NAV per unit | Return | 12m StDev Vol | 12m Unadj Vol | Exp Vol | 3m Stdev Vol | 3m Unadj Vol | | Date | NAV per unit | Return | 12m Unadj Vol |
| 11/30/1990 | 100 | | | | | | | | 11/30/1990 | 100 | | |
| 12/31/1990 | 102.83 | 0.0283 | | | 0.096672522 | | | | 12/31/1990 | 102.83 | 0.0283 | 0.0283 |
| 1/31/1991 | 105.997164 | 0.0308 | | | 0.101008018 | | | | 1/31/1991 | 105.997164 | 0.0308 | 0.0308 |
| 2/28/1991 | 107.5447226 | 0.0146 | 0.03445622 | 0.062076053 | 0.087124765 | 0.029854059 | 0.087386758 | | 2/28/1991 | 107.5447226 | 0.0146 | 0.062076053 |
| 3/28/1991 | 108.1792365 | 0.0059 | 0.03160434 | 0.057758848 | 0.075780548 | 0.04296554 | 0.068261821 | | 3/28/1991 | 108.1792365 | 0.0059 | 0.057758848 |
| 4/28/1991 | 109.6829278 | 0.0139 | 0.02740249 | 0.049393622 | 0.070877162 | 0.01657656 | 0.04172543 | | 4/28/1991 | 109.6829278 | 0.0139 | 0.049393622 |
| 5/28/1991 | 111.7449669 | 0.0188 | 0.031449703 | 0.05446323 | 0.069805868 | 0.022287881 | 0.047636046 | | 5/28/1991 | 111.7449669 | 0.0188 | 0.05446323 |
| 6/28/1991 | 112.1584233 | 0.0037 | 0.030663172 | 0.055256298 | 0.064491005 | 0.026398928 | 0.046961277 | | 6/28/1991 | 112.1584233 | 0.0037 | 0.055256298 |
| 7/28/1991 | 114.4464551 | 0.0204 | 0.034008232 | 0.060480281 | 0.065249517 | 0.031551119 | 0.055439107 | | 7/28/1991 | 114.4464551 | 0.0204 | 0.060480281 |
| 8/28/1991 | 115.6710322 | 0.0107 | 0.037452892 | 0.057572331 | 0.062522991 | 0.052502674 | 0.046249003 | | 8/28/1991 | 115.6710322 | 0.0107 | 0.057572331 |
| 9/28/1991 | 116.5964004 | 0.008 | 0.036064277 | 0.058866138 | 0.059710391 | 0.05213973 | 0.04835679 | | 9/28/1991 | 116.5964004 | 0.008 | 0.058866138 |
| 10/28/1991 | 119.9844189 | 0.0282 | 0.037749979 | 0.055023725 | 0.064330342 | 0.027733135 | 0.061648943 | | 10/28/1991 | 119.9844189 | 0.0282 | 0.055023725 |
| 11/28/1991 | 119.9803265 | 0.0008 | 0.037840752 | 0.055027148 | 0.0612785 | 0.048448852 | 0.057879553 | | 11/28/1991 | 119.9803265 | 0.0008 | 0.055027148 |
| 12/28/1991 | 121.9360058 | 0.0163 | 0.031608434 | 0.057758848 | 0.060840632 | 0.046831013 | 0.064356568 | | 12/28/1991 | 121.9360058 | 0.0163 | 0.057758848 |
| 1/28/1992 | 122.5334922 | 0.0049 | 0.039501024 | 0.054593328 | 0.058521137 | 0.027574209 | 0.033820431 | | 1/28/1992 | 122.5334922 | 0.0049 | 0.054593328 |
| 2/28/1992 | 125.9521766 | 0.0279 | 0.034118654 | 0.050975649 | 0.062107192 | 0.039196114 | 0.034240025 | | 2/28/1992 | 125.9521766 | 0.0279 | 0.050975649 |
| 3/28/1992 | 127.2242936 | 0.0101 | 0.032879177 | 0.050147827 | 0.060547668 | 0.041082831 | 0.059400878 | | 3/28/1992 | 127.2242936 | 0.0101 | 0.050147827 |
| 4/28/1992 | 130.8629084 | 0.0286 | 0.032637016 | 0.048596711 | 0.063794175 | 0.028239359 | 0.040020082 | | 4/28/1992 | 130.8629084 | 0.0286 | 0.048596711 |
| 5/28/1992 | 130.6142689 | -0.0019 | 0.034038571 | 0.046075985 | 0.061692674 | 0.037664103 | 0.047624765 | | 5/28/1992 | 130.6142689 | -0.0019 | 0.046075985 |
| 6/28/1992 | 132.299193 | 0.0129 | 0.030438024 | 0.039583279 | 0.060754265 | 0.05213973 | 0.053105983 | | 6/28/1992 | 132.299193 | 0.0129 | 0.039583279 |
| 7/28/1992 | 132.299193 | 0 | 0.031497038 | 0.043058677 | 0.058901494 | 0.027733135 | 0.025915653 | | 7/28/1992 | 132.299193 | 0 | 0.043058677 |
| 8/28/1992 | 133.5163455 | 0.0092 | 0.025278311 | 0.041989168 | 0.05768171 | 0.015905392 | 0.03150595 | | 8/28/1992 | 133.5163455 | 0.0092 | 0.041989168 |
| 9/28/1992 | 134.0504109 | 0.004 | 0.025170316 | 0.044624236 | 0.056149223 | 0.017171315 | 0.019980396 | | 9/28/1992 | 134.0504109 | 0.004 | 0.044624236 |
| 10/28/1992 | 135.9271167 | 0.014 | 0.025908778 | 0.044582435 | 0.055744323 | 0.020021901 | 0.034240025 | | 10/28/1992 | 135.9271167 | 0.014 | 0.044582435 |
| 11/28/1992 | 137.8572817 | 0.0142 | 0.026054027 | 0.046791709 | 0.055411848 | 0.00521771 | 0.040000025 | | 11/28/1992 | 137.8572817 | 0.0142 | 0.046791709 |
| 12/28/1992 | 139.8286409 | 0.0143 | 0.026791709 | 0.043704290 | 0.055115332 | 0.028239359 | 0.048732244 | | 12/28/1992 | 139.8286409 | 0.0143 | 0.043704290 |
| 1/28/1993 | 139.8286409 | 0 | 0.027777165 | 0.041576683 | 0.053752728 | 0.040020082 | 0.040020082 | | 1/28/1993 | 139.8286409 | 0 | 0.041576683 |
| 2/28/1993 | 142.5273336 | 0.0193 | 0.027877182 | 0.046836987 | 0.054408998 | 0.047842765 | 0.047624765 | | 2/28/1993 | 142.5273336 | 0.0193 | 0.046836987 |
| 3/28/1993 | 145.178342 | 0.0186 | 0.028446718 | 0.042910148 | 0.054880243 | 0.053105983 | 0.053105983 | | 3/28/1993 | 145.178342 | 0.0186 | 0.042910148 |
| 4/28/1993 | 145.265449 | 0.0006 | 0.030383362 | 0.041583963 | 0.053633242 | 0.05311944 | 0.053119441 | | 4/28/1993 | 145.265449 | 0.0006 | 0.041583963 |
| 5/28/1993 | 147.7640148 | 0.0172 | 0.029433271 | 0.045323043 | 0.053883642 | 0.050232394 | 0.050220523 | | 5/28/1993 | 147.7640148 | 0.0172 | 0.045323043 |
| 6/28/1993 | 149.0347853 | 0.0086 | 0.029280381 | 0.042299240 | 0.053072875 | 0.03818774 | 0.03820331 | | 6/28/1993 | 149.0347853 | 0.0086 | 0.042299240 |
| 7/28/1993 | 149.1689166 | 0.0009 | 0.028700168 | 0.041524480 | 0.0519531 | 0.032264691 | 0.032640691 | | 7/28/1993 | 149.1689166 | 0.0009 | 0.041524480 |
| 8/28/1993 | 151.8241233 | 0.0178 | 0.029406205 | 0.045103563 | 0.052360479 | 0.039286409 | 0.039286409 | | 8/28/1993 | 151.8241233 | 0.0178 | 0.045103563 |
| 9/28/1993 | 152.3555077 | 0.0035 | 0.029525849 | 0.041725764 | 0.051356278 | 0.03601707 | 0.03601707 | | 9/28/1993 | 152.3555077 | 0.0035 | 0.041725764 |
| 10/28/1993 | 155.0522002 | 0.0177 | 0.028613665 | 0.045849057 | 0.051759298 | 0.028021349 | 0.050250617 | | 10/28/1993 | 155.0522002 | 0.0177 | 0.045849057 |
| 11/28/1993 | 155.4553359 | 0.0026 | 0.027992339 | 0.043704290 | 0.050781773 | 0.029041456 | 0.036154283 | | 11/28/1993 | 155.4553359 | 0.0026 | 0.043704290 |
| 12/28/1993 | 156.154885 | 0.0045 | 0.028350661 | 0.041576683 | 0.049902832 | 0.028195174 | 0.036591531 | | 12/28/1993 | 156.154885 | 0.0045 | 0.041576683 |
| 1/28/1994 | 159.5590615 | 0.0218 | 0.031510111 | 0.046836987 | 0.051041729 | 0.036193885 | 0.044361447 | | 1/28/1994 | 159.5590615 | 0.0218 | 0.046836987 |
| 2/28/1994 | 158.5964048 | -0.0036 | | 0.042910148 | 0.050156886 | 0.044642976 | 0.044642976 | | 2/28/1994 | 158.5964048 | -0.0036 | 0.042910148 |
| 3/28/1994 | 161.4012155 | 0.0152 | | 0.041583963 | 0.050233969 | 0.045277619 | 0.053128751 | | 3/28/1994 | 161.4012155 | 0.0152 | 0.041583963 |
| 4/28/1994 | 164.3387176 | 0.0182 | | 0.045323043 | 0.050717799 | 0.040657494 | 0.047577038 | | 4/28/1994 | 164.3387176 | 0.0182 | 0.045323043 |
| 5/28/1994 | 165.1768451 | 0.0051 | | 0.042299240 | 0.049934827 | 0.023510156 | 0.048115062 | | 5/28/1994 | 165.1768451 | 0.0051 | 0.042299240 |
| 6/28/1994 | 165.6558579 | 0.0029 | | 0.041524480 | 0.049105462 | 0.026845124 | 0.032345124 | | 6/28/1994 | 165.6558579 | 0.0029 | 0.041524480 |
| 7/28/1994 | 168.6045322 | 0.0178 | | 0.045103563 | 0.04955956 | 0.027568547 | 0.027668547 | | 7/28/1994 | 168.6045322 | 0.0178 | 0.045103563 |
| 8/28/1994 | 169.3126712 | 0.0042 | | 0.041725764 | 0.048797827 | 0.028288981 | 0.03672837 | | 8/28/1994 | 169.3126712 | 0.0042 | 0.041725764 |
| 9/28/1994 | 170.7010351 | 0.0082 | | 0.042373634 | 0.048261607 | 0.023940639 | 0.039776865 | | 9/28/1994 | 170.7010351 | 0.0082 | 0.042373634 |
| 10/28/1994 | 173.9102146 | 0.0188 | | 0.042832224 | 0.048875029 | 0.02582789 | 0.041529115 | | 10/28/1994 | 173.9102146 | 0.0188 | 0.042832224 |
| 11/28/1994 | 172.9537084 | -0.0055 | | 0.043107704 | 0.048206134 | 0.041935844 | 0.042143463 | | 11/28/1994 | 172.9537084 | -0.0055 | 0.043107704 |

CONFIDENTIAL

CGMH00001431
CMHSAA0001431

| | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | 6m Unadj Vol | 3m Unadj Vol | | | | | | Absolute return | Ranked return | | | | FairfieldSentry |
| 4 | | 0.087386758 | | -0.0055 | 0.005882353 | 0.013179236 | | | | | | | 5/28/2002 |
| 5 | | 0.068261821 | | -0.003545 | 0.011764706 | 0.022863165 | | 3.4% | -0.5% | 1.0% | | | 6/28/2002 |
| 6 | | 0.04172543 | | -0.00159 | 0.017647059 | 0.036569743 | | 3.1% | -0.4% | 1.0% | | | 7/28/2002 |
| 7 | | 0.047836046 | | 0.000365 | 0.1 | 0.053932266 | | 2.9% | -0.3% | 1.0% | | | |
| 8 | | 0.046951277 | | 0.00232 | 0.141176471 | 0.073336311 | | 2.8% | -0.2% | 1.0% | | | 37404 |
| 9 | | 0.055439107 | | 0.004275 | 0.058823529 | 0.091946307 | | 2.8% | -0.2% | 1.0% | | | MXWO Index |
| 10 | 0.070444065 | 0.046249003 | | 0.00623 | 0.1 | 0.106290058 | | 2.8% | -0.1% | 1.0% | | | 5/28/2002 |
| 11 | 0.058583695 | 0.047659215 | | 0.008185 | 0.094117647 | 0.113290961 | | 2.5% | -0.1% | 1.0% | | | 5/29/2002 |
| 12 | 0.049063765 | 0.04835679 | | 0.01014 | 0.064705882 | 0.111337575 | | 2.4% | 0.0% | 1.0% | | | 5/30/2002 |
| 13 | 0.047049217 | 0.061648943 | | 0.012095 | 0.082352941 | 0.100886798 | | 2.3% | 0.0% | 1.0% | | | 5/31/2002 |
| 14 | 0.047052915 | 0.052388038 | | 0.01405 | 0.047058824 | 0.084288696 | | 2.2% | 0.0% | 1.0% | | | 6/3/2002 |
| 15 | 0.058626302 | 0.057879553 | | 0.016005 | 0.082352941 | 0.064930464 | | 2.2% | 0.0% | 1.0% | | | 6/4/2002 |
| 16 | 0.053388038 | 0.056921643 | | 0.01796 | 0.035294118 | 0.046118196 | | 2.2% | 0.0% | 1.0% | | | 6/5/2002 |
| 17 | 0.056921643 | 0.064356568 | | 0.019915 | 0.023529412 | 0.03002021 | | 2.1% | 0.0% | 1.0% | | | 6/6/2002 |
| 18 | 0.049721392 | 0.033820431 | | 0.02187 | 0.017647059 | 0.018236685 | | 2.1% | 0.1% | 1.0% | | | 6/7/2002 |
| 19 | 0.061319827 | 0.064577084 | | 0.023825 | | 0.010152926 | | 2.0% | 0.1% | 1.0% | | | 6/10/2002 |
| 20 | 0.061928314 | 0.059400878 | | 0.02578 | 0.023529412 | 0.005211665 | | 2.0% | 0.1% | 1.0% | | | 6/11/2002 |
| 21 | 0.062279093 | 0.081323731 | | 0.027735 | | 0.002466623 | | 1.9% | 0.1% | 1.0% | | | 6/12/2002 |
| 22 | 0.06236881 | 0.059992337 | | 0.02969 | 0.005882353 | 0.001076398 | | 1.9% | 0.1% | 1.0% | | | 6/13/2002 |
| 23 | 0.060748423 | 0.062066718 | | 0.031645 | 0.005882353 | 0.000433101 | | 1.9% | 0.1% | 1.0% | | | 6/14/2002 |
| 24 | 0.060353833 | 0.025915653 | | 0.0336 | | | | 1.9% | 0.1% | 1.0% | | | 6/17/2002 |
| 25 | 0.07915057 | 0.03150595 | | | | | | 1.9% | 0.1% | 1.0% | | | 6/18/2002 |
| 26 | 0.06105823 | 0.019980396 | | | | | | 1.9% | 0.2% | 1.0% | | | 6/19/2002 |
| 27 | 0.030364456 | 0.034240025 | | | | | | 1.8% | 0.2% | 1.0% | | | 6/20/2002 |
| 28 | 0.036226972 | 0.040400025 | | | | | | 1.8% | 0.2% | 1.0% | | | 6/21/2002 |
| 29 | 0.03724277 | 0.048732244 | | | | | | 1.8% | 0.2% | 1.0% | | | 6/24/2002 |
| 30 | 0.03724277 | 0.040020852 | | | | | | 1.8% | 0.2% | 1.0% | | | 6/25/2002 |
| 31 | 0.044160391 | 0.047624765 | | | | | | 1.8% | 0.2% | 1.0% | | | 6/26/2002 |
| 32 | 0.050966006 | 0.053105893 | | | | | | 1.8% | 0.2% | 1.0% | | | 6/27/2002 |
| 33 | 0.070028415 | 0.053119441 | | | | | | 1.8% | 0.2% | 1.0% | | | 6/28/2002 |
| 34 | 0.048945948 | 0.050230394 | | | | | | 1.8% | 0.2% | 1.0% | | | 7/1/2002 |
| 35 | 0.042651016 | 0.038184774 | | | | | | 1.7% | 0.3% | 1.0% | | | 7/2/2002 |
| 36 | 0.04626851 | 0.03820831 | | | | | | 1.7% | 0.3% | 1.0% | | | 7/3/2002 |
| 37 | 0.045083309 | 0.039264691 | | | | | | 1.7% | 0.3% | 1.0% | | | 7/4/2002 |
| 38 | 0.037116751 | 0.03601707 | | | | | | 1.7% | 0.3% | 1.0% | | | 7/5/2002 |
| 39 | 0.044638551 | 0.050252617 | | | | | | 1.6% | 0.3% | 1.0% | | | 7/8/2002 |
| 40 | 0.037741543 | 0.036154283 | | | | | | 1.6% | 0.3% | 1.0% | | | 7/9/2002 |
| 41 | 0.036305437 | 0.036591531 | | | | | | 1.6% | 0.3% | 1.0% | | | 7/10/2002 |
| 42 | 0.046411499 | 0.044361447 | | | | | | 1.6% | 0.3% | 1.0% | | | 7/11/2002 |
| 43 | 0.046151724 | 0.044642976 | | | | | | 1.6% | 0.3% | 1.0% | | | 7/12/2002 |
| 44 | 0.04561581 | 0.053128751 | | | | | | 1.5% | 0.4% | 1.0% | | | 7/15/2002 |
| 45 | 0.045997351 | 0.047577038 | | | | | | 1.5% | 0.4% | 1.0% | | | 7/16/2002 |
| 46 | 0.046414499 | 0.048115062 | | | | | | 1.5% | 0.4% | 1.0% | | | 7/17/2002 |
| 47 | 0.046151724 | 0.037924874 | | | | | | 1.5% | 0.4% | 1.0% | | | 7/18/2002 |
| 48 | 0.042695388 | 0.03717819 | | | | | | 1.4% | 0.4% | 1.0% | | | 7/19/2002 |
| 49 | 0.042802044 | 0.036728337 | | | | | | 1.4% | 0.4% | 1.0% | | | 7/22/2002 |
| 50 | 0.038861903 | 0.039776665 | | | | | | 1.4% | 0.4% | 1.0% | | | 7/23/2002 |
| 51 | 0.039413736 | 0.041529115 | | | | | | 1.4% | 0.4% | 1.0% | | | 7/24/2002 |
| 52 | 0.039528738 | 0.042143463 | | | | | | 1.4% | 0.4% | 1.0% | | | 7/25/2002 |

CGMH00001432
CMHSAA0001432

| # | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL |
|---|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | 37162 | | 36613 | | 36157 | | 36035 | 35731 | 35731 |
| | FairfieldSentry | FairfieldSentry | FairfieldSentry | FairfieldSentry | FairfieldSentry | FairfieldSentry | FairfieldSentry | FairfieldSentry | FairfieldSentry | FairfieldSentry |
| 4 | 100 | 9/28/2001 | 100 | 3/28/2000 | 100 | 12/28/1998 | 100 | 8/28/1998 | 100 | 10/28/1997 |
| 5 | 100.26 | 10/28/2001 | 101.28 | 4/28/2000 | 100.34 | 1/28/1999 | 102.06 | 9/28/1998 | 101.04 | 10/29/1997 |
| 6 | 103.628736 | 11/28/2001 | 102.505488 | 5/28/2000 | 101.714658 | 2/28/1999 | 102.233502 | 10/28/1998 | 102.990072 | 10/30/1997 |
| 7 | | | | | | | | | | |
| 8 | MXWO Index | | MXWO Index | | MXWO Index | | MXWO Index | | SBWGU Index | MXWO Index |
| 9 | 100 | 9/28/2001 | 100 | 3/28/2000 | 100 | 12/28/1998 | 100 | 8/28/1998 | 100 | 10/28/1997 |
| 10 | 100 | 10/1/2001 | 99.56372433 | 3/29/2000 | 99.85889969 | 12/29/1998 | 101.0962859 | 8/31/1998 | 96.63411465 | 10/29/1997 |
| 11 | 103.628736 | 10/2/2001 | 100.6803309 | 3/30/2000 | 98.18782941 | 12/30/1998 | 100.4593377 | 9/1/1998 | 98.53670609 | 10/30/1997 |
| 12 | 99.56093107 | 10/3/2001 | 101.7882983 | 3/31/2000 | 99.04273126 | 12/31/1998 | 100.6124502 | 9/2/1998 | 99.20080847 | 10/31/1997 |
| 13 | 99.22034489 | 10/4/2001 | 102.7375219 | 4/3/2000 | 98.69689718 | 1/1/1999 | 100.6124502 | 9/3/1998 | 98.66560795 | 11/3/1997 |
| 14 | 99.28805179 | 10/5/2001 | 102.8606294 | 4/4/2000 | 98.28535462 | 1/4/1999 | 101.624743 | 9/4/1998 | 98.1974364 | 11/4/1997 |
| 15 | 97.85287087 | 10/8/2001 | 102.3841168 | 4/5/2000 | 97.59645313 | 1/5/1999 | 102.658909 | 9/7/1998 | 99.83913048 | 11/5/1997 |
| 16 | 97.3358623 | 10/9/2001 | 101.7040069 | 4/6/2000 | 98.28950463 | 1/6/1999 | 104.5933768 | 9/8/1998 | 102.7193136 | 11/6/1997 |
| 17 | 97.35225023 | 10/10/2001 | 103.3714175 | 4/7/2000 | 99.08976469 | 1/7/1999 | 104.2591539 | 9/9/1998 | 100.954905 | 11/7/1997 |
| 18 | 96.30587101 | 10/11/2001 | 104.6424483 | 4/10/2000 | 98.87949757 | 1/8/1999 | 104.1839101 | 9/10/1998 | 98.81513411 | 11/10/1997 |
| 19 | 95.72112968 | 10/12/2001 | 103.7634176 | 4/11/2000 | 98.07785417 | 1/11/1999 | 103.2774837 | 9/11/1998 | 99.85150506 | 11/12/1997 |
| 20 | 95.84936243 | 10/15/2001 | 104.5387789 | 4/12/2000 | 96.98225179 | 1/12/1999 | 101.5311256 | 9/14/1998 | 101.6571623 | 11/13/1997 |
| 21 | 94.86453493 | 10/16/2001 | 104.5484979 | 4/13/2000 | 95.73102408 | 1/13/1999 | 99.46716828 | 9/15/1998 | 102.1232714 | 11/14/1997 |
| 22 | 95.06047456 | 10/17/2001 | 104.2385694 | 4/14/2000 | 91.99048265 | 1/14/1999 | 100.9711711 | 9/16/1998 | 102.6046488 | 11/17/1997 |
| 23 | 93.83867294 | 10/18/2001 | 102.2297423 | 4/17/2000 | 92.26161657 | 1/15/1999 | 101.8373507 | 9/17/1998 | 100.0979654 | 11/18/1997 |
| 24 | 92.91231958 | 10/19/2001 | 102.509665 | 4/18/2000 | 94.13534563 | 1/18/1999 | 100.937049 | 9/18/1998 | 99.43489425 | 11/19/1997 |
| 25 | 94.97840561 | 10/22/2001 | 106.6230319 | 4/19/2000 | 93.8621367 | 1/19/1999 | 102.6842819 | 9/21/1998 | 98.31602611 | 11/20/1997 |
| 26 | 96.153828 | 10/23/2001 | 104.1802553 | 4/20/2000 | 94.27367926 | 1/20/1999 | 101.4917538 | 9/22/1998 | 99.26886865 | 11/21/1997 |
| 27 | 93.75968157 | 10/24/2001 | 104.389754 | 4/21/2000 | 94.24117086 | 1/21/1999 | 93.93875498 | 9/23/1998 | 101.8148382 | 11/24/1997 |
| 28 | 92.76254373 | 10/25/2001 | 104.734239 | 4/24/2000 | 94.30134599 | 1/22/1999 | 100.4225507 | 9/24/1998 | 100.8699384 | 11/25/1997 |
| 29 | 91.80438864 | 10/26/2001 | 105.442647 | 4/25/2000 | 95.73448242 | 1/25/1999 | 101.452382 | 9/25/1998 | 100.3103957 | 11/26/1997 |
| 30 | 91.62588665 | 10/29/2001 | 103.5711972 | 4/26/2000 | 94.75646364 | 1/26/1999 | 101.0052933 | 9/28/1998 | 100.9229373 | 11/28/1997 |
| 31 | 91.15190402 | 10/30/2001 | 101.8520118 | 4/27/2000 | 95.41977341 | 1/27/1999 | 101.9117197 | 9/29/1998 | 100.983779 | |
| 32 | 90.75493183 | 10/31/2001 | 101.8552515 | 4/28/2000 | 94.75658344 | 1/28/1999 | 102.7026554 | 9/30/1998 | 98.21187341 | |
| 33 | 90.92087139 | 11/1/2001 | 103.6960046 | 5/1/2000 | 94.76614699 | 1/29/1999 | 102.8233956 | 10/1/1998 | 95.22650635 | |
| 34 | 93.12877845 | 11/2/2001 | 103.7547785 | 5/2/2000 | 95.41631507 | 2/1/1999 | 102.3042003 | 10/2/1998 | 95.18010168 | |
| 35 | 92.00238 | 11/5/2001 | 105.0873631 | 5/3/2000 | 95.32155653 | 2/2/1999 | 102.2704405 | 10/5/1998 | 93.66215338 | |
| 36 | 90.02656983 | 11/6/2001 | 106.1575344 | 5/4/2000 | 93.24240203 | 2/3/1999 | 101.0866617 | 10/6/1998 | 94.94807833 | |
| 37 | 89.58237159 | 11/7/2001 | 106.0322671 | 5/5/2000 | 93.06810165 | 2/4/1999 | 100.3665952 | 10/7/1998 | 95.78954967 | |
| 38 | 89.98450948 | 11/8/2001 | 106.7730719 | 5/8/2000 | 93.86974505 | 2/5/1999 | 101.1784855 | 10/8/1998 | 94.23035278 | |
| 39 | 92.84256096 | 11/9/2001 | 106.5128183 | 5/9/2000 | 93.28661041 | 2/8/1999 | 98.31838663 | 10/9/1998 | 95.80295546 | |
| 40 | 92.51325927 | 11/12/2001 | 105.5938317 | 5/10/2000 | 92.39510852 | 2/9/1999 | 98.36653109 | 10/12/1998 | 98.30571396 | |
| 41 | 91.26683696 | 11/13/2001 | 107.0624825 | 5/11/2000 | 91.09477237 | 2/10/1999 | 100.0936174 | 10/13/1998 | 98.17268724 | |
| 42 | 88.4621303 | 11/14/2001 | 107.332455 | 5/12/2000 | 91.84454066 | 2/11/1999 | 99.53628768 | 10/14/1998 | 99.13584194 | |
| 43 | 87.75428554 | 11/15/2001 | 107.6650612 | 5/15/2000 | 93.01207653 | 2/12/1999 | 99.54066232 | 10/15/1998 | 101.9376527 | |
| 44 | 86.31397532 | 11/16/2001 | 107.8767197 | 5/16/2000 | 93.52806098 | 2/15/1999 | 99.83813815 | 10/16/1998 | 103.6216266 | |
| 45 | 85.41942367 | 11/19/2001 | 108.85834 | 5/17/2000 | 94.74332194 | 2/16/1999 | 98.92121265 | 10/19/1998 | 103.8773679 | |
| 46 | 86.4545184 | 11/20/2001 | 108.1153755 | 5/18/2000 | 93.06879332 | 2/17/1999 | 99.39192441 | 10/20/1998 | 104.7807122 | |
| 47 | 85.67281158 | 11/21/2001 | 107.5106369 | 5/19/2000 | 92.70706087 | 2/18/1999 | 99.28693294 | 10/21/1998 | 104.8322729 | |
| 48 | 82.6988377 | 11/22/2001 | 107.8626812 | 5/22/2000 | 90.92600534 | 2/19/1999 | 100.9781705 | 10/22/1998 | 105.2282594 | |
| 49 | 79.70229485 | 11/23/2001 | 108.2568411 | 5/23/2000 | 90.09323687 | 2/22/1999 | 101.3088937 | 10/23/1998 | 104.8570221 | |
| 50 | 77.62697607 | 11/26/2001 | 108.9123345 | 5/24/2000 | 89.59800246 | 2/23/1999 | 100.7760619 | 10/26/1998 | 104.8240232 | |
| 51 | 79.62330348 | 11/27/2001 | 108.1780091 | 5/25/2000 | 89.94591155 | 2/24/1999 | | 10/27/1998 | 104.918895 | |
| 52 | 80.22051033 | | | | 89.98741164 | | | | | |

CGMH00001433
CMHSAA0001433

| # | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | MXWO Index | | | | | | SBWGU Index | | | |
| 4 | 100 | | 12/31/1990 | 0.0283 | 0.018717581 | | | | 12/31/1990 | 0.0283 | 0.0090456 | 0.274068216 |
| 5 | 101.56 | | 1/31/1991 | 0.0308 | 0.034363963 | | | | 1/31/1991 | 0.0308 | 0.0249596 | 0.282288072 |
| 6 | | | 2/28/1991 | 0.0146 | 0.090450156 | | | | 2/28/1991 | 0.0146 | 0.00034226 | 0.305468938 |
| 7 | | | 3/28/1991 | 0.0059 | -0.031331041 | | | | 3/28/1991 | 0.0059 | -0.036334839 | 0.18187036 |
| 8 | 100 | | 4/28/1991 | 0.0139 | 0.00590965 | | | | 4/28/1991 | 0.0139 | 0.01536982 | 0.082244734 |
| 9 | 100 | | 5/28/1991 | 0.0188 | 0.020739689 | | | | 5/28/1991 | 0.0188 | -0.001269037 | 0.055326638 |
| 10 | 101.7579663 | | 6/28/1991 | 0.0037 | -0.063562268 | | | | 6/28/1991 | 0.0037 | -0.010449522 | -0.046886563 |
| 11 | 100.157496 | | 7/28/1991 | 0.0204 | 0.045233484 | | | | 7/28/1991 | 0.0204 | 0.021355311 | -0.155874706 |
| 12 | 101.1046905 | | 8/28/1991 | 0.0107 | -0.005090966 | | | | 8/28/1991 | 0.0107 | 0.019379428 | -0.203010439 |
| 13 | 102.9879882 | | 9/28/1991 | 0.008 | 0.024256248 | | | | 9/28/1991 | 0.008 | 0.039110486 | -0.211568208 |
| 14 | 102.9935338 | | 10/28/1991 | 0.0282 | 0.014309781 | | | | 10/28/1991 | 0.0282 | 0.010456003 | -0.16495718 |
| 15 | 103.1210834 | | 11/28/1991 | 0.0008 | -0.045492727 | 0.587437005 | 0.142306009 | 0.345082235 | 11/28/1991 | 0.0008 | 0.015642225 | -0.187013958 |
| 16 | 102.6785417 | | 12/28/1991 | 0.0163 | 0.070741415 | 0.586177735 | 0.119755636 | 0.343804337 | 12/28/1991 | 0.0163 | 0.052007463 | -0.19243019 |
| 17 | 100.8972837 | | 1/28/1992 | 0.0049 | -0.020378811 | 0.635057872 | 0.111152019 | 0.4032995 | 1/28/1992 | 0.0049 | -0.017746998 | -0.338003152 |
| 18 | 100.3305198 | | 2/28/1992 | 0.0279 | -0.019162933 | 0.527210703 | 0.126547506 | 0.277951125 | 2/28/1992 | 0.0279 | -0.00556478 | -0.476746636 |
| 19 | 100.602256 | | 3/28/1992 | 0.0101 | -0.049027994 | 0.501659152 | 0.112745251 | 0.251862608 | 3/28/1992 | 0.0101 | -0.010610678 | -0.355832975 |
| 20 | 98.69012101 | | 4/28/1992 | 0.0286 | 0.011877019 | 0.494961313 | 0.122970332 | 0.244986702 | 4/28/1992 | 0.0286 | 0.00713132 | -0.352741476 |
| 21 | 99.30457737 | | 5/28/1992 | -0.0019 | 0.037738136 | 0.294592393 | 0.078300065 | 0.086784678 | 5/28/1992 | -0.0019 | 0.030723314 | -0.400984591 |
| 22 | 99.64175198 | | 6/28/1992 | 0.0129 | -0.035528647 | 0.193121797 | 0.05368885 | 0.037296029 | 6/28/1992 | 0.0129 | 0.027977612 | -0.304403969 |
| 23 | 100.45577 | | 7/28/1992 | 0 | 0.000440486 | 0.121928872 | 0.03793039 | 0.014486665 | 7/28/1992 | 0 | 0.023291105 | -0.336444108 |
| 24 | 99.2935655 | | 8/28/1992 | 0.0092 | 0.022193528 | 0.103042281 | 0.031598494 | 0.010617712 | 8/28/1992 | 0.0092 | 0.027972886 | -0.195450397 |
| 25 | 102.2914564 | | 9/28/1992 | 0.004 | -0.011230854 | 0.144417743 | 0.045855326 | 0.020856484 | 9/28/1992 | 0.004 | 0.010045003 | -0.039594249 |
| 26 | 101.6392897 | | 10/28/1992 | 0.014 | -0.029084739 | 0.064312842 | 0.018030842 | 0.004136142 | 10/28/1992 | 0.014 | -0.027168695 | -0.050091794 |
| 27 | 103.1388294 | | 11/28/1992 | 0.0142 | 0.015892923 | -0.03460434 | -0.0097869 | 0.001197599 | 11/28/1992 | 0.0142 | -0.015986504 | -0.024896721 |
| 28 | 104.3346469 | | 12/28/1992 | 0.0143 | 0.006111999 | -0.164450046 | -0.060734381 | 0.027045791 | 12/28/1992 | 0.0143 | 0.005596826 | 0.005381489 |
| 29 | 102.8659842 | | 1/28/1993 | | 0.001400082 | -0.221068988 | -0.086269815 | 0.048870613 | 1/28/1993 | | 0.017453178 | 0.236400896 |
| 30 | 101.9919921 | | 2/28/1993 | 0.0193 | 0.021774501 | -0.048262902 | -0.016478911 | 0.002329308 | 2/28/1993 | 0.0193 | 0.019671112 | 0.287390362 |
| 31 | 102.6029762 | | 3/28/1993 | 0.0186 | 0.056087444 | 0.096728494 | 0.034262679 | 0.009356402 | 3/28/1993 | 0.0186 | 0.015361358 | 0.356141087 |
| 32 | 102.5432282 | | 4/28/1993 | 0.0006 | 0.044527178 | -0.04879264 | -0.013588428 | 0.002380722 | 4/28/1993 | 0.0006 | 0.021112297 | 0.243417256 |
| 33 | 102.7606171 | | 5/28/1993 | 0.0172 | 0.021296692 | 0.129891008 | 0.035474786 | 0.016871674 | 5/28/1993 | 0.0172 | 0.010023593 | 0.379761117 |
| 34 | | | 6/28/1993 | 0.0086 | -0.010086028 | 0.228820932 | 0.070124636 | 0.052359019 | 6/28/1993 | 0.0086 | -0.002133617 | 0.382346219 |
| 35 | 100 | | 7/28/1993 | 0.0009 | 0.018814488 | 0.138924227 | 0.042285452 | 0.019299941 | 7/28/1993 | 0.0009 | 0.00281334 | 0.293992364 |
| 36 | 100 | | 8/28/1993 | 0.0178 | 0.044185322 | 0.235156897 | 0.070181112 | 0.055298766 | 8/28/1993 | 0.0178 | 0.0300671 | 0.308039567 |
| 37 | 99.6154607 | | 9/28/1993 | 0.0035 | -0.020080854 | 0.26069279 | 0.075415581 | 0.067960731 | 9/28/1993 | 0.0035 | 0.011187045 | 0.196403567 |
| 38 | 100.2178384 | | 10/28/1993 | 0.0177 | 0.025919789 | 0.401278663 | 0.139093423 | 0.161024581 | 10/28/1993 | 0.0177 | -0.001709881 | 0.290856575 |
| 39 | 100.37122861 | | 11/28/1993 | 0.0026 | -0.058143943 | 0.483809188 | 0.123635476 | 0.23407133 | 11/28/1993 | 0.0026 | -0.007149771 | 0.459376384 |
| 40 | 99.85902963 | | 12/28/1993 | 0.0045 | 0.047262419 | 0.416534224 | 0.102262411 | 0.17350076 | 12/28/1993 | 0.0045 | 0.008507443 | 0.562546505 |
| 41 | 99.99601949 | | 1/28/1994 | 0.0218 | 0.064344194 | 0.489968547 | 0.114662386 | 0.240069177 | 1/28/1994 | 0.0218 | 0.008031147 | 0.608592923 |
| 42 | 99.78840758 | | 2/28/1994 | -0.0036 | -0.01447387 | 0.566926148 | 0.135905697 | 0.321405258 | 2/28/1994 | -0.0036 | -0.006523779 | |
| 43 | 99.30580181 | | 3/28/1994 | 0.0152 | -0.044680546 | 0.347231436 | 0.076419984 | 0.12056967 | 3/28/1994 | 0.0152 | -0.001430176 | |
| 44 | 100.102499 | | 4/28/1994 | 0.0182 | 0.029273954 | 0.495560066 | 0.111353861 | 0.245579779 | 4/28/1994 | 0.0182 | 0.001145587 | |
| 45 | 99.90927132 | | 5/28/1994 | 0.0051 | 0.000988174 | 0.488523615 | 0.108079954 | 0.238655322 | 5/28/1994 | 0.0051 | -0.008768318 | |
| 46 | 99.77509441 | | 6/28/1994 | 0.0029 | -0.004401936 | 0.497070266 | 0.113274993 | 0.247078844 | 6/28/1994 | 0.0029 | 0.014428212 | |
| 47 | 99.33304716 | | 7/28/1994 | 0.0178 | 0.017393001 | 0.551926054 | 0.125281824 | 0.304622369 | 7/28/1994 | 0.0178 | 0.007962048 | |
| 48 | 99.52080028 | | 8/28/1994 | 0.0042 | 0.028519388 | 0.455166669 | 0.104226215 | 0.207176696 | 8/28/1994 | 0.0042 | -0.003461923 | |
| 49 | 99.3259551 | | 9/28/1994 | 0.0082 | -0.02785284 | 0.424375447 | 0.093596239 | 0.18009452 | 9/28/1994 | 0.0082 | 0.007237368 | |
| 50 | 99.47030975 | | 10/28/1994 | 0.0188 | 0.026781291 | 0.427525489 | 0.095394178 | 0.182778044 | 10/28/1994 | 0.0188 | 0.016033571 | |
| 51 | 99.63452219 | | 11/28/1994 | -0.0055 | -0.044960082 | 0.497567125 | 0.129920643 | 0.247573044 | 11/28/1994 | -0.0055 | -0.013756417 | |
| 52 | 99.38652383 | | 12/28/1994 | 0.0066 | 0.008000913 | 0.594778322 | 0.165323426 | 0.353761253 | 12/28/1994 | 0.0066 | 0.002767492 | |

CONFIDENTIAL

CGMH00001434
CMHSAA0001434

**Volatility**

| Year | Jan | Feb | Mar | Apr | May |
|---|---|---|---|---|---|
| 1990 | | | | 4.2% | 4.8% |
| 1991 | | 8.7% | 6.8% | 8.1% | 6.0% |
| 1992 | 3.4% | 6.5% | 5.9% | 5.6% | 5.0% |
| 1993 | 4.0% | 4.8% | 5.3% | 4.8% | 4.8% |
| 1994 | 4.4% | 4.5% | 5.3% | 4.0% | 5.1% |
| 1995 | 2.5% | 4.0% | 2.9% | 3.1% | 4.0% |
| 1996 | 3.8% | 3.2% | 4.1% | 3.3% | 3.9% |
| 1997 | 5.8% | 4.1% | 4.7% | 4.4% | 3.2% |
| 1998 | 3.7% | 4.4% | 6.1% | 4.6% | 5.0% |
| 1999 | 4.5% | 4.5% | 5.7% | 3.7% | 5.5% |
| 2000 | 5.5% | 0.6% | 4.9% | 3.5% | 4.6% |
| 2001 | 4.7% | 2.2% | 3.9% | 2.8% | 3.5% |
| 2002 | 2.4% | | 2.1% | 1.3% | 4.9% |
| 2003 | 0.6% | | | 1.3% | 4.3% |
| 2004 | 1.9% | | | | 1.6% |
| 2005 | | | | | |
| Average | 3.5% | 4.0% | 4.6% | 4.1% | 4.9% |

| # | CY | CZ | DA | DB | DC | DD | DE | DF |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | HEDGNAV Index | | | | | |
| 4 | | | 1/28/1994 | 0.0218 | 0.0114 | | | |
| 5 | | | 2/28/1994 | -0.0036 | -0.04093336 | | | |
| 6 | | | 3/28/1994 | 0.0152 | -0.035670103 | | | |
| 7 | | | 4/28/1994 | 0.0182 | -0.0174257 | | | |
| 8 | | | 5/28/1994 | 0.0051 | 0.022304428 | | | |
| 9 | | | 6/28/1994 | 0.0029 | -0.008088546 | | | |
| 10 | | | 7/28/1994 | 0.0178 | 0.003540773 | | | |
| 11 | | | 8/28/1994 | 0.0042 | 0.02769165 | | | |
| 12 | | | 9/28/1994 | 0.0082 | 0.006658344 | | | |
| 13 | | | 10/28/1994 | 0.0188 | -0.013538652 | | | |
| 14 | | | 11/28/1994 | -0.0055 | 0.004085909 | | | |
| 15 | 0.143091504 | 0.075113387 | 12/28/1994 | 0.0066 | -0.002088811 | -0.021693664 | -0.009426468 | 0.000470615 |
| 16 | 0.113736018 | 0.079686555 | 1/28/1995 | 0.0092 | -0.019657047 | -0.142526535 | -0.055966744 | 0.020313813 |
| 17 | 0.1012996 | 0.093322949 | 2/28/1995 | 0.0076 | 0.004478522 | -0.501917127 | -0.206909682 | 0.251915381 |
| 18 | 0.06858042 | 0.033076828 | 3/28/1995 | 0.0084 | 0.034826927 | -0.367958594 | -0.148714123 | 0.135393527 |
| 19 | 0.035127341 | 0.006764196 | 4/28/1995 | 0.0169 | 0.014467474 | -0.160462431 | -0.067655998 | 0.025748192 |
| 20 | 0.026267596 | 0.003061037 | 5/28/1995 | 0.0172 | 0.010114291 | -0.080606556 | -0.037393902 | 0.006497417 |
| 21 | -0.02395194 | 0.00219835 | 6/28/1995 | 0.005 | 0.003704816 | -0.153993696 | -0.072551089 | 0.023714058 |
| 22 | -0.080063766 | 0.024296924 | 7/28/1995 | 0.0108 | 0.027633679 | -0.100002745 | -0.040856832 | 0.010000549 |
| 23 | -0.108825947 | 0.041213238 | 8/28/1995 | -0.0016 | 0.059994175 | -0.325060921 | -0.10859433 | 0.105664602 |
| 24 | -0.112189156 | 0.044761107 | 9/28/1995 | 0.017 | 0.00375493 | -0.33973738 | -0.119509051 | 0.115421487 |
| 25 | -0.094330016 | 0.027210871 | 10/28/1995 | 0.016 | -0.001094891 | -0.276711836 | -0.098199845 | 0.07656944 |
| 26 | -0.081596825 | 0.034974221 | 11/28/1995 | 0.0051 | 0.031421264 | -0.483453197 | -0.135171566 | 0.233726994 |
| 27 | -0.076644471 | 0.037415238 | 12/28/1995 | 0.011 | 0.030641162 | -0.526794286 | -0.14623312 | 0.27751222 |
| 28 | -0.160973844 | 0.114246131 | 1/28/1996 | 0.0149 | 0.069685513 | -0.364163128 | -0.095777714 | 0.132614784 |
| 29 | -0.24948247 | 0.227287354 | 2/28/1996 | 0.0073 | -0.035906499 | -0.217173923 | -0.046167306 | 0.047164513 |
| 30 | -0.16800057 | 0.126617106 | 3/28/1996 | 0.0123 | 0.010058157 | -0.207497437 | -0.044262816 | 0.043055186 |
| 31 | -0.182871809 | 0.124426549 | 4/28/1996 | 0.0064 | 0.03116497 | -0.221919263 | -0.045642199 | 0.049248168 |
| 32 | -0.175125752 | 0.160788642 | 5/28/1996 | 0.0141 | 0.019269209 | -0.19371173 | -0.038143777 | 0.037524234 |
| 33 | -0.132020835 | 0.092661776 | 6/28/1996 | 0.0022 | 0.01741496 | -0.218215362 | -0.045911373 | 0.047617944 |
| 34 | -0.149425432 | 0.113194638 | 7/28/1996 | 0.0192 | -0.041326137 | -0.406942774 | -0.079373957 | 0.165602421 |
| 35 | -0.086674607 | 0.038200858 | 8/28/1996 | 0.0027 | 0.02477079 | -0.249676165 | -0.047941767 | 0.062338187 |
| 36 | -0.018470478 | 0.001567705 | 9/28/1996 | 0.0122 | 0.025035316 | -0.216347674 | -0.039246041 | 0.046806316 |
| 37 | -0.023444471 | 0.002509188 | 10/28/1996 | 0.011 | 0.033534951 | -0.158814255 | -0.027307487 | 0.025221968 |
| 38 | -0.015517133 | 0.000619847 | 11/28/1996 | 0.0158 | 0.050448181 | -0.018633887 | -0.003125648 | 0.000354715 |
| 39 | 0.14994917 | 0.042181556 | 12/28/1996 | 0.0048 | 0.003102962 | 0.025001889 | 0.004349937 | 0.000635094 |
| 40 | 0.17429269 | 0.055085384 | 1/28/1997 | 0.0245 | 0.054836895 | 0.159365811 | 0.036585131 | 0.02537462 |
| 41 | 0.220540494 | 0.08259322 | 2/28/1997 | 0.0073 | 0.012996534 | 0.091157104 | 0.025046056 | 0.008309618 |
| 42 | 0.280162307 | 0.126836474 | 3/28/1997 | 0.0086 | -0.014145667 | 0.129075136 | 0.033110603 | 0.01660391 |
| 43 | 0.18577421 | 0.059251961 | 4/28/1997 | 0.0117 | 0.028563801 | 0.167382088 | 0.042245128 | 0.028016764 |
| 44 | 0.316083506 | 0.144218546 | 5/28/1997 | 0.0063 | 0.008824293 | 0.181856174 | 0.046159595 | 0.033016668 |
| 45 | 0.297527783 | 0.146188631 | 6/28/1997 | 0.0134 | 0.022575251 | 0.204173329 | 0.04787212 | 0.041686748 |
| 46 | 0.226995253 | 0.08643151 | 7/28/1997 | 0.0075 | 0.069941506 | 0.480063261 | 0.120531179 | 0.236257494 |
| 47 | 0.235845987 | 0.094888375 | 8/28/1997 | 0.0035 | -0.012580095 | 0.60437507 | 0.132630378 | 0.365269225 |
| 48 | 0.20618227 | 0.038574361 | 9/28/1997 | 0.0239 | 0.03994741 | 0.592938128 | 0.154528846 | 0.351575623 |
| 49 | 0.315674814 | 0.084597547 | 10/28/1997 | 0.0055 | -0.016372796 | 0.630414859 | 0.155770108 | 0.397427559 |
| 50 | 0.44643615 | 0.211028499 | 11/28/1997 | 0.0156 | 0.010010476 | 0.576498125 | 0.149874333 | 0.332350088 |
| 51 | 0.549601444 | 0.316456571 | 12/28/1997 | 0.0042 | 0.032211594 | 0.48582002 | 0.127580079 | 0.236021092 |
| 52 | 0.602179973 | 0.370385346 | 1/28/1998 | 0.0091 | -0.012114107 | 0.32620011 | 0.071565222 | 0.106406512 |

CONFIDENTIAL

| | DN | DO | DP | DQ | DR | DS | DT |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| 5 | 4.7% | 5.5% | 4.6% | 4.8% | 6.2% | 5.8% | 6.4% |
| 6 | 6.2% | 2.6% | 3.2% | 2.0% | 3.4% | 4.0% | 4.9% |
| 7 | 3.8% | 3.8% | 3.9% | 3.6% | 5.0% | 3.6% | 3.7% |
| 8 | 3.8% | 3.7% | 3.7% | 4.0% | 4.2% | 4.2% | 4.1% |
| 9 | 4.9% | 4.2% | 2.4% | 4.0% | 4.6% | 4.7% | 4.0% |
| 10 | 3.1% | 4.7% | 3.9% | 4.5% | 3.3% | 4.5% | 3.9% |
| 11 | 3.8% | 3.3% | 3.1% | 5.0% | 4.9% | 5.8% | 3.4% |
| 12 | 4.4% | 4.6% | 3.1% | 2.5% | 3.2% | 4.1% | 4.2% |
| 13 | 4.7% | 4.7% | 4.1% | 2.7% | 4.4% | 4.7% | 4.0% |
| 14 | 3.2% | 3.4% | 3.3% | 3.0% | 3.2% | 2.3% | 2.4% |
| 15 | 2.7% | 1.2% | 2.2% | 2.6% | 3.6% | 3.8% | 3.5% |
| 16 | 4.8% | 7.8% | 6.6% | 6.6% | 1.5% | 1.5% | 1.5% |
| 17 | 2.8% | 4.0% | 3.5% | 3.4% | 3.2% | 3.2% | 2.7% |
| 18 | 3.0% | 2.9% | 3.7% | 2.9% | 2.8% | 1.9% | 1.6% |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | 4.0% | 4.0% | 3.7% | 3.7% | 3.8% | 3.9% | 3.6% |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |
| 31 | | | | | | | |
| 32 | | | | | | | |
| 33 | | | | | | | |
| 34 | | | | | | | |
| 35 | | | | | | | |
| 36 | | | | | | | |
| 37 | | | | | | | |
| 38 | | | | | | | |
| 39 | | | | | | | |
| 40 | | | | | | | |
| 41 | | | | | | | |
| 42 | | | | | | | |
| 43 | | | | | | | |
| 44 | | | | | | | |
| 45 | | | | | | | |
| 46 | | | | | | | |
| 47 | | | | | | | |
| 48 | | | | | | | |
| 49 | | | | | | | |
| 50 | | | | | | | |
| 51 | | | | | | | |
| 52 | | | | | | | |

CONFIDENTIAL

CGMH00001436
CMHSAA0001436

**Drawdown / Time to Recovery summary**

| | | | | | |
|---|---|---|---|---|---|
| Drawdown | (0.5%) | (0.4%) | (0.3%) | (0.2%) | (0.2%) |
| Time to recovery | 1 | 1 | 2 | 1 | 1 |
| Drawdown Start | Oct-94 | Jan-94 | Dec-02 | Apr-92 | Jul-95 |
| Drawdown Low | Nov-94 | Feb-94 | Jan-03 | May-92 | Aug-95 |
| Drawdown End | Dec-94 | Mar-94 | Mar-03 | Jun-92 | Sep-95 |

(Additional drawdown values shown: (0.3%), (0.4%), (0.5%), (0.6%); Periods to: 2, 3)

Chart labels: Drawdown — Time to Recovery

## Monthly Returns

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 | 3.1% | 1.5% | 0.6% | 1.4% | 1.9% | 0.4% | 2.0% | 1.1% | 0.8% | 2.8% | 0.1% | 2.8% | 18.58% |
| 1991 | 0.5% | 2.8% | 1.0% | 2.9% | (0.2%) | 1.3% | - | 0.9% | 0.4% | 1.4% | 1.4% | 1.6% | 14.67% |
| 1992 | - | 1.9% | 1.9% | 0.1% | 1.7% | 0.9% | 0.1% | 1.8% | 0.4% | 1.8% | 0.3% | 1.4% | 11.68% |
| 1993 | 2.2% | (0.4%) | 1.5% | 1.8% | 0.5% | 0.3% | 1.8% | 0.4% | 0.8% | 1.9% | (0.5%) | 0.7% | 11.49% |
| 1994 | 0.9% | 0.8% | 0.8% | 1.7% | 1.7% | 0.5% | 1.1% | (0.2%) | 1.7% | 1.6% | 1.6% | 1.1% | 12.95% |
| 1995 | 1.5% | 0.7% | 1.2% | 0.6% | 1.4% | 0.2% | 1.9% | 0.3% | 1.2% | 1.1% | 0.5% | 0.5% | 12.99% |
| 1996 | 2.5% | 0.7% | 0.9% | 1.2% | 0.6% | 1.3% | 0.8% | 0.4% | 2.4% | 0.6% | 1.6% | 0.4% | 14.00% |
| 1997 | 0.9% | 1.3% | 1.8% | 0.4% | 1.8% | 1.3% | 0.8% | 0.3% | 1.0% | 1.9% | 0.8% | 0.3% | 13.40% |
| 1998 | 2.1% | 0.2% | 2.3% | 0.4% | 1.5% | 1.8% | 0.4% | 0.9% | 0.7% | 1.1% | 1.6% | 0.4% | 14.18% |
| 1999 | 2.2% | 0.2% | 1.8% | 0.3% | 1.4% | 0.8% | 0.6% | 1.3% | 0.2% | 0.9% | 0.7% | 0.4% | 11.55% |
| 2000 | 2.2% | 0.1% | 1.1% | 1.3% | 0.3% | 0.2% | 0.4% | 1.0% | 0.7% | 1.3% | 1.2% | 0.2% | 10.68% |
| 2001 | (0.3%) | 0.6% | 0.5% | 1.2% | 2.1% | 0.3% | 3.4% | (0.1%) | 0.1% | 0.7% | 0.2% | 0.1% | 9.39% |
| 2002 | 0.9% | 0.0% | 2.0% | 0.1% | 1.0% | 1.0% | 1.4% | 0.2% | 0.9% | 1.3% | (0.1%) | 0.3% | 8.21% |
| 2003 | 0.5% | 0.5% | 0.0% | 0.4% | 0.7% | 1.3% | 0.1% | 1.3% | 0.5% | 0.0% | 0.8% | 0.2% | 7.07% |
| Average | 1.3% | 0.8% | 1.2% | 1.0% | 1.2% | 0.8% | 1.1% | 0.7% | 0.9% | 1.3% | 0.7% | 0.7% | |

(Value shown at top of Year column: 2.83%)

CGMH00001437
CMHSAA0001437





CGMH00001439
CMHSAA0001439



CGMH00001440
CMHSAA0001440

| | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 12/28/1994 | 174.0952029 | 0.0066 | 0.031260276 | 0.043374983 | 0.04760915 | 0.041812849 | 0.041017039 | | 12/28/1994 | 174.0952029 | 0.0066 | 0.043374983 |
| 54 | 1/28/1995 | 175.6968788 | 0.0092 | 0.028514642 | 0.038732083 | 0.047192739 | 0.027138968 | 0.025104524 | | 1/28/1995 | 175.6968788 | 0.0092 | 0.038732083 |
| 55 | 2/28/1995 | 177.032175 | 0.0076 | 0.025176685 | 0.039300019 | 0.046984966 | 0.004507312 | 0.027163661 | | 2/28/1995 | 177.032175 | 0.0076 | 0.039300019 |
| 56 | 3/28/1995 | 178.5192453 | 0.0084 | 0.024273764 | 0.03724093 | 0.046243401 | 0.002748197 | 0.029062946 | | 3/28/1995 | 178.5192453 | 0.0084 | 0.03724093 |
| 57 | 4/28/1995 | 181.5362046 | 0.0169 | 0.023748426 | 0.036639232 | 0.046645199 | 0.017635044 | 0.04040558 | | 4/28/1995 | 181.5362046 | 0.0169 | 0.036639232 |
| 58 | 5/28/1995 | 184.6586435 | 0.0172 | 0.024969265 | 0.040092217 | 0.047065686 | 0.017090344 | 0.050061986 | | 5/28/1995 | 184.6586435 | 0.0172 | 0.040092217 |
| 59 | 6/28/1995 | 185.5819368 | 0.005 | 0.024467388 | 0.040297342 | 0.046457392 | 0.02384293 | 0.048849276 | | 6/28/1995 | 185.5819368 | 0.005 | 0.040297342 |
| 60 | 7/28/1995 | 187.5862217 | 0.0108 | 0.022872256 | 0.037788591 | 0.046212044 | 0.020906718 | 0.041525835 | | 7/28/1995 | 187.5862217 | 0.0108 | 0.037788591 |
| 61 | 8/28/1995 | 187.2860837 | -0.0016 | 0.024820956 | 0.037589567 | 0.045544252 | 0.021365629 | 0.023902494 | | 8/28/1995 | 187.2860837 | -0.0016 | 0.037589567 |
| 62 | 9/28/1995 | 190.4699471 | 0.017 | 0.026211388 | 0.040037877 | 0.045965248 | 0.032571916 | 0.040105817 | | 9/28/1995 | 190.4699471 | 0.017 | 0.040037877 |
| 63 | 10/28/1995 | 193.5174663 | 0.016 | 0.025250037 | 0.039185462 | 0.046247571 | 0.035937406 | 0.04641938 | | 10/28/1995 | 193.5174663 | 0.016 | 0.039185462 |
| 64 | 11/28/1995 | 194.5044054 | 0.0051 | 0.020400406 | 0.039127499 | 0.045684036 | 0.022620655 | 0.047413229 | | 11/28/1995 | 194.5044054 | 0.0051 | 0.039127499 |
| 65 | 12/28/1995 | 196.6439538 | 0.011 | 0.020124675 | 0.04009201 | 0.045483458 | 0.018705051 | 0.039875981 | | 12/28/1995 | 196.6439538 | 0.011 | 0.04009201 |
| 66 | 1/28/1996 | 199.5739488 | 0.0149 | 0.020604382 | 0.041740245 | 0.046565352 | 0.016925081 | 0.03817365 | | 1/28/1996 | 199.5739488 | 0.0149 | 0.041740245 |
| 67 | 2/28/1996 | 201.0308386 | 0.0073 | 0.02065452 | 0.041687259 | 0.045212601 | 0.013020431 | 0.039564251 | | 2/28/1996 | 201.0308386 | 0.0073 | 0.041687259 |
| 68 | 3/28/1996 | 203.5035179 | 0.0123 | 0.020560565 | 0.042629868 | 0.045136472 | 0.012360036 | 0.041041446 | | 3/28/1996 | 203.5035179 | 0.0123 | 0.042629868 |
| 69 | 4/28/1996 | 204.8059404 | 0.0064 | 0.019953492 | 0.039713325 | 0.044666997 | 0.010907729 | 0.031180304 | | 4/28/1996 | 204.8059404 | 0.0064 | 0.039713325 |
| 70 | 5/28/1996 | 207.6937042 | 0.0141 | 0.018995297 | 0.039457903 | 0.044774953 | 0.013814337 | 0.039303528 | | 5/28/1996 | 207.6937042 | 0.0141 | 0.039457903 |
| 71 | 6/28/1996 | 208.1506303 | 0.0022 | 0.019946851 | 0.038204214 | 0.044187911 | 0.020073238 | 0.031085129 | | 6/28/1996 | 208.1506303 | 0.0022 | 0.038204214 |
| 72 | 7/28/1996 | 212.1471224 | 0.0192 | 0.020202655 | 0.041335268 | 0.044900183 | 0.029014033 | 0.047436546 | | 7/28/1996 | 212.1471224 | 0.0192 | 0.041335268 |
| 73 | 8/28/1996 | 212.7199196 | 0.0027 | 0.019873485 | 0.041392175 | 0.044329896 | 0.033153324 | 0.038667003 | | 8/28/1996 | 212.7199196 | 0.0027 | 0.041392175 |
| 74 | 9/28/1996 | 215.3151027 | 0.0122 | 0.018808448 | 0.03970131 | 0.042470388 | 0.028383615 | 0.045431229 | | 9/28/1996 | 215.3151027 | 0.0122 | 0.03970131 |
| 75 | 10/28/1996 | 217.6835688 | 0.011 | 0.017785638 | 0.037998858 | 0.044115669 | 0.017792427 | 0.033105703 | | 10/28/1996 | 217.6835688 | 0.011 | 0.037998858 |
| 76 | 11/28/1996 | 221.1229692 | 0.0158 | 0.017087266 | 0.040789547 | 0.044409629 | 0.006637751 | 0.045275977 | | 11/28/1996 | 221.1229692 | 0.0158 | 0.040789547 |
| 77 | 12/28/1996 | 222.1843594 | 0.0048 | 0.018012223 | 0.039685789 | 0.043914082 | 0.018911507 | 0.039413916 | | 12/28/1996 | 222.1843594 | 0.0048 | 0.039685789 |
| 78 | 1/28/1997 | 227.6278762 | 0.0245 | 0.023191969 | 0.04397903 | 0.045378929 | 0.033712485 | 0.058465335 | | 1/28/1997 | 227.6278762 | 0.0245 | 0.04397903 |
| 79 | 2/28/1997 | 229.2895597 | 0.0073 | 0.023171969 | 0.04397903 | 0.044977116 | 0.036601325 | 0.051447076 | | 2/28/1997 | 229.2895597 | 0.0073 | 0.04397903 |
| 80 | 3/28/1997 | 231.26145 | 0.0086 | 0.023251194 | 0.04310492 | 0.04465392 | 0.032649176 | 0.055370383 | | 3/28/1997 | 231.26145 | 0.0086 | 0.04310492 |
| 81 | 4/28/1997 | 233.9672069 | 0.0117 | 0.022786079 | 0.044188667 | 0.045549288 | 0.019061361 | 0.032244265 | | 4/28/1997 | 233.9672069 | 0.0117 | 0.044188667 |
| 82 | 5/28/1997 | 235.4412023 | 0.0063 | 0.023018 | 0.042379699 | 0.044411999 | 0.009030292 | 0.031500838 | | 5/28/1997 | 235.4412023 | 0.0063 | 0.042379699 |
| 83 | 6/28/1997 | 238.5961144 | 0.0134 | 0.0212895 | 0.044366577 | 0.044172682 | 0.012719603 | 0.037519588 | | 6/28/1997 | 238.5961144 | 0.0134 | 0.044366577 |
| 84 | 7/28/1997 | 240.3855853 | 0.0075 | 0.019850372 | 0.040774246 | 0.043811383 | 0.013034267 | 0.033012452 | | 7/28/1997 | 240.3855853 | 0.0075 | 0.040774246 |
| 85 | 8/28/1997 | 241.2269349 | 0.0239 | 0.019525489 | 0.04083474 | 0.043300892 | 0.017105282 | 0.031319001 | | 8/28/1997 | 241.2269349 | 0.0239 | 0.04083474 |
| 86 | 9/28/1997 | 246.9922586 | 0.0055 | 0.023549963 | 0.045588185 | 0.04465473 | 0.036920481 | 0.050003551 | | 9/28/1997 | 246.9922586 | 0.0055 | 0.045588185 |
| 87 | 10/28/1997 | 248.350716 | 0.0042 | 0.024295764 | 0.045949672 | 0.044205394 | 0.038414022 | 0.048995613 | | 10/28/1997 | 248.350716 | 0.0042 | 0.045949672 |
| 88 | 11/28/1997 | 252.2249872 | 0.0156 | 0.024250033 | 0.044425834 | 0.044458277 | 0.031463648 | 0.057534421 | | 11/28/1997 | 252.2249872 | 0.0156 | 0.044425834 |
| 89 | 12/28/1997 | 253.2843321 | 0.0042 | 0.024427755 | 0.044465562 | 0.043974529 | 0.021400644 | 0.033897951 | | 12/28/1997 | 253.2843321 | 0.0042 | 0.044465562 |
| 90 | 1/28/1998 | 255.5892196 | 0.0091 | 0.019672751 | 0.038384657 | 0.043713484 | 0.019613361 | 0.036837262 | | 1/28/1998 | 255.5892196 | 0.0091 | 0.038384657 |
| 91 | 2/28/1998 | 258.8863205 | 0.0129 | 0.019727174 | 0.039809128 | 0.043730126 | 0.014982268 | 0.032491061 | | 2/28/1998 | 258.8863205 | 0.0129 | 0.039809128 |
| 92 | 3/28/1998 | 263.4168311 | 0.0175 | 0.020088856 | 0.042572445 | 0.044192377 | 0.014739109 | 0.046790012 | | 3/28/1998 | 263.4168311 | 0.0175 | 0.042572445 |
| 93 | 4/28/1998 | 264.5231818 | 0.0042 | 0.021886141 | 0.04116416 | 0.043720376 | 0.023154364 | 0.049317381 | | 4/28/1998 | 264.5231818 | 0.0042 | 0.04116416 |
| 94 | 5/28/1998 | 269.1787898 | 0.0176 | 0.022527576 | 0.04267677 | 0.044190256 | 0.023271809 | 0.049114331 | | 5/28/1998 | 269.1787898 | 0.0176 | 0.04267677 |
| 95 | 6/28/1998 | 272.6242783 | 0.0128 | 0.022473593 | 0.04003212 | 0.044187162 | 0.023327809 | 0.043987642 | | 6/28/1998 | 272.6242783 | 0.0128 | 0.04003212 |
| 96 | 7/28/1998 | 274.8870598 | 0.0083 | 0.022347078 | 0.044234078 | 0.04388443 | 0.036820481 | 0.046237841 | | 7/28/1998 | 274.8870598 | 0.0083 | 0.044234078 |
| 97 | 8/28/1998 | 275.6567436 | 0.0028 | 0.022618028 | 0.04418494 | 0.043233144 | 0.017216637 | 0.030084821 | | 8/28/1998 | 275.6567436 | 0.0028 | 0.04418494 |
| 98 | 9/28/1998 | 278.5235737 | 0.0104 | 0.0180482 | 0.036749305 | 0.043230742 | 0.013509361 | 0.027069274 | | 9/28/1998 | 278.5235737 | 0.0104 | 0.036749305 |
| 99 | 10/28/1998 | 283.8990787 | 0.0193 | 0.019414016 | 0.042858489 | 0.043903124 | 0.028233442 | 0.043833103 | | 10/28/1998 | 283.8990787 | 0.0193 | 0.042858489 |
| 100 | 11/28/1998 | 286.2838309 | 0.0084 | 0.019381175 | 0.040803142 | 0.043614716 | 0.019820394 | 0.046580834 | | 11/28/1998 | 286.2838309 | 0.0084 | 0.040803142 |
| 101 | 12/28/1998 | 287.2285676 | 0.0033 | 0.019327153 | 0.040749145 | 0.043142406 | 0.027966361 | 0.042249353 | | 12/28/1998 | 287.2285676 | 0.0033 | 0.040749145 |
| 102 | 1/28/1999 | 293.1454761 | 0.0206 | 0.021605585 | 0.044656583 | 0.043970023 | 0.030417267 | 0.044569327 | | 1/28/1999 | 293.1454761 | 0.0206 | 0.044656583 |
| 103 | 2/28/1999 | 293.6438234 | 0.0017 | 0.02359334 | 0.042811296 | 0.04347171 | 0.013503644 | 0.041449704 | | 2/28/1999 | 293.6438234 | 0.0017 | 0.042811296 |
| 104 | 3/28/1999 | 300.3682669 | 0.0229 | 0.025763334 | 0.045164445 | 0.044579656 | 0.039828613 | 0.061034852 | | 3/28/1999 | 300.3682669 | 0.0229 | 0.045164445 |
| 105 | 4/28/1999 | 301.4495927 | 0.0036 | 0.025940931 | 0.045940931 | 0.04401017 | 0.040125632 | 0.045975931 | | 4/28/1999 | 301.4495927 | 0.0036 | 0.045940931 |
| 106 | 5/28/1999 | 306.0014815 | 0.0151 | 0.025373018 | 0.044272411 | 0.044301017 | 0.033203633 | 0.054778664 | | 5/28/1999 | 306.0014815 | 0.0151 | 0.044272411 |

CONFIDENTIAL

| | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA | CB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 0.040401711 | 0.041017039 | | | | | | 1.4% | 0.4% | 1.0% | | | 7/26/2002 |
| 54 | 0.034314024 | 0.025104524 | | | | | | 1.4% | 0.4% | 1.0% | | | 7/29/2002 |
| 55 | 0.035453744 | 0.027163661 | | | | | | 1.3% | 0.4% | 1.0% | | | |
| 56 | 0.035546113 | 0.029062946 | | | | | | 1.3% | 0.4% | 1.0% | | | SBWGU Index |
| 57 | 0.033636647 | 0.04040558 | | | | | | 1.3% | 0.4% | 1.0% | | | 37404 |
| 58 | 0.040647886 | 0.050061986 | | | | | | 1.3% | 0.5% | 1.0% | | | 5/28/2002 |
| 59 | 0.040192702 | 0.048849276 | | | | | | 1.3% | 0.5% | 1.0% | | | 5/29/2002 |
| 60 | 0.040969537 | 0.041525835 | | | | | | 1.3% | 0.5% | 1.0% | | | 5/30/2002 |
| 61 | 0.03961039 | 0.023902494 | | | | | | 1.3% | 0.5% | 1.0% | | | 5/31/2002 |
| 62 | 0.044469188 | 0.040105817 | | | | | | 1.3% | 0.5% | 1.0% | | | 6/3/2002 |
| 63 | 0.040404628 | 0.04641938 | | | | | | 1.3% | 0.5% | 1.0% | | | 6/4/2002 |
| 64 | 0.037545596 | 0.047413229 | | | | | | 1.3% | 0.5% | 1.0% | | | 6/5/2002 |
| 65 | 0.039991064 | 0.039875981 | | | | | | 1.2% | 0.5% | 1.0% | | | 6/6/2002 |
| 66 | 0.024496979 | 0.03817365 | | | | | | 1.2% | 0.5% | 1.0% | | | 6/7/2002 |
| 67 | 0.03665457 | 0.039564251 | | | | | | 1.2% | 0.6% | 1.0% | | | 6/10/2002 |
| 68 | 0.04046291 | 0.041041446 | | | | | | 1.2% | 0.6% | 1.0% | | | 6/11/2002 |
| 69 | 0.034852825 | 0.031180304 | | | | | | 1.2% | 0.6% | 1.0% | | | 6/12/2002 |
| 70 | 0.039434105 | 0.039303528 | | | | | | 1.1% | 0.6% | 1.0% | | | 6/13/2002 |
| 71 | 0.036405258 | 0.031085129 | | | | | | 1.1% | 0.6% | 1.0% | | | 6/14/2002 |
| 72 | 0.040139988 | 0.047436546 | | | | | | 1.1% | 0.6% | 1.0% | | | 6/17/2002 |
| 73 | 0.038986564 | 0.038667003 | | | | | | 1.1% | 0.7% | 1.0% | | | 6/18/2002 |
| 74 | 0.038924811 | 0.045431229 | | | | | | 1.1% | 0.7% | 1.0% | | | 6/19/2002 |
| 75 | 0.040903827 | 0.033105703 | | | | | | 1.1% | 0.7% | 1.0% | | | 6/20/2002 |
| 76 | 0.042101373 | 0.045275977 | | | | | | 1.0% | 0.7% | 1.0% | | | 6/21/2002 |
| 77 | 0.042529127 | 0.039413916 | | | | | | 1.0% | 0.7% | 1.0% | | | 6/24/2002 |
| 78 | 0.047508857 | 0.058465335 | | | | | | 1.0% | 0.7% | 1.0% | | | 6/25/2002 |
| 79 | 0.048459959 | 0.051447076 | | | | | | 1.0% | 0.7% | 1.0% | | | 6/26/2002 |
| 80 | 0.04691041 | 0.053370383 | | | | | | 1.0% | 0.7% | 1.0% | | | 6/27/2002 |
| 81 | 0.047245883 | 0.032344265 | | | | | | 0.9% | 0.8% | 1.0% | | | 6/28/2002 |
| 82 | 0.04265621 | 0.031500838 | | | | | | 0.9% | 0.8% | 1.0% | | | 7/1/2002 |
| 83 | 0.046130386 | 0.037519588 | | | | | | 0.9% | 0.8% | 1.0% | | | 7/2/2002 |
| 84 | 0.032680066 | 0.030301452 | | | | | | 0.9% | 0.8% | 1.0% | | | 7/3/2002 |
| 85 | 0.031410096 | 0.03131909 | | | | | | 0.9% | 0.8% | 1.0% | | | 7/4/2002 |
| 86 | 0.044225595 | 0.050003551 | | | | | | 0.9% | 0.8% | 1.0% | | | 7/5/2002 |
| 87 | 0.041775544 | 0.048995613 | | | | | | 0.9% | 0.8% | 1.0% | | | 7/8/2002 |
| 88 | 0.046320055 | 0.057753442 | | | | | | 0.9% | 0.8% | 1.0% | | | 7/9/2002 |
| 89 | 0.042735392 | 0.033897951 | | | | | | 0.9% | 0.8% | 1.0% | | | 7/10/2002 |
| 90 | 0.043344861 | 0.036837262 | | | | | | 0.8% | 0.9% | 1.0% | | | 7/11/2002 |
| 91 | 0.046721936 | 0.032491061 | | | | | | 0.8% | 0.9% | 1.0% | | | 7/12/2002 |
| 92 | 0.040855699 | 0.046790012 | | | | | | 0.8% | 0.9% | 1.0% | | | 7/15/2002 |
| 93 | 0.04054814 | 0.043946779 | | | | | | 0.8% | 0.9% | 1.0% | | | 7/16/2002 |
| 94 | 0.042115401 | 0.049917381 | | | | | | 0.8% | 0.9% | 1.0% | | | 7/17/2002 |
| 95 | 0.04541045 | 0.043987642 | | | | | | 0.8% | 0.9% | 1.0% | | | 7/18/2002 |
| 96 | 0.051068559 | 0.046237841 | | | | | | 0.8% | 0.9% | 1.0% | | | 7/19/2002 |
| 97 | 0.041493223 | 0.030848521 | | | | | | 0.8% | 0.9% | 1.0% | | | 7/22/2002 |
| 98 | 0.036521625 | 0.027069974 | | | | | | 0.7% | 1.0% | 1.0% | | | 7/23/2002 |
| 99 | 0.045050512 | 0.04383103 | | | | | | 0.7% | 1.0% | 1.0% | | | 7/24/2002 |
| 100 | 0.039505729 | 0.046580834 | | | | | | 0.7% | 1.0% | 1.0% | | | 7/25/2002 |
| 101 | 0.035480652 | 0.042249352 | | | | | | 0.7% | 1.0% | 1.0% | | | 7/26/2002 |
| 102 | 0.04420172 | 0.044569327 | | | | | | 0.7% | 1.0% | 1.0% | | | 7/29/2002 |
| 103 | 0.040089976 | 0.041449704 | | | | | | 0.7% | 1.0% | 1.0% | | | |
| 104 | 0.052489336 | 0.061034852 | | | | | | 0.7% | 1.1% | 1.0% | | | HEDGNAV Index |
| 105 | 0.048973366 | 0.045975931 | | | | | | 0.7% | 1.1% | 1.0% | | | 37404 |
| 106 | 0.048573553 | 0.054778664 | | | | | | 0.7% | 1.1% | 1.0% | | | 5/31/2002 |

CONFIDENTIAL

CGMH00001442
CMHSAA0001442

| | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 80.61018271 | 11/28/2001 | 106.6078486 | 5/26/2000 | 90.0752535 | 2/25/1999 | 99.3496716 | 10/28/1998 | 104.4280367 | 11/20/1997 |
| 54 | 84.23660481 | | | 5/29/2000 | 90.46742935 | 2/26/1999 | 99.85826152 | | | 11/21/1997 |
| 55 | | SBWGU Index | | SBWGU Index | | 3/1/1999 | 99.07607507 | SBWGU Index | | 11/24/1997 |
| 56 | | 37162 | 100 | 36613 | | SBWGU Index | | 36035 | | 11/25/1997 |
| 57 | 100 | 9/28/2001 | 100 | 3/28/2000 | 100 | 36157 | 100 | 8/28/1998 | 100 | 11/26/1997 |
| 58 | 100 | 10/1/2001 | 100.1493742 | 3/29/2000 | 99.54769191 | 12/28/1998 | 100 | 8/31/1998 | 100 | 11/27/1997 |
| 59 | 100.2876439 | 10/2/2001 | 100.2152636 | 3/30/2000 | 100.0649584 | 12/29/1998 | 100.274624 | 9/1/1998 | 100.8131013 | 11/28/1997 |
| 60 | 100.9460284 | 10/3/2001 | 100.5963957 | 3/31/2000 | 101.0729448 | 12/30/1998 | 100.3120678 | 9/2/1998 | 101.6892954 | HEDGNAV Index  35731 |
| 61 | 100.4921442 | 10/4/2001 | 100.2989246 | 4/3/2000 | 100.5365186 | 12/31/1998 | 100.7985491 | 9/3/1998 | 101.4322287 | 10/31/1997 |
| 62 | 100.7581969 | 10/5/2001 | 100.7123627 | 4/4/2000 | 100.4511308 | 1/1/1999 | 100.7985491 | 9/4/1998 | 102.6562032 | 11/30/1997 |
| 63 | 100.0740923 | 10/8/2001 | 100.8213048 | 4/5/2000 | 101.078508 | 1/4/1999 | 100.3037743 | 9/7/1998 | 102.4890075 | |
| 64 | 100.5954504 | 10/9/2001 | 100.4984205 | 4/6/2000 | 100.7901887 | 1/5/1999 | 101.4227287 | 9/8/1998 | 103.2003418 | |
| 65 | 100.0817487 | 10/10/2001 | 100.116892 | 4/7/2000 | 100.8017786 | 1/6/1999 | 101.2577203 | 9/9/1998 | 102.7603785 | |
| 66 | 101.0087625 | 10/11/2001 | 99.32148485 | 4/10/2000 | 100.5341408 | 1/7/1999 | 100.4771722 | 9/10/1998 | 102.8778706 | |
| 67 | 101.1245457 | 10/12/2001 | 99.53315885 | 4/11/2000 | 100.5775158 | 1/8/1999 | 100.6883371 | 9/11/1998 | 104.795287 | |
| 68 | 101.1359975 | 10/15/2001 | 99.94311757 | 4/12/2000 | 100.4109415 | 1/11/1999 | 100.5901138 | 9/14/1998 | 105.3084812 | |
| 69 | 101.5167211 | 10/16/2001 | 100.0733548 | 4/13/2000 | 100.282479 | 1/12/1999 | 100.9719249 | 9/15/1998 | 104.5539454 | |
| 70 | 102.1019193 | 10/17/2001 | 100.0323501 | 4/14/2000 | 100.5664816 | 1/13/1999 | 101.1530722 | 9/16/1998 | 105.0492713 | |
| 71 | 101.6995355 | 10/18/2001 | 99.90004283 | 4/17/2000 | 100.6782544 | 1/14/1999 | 101.5310017 | 9/17/1998 | 104.6595654 | |
| 72 | 102.0148856 | 10/19/2001 | 99.51939519 | 4/18/2000 | 100.3530468 | 1/15/1999 | 100.9071049 | 9/18/1998 | 105.6179967 | |
| 73 | 102.7068674 | 10/22/2001 | 98.17147202 | 4/19/2000 | 100.0856417 | 1/18/1999 | 100.8752027 | 9/21/1998 | 105.3112987 | |
| 74 | 103.1340653 | 10/23/2001 | 98.75598581 | 4/20/2000 | 99.76708234 | 1/19/1999 | 100.9920818 | 9/22/1998 | 105.5083069 | |
| 75 | 103.9371315 | 10/24/2001 | 99.15836902 | 4/21/2000 | 99.76845999 | 1/20/1999 | 101.1054266 | 9/23/1998 | 105.0695958 | |
| 76 | 104.4464861 | 10/25/2001 | 99.65077754 | 4/24/2000 | 99.77042952 | 1/21/1999 | 100.8065412 | 9/24/1998 | 104.8572961 | |
| 77 | 103.8694459 | 10/26/2001 | 99.41745606 | 4/25/2000 | 99.07105327 | 1/22/1999 | 101.1721914 | 9/25/1998 | 105.3151036 | |
| 78 | 105.9185342 | 10/29/2001 | 100.5099159 | 4/26/2000 | 98.79305254 | 1/25/1999 | 101.1063558 | 9/28/1998 | 105.7064332 | |
| 79 | 105.2434665 | 10/30/2001 | 101.0172772 | 4/27/2000 | 98.1977621 | 1/26/1999 | 101.1735382 | 9/29/1998 | 105.4370025 | |
| 80 | 105.3439807 | 10/31/2001 | 101.5428947 | 4/28/2000 | 97.77262389 | 1/27/1999 | 100.6032223 | 9/30/1998 | 105.9367835 | |
| 81 | 105.2023491 | 11/1/2001 | 101.1743811 | 5/1/2000 | 97.45002485 | 1/28/1999 | 100.1234141 | 10/1/1998 | 106.1749946 | |
| 82 | 105.3573084 | 11/2/2001 | 101.0280459 | 5/2/2000 | 97.27763346 | 1/29/1999 | 99.87307552 | 10/2/1998 | 107.3226318 | |
| 83 | 105.1742322 | 11/5/2001 | 101.2213097 | 5/3/2000 | 96.37364055 | 2/1/1999 | 99.60723838 | 10/5/1998 | 107.8825676 | |
| 84 | 104.9789407 | 11/6/2001 | 101.677272 | 5/4/2000 | 96.36108285 | 2/2/1999 | 99.87914867 | 10/6/1998 | 108.1702415 | |
| 85 | 104.4210522 | 11/7/2001 | 101.1386797 | 5/5/2000 | 96.12149391 | 2/3/1999 | 99.73930966 | 10/8/1998 | 108.1995577 | |
| 86 | 105.5590565 | 11/8/2001 | 101.2570071 | 5/8/2000 | 96.15166471 | 2/4/1999 | 99.44251694 | 10/8/1998 | 110.0698379 | |
| 87 | 106.1242741 | 11/9/2001 | 101.3703976 | 5/9/2000 | 96.51145209 | 2/5/1999 | 99.23344148 | 10/9/1998 | 110.3048703 | |
| 88 | 106.2482809 | 11/12/2001 | 100.1719246 | 5/10/2000 | 96.93656722 | 2/8/1999 | 99.04350735 | 10/12/1998 | 109.0005609 | |
| 89 | 106.8709975 | 11/13/2001 | 99.85899411 | 5/11/2000 | 96.6787656 | 2/9/1999 | 99.41023811 | 10/13/1998 | 108.1558891 | |
| 90 | 106.9561117 | 11/14/2001 | 98.97138151 | 5/12/2000 | 96.68659048 | 2/10/1999 | 99.42907165 | 10/14/1998 | 108.6310591 | |
| 91 | 108.1031684 | 11/15/2001 | 98.79331285 | 5/15/2000 | 97.01736125 | 2/11/1999 | 99.41569128 | 10/15/1998 | 108.937131 | |
| 92 | 108.1331176 | 11/16/2001 | 98.62905188 | 5/16/2000 | 96.54076879 | 2/12/1999 | 98.87300156 | 10/16/1998 | 109.7792261 | |
| 93 | 107.781907 | 11/19/2001 | 98.76543319 | 5/17/2000 | 95.74473979 | 2/15/1999 | 98.33106117 | 10/19/1998 | 110.4570393 | |
| 94 | 107.7882982 | 11/20/2001 | 98.01605172 | 5/18/2000 | 95.899772 | 2/16/1999 | 97.90142986 | 10/20/1998 | 110.6368776 | |
| 95 | 108.5777967 | 11/21/2001 | 97.9741001 | 5/19/2000 | 96.40145679 | 2/17/1999 | 98.12600384 | 10/21/1998 | 109.5414484 | |
| 96 | 108.2463487 | 11/22/2001 | 97.71567372 | 5/22/2000 | 97.13647474 | 2/18/1999 | 97.94036693 | 10/22/1998 | 109.3849929 | |
| 97 | 107.3275211 | 11/23/2001 | 97.9371034 | 5/23/2000 | 97.32128533 | 2/19/1999 | 97.53357185 | 10/23/1998 | 109.4551174 | |
| 98 | 107.8697914 | 11/26/2001 | 97.86894578 | 5/24/2000 | 97.16320603 | 2/22/1999 | 97.48442897 | 10/26/1998 | 109.3075238 | |
| 99 | 108.1817823 | 11/27/2001 | 98.45990207 | 5/25/2000 | 97.32144691 | 2/23/1999 | 96.94570992 | 10/27/1998 | 109.9787192 | |
| 100 | 107.0384774 | 11/28/2001 | | 5/26/2000 | 98.50657999 | 2/24/1999 | 96.49174903 | 10/28/1998 | 108.841914 | |
| 101 | 105.8874944 | 11/29/2001 | | 5/29/2000 | 98.60662608 | 2/25/1999 | HEDGNAV Index | HEDGNAV Index | 109.0118549 | |
| 102 | HEDGNAV Index | 11/30/2001 | | HEDGNAV Index | HEDGNAV Index | 2/26/1999 | 96.73427215 | 36035 | | |
| 103 | 100 | HEDGNAV Index | 100 | 36613 | 100 | 3/1/1999 | 96.66320415 | 8/31/1998 | 100 | |
| 104 | 100.0648277 | 37162 | 99.94410143 | 3/31/2000 | 99.79119632 | HEDGNAV Index | 96.04432312 | 9/30/1998 | 99.21597587 | |
| 105 | | 9/30/2001 | 100.3845144 | | | | | 10/31/1998 | 96.92675109 | |
| 106 | | 10/31/2001 | 99.9265611 | | | | | | 92.49422227 | |

CGMH00001443
CMHSAA0001443

| | CM | CN | CO | CP | CQ | CR | CS | CT | CU | CV | CW | CX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 99.49920059 | | 1/28/1995 | 0.0092 | -0.016699268 | 0.451200474 | 0.137783361 | 0.203581868 | 1/28/1995 | 0.0092 | 0.020696021 | 0.520956725 |
| 54 | 99.32821958 | | 2/28/1995 | 0.0076 | 0.012839904 | 0.427084657 | 0.116093312 | 0.182401304 | 2/28/1995 | 0.0076 | 0.025619492 | 0.358325454 |
| 55 | 99.45281599 | | 3/28/1995 | 0.0084 | 0.046423296 | 0.592997846 | 0.158500302 | 0.351646445 | 3/28/1995 | 0.0084 | 0.059401078 | 0.260486974 |
| 56 | 99.25645285 | | 4/28/1995 | 0.0169 | 0.031148743 | 0.600487766 | 0.155072189 | 0.380585557 | 4/28/1995 | 0.0169 | 0.018496778 | 0.378732671 |
| 57 | 98.84999036 | | 5/28/1995 | 0.0172 | 0.006891478 | 0.561740626 | 0.152587653 | 0.315552531 | 5/28/1995 | 0.0172 | 0.028151876 | 0.398407229 |
| 58 | 98.74983047 | | 6/28/1995 | 0.005 | -0.001953387 | 0.558513983 | 0.149346982 | 0.31152007 | 6/28/1995 | 0.005 | 0.005870843 | 0.427462958 |
| 59 | 98.83209844 | | 7/28/1995 | 0.0108 | 0.048362517 | 0.540991149 | 0.123860317 | 0.292671423 | 7/28/1995 | 0.0108 | 0.002359803 | 0.47759903 |
| 60 | | | 8/28/1995 | -0.0016 | -0.023842438 | 0.60064197 | 0.159250194 | 0.436447813 | 8/28/1995 | -0.0016 | -0.034354787 | 0.584476768 |
| 61 | | | 9/28/1995 | 0.017 | 0.027505256 | 0.713310851 | 0.190463882 | 0.50881237 | 9/28/1995 | 0.017 | 0.0223244 | 0.59048311 |
| 62 | | 100 | 10/28/1995 | 0.016 | -0.01733447 | 0.575821075 | 0.145457619 | 0.331569911 | 10/28/1995 | 0.016 | 0.007445946 | 0.575719322 |
| 63 | 99.83917526 | | 11/28/1995 | 0.0051 | 0.033126084 | 0.266274568 | 0.063516288 | 0.070902145 | 11/28/1995 | 0.0051 | 0.011311397 | 0.482689324 |
| 64 | 100.8366129 | | 12/28/1995 | 0.011 | 0.027669312 | 0.262872446 | 0.061129968 | 0.069101923 | 12/28/1995 | 0.011 | 0.010472689 | 0.463562997 |
| 65 | | | 1/28/1996 | 0.0149 | 0.016574059 | 0.253725693 | 0.065065175 | 0.064376727 | 1/28/1996 | 0.0149 | -0.012336936 | 0.3583194 |
| 66 | | | 2/28/1996 | 0.0073 | 0.00456829 | 0.269009108 | 0.06897461 | 0.0723659 | 2/28/1996 | 0.0073 | -0.005098344 | 0.42199862 |
| 67 | | | 3/28/1996 | 0.0123 | 0.015096151 | 0.347277204 | 0.096599234 | 0.120601457 | 3/28/1996 | 0.0123 | -0.001404645 | 0.68351324 |
| 68 | | | 4/28/1996 | 0.0064 | 0.022005308 | 0.250742257 | 0.069835362 | 0.062871679 | 4/28/1996 | 0.0064 | -0.003990237 | 0.662943055 |
| 69 | | | 5/28/1996 | 0.0141 | -0.000629877 | 0.250018751 | 0.065266507 | 0.062509376 | 5/28/1996 | 0.0141 | 0.000237255 | 0.57203822 |
| 70 | | | 6/28/1996 | 0.0022 | 0.003550113 | 0.24130348 | 0.067038966 | 0.058227374 | 6/28/1996 | 0.0022 | 0.007859746 | 0.508103169 |
| 71 | | | 7/28/1996 | 0.0192 | -0.036848526 | -0.087479176 | -0.025399424 | 0.007652606 | 7/28/1996 | 0.0192 | 0.019171062 | 0.581970394 |
| 72 | | | 8/28/1996 | 0.0027 | 0.009914166 | -0.416269906 | -0.119625469 | 0.173280635 | 8/28/1996 | 0.0027 | 0.003870027 | 0.25856557 |
| 73 | | | 9/28/1996 | 0.0122 | 0.037607063 | -0.474185888 | -0.122476947 | 0.224852257 | 9/28/1996 | 0.0122 | 0.004058857 | 0.095223418 |
| 74 | | | 10/28/1996 | 0.011 | 0.005473433 | -0.399795315 | -0.106160915 | 0.159836294 | 10/28/1996 | 0.011 | 0.018732675 | 0.076750835 |
| 75 | | | 11/28/1996 | 0.0158 | 0.054537417 | -0.082438484 | -0.01914103 | 0.006795774 | 11/28/1996 | 0.0158 | 0.013178866 | 0.224643059 |
| 76 | | | 12/28/1996 | 0.0048 | 0.017450565 | 0.085403279 | 0.008239929 | 0.001253392 | 12/28/1996 | 0.0048 | 0.008096654 | 0.309123037 |
| 77 | | | 1/28/1997 | 0.0245 | 0.010632948 | 0.21689023 | 0.006261242 | 0.000470441 | 1/28/1997 | 0.0245 | -0.026728601 | -0.160128656 |
| 78 | | | 2/28/1997 | 0.0073 | 0.010083466 | 0.00990698 | 0.002865041 | 9.81483E-05 | 2/28/1997 | 0.0073 | -0.007500792 | -0.149006474 |
| 79 | | | 3/28/1997 | 0.0086 | -0.021207489 | 0.039713592 | 0.010825381 | 0.001577169 | 3/28/1997 | 0.0086 | -0.007575823 | -0.120752038 |
| 80 | | | 4/28/1997 | 0.0117 | 0.0312317 | 0.085986098 | 0.023373367 | 0.007393609 | 4/28/1997 | 0.0117 | -0.00878724 | -0.151238039 |
| 81 | | | 5/28/1997 | 0.0063 | 0.060287715 | -0.015871433 | -0.003606533 | 0.000251902 | 5/28/1997 | 0.0063 | 0.02172697 | -0.226886697 |
| 82 | | | 6/28/1997 | 0.0134 | 0.048547264 | -0.021336146 | -0.004257549 | 0.000455231 | 6/28/1997 | 0.0134 | 0.011940034 | -0.183328296 |
| 83 | | | 7/28/1997 | 0.0075 | 0.044788508 | 0.18940917 | 0.04032681 | 0.035875834 | 7/28/1997 | 0.0075 | -0.007799696 | -0.314507045 |
| 84 | | | 8/28/1997 | 0.0035 | -0.06810682 | 0.365316625 | 0.050097085 | 0.133456237 | 8/28/1997 | 0.0035 | -0.00059462 | -0.284134593 |
| 85 | | | 9/28/1997 | 0.0239 | 0.053029061 | 0.443439666 | 0.078584834 | 0.196638737 | 9/28/1997 | 0.0239 | 0.021295271 | -0.011017705 |
| 86 | | | 10/28/1997 | 0.0055 | -0.053883743 | 0.495194975 | 0.079989273 | 0.245218003 | 10/28/1997 | 0.0055 | 0.020751038 | -0.091286221 |
| 87 | | | 11/28/1997 | 0.0156 | 0.016373336 | 0.463774172 | 0.078274434 | 0.215086482 | 11/28/1997 | 0.0156 | -0.015334352 | -0.191268347 |
| 88 | | | 12/28/1997 | 0.0042 | 0.010890448 | 0.457555178 | 0.072147231 | 0.172852368 | 12/28/1997 | 0.0042 | -0.003021169 | -0.214742043 |
| 89 | | | 1/28/1998 | 0.0091 | 0.026585806 | 0.517728798 | 0.071914817 | 0.268043108 | 1/28/1998 | 0.0091 | 0.009124362 | 0.129247283 |
| 90 | | | 2/28/1998 | 0.0129 | 0.066365745 | 0.533156717 | 0.06967001 | 0.284256085 | 2/28/1998 | 0.0129 | 0.008114757 | 0.111502028 |
| 91 | | | 3/28/1998 | 0.0175 | 0.041012387 | 0.540939496 | 0.07727157 | 0.292615538 | 3/28/1998 | 0.0175 | -0.00906237 | -0.027929038 |
| 92 | | | 4/28/1998 | 0.0042 | 0.00860074 | 0.540628512 | 0.080695726 | 0.292279187 | 4/28/1998 | 0.0042 | 0.015996837 | -0.080868362 |
| 93 | | | 5/28/1998 | 0.0176 | -0.01369214 | 0.526092105 | 0.082391718 | 0.276772903 | 5/28/1998 | 0.0176 | 0.002349487 | -0.030076842 |
| 94 | | | 6/28/1998 | 0.0128 | 0.022556249 | 0.522263359 | 0.084060365 | 0.272759016 | 6/28/1998 | 0.0128 | 0.00149321 | -0.027927384 |
| 95 | | | 7/28/1998 | 0.0083 | -0.002763092 | 0.597805103 | 0.090294258 | 0.357370941 | 7/28/1998 | 0.0083 | 0.001305587 | -0.073419432 |
| 96 | | | 8/28/1998 | 0.0028 | -0.134519829 | 0.594508757 | 0.073281284 | 0.353440662 | 8/28/1998 | 0.0028 | 0.027241234 | -0.307070194 |
| 97 | | | 9/28/1998 | 0.0104 | 0.01632714 | 0.548141927 | 0.055973325 | 0.300459572 | 9/28/1998 | 0.0104 | 0.053188473 | -0.448088486 |
| 98 | | | 10/28/1998 | 0.0193 | 0.089060154 | 0.603239936 | 0.062918913 | 0.363886421 | 10/28/1998 | 0.0193 | 0.02961527 | -0.208857034 |
| 99 | | | 11/28/1998 | 0.0084 | 0.058242786 | 0.563060847 | 0.055772318 | 0.317037517 | 11/28/1998 | 0.0084 | -0.01411925 | -0.059026574 |
| 100 | | | 12/28/1998 | 0.0033 | 0.047675881 | 0.471440151 | 0.046340899 | 0.222255816 | 12/28/1998 | 0.0033 | 0.020134635 | -0.193793244 |
| 101 | | | 1/28/1999 | 0.0206 | 0.020774816 | 0.431213973 | 0.048066163 | 0.185945491 | 1/28/1999 | 0.0206 | -0.009181417 | -0.310689107 |
| 102 | | | 2/28/1999 | 0.0017 | -0.027695427 | 0.470473953 | 0.058014531 | 0.221345741 | 2/28/1999 | 0.0017 | -0.032139507 | -0.022227849 |
| 103 | | | 3/28/1999 | 0.0229 | 0.040487862 | 0.464993317 | 0.0626996 | 0.216216784 | 3/28/1999 | 0.0229 | 0.00522282 | 0.00874062 |
| 104 | | | 4/28/1999 | 0.0036 | 0.03833134 | 0.410769486 | 0.055203117 | 0.168731571 | 4/28/1999 | 0.0036 | -0.000399818 | 0.070346911 |
| 105 | | | 5/28/1999 | 0.0151 | -0.037597522 | 0.401723866 | 0.051498561 | 0.161382065 | 5/28/1999 | 0.0151 | -0.016848766 | 0.031465021 |
| 106 | | | 6/28/1999 | 0.0176 | 0.045546473 | 0.424863267 | 0.055501981 | 0.180508796 | 6/28/1999 | 0.0176 | -0.017520015 | -0.038568827 |

CGMH00001444
CMHSAA0001444

| # | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ | DK | DL | DM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 0.401677961 | 0.27139591 | 2/28/1998 | 0.0129 | 0.019552441 | 0.331725644 | 0.072832716 | 0.110041903 | | | | | | | |
| 54 | 0.219625363 | 0.128397131 | 3/28/1998 | 0.0175 | 0.059416916 | 0.422361566 | 0.093866183 | 0.178380292 | | | | | | | |
| 55 | 0.095383697 | 0.067827417 | 4/28/1998 | 0.0042 | 0.009521816 | 0.432283863 | 0.100409613 | 0.186569338 | | | | | | | |
| 56 | 0.136660163 | 0.143438436 | 5/28/1998 | 0.0176 | 0.002643035 | 0.338003969 | 0.080018919 | 0.114246683 | | | | | | | |
| 57 | 0.157168572 | 0.15872832 | 6/28/1998 | 0.0128 | 0.015868093 | 0.332493993 | 0.078575561 | 0.110552256 | | | | | | | |
| 58 | 0.163451887 | 0.18272458 | 7/28/1998 | 0.0083 | 0.00896492 | 0.549082975 | 0.15904933 | 0.301492114 | | | | | | | |
| 59 | 0.168372839 | 0.228099879 | 8/28/1998 | 0.0028 | -0.075491679 | 0.587033687 | 0.115334872 | 0.34400855 | | | | | | | |
| 60 | 0.182430417 | 0.341613092 | 9/28/1998 | 0.0104 | -0.023073147 | 0.512607549 | 0.081539274 | 0.2627665 | | | | | | | |
| 61 | 0.193398031 | 0.348670303 | 10/28/1998 | 0.0193 | -0.045728643 | 0.217816869 | 0.034654295 | 0.047444188 | | | | | | | |
| 62 | 0.181373256 | 0.331452738 | 11/28/1998 | 0.0084 | 0.013574396 | 0.185832067 | 0.028825646 | 0.034533557 | | | | | | | |
| 63 | 0.131371955 | 0.232968984 | 12/28/1998 | 0.0033 | 0.030306529 | 0.176607266 | 0.028007329 | 0.031190126 | | | | | | | |
| 64 | 0.125860828 | 0.214890652 | 1/28/1999 | 0.0206 | 0.008012102 | 0.175057546 | 0.031196252 | 0.030645145 | | | | | | | |
| 65 | 0.094169173 | 0.128392792 | 2/28/1999 | 0.0017 | -0.013062087 | 0.196084411 | 0.038382451 | 0.038449096 | | | | | | | |
| 66 | 0.110865327 | 0.178082835 | 3/28/1999 | 0.0229 | 0.012221221 | 0.115109562 | 0.028769649 | 0.013250211 | | | | | | | |
| 67 | 0.244195713 | 0.46719035 | 4/28/1999 | 0.0036 | 0.026261615 | 0.059601465 | 0.014475711 | 0.003552335 | | | | | | | |
| 68 | 0.236380997 | 0.439493494 | 5/28/1999 | 0.0151 | 0.001301166 | 0.25852947 | 0.01256358 | 0.002793434 | | | | | | | |
| 69 | 0.223298527 | 0.327227725 | 6/28/1999 | 0.0176 | 0.032757594 | 0.122638461 | 0.028908423 | 0.015040192 | | | | | | | |
| 70 | 0.207018047 | 0.25816883 | 7/28/1999 | 0.0043 | 0.002621369 | 0.11887256 | 0.028953481 | 0.014130686 | | | | | | | |
| 71 | 0.245478323 | 0.338689539 | 8/28/1999 | 0.0094 | -0.009046225 | -0.147541691 | -0.047872628 | 0.021768551 | | | | | | | |
| 72 | 0.147651239 | 0.066856154 | 9/28/1999 | 0.0073 | -0.003231828 | -0.152268454 | -0.053155616 | 0.023185682 | | | | | | | |
| 73 | 0.080940263 | 0.009067499 | 10/28/1999 | 0.0111 | 0.02371652 | -0.152272696 | 0.070576065 | 0.023186974 | | | | | | | |
| 74 | 0.041484441 | 0.005890691 | 11/28/1999 | 0.0161 | 0.04964319 | 0.254120375 | 0.096681313 | 0.046577165 | | | | | | | |
| 75 | 0.120313718 | 0.050464504 | 12/28/1999 | 0.0039 | 0.085279338 | 0.000471612 | 0.000121414 | 2.22418E-07 | | | | | | | |
| 76 | 0.166701697 | 0.095557052 | 1/28/2000 | 0.022 | -0.000996684 | -0.047506722 | -0.012347945 | 0.002256889 | | | | | | | |
| 77 | -0.085526843 | 0.025641251 | 2/28/2000 | 0.002 | 0.064868445 | -0.349718782 | -0.08648894 | 0.122303226 | | | | | | | |
| 78 | -0.078734178 | 0.022202929 | 3/28/2000 | 0.0184 | -0.021164924 | -0.429307096 | -0.090236277 | 0.184304583 | | | | | | | |
| 79 | -0.062768365 | 0.014581055 | 4/28/2000 | 0.0034 | -0.046253106 | -0.17648807 | -0.031996639 | 0.031148039 | | | | | | | |
| 80 | -0.075644137 | 0.022872944 | 5/28/2000 | 0.0137 | -0.011701252 | -0.182078814 | -0.032163961 | 0.033152695 | | | | | | | |
| 81 | -0.099487669 | 0.051478635 | 6/28/2000 | 0.008 | 0.036623359 | -0.25964648 | -0.043465596 | 0.067416295 | | | | | | | |
| 82 | -0.073611413 | 0.033609264 | 7/28/2000 | 0.0065 | 0.001115374 | -0.272893251 | -0.044592986 | 0.074470726 | | | | | | | |
| 83 | -0.122226775 | 0.098914682 | 8/28/2000 | 0.0132 | 0.033914167 | -0.261929129 | -0.043566306 | 0.068606869 | | | | | | | |
| 84 | -0.108797721 | 0.080732467 | 9/28/2000 | 0.0025 | -0.00404828 | -0.209662856 | -0.03680354 | 0.043585513 | | | | | | | |
| 85 | -0.004730277 | 0.000121139 | 10/28/2000 | 0.0092 | -0.01090673 | -0.201038308 | -0.034549247 | 0.040416401 | | | | | | | |
| 86 | -0.039930613 | 0.008333174 | 11/28/2000 | 0.0068 | -0.015490308 | -0.276897948 | -0.046761405 | 0.076672473 | | | | | | | |
| 87 | -0.081810244 | 0.03658358 | 12/28/2000 | 0.0043 | 0.026578959 | -0.201098249 | -0.042239407 | 0.040440506 | | | | | | | |
| 88 | -0.093386843 | 0.046114145 | 1/28/2001 | 0.0221 | 0.009438455 | -0.13856918 | -0.029205638 | 0.019201418 | | | | | | | |
| 89 | 0.05233782 | 0.01670486 | 2/28/2001 | 0.0014 | -0.005876045 | 0.122105051 | 0.032870659 | 0.014909644 | | | | | | | |
| 90 | 0.046481398 | 0.012432702 | 3/28/2001 | 0.0113 | -0.00336526 | 0.269417239 | 0.067890587 | 0.072585649 | | | | | | | |
| 91 | -0.012151651 | 0.000780031 | 4/28/2001 | 0.0132 | 0.006883117 | 0.130301692 | 0.041824321 | 0.016978531 | | | | | | | |
| 92 | -0.037681692 | 0.006536692 | 5/28/2001 | 0.0032 | 0.008254869 | 0.200452947 | 0.068243338 | 0.040181384 | | | | | | | |
| 93 | -0.001672678 | 9.46696E-06 | 6/28/2001 | 0.0023 | -0.000211972 | 0.234723614 | 0.099548391 | 0.055095175 | | | | | | | |
| 94 | -0.015417028 | 0.000799939 | 7/28/2001 | 0.0044 | 0.00091914 | 0.242836692 | 0.104042128 | 0.058969659 | | | | | | | |
| 95 | -0.042118311 | 0.005390413 | 8/28/2001 | 0.0101 | 0.00095914 | 0.113722768 | 0.060761203 | 0.012932868 | | | | | | | |
| 96 | -0.15604254 | 0.094292104 | 9/28/2001 | 0.0073 | -0.008319677 | 0.077915346 | 0.039199082 | 0.00607081 | | | | | | | |
| 97 | -0.128146919 | 0.020783291 | 10/28/2001 | 0.0128 | 0.00406583 | 0.114016708 | 0.062830273 | 0.01299081 | | | | | | | |
| 98 | -0.062044862 | 0.043621281 | 11/28/2001 | 0.0121 | 0.007945984 | 0.08798379 | 0.058402104 | 0.00741147 | | | | | | | |
| 99 | -0.01727008 | 0.003484136 | 12/28/2001 | 0.0019 | 0.011916251 | 0.218324233 | 0.206161475 | 0.04766547 | | | | | | | |
| 100 | -0.058641141 | 0.037555821 | 1/28/2002 | 0.0003 | 0.005390389 | -0.008376764 | -0.008652293 | 7.01702E-05 | | | | | | | |
| 101 | -0.099848767 | 0.096527721 | 2/28/2002 | 0.006 | -0.005606941 | -0.140134962 | -0.10456566 | 0.019637808 | | | | | | | |
| 102 | -0.006599266 | 0.000494077 | 3/28/2002 | 0.0046 | 0.007382523 | -0.070873432 | -0.053539311 | 0.005023043 | | | | | | | |
| 103 | 0.002904437 | 7.62838E-05 | 4/28/2002 | 0.0116 | 0.00673964 | -0.069061994 | -0.049505761 | 0.004769559 | | | | | | | |
| 104 | 0.023572034 | 0.004948688 | 5/28/2002 | 0.0212 | -0.008439161 | 0.079641676 | 0.079290595 | 0.06342797 | | | | | | | |
| 105 | 0.009880564 | 0.000991307 | 6/28/2002 | 0.0026 | 0.008439161 | 0.237119461 | 0.201994599 | 0.056225639 | | | | | | | |
| 106 | -0.01204774 | 0.001487554 | 7/28/2002 | 0.0336 | 0.013462089 | -0.339740954 | -0.378054482 | 0.115423916 | | | | | | | |

CGMH00001445
CMHSAA0001445