# EXHIBIT B

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11376 | 0001 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11570 | 0002 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11373 | 0003 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11380 | 0004 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11563 | 0005 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11378 | 0006 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11565 | 0007 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11699 | 0008 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 5001.3.1 | MQW09136 | 0009 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09020 | 0010 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.3.1 | MQW09151 | 0011 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09108 | 0012 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09059 | 0013 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09060 | 0014 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09064 | 0015 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09023 | 0016 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.3.1 | MQW09140 | 0017 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.3.1 | MQW09143 | 0018 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09135 | 0019 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.3.1 | MQW09153 | 0020 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09116 | 0021 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09150 | 0022 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09118 | 0023 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09083 | 0024 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09149 | 0025 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11464 | 0026 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11464 | 0027 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11464 | 0028 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11471 | 0029 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11471 | 0030 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11471 | 0031 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11426 | 0032 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11426 | 0033 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11426 | 0034 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11460 | 0035 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11460 | 0036 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11460 | 0037 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09234 | 0038 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09234 | 0039 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09234 | 0040 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09230 | 0041 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09230 | 0042 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09230 | 0043 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09280 | 0044 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09280 | 0045 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09280 | 0046 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11422 | 0047 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11422 | 0048 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11422 | 0049 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11402 | 0050 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11402 | 0051 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11402 | 0052 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11438 | 0053 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11438 | 0054 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11438 | 0055 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11456 | 0056 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11456 | 0057 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11456 | 0058 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11398 | 0059 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11398 | 0060 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11398 | 0061 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11421 | 0062 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11421 | 0063 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11421 | 0064 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11371 | 0065 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11371 | 0066 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11371 | 0067 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11444 | 0068 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11444 | 0069 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11444 | 0070 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11574 | 0071 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11574 | 0072 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11574 | 0073 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09212, MQW09213 | 0074 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09212, MQW09213 | 0075 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09212, MQW09213 | 0076 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11472 | 0077 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11472 | 0078 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11472 | 0079 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11465 | 0080 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11465 | 0081 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11465 | 0082 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11404 | 0083 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11404 | 0084 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11404 | 0085 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 5002.2.1 | MQW09134 | 0086 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09061 | 0087 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09115 | 0088 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09109 | 0089 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001 / 5002 (RACKS 1, 2, 3, INCLUDE BACK) | MQW09279 | 0090 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09081 | 0091 | Y | I - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09009 | 0092 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09131 | 0093 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09040 | 0094 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09069 | 0095 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09051 | 0096 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09127 | 0097 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09039 | 0098 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.3.1 | MQW09275 | 0099 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09038 | 0100 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.3.1 | MQW09273 | 0101 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09041 | 0102 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.3.1 | MQW09274 | 0103 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09057 | 0104 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09006 | 0105 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.3.1 | MQW11698 | 0106 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09125 | 0107 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09025 | 0108 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09103 | 0109 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09087 | 0110 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09086 | 0111 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11480 | 0112 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11480 | 0113 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11480 | 0114 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11571 | 0115 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11571 | 0116 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11571 | 0117 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11430 | 0118 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11430 | 0119 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11430 | 0120 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09225 | 0121 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09225 | 0122 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09225 | 0123 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09222 | 0124 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09222 | 0125 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09222 | 0126 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11365 | 0127 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11365 | 0128 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11365 | 0129 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 5002.1.1 | MQW09084 | 0130 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09113 | 0131 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09022 | 0132 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09026 | 0133 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09035 | 0134 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09094 | 0135 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09030 | 0136 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.3.1 | MQW09138 | 0137 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09095 | 0138 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1 | MQW09121 | 0139 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09065 | 0140 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09053 | 0141 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09036 | 0142 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.3.1 | MQW09147 | 0143 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09005 | 0144 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09111 | 0145 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09122 | 0146 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 5002.1.1 | MQW09090 | 0147 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09106 | 0148 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09050 | 0149 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09076 | 0150 | Y | K - LIPSTICK 17 FILE CABINETS | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09046 | 0151 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09029 | 0152 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09048 | 0153 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09015 | 0154 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09019 | 0155 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09018 | 0156 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.3.1 | MQW09137 | 0157 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09031 | 0158 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09082 | 0159 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09024 | 0160 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5003.3.1 | MQW09144 | 0161 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09098 | 0162 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09096 | 0163 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.3.1 | MQW09145 | 0164 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09093 | 0165 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09016 | 0166 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09071 | 0167 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09003 | 0168 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09107 | 0169 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.3.1 | MQW09142 | 0170 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.3.1 | MQW09148 | 0171 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09117 | 0172 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09021 | 0173 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.3.1 | MQW09152 | 0174 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09092 | 0175 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09100 | 0176 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09055 | 0177 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09101 | 0178 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.3.1 | MQW09272 | 0179 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09110 | 0180 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09070 | 0181 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09099 | 0182 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09080 | 0183 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09014 | 0184 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09027 | 0185 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09068 | 0186 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09077 | 0187 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09066 | 0188 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09047 | 0189 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09132 | 0190 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.3.1 | MQW09141 | 0191 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.3.1 | MQW09146 | 0192 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09114 | 0193 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.3.1 | MQW11577 | 0194 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.3.1 | MQW09139 | 0195 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09130 | 0196 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09067 | 0197 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09034 | 0198 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09043 | 0199 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09128 | 0200 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09010 | 0201 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09007 | 0202 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09011 | 0203 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09042 | 0204 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09049 | 0205 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09097 | 0206 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09088 | 0207 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09044 | 0208 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09001 | 0209 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09075 | 0210 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09072 | 0211 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 5002.1.1 | MQW09033 | 0212 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09091 | 0213 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09017 | 0214 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09079 | 0215 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09045 | 0216 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09004 | 0217 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09056 | 0218 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09032 | 0219 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09058 | 0220 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09062 | 0221 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09073 | 0222 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09078 | 0223 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.1.1 | MQW09037 | 0224 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09013 | 0225 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09054 | 0226 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09074 | 0227 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09028 | 0228 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09133 | 0229 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09002 | 0230 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.2.1 | MQW09008 | 0231 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 5001.1.1 | MQW09052 | 0232 | Y | E - LIPSTICK 17 STORAGE | CUSTOMER FILES | CUSTOMER FILES | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09223 | 0233 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09223 | 0234 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09223 | 0235 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11689, MQW11747 | 0236 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11689, MQW11747 | 0237 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11689, MQW11747 | 0238 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11452 | 0239 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11452 | 0240 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11452 | 0241 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11751, MQW11752 | 0242 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11751, MQW11752 | 0243 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11751, MQW11752 | 0244 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11743, MQW11790 | 0245 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11743, MQW11790 | 0246 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11743, MQW11790 | 0247 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09219 | 0248 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09219 | 0249 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09219 | 0250 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11368 | 0251 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11368 | 0252 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11368 | 0253 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11424 | 0254 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11424 | 0255 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11424 | 0256 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11692, MQW11773, MQW11785 | 0257 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11692, MQW11773, MQW11785 | 0258 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11692, MQW11773, MQW11785 | 0259 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11372 | 0260 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11372 | 0261 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11372 | 0262 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11395 | 0263 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11395 | 0264 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11395 | 0265 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11748 | 0266 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11748 | 0267 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11748 | 0268 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11449 | 0269 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11449 | 0270 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11449 | 0271 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11462 | 0272 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11462 | 0273 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11462 | 0274 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11467 | 0275 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11467 | 0276 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11467 | 0277 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11762 | 0278 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11762 | 0279 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11762 | 0280 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09215, MQW09214 | 0281 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09215, MQW09214 | 0282 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09215, MQW09214 | 0283 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11453 | 0284 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11453 | 0285 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11453 | 0286 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11366 | 0287 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11366 | 0288 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11366 | 0289 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11442 | 0290 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11442 | 0291 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11442 | 0292 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11369 | 0293 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11369 | 0294 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11369 | 0295 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11450 | 0296 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11450 | 0297 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11450 | 0298 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11359 | 0299 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11359 | 0300 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11359 | 0301 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09281 | 0302 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09281 | 0303 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09281 | 0304 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11443 | 0305 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11443 | 0306 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11443 | 0307 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11423 | 0308 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11423 | 0309 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11423 | 0310 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11397 | 0311 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11397 | 0312 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11397 | 0313 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11399 | 0314 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11399 | 0315 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11399 | 0316 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11367 | 0317 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11367 | 0318 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11367 | 0319 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11441 | 0320 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11441 | 0321 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11441 | 0322 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11455 | 0323 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11455 | 0324 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11455 | 0325 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11427 | 0326 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11427 | 0327 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11427 | 0328 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11396 | 0329 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11396 | 0330 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11396 | 0331 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11573 | 0332 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11573 | 0333 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11573 | 0334 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11466 | 0335 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11466 | 0336 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11466 | 0337 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11446 | 0338 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11446 | 0339 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11446 | 0340 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11437 | 0341 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11437 | 0342 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11437 | 0343 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11425 | 0344 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11425 | 0345 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11425 | 0346 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11440, MQW11697 | 0347 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11440 | 0348 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11440 | 0349 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11439 | 0350 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11439 | 0351 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11439 | 0352 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11469 | 0353 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11469 | 0354 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11469 | 0355 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11403 | 0356 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11403 | 0357 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11448 | 0358 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11448 | 0359 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11448 | 0360 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11445 | 0361 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11445 | 0362 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11445 | 0363 | Y | N - PRINT ROOM | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | N |
| 2001 | MQW11639 | 0364 | Y | A - CRUPI / DIPASCALI / REARDON / CARDILE | 21 "SPIRAL NOTEBOOKS" COLLECTED FROM JODI CRUPI AREA ON LIPSTICK 17. SEE ALSO BARCODE 2687. | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11732 | 0365 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1BO153 - 1CM059 9/30/08 | Customer LED 1FN021 - 1FR119 9/30/08 | Customer LED 1KO104 - 1LO093 9/30/08 | Customer LED 1KW358 - 1KO103 9/30/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09218 | 0366 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1AO001 - 1BO150 9/30/08 | Customer LED 1CM062 - 1CM309 9/30/08 | Customer LED 1CM467 - 1CM639 9/30/08 | Customer LED 1LO327 - 1MO230 9/30/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11489 | 0367 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1CM310 - 1KM465 9/30/08 | Customer LED 1CM640 - 1CM771 9/30/08 | Customer LED 1EM410 - 1FN012 9/30/08 | Customer LED 1LO094 - 1LO326 9/30/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11509 | 0368 | Y | P - LIPSTICK 17 CLOSET | House #17 Stock Record Summary 1 of 8; (11/30/08) | House #17 Stock Record Summary 2 of 8; (11/30/08) | House #17 Stock Record Summary 3 of 8; (11/30/08) | House #17 Stock Record Summary 4 of 8; (11/30/08) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11634 | 0369 | Y | P - LIPSTICK 17 CLOSET | House #17 Stock Record Summary 5 of 8; (11/30/08) | House #17 Stock Record Summary 6 of 8; (11/30/08) | House #17 Stock Record Summary 7 of 8; (11/30/08) | House #17 Stock Record Summary 8 of 8; (11/30/08) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11630 | 0370 | Y | P - LIPSTICK 17 CLOSET | Abbr. Stock Record Summary; (6/30/08) | House #17 Stock Record Summary (Regular); (10/31/08) | House #17 Stock Record Summary (Regular); (9/30/08) | House #17 Stock Record Summary (Special); (10/31/08) | House #17 Stock Record Summary (Special); (9/30/08) | | | 7/22/2015 | Y |
| 2001 | MQW11541 | 0371 | Y | A - CRUPI / DIPASCALI / REARDON / CARDILE | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 2002 (BACK, MIDDLE, FRONT) | MQW11508 | 0372 | Y | P - LIPSTICK 17 CLOSET | TEFRA: Florida Residents' Tax Report for year; (12/31/94)|TEFRA: Florida Residents' Tax Report for year; (12/31/95)|TEFRA: Recipients of Form 1099INT for year; (12/31/96)|TEFRA: Recipients of Form 1099INT for year; (12/31/97)|TEFRA: Trades Cancelled Before Settlement as of ; (12/31/95)|TEFRA: Trades Cancelled Before Settlement as of ; (12/31/96);  BARCODES 0372, 0508 | TAX DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11569 | 0373 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1AO046 - 1O2008 11/30/92|Margin Interest Report for period ending 12/31/90|Not Working Figures for 30 & 40 Accts 6/30/92|Trade Date Blotters 11/9/92|Trade Date Blotters 9/30/92. Barcodes 0373; 0509. | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09252 | 0374 | Y | P - LIPSTICK 17 CLOSET | Account Conversion by Group Name |Customer LED 1AO045 6/30/92|Customer LED 1AO046 6/30/92|Customer LED 1AO047 6/30/92|Customer LED 1AO048 6/30/92|Customer LED 1AO049 6/30/92|Customer LED 1AO050 6/30/92|Customer LED 1AO053 6/30/92|Customer LED 1AO055 - 1O1871 11/30/92|Customer LED 1OO125 1/31/90|Customer LED 1OO125 11/30/89|Customer LED 1OO125 11/30/91|Customer LED 1OO125 12/31/90|Customer LED 1OO156 1/31/90|Customer LED 1OO156 10/31/89|House #17 Dividend Payments 6/26/95|Long Positions/Stock Received 3/7/96|NASD Form T 10/16/92|Trades Cancelled Before Settlement Date as of 12/31/91 | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09266 | 0375 | Y | P - LIPSTICK 17 CLOSET | Foreign Account Dividend W/H Report; (12/31/91)|House #17 Dividend Payments Due This Month 1 of 2; (12/31/02)|House #17 Dividend Payments Due This Month 2 of 2; (12/31/02)|House #17 Dividend Payments Due This Month Ending; (12/31/99)|Monthly/Quarterly Requested Withdrawal Edit ; (12/31/99)|Pending Dividend Payments as of 12/3/99 For: All Accts; (12/3/99) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11409 | 0376 | Y | P - LIPSTICK 17 CLOSET | Foreign Account Dividend W/H Report by Payable Date; (12/30/97)|Foreign Account Dividend W/H Report; (12/30/00)|Foreign Account Dividend W/H Report; (12/30/99)|House #17 Batch Stock Report Activity; (12/26/03)|Monthly/Quarterly Requested Withdrawal Edit ; (12/31/02)|Monthly/Quarterly Requested Withdrawal Edit ; (12/31/03)|Monthly/Quarterly Requested Withdrawal Edit ; (12/31/04) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11749 | 0377 | Y | P - LIPSTICK 17 CLOSET | Customer LED |Florida Residents Tax Report 12/31/00|Florida Residents Tax Report 12/31/99|Monthly & Quarterly - Requested Withdrawal Edit 12/31/00|Monthly & Quarterly - Requested Withdrawal Edit 12/31/01|Statement of Securities 11/30/02|Statement of Securities 12/31/02|Statement of Securities 12/31/99|TEFRA - Recipients of Form 1099B 12/31/02|TEFRA - Recipients of Form 1099B 12/31/03|TEFRA - Recipients of Form 1099B 12/31/04 | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09266 | 0378 | Y | P - LIPSTICK 17 CLOSET | Group Buying Power; (12/31/91)|Group Buying Power; (12/31/94)|Group Buying Power; (12/31/95)|Group Buying Power; (12/31/97)|Group Buying Power; (12/31/98)|TEFRA - Recipients of Form 1099 Dividends; (12/31/01)|TEFRA - Recipients of Form 1099 Dividends; (12/31/01) | GROUP BUYING POWER | | 7/22/2015 | N |
| 2002 (BACK, MIDDLE, FRONT) | MQW09271 | 0379 | Y | P - LIPSTICK 17 CLOSET | Group Buying Power; (5/31/97)|Interest File Report for Year Ending; (4/30/97)|Monthly & Quarterly - Withdrawal Edit; (12/29/95)|Monthly & Quarterly - Withdrawal Edit; (12/30/94)|Monthly & Quarterly - Withdrawal Edit; (12/31/96)|Monthly & Quarterly - Withdrawal Edit; (12/31/98)|Monthly & Quarterly - Withdrawal Edit; (6/30/96)|Quarterly Profit Check Name Edit; (12/31/95) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11385 | 0380 | Y | P - LIPSTICK 17 CLOSET | Group Buying Power; (12/31/96)|Group Buying Power; (9/30/96)|Pending Fidelity Trades for 30 and 40 Accounts; (12/31/02)|Requested Monthly & Quarterly Withdrawal Edit; (3/31/98)|TEFRA - Recipients of Form 1099 INT; (12/31/99)|TEFRA - Recipients of Form; (12/31/98) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11412 | 0381 | Y | P - LIPSTICK 17 CLOSET | Abbr. Portfolio Management Report; (3/31/08)|Abbr. Portfolio Management Report; (5/31/08)|Abbr. Portfolio Management Report; (7/31/08)|Abbr. Portfolio Management Report; 9/30/08 | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11562 | 0382 | Y | P - LIPSTICK 17 CLOSET | Abbreviated Portfolio Management Report; (2/29/08)|Portfolio Management Report; File/Acct # 1AO001 - 1CM622; (11/30/08)|Portfolio Management Report; File/Acct # 1ZA413 - 1ZA414; (9/30/08)|Portfolio Management Report; File/Acct # 1Z8237 - 1ZO039; (9/30/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11559 | 0383 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1CM623 - 1EM302; (11/30/08)|Portfolio Management Report; File/Acct # 1SO179 - 1ZA412; (9/30/08)|Portfolio Transactions 1 of 2; (11/30/08)|Portfolio Transactions 2 of 2; (11/30/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11383 | 0384 | Y | P - LIPSTICK 17 CLOSET | House #17 Dividends Due This Month Ending; (4/30/08)|House #17 Dividends Due This Month Ending; (5/30/08)|House #17 Dividends Due This Month Ending; (9/30/08)|Portfolio Transactions; (12/31/97) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11633 | 0385 | Y | P - LIPSTICK 17 CLOSET | Group Buying Power; (12/31/02)|Group Buying Power; (12/31/93)|House #17 Dividend Payments Due This Month Ending 1of2; (6/30/08)|House #17 Dividend Payments Due This Month Ending 2of2; (6/30/08)|House #17 Dividend Payments Due This Month Ending; (11/28/08)|House #17 Dividend Payments Due This Month Ending; (8/29/08)|Margin Interest Report; (12/31/98) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11627 | 0386 | Y | P - LIPSTICK 17 CLOSET | Clearing Banks; (12/31/97)|Group Buying Power; House #17 Dividend Payments Due 2 of 2; (9/30/08)|House #17 REORG Announcement Edit; (12/31/02)|Margin Interest Report; (12/31/97)|New Accounts Added; (12/31/97) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11394 | 0387 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1GO348 - 1LO208; (6/30/08)|Portfolio Management Report; File/Acct # 1SO556 - 1ZA827; (11/30/08)|Portfolio Management Report; File/Acct # 1ZA828 - 1ZO042; (11/30/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11387 | 0388 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1LO209 - 1SO239; (6/30/08)|Portfolio Management Report; File/Acct # 1MO229 - 1SO553; (11/30/08)|Portfolio Management Report; File/Acct # 1SO240 - 1ZA418; (6/30/08)|Portfolio Management Report; File/Acct # 1ZA419 - 1ZB340; (6/30/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09240 | 0389 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1AO001 - 1CM601; (9/30/08)|Portfolio Management Report; File/Acct # 1EM303 - 1IO006; (11/30/08)|Portfolio Management Report; File/Acct # 1IO007 - 1M0228; (11/30/08)|Portfolio Management Report; File/Acct # 1Z8341 - 1ZO039; (6/30/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11572 | 0390 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1EM326 - 1KW055; (7/31/08)|Portfolio Management Report; File/Acct # 1KW056 - 1OO012; (7/31/08)|Portfolio Management Report; File/Acct # 1TO044 - 1ZA776; (7/31/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09251 | 0391 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1CM524 - 1EM325; (7/31/08)|Portfolio Management Report; File/Acct # 1LO216 - 1SO176; (9/30/08)|Portfolio Management Report; File/Acct # 1OO013 - 1TO043; (7/31/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11511 | 0392 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1CM602 - 1EM229; (9/30/08)|Portfolio Management Report; File/Acct # 1EM199 - 1GO347; (6/30/08)|Portfolio Management Report; File/Acct # 1EM230 - 1HD158; (9/30/08)|Portfolio Management Report; File/Acct # 1HD159 - 1LO215; (9/30/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11587 | 0393 | Y | P - LIPSTICK 17 CLOSET | Abbr. Group Buying Power; (9/30/08)|Abbr. Stock Record Summary; (10/31/08)|House #17 Dividend Payments Due This Month Ending; (1/31/08)|Pending Fidelity Trades for 30/40 Accts; (11/28/08)|Pending Fidelity Trades for 30/40 Accts; (12/31/08) | | | | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11568 | 0394 | Y | P - LIPSTICK 17 CLOSET | Customer Securities Borrowed Statement (Blank); (11/30/08)|Group Buying Power; (2/29/08)|Group Buying Power; (3/31/08)|House #17 Dividend File; (1/1/08)|Margin Interest Report for Period Ending; (11/30/08)|Monthly/Quarterly Requested Withdrawal Edit; (6/30/08)|Pending Dividend Payments; (10/31/08)|Statement of Securities; (11/30/08) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | | 0395 | | P - LIPSTICK 17 CLOSET | Group Buying Power; (1/31/08)|Group Buying Power; (10/31/08)|Group Buying Power; (9/30/08) | GROUP BUYING POWER | | | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11406 | 0396 | Y | P - LIPSTICK 17 CLOSET | Group Buying Power; (1/31/08)|Group Buying Power; (10/31/08)|Group Buying Power; (9/30/08) | GROUP BUYING POWER | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11386 | 0397 | Y | P - LIPSTICK 17 CLOSET | Foreign Account Dividend W/H Report; (12/31/02)|Group Buying Power 1 of 2; (4/30/08)|Group Buying Power 1 of 2; (5/31/08)|Group Buying Power 2 of 2; (4/30/08)|Group Buying Power 2 of 2; (5/31/08) | | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 2002 (BACK, MIDDLE, FRONT) | MQW11618 | 0398 | Y | P - LIPSTICK 17 CLOSET | Group Buying Power; (6/30/08)\|Group Buying Power; (7/31/08)\|Group Buying Power; (8/31/08) | GROUP BUYING POWER | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09259 | 0399 | Y | P - LIPSTICK 17 CLOSET | Annette's Audit Log\|Foreign Account Dividend File W/H Report; (12/31/06)\|Foreign Account Dividend W/H Report; (12/31/03)\|Group Buying Power\|House #17 List As-of-Dividend File for As-of Trades Thru; (11/30/05)\|Monthly/Quarterly Requested Withdrawal Edit; (12/31/07) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11408 | 0400 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1AO001 - 1CM620; (6/30/08)\|Portfolio Management Report; File/Acct # 1CM621 - 1EM198; (6/30/08)\|Portfolio Management Report; File/Acct # 1SH031 - 1ZA264; (5/31/08)\|Portfolio Management Report; File/Acct # 1ZA777 - 1ZO039; (7/31/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11608 | 0401 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1CM583 - 1EM196; (5/31/08)\|Portfolio Management Report; File/Acct # 1EM197 - 1GO359; (5/31/08)\|Portfolio Management Report; File/Acct # 1GO360 - 1KO207; (5/31/08)\|Portfolio Management Report; File/Acct # 1KO208 - 1SH030; (5/31/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11479 | 0402 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1AO001 - 1CM523; (7/31/08)\|Portfolio Management Report; File/Acct # 1ZA265 - 1ZB107; (5/31/08)\|Portfolio Management Report; File/Acct # 1ZB108 - 1ZO039; (5/31/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11415 | 0403 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; (1/31/06)\|Portfolio Management Report; File/Acct # 1ZA172 - 1ZB376; (12/31/05)\|Portfolio Transactions 2 of 3; (10/31/08)\|Portfolio Transactions 3 of 3; (10/31/08) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09239 | 0404 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1CM645 - 1EM413; (12/31/07)\|Portfolio Transactions 1 of 2; (10/31/08)\|Portfolio Transactions 1 of 2; (7/31/08)\|Portfolio Transactions 2 of 2; (9/30/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11418 | 0405 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report ; File/Acct # 1CM723 - 1EM465; (4/30/08)\|Portfolio Transactions 1 of 2; (8/31/08)\|Portfolio Transactions 1 of 2; (9/30/08)\|Portfolio Transactions 2 of 2; (8/31/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09217 | 0406 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report ; File/Acct # 1AO001 - 1CM582; (5/31/08)\|Portfolio Management Report ; File/Acct # 1CM574 - 1EM125; (8/31/08)\|Portfolio Management Report ; File/Acct # 1KW335 - 1RU035; (8/31/08)\|Portfolio Management Report ; File/Acct # 1RU036 - 1WO073; (8/31/08) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09254 | 0407 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1AO001 - 1CM573; (8/31/08)\|Portfolio Management Report ; File/Acct # 1FO119 - 1KW334; (8/31/08)\|Portfolio Management Report ; File/Acct # 1WO074 - 1ZA869; (8/31/08)\|Portfolio Management Report ; File/Acct # 1ZB044 - 1ZO039; (4/30/80) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11420 | 0408 | Y | P - LIPSTICK 17 CLOSET | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09236 | 0409 | Y | P - LIPSTICK 17 CLOSET | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11390 | 0410 | Y | P - LIPSTICK 17 CLOSET | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09221 | 0411 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1AO001 - 1CM722; (4/30/08)\|Portfolio Management Report; File/Acct # 1EM466 - 1KW268; (4/30/08)\|Portfolio Management Report ; File/Acct # 1KW269 - 1RO139; (4/30/08)\|Portfolio Management Report; File/Acct # 1PO063 - 1WO106; (12/31/07) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09243 | 0412 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1EM414 - 1KW072; (12/31/07)\|Portfolio Management Report; File/Acct # 1ZA929 - 1ZO039; (12/31/07)\|Portfolio Transactions 2 of 2; (12/31/05)\|Portfolio Transactions; (7/30/08) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09282 | 0413 | Y | P - LIPSTICK 17 CLOSET | Portfolio Management Report; File/Acct # 1AO001 - 1CM644; (12/31/07)\|Portfolio Management Report; File/Acct # 1KW023 - 1PO062; (12/31/07)\|Portfolio Management Report; File/Acct # 1RO014 - 1ZA171; (12/31/05)\|Portfolio Management Report; File/Acct # 1WO107 - 1ZA928; (12/31/07) | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09224 | 0414 | Y | P - LIPSTICK 17 CLOSET | Dividend Payments Due This Month 2 of 2; (12/31/06)\|Margin Interest Report Jan - Dec; (1/31/06)\|Pending Dividend Payments Due This Month 1 of 2; (12/31/06)\|Portfolio Management Report; File/Acct # 1ZB377 - 1ZO037; (12/31/05) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11631 | 0415 | Y | P - LIPSTICK 17 CLOSET | Dividend File Current Jan - Nov; (1/26/06)\|Group Buying Power; (12/31/06)\|Portfolio Transactions 1 of 2; (12/31/06)\|Portfolio Transactions 2 of 2 ; (1/31/06) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11635 | 0416 | Y | P - LIPSTICK 17 CLOSET | Open Long Positions Cust 1 of 3; (12/31/06)\|Open Long Positions Cust 2 of 3; (12/31/06)\|Open Long Positions Stock ; (12/31/06)\|Open Long Positions Stock 1 of 4; (12/31/06)\|Stock Record Summary Reg 1 of 1; (12/31/06)\|Stock Record Summary Spec 1 of 1; (12/31/06) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09247 | 0417 | Y | P - LIPSTICK 17 CLOSET | Abbr. Group Buying Power; (12/31/03)\|Cust Securities Borrowed Statement (Blank); (12/31/03)\|Group Buying Power; (12/31/03)\|House #17 Stock Record Summary Regular Thru; (12/31/00)\|House #17 Stock Record Summary Special Thru; (12/31/00)\|Pending Dividend Payments; (12/31/03)\|Pending Fidelity Trades 30/40 Accts; (12/31/03)\|Statement of Securities; (12/31/03) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09244 | 0418 | Y | P - LIPSTICK 17 CLOSET | Abbr. Open Long Positions; (12/31/03)\|Customer Securities Borrowed Statement; (12/31/04)\|Dec. Recap; (12/31/04)\|House #17 Dividend Payments Due this month ending; (12/31/03)\|Pending Fidelity Trades for 30/40 Accts; (12/31/04)\|Portfolio Management Report ; File/Acct # 1ZA325 - 1ZO024; (12/31/99) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11496 | 0419 | Y | P - LIPSTICK 17 CLOSET | Abbr. Stock Record Summary; (12/31/05)\|Dividend File Current House #17; (12/31/05)\|Group Buying Power; (12/31/05)\|Margin Interest Report; (11/30/05)\|Pending Dividend Payments as of ; (12/31/05)\|Pending Fidelity Trades for 30 and 40 Accounts; (12/30/05)\|Portfolio Management Report; File/Acct # 1KW196 - 1RO009; (12/31/05)\|Requested Monthly & Quarterly Withdrawal Edit; (12/31/06) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11667 | 0420 | Y | P - LIPSTICK 17 CLOSET | Abbr. Open Long Positions Cust; (12/31/05)\|Abbr. Open Long Positions Stock; (12/31/05)\|Customer Securities Borrowed Statement; (12/31/05)\|Margin Interest Report; (12/31/05)\|Portfolio Management Report; File/Acct # 1EM180 - 1KO096\|Portfolio Management Report; File/Acct # 1EM415 - 1KW195; (12/31/05)\|Portfolio transactions 1 of 2; (12/31/05)\|Statement of Securities; (12/31/05) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11632 | 0421 | Y | P - LIPSTICK 17 CLOSET | Dividend Payments Due This Month 1 of 2; (12/31/05)\|Dividend Payments Due This Month 2 of 2; (12/31/05)\|Portfolio Management Report; File/Acct # 1AO001 - 1CM630; (12/31/05)\|Portfolio Management Report; File/Acct # 1CM631 - 1EM414; (12/31/05) | | | 7/22/2015 | Y |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11671 | 0422 | Y | N - PRINT ROOM | Printout Found in House #5 IBM Printer; (12/15/08) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11669 | 0423 | Y | P - LIPSTICK 17 CLOSET | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11391 | 0424 | Y | P - LIPSTICK 17 CLOSET | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11712 | 0425 | Y | P - LIPSTICK 17 CLOSET | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11494 | 0426 | Y | P - LIPSTICK 17 CLOSET | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11592 | 0427 | Y | P - LIPSTICK 17 CLOSET | Misc. Loose/Torn Documents\|Partial Continuous Ledger Printout | | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 2002 (BACK, MIDDLE, FRONT) | MQW11411 | 0428 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1EM228 - 1EM409 9/30/08\|Customer LED 1ZR038 - 1ZR196 11/30/08\|Customer LED 1ZR308 - 1ZO042 11/30/08\|Open Long Positions - Customer 12/31/01\|Open Long Positions - Customer 12/31/02\|Open Long Positions - Stock 12/31/02 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09249, MQW11410 | 0429 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1CM911 - 1C1232 9/30/08\|Customer LED 1DO071 - 1EM227 9/30/08\|Customer LED 1ZB489 - 1ZR036 11/30/08\|Customer LED 1ZR198 - 1ZR307 11/30/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11388 | 0430 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1C1233 - 1DO070 9/30/08\|Customer LED 1CM772 - 1CM907 9/30/08\|Customer LED 1ZB011 - 1ZB302 11/30/08\|Customer LED 1ZB340 - 1ZB488 11/30/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11384 | 0431 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1MO212 - 1PO089 11/30/08\|Customer LED 1RO173 - 1SO141 11/30/08\|Customer LED 1SO145 - 1SO362 11/30/08\|Customer LED 1WO106 - 1ZA116 11/30/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11754 | 0432 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1PO090 - 1RO172 11/30/08\|Customer LED 1ZA117 - 1ZA305 11/30/08\|Customer LED 1ZA306 - 1ZA519 11/30/08\|Customer LED 1ZA521 - 1ZA777 11/30/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11625 | 0433 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1SO363 - 1SO546 11/30/08\|Customer LED 1SO547 - 1WO105 11/30/08\|Customer LED 1ZA778 - 1ZB010 11/30/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11757 | 0434 | Y | P - LIPSTICK 17 CLOSET | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11637 | 0435 | Y | P - LIPSTICK 17 CLOSET | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11581 | 0436 | Y | P - LIPSTICK 17 CLOSET | MONTHLY STATEMENTS | MONTHLY STATEMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11492 | 0437 | Y | P - LIPSTICK 17 CLOSET | Abbr. Open Long Positions; (12/31/00)\|Abbr. Open Long Positions; (12/31/01)\|Margin Interest Report; (12/31/92)\|Margin Interest Report; (12/31/93)\|Margin Interest Report; (12/31/94)\|Margin Interest Report; (12/31/95)\|Margin Interest Report; (12/31/96)\|Open Long Positions; (12/31/00) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11619 | 0438 | Y | P - LIPSTICK 17 CLOSET | Open Long Positions 1 of 3; (12/31/00)\|Open Long Positions 2 of 3; (12/31/00)\|Open Long Positions 3 of 3; (12/31/00)\|Portfolio Management Report; (12/31/99) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11624 | 0439 | Y | P - LIPSTICK 17 CLOSET | Abbr. Open Long Positions 12/31/00\|Customer LED 1EM398 - 1EO161 11/30/08\|House #17 Dividend Payments Due this month 1 of 2 12/31/04\|House #17 Dividend Payments Due this month 2 of 2 12/31/04 | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09229, MQW11505 | 0440 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1EO162 - 1FR076 11/30/08\|Customer LED 1FR071 - 1FO115 11/30/08\|Customer LED 1GO242 - 1HO071 11/30/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11481 | 0441 | Y | P - LIPSTICK 17 CLOSET | Annette's Correction 1BO008 - 1EO123 10/31/06\|Customer LED 1FO116 - 1GO241 11/30/08\|Customer LED 1JO060 - 1KW313 11/30/08 | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11620 | 0442 | Y | P - LIPSTICK 17 CLOSET | Annette's Correction 1BO053 - 1LO093 11/30/04\|Annette's Correction 1KO060 - 1VO016 9/30/06\|Annette's Correction 1SH005 - 1WO063 1/31/03\|Customer LED 1HO072 - 1JO059 11/30/08 | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11636 | 0443 | Y | P - LIPSTICK 17 CLOSET | Annette's Correction 1KO060 - 1TO036 12/31/05\|Customer LED 1BO285 - 1CM231 11/30/08\|Customer LED 1CM586 - 1CM748 11/30/08\|Customer LED 1CM890 - 1C1259 11/30/08 | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11377 | 0444 | Y | P - LIPSTICK 17 CLOSET | Annette's Correction 1MO140 - 1TO036 1/31/04\|Customer LED 1BO109 - 1BO284 11/31/08\|Customer LED 1C1260 - 1DO088 1/31/08\|Customer LED 1EM0002 - 1EM202 11/31/08 | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11595 | 0445 | Y | P - LIPSTICK 17 CLOSET | Annette's Correction 1BO008 - 1FO123 1/31/03\|Customer LED 1CM232 - 1CM419 11/30/08\|Customer LED 1CM421 - 1CM584 11/30/08\|Customer LED 1CM749 - 1CM889 11/30/08 | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11589 | 0446 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1KO052 - 1LO075 11/30/08\|Customer LED 1KW314 - 1KO051 11/30/08\|Customer LED 1LO077 - 1LO317 11/30/08\|Customer LED 1LO319 - 1MO211 11/30/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11585 | 0447 | Y | P - LIPSTICK 17 CLOSET | Annette's Correction; File/Acct # 1BO073 - 1LO171; (12/31/99)\|Annette's Correction; File/Acct # 1LO173 - 1TO036; (12/31/99)\|Annette's Correction; File/Acct # 1PO025 - 1TO036; (12/31/00) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11490 | 0448 | Y | P - LIPSTICK 17 CLOSET | Annette's Correction; File/Acct # 1BO008 - 1PO024; (12/31/00)\|Annette's Correction; File/Acct # 1BO053 - 1EO123; (12/31/05)\|Annette's Correction; File/Acct # 1FO054 - 1PO023; (12/31/03)\|Open Long Positions 7 of 9; (11/30/08) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09261, MQW11626 | 0449 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1EM307 - 1FR041 10/31/08\|Customer LED 1KO144 - 1MO103 10/31/08\|Customer LED 1KW077 - 1KO143 10/31/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11623 | 0450 | Y | P - LIPSTICK 17 CLOSET | Open Long Positions Stock 4 of 9; (12/31/08)\|Open Long Positions Stock 5 of 9; (12/31/08)\|Open Long Positions Stock 6 of 9; (12/31/08)\|Open Long Positions Stock 9 of 9; (12/31/08) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11493 | 0451 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1BO275 - 1CM376 10/31/08\|Open Long Positions CUST 5 of 12 12/31/08\|Open Long Positions CUST 6 of 12 12/31/08\|Open Long Positions CUST 7 of 12 12/31/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11674 | 0452 | Y | P - LIPSTICK 17 CLOSET | Open Long Positions CUST 1 of 12; (12/31/08)\|Open Long Positions CUST 2 of 12; (12/31/08)\|Open Long Positions CUST 3 of 12; (12/31/08)\|Open Long Positions CUST 4 of 12; (12/31/08) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11553 | 0453 | Y | P - LIPSTICK 17 CLOSET | Open Long Positions CUST 12 of 12; (12/31/08)\|Open Long Positions Stock 1 of 9; (12/31/08)\|Open Long Positions Stock 2 of 9; (12/31/08)\|Open Long Positions Stock 3 of 9; (12/31/08) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11374 | 0454 | Y | P - LIPSTICK 17 CLOSET | Customer LED CUST 10 of 12; (11/30/08)\|Open Long Positions CUST 11 of 12; (11/30/08)\|Open Long Positions CUST 8 of 12; (11/30/08)\|Open Long Positions CUST 9 of 12; (11/30/08) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09256 | 0455 | Y | P - LIPSTICK 17 CLOSET | Abbr. Open Long Positions CUST; (12/31/08)\|Abbr. Open Long Positions Stock; (12/31/08) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11555 | 0456 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1DO064 - 1EM306 10/31/08\|Customer LED 1FR042 - 1GO268 10/31/08\|Customer LED 1GO269 - 1KW076 10/31/08\|Customer LED 1OM941 - 1DO063 10/31/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11645 | 0457 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1AO001 - 1BO274 10/31/08\|Customer LED 1CM378 - 1CM662 10/31/08\|Customer LED 1CM663 - 1CM940 10/31/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11672 | 0458 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1AO001 - 1B1108 11/30/08\|Customer LED 1EM203 - 1EM391 11/30/08\|Customer LED 1ZA091 - 1ZA505 10/31/08\|Customer LED 1ZR112 - 1ZO042 10/31/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11510 | 0459 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1MO104 - 1PO115 10/31/08\|Customer LED 1SO521 - 1ZA089 10/31/08\|Customer LED 1ZA974 - 1ZB422 10/31/08\|Customer LED 1ZB432 - 1ZR111 10/31/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11413 | 0460 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1PO116 - 1SO008 10/31/08\|Customer LED 1SO011 - 1SO518 10/31/08\|Customer LED 1ZA508 - 1ZA973 10/31/08\|Open Long Stock Positions Stock 8 of 9 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11566 | 0461 | Y | P - LIPSTICK 17 CLOSET | Abbr. Customer LED.; (5/30/04)\|Abbr. Customer LED.; (6/30/04)\|Portfolio Corrections - Audit Trail; (7/31/01)\|Portfolio Transactions; (11/30/97) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09227 | 0462 | Y | P - LIPSTICK 17 CLOSET | Annette's Correction - Levy\|Annette's Correction; File/Acct # 1AO035 - 1LO088; (12/30/97)\|Annette's Correction; File/Acct # 1FO148 - 1TO036; (12/30/98)\|Foreign Account Dividend W/H Report\|Foreign Dividend W/H for year; (12/31/99) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11622 | 0463 | Y | P - LIPSTICK 17 CLOSET | Annette's Correction; File/Acct # 1AO035 - 1C1024; (12/30/98)\|Annette's Correction; File/Acct # 1C1024 - 1C1033; (12/30/98)\|Annette's Correction; File/Acct # 1C1034 - 1C1215; (12/30/98)\|Annette's Correction; File/Acct # 1MO015 - 1WO063; (12/30/97) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 5002.1.1 | MQW09089 | 0464 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09129 | 0465 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09012 | 0466 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 5002.2.1 | MQW09105 | 0467 | Y | G - ANDERSON | CUSTOMER FILES | ANDERSON DOCUMENTS / CUSTOMER FILES | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09226 | 0468 | Y | P - LIPSTICK 17 CLOSET | Dividend Announcements House #17; (8/31/07)|Open Long Positions Stock as of ; (9/30/08)|Open Long Positions Stock as of 1 of 2; (10/31/08) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11370 | 0469 | Y | P - LIPSTICK 17 CLOSET | Annette's Correction; File/Acct # 1AO036 - 1LO103; (12/30/07)|Open Long Positions CUST as of 1 of 4; (10/31/08)|Open Long Positions CUST as of 2 of 4; (10/31/08)|Open Long Positions CUST as of 4 of 4; (10/31/08) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11621 | 0470 | Y | P - LIPSTICK 17 CLOSET | Open Long Positions CUST 3 of 4; (9/30/08)|Open Long Positions CUST as of 1 of 3; (9/30/08)|Open Long Positions CUST as of 2 of 3; (9/30/08)|Open Long Positions CUST as of 3 of 3; (9/30/08) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11507 | 0471 | Y | P - LIPSTICK 17 CLOSET | CUSIP Master Maintenance |Customer LED 1BO005 - 1O1871 12/31/92|Customer LED 1BO069 - 1SO155 12/31/92|Customer LED 1OO125 - 1O1776 12/31/91|Customer LED 1OO125 - 1O2008 12/31/91|Requested Monthly Withdrawal Edit 1/31/05 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11516 | 0472 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1AO045 - 1O2008 9/30/92|Customer LED 1AO046 - 1SO155 1/31/93|Customer LED 1LO024 - 1LO026 1/31/92|Customer LED 1OO125 - 1O2008 12/31/91|Organizer 6/12/91|Trade Date Blotters 12/17/92 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11643 | 0473 | Y | P - LIPSTICK 17 CLOSET | 1991 Trade Jan - 1BO016 - 1C1039 |Customer LED 1AO045 - 1O2008 12/31/92|Customer LED 1AO047 - 1O2008 12/31/92|Trade Date Blotters 12/31/91|Trade Date Blotters 12/31/92 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11720 | 0474 | Y | P - LIPSTICK 17 CLOSET | Annette's Correction 1MO002 - 1WO063 12/31/07|Customer LED 1ZB237 - 1ZB424 9/30/08|Customer LED 1ZB563 to 1ZR097 9/30/08|Dividend Announcements 12/31/07 | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11495 | 0475 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1SO402 - 1TO047 9/30/08|Customer LED 1TO048 - 1WO135 9/30/08|Customer LED 1WO136 - 1ZA152 9/30/08|Customer LED 1ZR098 - 1ZR262 9/30/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 1011 | MQW09308 | 0476 | N | BASEMENT AREA BA | HSE17 CARTRIDGES: EOM SAVES '99 - '00; DIVIDEND SAVES '99 - '00; TRADE SAVES '99 - '00; C & S SAVES '99 - '00. AS400. ALIX PARTNERS NO. M0003447 | IT/MEDIA | | 7/22/2015 | Y |
| 1011 | MQW11786 | 0477 | N | BASEMENT AREA BA | HOUSE 17 - 2003 EOM SAVES; DIVIDEND PROXY SAVES; TRADES C & S SAVES; NIGHTLY SYSTEM SAVE CARTRIDGES. AS400. ALIX PARTNERS NO. M0003446 | IT/MEDIA | | 7/22/2015 | Y |
| | | 0478 | N | | JERRY O'HARA - TAX TAPES/NOTES | IT/MEDIA | | | Y |
| 3000 | MQW11361 | 0479 | N | BASEMENT AREA BA | HSE17 - HOUSE 17 - 2002 - TRADE; EOM SAVE; DIVIDEND/PROXY SAVE CARTRIDGES; NIGHTLY SYSTEM SAVE | IT/MEDIA | | 7/22/2015 | Y |
| 3000 | MQW11914 | 0480 | N | BASEMENT AREA BA | JERRY TAX TAPES | IT/MEDIA | | 7/22/2015 | Y |
| 1011 | MQW09318 | 0481 | N | BASEMENT AREA BA | JERRY O'HARA - TAX TAPES/NOTES - TIC REELS. AS400 | IT/MEDIA | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11435 | 0482 | Y | P - LIPSTICK 17 CLOSET | Abbr. Portfolio Management Report as of 12/31/05|Abbr. Portfolio Management Report as of 12/31/06|Abbr. Portfolio Management Report as of 12/31/07|Abbr. Stock Record Summary thru 7/31/07|Customer LED 1AO036 - 1WO103 11/30/04 | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09242 | 0483 | Y | P - LIPSTICK 17 CLOSET | Abbr. Cust LED. (Abbr. Cust LED.; (12/30/04)|Abbr. Open Long Positions; (6/30/07)|Abbr. Open Long Positions; (7/31/07)|Pending Dividend Payments; (11/30/04) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11567 | 0484 | Y | P - LIPSTICK 17 CLOSET | Abbr. Open Long Positions; (6/30/07)|Abbr. Open Long Positions; (7/31/07)|Abbr. Portfolio Management Report; (10/31/07) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11491 | 0485 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1FO200 - 1GO315 9/30/08|Customer LED 1FR120 - 1FO199 9/30/08|Customer LED 1GO317 - 1HO115 9/30/08|Customer LED 1MO231 - 1PO117 9/30/08 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11416 | 0486 | Y | P - LIPSTICK 17 CLOSET | Customer LED 1KW084 - 1KW357 9/30/08|Customer LED 1PO118 - 1RO187 9/30/08|Customer LED 1RO188 - 1SO230 9/30/08|Customer LED 1ZA327 - 1ZA950 9/30/08|Group Buying Power 12/31/97|Stock Record 11/30/92 | CUSTOMER LEDGERS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11417 | 0487 | Y | P - LIPSTICK 17 CLOSET | Corrections 3/31/93|Customer LED 1HO117 - 1KW081 9/30/08|Customer LED 1ZA513 - 1ZA731 9/30/08|Customer LED 1ZA732 - 1ZA950 9/30/08|Group Buying Power 12/31/97|Stock Record 11/30/92 | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09246 | 0488 | Y | P - LIPSTICK 17 CLOSET | Abbr. Portfolio Management Report 12/31/99|As of Dividend File 6/30/99|Customer LED 1ZB426 - 1ZB562 9/30/08|Dividend File: House #17 12/31/03|Group Buying Power 12/31/99|Pending Dividend Payments 1/31/07|Statement of Securities 12/31/07|Year End for Withheld Reports 12/31/00 | PMR/PMT | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11713 | 0489 | Y | P - LIPSTICK 17 CLOSET | Abbr. Portfolio Management Report; (7/31/07)|Abbr. Portfolio Management Report; (9/30/07)|Customer Securities Borrowed Statement; (12/31/99)|Group Buying Power; (12/30/07)|Portfolio Transaction; (12/30/07)|Reorg Announcement - House #17; (3/31/07) | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09253 | 0490 | Y | P - LIPSTICK 17 CLOSET | Abbr. Stock Record Summary 1/30/07|Customer LED 1SO232 - 1SO401 9/30/08|Customer Securities Borrowed Statement 1/31/07|Dividend File 2/28/07|Margin Interest Report 1/31/07|Name & Address - Master Report 3/1/07|Portfolio Transactions 2 of 2 12/30/07 | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11593 | 0491 | Y | P - LIPSTICK 17 CLOSET | Annette's Corrections; File/Acct # 1AO035 - 1LO024; (12/30/02)|Annette's Corrections; File/Acct # 1DO010 - 1EO123; (12/30/02)|Annette's Corrections; File/Acct # 1LO027 - 1MO174; (12/30/01)|Annette's Corrections; File/Acct # 1SH030 - 1WO063; (12/30/02) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW09245 | 0492 | Y | P - LIPSTICK 17 CLOSET | Abbr. Stock Record Summary 12/31/04|Customer LED 1ZA154 - 1ZA326 9/30/08|Customer LED 1ZA951 - 1ZB232 9/30/08|Customer LED 1ZR264 - 1ZO039 9/30/08 | | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11554 | 0493 | Y | P - LIPSTICK 17 CLOSET | Annette's Corrections; File/Acct # 1C1032 - 1DO001; (12/30/01)|Annette's Corrections; File/Acct # 1LO026 - 1SH010; (12/30/02)|Annette's Corrections; File/Acct # 1PO017 - 1VO021; (12/30/01)|Annette's Corrections; File/Acct # 1SH014 - 1SH028; (12/30/02) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2002 (BACK, MIDDLE, FRONT) | MQW11405 | 0494 | Y | P - LIPSTICK 17 CLOSET | Abbr. Portfolio Transactions 12/30/92|Annette's Corrections 1BO048 - 1C1032 12/30/01|Annette's Corrections 1DO001 - 1MO016 12/30/01|Annette's Corrections 1LO099 - 1MO016 12/30/00|Customer LED 12/30/93|Management Report 12/31/87|Management Report 12/31/88 | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 1005 | MQW11282 | 0495 | Y | E - LIPSTICK 17 STORAGE | MONTHLY STATEMENTS | CUSTOMER ACCOUNT ENVELOPES | | 7/22/2015 | Y |
| 1005 | MQW11285 | 0496 | Y | E - LIPSTICK 17 STORAGE | MONTHLY STATEMENTS | CUSTOMER ACCOUNT ENVELOPES | | 7/22/2015 | Y |
| 1008 | MQW11864 | 0497 | Y-SEE 1105, 1106 | E - LIPSTICK 17 STORAGE | 2005. JAN.-DEC. STANLEY CHAIS ACCOUNTS. 1A0036-30 - 1B0061-40. 1C1016-30 - 1C1227-40. | CUSTOMER ACCOUNT ENVELOPES | | 7/22/2015 | Y |
| 1005 | MQW11305 | 0498 | Y | E - LIPSTICK 17 STORAGE | MONTHLY STATEMENTS | CUSTOMER ACCOUNT ENVELOPES | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 1009 | MQW11832 | 0499 | Y | E - LIPSTICK 17 STORAGE | 2004. JAN-DEC. STANLEY CHAIS ACCOUNTS. | CUSTOMER ACCOUNT ENVELOPES | | 7/22/2015 | Y |
| 1008 | MQW11865 | 0500 | Y-SEE 1107, 1008 | E - LIPSTICK 17 STORAGE | 2005. JAN-DEC. CHAIS. 1C1016-30-40. 1C1309-30-40. | CUSTOMER ACCOUNT ENVELOPES | | 7/22/2015 | Y |
| 1002.1, 1002.2 | MQW11248 | 0501 | Y | H - BONGIORNO | 1990 & 1991 Calendars - Blank; (1990 & 1991)|1993 Calendars - Blank; (1991 & 1993)|1991 Calendar - Blank; (12/31/91)|Abbr. Long Pos Security Totals; (5/31/97)|Abbr. Open Long Positions - Final; (12/31/05)|Abbr. Open Long Positions; (12/31/02)|Abbr. Portfolio Management Report - Final Copy; (12/31/99)|Abbr. Portfolio Management Report - Final Run; (12/31/04)|Abbr. Portfolio Management Report - Final Work - Bernard L. Madoff Special S Marked; (12/31/01)|Abbr. Portfolio Management Report - Final Work Copy - Gladys Luria Acct Marked; (12/31/02)|Abbr. Portfolio Management Report - Work - Francis Levy; (12/31/00)|Abbr. Portfolio Management Report - Work Copy; (12/31/05)|Abbr. Portfolio Management Report - Work Copy; (12/31/06)|Abbr. Portfolio Management Report; (12/31/03)|Abbr. Portfolio Management Report; (12/31/05)|Abbr. Portfolio Management Report; (12/31/93)|Abbr. Stock Record Net by Acct. ; (2/27/96)|Acct. Conversion by Old Acct #|Acct. Holding Printout; (5/31/03)|Acct. Holding Printout; (6/30/03)|Acct. Holding Printout; (8/31/03)|Acct. Positions; (12/31/06)|Batch Trading Accts Included for Annette|Group Buying Power - My Work Copy; (12/31/98)|Group Buying Power 'A' - Final Work Copy; (12/31/03)|Group Buying Power 'A' - Final; (12/31/05)|Group Buying Power 'A' - Final; (3/31/04)|Group Buying Power 'A' - My Copy; (12/31/02)|Group Buying Power 'A' - My Final Copy; (12/31/04)|Group Buying Power 'A' - Work Copy; (12/31/00)|Group Buying Power 'A' - Work Copy; (12/31/05)|Group Buying Power 'A' - Work; (12/31/06)|Group Buying Power 'A'; (1/31/03)|Group Buying Power 'A'; (1/31/06)|Group Buying Power 'A'; (12/31/02)|Group Buying Power 'A'; (12/31/03)|Group Buying Power 'A'; (12/31/04)|Group Buying Power 'A'; (2/29/04)|Group Buying Power; (12/31/96)|Group Buying Power; (12/31/97)|Memo to Eve & Semone re Dividends & Spin Offs|Memo to Winnie, Semone & Me W/ Abbr. Open Long Positions; (12/31/02)|Portfolio Management Report - My Answer Copy; (12/31/92)|Portfolio Management Report Finn Work Copy|Portfolio Management Report; (12/31/89)|Portfolio Management Report; (12/31/91)|Shares Per Day by Group; (3/31/99)|Spreadsheet Old Acct # Vs. New Acct. #;  BARCODES 0501, 0593, 0594 | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 1002.1, 1002.2 | MQW11685 | 0502 | Y | H - BONGIORNO | 1990 Calendar; (12/30/90)|1991 Calendar; (12/30/91)|1992 Calendar; (12/30/92)|1993 Calendar; (12/30/93)|1999 - 2003 Lists|1999 Nine to Five Weekly Calendar; (12/31/99)|2000 Nine to Five Weekly Calendar; (12/30/00)|2001 Nine to Five Weekly Calendar: $2000 - Mo From BLM1 Rudy, $2000 - Mo From BZMZ Me, $500 Ck book a Week for Cash; (12/31/01)|2003 Folder; (12/31/03)|2004 Folder; (12/31/04)|2005 Folder; (12/31/05)|2005 Time Sheets; (12/31/05)|2005 Vacation List; (12/31/05)|Account Security Positions & Balance Forwards; (1/31/03)|Account Security Positions & Balance Forwards; (2/28/03)|Account Security Positions & Balance Forwards; (3/31/03)|Account Security Positions & Balance Forwards; (4/30/03)|Applications for Employment|Attendance Cards; (6/15/05)|Cedric Brown Resume|Complete & Adjustments Folder; (12/31/04)|Critical Equipment/Service|David & Heather Kugel Portfolio Displays|Disaster Recovery Manual; (8/30/02)|Dr's Notes Excusing Sharda Semboo; (12/31/05)|Employee Handbook|Envelope - Rudy Picture|Individual Attendance Records|Letter to Shanon; (8/30/02)|List of Sick, Vacation & Personal Days; (12/31/04)|List of Sick, Vacation & Personal Days; (12/31/05)|Madoff Investment Securities House 17, Manual; (8/30/95)|Memo Re: Shapiro; (7/31/00)|Old Attendance Records Envelope|Percentage RPT; (11/20/07)|Peter Madoff Work Sheets|Policy & Procedure Handbook; (12/30/94)|Portfolio Corrections; (5/31/05)|Probation Notice Re: Damien Murray; (12/31/05)|Shapiro Acct. Portfolios; (12/31/03)|Statements to Hold for Nov. 06 - Don't Mail, In Shredding: ACF, DEC, Levy, R. Madoff; (11/30/06)|System Overview Printouts|Vacation Days; (12/31/04)|Vacation List; (12/31/03) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 1002.1, 1002.2 | MQW11268 | 0503 | Y | H - BONGIORNO | Abbr. Portfolio Management Report; (1994)|Abbr. Portfolio Management Report; (1995)|Abbr. Portfolio Management Report; (1996)|Abbr. Portfolio Management Report; (1997)|Abbr. Portfolio Management Report; (1998)|ACF Balance Forward; (2008)|Annette B - Account Cash Balance Printouts|Annette B - Broker Services Securities Reports; (12/31/88)|Annette B - Broker Services Securities Reports; (12/31/89)|Annette B - Broker Services Securities Reports; (12/31/90)|Bernie & Me - DTC ; (11/17/93)|Bernie & Me - Printouts: Account Total Amount Shares or Units|Broker Services Securities ; (11/1/91)|Documents Re: Norman Levy|Envelope Marked "IL Personal" | Irwin - Broker Services Securities Reports; (11/1/91)|Irwin - Handwritten Sheet|Notebook with Handwritten|Various Accounts Balance Forward Information; (1996)|Various Accounts Balance Forward Information; (1998)|Various Accounts Balance Forward Information; (1999)|Various Accounts Balance Forward Information; (2000)|Various Accounts Balance Forward Information; (2002)|Various Accounts Balance Forward Information; (2003)|Various Accounts Balance Forward Information; (2004)|Various Accounts Balance Forward Information; (2005)|Various Accounts Balance Forward Information; (2007);  BARCODES 0503, 0595, 0596 | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 1002.1, 1002.2 | MQW11314 | 0504 | Y | H - BONGIORNO | Daddy: Annette Bongiorno is Executor of her Father's Estate|"Dad's House Expenses" Estate of John J Argese (Annette Bongiorno's Father's household expenses)|"Put thru loss trades for" - Various accounts; (Oct-93)|"Short to box" various security|12/3 Before Div & Mgr: Balance V. Real Prof.|12/97 Computer Generated Spreadsheets Re: Stock Values, Hi's, Lows, Volumes, etc.; (Dec-97)|1987 to 1997 Calendars; (1987 - 1997)|1989 Profits - hand written notes, various; (1989)|1995 Calendar; (1995)|1998 Calendar; (1998)|2002 Calendar; (2002)|7/97 Wellesley Capital Management, Inc. various computer generated acct balances, Long & Short positions, activity dates, etc.; (Jul-97)|8/97 Cornerstone Capital, Inc. & Wellesley Capital Management Inc. various handwritten stock prices & shares; (Aug-97)|A/C Debit $2000; File/Acct # 1BO051|AB Portfolio reports; (2000)|ABR Portfolio w/ Handwritten Amounts; (1/2003 - 12/2003)|Account Printout|Acct. info Evt(?) Norman Levy|Address & Phone Book (from A to M)|Address book - Client Accounts|Anna Argese - Fund documents; (1960's & '70's)|Annette & Rudy Bongiorno Account Cohmad Statements; (9/2000 - 12/2000)|Annette Argese Account info & ledgers; (1978)|Annette Bongiorno Calendar ; (1/1986 - 6/1986)|Annette Bongiorno Envelope Labeled "Mom" - Personal info|Annette Bongiorno's file "Personal Stuff": Cards, letters, etc.|Annette's bills|Article on "Madoff Securities - Reaching deeper into Bigger Markets"|Batch Stock Record Activity 11/15/05 Levy; (11/15/2005)|Ben Rev Trust "Short everything in account"; (Oct-93)|Bernard L Madoff Special 2 Statements; (1998)|Betty and Norman Levy, David Silver|BLM Special loan to Bonventre $540,835.55|Browns Interior Design Invoices (Boca Raton, FL); (1/2006 - 3/2006)|C&R Shapiro Envelope: Confirmations|C&R Shapiro Envelope: Notes|C&R Shapiro Envelope: Printout of Holdings|Call log from Judith Pisetzner; (5/2/2005)|Carl Shapiro Group Portfolio; (Oct-92)|Chais account list|Chais Correspondence; (12/12/2005)|Chais Correspondence; (12/2/2005)|Chais Fax Re: accounts; (9/19/96(?), 12/11/1996)|Chais handwritten spreadsheets|Chais not sell off stock to cover|Check #47266 Pay to Order of Annette Bongiorno $99,758.45|Client Appraisal - Decisions Incorporated; (9/1/1997)|Computer generated five day performance|Computer Generated Spreadsheets Re: Stock Values|Computer generated spreadsheets; (1992)|Cornerstone Capital fax; (5/21/1997)|Credit Balance - Chais|Customer Telephone Log Re: Dr. Samuel Beaser asking to sell something|Daily values|Daily values for MCIC, HWP & Lots|Daily values for various securities|Daniel Bonventre Account info & ledgers; (1980)|Daniel Bonventre Account; (1978)|David & Jennie Lipkin - Transaction info & ledgers; (1979)|David & Phylis Kugel Account info & ledgers; (1977 - 1982)|David Pulver Correspondence - Questioning his Portfolio management reports & Initial investment; (9/2/1993, 8/6/1993)|David Pulver Investments Inc. Statements, Notes, Ledgers|Dec. 92 Various Handwritten notes Re: Stock Values; (Dec-92)|Decision Inc Computer Generated statements; (1992)|Decision Inc. Confirmations|Decision Inc. Correspondence; (12/2/1996)|Decisions Inc Correspondence - What gains "Should" be & Additional gains needed before end of year - Picower; (12/2/1993)|Decisions Inc Correspondence; (12/29/2005)|Decisions Inc. (Picower) Correspondence Stating what realized gains should be; (12/29/1993)|Decisions Inc. fax|Decisions Inc. Re:|Diane Bienes - Gains ok without limit|Dividend Payment Spreadsheets & Dividend Error Reports 3/1999; (Mar-99)|Dr. Marvin Wiener .wte|E. Starr Called|Ed Kostin Re: Long-term Capital Gains; (12/26/1996)|Edward Kostin Correspondence to BLM; (12/22/2005)|Elbert & Viola Brown statements & notes|Ellen Shapiro Jaffe trust printout|Estate of John Argese Statement; (10/31/1998)|Estate of John Argese Statement; (11/30/1998)|Estate of John Argese Statement; (12/31/1998)|Estate of John Argese Statement; (3/31/1998)|Estate of John Argese Statement; (5/31/1998)|Estate of John Argese Statement; (7/31/1998)|Estate of John Argese Statement; (8/31/1998)|Estate of John Argese Statement; (9/30/1998)|F. Levy Buy Disney|Fax Confirmations for Trade from Lilyan Berkowitz to: Samuel Beaser, Stanley Shapiro, Shapiro Group|Fax Confirming instructions - Shapiro Group|Fax confirming instructions to sell & purchase: Jaffe, Shapiro, Berkowitz|Fax from Stanley Chais; (7/14/2005)|Fax from: Lilyan Berkowitz to: Annette dated 11/24/1997 re: H.S. Miller Trust ... S/T Trading Gain @21,500.00; (11/24/1997)|Fax Re: Adj. Working Capital of Lilyan Berkowitz & Abraham Berkowitz|Fax Re: Shapiro group holdings|Fax to Annette with actions for Various accounts & securities - Jaffe Shapiro|Fax to purchase "New" treasury|Faxes to Annette to "Short to the box", Various accounts - Jaffe, Berkowitz|Faxes to Annette to confirm instructions|Faxes to buy & sell|Faxes: Wellesley Capital Management, Inc to Annette Bongiorno Re: Stock Shares & Values|Feb. 1990 Stock Sales; (Feb-90)|Freid "Cover short positions that are up to pick up gain on long side"|Friedman - Stock values for Oct 96; (Oct-96)|Gladys Luria Jan & Feb Statements|Hand written list of shares, bough & sold|Handwritten & Computer Generated notes Re: Shapiro Group Stock Values|Handwritten Calculations|handwritten list of numbers|Handwritten Notes|Handwritten notes Re: Chais Fam. Fund; (Aug-92)|Handwritten Notes Re: Puts & Calls for clients (Shapiro & Levy kids)|Handwritten notes Re: Stocks|Handwritten notes; (12/1994 - 1/1995)|Handwritten Stock Share Adjustment Spreadsheets|Handwritten Stock Values & Sales (Lilyan Berkowitz Trust, Andrew Jaffe UGMA, Michael Jaffe Trust, Robert Jaffe Trust, Steven Jaffe Trust, Jennifer Segal 1985 Trust, Jonathan Segal Trust, Thomas Segal Trust, Linda Shapiro Family Trust, Kimberly Strauss UGM)|Hanna Taylin / Rachel Zaid account info: Statements, Notes, Confirmation|Harvey Krauss | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 1002.1, 1002.2 | MQW11688 | 0505 | Y | H - BONGIORNO | A Group Buying Power; (1/31/07)|"A" Group Buying Power; (12/31/06)|"A" Group Buying Power; (2/28/07)|"A" Group Buying Power; (3/31/07)|"A" Group Buying Power; (9/30/06)|account tally sheets|ACF Services Corporation; (2001)|ACF Services Corporation; (2002)|ACF Services Corporation; (2003)|ACF Services Corporation; (2004)|ACF Services Corporation; (2005)|ACF Services Corporation; (2006)|ACF Services Corporation; (2007)|ACF Services Corporation; (2008)|adding machine tape|Barbara Picower Account Statements; (2005)|Capital Growth Company; (2005)|Decisions #6 I0008230 Folder|Decisions Incorporated Account Information Printout|Decisions Incorporated Documentation|Decisions Incorporated Statements; (2002)|Decisions Incorporated Statements; (2003)|Decisions Incorporated Statements; (2008)|Distributions Printout|Fax: Missing Account Statements from Paul Konigsberg|Folder Labeled "Aug '06" Handwritten Notes, Jodi Stock Listing|Folder Labeled "Dec '06" Jodi Stock Listings, Handwritten Notes|Folder Labeled "March '07" Account Statements, Handwritten Notes, Jodi Stock List|Folder Labeled "Nov '06" Handwritten Notes, Jodi Stock List|Grey Envelope of Account Statements; (06/31/05)|Grey Envelope of Account Statements; (12/31/03)|Grey Envelope of Account Statements; (12/31/04)|Grey Envelope of Account Statements; (12/31/05)|Grey Envelope of Account Statements; (12/31/06)|Grey Envelope of Account Statements; (6/5/05)|Handwritten sheets|JA Partnership Account Statements; (2005)|Jeffrey M. Picower Account Statements; (2005)|JEMW Partnership Account Statements; (2005)|JF Partnership Account Statements; (2005)|JLN Partnership Account Statements; (2005)|Jodi Stocks Listings and Correspondence|Jodi Stocks; (2006)|legal pad with handwriting|Levy Account Statements; (2003)|Levy Account Statements; (2004)|Levy Account Statements; (2005)|Levy Account Statements; (2006)|Levy Account Statements; (2007)|Levy Account Statements; (2006)|NYSE Bar Charts|Preliminary Market Change Printout; (1/31/07)|Preliminary Market Change Printout; (10/31/06)|Preliminary Market Change Printout; (12/31/06)|Preliminary Market Change Printout; (3/31/07)|Preliminary Market Change Printout; (8/31/06)|Preliminary Market Change Printout; (9/29/06)|price tables|Ruth Shapiro Correspondence|Stock Listings|Summary Jan thru June 2006|The Picower Foundation Account Statements; (2005)|The Picower Foundation Account Statements; (2006)|The Picower Foundation Account Statements; (2007)|Trust Special LTD Partnership Account Statements; (2005);  BARCODES 0505, 0601, 0602 | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 1002.1, 1002.2 | MQW11246 | 0506 | Y | H - BONGIORNO | "A" Group Buying Power; (11/30/08)|"A" Group Buying Power; (2007)|"A" Group Buying Power; (9/30/08)|Account Information Printout; (2005)|Account Information Printout; (2006)|ACF Services Corp. Account Statements & Credits; (7/31/07)|Annette Bongiorno Transaction Tickets|Annette's Work Printout|Appleby Productions LTD Money Purchase Plan, Various Client Statements; (11/30/05)|Blank Employment Applications|Equity GPO Printouts|Eric Lipkin Account Documentation; (2008)|File Labeled "Ally": Handwritten Notes|File Labeled "FYI" Annette's Work Printouts, Handwritten Notes, Phone System Instructions, BLMIS Confidentiality & Proprietary Information Agreement, Paul Konigsberg Checks (copies)|File Labeled "Oct '07" Handwritten Notes, Levy Account Documents, Handwritten Account Logs, Jodi Stocks 2007 Printout|Folder Labeled "Andy" Handwritten Notes, Andrew Madoff Account Information|Folder Labeled "March 08" Short Term Sales Printout 2008, Shapiro Family, Handwritten Notes, Stock Price Table Printout 2008, Fax of March Madoff Sales|Folder Labeled "May 08" Fax from Wellesley Capital MGMT, Inc, Jodi Stock List, Equity GPO Printouts, Worksheets|Folder Labeled "ReOrg Rica" Dividends & Stock Split Announcements, Reorganization Notices Information Report|Folders Labeled "April '07" Fax from Wellesley, Jodi Stock Lists, Equity GPO Printouts, Worksheets|Grey Envelope: Annette Personal COMMAD Account Statements|Grey Envelope: Annette's Portfolio Worksheets; (12/31/04)|Handwritten Notes|Handwritten Sheets Labeled "80 Accounts"|Harvey Krauss Letter to Annette Bongiorno Re: Ron Tavlin 1991 Trust|Margin Interest Report 2003 Printout|Notepad: 2007 Handwritten  Names & Numbers|Notepad: Handwritten Account Information; (2000)|Peter B. Madoff Transaction Tickets|Preliminary Market Change Printouts; (12/31/07)|Preliminary Market Change Printouts; (12/31/08)|Price Change Printout; (2007)|Price Printout; (11/30/08)|Salary Continuation plans|Shapiro Foundation Account Correspondence and Documentation|Stock Positions Listing, Batch Stock Record Activity; (8/31/08)|Stock Record/Price Comparison Printout; (2007)|Stock Worksheets; (2007)|Trade Printout and Worksheets; (2008);  BARCODES 0506, 0597, 0598 | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 1002.1, 1002.2 | MQW11355 | 0507 | Y | H - BONGIORNO | "A" Group Buying Power|A Group Buying Power; (Oct-04)|ABBR open long positions; (2005)|ABBR open long positions; (2008)|acct. documentation|Acct. printouts, corres.; (Jan-06)|Acct. Statements:  Decision Inc. ; File/Acct # 1DO010-3; (2006)|Acct. Statements:  Decision Inc. #2; File/Acct # 1DO011-3; (2006)|Acct. Statements: Decisions Inc. #3; File/Acct # 1DO030-3; (2006)|Acct. Statements:  Decisions Inc. #4; File/Acct # 1DO032-3; (2006)|Acct. Statements:  Decisions Inc. #5; File/Acct # 1DO036-3; (2006)|Acct. Statements:  Decisions Inc. #6; File/Acct # 1DO082-3; (2006)|Acct. Statements:  Decisions Inc. ; File/Acct # 1DO010-3; (2007)|Acct. Statements: Decisions Incorporated; File/Acct # 1DO010-3; (1/31/2002 - 12/31/2002)|Acct. Statements:  Decisions Incorporated; File/Acct # 1DO011-3; (2002)|Acct. Statements: Decisions Incorporated; File/Acct # 1DO030-3; (2002)|Acct. Statements: Decisions Incorporated; File/Acct # 1DO032-3; (2002)|Acct. Statements: Decisions Incorporated; File/Acct # 1DO036-3; (2002)|Acct. statements: various clients; (2008)|ACF acct credits & other acct documentation|ACF acct statement & balance info|adding machine tape|April: Corres.|April: Jodi Stock List|B Pow Reg; (Oct-06)|Balance info 2008 for various accts; (2008)|Bongiorno accts transaction tickets (copies)|Chasalow Trust Acct statements; (Mar-04)|Corres. |corres. M/A/S Capital Corp.; (Jan-07)|corres. w/ Wellesley Capital mgmt Inc; (Jun-07)|corres. w/ Wellesley Capital mgmt Inc; (Mar-04)|corres.; (Oct-04)|corres; (Jan-04)|Daniel Bonventre acct documentation; (Jun-04)|Equity GPO Printouts; (Jun-06)|F & J  N. Levy 2002 cash balances, notes; (2002)|Fax Corres.|Fax: April Frelich to Annette Bongiorno; (Jun-07)|Folder: L. Steinberg acct documentation|Folder: Lila Schneider Acct Documentation 2001 - 2002; File/Acct # 1SO045; (2001 - 2002)|Grey Envelope: "Marty Joel Group": Transaction tickets & acct credits|group buying power, notes, stock record/prices comparison, Wellesley corres, Onondaga Inc. acct docs, Jodi stocks, M/A/S Capital Corp. corres; (Sep-04)|Group Buying Power; (2006)|Group Buying Power; (Jun-04)|Group Buying Power; (Mar-04)|Group Buying Power; (May-04)|Group Buying Power; (Oct-06)|Handwritten Notes; (Apr-04)|House #17 Batch Stock Record Activity; (Oct-06)|Jodi Stock list|Jodi Stock List ; (Apr-04)|Jodi Stock List, Handwritten notes|Jodi stock list; (Jan-04)|Jodi Stock Lists; (Aug-04)|Jodi Stock Lists; (Jun-05)|Jodi Stocks Printout; (Jun-04)|Jodi stocks, notes, Picower Foundation acct statement, Stanley Chais letter to Jodi Crupi ,sweeps over 90,000 shares printout; (Mar-06)|Jodi stocks, price change printout; (Mar-06)|Jodi Stocks; (Feb-04)|Jodi Stocks; (Jun-07)|Jodi Stocks; (Mar-04)|Jodi Stocks; (Oct-06)|legal pad with handwriting|Levy notes|M/A/S Capital Corp Corres. With Annette; (Mar-04)|M/A/S Capital Corp Corres.; (Feb-04)|Madoff House #17 Stock Record; (Mar-04)|Maltz notes, price tables, trade printouts, print key outputs, Maltz acct documentation, fax sheets|Margin Interest report; (Mar-04)|May 07 Jodi Stocks, Faxes, stock record|message from David Friehling; (Mar-04)|Notes, M/A/S Capital Corp corres., stock record/price comparison, Jodi stocks, Levy acct info, Wellesley Management Corp. corres.; (Dec-04)|notes/worksheets; (Aug-04)|Notes: Chais Group; (Jun-04)|notes; (Feb-04)|Notes; (Jun-04)|Notes; (Jun-07)|Notes; (Oct-06)|Portfolio Management report; (2008)|Preliminary Market Change|preliminary market change; (2006)|price change ; (2006)|price change printout; (Feb-04)|Price Change Printout; (Oct-06)|Price Change print-outs, corres; (Jan-06)|Price Change; (2004)|Price Tables; (Jun-04)|Price Tables; (Oct-06)|Print key output 2001; (2001)|Printout A Group Buying Power; 4/30/2004|Printout JA Special LTD Partnership|Printout: Decisions Incorporated Acct. 2003|Printout: Price Change; (6/30/2007, 4/30/2007)|Printouts: Group A Buying Power; (6/30/2007)|ReLong Pos; (Oct-06)|Ron Tavlin letter to Annette Bongiorno; (Oct-06)|Shapiro Acct info; (Oct-06)|spreadsheet  [Statements for Ellen Jaffe 2003, Fax cores.; (2003)|stock record/price comparison  ; (Jun-04)|Stock record/price comparison; (2006)|Stock record/Price comparison; (Aug-04)|stock record/price comparison; (Feb-04)|Wellesley Capital to Annette/Jodi Re: Shapiro Family Accts.; (Feb-04)|Worksheets; (Jun-06) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 2001 | MQW11526 | 0508 | Y | A - CRUPI / DIPASCALI / REARDON / CARDILE | MONTHLY STATEMENTS | CUSTOMER FILES | | 7/22/2015 | Y |
| 2001 | MQW11520 | 0509 | Y | A - CRUPI / DIPASCALI / REARDON / CARDILE | MONTHLY STATEMENTS | CUSTOMER FILES | | 7/22/2015 | Y |
| 1002.1, 1002.2 | MQW11258 | 0510 | Y | H - BONGIORNO | 2006. JAN-DEC. 1SH93_-30 - 1SH192-40. | BONGIORNO DOCUMENTS / CUSTOMER ACCOUNT ENVELOPES | | 7/22/2015 | Y |

| CURRENT LOCATION | PHYSICAL BOX NUMBER | BARCODE NO. | SCANNED? | COLLECTION LOCATION | BOX LABEL / BOX CONTENTS DESCRIPTION | DOCUMENT CATEGORY | COMMENTS | RETURNED BY FBI? | UNIQUE BOX? |
|---|---|---|---|---|---|---|---|---|---|
| 1002.1, 1002.2 | MQW11247 | 0511 | Y | H - BONGIORNO | 2001 Personnel - List of employee vacation/sick days\|2000 vacation list\|2001 vacation list\|2002 Weekly planners\|Blank application for employment, applications for: Soto, Jackson, Barbato\|Cash/Securities Transaction Codes; (1997)\|Copies of Checks (CW checks for 2,000,1,300,1000(?)) - Hotel Bills - Jan 2004; (6/26/05)\|CW checks (1999 - 2003) approx. 20 checks; (1999 - 2003)\|Date Book - 2003\|Date Book - 2004\|Demand Promissory Note for $4,600 for Winnie(?); (8/5/2002)\|Employee vacation calendars, Dr. notes, list of vacation days taken\|Employee Weekly attendance logs; (1995)\|Employee Weekly attendance logs; (1997)\|Employee Weekly attendance logs; (1998)\|Employee Weekly attendance logs; (2000)\|Employee Weekly attendance logs; (2001)\|Employee Weekly attendance logs; (2002)\|Employee Weekly attendance logs; (2003)\|Employee Weekly attendance logs; (2004)\|Envelope w/ food receipt\|Envelope: "Semone" - demand for $5,000 promissory note\|Envelope: "Shane": discussion & employee Kelly Thompson\|Envelope: car vouchers, handwritten notes w/ dates & accts. #'s papers from executive charge ... (car service) car service vouchers (under Bongiorno)\|Envelope: Peter D. Money Order receipts\|Folder: Accomplished Trouble Sheets\|Folder: C & S - Cash & Securities\|Folder: Data Entry Instructions\|Folder: Div & Interest\|Folder: Dividend List\|Folder: Long Positions\|Folder: Portfolio Info\|Folder: Trouble sheets to Liz\|Folder: vacation calendars, weekly attendance logs; (2006)\|Folder: vacation calendars, weekly attendance logs; (2007)\|Folder: vacation calendars, weekly attendance logs; (2008)\|Food Receipts\|Internet printout of songs/movie descriptions, property listings\|List of employee vacation days\|Notebook: mention of Levy, wires\|Notebook: Notes or calls/puts, wines, hedge\|Papers: Enter/update Cash of SEC(?)\|Personal 2000: list of vacation days taken by employees\|Resumes\|Thank you letter from former employee Raquel Stanko\|Vacation 2000: calendar w/ vacation days taken by employee\|Vacation 2001: Calendar w/ vacation days taken by employees | BONGIORNO DOCUMENTS | | 7/22/2015 | |
| 1002.1, 1002.2 | MQW11354 | 0512 | Y | H - BONGIORNO | 30/50 Buys Printouts; (2006)\|30/50 Buys Printouts; (2007)\|30/50 Buys Printouts; (2008)\|Abbr. Open Long Positions Printout; (11/30/08)\|Account Holds List; (1995)\|Account Holds List; (1997)\|Account Statements; (10/08 - 11/08)\|Account Statements; (9/08 - 11/08)\|Account Statements; File/Acct # EO123-3; (1/07 - 7/07)\|Account Statements; File/Acct # EO123-3; (1/08 - 7/08)\|Account Statements; File/Acct # EO123-3; (7/31/08)\|ACF Services Balance Forward Printout; File/Acct # EO123-3; (00/31/08)\|Envelope Labeled "Savings"\|Equity GPO Printouts, Jodi Stock Price List\|Folder: Bernard L. Madoff Spec 2 File Maintenance Sheet; File/Acct # 1017230 1B005230\|Madoff Business Continuity Plan; (6/6/09)\|Portfolio Management Printout; (11/30/08)\|Red Address Book\|Stock Purchase Tickets for Various Clients; (10/08 - 12/08)\|Telephone List\|Transfer Tickets for Various Clients; (12/9/08) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 1002.1, 1002.2 | MQW11251 | 0513 | Y | H - BONGIORNO | "A" Group Buying Power Report; (10/31/08)\|"A" Group Buying Power Report; (11/30/08)\|Abbr. Long Position Totals; (11/30/08)\|Abbr. Open Long Positions Printout; (11/30/08)\|Abbr. Portfolio Management Report; (10/31/08)\|Abbr. Portfolio Management Report; (11/30/08)\|Abbr. Stock Record Net by Account; (11/30/08)\|Abbr. Stock Record Net by Symbol; (11/30/08)\|Abbr. Stock Record Summary; (11/30/08)\|Pending Dividend Payment; (11/28/08)\|Report of Client Balances & Security Positions; (11/30/07)\|Report of Client Balances & Security Positions; (11/30/08) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 1002.1, 1002.2 | MQW11250 | 0514 | Y | H - BONGIORNO | Account Statements; (11/30/08)\|Account Statements; (9/30/08)\|Address Labels\|Daily Work Logs; (08/05 - 10/05)\|Daily Work Logs; (09/06 - 10/06)\|Daily Work Logs; (2006)\|Daily Work Logs; (3/06 - 4/06)\|Daily Work Logs; (3/13/06 - 3/17/06)\|Daily Work Logs; (3/20/06 - 3/24/06)\|Daily Work Logs; (3/6/06 - 3/10/06)\|Dividend/Split Summaries; (2008) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 1002.1, 1002.2 | MQW11358 | 0515 | Y | H - BONGIORNO | Abbr. Portfolio Management Report\|Abbr. Portfolio Management Report; (9/30/08)\|Audit Log; (11/26/08)\|Group Buying Power\|Group Buying Power; (10/24/08)\|Group Buying Power; (10/31/08)\|Group Buying Power; (9/30/08)\|House 17 Batch Stock Record Activity; (11/13/08)\|Kugel Accounts Portfolio Display Printout\|Limited PTR David Friehling\|No Working Figures for 20 Accounts\|Not Working Figures for 30 & 40 Accounts\|Not Working Figures for 30 & 40 Accounts; (10/30/08)\|Not Working Figures for 30 & 40 Accounts; (11/25/08)\|Not Working Figures for 30 & 40 Accounts; (11/30/08)\|Numerous Printouts "Jodi Stocks", Ticker and Numbers\|Printout of Key Output; (1/20/08)\|Printout of Key Output; (10/30/08)\|Printout of Key Output; (11/10/08)\|Printout of Key Output; (11/13/08)\|Printout of Various Accounts; (11/31/08)\|Pulver Family Foundation Inc. Account Info Printout with Handwritten Notes\|Pulver Family Foundation Inc. Printout; (10/31/08)\|Stock Prices Printout\|Sweeps over 90,000 Shares; (10/30/98)\|Sweeps over 90,000 Shares; (10/31/08)\|Sweeps over 90,000 Shares; (11/25/08)\|Weiner Family Account Duplicate Account Statements; (11/30/08) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 1002.1, 1002.2 | MQW11269 | 0516 | Y | H - BONGIORNO | Andrew Madoff Account Statements; File/Acct # M0140; (01/31/01 - 05/02)\|Andrew Madoff Account Statements; File/Acct # M0140; (03/03 - 04/04)\|Blank Account Statements\|Donald Friedman Sales & Credit Slips for Accounts; File/Acct # 1-F0054-3 1-F0054-7\|Handwritten Listing of Clients with Monthly Figures; (1997, 1998, 1999)\|Jodi Stock Listings; (12/10/08 - 12/01/08)\|Letters from Snow, Becker, Krauss P.C. Re: Ron Tavlin Trust Account & Other Tavlin Accounts Sales, Cash Transfers, Tax Consequences; (1991)\|List of T-Bills; (08/05 - 07/08)\|Mark Madoff Account Statements; File/Acct # M0142; (02/01 - 05/02)\|Mark Madoff Account Statements; File/Acct # M0142; (03/03 - 04/04)\|Mark Madoff Account Statements; File/Acct # M1042; (08/01 - 02/02)\|Master List of Clients, NWC & 18%\|N.Y. One Corporate Car, Inc. Receipts\|Peter Madoff Account Statements; File/Acct # M0174; (01/01 - 05/02)\|Peter Madoff Account Statements; File/Acct # M0174; (5/31/02)\|Report of Client Balances & Security Positions; (2008)\|S. Donald Friedman Account Slips, Statements, Account Activity; File/Acct # 1-F0054-3-0 1-F0054-7-0; (02/08 - 10/08)\|S. Donald Friedman Account Statements; File/Acct # F0148; (01/08 - 12/08) | BONGIORNO DOCUMENTS | | 7/22/2015 | Y |
| 1002.1, 1002.2 | MQW11292 | 0517 | Y | H - BONGIORNO | Blank General Release\|Calendars\|CFC Brochure & Business Card\|Doctor's Notes\|Equipment (Freezer) Lease; (1977)\|NASD Membership Application\|Reorganization Notices, Various Handwritten Notes on Notices\|Resumes & Employee Applications\|Temp Agency Employment Referrals | BONGIORNO DOCUMENTS | | 7/22/2015 | |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW09232 | 0518 | Y | N - PRINT ROOM | C & S Sheets, 10 Grey Envelopes | C&S SHEETS | | 7/22/2015 | |
| 2004 (FRONT, MIDDLE, BACK); 2003 (BACK, MIDDLE) | MQW11642 | 0519 | Y | N - PRINT ROOM | C & S Sheets, 10 Grey Envelopes | C&S SHEETS | | 7/22/2015 | |
| 1009 | MQW11833 | 0520 | Y-SEE 1109, 1110 | E - LIPSTICK 17 STORAGE | 2006. JAN-DEC. 1SH001-30 - 1SH0079.30 | CUSTOMER ACCOUNT ENVELOPES | | 7/22/2015 | |
| 1010 | MQW11802 | 0521 | Y-SEE 1101, 1102 | E - LIPSTICK 17 STORAGE | Grey Envelope Containing Account Statements & Transaction Receipts; File/Acct # 1SH093 - 1SH192;  BARCODES 0521, 1101, 1102 | CUSTOMER ACCOUNT ENVELOPES | | 7/22/2015 | |
| 1005 | MQW11283 | 0522 | Y | E - LIPSTICK 17 STORAGE | MONTHLY STATEMENTS | CUSTOMER ACCOUNT ENVELOPES | | 7/22/2015 | |
| 1010 | MQW11809 | 0523 | Y | E - LIPSTICK 17 STORAGE | 2004. JAN-DEC. 1D0001. 1E0123. T0004. 1T0007. 1T0036. | CUSTOMER ACCOUNT ENVELOPES | | 7/22/2015 | |
| | | 0524 | N | E - LIPSTICK 17 STORAGE | Microfilm | IT/MEDIA | | | Y |
| 1010 | MQW11803 | 0525 | Y | E - LIPSTICK 17 STORAGE | 2005. 1099-DIV. 1099-INTEREST | TAX DOCUMENTS | | 7/22/2015 | Y |
| 1009 | MQW11834 | 0526 | N | E - LIPSTICK 17 STORAGE | P.O. BOX ENVELOPES | STATIONERY | | | Y |
| 1005 | MQW11341 | 0527 | Y-SEE 1119, 1120 | E - LIPSTICK 17 STORAGE | Grey Envelopes Containing Statements & Receipts;  BARCODES 0527, 1119, 1120 | CUSTOMER ACCOUNT ENVELOPES | | 7/22/2015 | |