# EXHIBIT AF

# CHAITMAN LLP
### 465 PARK AVENUE
### NEW YORK, NY 10022
### (888) 759-1114
TELEPHONE & FAX

*HELEN DAVIS CHAITMAN*
*hchaitman@chaitmanllp.com*

November 20, 2018

**VIA EMAIL and FIRST CLASS MAIL**
The Honorable Frank Maas, U.S.M.J. (Ret.)
c/o JAMS, Inc.
620 Eighth Avenue, 34th Floor
New York, New York 10018
fmaas@jamsadr.com

> **Re:**   *In re Bernard L. Madoff, Investment Securities, LLC,* **Adv. Pro. No. 08-01789;**
> *Irving H. Picard v. Wilenitz,* **Adv. Pro. No. 10-04995 (SMB)**

Dear Judge Maas:

      I submit this Letter on behalf of Defendants represented by this firm ("Defendants") to clarify certain issues that were discussed during yesterday's conference with Your Honor.

### I.   The Trustee's deception

      For over three years, Defendants have been requesting third-party trading records evidencing the trading activities of Madoff and BLMIS ("Trading Records"). Defendants have received a succession of convoluted misrepresentations about where records might be located, along with unfulfilled promises that the Trading Records had been or would be produced. The Trustee's counsel, for years, represented that the Trustee's "E-Data Room" contained all of the Trading Records. See, for example, the January 5, 2017 Transcript, attached as Ex. D to the Joint Letter of September 20, 2018 at 30:14-16 (**MR JACOBS: "If it's a trading record, if it's a BLMIS trading record of securities having been traded, we will produce it."**) (emphasis added).

      Similarly, at an argument before Judge Bernstein on May 17, 2016,[1] the Trustee's counsel represented as follows:

> MR. JACOBS: So, absolutely the Defendant has the ability to conduct whatever investigation they believe is relevant to the claims of their defenses, the same that our expert did, and they have access to all the same information that our expert did. And we did that to

---

[1]  The Trustee emailed this transcript to Your Honor on November 19, 2018.

# CHAITMAN LLP

be transparent and to provide any data that any litigant believes that they should have access to.[2]

\*\*\*\*

MR. JACOBS:  . . . . [W]e have already produced in this litigation, without even having received a document request, 100 percent of that data.[3]

\*\*\*\*

MR. JACOBS: To the extent we have them in addition to publicly available information that we obtain, it's all in the data room clearly labeled.[4]

\*\*\*\*

MR. JACOBS: She tests that conclusion the same way our expert does, by examining the underlying records.  All of those records again have been made available to Ms. Chaitman.  They're in the data room.[5]

Mr. Shifrin's statement to Your Honor yesterday that the Trustee never made the above representations is demonstrably false.  And we now realize, as a result of Mr. Shifrin's presentation yesterday, that even the BLMIS Database, to which the Trustee has refused to provide access, is limited to only those documents the Trustee wanted to use to bolster **his** position.  Obviously, the Trustee would not use the Trading Records because those records prove that, in fact, Madoff/BLMIS did conduct actual trades with Investment Advisory customers' money.  And, to date, he has successfully concealed the vast majority of these documents from the Defendants.  We have laid all of this out in the attached letter to Judge Bernstein on July 24, 2017.  *See* ECF No. 16427.[6]

In fact, it was only yesterday, listening to Mr. Shifrin, that the truth became clear: The Trustee has no use for the Trading Records because they disprove his thesis of the case.  Hence, he certainly did not put them in the E-Data Room and he would not have put them in the BLMIS Database either.  Instead, the Trustee left the majority of the Trading Records in the Queens warehouse (or possibly someplace else).  However, we demanded these records three years ago and the Trustee has an obligation to produce them.  The documents are essential for our defense; the documents are within the Trustee's possession and control; and given the multi-billion-dollar budget for professional fees that SIPC has set, there cannot possibly be any justification for the

---

[2]  At 11:11-12:14
[3]  At 15:21-23.
[4]  At 61:7-17.
[5]  At 68:4-69:5.
[6]  Attached as Ex. A.

# CHAITMAN LLP

The Honorable Frank Maas
November 20, 2018
Page 3

Trustee not to produce all of the Trading Records that are under the Trustee's control, whether they are located in the Queens warehouse or someplace else.

If the situation were reversed, we can be sure that Judge Bernstein would have ordered the Defendants to produce whatever documents the Trustee asked for, regardless of the inconvenience to the Defendants. Why would there be a different result simply because the Trustee does not want the Defendants to have the trading records?

## II.    It is not acceptable for the Trustee to produce only 1 million of the 30 million documents in the BLMIS Database

In addition to the Trading Records that the Trustee has not incorporated into the BLMIS Database, the Trustee should be ordered to immediately produce all of the Trading Records contained in the BLMIS Database. If there are one million hard-copy documents among the 30 million documents in the BLMIS Database, why weren't these produced three years ago? On what theory is the Trustee entitled to satisfy his discovery obligations simply by producing a sliver of the documents we have requested? Again, we know what the result would have been if any of the Defendants had disregarded their discovery obligations; the severest sanctions would have been imposed upon them by Judge Bernstein.

## III.    The Indices are of minimal value to the Defendants and do not relieve the Trustee of his discovery obligations

In an attempt to shirk his discovery obligations, the Trustee relies upon two Indices he produced. The first is the Excel version of the Microfilm Reel Inventory, served on Chaitman LLP on July 14, 2017 (the "Microfilm Reel Index").[7] As we explained, we found the descriptions in the Microfilm Reel Index were not sufficient to enable us to identify which reels, if any, would contain Trading Records. Generally, the only descriptions of the microfilm supplied by the Trustee are "Positions/Stock Record/Trading," "Customer Ledger," "PMR," "PMT," or "Other." These descriptions do not indicate at all whether there are third-party Trading Records in any reel or whether these are simply Madoff-generated records. The few reels that we examined did not contain any Trading Records and, given the sanction that Judge Bernstein stated he would impose upon us in terms of allocating costs, we had no alternative but to abandon this line of pursuit.

The second Index is the Excel version of the Madoff Warehouse Inventory, served on Your Honor and Chaitman LLP on December 16, 2016 (the "Warehouse Index"). Contrary to what Mr. Shifrin said yesterday, as Your Honor can see, the Warehouse Index contains many useless descriptions which give no indication of the contents of the boxes purportedly described. While, in some instances, the descriptions suggest that the boxes might contain Trading Records, it is the Trustee's burden to produce these records to us. Surely, if the Defendants had responded to a discovery demand by stating the requested documents are in a warehouse, Judge Bernstein would have immediately ordered the Defendants to go to the warehouse and get the documents. Or, let

---

[7] A true and correct copy of which is being sent by email only as Exhibit B. An earlier version of this Index was served on your Honor by the Trustee on December 16, 2016 by email only.

# CHAITMAN LLP

the Trustee give the Defendants unfettered access to whatever warehouses hold these boxes of documents and we will go through them.

## IV.   The Trustee has vast resources and the Trustee's arguments about work product are a farce

The Trustee suggests that it would be burdensome and disproportionate under Rule 26 for him to produce those documents listed on the Warehouse Index and that it is possible that some of those documents (and some of the 29 million documents in the BLMIS Database that the Trustee refuses to produce) might contain work product. These arguments should be rejected.

Federal Rule of Civil Procedure 26(b)(1) outlines the scope of discovery as follows:

> Parties may obtain discovery regarding any nonprivileged matter that is relevant to any party's claim or defense and proportional to the needs of the case, considering the importance of the issues at stake in the action, the amount in controversy, the parties' relative access to relevant information, the parties' resources, the importance of discovery in resolving the issues, and whether the burden or expenses of the proposed discovery outweighs its likely benefit. Information within this scope of discovery need not be admissible in evidence to be discoverable.

Fed. R. Civ. P. 26(b)(1). "Relevance . . . is construed broadly to encompass any matter that bears on, or that reasonably could lead to other matter that could bear on, any issue that is or may be in the case." *Oppenheimer Fund, Inc. v. Sanders,* 437 U.S. 340, 351 (1978). Defendants have a right to take discovery to develop the factual record necessary to support their defenses. *See, e.g.*, *Mon Chong Loong Trading Co. v. Travelers Excess & Surplus Lines Co.*, 2014 WL 5525237, at *3 (S.D.N.Y. Oct. 27, 2014) ("As long as the defense is in the case – and plaintiffs do not purport to seek relief under Fed. R. Civ. P. 12(f), which authorizes a motion to strike affirmative defenses – the defendant is entitled to seek relevant discovery in support of that defense.").

In 2015, Federal Rule of Civil Procedure 26 was amended to explicitly require that consideration be given to the parties' relative access to information. *See* Advisory Committee Notes to 2015 Amendments to Fed. R. Civ. P. 26. As stated by the Advisory Committee:

> One party – often an individual plaintiff – may have very little discoverable information. The other party may have vast amounts of information, including information that can be readily retrieved and information that is more difficult to retrieve. In practice these circumstances often mean that the burden of responding to discovery lies heavier on the party who has more information, and properly so.

Advisory Committee Notes to 2015 Amendments to Fed. R. Civ. P. 26.

# CHAITMAN LLP

The Honorable Frank Maas
November 20, 2018
Page 5

The Trustee and his professionals have been paid approximately $3 billion in this liquidation. Obviously, the Trustee has vast resources which are certainly sufficient to allow him to comply with his discovery obligations. Indeed, he probably has been paid $40 million solely for his efforts to prevent the Defendants from getting access to the Trading Records.

Moreover, the Trustee's arguments about work product are a farce. Mr. Shifrin stated yesterday that the Trustee cannot give Defendants access to the BLMIS Database because it contains work product. Are we really supposed to believe that the Trustee's lawyers and experts went to the Queens warehouse and intermixed their own work product with documents that were under the control of the U.S. Attorney's Office? There has been no demonstration whatsoever that the Trustee's experts were even retained at the point when Madoff's records were gathered. If this is truly the Trustee's position, let him submit affidavits of the experts whose work product was allegedly intermixed with Madoff's and BLMIS' records. Assuming there is any shred of truth to Mr. Shifrin's representation, and the Trustee allowed his experts to mix their own work product with Madoff's records, it is the Trustee's burden to go through all of the documents and designate which documents are purportedly work product.

Finally, if the Trustee unintentionally produced work product, there is a protective order in these cases that allows the Trustee to request that it be clawed back. *See* Litigation Protective Order, ECF No. 4137; *see also* Federal Rule of Evidence 502(b). The Trustee is well aware of the procedures under the Litigation Protective Order, having previously relied on them to attempt to amend the Indices themselves, arguing, unsuccessfully, that many of the descriptions on the Indices contained work product. *See* ECF No. 16968.[8] Although the Trustee was not successful in maintaining his privilege assertions, Judge Bernstein held that the Trustee's inadvertent production of alleged work product did not constitute a waiver of any privilege. *See id.*

## V.   <u>Conclusion</u>

In conclusion, Defendants request that Your Honor order the Trustee to (a) give Defendants unfettered access to the BLMIS Database, and (b) produce all of the Trading Records in the Queens warehouse or any other warehouse or document depository to which he has access.

Respectfully submitted,

*/s/ Helen Davis Chaitman*

Helen Davis Chaitman

HDC/sh
Enclosures (as stated)
cc:     Maximillian S. Shifrin, Esq. (*via email only*)
        Nicholas J. Cremona, Esq. (*via email only*)

---

[8]  Attached as Ex. C.

{00038340 2 }

# EXHIBIT A

# CHAITMAN LLP
### 465 PARK AVENUE
### NEW YORK, NY 10022
### (888) 759-1114
TELEPHONE & FAX

*HELEN DAVIS CHAITMAN*
*hchaitman@chaitmanllp.com*

July 24, 2017

**VIA ECF AND EMAIL:  bernstein.chambers@nysb.uscourts.gov**

Honorable Stuart M. Bernstein
United States Bankruptcy Court
Southern District of New York
One Bowling Green
New York, New York 10004-1408

    Re:    *In re: Bernard L. Madoff,* Adv. Pro. No. 08-01789 (SMB)

Dear Judge Bernstein:

We write, on behalf of the good-faith Defendants represented by Chaitman LLP ("Defendants"), in response to Mr. Sheehan's letter of June 14, 2017 regarding the 4,700 unrestored reels of microfilm in the Trustee's possession, the existence of which the Trustee concealed despite two court orders requiring their production. (ECF No. 16348).

To date, the Securities Investor Protection Corporation ("SIPC") has paid Baker & Hostetler nearly one billion dollars in fees and the Trustee's consultants have been paid nearly $400 million. *See* http://www.madofftrustee.com/recovery-chart-fees-34.html (last accessed July 21, 2017).

Baker & Hostetler's most recent fee application seeks legal fees in excess of $35 million for three months' work. (ECF No. 16367). The waste which has resulted in such massive fees has been obvious. For instance, the Trustee's counsel never go anyplace alone. As this Court is well aware, they usually appear in court in numbers ranging from five to ten attorneys on a motion day. Another glaring example is the Trustee's payment of over $30 million to his key expert, Bruce Dubinsky, to whom the Trustee never disclosed that he was holding trading records from the 1980s. Dubinsky was given access only to the documents that the Trustee put into the E-Data Room, *i.e.,* the documents that supported the Trustee's and SIPC's version of the facts. Thus, Dubinsky was never given the 500 reels of microfilm documents that the Trustee produced to the Defendants in 2017 pursuant to Magistrate Judge Maas' order. And, of course, Dubinsky was never given the 4,700 reels of microfilm that the Trustee is now holding hostage.

Despite the entry of two court orders that the Trustee never challenged; and in the face of his unrestrained spending with respect to fees in which the Trustee participates, the Trustee has decided, for the first time in almost nine years, that he should economize, not by reducing his

# CHAITMAN LLP

The Honorable Stuart M. Bernstein
July 24, 2017
Page 2

firm's fees to a justifiable level but rather by imposing upon innocent customers the expense of producing the previously undisclosed 4,700 reels of unrestored microfilm. The Trustee argues that he is not required to pay for the restoration and production of this microfilm under Federal Rule of Civil Procedure 26 because the costs of doing so are not proportional to the needs of these cases.

This argument is a disgrace: the Trustee and his counsel have flatly misrepresented the facts to every court before which they have appeared in order to save SIPC $2 billion in insurance payments. They ignored an order of this Court on May 17, 2016 that they should immediately produce any trading records that are not already in the E-Data Room. And now that the Trustee's fraud has been uncovered, he thinks the financially decimated victims of his own fraud should come up with the money to obtain the evidence documenting the Trustee's dishonesty. The Trustee's position is insupportable.

## I.    The Trustee has a duty under the Securities Investor Protection Act to produce the 4,700 reels of unrestored microfilm

The Trustee asserts that the issue before the Court is governed by Rule 26. He does so because he has completely ignored his statutory obligations as a SIPA trustee to investigate the Debtor and disclose to the entire creditor body the facts relating to the Debtor's fraud. *See, e.g.*, 15 U.S.C. §§ 78*fff*-1(d)(3) (a SIPA trustee shall "report to the court any facts ascertained by the Trustee with respect to fraud, misconduct, mismanagement, and irregularities" of the debtor). The Trustee's claim that he was "transparent" about the microfilm in his possession is preposterous. He concealed the fact that he had 5,300 reels of microfilm records for over a year after this Court ordered him to put all such records in the E-Data room. And he concealed from Defendants, until June 25, 2017 (i) how much microfilm he had (5,300 reels) and (ii) how much of that microfilm had *never* been restored or produced (4,700 reels). (ECF No. 16237 Ex. AA.) Now that he has been caught defrauding this Court, the Second Circuit, and the entire customer body, he seeks to shift the costs of his misconduct onto his victims.

## II.    The Trustee has concealed the existence of the 4,700 reels of unrestored microfilm even though he has already been ordered numerous times to produce all trading records

While obviously, the Trustee views this as another billing opportunity for himself, the issue here is much more significant – testing the integrity of this entire proceeding. The Trustee comes into this Court having violated SIPA's mandate that he investigate the debtor and disclose to the court all facts concerning the debtor's financial affairs. *See infra*. The Trustee also comes into court having violated two court orders to produce all of the trading records – the first of which was issued on May 17, 2016. Yet the Trustee concealed from the Defendants, until June 25, 2017, the fact that he was holding 4,700 reels of unrestored microfilm that he had never produced.

While the Trustee relies upon Judge Maas' March 15, 2017 order, he ignores Judge Maas' January 7, 2017 order requiring the Trustee to produce all trading records. *See In re: Bernard L. Madoff*, Adv. Pro. No. 08-01789 (SMB) ECF No. 14807 at 3 ("To the extent there are any additional relevant records of securities trading that have not been made available . . . through Data

# CHAITMAN LLP

The Honorable Stuart M. Bernstein
July 24, 2017
Page 3

Room 1, they must promptly be produced."). Obviously, the Trustee ignored Judge Maas' order and simply produced what he found it to be convenient to produce. The Trustee certainly never disclosed that he was still holding 4,700 reels of microfilm. As this Court pointed out to Mr. Sheehan on June 29, 2017, there are "two orders directing you to turn over the documents." (*See* June 29, 2017 Transcript at 74:14-15, attached as Ex. A). Yet, the Trustee has still not turned them over.

Why, under these circumstances, would the Court reward the Trustee for his dishonesty by allowing him to force the innocent Defendants to pay the Trustee's outrageous fees in order to document the Trustee's fraud?

### III.     The Federal Rules require the Trustee to produce – at his expense – the 4,700 reels of unrestored microfilm in a searchable format and to pay Defendants' counsel fees incurred in seeking to compel the Trustee to comply with his discovery obligations

The Trustee now offers to comply with his discovery obligations but only if Defendants bear the costs of such compliance. The Trustee never raised the costs of compliance before this Court on May 17, 2016. Nor did the Trustee ever raise the costs of compliance with Magistrate Judge Maas.

Under Rule 37(b)(2), the Trustee is obligated to pay the costs of production and, in addition, to pay the Defendants' reasonable attorneys' fees in seeking the Trustee's compliance with this Court's May 17, 2016 order. *See* Fed. R. Civ. P. 37(b)(2) (if a party "fails to obey an order to provide or permit discovery. . . . the court **must** order the disobedient party, the attorney advising that party, or both to pay the reasonable expenses, including attorney's fees, caused by the failure")(emphasis added); *Intertec Contracting v. Turner Steiner Int'l, S.A.,* 2001 WL 812224 at *11 (S.D.N.Y. July 18, 2001) ("[F]ailure to comply with discovery orders justly allows the court to impose costs upon the failing party . . . . The Second Circuit has repeatedly emphasized the importance of complying with discovery orders of the Court, warning that '[a] party who flouts such orders does so at his peril.'") (citation omitted). *See also Moore's Federal Practice* § 37.50[1][a] ("[A] court should not permit the moving party to suffer net economic losses as a result of another party's violation of a discovery order.").

The 4,700 reels of microfilm are clearly discoverable under Federal Rule of Civil Procedure 26(b)(1), which outlines the scope of discovery as follows:

> Parties may obtain discovery regarding any nonprivileged matter that is relevant to any party's claim or defense and proportional to the needs of the case, considering the importance of the issues at stake in the action, the amount in controversy, the parties' relative access to relevant information, the parties' resources, the importance of discovery in resolving the issues, and whether the burden or expenses of the proposed discovery outweighs its likely benefit.

# CHAITMAN LLP

> Information within this scope of discovery need not be admissible in evidence to be discoverable.

Fed. R. Civ. P. 26(b)(1).

All of these considerations require the Trustee to restore and produce in a searchable format, at the Trustee's expense, the 4,700 reels of unrestored microfilm. There is absolutely no reason why the expense of restoring and producing these records should be put on the financially decimated Defendants who have been required to produce all of their own records at their own expense, even though the Trustee has virtually all of these records anyway.

The issues at stake are of tantamount importance not only to the Defendants but to the entire creditor body and to the public. It is quite possible that the 1980s trading records will require the Trustee to recalculate the claims of customers so that they are entitled to receive SIPC insurance. And, after repeatedly and endlessly bragging to the courts and the public about the efforts the Trustee went to in order to establish his E-Data Room which he claimed contained every document any customer could possibly want to see in connection with his defense, the Trustee should be held to his word – and be required to put all of the previously undisclosed documents, and any further documents still not disclosed, in the E-Data Room in a legible and searchable format.

Having probably been paid more than any Trustee in the history of the world, and having deprived customers of their statutory right to SIPC insurance based on the false claim that Madoff never purchased securities for any of his investment advisory customers, it is preposterous that the Trustee now seeks to hide behind the proportionality concept of Rule 26. In many of these cases, the Trustee and his law firm have been paid legal fees grossly in excess of the amount in controversy. But the Trustee has never suggested that **his fees** should be subject to a proportionality analysis. It is shameful that the Trustee would seek to impose on the innocent Defendants a cost that he should have incurred to present honestly the facts concerning the timing and scope of Madoff's fraud. Moreover, to each of the Defendants, the amount at issue is life-changing because these are people whose lives were decimated first by Madoff's fraud, and then by the Trustee's fraud. Many of the victims stand to lose their entire life savings and their homes. To withhold relevant evidence from them (or require them to pay millions of dollars to obtain access to this evidence in a usable format) is a callous attempt to determine the outcome of their cases without their being able to defend themselves fully, appropriately, and fairly.

In 2015, Federal Rule of Civil Procedure 26 was amended to explicitly require consideration of the parties' **relative** access to information. *See* Advisory Committee Notes to the 2015 Amendments to Fed. R. Civ. P. 26. Here, the Trustee – who owes a fiduciary duty to each Defendant – has had access to the 4,700 unrestored reels of microfilm for nine years and yet, for nine years has falsely represented that Madoff never purchased securities for any of his investment advisory customers.

# CHAITMAN LLP

The importance of the discovery in resolving the issues cannot be over-stated. The discovery sought is designed to ascertain the scope of the Madoff fraud, when the fraud began, and for what period customers are entitled to the appreciation shown on their statements.

The Trustee has repeatedly taken the position that he relies entirely upon Dubinsky to prove that Madoff never purchased any securities for his investment advisory customers. Dubinsky's report is based on the assertion that there is no evidence of any real trading by the investment advisory business. Yet Dubinsky reached this conclusion without being supplied with any of the 1980s trading records, including the microfilm records. Thus, aside from Dubinsky's appalling ignorance of convertible bond trading in the 1980s (as demonstrated by the expert report of William Feingold which supports 100% Madoff's testimony concerning the mistakes in the Dubinsky report), Dubinsky was further handicapped by the Trustee's concealment of the 1980s trading records.

Given that the Trustee's case is based on a purported **absence** of evidence of real trading, the Trustee has an obligation to produce to the Defendants all of Madoff's trading records, whether the Trustee thinks they are "real" trading records or "fake" trading records. It is not for the Trustee to determine which records are real and which are not; it is for the fact finder.

It is also vital that all innocent victims, many of whom are threatened with the loss of their life's savings, be able to defend themselves fully without the Trustee pre-determining the facts by concealing material evidence. The Trustee's proportionality argument is nothing more than a last ditch attempt to conceal the Trustee's fraud because, obviously, the Defendants are incapable of funding the costs of compliance with the Trustee's discovery obligations. And, of course, the Trustee's greed surfaces even here. He now discloses, for the first time, that it will cost over $2 million to put the documents in computer-searchable form so that they can be easily analyzed and shared with others. And he proposes to shift this burden to the innocent Defendants, including a charge of almost $500 an hour (of which the Trustee receives a percentage) to have a clerk monitor the microfilm review. Yet, on May 17, 2016 when the Court ordered the Trustee to put into the E-Data Room any trading records not yet produced, the Trustee did not, at that time, condition compliance with that order on the Defendants paying the costs. Instead, the Trustee lied and said that all trading records had been put into the E-Data Room.

The Trustee and SIPC have worked, since December 2008, to conceal from the courts and the customers the true nature and extent of Madoff's fraud. They did so in order to save SIPC approximately $2 billion in SIPC insurance payments at a time when neither the Trustee nor SIPC knew whether SIPC would be reimbursed for its advances. The devastation that the Trustee and SIPC have caused is immeasurable in terms of the emotional impact on Madoff's customers. The economic devastation is measurable and huge. But the first step is to compel the Trustee to produce all of Madoff's trading records in a reasonably searchable form and at his own expense.

## IV.    Defendants have already made a showing of relevancy under Rule 26

The Trustee continues to argue that Defendants have not made any showing under Rule 26 that the production of the 4,700 reels of unrestored microfilm will result in relevant evidence. But

# CHAITMAN LLP

in Defendants' June 26, 2017 Memorandum to the Court (ECF Nos. 16236-37) and in an accompanying letter by the Sage Defendants (ECF No. 16243), Defendants gave several examples of documents in the microfilm that has been produced to date evidencing pre-1992 trading. These documents were only produced because the Trustee was finally forced to restore previously unrestored microfilm. Mr. Sheehan also admitted he had never reviewed the 4,700 reels of microfilm (June 29, 2017 Tr. at 68:4-16), and thus has no basis to claim what these records will or will not show. The 4,700 unrestored reels of microfilm should be produced in computer searchable format and, along with the prior microfilm productions, posted to the E-Data Room as promptly as possible by the Trustee, at the Trustee's expense.

Respectfully submitted,

*/s/ Helen Davis Chaitman*

Helen Davis Chaitman

HDC
Encl.

cc:    (*via ECF and Email w/encl.*)
       David Sheehan (dsheehan@bakerlaw.com)
       Andrew Kratenstein (akratenstein@mwe.com)
       Carole Neville (carole.neville@snrdenton.com)

# EXHIBIT A



Page 1

1    UNITED STATES BANKRUPTCY COURT

2    SOUTHERN DISTRICT OF NEW YORK

3    Case No. 08-01789-smb

4    - - - - - - - - - - - - - - - - - - - - - - - - - - x

5    SECURITIES INVESTOR PROTECTION CORPORATION,

6                    Plaintiff,

7            v.

8    BERNARD L. MADOFF INVESTMENT SECURITIES, L.L.C.,

9                    Defendants.

10   - - - - - - - - - - - - - - - - - - - - - - - - - - x

11   Adv. Case No. 10-04292-smb

12   - - - - - - - - - - - - - - - - - - - - - - - - - - x

13   IRVING H. PICARD, TRUSTEE FOR THE LIQUIDATION OF BERNARD L.

14   MADOFF INVESTMENT SECURITIES LLC,

15                   Plaintiff,

16           v.

17   ROBERT ROMAN,

18                   Defendants.

19   - - - - - - - - - - - - - - - - - - - - - - - - - - x

20

21

22

23

24

25

Page 2

1              U.S. Bankruptcy Court

2              One Bowling Green

3              New York, NY  10004

4

5              June 29, 2017

6              11:02 AM

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21   B E F O R E :

22   HON STUART M. BERNSTEIN

23   U.S. BANKRUPTCY JUDGE

24

25   ECRO:  K. SU

 1    discovery they're getting because they use conclusory, we

 2    didn't get this, we didn't get that.  They're --

 3              THE COURT:  We're talking --

 4              DAVID SHEEHAN:  Your Honor, do you know for a fact

 5    what's in those?  I don't.  Right?

 6              THE COURT:  Well, I think you should look at them.

 7              DAVID SHEEHAN:  I know I've looked at 27 terabytes

 8    of data and I know that there's no evidence of trading that

 9    this woman keeps talking about that we've been hiding.  And

10    she hasn't presented one iota of evidence to suggest to you

11    that that's true, other than conclusions.

12              THE COURT:  So you're -- but then you can't tell

13    me whether or not these microfilms are relevant or not if

14    you haven't looked at them.

15              DAVID SHEEHAN:  No, we've looked at them enough to

16    do searches of them, but we have -- and can I say what I --

17              THE COURT:  Let me ask you a question.

18              DAVID SHEEHAN:  Yes.

19              THE COURT:  What's involved in just producing the

20    information?  Maybe I don't understand.

21              DAVID SHEEHAN:  Well, it's going to be a lot of

22    time and effort, a lot of money.

23              THE COURT:  What's involved?  I mean --

24              DAVID SHEEHAN:  Well, I would say it's a -- it

25    took half a million dollars to do 300 --

Page 74

1          DAVID SHEEHAN:  It sounds easy.

2          THE COURT:  All right.

3          DAVID SHEEHAN:  But we've been doing that for a

4     year and a half with Ms. Chaitman.

5          MS. CHAITMAN:  That is untrue.

6          THE COURT:  No, no, stop.  I don't know what's in

7     there, you don't know what's in there, and on that basis,

8     you can't say I'm not going to turn it over.

9          DAVID SHEEHAN:  Yeah, but she hasn't shown to you

10    what she's saying is true.

11         THE COURT:  There are two orders directing you --

12         DAVID SHEEHAN:  But why does she get discovery

13    when she can't even prove what she's saying?

14         THE COURT:  There are two orders directing you to

15    turn over the documents.  You haven't told me that they're

16    not relevant.  You --

17         DAVID SHEEHAN:   I'm going to look at it, and if I

18    don't think they are, I'm going to tell Your Honor that.

19         THE COURT:  You haven't made a motion for a

20    protective order, and there are two orders to turn over the

21    documents.

22         DAVID SHEEHAN:  I'd like the protective order.

23    Well, I do.

24         MS. CHAITMAN:  Well, Judge, you know --

25         DAVID SHEEHAN:  It's about time she put up or shut

# EXHIBIT C

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (SMB) |
| Plaintiff-Applicant, | SIPA LIQUIDATION |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |

In re:

BERNARD L. MADOFF,

       Debtor.

IRVING H. PICARD, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernard L. Madoff,

       Plaintiff,

  v.

DEFENDANTS REPRESENTED BY CHAITMAN LLP,

       Defendants.

## ORDER IMPLEMENTING THE COURT'S
## NOVEMBER 29, 2017 BENCH RULING

THIS MATTER having come before the Court on the request of Chaitman LLP on behalf

of the Defendants in the above-referenced adversary proceedings and counsel for Irving H.

Picard, as trustee (the "Trustee") for the substantively consolidated liquidation of Bernard L.

Madoff Investment Securities LLC under the Securities Investor Protection Act, 15 U.S.C.

§ 78aaa et seq., and the estate of Bernard L. Madoff, with respect to Chaitman LLP's letter dated

September 8, 2017 [ECF No. 16607] requesting a discovery conference and the Trustee's

response dated September 19, 2017 [ECF No. 16657], and the Court having received *in camera*

submissions from both parties, and the Court having held hearings on November 9, 2017 at 2:00

p.m. and November 29, 2017 at 10:00 a.m., and the Court having heard argument from the

Trustee's counsel, and counsel for the Defendants having failed to appear; and the Court having

directed the Trustee to submit a proposed order consistent with the bench ruling issued during

the November 29, 2017 hearing (the "November 29 Hearing"), as set forth in the transcript from

the November 29 Hearing, it is hereby:

1.      ORDERED, notwithstanding the inadvertent disclosure of certain information on

the Microfilm Index and the Warehouse Index, as discussed in the parties' respective letters

[ECF Nos. 16607 and 16657], such disclosure does not constitute a waiver of any privilege or

protection, including the attorney-client privilege and the work product protection, that the

Trustee may otherwise have over the inadvertently disclosed information, and it is further

2.      ORDERED, that the Trustee withdraws his request to claw back the inadvertently

disclosed information in the Microfilm Index and the Warehouse Index, and it is further

3.      ORDERED, that this Court shall retain jurisdiction over all matters relating to the

enforcement, implementation, and interpretation of this Order.


Dated:  December 1, 2017


                                        /s/ *Stuart M. Bernstein*
                                        STUART M. BERNSTEIN
                                        United States Bankruptcy Judge

*DRAFT - Subject to Change*

**Bernard L. Madoff Investment Securities, LLC**
**Microfilm Reel Inventory**
As of June 28, 2017

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04273 | M0008727 | 11 | EOM Customer Ledgers Oct-Dec 1978  Roll 11 ORG | ORIG | CUSTOMER LEDGER | CAD | 641 | 848 | 1978 | 1978 |
| A04300 | M0008727 | 18 | All NBNA 78-81 N.B.N.A. #1 Nov. to Sept. 1981 Roll 18 ORG | ORIG | OTHER | CAD | 110 | 2,031 | 1978 | 1981 |
| A04275 | M0008727 | 75 | Stock Record Summary 12/29/78 to 12/31/80  Roll # 75 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 72 | 1,184 | 1978 | 1980 |
| A04171 | M0008727 | 1 | C + S JAN TO APRIL 1979 Roll 1 ORG | ORIG | C+S | CAD | 89 | 3,205 | 1979 | 1979 |
| A04172 | M0008727 | 2 | C + S May to Aug 1979 Roll 2 ORG | ORIG | C+S | CAD | 97 | 3,479 | 1979 | 1979 |
| A04173 | M0008727 | 3 | C + S Sept to Dec 1979 Roll 3 ORG | ORIG | C+S | CAD | 93 | 3,273 | 1979 | 1979 |
| A04272 | M0008727 | 12 | EOM Customer Ledgers Jan to Aug 1979 Roll 12 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,744 | 3,090 | 1979 | 1979 |
| A04271 | M0008727 | 13 | EOM Customer Ledgers Sept to Dec 1979 Roll 13 ORG | ORIG | CUSTOMER LEDGER | CAD | 1,318 | 1,499 | 1979 | 1979 |
| A04167 | M0008727 | 4 | C + S JAN TO MARCH 1980 Roll 4 ORG | ORIG | C+S | CAD | 82 | 2,720 | 1980 | 1980 |
| A04168 | M0008727 | 5 | C + S APRIL to JUNE 1980 Roll 5 ORG | ORIG | C+S | CAD | 70 | 2,725 | 1980 | 1980 |
| A04169 | M0008727 | 6 | C + S July to Sept 1980 Roll 6 ORG | ORIG | C+S | CAD | 69 | 2,814 | 1980 | 1980 |
| A04170 | M0008727 | 7 | C + S OCT to DEC 1980 Roll 7 ORG | ORIG | C+S | CAD | 76 | 2,871 | 1980 | 1980 |
| A04155 | M0008727 | 14 | EOM Customer Ledgers Jan to Jul 1980 Roll 14 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,570 | 2,923 | 1980 | 1980 |
| A04154 | M0008727 | 15 | EOM Customer Ledgers Aug to Dec 1980 Roll 15 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,310 | 2,558 | 1980 | 1980 |
| A04301 | M0008727 | 19 | NBNA #2 May 1980 to June 1981 Roll No. 19 ORG | ORIG | OTHER | CAD | 28 | 897 | 1980 | 1981 |
| A04292 | M0008727 | 8 | C+S Jan to March 1981 Roll 8 ORG | ORIG | C+S | CAD | 66 | 2,859 | 1981 | 1981 |
| A04164 | M0008727 | 9 | C + S April to June 1981 Roll 9 ORG | ORIG | C+S | CAD | 69 | 3,071 | 1981 | 1981 |
| A04165 | M0008727 | 10 | C + S July to Sept 1981 Roll 10 ORG | ORIG | C+S | CAD | 68 | 3,273 | 1981 | 1981 |
| A04142 | M0008727 | 16 | EOM Customer Ledgers JAN to JULY 1981 Roll 16 ORG | ORIG | CUSTOMER LEDGER | CAD | 3,392 | 3,829 | 1981 | 1981 |
| A04143 | M0008727 | 17 | EOM Customer Ledgers August to September 1981 Roll 17 ORG | ORIG | CUSTOMER LEDGER | CAD | 892 | 1,013 | 1981 | 1981 |
| A04274 | M0008727 | 20 | Stock Record Jan 81 to Sept 81 Stock Record Special 3/81 to 9/81 Roll 20 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 34 | 1,320 | 1981 | 1981 |
| A04276 | M0008727 | 63 | Special Stock Record Summary 10/30/81 to 12/31/82  Roll 63 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 49 | 1,267 | 1981 | 1982 |
| A04144 | M0008727 | 64 | End Of Month 10/30/81 to 3/31/82 Roll 64 DUP | DUP | OTHER | CAD | 2,712 | 3,134 | 1981 | 1982 |
| A04166 | M0008727 | 67 | Cash and Securities Blotter 10/1/81 to 12/31/81 Roll 67 ORG | ORIG | C+S | CAD | 69 | 3,325 | 1981 | 1981 |
| A04299 | M0008727 | 73 | NBNA Book #3 00000-1-2 10/30/81 to 12/31/82  DUP 73 | DUP | OTHER | CAD | 20 | 779 | 1981 | 1982 |
| A04277 | M0008727 | 76 | Stock Record Summary 10/30/81 to 12/31/82 Roll # 76 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 41 | 1,261 | 1981 | 1982 |
| A04145 | M0008727 | 65 | EOM 4/30/82 to 8/31/82 Roll 65 ORG | ORIG | OTHER | CAD | 2,472 | 2,783 | 1982 | 1982 |
| A04146 | M0008727 | 66 | EOM 9/30/82 to 12/31/82 Roll 66 ORG | ORIG | OTHER | CAD | 1,983 | 2,259 | 1982 | 1982 |
| A04136 | M0008727 | 68 | Cash + Securities Blotter 1/4/82 to 3/31/82 Roll 68 ORG | ORIG | C+S | CAD | 69 | 3,234 | 1982 | 1982 |
| A04134 | M0008727 | 69 | Cash and Securities Blotter 4/1/82 TO 6/24/82 Roll 69 ORG | ORIG | C+S | CAD | 70 | 3,191 | 1982 | 1982 |
| A04135 | M0008727 | 70 | Cash and Securities Blotter 6/25/82 to 9/15/82 Roll #70 ORG | ORIG | C+S | CAD | 80 | 3,209 | 1982 | 1982 |
| A04137 | M0008727 | 71 | Cash and Securities Blotter 9/16/82 to 12/13/82 Roll #71 ORG | ORIG | C+S | CAD | 62 | 3,305 | 1982 | 1982 |
| A04138 | M0008727 | 72 | Cash and Securities Blotter 12/14/82 to 12/31/82 Roll #72 ORG | DUP | C+S | CAD | 20 | 745 | 1982 | 1982 |
| A04298 | M0008727 | 74 | NBNA Except 300000-1-2 6/30/82 to 12/31/82, Roll No 74 DUP | DUP | OTHER | CAD | 59 | 309 | 1982 | 1982 |
| A04150 | M0008727 | 278 | Portfolio Management Report as of  12/31/82 to  12/31/85  Roll 278 ORG  HSE 17 | ORIG | PMR | CAD | 1,994 | 1,996 | 1982 | 1985 |
| A04286 | M0008727 | 278 | Roll 278 DUP Portfolio Management Report as of 12/31/82 to 12/31/85 | DUP | PMR | Processed 12/2016-Set 3 | 21 | 721 | 1982 | 1985 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04174 | M0008727 | 155 | C + S Blotters Cash and Securities for Settlement Roll 155 ORG 1/3/83 to 3/10/83 | ORIG | C+S | CAD | 53 | 2,704 | 1983 | 1983 |
| A04175 | M0008727 | 156 | C + S Blotters Cash and Securities for Settlement Roll 156 ORG 3/11/83 to 5/26/83 | ORIG | C+S | CAD | 64 | 3,284 | 1983 | 1983 |
| A04236 | M0008727 | 157 | C + S Blotters Cash and Securities for Settlement Roll 157 ORG 5/27/83 to 7/27/83 | ORIG | C+S | CAD | 51 | 2,585 | 1983 | 1983 |
| A04177 | M0008727 | 158 | C + S Blotters Cash and Securities for Settlement Roll 158 ORG 7/28/83 to 10/11/83 | ORIG | C+S | CAD | 68 | 3,340 | 1983 | 1983 |
| A04176 | M0008727 | 159 | C + S Blotters Cash and Securities for Settlement Roll 159 ORG 10/12/83 to 12/30/83 | ORIG | C+S | CAD | 68 | 3,378 | 1983 | 1983 |
| A04158 | M0008727 | 181 | EOM Customer Ledger 12/30/83 to 4/30/84 Roll 181 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,677 | 2,906 | 1983 | 1984 |
| A04141 | M0008727 | 186 | EOM Customer Ledger 1/31/83 TO 5/31/83 Roll 186 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,587 | 2,855 | 1983 | 1983 |
| A04151 | M0008727 | 187 | EOM Customer Ledgers 6/30/83 to 10/31/83 #1 Roll 187 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,574 | 2,840 | 1983 | 1983 |
| A04287 | M0008727 | 188 | Roll #188 ORG EOM Customer Ledger 10/31/83 #2 to 11/30/83 | ORIG | CUSTOMER LEDGER | CAD | 1,021 | 1,129 | 1983 | 1983 |
| A04123 | M0008727 | 224 | Stock Record Summary #17 1/31/83 to 12/30/83 Roll #224 ORIGNAL FILM | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 41 | 2,223 | 1983 | 1983 |
| A04124 | M0008727 | 224 | Stock Record Summary #17 1/31/83 to 12/30/83 Roll 224 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 38 | 2,168 | 1983 | 1983 |
| A04297 | M0008727 | 230 | NBNA Bank Ledger 1/31/83  Except #300000's 1/31/83 to 12/31/85  No 30000  12/31/85 No 30000 Cartridge # 230 ORG 45138 | ORIG | CUSTOMER LEDGER | CAD | 293 | 1,164 | 1983 | 1985 |
| A04302 | M0008727 | 230 | NBNA Bank Ledgers 1/31/83 to 12/31/85  No 3,00000'S Numbers Roll 230 DUP | DUP | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 269 | 1,138 | 1983 | 1985 |
| A04303 | M0008727 | 231 | NBNA Bank Ledgers 1/83 to 12/85  3-00000-1-2  3-00000-1-0 Roll 231 ORG | ORIG | CUSTOMER LEDGER | CAD | 47 | 1,946 | 1983 | 1985 |
| A04304 | M0008727 | 231 | NBNA Bank Ledgers 1/83 to 12/85  3-00000-1-2  3-00000-1-0 Roll # 231 DUP | DUP | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 32 | 1,941 | 1983 | 1985 |
| A04295 | M0008727 | 271 | Form 1099 Acct 17 Year Ending 12/31/83 to 12/31/85 Roll 271 DUP | DUP | TAX | Processed 2/2017 | 14 | 112 | 1983 | 1985 |
| A04296 | M0008727 | 271 | Form 1099 Acct 17 Year Ending 12/31/83 to 12/31/85 Roll 271 ORG | ORIG | TAX | Processed 2/2017 | 14 | 111 | 1983 | 1985 |
| A04125 | M0008727 | 204A | Special Stock Record Summary #17 1/31/83 to 12/30/83 Roll #204A ORIGINAL FILM | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 40 | 894 | 1983 | 1983 |
| A04126 | M0008727 | 204A | Special Stock Record Summary #17 1/31/83 to 12/30/83 Roll #204A DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 45 | 910 | 1983 | 1983 |
| A04282 | M0008727 | 160 | Roll 160 ORG C + S Blotters Cash + Securities for settlement 1/3/84 to 3/13/84 | ORIG | C+S | CAD | 62 | 3,176 | 1984 | 1984 |
| A04281 | M0008727 | 161 | Roll 161 ORG C+S Blotters Cash + Securities for settlement 3/14/84 to 5/25/84 | ORIG | C+S | CAD | 64 | 3,216 | 1984 | 1984 |
| A04280 | M0008727 | 162 | Roll 162 ORG C+S Blotters Cash + Securities for settlement 5/29/84 to 8/9/84 | ORIG | C+S | CAD | 63 | 3,239 | 1984 | 1984 |
| A04279 | M0008727 | 163 | Roll 163 ORG C+S Blotters Cash + Securities for settlement 8/10/84 to 10/23/84 | ORIG | C+S | CAD | 61 | 3,223 | 1984 | 1984 |
| A04278 | M0008727 | 164 | Roll 164 ORG C+S Blotters Cash + Securities for settlement 10/24/84 to 12/31/84 | ORIG | C+S | CAD | 62 | 3,069 | 1984 | 1984 |
| A04148 | M0008727 | 182 | EOM Customer Ledger 5/31/84 to 9/30/84  Roll 182 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,776 | 2,945 | 1984 | 1984 |
| A04152 | M0008727 | 183 | EOM Customer Ledgers 10/31/84 to 12/31/84 Roll 183 ORG | ORIG | CUSTOMER LEDGER | CAD | 1,650 | 1,807 | 1984 | 1984 |
| A04132 | M0008727 | 225 | Stock Record Summary #17 1/12/84 to 12/31/84 Roll 225 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 49 | 1,806 | 1984 | 1984 |
| A04133 | M0008727 | 225 | Stock Record Summary #17 1/12/84 to 12/31/84 Roll 225 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 62 | 3,049 | 1984 | 1984 |
| A04130 | M0008727 | 204B | Special Stock Record Summary #17 1/31/84 to 12/31/84 Roll 204-B DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 26 | 841 | 1984 | 1984 |
| A04131 | M0008727 | 204B | Special Stock Record Summary #17 1/31/84 to 12/31/84 Roll 204-B ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 22 | 774 | 1984 | 1984 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04114 | M0008727 | 66 | Cash + Securities For Settlement #017 2/1/85 to 3/7/85 Roll 166 ORG | ORIG | C+S | CAD | 34 | 1,539 | 1985 | 1985 |
| A04268 | M0008727 | 66 | Cash + Securities For Settlement #017 2/1/85 to 3/7/85 Roll 166 DUP | DUP | C+S | Processed 12/2016-Set 3 | 35 | 1,541 | 1985 | 1985 |
| A04115 | M0008727 | 165 | Cash + Securities For Settlement #017 1/2/85 to 1/30/85 Roll 165 ORG | ORIG | C+S | CAD | 31 | 1,405 | 1985 | 1985 |
| A04267 | M0008727 | 165 | Cash + Securities For Settlement #017 1/2/85 to 1/30/85 Roll 165 DUP | DUP | C+S | Processed 12/2016-Set 3 | 30 | 1,404 | 1985 | 1985 |
| A04113 | M0008727 | 167 | Cash + Securities For Settlement #017 3/8/85 to 5/14/85 Roll 167 ORG | ORIG | C+S | CAD | 65 | 3,168 | 1985 | 1985 |
| A04269 | M0008727 | 167 | Cash + Securities For Settlement #017 3/8/85 to 5/14/85 Roll 167 Dup | DUP | C+S | Processed 12/2016-Set 3 | 63 | 3,168 | 1985 | 1985 |
| A04112 | M0008727 | 168 | Cash + Securities For Settlement #017 5/15/85 to 7/17/85 Roll 168 ORG | ORIG | C+S | CAD | 57 | 3,203 | 1985 | 1985 |
| A04111 | M0008727 | 169 | Cash + Securities For Settlement #017 7/18/85 to 9/17/85 Roll 169 ORG | ORIG | C+S | CAD | 57 | 3,172 | 1985 | 1985 |
| A04110 | M0008727 | 170 | Cash + Securities For Settlement #017 9/18/85 to 11/18/85 Roll 170 ORG | ORIG | C+S | CAD | 59 | 3,196 | 1985 | 1985 |
| A04109 | M0008727 | 171 | Cash + Securities For Settlement #017 11/19/85 to 12/31/85  ORG Roll 171 | ORIG | C+S | CAD | 42 | 2,219 | 1985 | 1985 |
| A04270 | M0008727 | 171 | Cash + Securities For Settlement #017 11/19/85 to 12/31/85  DUP Roll 171 | DUP | C+S | Processed 12/2016-Set 3 | 40 | 2,219 | 1985 | 1985 |
| A04285 | M0008727 | 178 | Roll 178 ORG EOM Customer Ledger 1/31/85 to 5/31/85 | ORIG | CUSTOMER LEDGER | CAD | 2,813 | 3,014 | 1985 | 1985 |
| A04284 | M0008727 | 179 | Roll 179 EOM Customer Ledger 6/30/85 to 10/31/85 | | CUSTOMER LEDGER | CAD | 3,003 | 3,245 | 1985 | 1985 |
| A04283 | M0008727 | 180 | Roll 180 EOM Customer Ledger 11/30/85 to 12/31/85 | | CUSTOMER LEDGER | CAD | 1,230 | 1,342 | 1985 | 1985 |
| A04294 | M0008727 | 195 | Settled Trades #05 4/30/85 to 5/31/85 Original Film Roll #195 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 8 | 2,283 | 1985 | 1985 |
| A04127 | M0008727 | 205 | Special Stock Record Summary #17 1/31/85 to 12/31/85  Roll #205 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 40 | 927 | 1985 | 1985 |
| A04129 | M0008727 | 205 | Special Stock Record Summary 17 1/31/85 to 12/31/85  Roll #205 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 38 | 927 | 1985 | 1985 |
| A04128 | M0008727 | 226 | Stock Record Summary 17 1/2/85 to 12/31/85  Roll #226 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 58 | 2,985 | 1985 | 1985 |
| A03054 | M0003435 | P+L | Bernard L. Madoff P & L 1985 & 1986 | | P+L | Processed 12/2016-Set 1 | 718 | 1,628 | 1985 | 1986 |
| A04139 | M0008727 | 272 | Stock Record Summary #17 1/13/86 to 11/28/86  Roll 272 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 84 | 3,162 | 1986 | 1986 |
| A04157 | M0008727 | 272 | Stock Record Summary #17 1/13/86 to 11/28/86  Roll 272 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 81 | 3,146 | 1986 | 1986 |
| A04140 | M0008727 | 273 | Stock Record Summary #17 11/30/86 to 12/31/86  Roll 273 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 15 | 345 | 1986 | 1986 |
| A04149 | M0008727 | 274 | Special Stock Record Summary #17 1/31/86 to 12/31/86 Roll 274 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 40 | 1,113 | 1986 | 1986 |
| A04156 | M0008727 | 274 | Special Stock Record Summary #17 1/31/86 to 12/31/86 Roll 274 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 41 | 1,113 | 1986 | 1986 |
| A04293 | M0008727 | 275 | EOM #17 Customer Ledger 1/31/86 to 4/30/86 Roll 275 DUP | DUP | CUSTOMER LEDGER | CAD | 2,740 | 2,945 | 1986 | 1986 |
| A04147 | M0008727 | 276 | EOM Customer Ledger 5/31/86 to 8/31/86 #17  Roll 276 DUP | DUP | CUSTOMER LEDGER | CAD | 2,692 | 2,902 | 1986 | 1986 |
| A04288 | M0008727 | 276 | Roll 276 ORG  EOM Customer Ledgers #17 5/31/86 to 8/31/86 | ORIG | CUSTOMER LEDGER | CAD | 2,710 | 2,923 | 1986 | 1986 |
| A04153 | M0008727 | 277 | EOM Customer Ledgers #17 9/30/86 TO 12/31/86 Roll 277 DUP | DUP | CUSTOMER LEDGER | CAD | 2,863 | 3,093 | 1986 | 1986 |
| A04289 | M0008727 | 277 | EOM Customer Ledger #17 9/30/86 to 12/31/86 Roll 277 ORG | ORIG | CUSTOMER LEDGER | CAD | 2,864 | 3,094 | 1986 | 1986 |
| A04305 | M0008727 | 286 | Trade Edit & Trade Date Blotters #05 5/8/86 to 5/29/86 Roll 286 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 100 | 2,645 | 1986 | 1986 |
| A04307 | M0008727 | 287 | Trade Edit and Trade Date Blotters #05 5/30/86 to 6/20/86 Roll 287 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 116 | 2,971 | 1986 | 1986 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04309 | M0008727 | 288 | Trade Edit and Trade Date Blotters #05 6/23/86 to 7/15/86 Roll 288 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 116 | 3,108 | 1986 | 1986 |
| A04308 | M0008727 | 290 | Trade Edit and Trade Date Blotters #05 8/7/86 to 8/28/86 Roll 290 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 118 | 2,905 | 1986 | 1986 |
| A04159 | M0008727 | 291 | Trade Edit and Trade Date Blotters #05  8/29/86 to 9/19/86 Roll 291 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 108 | 2,983 | 1986 | 1986 |
| A04160 | M0008727 | 292 | Trade Edit and Trade Date Blotters #05  9/22/86 to 10/10/86 Roll 292 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 104 | 3,153 | 1986 | 1986 |
| A04161 | M0008727 | 293 | Trade Edit and Trade Date Blotters #05  10/13/86 to 10/29/86 Roll 293 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 109 | 2,574 | 1986 | 1986 |
| A04162 | M0008727 | 294 | Trade Edit and Trade Date Blotters #05  10/30/86 to 11/13/86 Roll 294 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 93 | 2,559 | 1986 | 1986 |
| A04163 | M0008727 | 295 | Trade Edit and Trade Date Blotters #05  11/14/86 to 11/28/86 Roll 295 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 66 | 2,956 | 1986 | 1986 |
| A04312 | M0008727 | 296 | Trade Edit and Trade Date Blotters #05 12/1/86 to 12/11/86 Roll 296 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 121 | 3,196 | 1986 | 1986 |
| A04310 | M0008727 | 297 | Trade Edit and Trade Date Blotters #05 12/12/86 to 12/23/86 Roll 297 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 80 | 3,140 | 1986 | 1986 |
| A04234 | M0008728 | 298 | Roll 298 Org Customers 1986 Cash & Securities 1987 Stock Borrow 1987 | ORIG | C+S | Processed 12/2016-Set 3 | 125 | 1,589 | 1986 | 1987 |
| A04311 | M0008727 | 298 | Trade Edit and Trade Date Blotters #05 12/24/86 to 12/31/86 Roll 298 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 63 | 1,980 | 1986 | 1986 |
| A04306 | M0008727 | 302 | Trade Date Blotters #05 S/DT 1/2/86 to 1/31/86 Roll 302 ORG | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 474 | 2,048 | 1986 | 1986 |
| A04178 | M0008728 | 861 | Roll #861 1099 12/31/87 Tax Year End 1986 & Portfolio Special 1986-1987 | ORIG? | OTHER | Processed 2/2017 | 29 | 782 | 1986 | 1987 |
| A04238 | M0008728 | 861 | Madoff Roll #861 1099 12/31/87, Tax Year End 1986 + Portfolio Special 1986-1987 | DUP? | OTHER | CAD | 1,094 | 1,415 | 1986 | 1987 |
| A04290 | M0008727 | 863 | Madoff Corrected Ledgers Roll #863 - [1986~1989] | ORIG? | CUSTOMER LEDGER | CAD | 676 | 908 | 1986 | 1989 |
| A04291 | M0008727 | 863 | Madoff Corrected Ledgers Roll # 863 | DUP? | CUSTOMER LEDGER | CAD | 681 | 906 | 1986 | 1988 |
| A04223 | M0008728 | 285 | Roll 285 Dup Brokers 87 Jan Oct 1987 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 7 | 877 | 1987 | 1987 |
| A04222 | M0008728 | 286 | Roll 286 Org Cash & Securities 1987 (Part 1) | ORIG | C+S | Processed 12/2016-Set 3 | 412 | 2,651 | 1987 | 1987 |
| A04221 | M0008728 | 287 | Roll 287 Org Cash & Securities 1987 (Part 2) | ORIG | C+S | Processed 12/2016-Set 3 | 207 | 905 | 1987 | 1987 |
| A04220 | M0008728 | 290 | Roll 290 Org Settle Date Blotters 11/2/87 - 11/13/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 88 | 2,021 | 1987 | 1987 |
| A04338 | M0008728 | 292 | Roll 292 Org Settle Date Blotters 12/7/87 - 12/24/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 200 | 2,551 | 1987 | 1987 |
| A04339 | M0008728 | 293 | Roll 293 Org Settle Date Blotter 12/28/87 - 1/7/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 120 | 1,335 | 1987 | 1988 |
| A04219 | M0008728 | 299 | Roll 299 Orig Reserve 5/8/87 - 11/6/87 Customrs 2/87 to 10/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 36 | 1,270 | 1987 | 1987 |
| A04353 | M0008728 | 299 | Roll 299 Org Trade Edit + Trade Date Blotters #05 1/2/87 to 1/12/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 59 | 2,458 | 1987 | 1987 |
| A04354 | M0008728 | 300 | Roll 300 Org Trade Edit + Trade Date Blotters #05 1/13/87 to 1/21/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 52 | 2,917 | 1987 | 1987 |
| A04218 | M0008728 | 301 | Roll 301 Org Edit lists Jan-Oct 87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 340 | 1,729 | 1987 | 1987 |
| A04355 | M0008728 | 301 | Roll 301 Org Trade Edit + Trade Date Blotters 05 1/22/87 to 1/29/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 42 | 2,300 | 1987 | 1987 |
| A04217 | M0008728 | 302 | Roll 302 Org Daily Stock Record June 1987 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 119 | 1,578 | 1987 | 1987 |
| A04356 | M0008728 | 315 | Roll 315 Org Trade Edit + Trade Date Blotters #05 2/17/87 - 2/23/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 60 | 2,843 | 1987 | 1987 |
| A04357 | M0008728 | 316 | Roll 316 Org. Trade Edit + Trade Date Blotters #05 2/24/87 to 3/9/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 109 | 3,071 | 1987 | 1987 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04358 | M0008728 | 317 | Roll 317 Org Trade Edit + Trade Date Blotters # 05 3/10/87 to 3/23/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 121 | 3,142 | 1987 | 1987 |
| A04359 | M0008728 | 318 | Roll 318 Org Trade Edit & Trade Date Blotters #05 3/24/87 to 4/6/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 118 | 3,217 | 1987 | 1987 |
| A04360 | M0008728 | 319 | Roll 319 Org Trade Edit & Trade Date Blotters #05 4/7/87 to 4/16/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 62 | 2,570 | 1987 | 1987 |
| A04361 | M0008728 | 320 | Roll 320 Org Trade Edit + Trade Date Blotters #05 4/20/87 to 5/8/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 110 | 2,436 | 1987 | 1987 |
| A04362 | M0008728 | 321 | Roll #321 Org Trade Edit + Trade Date Blotters 5/11/87 to 5/22/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 108 | 2,412 | 1987 | 1987 |
| A04216 | M0008728 | 368 | Roll #368  Org Daily Audit 12/15/87 - 12/21/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 143 | 2,475 | 1987 | 1987 |
| A04215 | M0008728 | 369 | Roll #369  Org Daily Audit 12/22/87 - 12/23/87 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 55 | 1,061 | 1987 | 1987 |
| A04122 | M0008727 | 475 | Madoff Stock Records Summary Reg House 17  Roll 475 Dup 7/9/87 to 12/31/87 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 47 | 1,847 | 1987 | 1987 |
| A04121 | M0008727 | 477 | Madoff Stock Records Summary Reg Jan to Mar Roll 477 Dup Spec 1/31/87 to 12/31/87 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 41 | 2,087 | 1987 | 1987 |
| A04120 | M0008727 | 478 | Madoff Stock Records Summary Roll 478 Dup 4/16/87 to 6/30/87 Reg House 17 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 32 | 1,338 | 1987 | 1987 |
| A04118 | M0008727 | 479 | Madoff Customer Ledgers 7/31/87 to 9/30/87 Roll 479 DUP | DUP | CUSTOMER LEDGER | CAD | 2,542 | 2,876 | 1987 | 1987 |
| A04116 | M0008727 | 480 | Madoff Customer Ledgers  Roll 480 DUP 1/31/87 to 3/31/87 | DUP | CUSTOMER LEDGER | CAD | 2,263 | 2,434 | 1987 | 1987 |
| A04117 | M0008727 | 481 | Madoff Customer Ledgers 4/30/87 to 6/30/87 Roll 481 DUP | DUP | CUSTOMER LEDGER | CAD | 2,310 | 2,554 | 1987 | 1987 |
| A04119 | M0008727 | 482 | Madoff Customer Ledgers 10/31/87 to 12/31/87 Roll 482 DUP | DUP | CUSTOMER LEDGER | CAD | 2,523 | 2,754 | 1987 | 1987 |
| A03055 | M0003435 | P+L | Bernard L. Madoff P & L 1987 & 1988 | | P+L | Processed 2/2017 | 667 | 1,494 | 1987 | 1988 |
| A04340 | M0008728 | 294 | Roll #294 Org Settle Date Blotters 1/12/88 - 1/20/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 87 | 2,058 | 1988 | 1988 |
| A04341 | M0008728 | 295 | Roll #295 Org Sttle Date Blotters 1/22/88 - 3/14/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 260 | 2,736 | 1988 | 1988 |
| A04342 | M0008728 | 296 | Roll #296 Org Settle Date Blotters 3/8/88 - 4/12/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 285 | 3,058 | 1988 | 1988 |
| A04343 | M0008728 | 297 | Roll #297 Org Settle Date Blotters 4/13/88 - 4/25/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 66 | 1,619 | 1988 | 1988 |
| A04344 | M0008728 | 300 | Roll #300 org Report Blotters Settlement 2/10/88 - 2/29/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 56 | 1,937 | 1988 | 1988 |
| A04233 | M0008728 | 353 | Roll #353 Org Daily Audit 1/4/88 - 1/8/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 99 | 2,510 | 1988 | 1988 |
| A04205 | M0008728 | 354 | Roll #354 Org Daily Audit 1/12/88 - 1/19/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 50 | 2,622 | 1988 | 1988 |
| A04207 | M0008728 | 355 | Roll #355  Org Daily Audit 1/22/88 - 1/27/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 101 | 2,641 | 1988 | 1988 |
| A04206 | M0008728 | 356 | Roll 356 Org Daily Audit 1/28/88 - 2/18/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 40 | 3,126 | 1988 | 1988 |
| A04250 | M0008728 | 357 | Roll 357 Org Daily Audit 2/19/88 - 2/26/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 58 | 1,929 | 1988 | 1988 |
| A04242 | M0008728 | 358 | Roll #358 Org Daily Audit 2/29/88 - 3/4/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 96 | 2,544 | 1988 | 1988 |
| A04243 | M0008728 | 359 | Roll 359 org Daily Audit 3/7/88 - 3/11/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 96 | 2,457 | 1988 | 1988 |
| A04241 | M0008728 | 360 | Roll #360 Org Daily Audit 3/15/88 - 3/21/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 115 | 2,533 | 1988 | 1988 |
| A04240 | M0008728 | 361 | Roll #361 Org Daily Audit 3/22/88 - 3/23/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 37 | 978 | 1988 | 1988 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04239 | M0008728 | 362 | Roll #362 Org Daily Activity 3/29/88 - 4/11/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 142 | 3,676 | 1988 | 1988 |
| A04257 | M0008728 | 363 | Roll 363 Org Daily Audit 4/6/88 - 4/14/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 38 | 2,584 | 1988 | 1988 |
| A04256 | M0008728 | 364 | Roll # 364 Org Daily Audit 4/15/88 - 4/20/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 35 | 1,419 | 1988 | 1988 |
| A04255 | M0008728 | 365 | Roll 365 Org Daily Audit 4/21/88 - 4/27/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 34 | 2,007 | 1988 | 1988 |
| A04254 | M0008728 | 366 | Roll 366 Org Daily Audit 2/2/88 - 2/8/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 50 | 2,248 | 1988 | 1988 |
| A04253 | M0008728 | 367 | Roll 367 Org Daily Audit 2/9/88 - 2/12/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 27 | 1,938 | 1988 | 1988 |
| A04249 | M0008728 | 370 | Roll 370 Org DA 4/28/88 - 5/2/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 32 | 1,561 | 1988 | 1988 |
| A04204 | M0008728 | 371 | Roll 371 Org Bernard L. Madoff Daily Audit 5/3/88 - 5/5/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 24 | 979 | 1988 | 1988 |
| A04252 | M0008728 | 372 | Roll 372 Org Daily Audit 5/6/88 - 5/10/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 39 | 1,385 | 1988 | 1988 |
| A04251 | M0008728 | 373 | Roll 373 Org Daily Audit 5/11/88 - 5/13/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 21 | 1,060 | 1988 | 1988 |
| A04179 | M0008728 | 374 | Roll 374 Org Daily Audit 5/16/88 - 5/18/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 41 | 1,511 | 1988 | 1988 |
| A04180 | M0008728 | 375 | Roll 375 Org Daily Audit 5/19/88 - 5/23/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 29 | 1,349 | 1988 | 1988 |
| A04181 | M0008728 | 376 | Roll 376 Org Daily Audit 5/24/88 - 5/26/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 23 | 1,593 | 1988 | 1988 |
| A04182 | M0008728 | 377 | Roll #377 Org Daily Audit 5/27/88 - 6/1/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 20 | 1,544 | 1988 | 1988 |
| A04323 | M0008728 | 378 | Roll 378 Org Daily Audit  6/2/88 - 6/3/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 16 | 1,146 | 1988 | 1988 |
| A04266 | M0008728 | 379 | Roll 379 Org Daily Audit  6/6/88 - 6/7/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 40 | 1,229 | 1988 | 1988 |
| A04265 | M0008728 | 380 | Roll 380 Org Daily Audit  6/8/88 - 6/13/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 24 | 1,821 | 1988 | 1988 |
| A04264 | M0008728 | 381 | Roll 381 Org Daily Audit 6/14/88 - 6/17/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 81 | 2,062 | 1988 | 1988 |
| A04263 | M0008728 | 382 | Roll 382 Org Daily Audit 6/20/88 - 6/23/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 69 | 2,198 | 1988 | 1988 |
| A04261 | M0008728 | 383 | Roll 383 Org Daily Audit 6/24/88 - 6/29/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 82 | 1,908 | 1988 | 1988 |
| A04260 | M0008728 | 384 | Roll 384 Org Daily Audit 6/30/88 - 7/8/88 | | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 25 | 1,986 | 1988 | 1988 |
| A04259 | M0008728 | 385 | Roll 385 Daily Audit 7/11/88 - 7/14/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 27 | 2,256 | 1988 | 1988 |
| A04258 | M0008728 | 386 | Roll 386 Org Daily Audit 7/5/88 - 7/6/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 35 | 1,161 | 1988 | 1988 |
| A04262 | M0008728 | 387 | Roll 387 Org Daily Audit 7/15/88 - 7/19/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 21 | 1,737 | 1988 | 1988 |
| A04324 | M0008728 | 388 | Roll 388 Org Daily Audit DA 7/20/88 - 7/25/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 16 | 1,745 | 1988 | 1988 |
| A04325 | M0008728 | 389 | Roll 389 DA Org 7/26/88 - 7/29/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 43 | 2,417 | 1988 | 1988 |
| A04326 | M0008728 | 390 | Roll 390 Org DA 8/1/88-8/4/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 40 | 2,343 | 1988 | 1988 |
| A04327 | M0008728 | 391 | Roll 391 Org DA 8/5/88 - 8/8/88 Bernard L. Madoff | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 15 | 1,079 | 1988 | 1988 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04352 | M0008728 | 392 | Roll #392 DA 8/9/88 - 8/11/88 | | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 23 | 1,994 | 1988 | 1988 |
| A04351 | M0008728 | 393 | Roll #393 Org DA 8/12/88 - 8/17/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 27 | 1,518 | 1988 | 1988 |
| A04350 | M0008728 | 394 | Roll #394 Org DA 8/18/88 - 8/23/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 29 | 2,085 | 1988 | 1988 |
| A04349 | M0008728 | 395 | Roll #395 Org. 8/24/88 - 8/31/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 48 | 2,470 | 1988 | 1988 |
| A04348 | M0008728 | 396 | Roll #396 Org DA 9/1/88 - 9/8/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 68 | 2,652 | 1988 | 1988 |
| A04347 | M0008728 | 397 | Roll #397 Org 9/8/88 - 9/9/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 17 | 1,612 | 1988 | 1988 |
| A04346 | M0008728 | 399 | Roll #399 Org 9/14/88 - 9/15/88 Daily Audit | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 15 | 1,516 | 1988 | 1988 |
| A04345 | M0008728 | 400 | Roll #400 Org 9/16/88 - 9/19/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 14 | 1,146 | 1988 | 1988 |
| A04248 | M0008728 | 402 | Roll #402 Orig Daily Activity 8/26/88 - 9/26/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 71 | 2,186 | 1988 | 1988 |
| A04247 | M0008728 | 403 | Roll #403 Orig Daily Activity 9/27/88 - 9/30/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 22 | 2,618 | 1988 | 1988 |
| A04246 | M0008728 | 404 | Roll #404 Org Daily Activity 10/3/88 - 10/6/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 23 | 2,553 | 1988 | 1988 |
| A04245 | M0008728 | 405 | Roll 405 Org Daily Activity 10/7/88 - 10/12/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 36 | 2,118 | 1988 | 1988 |
| A04244 | M0008728 | 406 | Roll 406 Org Daily Activity 10/13/88 - 10/17/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 42 | 1,529 | 1988 | 1988 |
| A04328 | M0008728 | 407 | Roll #407  Org Daily Activity 10/18/88 - 10/21/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 41 | 2,505 | 1988 | 1988 |
| A04330 | M0008728 | 408 | Roll #408  Org Daily Activity 10/24/88 - 10/27/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 22 | 1,768 | 1988 | 1988 |
| A04332 | M0008728 | 409 | Roll #409  Org Daily Activity 10/28/88 - 11/2/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 26 | 1,691 | 1988 | 1988 |
| A04331 | M0008728 | 410 | Roll #410  Org Daily Activity 11/3/88 - 11/8/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 49 | 3,034 | 1988 | 1988 |
| A04329 | M0008728 | 411 | Roll #411  Org Daily Activity 11/9/88 - 11/14/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 42 | 1,931 | 1988 | 1988 |
| A04333 | M0008728 | 412 | Roll #412  Org Daily Activity 11/15/88 - 11/18/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 104 | 3,048 | 1988 | 1988 |
| A04334 | M0008728 | 413 | Roll #413  Org Daily Activity 11/21/88 - 11/25/1988 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 57 | 2,364 | 1988 | 1988 |
| A04335 | M0008728 | 414 | Roll #414  Org Daily Activity 11/28/88 - 12/1/1988 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 41 | 2,790 | 1988 | 1988 |
| A04336 | M0008728 | 415 | Roll #415 Org Daily Activity 12/2/88 - 12/7/1988 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 91 | 3,073 | 1988 | 1988 |
| A04337 | M0008728 | 416 | Roll # 416 Org Daily Activity 12/8/88 - 12/13/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 90 | 3,133 | 1988 | 1988 |
| A04230 | M0008728 | 417 | Roll 417 Org Daily Activity 12/14/88 - 12/19/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 95 | 3,136 | 1988 | 1988 |
| A04229 | M0008728 | 418 | Roll #418 Org Daily Activity 12/20/88 - 12/23/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 95 | 3,160 | 1988 | 1988 |
| A04228 | M0008728 | 419 | Roll #419 Org Daily Activity 12/27/88 - 12/30/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | CAD | 96 | 3,354 | 1988 | 1988 |
| A04231 | M0008728 | 420 | Roll #420 Org Daily Activity 1/3/88 - 1/5/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 36 | 2,296 | 1988 | 1988 |
| A04227 | M0008728 | 421 | Roll #421  Org Daily Activity 1/6/88 - 1/10/88 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 18 | 2,003 | 1988 | 1988 |
| A01191 | M0003408 | 843 | Madoff #843 Customer Ledgers Jan 88 to Feb 88 | ORIG? | CUSTOMER LEDGER | CAD | 1,726 | 1,965 | 1988 | 1988 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04194 | M0008728 | 843 | Madoff #843 Customer Ledgers Jan 88 to Feb 88 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 4 | 1,962 | 1988 | 1988 |
| A01190 | M0003408 | 844 | Madoff #844 Customer Ledgers March 88 to April 88 | ORIG? | CUSTOMER LEDGER | CAD | 1,736 | 1,950 | 1988 | 1988 |
| A04195 | M0008728 | 844 | Madoff #844 Customer Ledgers march 88 to April 88 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 3 | 1,715 | 1988 | 1988 |
| A01189 | M0003408 | 845 | Madoff #845 Customer Ledgers May 88 to June 88 | ORIG? | CUSTOMER LEDGER | CAD | 1,781 | 1,968 | 1988 | 1988 |
| A04196 | M0008728 | 845 | Madoff #845 Customer Ledgers May 88 to June 88 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 3 | 1,555 | 1988 | 1988 |
| A01187 | M0003408 | 846 | Madoff #846 Customer Ledgers July 88 to Aug 88 | ORIG? | CUSTOMER LEDGER | CAD | 1,799 | 1,938 | 1988 | 1988 |
| A04197 | M0008728 | 846 | Madoff # 846 Customer Ledgers July 88 to August 88 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 2 | 1,738 | 1,867 | 1988 | 1988 |
| A01186 | M0003408 | 847 | Madoff #847 Customer Ledgers Sept. 88 to Oct. 88 | ORIG? | CUSTOMER LEDGER | CAD | 1,859 | 2,061 | 1988 | 1988 |
| A04198 | M0008728 | 847 | Madoff #847 Customer Ledgers Sept 88 to Oct 88 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 3 | 1,776 | 1988 | 1988 |
| A01188 | M0003408 | 848 | Madoff #848 Customer Ledgers Nov 88 to Dec 88 | ORIG? | CUSTOMER LEDGER | CAD | 1,978 | 2,350 | 1988 | 1988 |
| A04199 | M0008728 | 848 | Madoff #848 Customer Ledgers Nov 88 to Dec 88 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 4 | 1,283 | 1988 | 1988 |
| A01183 | M0003408 | 858 | Madoff Roll 858 Stock Record Summary April 1988 - March 1988 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 32 | 1,528 | 1988 | 1988 |
| A04184 | M0008728 | 858 | Roll #858 Stock Record Summary April 1988 to March 1988 (Regular) | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 25 | 1,282 | 1988 | 1988 |
| A01185 | M0003408 | 859 | Madoff Roll 859 Stock Record Summary Sept 1988 to Dec 1988 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 20 | 827 | 1988 | 1988 |
| A04183 | M0008728 | 859 | Roll #859 Stock Record  Summary Sept 1988 to Dec 1988 Regular | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 17 | 433 | 1988 | 1988 |
| A01193 | M0003408 | 860 | Madoff Special Stock Record Summary Roll 860 Jun-Jul 1988 - Aug-Dec 1989 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 26 | 1,597 | 1988 | 1989 |
| A04200 | M0008728 | 860 | Roll #860 Stock Record Summary Jan-July 1988 Aug 1989 - Dec 1989 Special | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 25 | 1,562 | 1988 | 1989 |
| A01184 | M0003408 | 862 | Madoff Roll 862 Year End 1988, Stock Record Summary Oct Nov, Dec 1988 Stock Record Summary July 1988 to Aug 1988 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 35 | 1,087 | 1988 | 1988 |
| A04235 | M0008728 | 862 | Roll # 862 Madoff Year End 1988, Stock Record Summary (Spec) Oct, Nov, Dec, 1988, Stock Record Summary July-Aug 1988 | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 34 | 1,483 | 1988 | 1988 |
| A01181 | M0003408 | 864 | Bernard L. Madoff 1988 Year to Date Portfolio #864 | | OTHER | CAD | 261 | 574 | 1988 | 1988 |
| A01702 | M0003412 | 3400 | Bernard L. Madoff Roll #3400  Open Long Position by Stock 01/1988 | | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 2 | 2,639 | 1988 | 1988 |
| A01706 | M0003412 | 3468 | Bernard L. Madoff #3468   Open Long Position by Stock 05/1988 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 2 | 1,870 | 1988 | 1988 |
| A01746 | M0003412 | 3615 | Bernard L. Madoff #3615  Abbr. Open Long Position By Cust. 1/98 to 12/98 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 3 | 3,678 | 1988 | 1988 |
| A03057 | M0003435 | | Bernard L. Madoff Customer Order Type Analys 89-90 Broker Volume Comm Report 88-91 | | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 583 | 1,795 | 1988 | 1991 |
| A04237 | M0008728 | 422 | Roll #422  Org Daily Activity 1/11/89 - 1/16/89 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 26 | 1,596 | 1989 | 1989 |
| A01192 | M0003408 | 423 | Daily Activity 1/17/89 - 1/20/89 Roll #423 Org | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 22 | 3,300 | 1989 | 1989 |
| A01203 | M0003408 | 849 | Madoff Customer Ledgers Jan 89 to Feb 89 # 849 | ORIG? | CUSTOMER LEDGER | CAD | 2,039 | 2,235 | 1989 | 1989 |
| A04191 | M0008728 | 849 | Madoff 849 Customer Ledgers Jan 89 to Feb 89 | DUP? | CUSTOMER LEDGER | CAD | 2,065 | 2,244 | 1989 | 1989 |
| A01201 | M0003408 | 850 | Madoff Customer Ledgers March 89 # 850 | ORIG? | CUSTOMER LEDGER | CAD | 1,046 | 1,185 | 1989 | 1989 |
| A04189 | M0008728 | 850 | Madoff #850 Customer Ledgers March 1989 | DUP? | CUSTOMER LEDGER | CAD | 1,049 | 1,184 | 1989 | 1989 |
| A01202 | M0003408 | 851 | Madoff Customer Ledgers April 89 to May 89 # 851 | ORIG? | CUSTOMER LEDGER | CAD | 2,135 | 2,386 | 1989 | 1989 |
| A04192 | M0008728 | 851 | Madoff #851 Customer Ledgers April 89 to May 89 | DUP? | CUSTOMER LEDGER | CAD | 2,134 | 2,389 | 1989 | 1989 |
| A01200 | M0003408 | 852 | Madoff Customer Ledgers June 89 to July 89 # 852 | ORIG? | CUSTOMER LEDGER | CAD | 2,132 | 2,403 | 1989 | 1989 |
| A04193 | M0008728 | 852 | Madoff #852 Customer Ledgers June 89 to July 89 | DUP? | CUSTOMER LEDGER | CAD | 2,127 | 2,397 | 1989 | 1989 |
| A01199 | M0003408 | 853 | Madoff Customer Ledgers Aug 89 to Sept 89 # 853 | ORIG? | CUSTOMER LEDGER | CAD | 2,123 | 2,361 | 1989 | 1989 |
| A04187 | M0008728 | 853 | Madoff 853 Customer Ledgers Aug 89 to Sept 89 | DUP? | CUSTOMER LEDGER | CAD | 2,153 | 2,381 | 1989 | 1989 |
| A01197 | M0003408 | 854 | Madoff Customer Ledgers Oct 89 to Nov 89 # 854 | ORIG? | CUSTOMER LEDGER | CAD | 1,837 | 2,155 | 1989 | 1989 |
| A04188 | M0008728 | 854 | Madoff 854 Customer Ledgers Oct 89 - Nov 89 | DUP? | CUSTOMER LEDGER | CAD | 1,829 | 2,153 | 1989 | 1989 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01198 | M0003408 | 855 | Madoff Customer Ledgers Dec 89 # 855 | ORIG? | CUSTOMER LEDGER | CAD | 1,115 | 1,316 | 1989 | 1989 |
| A04190 | M0008728 | 855 | Roll #855 Customer Ledgers Dec 89 | DUP? | CUSTOMER LEDGER | CAD | 1,127 | 1,313 | 1989 | 1989 |
| A01195 | M0003408 | 856 | Madoff Stock Record Summary Aug 89 to Jan 89 Roll #856 (Special) | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 9 | 628 | 1989 | 1989 |
| A04202 | M0008728 | 856 | Roll #856 Stock Record Summary Aug 89 to Jan 89 (Special) | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 13 | 742 | 1989 | 1989 |
| A01196 | M0003408 | 857 | Madoff Stock Record Summary Jan 89 - Aug 89 Roll 857  Reg Aug-Dec 89 Special Jan-Jul 89 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 35 | 2,299 | 1989 | 1989 |
| A04201 | M0008728 | 857 | Roll #857 Stock Record Summary Jun 89 - Aug 89 Special Jan -> July 89 | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 26 | 1,721 | 1989 | 1989 |
| A01194 | M0003408 | 865 | Bernard L. Madoff Regular Stock Record Jan-July 1989 #865 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 28 | 1,504 | 1989 | 1989 |
| A04203 | M0008728 | 865 | #865 Regular Stock Record Summary January to July 1989 | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 26 | 1,036 | 1989 | 1989 |
| A03063 | M0003435 | P+L | Bernard L. Madoff P & L 1989 | | P+L | Processed 12/2016-Set 3 | 461 | 1,083 | 1989 | 1989 |
| A01217 | M0003408 | 1479 | May-Jun  Sept-June  Oct-Nov  Madoff Roll #1479 Dec is on Roll 1480  Open Long Position Report by Stock January to November 1990 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 15 | 1,857 | 1990 | 1990 |
| A04225 | M0008728 | 1479 | Roll # 1479 Dup Open Long Position Report by Stock January to November 1990 Dec is on roll 1480 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 14 | 1,856 | 1990 | 1990 |
| A01214 | M0003408 | 1480 | Bernard L. Madoff Roll #1480 Open Long Position Report by Customer January to December 1990 Duplicate. Feb missing. NOTE: Open Report Long Position By Stock for 12/90 is likely on this media as well | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 16 | 2,714 | 1990 | 1990 |
| A04186 | M0008728 | 1480 | Madoff #1480 Feb Missing Open Long Position Report by Customer January + December 1990 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 14 | 2,735 | 1990 | 1990 |
| A01215 | M0003408 | 1481 | Madoff #1481 Special Stock Record January to December 1990 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 24 | 2,167 | 1990 | 1990 |
| A04185 | M0008728 | 1481 | Madoff #1481 Duplicate Special Stock Record January-December 1990 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 24 | 2,167 | 1990 | 1990 |
| A01216 | M0003408 | 1482 | Madoff #1482 Regular Stock Record January to December 1990 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | CAD | 516 | 703 | 1990 | 1990 |
| A04226 | M0008728 | 1482 | Madoff # 1482 original  Regular Stock Record January to December 1990 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 32 | 2,812 | 1990 | 1990 |
| A01212 | M0003408 | 1483 | Bernard L. Madoff Roll # 1483 End of Year Portfolio 1990 Group Buying 1990 | DUP? | OTHER | Processed 2/2017 | 31 | 2,459 | 1990 | 1990 |
| A04224 | M0008728 | 1483 | madoff # 1483  Original End of Year Portfolio 1990 Group Buying 1990 | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 2 | 17 | 411 | 1990 | 1990 |
| A01211 | M0003408 | 1484 | Bernard L. Madoff Roll # 1484 Customer Ledger January & February 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 2,335 | 2,659 | 1990 | 1990 |
| A04210 | M0008728 | 1484 | Madoff #1484 Customer Ledger January & February 1990 Duplicate | DUP | CUSTOMER LEDGER | CAD | 2,328 | 2,650 | 1990 | 1990 |
| A01213 | M0003408 | 1485 | Bernard L. Madoff Roll # 1485 Customer Ledger March & April 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 2,371 | 2,814 | 1990 | 1990 |
| A04212 | M0008728 | 1485 | Madoff #1485 Customer Ledger March & April 1990 Duplicate | DUP | CUSTOMER LEDGER | CAD | 2,354 | 2,808 | 1990 | 1990 |
| A01219 | M0003408 | 1486 | Bernard L. Madoff Roll # 1486 Customer Ledgers May & June 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 2,383 | 2,739 | 1990 | 1990 |
| A04213 | M0008728 | 1486 | Madoff # 1486 Duplicate Customer Ledgers May & June 1990 | DUP | CUSTOMER LEDGER | CAD | 2,377 | 2,734 | 1990 | 1990 |
| A01220 | M0003408 | 1487 | Bernard L. Madoff Roll # 1487 Customer Ledgers July & August 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 2,643 | 3,134 | 1990 | 1990 |
| A04209 | M0008728 | 1487 | Madoff #1487 Customer Ledgers July & August 1990 Dup | DUP | CUSTOMER LEDGER | CAD | 2,659 | 3,120 | 1990 | 1990 |
| A01221 | M0003408 | 1488 | Bernard L. Madoff Roll # 1488 Customer Ledgers Sept & Oct 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 2,849 | 3,381 | 1990 | 1990 |
| A04214 | M0008728 | 1488 | Madoff # 1488 Original Customer Ledgers Sept & Oct 1990 | ORIG | CUSTOMER LEDGER | CAD | 2,837 | 3,361 | 1990 | 1990 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01218 | M0003408 | 1489 | Bernard L. Madoff Roll # 1489 Customer Ledgers November 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 1,512 | 1,745 | 1990 | 1990 |
| A04211 | M0008728 | 1489 | Madoff #1489 Customer Ledgers November 1990 Dup Bernard L. Madoff | DUP | CUSTOMER LEDGER | CAD | 1,565 | 1,737 | 1990 | 1990 |
| A01222 | M0003408 | 1490 | Bernard L. Madoff Roll # 1490 Customer Ledgers December 1990 Original | ORIG | CUSTOMER LEDGER | CAD | 1,528 | 1,876 | 1990 | 1990 |
| A04208 | M0008728 | 1490 | Madoff #1490 Duplicate  Customer Ledgers December 1990 | DUP | CUSTOMER LEDGER | CAD | 1,527 | 1,866 | 1990 | 1990 |
| A04317 | M0008729 | 1728 | # 1728 Orig Abbreviated Portfolio May-Dec 1991 Portfolio transactions Jan-Dec 1991 Portfolio Management Report Jan-July 1990 [1991] (special) Group Buying Power Jan-Dec 1991 | | PMR / PMT | CAD | 128 | 2,928 | 1990 | 1991 |
| A01233 | M0003408 | 1716 | Madoff Cust Ledger Jan 1991 A-Z 1716 | ORIG? | CUSTOMER LEDGER | CAD | 1,521 | 1,876 | 1991 | 1991 |
| A04364 | M0008729 | 1716 | # 1716  Cust Ledger Jan A-Z 1991 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 360 | 1,935 | 1991 | 1991 |
| A04365 | M0008729 | 1717 | # 1717  Cust ledger Feb A-Z 1991 | | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 3 | 1,886 | 1991 | 1991 |
| A01234 | M0003408 | 1718 | Madoff Customer Ledger March A-Z 1991 #1718 DUPE | DUP | CUSTOMER LEDGER | CAD | 1,535 | 1,965 | 1991 | 1991 |
| A04366 | M0008729 | 1718 | # 1718 Orig Cust ledger March A-Z 1991 | ORIG | CUSTOMER LEDGER | CAD | 1,532 | 1,786 | 1991 | 1991 |
| A01229 | M0003408 | 1719 | Madoff Customer Ledger April A-Z 1991 #1719 DUPE | DUP | CUSTOMER LEDGER | CAD | 1,534 | 1,965 | 1991 | 1991 |
| A04367 | M0008729 | 1719 | # 1719 Orig Cust ledger April A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 630 | 1,647 | 1991 | 1991 |
| A01226 | M0003408 | 1720 | Madoff Customer Ledger May A-Z 1991 #1720 Orig | ORIG | CUSTOMER LEDGER | CAD | 1,446 | 1,747 | 1991 | 1991 |
| A04368 | M0008729 | 1720 | # 1720 Dup Cust ledger May A-Z 1991 | DUP | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 503 | 1,679 | 1991 | 1991 |
| A01225 | M0003408 | 1721 | Madoff Customer Ledger June A-Z 1991 #1721 DUPE | DUP | CUSTOMER LEDGER | CAD | 1,422 | 1,695 | 1991 | 1991 |
| A04369 | M0008729 | 1721 | # 1721 Orig Cust Ledger June A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 1,416 | 1,693 | 1991 | 1991 |
| A01231 | M0003408 | 1722 | Madoff Customer Ledger Jul A-Z 1991 #1722 DUPE | DUP | CUSTOMER LEDGER | CAD | 1,539 | 1,982 | 1991 | 1991 |
| A04370 | M0008729 | 1722 | # 1722 Orig Cust. Ledger July A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 986 | 1,842 | 1991 | 1991 |
| A01230 | M0003408 | 1723 | Madoff Customer Ledger Aug A-Z 1991 #1723 DUPE | DUP | CUSTOMER LEDGER | CAD | 1,743 | 2,071 | 1991 | 1991 |
| A04371 | M0008729 | 1723 | # 1723 Orig Cust ledger Aug Z-A 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 381 | 2,261 | 1991 | 1991 |
| A01224 | M0003408 | 1724 | Madoff Customer Ledger Sept A-Z 1991 #1724 DUP | DUP | CUSTOMER LEDGER | CAD | 1,754 | 2,095 | 1991 | 1991 |
| A04372 | M0008729 | 1724 | # 1724 Orig Cust ledger Sept A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 574 | 2,241 | 1991 | 1991 |
| A01223 | M0003408 | 1725 | Madoff Customer Ledger Oct A-Z 1991 #1725 DUP | DUP | CUSTOMER LEDGER | CAD | 1,790 | 2,148 | 1991 | 1991 |
| A04373 | M0008729 | 1725 | # 1725 Orig Cust Ledger Oct A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 244 | 2,280 | 1991 | 1991 |
| A01228 | M0003408 | 1726 | Madoff Customer Ledger Nov A-Z 1991 #1726 DUP | DUP | CUSTOMER LEDGER | CAD | 1,827 | 2,092 | 1991 | 1991 |
| A04374 | M0008729 | 1726 | # 1726 Orig Cust ledger Nov A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 399 | 2,106 | 1991 | 1991 |
| A01227 | M0003408 | 1727 | Madoff Customer Ledger Dec A-Z 1991 #1727 Dup | DUP | CUSTOMER LEDGER | CAD | 1,832 | 2,156 | 1991 | 1991 |
| A04316 | M0008729 | 1727 | # 1727 Orig Customer Ledger Dec A-Z 1991 | ORIG | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 1,073 | 2,153 | 1991 | 1991 |
| A01204 | M0003408 | 1728 | Madoff Abbreviated Portfolio 5-12/91   Portfolio Transactions 1-12/91    Portfolio Management Report 1-7/91   Group Buying Power 1-12/92   #1728 DUP | DUP | PMR / PMT | Processed 2/2017 | 130 | 2,922 | 1991 | 1991 |
| A01207 | M0003408 | 1729 | Madoff Portfolio Management Jan-Dec 1991  #1729 Orig | ORIG | PMR | CAD | 5,818 | 5,819 | 1991 | 1991 |
| A01210 | M0003408 | 1729 | Madoff Portfolio Management Jan-Dec 1991  #1729 Dup | DUP | PMR | Processed 12/2016-Set 1 | 19 | 705 | 1991 | 1991 |
| A01205 | M0003408 | 1730 | Madoff #1730 Open Long Position By Cust Jan - Dec 1991 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 14 | 2,954 | 1991 | 1991 |
| A04388 | M0008729 | 1730 | # 1730 Dup open Long Position by Cust Jan-Dec 1991 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 15 | 2,952 | 1991 | 1991 |
| A01208 | M0003408 | 1731 | Madoff Open Long Position By Stock Jan-Dec1991 #1731 Dup | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 14 | 2,582 | 1991 | 1991 |
| A04386 | M0008729 | 1731 | # 1731 Open Long Position by Stock Jan-Dec 1991 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 14 | 2,002 | 1991 | 1991 |
| A01209 | M0003408 | 1732 | Madoff Spec. Stock Record Jan-Dec 1991 #1732 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 25 | 2,632 | 1991 | 1991 |
| A04387 | M0008729 | 1732 | # 1732 Dup Spec Stock Request Jan-Dec 1991 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 25 | 2,639 | 1991 | 1991 |
| A01206 | M0003408 | 1733 | Madoff Reg. Stock Record. Jan-Dec 1991 #1733 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 24 | 3,071 | 1991 | 1991 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04389 | M0008729 | 1733 | # 1733 Dup Reg Stock Record Jan-Dec 1991 | DUP | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 28 | 3,074 | 1991 | 1991 |
| A01232 | M0003408 | | Madoff Cust Ledger Feb 1991 A-Z | | CUSTOMER LEDGER | CAD | 1,547 | 1,786 | 1991 | 1991 |
| A03060 | M0003435 | P+L | Bernard L. Madoff Jan to July 1991 P & L | | P+L | Processed 12/2016-Set 1 | 480 | 1,517 | 1991 | 1991 |
| A01241 | M0003408 | 1837 | Bernard L. Madoff #1837 Customer Ledger Jan 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,639 | 1,851 | 1992 | 1992 |
| A04319 | M0008729 | 1837 | # 1837 Customer Ledger JAN 92 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 1,377 | 1,844 | 1992 | 1992 |
| A01242 | M0003408 | 1838 | Bernard L. Madoff #1838 Customer Ledger Feb 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,615 | 1,778 | 1992 | 1992 |
| A04377 | M0008729 | 1838 | # 1838 Customer Ledger Feb 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 12 | 1,764 | 1992 | 1992 |
| A01240 | M0003408 | 1839 | Bernard L. Madoff #1839 Customer Ledger March 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,765 | 2,225 | 1992 | 1992 |
| A04378 | M0008729 | 1839 | # 1839 Customer Ledger March 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 5 | 2,213 | 1992 | 1992 |
| A01246 | M0003408 | 1840 | Bernard L. Madoff Customer Ledger #1840 April 1992 | ORIG? | CUSTOMER LEDGER | CAD | 2,048 | 2,229 | 1992 | 1992 |
| A04379 | M0008729 | 1840 | # 1840 Customer Ledger April 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 1,366 | 2,168 | 1992 | 1992 |
| A01245 | M0003408 | 1841 | Bernard L. Madoff Customer Ledger #1841 May 1992 | ORIG? | CUSTOMER LEDGER | CAD | 2,058 | 2,257 | 1992 | 1992 |
| A04380 | M0008729 | 1841 | # 1841 Customer Ledger May 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 2,052 | 2,250 | 1992 | 1992 |
| A01244 | M0003408 | 1842 | Bernard L. Madoff #1842 Customer Ledger June 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,676 | 1,955 | 1992 | 1992 |
| A04381 | M0008729 | 1842 | # 1842 Customer Ledger June 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 1,673 | 1,951 | 1992 | 1992 |
| A01243 | M0003408 | 1843 | Bernard L. Madoff #1843 Customer Ledger July 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,732 | 2,029 | 1992 | 1992 |
| A04384 | M0008729 | 1843 | # 1843 Customer Ledger July 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 4 | 1,996 | 1992 | 1992 |
| A01237 | M0003408 | 1844 | Bernard L. Madoff #1844 Customer Ledger August 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,749 | 1,969 | 1992 | 1992 |
| A04363 | M0008729 | 1844 | # 1844 Customer Ledger August 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 948 | 1,798 | 1992 | 1992 |
| A01236 | M0003408 | 1845 | Bernard L. Madoff #1845 Customer Ledger September 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,756 | 1,981 | 1992 | 1992 |
| A04322 | M0008729 | 1845 | # 1845 Customer Ledger September 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 350 | 1,869 | 1992 | 1992 |
| A01235 | M0003408 | 1846 | Bernard L. Madoff #1846 Customer Ledger October 1992 | ORIG? | CUSTOMER LEDGER | CAD | 1,936 | 2,443 | 1992 | 1992 |
| A04321 | M0008729 | 1846 | # 1846 Customer Ledger October 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 1,258 | 2,036 | 1992 | 1992 |
| A01239 | M0003408 | 1847 | Bernard L. Madoff Customer Ledger #1847 November1992 | ORIG? | CUSTOMER LEDGER | CAD | 2,011 | 2,173 | 1992 | 1992 |
| A04382 | M0008729 | 1847 | # 1847 Customer Ledger November 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 3 | 999 | 2,109 | 1992 | 1992 |
| A01238 | M0003408 | 1848 | Bernard L. Madoff Customer Ledger #1848 December 1992 | ORIG? | CUSTOMER LEDGER | CAD | 3,060 | 3,446 | 1992 | 1992 |
| A04383 | M0008729 | 1848 | # 1848 Customer Ledger December 1992 | DUP? | CUSTOMER LEDGER | Processed 12/2016-Set 1 | 1,211 | 3,431 | 1992 | 1992 |
| A01174 | M0003408 | 1849 | Bernard L. Madoff Reg Stock Record Jan to Nov 1992 #1849 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 35 | 3,055 | 1992 | 1992 |
| A04313 | M0008729 | 1849 | # 1849 Reg Stock Record Jan to Nov 92 | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 37 | 3,039 | 1992 | 1992 |
| A04315 | M0008729 | 1850 | # 1850 Reg Stock Record Nov to Dec 92 Special Stock Record Jan to Oct 92 | | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 32 | 2,923 | 1992 | 1992 |
| A01176 | M0003408 | 1851 | Bernard L. Madoff #1851 Open Long Position By Stock Jan to Dec 1992 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 16 | 3,230 | 1992 | 1992 |
| A04314 | M0008729 | 1851 | # 1851 Open Long Position By Stock Jan to Dec 1992 | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 18 | 3,302 | 1992 | 1992 |
| A01178 | M0003408 | 1852 | Bernard L. Madoff #1852 Open Long Position By Cust Jan to Oct 1992 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 3 | 22 | 3,084 | 1992 | 1992 |
| A04376 | M0008729 | 1852 | # 1852 Open Long Position by Cust. Jan to Oct 1992 | DUP? | POSITIONS / STOCK RECORD / TRADING | Processed 12/2016-Set 1 | 13 | 3,141 | 1992 | 1992 |
| A01177 | M0003408 | 1853 | Bernard L. Madoff #1853 Open Long Position By Cust 11/92 to 12/92 ABB Port Mgmt. Match to Dec 92 | ORIG? | PMR / OTHER | Processed 2/2017 | 13 | 3,010 | 1992 | 1992 |
| A04375 | M0008729 | 1853 | # 1853 Open Long by Cust 11/92 to 12/92 ABB Port mgmt. March to Dec 92 | DUP? | PMR / OTHER | Processed 12/2016-Set 1 | 13 | 3,010 | 1992 | 1992 |
| A01180 | M0003408 | 1854 | Bernard L. Madoff #1854 Portfolio Management January to May 1992 | ORIG? | PMR | CAD | 3,297 | 3,299 | 1992 | 1992 |
| A04320 | M0008729 | 1854 | # 1854 Portfolio Mgmt. January to May 92 | DUP? | PMR | Processed 12/2016-Set 1 | 8 | 1,650 | 1992 | 1992 |
| A01182 | M0003408 | 1855 | Bernard L. Madoff #1855 Portfolio Management June to December 1992 | ORIG? | PMR | CAD | 4,927 | 4,927 | 1992 | 1992 |
| A04318 | M0008729 | 1855 | # 1855 Portfolio Mgmt June to December 92 | DUP? | PMR | Processed 12/2016-Set 1 | 9 | 2,467 | 1992 | 1992 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01179 | M0003408 | 1856 | Bernard L. Madoff #1856 Portfolio Transactions Jan to Dec 92 Arb. Port. Trans 11-12/92 Group Buying | ORIG? | PMT / OTHER | CAD | 1,270 | 2,610 | 1992 | 1992 |
| A04385 | M0008729 | 1856 | # 1856 Port Transaction Jan to Dec 92 Arb. Port. Trans 11-12/92 Group Buying | DUP? | PMT / OTHER | Processed 12/2016-Set 3 | 869 | 2,040 | 1992 | 1992 |
| A01175 | M0003408 | | Bernard L. Madoff Reg Stock Record Nov to Dec 1992 Special Stock Record Jan to Oct 1992 | | POSITIONS / STOCK RECORD / TRADING | Processed 2/2017 | 32 | 3,336 | 1992 | 1992 |
| A12254 | M0003139 | 1776 | Madoff - 1776  History 5/93  Settled Trader  3-4/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12255 | M0003139 | 1777 | Madoff - 1777  History 6/93 | | OTHER | Not Processed | | | 1993 | 1993 |
| A12256 | M0003139 | 1778 | Madoff - 1778  History 7/93 | | OTHER | Not Processed | | | 1993 | 1993 |
| A12257 | M0003139 | 1779 | Madoff - 1779  History 8-9/93 | | OTHER | CAD | 36 | 3,433 | 1993 | 1993 |
| A12258 | M0003139 | 1780 | Madoff - 1780  History Sept 93 Con't  Edit, Cash & SEC April - June 93  Broker fails  Jan - June 93 | | C+S | CAD | 210 | 2,502 | 1993 | 1993 |
| A12259 | M0003139 | 1781 | Madoff - 1781  Div. June - Aug 93 | | OTHER | Not Processed | | | 1993 | 1993 |
| A12260 | M0003139 | 1782 | Madoff - 1782  Stock Borrow June - Aug 93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12261 | M0003139 | 1783 | Madoff - 1783  Cash & Sec June - Aug 93 | | C+S | Not Processed | | | 1993 | 1993 |
| A12262 | M0003139 | 1784 | Madoff - 1784  Daily Stk Rec.  June - Aug 93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12263 | M0003139 | 1785 | Madoff - 1785  R. Blotters  10/12 - 10/13/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12264 | M0003139 | 1786 | Madoff - 1786  R. Blotters  10/14 - 10/15/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12265 | M0003139 | 1787 | Madoff - 1787  Report Blotters  10/18 - 10/19/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12266 | M0003139 | 1788 | Madoff - 1788  Report Blotters  10/20/93 - 10/21/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12267 | M0003139 | 1789 | Madoff - 1789  Report Blotters  10/22/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12268 | M0003139 | 1790 | Madoff - 1790  Report Blotters  10/25/93 - 10/26/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12269 | M0003139 | 1791 | Madoff - 1791  Report Blotters  10/27/93 - 10/28/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12270 | M0003139 | 1792 | Madoff - 1792  Report Blotters  10/29/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12271 | M0003139 | 1793 | Madoff - 1793  Report Blotters  11/01/93 - 11/03/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12272 | M0003139 | 1794 | Madoff - 1794  Report Blotters  11/04/93 - 11/05/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12273 | M0003139 | 1795 | Madoff - 1795  Report Blotters  11/08/93 - 11/09/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12274 | M0003139 | 1796 | Madoff - 1796  Report Blotters  11/11/93 - 11/12/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12275 | M0003139 | 1797 | Madoff - 1797  Report Blotters  11/15/93 - 11/16/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12276 | M0003139 | 1798 | Madoff - 1798  Report Blotters  11/17/93 - 11/19/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12277 | M0003139 | 1799 | Madoff - 1799  Report Blotters  11/18/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12278 | M0003139 | 1800 | Madoff - 1800  Report Blotters  11/22/93 - 11/23/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12279 | M0003139 | 1801 | Madoff - 1801  Report Blotters  11/24/93 - 11/26/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12280 | M0003139 | 1802 | Bernard L. Madoff - 1802  Report Blotters  11/29/93 - 12/01/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12281 | M0003139 | 1803 | Bernard L. Madoff - 1803  Report  Blotters  12/02/93 - 12/03/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12282 | M0003139 | 1804 | Bernard L. Madoff - 1804  Report  Blotters  12/06/93 - 12/08/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12283 | M0003139 | 1805 | Bernard L. Madoff - 1805  Report  Blotters  12/08/93 - 12/10/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12284 | M0003139 | 1806 | Bernard L. Madoff - 1806  Report  Blotters  12/13/93 - 12/14/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12285 | M0003139 | 1807 | Bernard L. Madoff - 1807  Report  Blotters  12/15/93 - 12/16/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12286 | M0003139 | 1808 | Bernard L. Madoff - 1808  Report  Blotters  12/17/93 - 12/20/93 ADP Blotters Oct. 93 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 5 | 1993 | 1993 |
| A12287 | M0003139 | 1809 | Bernard L. Madoff - 1809  Report  Blotters  12/21/93 - 12/22/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12288 | M0003139 | 1810 | Bernard L. Madoff - 1810  Report  Blotters  12/22/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12289 | M0003139 | 1811 | Bernard L. Madoff - 1811  Report  Blotters  12/27/93 - 12/28/ | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12290 | M0003139 | 1812 | Bernard L. Madoff - 1812  Report  Blotters  12/29/93 - 12/30/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12291 | M0003139 | 1813 | Bernard L. Madoff - 1813  Report  Blotters  12/31/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A03002 | M0003435 | 1820 | Bernard L. Madoff #1820 Report Blotters 1/20/94 to 1/21/94 ADP Blotters November 1993 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1994 |
| A12292 | M0003139 | 1827 | Bernard L. Madoff - 1827  Daily Stock Record  Sept 93 to Oct 93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12293 | M0003139 | 1828 | Bernard L. Madoff - 1828  Daily Stock Record  Nov 93 to Dec 93 Prof Cust Open Items Jan to Dec 93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12294 | M0003139 | 1829 | Bernard L. Madoff - 1829  Stock Borrowed  Sept 93 to Dec 93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A12295 | M0003139 | 1830 | Bernard L. Madoff - 1830  Cash & Security  Sept 93 to Dec 93 Catalog | | C+S | SAMPLE | 1 | 2 | 1993 | 1993 |
| A12296 | M0003139 | 1831 | Bernard L. Madoff - 1831  History Sept 2 of 2 / Oct 1 and 2 1993 | | OTHER | SAMPLE | 1 | 3 | 1993 | 1993 |
| A12297 | M0003139 | 1832 | Bernard L. Madoff - 1832  History November 1 and 2 1993 | | OTHER | Not Processed | | | 1993 | 1993 |
| A12298 | M0003139 | 1833 | Bernard L. Madoff - 1833  History December 1 and 2 1993 | | OTHER | Not Processed | | | 1993 | 1993 |
| A12299 | M0003139 | 1834 | Bernard L. Madoff - 1834  Daily Dividend  Sept 1993 to Dec 1993 | | OTHER | Not Processed | | | 1993 | 1993 |
| A12300 | M0003139 | 1835 | Bernard L. Madoff - 1835  Edit Cash Securities  July to Dec 1993 | | C+S | Not Processed | | | 1993 | 1993 |
| A12301 | M0003139 | 1836 | Bernard L. Madoff - 1836  Broker Fails July-Dec  Acct. Bal 1-12/93 Settled Trades 7/93-8/93  Recap 1-12/93 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01114 | M0003407 | 1882 | Bernard L. Madoff #1882 Customer Ledger Dec 1993   1A000110 to C007340 | ORIG? | CUSTOMER LEDGER | CAD | 2,437 | 3,326 | 1993 | 1993 |
| A04395 | M0008755 | 1882 | #1882 Customer Ledger Dec 93 1A000110 to AC007340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01115 | M0003407 | 1883 | Bernard L. Madoff #1883 Customer Ledger Dec 1993   1C007340 to 1ZA43840 | ORIG? | CUSTOMER LEDGER | CAD | 1,690 | 2,281 | 1993 | 1993 |
| A04396 | M0008755 | 1883 | #1883 Customer Ledger Dec 93 1C007340 to 12A43840 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01116 | M0003407 | 1884 | Bernard L. Madoff #1884 Customer Ledger Dec 1993   1ZA43930 to 1Z001110 | ORIG? | CUSTOMER LEDGER | CAD | 1,967 | 2,881 | 1993 | 1993 |
| A04394 | M0008755 | 1884 | #1884 Customer Ledger Dec 93 1ZA43930 to 1Z001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01144 | M0003407 | 1885 | Bernard L. Madoff #1885    Stock Rec Summ 12/93   Group Buying 1993     Arbitrage Trans/Mgmt 12/93 | ORIG? | PMT / OTHER | CAD | 870 | 2,080 | 1993 | 1993 |
| A04462 | M0008755 | 1885 | #1885 Stk Rec. Summ 12/93 Group Buying 1993 Arbitrage Trans/Mgmt 12/93 | DUP? | PMT / OTHER | SAMPLE | 2 | 11 | 1993 | 1993 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01163 | M0003407 | 1886 | Bernard L. Madoff #1886 Portfolio Mgmt. 12/93    Portfolio Trans. 12/93 | ORIG? | PMT / OTHER | CAD | 3,198 | 3,198 | 1993 | 1993 |
| A04463 | M0008755 | 1886 | #1886 Portfolio Mgmt 12/93 Portfolio Trans 12/93 | DUP? | PMR / PMT | Not Processed | | | 1993 | 1993 |
| A01110 | M0003407 | 1887 | Bernard L. Madoff #1887  Open Long Position by Customer 12/93 Open Long Position by Stock 12/93 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04437 | M0008755 | 1887 | #1887 open Long Pos. By Customer 12/93 Open Long Pos By Stock 12/93 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01131 | M0003407 | 1888 | Bernard L. Madoff #1888 Customer Ledger Jan 1993    A-L | ORIG? | CUSTOMER LEDGER | CAD | 2,093 | 2,673 | 1993 | 1993 |
| A04406 | M0008755 | 1888 | #1888 Customer Ledger 1/93 A-L | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01133 | M0003407 | 1889 | Bernard L. Madoff #1889  Customer Ledger Jan 1993    L to 1ZA66940 | ORIG? | CUSTOMER LEDGER | CAD | 2,022 | 2,758 | 1993 | 1993 |
| A04397 | M0008755 | 1889 | #1889 Customer Ledger 1/1993 L to 1ZA66940 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01132 | M0003407 | 1890 | Bernard L. Madoff #1890  Customer Ledger Jan 1993 1ZA67030 to 1Z00110 | ORIG? | CUSTOMER LEDGER | CAD | 1,051 | 1,504 | 1993 | 1993 |
| A04427 | M0008755 | 1890 | #1890 Customer Ledger 1/93 1ZA67030 to 1Z00110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01127 | M0003407 | 1891 | Bernard L. Madoff #1891 Customer Ledger Feb 1993 1A000110 to 1M002140 | ORIG? | CUSTOMER LEDGER | CAD | 2,158 | 2,639 | 1993 | 1993 |
| A04405 | M0008755 | 1891 | #1891 Customer Ledger 2/93 1A000110 to 1M002140 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01129 | M0003407 | 1892 | Bernard L. Madoff #1892 Customer Ledger Feb 1993 1M02230 to 1ZA91040 | ORIG? | CUSTOMER LEDGER | CAD | 2,469 | 2,786 | 1993 | 1993 |
| A04419 | M0008755 | 1892 | #1892 Customer Ledger February 1993 1M02230 to 1ZA91040 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01130 | M0003407 | 1893 | Bernard L. Madoff #1893 Customer Ledger Feb 1993 1ZA91130 to 1Z00110 | ORIG? | CUSTOMER LEDGER | CAD | 723 | 874 | 1993 | 1993 |
| A04426 | M0008755 | 1893 | #1893 Customer Ledger February 1993 1ZA91130 to 1Z00110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01128 | M0003407 | 1894 | Bernard L. Madoff #1894  Customer Ledger March 1993 1A001 to 1L0026 | ORIG? | CUSTOMER LEDGER | CAD | 2,041 | 2,758 | 1993 | 1993 |
| A04409 | M0008755 | 1894 | #1894 Customer Ledger March 1993 1A001 to 1L0026 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01134 | M0003407 | 1895 | Bernard L. Madoff #1895 Customer Ledger March 1993 1L0027 to 1ZA439 | ORIG? | CUSTOMER LEDGER | CAD | 1,615 | 2,253 | 1993 | 1993 |
| A04417 | M0008755 | 1895 | #1895 Customer Ledger March 1993 1L0027 to 1ZA439 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01135 | M0003407 | 1896 | Bernard L. Madoff #1896  Customer Ledger March 1993    1ZA440 to 1Z0011 | ORIG? | CUSTOMER LEDGER | CAD | 1,701 | 2,454 | 1993 | 1993 |
| A04418 | M0008755 | 1896 | #1896 Customer Ledger March 1993 1ZA440 to 1Z0011 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01168 | M0003407 | 1897 | Bernard L. Madoff #1897  Customer Ledger April 1993 1A00010 to 1L | ORIG? | CUSTOMER LEDGER | CAD | 1,729 | 2,321 | 1993 | 1993 |
| A04408 | M0008755 | 1897 | #1897 Customer Ledger April 1993 1A00010 to 1L | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01164 | M0003407 | 1898 | Bernard L. Madoff #1898 Customer Ledger April 1993   1L to 1ZA40440 | ORIG? | CUSTOMER LEDGER | CAD | 1,894 | 2,555 | 1993 | 1993 |
| A04424 | M0008755 | 1898 | # 1898 Customer Ledger April 1993 1L to 1ZA40440 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01165 | M0003407 | 1899 | Bernard L. Madoff #1899  Customer Ledger April 1993 1ZA40530 to 1ZA001110 | ORIG? | CUSTOMER LEDGER | CAD | 1,838 | 2,658 | 1993 | 1993 |
| A04425 | M0008755 | 1899 | # 1899 Customer Ledger April 1993 1ZA40530 to 1Z001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01167 | M0003407 | 1900 | Bernard L. Madoff #1900  Customer Ledger May 1993 1A000110 to 1KW004010 | ORIG? | CUSTOMER LEDGER | CAD | 2,166 | 2,645 | 1993 | 1993 |
| A04407 | M0008755 | 1900 | #1900 Customer Ledger May 1993 1A000110 to 1KW004010 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01166 | M0003407 | 1901 | Bernard L. Madoff #1901 Customer Ledger May 1993  1K004110 to 1ZA54040 | ORIG? | CUSTOMER LEDGER | CAD | 2,005 | 2,298 | 1993 | 1993 |
| A04423 | M0008755 | 1901 | # 1901 Customer Ledger 5/93 1K004110 to 1ZA54040 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01171 | M0003407 | 1902 | Bernard L. Madoff #1902  Customer Ledger May 1993 1ZA54130 to 1Z00110 | ORIG? | CUSTOMER LEDGER | CAD | 1,625 | 1,687 | 1993 | 1993 |
| A04422 | M0008755 | 1902 | #1902 Customer Ledger 5/93 1ZA54130 to 1Z00110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01169 | M0003407 | 1903 | Bernard L. Madoff #1903 Customer Ledger June 1993  1A000110 to 1F007240 | ORIG? | CUSTOMER LEDGER | CAD | 1,626 | 2,427 | 1993 | 1993 |
| A04404 | M0008755 | 1903 | #1903 Customer Ledger June 1993 1A000110 to 1F007240 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01170 | M0003407 | 1904 | Bernard L. Madoff #1904 Customer Ledger June 1993  1G000110 to 1ZA16930 | ORIG? | CUSTOMER LEDGER | CAD | 1,792 | 2,387 | 1993 | 1993 |
| A04421 | M0008755 | 1904 | #1904 Customer Ledger June 1993 1G000110 to 1ZA16930 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01173 | M0003407 | 1905 | Bernard L. Madoff #1905    Customer Ledger June 1993 1ZA17030 to 1ZA92840 | ORIG? | CUSTOMER LEDGER | CAD | 1,494 | 2,421 | 1993 | 1993 |
| A04420 | M0008755 | 1905 | #1905 Customer Ledger June 1993 1ZA17030 to 1ZA92840 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01172 | M0003407 | 1906 | Bernard L. Madoff #1906   Customer Ledger June 1993 1ZA93030 to 1Z001110 | ORIG? | CUSTOMER LEDGER | CAD | 922 | 1,402 | 1993 | 1993 |
| A04410 | M0008755 | 1906 | #1906 Customer Ledger June 1993 1ZA93030 to 1Z001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01152 | M0003407 | 1907 | Bernard L. Madoff #1907 Customer Ledger July 1993   1A000110 to 1H003810 | ORIG? | CUSTOMER LEDGER | CAD | 1,767 | 2,374 | 1993 | 1993 |
| A04403 | M0008755 | 1907 | #1907 Customer Ledger July 1993 1A000110 to 1H003810 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01151 | M0003407 | 1908 | Bernard L. Madoff #1908 Customer Ledger July 1993   1H003910 to 1ZA31340 | ORIG? | CUSTOMER LEDGER | CAD | 1,823 | 2,391 | 1993 | 1993 |
| A04402 | M0008755 | 1908 | #1908 Customer Ledger July 1993 1H003910 to 1ZA31340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01150 | M0003407 | 1909 | Bernard L. Madoff #1909 Customer Ledger July 1993   1ZA31340 to 1Z001110 | ORIG? | CUSTOMER LEDGER | CAD | 2,156 | 2,899 | 1993 | 1993 |
| A04401 | M0008755 | 1909 | #1909 Customer Ledger July 1993 1ZA31340 to 1Z001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01149 | M0003407 | 1910 | Bernard L. Madoff #1910 Customer Ledger Aug 1993   1A000110 to 1FN00230 | ORIG? | CUSTOMER LEDGER | CAD | 1,484 | 2,312 | 1993 | 1993 |
| A04400 | M0008755 | 1910 | #1910 Customer Ledger August 1993 1A000110 to 1FN00230 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01154 | M0003407 | 1911 | Bernard L. Madoff #1911 Customer Ledger Aug 1993   1FN00330 to 1ZA22740 | ORIG? | CUSTOMER LEDGER | CAD | 1,940 | 2,604 | 1993 | 1993 |
| A04398 | M0008755 | 1911 | #1911 Customer Ledger August 1993 1FN00330 to 1ZA22740 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01153 | M0003407 | 1912 | Bernard L. Madoff #1912 Customer Ledger Aug 1993   1ZA22830 to 1Z001110 | ORIG? | CUSTOMER LEDGER | CAD | 2,311 | 2,874 | 1993 | 1993 |
| A04399 | M0008755 | 1912 | #1912 Customer Ledger August 1993 1ZA22830 to 1ZA001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01142 | M0003407 | 1913 | Bernard L. Madoff #1913  Customer Ledger Sept 1993 1A000110 to 1G006110 | ORIG? | CUSTOMER LEDGER | CAD | 1,755 | 2,528 | 1993 | 1993 |
| A04415 | M0008755 | 1913 | #1913 Customer Ledger September 1993 1A000110 to 1G006110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01139 | M0003407 | 1914 | Bernard L. Madoff #1914  Customer Ledger Sept 1993 1G006210 to 1ZA18340 | ORIG? | CUSTOMER LEDGER | CAD | 1,793 | 2,426 | 1993 | 1993 |
| A04416 | M0008755 | 1914 | #1914 Customer Ledger September 1993 1G006210 to 1ZA18340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01140 | M0003407 | 1915 | Bernard L. Madoff #1915  Customer Ledger Sept 1993 1ZA18430 to 1ZA86340 | ORIG? | CUSTOMER LEDGER | CAD | 1,330 | 2,034 | 1993 | 1993 |
| A04414 | M0008755 | 1915 | #1915 Customer Ledger September 1993 1ZA18430 to 1ZA86340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01141 | M0003407 | 1916 | Bernard L. Madoff #1916  Customer Ledger Sept 1993 1ZA86430 to 1Z001110 | ORIG? | CUSTOMER LEDGER | CAD | 1,065 | 1,597 | 1993 | 1993 |
| A04413 | M0008755 | 1916 | #1916 Customer Ledger September 1993 1ZA86430 to 1Z001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01136 | M0003407 | 1917 | Bernard L. Madoff #1917  Customer Ledger October 1993 1A000110 to 1F007390 | ORIG? | CUSTOMER LEDGER | CAD | 1,727 | 2,352 | 1993 | 1993 |
| A04412 | M0008755 | 1917 | #1917 Customer Ledger October 1993 1A000110 to 1F007390 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01137 | M0003407 | 1918 | Bernard L. Madoff #1918  Customer Ledger October 1993 1K000110 to 1Za24740 | ORIG? | CUSTOMER LEDGER | CAD | 2,111 | 2,638 | 1993 | 1993 |
| A04411 | M0008755 | 1918 | #1918 Customer Ledger October 1993 1K000110 to 1ZA24740 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01138 | M0003407 | 1919 | Bernard L. Madoff #1919 Customer Ledger Oct 1993   1ZA24830 to 1Z001110 | ORIG? | CUSTOMER LEDGER | CAD | 2,283 | 2,929 | 1993 | 1993 |
| A04392 | M0008755 | 1919 | #1919 Customer Ledger October 1993 1ZA24830 to 1Z001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01111 | M0003407 | 1920 | Bernard L. Madoff #1920 Customer Ledger Nov 1993   1A000110 to 1J002140 | ORIG? | CUSTOMER LEDGER | CAD | 1,988 | 2,616 | 1993 | 1993 |
| A04391 | M0008755 | 1920 | #1920 Customer Ledger November 1993 1A000110 to 1J002140 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01112 | M0003407 | 1921 | Bernard L. Madoff #1921 Customer Ledger Nov 1993    1J002230 to 1ZA46540 | ORIG? | CUSTOMER LEDGER | CAD | 2,277 | 2,883 | 1993 | 1993 |
| A04390 | M0008755 | 1921 | #1921 Customer Ledger November 1993 1J002230 to 1ZA46540 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A01113 | M0003407 | 1922 | Bernard L. Madoff #1922 Customer Ledger Nov 1993   1ZA46630 to 1Z001110 | ORIG? | CUSTOMER LEDGER | CAD | 1,852 | 2,372 | 1993 | 1993 |
| A04393 | M0008755 | 1922 | #1922 Customer Ledger November 1993 1ZA46630 to 1Z001110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1993 | 1993 |
| A04453 | M0008755 | 1923 | # 1923 Stock Rec Summ Reg & Spec January 1993 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01122 | M0003407 | 1924 | Bernard L. Madoff #1924       Stock Rec Summ Reg & Spec  Feb 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04450 | M0008755 | 1924 | # 1924 Stock Rec Summ Reg & Spec February 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01126 | M0003407 | 1925 | Bernard L. Madoff #1925      Stock Rec Summ Reg & Spec  March 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04449 | M0008755 | 1925 | #1925 Stock Rec Summ Reg & Spec March 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 2 | 1993 | 1993 |
| A01123 | M0003407 | 1926 | Bernard L. Madoff #1926      Stock Rec Summ Reg & Spec  April 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04448 | M0008755 | 1926 | #1926 Stock Rec Summ Reg & Spec April 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01124 | M0003407 | 1927 | Bernard L. Madoff #1927      Stock Rec Summ Reg & Spec  May 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04452 | M0008755 | 1927 | # 1927 Stock Rec Summ Reg & Spec May 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01125 | M0003407 | 1928 | Bernard L. Madoff #1928      Stock Rec Summ Reg & Spec  June 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04451 | M0008755 | 1928 | # 1928 Stock Rec Summ Reg & Spec June 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01148 | M0003407 | 1929 | Bernard L. Madoff #1929      Stock Rec Summ Reg & Spec  July 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04447 | M0008755 | 1929 | # 1929 Stock Rec Summ Reg & Spec July 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01146 | M0003407 | 1930 | Bernard L. Madoff #1930      Stock Rec Summ Reg & Spec  August 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04446 | M0008755 | 1930 | # 1930 Stock Rec Summ Reg & Spec August 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01147 | M0003407 | 1931 | Bernard L. Madoff #1931      Stock Rec Summ Reg & Spec  Sept 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04445 | M0008755 | 1931 | # 1931 Stock Rec Summ Reg & Spec September 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01143 | M0003407 | 1932 | Bernard L. Madoff #1932      Stock Rec Summ Reg & Spec  Oct 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04444 | M0008755 | 1932 | # 1932 Stock Rec Summ Reg & Spec October 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01145 | M0003407 | 1933 | Bernard L. Madoff #1933      Stock Rec Summ Reg & Spec  Nov 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04443 | M0008755 | 1933 | # 1933 Stock Rec Summ Reg & Spec November 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01100 | M0003407 | 1934 | Bernard L. Madoff #1934  Open Long Position by Customer 2/93 Open Long Position by Stock 3/93 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 20 | 1993 | 1993 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04436 | M0008755 | 1934 | #1934 Open Long Pos. By Customer 2/93 Open Long Position By Stock 3/93 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01101 | M0003407 | 1935 | Bernard L. Madoff #1935   Open Long Position by Customer & Stock April 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04435 | M0008755 | 1935 | #1935 Open Long Position by Cust & Stock April 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01102 | M0003407 | 1936 | Bernard L. Madoff #1936   Open Long Position by Customer & Stock May 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04434 | M0008755 | 1936 | #1936 Open Long Position by Cust & Stock May 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01103 | M0003407 | 1937 | Bernard L. Madoff #1937   Open Long Position by Customer & Stock June 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04428 | M0008755 | 1937 | #1937 Open Long Position by Customer & Stock June 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01104 | M0003407 | 1938 | Bernard L. Madoff #1938   Open Long Position by Customer July 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04430 | M0008755 | 1938 | #1938 Open Long Position by Customer July 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01105 | M0003407 | 1939 | Bernard L. Madoff #1939   Open Long Position by Stock July 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04442 | M0008755 | 1939 | #1939 Open Long Position by Stock July 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01106 | M0003407 | 1940 | Bernard L. Madoff #1940   Open Long Position by Customer Aug 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04429 | M0008755 | 1940 | #1940 Open Long Position by Customer August 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01117 | M0003407 | 1941 | Bernard L. Madoff #1941   Open Long Position by Stock Aug 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04441 | M0008755 | 1941 | #1941 Open Long Position by Stock August 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01107 | M0003407 | 1942 | Bernard L. Madoff #1942   Open Long Position by Customer Sept 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04433 | M0008755 | 1942 | #1942 Open Long position by Customer September 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01118 | M0003407 | 1943 | Bernard L. Madoff #1943   Open Long Position by Stock Sept 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04439 | M0008755 | 1943 | #1943 Open Long Position by Stock September 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01108 | M0003407 | 1944 | Bernard L. Madoff #1944   Open Long Position by Customer Oct 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04431 | M0008755 | 1944 | #1944 Open Long Position by Customer October 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01119 | M0003407 | 1945 | Bernard L. Madoff #1945   Open Long Position by Stock Oct 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04438 | M0008755 | 1945 | #1945 Open Long Position by Stock october 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01109 | M0003407 | 1946 | Bernard L. Madoff #1946   Open Long Position by Customer   Nov 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04432 | M0008755 | 1946 | #1946 Open Long position by Customer November 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01120 | M0003407 | 1947 | Bernard L. Madoff #1947   Open Long Position by Stock Nov 1993 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A04440 | M0008755 | 1947 | #1947 Open Long Position by Stock November 1993 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1993 | 1993 |
| A01158 | M0003407 | 1948 | Bernard L. Madoff #1948  Portfolio Mgmt Jan/Feb 1993 | ORIG? | PMR | CAD | 8 | 2,385 | 1993 | 1993 |
| A04461 | M0008755 | 1948 | #1948 Portfolio MGMT January/February 1993 | DUP? | PMR | Not Processed | | | 1993 | 1993 |
| A01159 | M0003407 | 1949 | Bernard L. Madoff #1949   Portfolio Mgmt March/April 1993 | ORIG? | PMR | CAD | 5 | 2,541 | 1993 | 1993 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04460 | M0008755 | 1949 | #1949 Portfolio MGMT March/April 1993 | DUP? | PMR | Not Processed | | | 1993 | 1993 |
| A01160 | M0003407 | 1950 | Bernard L. Madoff #1950    Portfolio Mgmt. May/June 1993 | ORIG? | PMR | CAD | 5 | 2,661 | 1993 | 1993 |
| A04459 | M0008755 | 1950 | #1950 Portfolio MGMT May/June 1993 | DUP? | PMR | Not Processed | | | 1993 | 1993 |
| A01155 | M0003407 | 1951 | Bernard L. Madoff #1951    Portfolio Mgmt. July/August 1993 | ORIG? | PMR | CAD | 7 | 3,184 | 1993 | 1993 |
| A04458 | M0008755 | 1951 | #1951 Portfolio MGMT July/August 1993 | DUP? | PMR | Not Processed | | | 1993 | 1993 |
| A01156 | M0003407 | 1952 | Bernard L. Madoff #1952 Portfolio Mgmt. September/October 1993 | ORIG? | PMR | CAD | 5 | 2,754 | 1993 | 1993 |
| A04457 | M0008755 | 1952 | #1952 Portfolio MGMT September/October 1993 | DUP? | PMR | Not Processed | | | 1993 | 1993 |
| A01157 | M0003407 | 1953 | Bernard L. Madoff #1953 Portfolio Mgmt. November Abbr. Port Mgmt July 1993 | ORIG? | PMR | CAD | 4 | 2,291 | 1993 | 1993 |
| A04456 | M0008755 | 1953 | #1953 Portfolio MGMT November ABBR. Port MGMT July 1993 | DUP? | PMR | Not Processed | | | 1993 | 1993 |
| A01161 | M0003407 | 1954 | Bernard L. Madoff #1954  Portfolio Trans. Jan to July 1993 | ORIG? | PMT | Not Processed | | | 1993 | 1993 |
| A04455 | M0008755 | 1954 | #1954 Portfolio Transaction January to July 1993 | DUP? | PMT | Not Processed | | | 1993 | 1993 |
| A01162 | M0003407 | 1955 | Bernard L. Madoff #1955  Portfolio Trans. Aug to Nov 1993 | ORIG? | PMT | SAMPLE | 1 | 1 | 1993 | 1993 |
| A04454 | M0008755 | 1955 | #1955 Portfolio Transaction August to November 1993 | DUP? | PMT | Not Processed | | | 1993 | 1993 |
| A01121 | M0003407 | | Bernard L. Madoff        Stock Rec Summ Reg & Spec  Jan 1993 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 4 | 41 | 1993 | 1993 |
| A03008 | M0003435 | 1814 | Bernard L. Madoff #1814 Report Blotters 1/3/94 to 1/5/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03007 | M0003435 | 1815 | Bernard L. Madoff #1815 Report Blotters 1/6/94 to 1/7/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03006 | M0003435 | 1816 | Bernard L. Madoff #1816 Report Blotters 1/10/94 to 1/11/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03005 | M0003435 | 1817 | Bernard L. Madoff #1817 Report Blotters 1/12/94 to 1/13/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03004 | M0003435 | 1818 | Bernard L. Madoff #1818 Report Blotters 1/14/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03003 | M0003435 | 1819 | Bernard L. Madoff #1819 Report Blotters 1/18/94 to 1/19/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03001 | M0003435 | 1821 | Bernard L. Madoff #1821 Report Blotters 1/24/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03015 | M0003435 | 1822 | Bernard L. Madoff #1822 Report Blotters 1/25/94 to 1/26/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03061 | M0003435 | 1823 | Bernard L. Madoff #1823 Report Blotters 1/27/94 to 1/28/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03064 | M0003435 | 1824 | Bernard L. Madoff #1824 Report Blotters 1/31/94 to 2/1/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03058 | M0003435 | 1825 | Bernard L. Madoff #1825 Report Blotters 2/2/94 to 2/3/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03062 | M0003435 | 1826 | Bernard L. Madoff #1826 Report Blotters 2/4/94 to 2/7/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03029 | M0003435 | 1956 | Bernard L. Madoff #1956 Report Blotters 4/12/94 to 4/13/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03028 | M0003435 | 1957 | Bernard L. Madoff #1957 Report Blotters 4/14/94 to 4/15/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03027 | M0003435 | 1958 | Bernard L. Madoff #1958 Report Blotters 4/18/94 to 4/19/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03026 | M0003435 | 1959 | Bernard L. Madoff #1959 Report Blotters 4/20/94 to 4/21/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03025 | M0003435 | 1960 | Bernard L. Madoff #1960 Report Blotters 4/22/94 to 4/25/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03024 | M0003435 | 1961 | Bernard L. Madoff #1961 Report Blotters 4/26/94 to 4/27/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A03023 | M0003435 | 1962 | Bernard L. Madoff #1962 Report Blotters 4/28/94 to 4/29/94 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 1994 | 1994 |
| A03022 | M0003435 | 1963 | Bernard L. Madoff #1963 Report Blotters 5/2/94 to 5/6/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03021 | M0003435 | 1964 | Bernard L. Madoff #1964 Report Blotters 5/8/94 to 5/9/94 ADP Blotter 2/8/94 to 3/7/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03020 | M0003435 | 1965 | Bernard L. Madoff #1965 Report Blotters 5/10/94 to 5/11/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03019 | M0003435 | 1966 | Bernard L. Madoff #1966 Report Blotters 5/12/94 to 5/16/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03018 | M0003435 | 1967 | Bernard L. Madoff #1967 Report Blotters 5/17/94 to 5/19/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03017 | M0003435 | 1968 | Bernard L. Madoff #1968 Report Blotters 5/20/94 to 5/23/94 ADP Blotter 3/1/94 to 3/8/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03016 | M0003435 | 1969 | Bernard L. Madoff #1969 Report Blotters 5/24/94 to 5/25/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03056 | M0003435 | 1970 | Bernard L. Madoff #1970 Report Blotters 5/31/94 to 6/2/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03059 | M0003435 | 1971 | Bernard L. Madoff #1971 Report Blotters 6/3/94 to 6/6/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03009 | M0003435 | 1972 | Bernard L. Madoff #1972 Report Blotters 6/7/94 to 6/9/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03010 | M0003435 | 1973 | Bernard L. Madoff #1973 Report Blotters 6/10/94 to 6/14/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03014 | M0003435 | 1974 | Bernard L. Madoff #1974 Report Blotters 6/15/94 to 6/17/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03013 | M0003435 | 1975 | Bernard L. Madoff #1975 Report Blotters 6/20/94  and ADP 4/11/94 to 5/6/94 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 3 | 1994 | 1994 |
| A03011 | M0003435 | 1976 | Bernard L. Madoff #1976 Report Blotters 6/22/94 to 6/23/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A03012 | M0003435 | 1977 | Bernard L. Madoff #1977 Report Blotters 6/21/94 and 6/27/94 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01059 | M0003406 | 2029 | Bernard L. Madoff #2029 Portfolio Mgmt. January 1994 | ORIG? | PMR | CAD | 5 | 1,697 | 1994 | 1994 |
| A04733 | M0008732 | 2029 | # 2029 Portfolio Mgmt January 94 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01060 | M0003406 | 2030 | Bernard L. Madoff #2030 Portfolio Management Feb 94 | ORIG? | PMR | CAD | 5 | 1,719 | 1994 | 1994 |
| A04734 | M0008732 | 2030 | # 2030 Portfolio Mgmt February 94 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01061 | M0003406 | 2031 | Bernard L. Madoff #2031 Portfolio Management March 94 | ORIG? | PMR | CAD | 16 | 1,740 | 1994 | 1994 |
| A04664 | M0008732 | 2031 | # 2031 Portfolio Mgmt. March 94 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01062 | M0003406 | 2032 | Bernard L. Madoff #2032 Portfolio Management April 94 | ORIG? | PMR | CAD | 5 | 1,963 | 1994 | 1994 |
| A04735 | M0008732 | 2032 | # 2032 Portfolio MGMT April 94 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01063 | M0003406 | 2033 | Bernard L. Madoff #2033 Portfolio Management May 94 | ORIG? | PMR | CAD | 8 | 1,806 | 1994 | 1994 |
| A04736 | M0008732 | 2033 | # 2033 Portfolio MGMT May 1994 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01064 | M0003406 | 2034 | Bernard L. Madoff #2034 Portfolio Management June 94 Portfolio Trans June 94 | ORIG? | PMR / PMT | CAD | 5 | 1,823 | 1994 | 1994 |
| A04737 | M0008732 | 2034 | # 2034 Portfolio Mgmt June 94 Portfolio Trans. June 94 | DUP? | PMR / PMT | Not Processed | | | 1994 | 1994 |
| A01050 | M0003406 | 2035 | Bernard L. Madoff #2035  Stock Record Summary January thru February 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04769 | M0008732 | 2035 | # 2035 Stock Record Summary January thru February 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01049 | M0003406 | 2036 | Bernard L. Madoff #2036  Stock Record Summary March to April 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04768 | M0008732 | 2036 | # 2036 Stock Record Summary March to April 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01048 | M0003406 | 2037 | Bernard L. Madoff #2037  Stock Record Summary 4/94 to 6/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 20 | 1994 | 1994 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04772 | M0008732 | 2037 | # 2037 Stock Record Summary 4/94 to 6/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01047 | M0003406 | 2038 | Bernard L. Madoff #2038  Special Stock Rec. Summ     Jan 94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04770 | M0008732 | 2038 | # 2038 Special Stock Rec Summ Jan 94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01046 | M0003406 | 2039 | Bernard L. Madoff #2039  Stock Rec. Summ Spec. February 94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04776 | M0008732 | 2039 | # 2039 Stock Rec Summ Spec Summary February 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01044 | M0003406 | 2040 | Bernard L. Madoff #2040 Special Stock Summary     3/94 tp 4/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 10 | 1994 | 1994 |
| A04767 | M0008732 | 2040 | # 2040 Special Stock Summary 3/94 -4/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01045 | M0003406 | 2041 | Bernard L. Madoff #2041 Special Stock Rec Summ     May & June 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04669 | M0008732 | 2041 | # 2041 Special Stock Rec Summ May & Jun 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01083 | M0003406 | 2042 | Bernard L. Madoff #2042  Open Long by Stock Jan 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04685 | M0008732 | 2042 | # 2042 Open Long by Stock January 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01069 | M0003406 | 2043 | Bernard L. Madoff #2043  Open Long by Customer January 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 10 | 1994 | 1994 |
| A04684 | M0008732 | 2043 | # 2043 Open Long by Customer January 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01084 | M0003406 | 2044 | Bernard L. Madoff #2044  Open Long by Stock Feb 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04683 | M0008732 | 2044 | # 2044 Open Long by Stock February 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01070 | M0003406 | 2045 | Bernard L. Madoff #2045  Open Long by Customer February 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04682 | M0008732 | 2045 | # 2045 Open Long by Customer February 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01071 | M0003406 | 2046 | Bernard L. Madoff #2046  Open Long by Customer March 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04681 | M0008732 | 2046 | # 2046 Open Long by Customer March 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01085 | M0003406 | 2047 | Bernard L. Madoff #2047  Open Long by Stock  March 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04680 | M0008732 | 2047 | # 2047 Open Long by Stock  March 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01072 | M0003406 | 2048 | Bernard L. Madoff #2048  Open Long by Customer April 1994 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01081 | M0003406 | 2049 | Bernard L. Madoff #2049  Open Long by Stock April 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04677 | M0008732 | 2049 | # 2049 Open Long by Stock April 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01082 | M0003406 | 2050 | Bernard L. Madoff #2050  Open Long by Stock May 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04714 | M0008732 | 2050 | # 2050 Open Long by Stock May 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01086 | M0003406 | 2051 | Bernard L. Madoff #2051  Open Long by Customer May 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04713 | M0008732 | 2051 | # 2051 Open Long by Customer May 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01080 | M0003406 | 2052 | Bernard L. Madoff #2052  Open Long by Stock June 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04678 | M0008732 | 2052 | # 2052 Open Long by Stock June 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01087 | M0003406 | 2053 | Bernard L. Madoff #2053  Open Long by Customer June 1994 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04723 | M0008732 | 2053 | # 2053 Open Long by Cust June 1994 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01001 | M0003406 | 2054 | Bernard L. Madoff Roll #2054 Customer Ledgers 1/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,245 | 2,102 | 1994 | 1994 |
| A04711 | M0008732 | 2054 | # 2054 Customer Ledgers 1/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01002 | M0003406 | 2055 | Bernard L. Madoff Roll #2055 Customer Ledgers 1/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 1,470 | 2,205 | 1994 | 1994 |
| A04710 | M0008732 | 2055 | # 2055 Customer Ledgers 1/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01003 | M0003406 | 2056 | Bernard L. Madoff Roll #2056 Customer Ledgers 1/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,673 | 2,599 | 1994 | 1994 |
| A04709 | M0008732 | 2056 | # 2056 Customer Ledger 1/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01004 | M0003406 | 2057 | Bernard L. Madoff Roll #2057 Customer Ledgers 1/94 Part 4 | ORIG? | CUSTOMER LEDGER | CAD | 1,524 | 2,432 | 1994 | 1994 |
| A04708 | M0008732 | 2057 | # 2057 Customer Ledgers 1/94 Part 4 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01005 | M0003406 | 2058 | Bernard L. Madoff Roll #2058 Customer Ledgers 2/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,884 | 2,557 | 1994 | 1994 |
| A04693 | M0008732 | 2058 | # 2058 Customer Ledgers 2/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01006 | M0003406 | 2059 | Bernard L. Madoff Roll #2059 Customer Ledgers 2/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 2,022 | 2,735 | 1994 | 1994 |
| A04692 | M0008732 | 2059 | # 2059 Customer Ledgers 2/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01007 | M0003406 | 2060 | Bernard L. Madoff Roll #2060 Customer Ledgers 2/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,959 | 2,886 | 1994 | 1994 |
| A04691 | M0008732 | 2060 | # 2060 Customer Ledgers 2/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01008 | M0003406 | 2061 | Bernard L. Madoff Roll #2061 Customer Ledgers 3/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,942 | 3,305 | 1994 | 1994 |
| A04700 | M0008732 | 2061 | # 2061 Customer Ledgers 3/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01009 | M0003406 | 2062 | Bernard L. Madoff Roll #2062 Customer Ledgers 3/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 1,619 | 2,524 | 1994 | 1994 |
| A04701 | M0008732 | 2062 | # 2062 Customer Ledgers 3/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01010 | M0003406 | 2063 | Bernard L. Madoff Roll #2063 Customer Ledgers 3/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,925 | 3,179 | 1994 | 1994 |
| A04702 | M0008732 | 2063 | # 2063 Customer Ledgers 3/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01011 | M0003406 | 2064 | Bernard L. Madoff Roll #2064 Customer Ledgers 3/94 Part 4 | ORIG? | CUSTOMER LEDGER | CAD | 401 | 633 | 1994 | 1994 |
| A04703 | M0008732 | 2064 | # 2064 Customer Ledgers 3/94 Part 4 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01012 | M0003406 | 2065 | Bernard L. Madoff Roll #2065 Customer Ledgers 4/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,714 | 2,854 | 1994 | 1994 |
| A04707 | M0008732 | 2065 | # 2065 Customer Ledgers 4/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01013 | M0003406 | 2066 | Bernard L. Madoff Roll #2066 Customer Ledgers 4/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 1,648 | 2,381 | 1994 | 1994 |
| A04706 | M0008732 | 2066 | # 2066 Customer Ledgers 4/94 Part 2 F0061 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01014 | M0003406 | 2067 | Bernard L. Madoff Roll #2067 Customer Ledgers 4/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 2,151 | 3,593 | 1994 | 1994 |
| A04705 | M0008732 | 2067 | # 2067 Customer Ledgers 4/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01015 | M0003406 | 2068 | Bernard L. Madoff Roll #2068 Customer Ledgers 4/94 Part 4 | ORIG? | CUSTOMER LEDGER | CAD | 428 | 678 | 1994 | 1994 |
| A04704 | M0008732 | 2068 | # 2068 Customer Ledgers 4/94 Part 4 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01016 | M0003406 | 2069 | Bernard L. Madoff Roll #2069 Customer Ledgers 5/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 2,248 | 3,101 | 1994 | 1994 |
| A04668 | M0008732 | 2069 | # 2069 Customer Ledgers 5/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01017 | M0003406 | 2070 | Bernard L. Madoff Roll #2070 Customer Ledgers 5/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 2,101 | 2,939 | 1994 | 1994 |
| A04667 | M0008732 | 2070 | # 2070 Customer Ledgers 5/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01018 | M0003406 | 2071 | Bernard L. Madoff Roll #2071 Customer Ledgers 5/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,645 | 2,438 | 1994 | 1994 |
| A04666 | M0008732 | 2071 | # 2071 Customer Ledgers 5/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01019 | M0003406 | 2072 | Bernard L. Madoff Roll #2072 Customer Ledger 6/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,849 | 2,610 | 1994 | 1994 |
| A04727 | M0008732 | 2072 | # 2072 Customer Ledgers 6/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01020 | M0003406 | 2073 | Bernard L. Madoff Roll #2073 Customer Ledger 6/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 2,574 | 3,576 | 1994 | 1994 |
| A04726 | M0008732 | 2073 | # 2073 Customer Ledgers 6/94 Part 2 FN001 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01021 | M0003406 | 2074 | Bernard L. Madoff Roll #2074 Customer Ledger 6/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,822 | 2,732 | 1994 | 1994 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04725 | M0008732 | 2074 | # 2074 Customer Ledgers 6/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01065 | M0003406 | 2125 | Bernard L. Madoff #2125 Portfolio Management 7/94-8/94 | ORIG? | PMR | CAD | 7 | 2,976 | 1994 | 1994 |
| A04738 | M0008732 | 2125 | # 2125 Portfolio Mgmt 7/94 to 8/94 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01056 | M0003406 | 2126 | Bernard L. Madoff #2126 Stock Record 7/94 to 8/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04675 | M0008732 | 2126 | # 2126 Stock Record 7/94 to 8/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01066 | M0003406 | 2127 | Bernard L. Madoff #2127 Portfolio Management 9/94-10/94 | ORIG? | PMR | CAD | 6 | 2,992 | 1994 | 1994 |
| A04739 | M0008732 | 2127 | # 2127 Portfolio Mgmt 9/94 to 10/94 | DUP? | PMR | Not Processed | | | 1994 | 1994 |
| A01057 | M0003406 | 2128 | Bernard L. Madoff #2128  Stock Record 9/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04777 | M0008732 | 2128 | # 2128 Stock Record 9/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01067 | M0003406 | 2133 | Bernard L. Madoff #2133 Portfolio Management 11/94 Portfolio Trans 7/94-11/94 | ORIG? | PMR / PMT | Not Processed | | | 1994 | 1994 |
| A04740 | M0008732 | 2133 | # 2133 Portfolio Mgmt 11/94 Portfolio Trans. 7/94 - 11/94 | DUP? | PMR / PMT | SAMPLE | 2 | 2 | 1994 | 1994 |
| A01058 | M0003406 | 2134 | Bernard L. Madoff #2134  Stock Record Nov 94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04673 | M0008732 | 2134 | # 2134 Stock Record 10/94 - 11/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01053 | M0003406 | 2137 | Bernard L. Madoff #2137  Stock Record Special 7/94 to 8/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04671 | M0008732 | 2137 | # 2137 Stock Record Special 7/94 - 8/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01054 | M0003406 | 2138 | Bernard L. Madoff #2138  Stock Record Special       9/94 to 10/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04771 | M0008732 | 2138 | # 2138 Stock Record Special 9/94 to 10/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01055 | M0003406 | 2139 | Bernard L. Madoff #2139  Stock Reward Special 11/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04672 | M0008732 | 2139 | # 2139 Stock Record Special 11/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01088 | M0003406 | 2140 | Bernard L. Madoff #2140  Open Long by Customer 7/94 1 to 4 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04724 | M0008732 | 2140 | # 2140 Open Long by Cust 7/94 1 to 4 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01089 | M0003406 | 2141 | Bernard L. Madoff #2141  Open Long by Customer 7/94 5 to 7 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04719 | M0008732 | 2141 | # 2141 Open Long By Customer 7/94 5 to 7 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01090 | M0003406 | 2142 | Bernard L. Madoff #2142  Open Long by Customer 8/94 1 to 5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04688 | M0008732 | 2142 | # 2142 Open Long by Customer August 1994 1 to 5 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01091 | M0003406 | 2143 | Bernard L. Madoff #2143  Open Long by Customer 8/94 6 to 8 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04689 | M0008732 | 2143 | # 2143 Open Long by Customer August 1994 6 to 8 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01092 | M0003406 | 2144 | Bernard L. Madoff #2144  Open Long by Customer 9/94 1 to 5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04694 | M0008732 | 2144 | # 2144 Open Long by Customer 9/94 1 to 5 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01093 | M0003406 | 2145 | Bernard L. Madoff #2145 Open Long by Customer 9/94 6 to 8 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04722 | M0008732 | 2145 | # 2145 Open Long by Cust 9/94 6-8 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01094 | M0003406 | 2146 | Bernard L. Madoff #2146  Open Long by Customer 10/94 1-4 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04697 | M0008732 | 2146 | # 2146  Open Long by Customer 10/94 1 to 4 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01096 | M0003406 | 2147 | Bernard L. Madoff #2147  Open Long by Customer 10/94 5-6 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04696 | M0008732 | 2147 | # 2147  Open Long by Customer 10/94 5 to 6 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01098 | M0003406 | 2148 | Bernard L. Madoff #2148  Open Long by Customer   11/94 1-4 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04699 | M0008732 | 2148 | # 2148 Open Long by Customer 11/94 1 to 4 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01099 | M0003406 | 2149 | Bernard L. Madoff #2149  Open Long by Customer   11/94 5-7 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04698 | M0008732 | 2149 | # 2149 Open Long by Customer 11/94 5 to 7 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01079 | M0003406 | 2150 | Bernard L. Madoff #2150  Open Long By Stock 7/94 1-3 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04718 | M0008732 | 2150 | # 2150 Open Long By Stock 7/94 1-3 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01078 | M0003406 | 2151 | Bernard L. Madoff #2151  Open Long by Stock 7/94 4-5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04720 | M0008732 | 2151 | # 2151 Open Long by Stock 7/94 4-5 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01076 | M0003406 | 2152 | Bernard L. Madoff #2152  Open Long by Stock 8/94 1-4 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04721 | M0008732 | 2152 | # 2152 Open Long by Stock 8/94 1-4 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01077 | M0003406 | 2153 | Bernard L. Madoff #2153  Open Long by Stock 8/94 5-6 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04717 | M0008732 | 2153 | # 2153 Open Long By Stock 8/94 5-6 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01075 | M0003406 | 2154 | Bernard L. Madoff #2154  Open Long by Stock 9/94 1-4 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04715 | M0008732 | 2154 | # 2154 Open Long By Stock 9/94 1-4 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01074 | M0003406 | 2155 | Bernard L. Madoff #2155  Open Long by Stock 9/94 5-7 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04716 | M0008732 | 2155 | # 2155 Open Long By Stock 9/94 5-7 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01095 | M0003406 | 2156 | Bernard L. Madoff #2156  Open Long by Stock 10/94 1-5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04695 | M0008732 | 2156 | # 2156  Open Long by Stock 10/94 1-5 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01097 | M0003406 | 2157 | Bernard L. Madoff #2157  Open Long by Stock 11/94 1-7 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04676 | M0008732 | 2157 | # 2157 Open Long by Stock 11/94 1-7 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01022 | M0003406 | 2158 | Bernard L. Madoff # 2158 Customer Ledger 7/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,484 | 2,428 | 1994 | 1994 |
| A04663 | M0008732 | 2158 | # 2158 Customer Ledger 7/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01023 | M0003406 | 2159 | Bernard L. Madoff # 2159 Customer Ledger 7/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 1,690 | 2,499 | 1994 | 1994 |
| A04662 | M0008732 | 2159 | # 2159 Customer Ledger 7/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01024 | M0003406 | 2160 | Bernard L. Madoff # 2160 Customer Ledger 7/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,708 | 2,644 | 1994 | 1994 |
| A04661 | M0008732 | 2160 | # 2160 Customer Ledger 7/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01025 | M0003406 | 2161 | Bernard L. Madoff # 2161 Customer Ledger 7/94 Part 4 | ORIG? | CUSTOMER LEDGER | CAD | 1,383 | 2,187 | 1994 | 1994 |
| A04660 | M0008732 | 2161 | # 2161 Customer Ledger 7/94 Part 4 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01026 | M0003406 | 2162 | Bernard L. Madoff # 2162 Customer Ledger 8/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,982 | 2,773 | 1994 | 1994 |
| A04687 | M0008732 | 2162 | # 2162 Customer Ledger 8/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01027 | M0003406 | 2163 | Bernard L. Madoff # 2163 Customer Ledger 8/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 1,739 | 2,389 | 1994 | 1994 |
| A04686 | M0008732 | 2163 | # 2163 Customer Ledger 8/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01028 | M0003406 | 2164 | Bernard L. Madoff # 2164 Customer Ledger 8/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,797 | 2,734 | 1994 | 1994 |
| A04690 | M0008732 | 2164 | # 2164 Customer Ledger 8/94 Part 3 check sept tape for end of 8 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01036 | M0003406 | 2168 | Bernard L. Madoff Roll #2168 Customer Ledgers 11/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 2,028 | 2,882 | 1994 | 1994 |
| A04501 | M0008732 | 2168 | # 2168 Customer Ledger 11/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01037 | M0003406 | 2169 | Bernard L. Madoff #2169 Customer Ledgers 11/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 2,112 | 2,963 | 1994 | 1994 |
| A04502 | M0008732 | 2169 | # 2169 Customer Ledger 11/94 Part 2 Starts KW039 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01038 | M0003406 | 2170 | Bernard L. Madoff Roll #2170 Customer Ledgers 11/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 1,838 | 2,729 | 1994 | 1994 |
| A04503 | M0008732 | 2170 | # 2170 Customer Ledger 11/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01034 | M0003406 | 2171 | Bernard L. Madoff # 2171 Customer Ledger 10/94 Part 1 | ORIG? | CUSTOMER LEDGER | CAD | 1,882 | 3,362 | 1994 | 1994 |
| A04775 | M0008732 | 2171 | # 2171 Customer Ledger 10/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01033 | M0003406 | 2172 | Bernard L. Madoff # 2172 Customer Ledger 10/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 2,044 | 3,144 | 1994 | 1994 |
| A04774 | M0008732 | 2172 | # 2172 Customer Ledger 10/94 Part 2 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01035 | M0003406 | 2173 | Bernard L. Madoff # 2173 Customer Ledger 10/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 2,101 | 3,140 | 1994 | 1994 |
| A04773 | M0008732 | 2173 | # 2173 Customer Ledger 10/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01029 | M0003406 | 2174 | Bernard L. Madoff # 2174 Customer Ledger 8/94 end Start of 9/94 part 1 | ORIG? | CUSTOMER LEDGER | CAD | 2,144 | 3,032 | 1994 | 1994 |
| A04500 | M0008732 | 2174 | # 2174 Customer Ledger 8/94 end Start 9/94 Part 1 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01030 | M0003406 | 2175 | Bernard L. Madoff # 2175 Customer Ledger 9/94 Part 2 | ORIG? | CUSTOMER LEDGER | CAD | 1,716 | 2,514 | 1994 | 1994 |
| A04499 | M0008732 | 2175 | # 2175 Customer Ledger 9/94 Part 2 F0021 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01031 | M0003406 | 2176 | Bernard L. Madoff # 2176 Customer Ledger 9/94 Part 3 | ORIG? | CUSTOMER LEDGER | CAD | 2,066 | 3,038 | 1994 | 1994 |
| A04498 | M0008732 | 2176 | # 2176 Customer Ledger 9/94 Part 3 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01032 | M0003406 | 2177 | Bernard L. Madoff # 2177 Customer Ledger 9/94 Part 4 | ORIG? | CUSTOMER LEDGER | CAD | 1,302 | 1,959 | 1994 | 1994 |
| A04659 | M0008732 | 2177 | # 2177 Customer Ledger 9/94 Part 4 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01039 | M0003406 | 2237 | Bernard L. Madoff Roll #2237 Customer Ledgers Dec. 1994 A0001 to EMO99 Not In Sequence | ORIG? | CUSTOMER LEDGER | CAD | 1,111 | 1,969 | 1994 | 1994 |
| A04730 | M0008732 | 2237 | # 2237 Customer Ledgers December 1994 A0001 to OM229 EM099 Not in Sequence | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01041 | M0003406 | 2238 | Bernard L. Madoff Roll #2238 Customer Ledgers Dec. 1994 EM100 to M0076 | ORIG? | CUSTOMER LEDGER | CAD | 1,421 | 2,419 | 1994 | 1994 |
| A04731 | M0008732 | 2238 | # 2238 Customer Ledgers Dec. 1994 EM100 to M0076 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01040 | M0003406 | 2239 | Bernard L. Madoff # 2239 Customer Ledgers Dec. 1994 ZA408 to ZA944 and SO183-80 to ZA159 | ORIG? | CUSTOMER LEDGER | CAD | 1,425 | 2,185 | 1994 | 1994 |
| A04728 | M0008732 | 2239 | # 2239 Customer ledgers Dec 1994 ZA408 to ZA944 and SO183-80 to ZA159 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01042 | M0003406 | 2240 | Bernard L. Madoff Roll #2240 Customer Ledgers Dec. 1994 ZA945 to ZR234 and NO001 to So182 1ZR235 - 1200120 | ORIG? | CUSTOMER LEDGER | CAD | 1,575 | 2,305 | 1994 | 1994 |
| A04732 | M0008732 | 2240 | # 2240 Customer Ledgers Dec 1994 ZA945 to ZR234 and N001 to SO182 ZR235 - 1200120 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A01258 | M0003409 | 2262 | Bernard L. Madoff Roll #2262  Stock Record Summary Special Dec 1994 to Jan 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1995 |
| A04818 | M0008733 | 2262 | Bernard L. Madoff #2262 Stock Record Summary Special Dec 94 to Jan 95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1995 |
| A01312 | M0003409 | 2265 | Bernard L. Madoff #2265   Stock Record Summary Regular December 94, Jan 95, Feb 95 to page 813 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1995 |
| A04903 | M0008733 | 2265 | Bernard L. Madoff #2255 Stock Record Summary Regular 12/94 to 2/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1995 |
| A01073 | M0003406 | 2268 | Bernard L. Madoff #2268  Open Long Position by Stock *& by Customer December 1994  Group Buying Power 10/94-1/95 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 20 | 1994 | 1994 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04712 | M0008732 | 2268 | # 2268 Open Long Position by Stock & by Customer December 94 Group Buying Power 1/95 1194 No 10/94 no 1/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1995 |
| A01052 | M0003406 | 2287 | Bernard L. Madoff #2287  Stock Record Summary        1/94 to 8/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04670 | M0008732 | 2287 | # 2287 Stock Record Summary 1/94 to 8/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01051 | M0003406 | 2288 | Bernard L. Madoff #2288  Stock Record Summary        9/94 to 12/94 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04674 | M0008732 | 2288 | # 2288 Stock Record Summary 9/94 to 12/94 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A01068 | M0003406 | 2315 | Bernard L. Madoff #2315 Portfolio Management Dec 1994 Portfolio Transaction 94        Portfolio Management Abr. 94 | ORIG? | PMR / PMT | CAD | 3,861 | 3,861 | 1994 | 1994 |
| A04665 | M0008732 | 2315 | # 2315 Portfolio Management Dec 1994 Portfolio Transaction Dec 94 Portfolio Management Abbr. Dec 94 | DUP? | PMR / PMT | Not Processed | | | 1994 | 1994 |
| A01043 | M0003406 | 2323 | Bernard L. Madoff #2323 Customer Ledgers December 1994 12A160-12A407 | ORIG? | CUSTOMER LEDGER | CAD | 478 | 741 | 1994 | 1994 |
| A04729 | M0008732 | 2323 | # 2323 Customer Ledgers December 1994 ZA160 - ZA407 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1994 | 1994 |
| A05039 | M0008754 | 3549 | Bernard L. Madoff Roll # 3549 Abbr. Portfolio Transaction 12/95 Portfolio Transaction 12/95  Portfolio Transaction 12/96  Open Long Position  By Customer and Stock 12/94 | | PMT / OTHER | Not Processed | | | 1994 | 1996 |
| A04679 | M0008732 | | #  Open Long by Cust 1994 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1994 | 1994 |
| A04920 | M0008733 | 2236 | Bernard L. Madoff #2236 Stock Record Summary Regular June 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01278 | M0003409 | 2241 | Bernard L. Madoff Roll #2241  Customer Ledgers Jan 1995  A0001 to EM109-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,152 | 2,038 | 1995 | 1995 |
| A04881 | M0008733 | 2241 | Bernard L. Madoff #2241 Customer Ledgers A0001 to EM109-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01286 | M0003409 | 2242 | Bernard L. Madoff Roll #2242  Customer Ledgers Jan 1995  EM110 to L0063-40 | ORIG? | CUSTOMER LEDGER | CAD | 1,278 | 2,217 | 1995 | 1995 |
| A04798 | M0008733 | 2242 | Bernard L. Madoff #2242 Customer Ledgers EM110 to L0063-40 Roll 2242 Jan 1995 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01284 | M0003409 | 2243 | Bernard L. Madoff Roll #2243  Customer Ledgers Jan 1995  L0064 to ZA407 | ORIG? | CUSTOMER LEDGER | CAD | 1,614 | 2,664 | 1995 | 1995 |
| A04882 | M0008733 | 2243 | Bernard L. Madoff #2243 Customer Ledgers L0064 to ZA407 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01283 | M0003409 | 2244 | Bernard L. Madoff Roll #2244  Customer Ledgers Jan 1995  ZA408 to ZB068-40 | ORIG? | CUSTOMER LEDGER | CAD | 1,260 | 2,464 | 1995 | 1995 |
| A04883 | M0008733 | 2244 | Bernard L. Madoff #2244 Customer Ledgers ZA408 to ZB068-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01281 | M0003409 | 2245 | Bernard L. Madoff #2245  Customer Ledgers Jan 1995  ZB070 to Feb 95 ICM09340 | ORIG? | CUSTOMER LEDGER | CAD | 1,197 | 2,047 | 1995 | 1995 |
| A04889 | M0008733 | 2245 | Bernard L. Madoff #2245 Customer Ledgers Jan 95  ZB070 to Feb 95 1CM09340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01370 | M0003409 | 2246 | Bernard L. Madoff #2246 Customer Ledgers Feb 95  ICM09430 to IKW13730 | ORIG? | CUSTOMER LEDGER | CAD | 1,880 | 2,665 | 1995 | 1995 |
| A04890 | M0008733 | 2246 | Bernard L. Madoff #2246 Customer Ledgers Feb 95  1CM09430 to 1KW13730 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01371 | M0003409 | 2247 | Bernard L. Madoff #2247 Customer Ledgers Feb 95  IK000130 to IZA35940 | ORIG? | CUSTOMER LEDGER | CAD | 1,735 | 2,371 | 1995 | 1995 |
| A04873 | M0008733 | 2247 | Bernard L. Madoff #2247 Customer Ledgers Feb 95 1L0001-30 to 1ZA359-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01369 | M0003409 | 2248 | Bernard L. Madoff #2248 Customer Ledgers Feb 95  IZA36030 to IZR12240 | ORIG? | CUSTOMER LEDGER | CAD | 1,786 | 2,683 | 1995 | 1995 |
| A04872 | M0008733 | 2248 | Bernard L. Madoff #2248 Customer Ledgers Feb 1995 1ZA360-30 to 1ZR122-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01354 | M0003409 | 2249 | Bernard L. Madoff #2249 Customer Ledgers Feb 95 IZR12330 to March 95 IEM26340 | ORIG? | CUSTOMER LEDGER | CAD | 1,754 | 2,580 | 1995 | 1995 |
| A04781 | M0008733 | 2249 | Bernard L. Madoff #2249 Customer Ledgers Feb 1995 1ZR12330 to March 95 1EM26340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01359 | M0003409 | 2250 | Bernard L. Madoff Roll #2250 Customer Ledgers March 1995 1EM26430 to 1SH06530 | ORIG? | CUSTOMER LEDGER | CAD | 1,524 | 2,179 | 1995 | 1995 |
| A04782 | M0008733 | 2250 | Bernard L. Madoff #2250 Customer Ledgers March 1995 1EM26430 to 1SH06530 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01358 | M0003409 | 2251 | Bernard L. Madoff Roll #2251 Customer Ledgers March 1995 1S000110 to 1ZA81440 | ORIG? | CUSTOMER LEDGER | CAD | 1,898 | 2,783 | 1995 | 1995 |
| A04788 | M0008733 | 2251 | Bernard L. Madoff #2251 Customer Ledgers March 1995 1S000110 to 1ZA81440 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01356 | M0003409 | 2252 | Bernard L. Madoff Roll #2252 Customer Ledgers March 1ZA81530 to 1ZR1140    April 1A000110 to 1CM17440 | ORIG? | CUSTOMER LEDGER | CAD | 1,451 | 2,509 | 1995 | 1995 |
| A04789 | M0008733 | 2252 | Bernard L. Madoff #2252 Customer Ledgers March  April 1ZA81530 to 1ZR1140 1A000110 to CM174-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01289 | M0003409 | 2253 | Bernard L. Madoff Roll #2253 Customer Ledgers April 1995 1CM17530 to 1EM32940 | ORIG? | CUSTOMER LEDGER | CAD | 1,085 | 2,482 | 1995 | 1995 |
| A04885 | M0008733 | 2253 | Bernard L. Madoff #2253  Customer Ledgers 4/95  1CM17530 to 1EM32940 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01291 | M0003409 | 2254 | Bernard L. Madoff Roll #2254 Customer Ledgers April 1995 1E010110 to 1R010340 | ORIG? | CUSTOMER LEDGER | CAD | 1,334 | 2,391 | 1995 | 1995 |
| A04884 | M0008733 | 2254 | Bernard L. Madoff #2254 Customer Ledgers 1E010110 to 1R010340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01294 | M0003409 | 2255 | Bernard L. Madoff Roll #2255 Customer Ledgers April 1995 1SH00130 to 1ZA28540 | ORIG? | CUSTOMER LEDGER | CAD | 971 | 1,974 | 1995 | 1995 |
| A04877 | M0008733 | 2255 | Bernard L. Madoff #2255 Customer Ledgers April 1SH00130 to 1ZA28540 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01295 | M0003409 | 2256 | Bernard L. Madoff Roll #2256 Customer Ledgers April 1995 IZA28630 to IZA74040 | ORIG? | CUSTOMER LEDGER | CAD | 859 | 2,089 | 1995 | 1995 |
| A04876 | M0008733 | 2256 | Bernard L. Madoff #2256 Customer Ledgers April 95 1ZA286-30 to 1ZA740-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01298 | M0003409 | 2257 | Bernard L. Madoff Roll #2257 Customer Ledgers April 1995 IZA74130 to IZ809140 | ORIG? | CUSTOMER LEDGER | CAD | 818 | 1,995 | 1995 | 1995 |
| A04875 | M0008733 | 2257 | Bernard L. Madoff #2257 Customer Ledgers April 95 1ZA741-30 to 1ZR091-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01300 | M0003409 | 2258 | Bernard L. Madoff Roll #2258 Customer Ledgers April 1995 IZG01540 to IZoo1240 | ORIG? | CUSTOMER LEDGER | CAD | 562 | 1,303 | 1995 | 1995 |
| A04874 | M0008733 | 2258 | Bernard L. Madoff #2258 Customer Ledgers April 95 1ZG015-40 to 1ZO012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01335 | M0003409 | 2259 | Bernard L. Madoff Roll #2259 Portfolio Mgmt Reports Jan 1A000530 to Feb 1ZA76130  1995 | ORIG? | PMR | CAD | 5 | 2,731 | 1995 | 1995 |
| A04868 | M0008733 | 2259 | Bernard L. Madoff #2259 Portfolio Management Reports 1/95 1A000530 to 2/95 1ZA76130 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01338 | M0003409 | 2260 | Bernard L. Madoff #2260 Portfolio Mgmt Reports Feb 1ZA76230 to March 1Z001230 | ORIG? | PMR | CAD | 7 | 1,937 | 1995 | 1995 |
| A04824 | M0008733 | 2260 | Bernard L. Madoff #2260 Portfolio Management Reports Feb 1ZA76230 to March 1Z001230 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01333 | M0003409 | 2261 | Bernard L. Madoff Roll #2261 Abbreviated Portfolio Mgmt  Jan to Feb 1995        Portfolio Trans Jan to March 1995 | ORIG? | PMR / PMT | Not Processed | | | 1995 | 1995 |
| A04823 | M0008733 | 2261 | Bernard L. Madoff #2261 Portfolio Management Abbreviated 1/95 to 2/95 Portfolio Trans 1/95 to 3/95 | DUP? | PMR / PMT | Not Processed | | | 1995 | 1995 |
| A01259 | M0003409 | 2263 | Bernard L. Madoff Roll #2263  Stock Record Summary Special Feb 95 to March 95 pg. 741 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04817 | M0008733 | 2263 | Bernard L. Madoff #2263 Stock Record Summary (Special) 2/95 to 3/95 pg 741 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01260 | M0003409 | 2264 | Bernard L. Madoff #2264  Stock Record Summary Special March 95 to April 95 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04816 | M0008733 | 2264 | Bernard L. Madoff #2264 Stock Record Summary (Special) 3/95 to 4/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01316 | M0003409 | 2266 | Bernard L. Madoff #2266   Stock Record Summary Regular end of Feb 95/March 95    April 95 to Page 367 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04905 | M0008733 | 2266 | Bernard L. Madoff #2266 Stock Record Summary Regular 2/95 to 3/95 4/95 to Page 367 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01314 | M0003409 | 2267 | Bernard L. Madoff #2267  Stock Record Summary Regular end of April 95 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04904 | M0008733 | 2267 | Bernard L. Madoff #2267  Stock Record Summary Regular 4/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01285 | M0003409 | 2269 | Bernard L. Madoff #2269   Open Long Position by Customer Jan 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04897 | M0008733 | 2269 | Bernard L. Madoff #2269 Open Long Position by Customer 1/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01287 | M0003409 | 2270 | Bernard L. Madoff #2270   Open Long Position by Customer Feb 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04896 | M0008733 | 2270 | Bernard L. Madoff #2270 Open Long Position by Customer 2/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01288 | M0003409 | 2271 | Bernard L. Madoff #2271 Open Long Position by Customer March 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04895 | M0008733 | 2271 | Bernard L. Madoff #2271 Open Long Position by Customer 3/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01290 | M0003409 | 2272 | Bernard L. Madoff #2272  Open Long Position by Customer April 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04893 | M0008733 | 2272 | Bernard L. Madoff #2272 Open Long Position by Customer 4/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01268 | M0003409 | 2273 | Bernard L. Madoff #2273   Open Long Position by Stock  Jan 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 10 | 1995 | 1995 |
| A04870 | M0008733 | 2273 | Bernard L. Madoff #2273 Open Long Position by Stock January 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01269 | M0003409 | 2274 | Bernard L. Madoff #2274   Open Long Position by Stock  Feb 1995 to March 1995 1,2&3 of 4 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04862 | M0008733 | 2274 | Bernard L. Madoff #2274 Open Long Position By Stock 2/95 to 3/95 1,2,3 of 4 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01270 | M0003409 | 2275 | Bernard L. Madoff #2275  Open Long Position by Stock  March 1995 4 of 4 to April 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04878 | M0008733 | 2275 | Bernard L. Madoff #2275 Open Long Position By Stock March 1995 4 of 4 to April 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01340 | M0003409 | 2316 | Bernard L. Madoff #2316 Portfolio Mgmt April 1995 Portfolio Trans April 1995 Portfolio Mgmt Abbr. March 1995 | ORIG? | PMR / PMT | CAD | 5 | 2,126 | 1995 | 1995 |
| A04830 | M0008733 | 2316 | Bernard L. Madoff #2316 Portfolio Managmement 4/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01341 | M0003409 | 2317 | Bernard L. Madoff #2317 Portfolio Mgmt May 1995 Portfolio Transactions May 1995 Portfolio Mgmt Abbr. May 1995 | ORIG? | PMR / PMT | CAD | 8 | 2,363 | 1995 | 1995 |
| A04826 | M0008733 | 2317 | Bernard L. Madoff #2317 Portfolio Management /Transactions | DUP? | PMR / PMT | Not Processed | | | 1995 | 1995 |
| A01343 | M0003409 | 2318 | Bernard L. Madoff Roll #2318 Portfolio Mgmt June1995 Portfolio Mgmt Abbr. June 1995 | ORIG? | PMR | CAD | 5 | 1,807 | 1995 | 1995 |
| A04828 | M0008733 | 2318 | Bernard L. Madoff #2318 Portfolio Management June 1995 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01271 | M0003409 | 2319 | Bernard L. Madoff #2319  Open Long Position by Stock  May 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04880 | M0008733 | 2319 | Bernard L. Madoff #2319 Open Long Position By Stock 5/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01292 | M0003409 | 2320 | Bernard L. Madoff #2320   Open Long Position by Customer May 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04894 | M0008733 | 2320 | Bernard L. Madoff #2320 Open Long Position by Customer 5/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01272 | M0003409 | 2321 | Bernard L. Madoff #2321  Open Long Position by Stock  June 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04879 | M0008733 | 2321 | Bernard L. Madoff #2321 Open Long Position By Stock 6/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01293 | M0003409 | 2322 | Bernard L. Madoff #2322  Open Long Position by Customer June 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04892 | M0008733 | 2322 | Bernard L. Madoff #2322 Open Long Position by Customer 6/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01309 | M0003409 | 2324 | Bernard L. Madoff #2324 Customer Ledgers May 1995  1A000110 to 1EM16440 | ORIG? | CUSTOMER LEDGER | CAD | 1,292 | 1,869 | 1995 | 1995 |
| A04790 | M0008733 | 2324 | Bernard L. Madoff #2324 Customer Ledgers May 1995 1 A000110 to 1/EM16440 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01310 | M0003409 | 2325 | Bernard L. Madoff #2325 Customer Ledgers May 1995 1EM16530 to 1SH07830 | ORIG? | CUSTOMER LEDGER | CAD | 1,802 | 2,482 | 1995 | 1995 |
| A04787 | M0008733 | 2325 | Bernard L. Madoff #2325 Customer Ledgers May 1995 1 EM16530 to 1SH07830 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01311 | M0003409 | 2326 | Bernard L. Madoff #2326 Customer Ledgers May 1995 1S0001 to 1ZA55540 | ORIG? | CUSTOMER LEDGER | CAD | 1,402 | 2,035 | 1995 | 1995 |
| A04804 | M0008733 | 2326 | Bernard L. Madoff #2326 Customer Ledgers May 1995 1S0001 to 1ZA55540 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01313 | M0003409 | 2327 | Bernard L. Madoff #2327 Customer Ledgers May 1995 1ZA55630 to 1ZR12740 | ORIG? | CUSTOMER LEDGER | CAD | 1,424 | 2,130 | 1995 | 1995 |
| A04803 | M0008733 | 2327 | Bernard L. Madoff #2327 Customer Ledgers May 1995 1ZA55630 to 1ZR12740 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01315 | M0003409 | 2328 | Bernard L. Madoff #2328 Customer Ledgers May 1995 1ZR12830 to 1Z001240 | ORIG? | CUSTOMER LEDGER | CAD | 306 | 429 | 1995 | 1995 |
| A04802 | M0008733 | 2328 | Bernard L. Madoff #2328 Customer Ledgers May 1995 1ZR12830 to 1Z001240 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01364 | M0003410 | 2329 | Bernard L. Madoff # 2329 Customer Ledgers 6/95 1A000110 to 1EM29340 | ORIG? | CUSTOMER LEDGER | CAD | 1,588 | 2,368 | 1995 | 1995 |
| A04887 | M0008733 | 2329 | Bernard L. Madoff #2329 Customer Ledgers 6/95  1A000110 to 1EM29340 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01366 | M0003410 | 2330 | Bernard L. Madoff #2330 Customer Ledgers 6/95 1EM29430 to 1SH07830 | ORIG? | CUSTOMER LEDGER | CAD | 1,629 | 2,303 | 1995 | 1995 |
| A04886 | M0008733 | 2330 | Bernard L. Madoff #2330  Customer Ledgers 6/95  1EM29430 to 1SH07830 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01362 | M0003410 | 2331 | Bernard L. Madoff # 2331 Customer Ledgers 6/95 1S000110 to 1ZA67740 | ORIG? | CUSTOMER LEDGER | CAD | 1,660 | 2,464 | 1995 | 1995 |
| A04827 | M0008733 | 2331 | Bernard L. Madoff #2331 Customer Ledger June 1995  1S000110 to 1ZA67740 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01360 | M0003410 | 2332 | Bernard L. Madoff #2332 Customer Ledgers 6/95 1ZA67830 to 1Z001240 | ORIG? | CUSTOMER LEDGER | CAD | 1,557 | 2,330 | 1995 | 1995 |
| A04825 | M0008733 | 2332 | Bernard L. Madoff #2332 Customer Ledgers June 1995 1ZA678-30 to 1Z0012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01261 | M0003409 | 2333 | Bernard L. Madoff #2333  Stock Record Summary Special May 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04815 | M0008733 | 2333 | Bernard L. Madoff #2333 Stock Record Summary (Special) 5/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01317 | M0003409 | 2334 | Bernard L. Madoff #2334  Stock Record Summary Regular May 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04902 | M0008733 | 2334 | Bernard L. Madoff #2334 Stock Record Summary Regular 5/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01262 | M0003409 | 2335 | Bernard L. Madoff #2335   Stock Record Summary Special June 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04814 | M0008733 | 2335 | Bernard L. Madoff #2335 Stock Record Summary (Special) 6/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01321 | M0003409 | 2336 | Bernard L. Madoff #2336 Stock Record Summary Regular June 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01324 | M0003409 | 2386 | Bernard L. Madoff #2386 Stock Record Summary Regular July 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04922 | M0008733 | 2386 | Bernard L. Madoff #2386 Stock Record Summary Regular July 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01263 | M0003409 | 2387 | Bernard L. Madoff #2387  Stock Record Summary Special July 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04813 | M0008733 | 2387 | Bernard L. Madoff #2387 Stock Record Summary (Special) 7/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01326 | M0003409 | 2388 | Bernard L. Madoff #2388  Stock Record Summary Regular  Aug 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04921 | M0008733 | 2388 | Bernard L. Madoff #2388 Stock Record Summary Regular August 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01264 | M0003409 | 2389 | Bernard L. Madoff #2389  Stock Record Summary Special August 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04812 | M0008733 | 2389 | Bernard L. Madoff #2389 Stock Record Summary (Special) 8/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01265 | M0003409 | 2390 | Bernard L. Madoff #2390  Stock Record Summary Special Sept 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04819 | M0008733 | 2390 | Bernard L. Madoff #2390 Stock Record Summary Special Soetember 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01328 | M0003409 | 2391 | Bernard L. Madoff #2391  Stock Record Summary Regular  Sept 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04919 | M0008733 | 2391 | Bernard L. Madoff #2391 Stock Record Summary Regular September 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01303 | M0003409 | 2392 | Bernard L. Madoff #2392  Customer Ledgers July 1995   1-A0001-1-0 to 1-D0014-9-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,015 | 1,422 | 1995 | 1995 |
| A04871 | M0008733 | 2392 | Bernard L. Madoff #2392 Customer Ledgers July 1995 1A0001-10 to 1D0014-90 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01305 | M0003409 | 2393 | Bernard L. Madoff #2393  Customer Ledgers July 1995   1-D0015-1-0 to 1-KW024-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,211 | 1,704 | 1995 | 1995 |
| A04855 | M0008733 | 2393 | Bernard L. Madoff #2393 Customer Ledgers July 1995 1D0015-10 to 1KW024-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01306 | M0003409 | 2394 | Bernard L. Madoff #2394  Customer Ledgers July 1995   1-KW025-3-0 ot 1-ZA062-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,481 | 1,962 | 1995 | 1995 |
| A04832 | M0008733 | 2394 | Bernard L. Madoff #2394 Customer Ledgers July 1995 1KW025-30 to 1ZA062-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01307 | M0003409 | 2395 | Bernard L. Madoff #2395  Customer Ledgers July 1995   1-ZA063-3-0 to 1-ZA704-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,193 | 1,764 | 1995 | 1995 |
| A04831 | M0008733 | 2395 | Bernard L. Madoff #2395 Customer Ledgers July 1995 1ZA063-30 to 1ZA704-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01308 | M0003409 | 2396 | Bernard L. Madoff #2396  Customer Ledgers July 1995   1-ZA705-3-0 to 1-Z0012-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,501 | 2,206 | 1995 | 1995 |
| A04829 | M0008733 | 2396 | Bernard L. Madoff #2396 Customer Ledgers July 1995 1ZA705-30 to 1Z0012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01363 | M0003409 | 2397 | Bernard L. Madoff #2397 Customer Ledgers Aug 95    1A000110 to 1EM284-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,554 | 2,314 | 1995 | 1995 |
| A04794 | M0008733 | 2397 | Bernard L. Madoff #2397 Customer Ledgers August 1995 1A000110 to 1EM284-4-0 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01361 | M0003409 | 2398 | Bernard L. Madoff #2398 Customer Ledgers Aug 95    1-EM285-3-0 to 1-SH0078-3-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,569 | 2,187 | 1995 | 1995 |
| A04793 | M0008733 | 2398 | Bernard L. Madoff #2398 Customer Ledgers August 1995 1-EM285-30 to 1SH0078-30 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01365 | M0003409 | 2399 | Bernard L. Madoff #2399 Customer Ledgers Aug 95     1-S0001-1-0 to 1-ZA495-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,290 | 1,879 | 1995 | 1995 |
| A04792 | M0008733 | 2399 | Bernard L. Madoff #2399 Customer Ledgers August 1995 1S0001-10 to 12A495-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01318 | M0003409 | 2400 | Bernard L. Madoff #2400A Customer Ledgers Sept 1995  1A0001-1-0 to 1CM004-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 256 | 429 | 1995 | 1995 |
| A01367 | M0003409 | 2400 | Bernard L. Madoff #2400 Customer Ledgers Aug 95      1-ZA496-3-0 to 1-ZA966-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 831 | 1,250 | 1995 | 1995 |
| A04778 | M0008733 | 2400 | Bernard L. Madoff #2400A Customer Ledgers September 1995 1A0001-10 to 1CM004-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A04780 | M0008733 | 2400 | Bernard L. Madoff #2400 Customer Ledgers August 1995 1ZA496-30 to 1ZA966-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01368 | M0003409 | 2401 | Bernard L. Madoff #2401 Customer Ledgers Aug 95  1ZA967-3-0 to 1Z0012-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,037 | 1,538 | 1995 | 1995 |
| A04779 | M0008733 | 2401 | Bernard L. Madoff #2401 Customer Ledgers August 1995 1ZA967-30 to 1-Z0012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01320 | M0003409 | 2402 | Bernard L. Madoff #2402 Customer Ledgers Sept 1995  1CM0005-1-0 to 1CM319-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 539 | 1,341 | 1995 | 1995 |
| A04811 | M0008733 | 2402 | Bernard L. Madoff #2402 Customer Ledgers September 1995 1 CM0005-10 to 1CM319-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01322 | M0003409 | 2403 | Bernard L. Madoff #2403 Customer Ledgers September 1995  1CM320-3-0 to 1EM320-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 833 | 1,914 | 1995 | 1995 |
| A04810 | M0008733 | 2403 | Bernard L. Madoff #2403 Customer Ledgers September 1995 1 CM320-30 to 1EM320-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01323 | M0003409 | 2404 | Bernard L. Madoff #2404 Customer Ledgers Sept 1995  1EM321-3-0 to 1M000704-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,110 | 2,097 | 1995 | 1995 |
| A04809 | M0008733 | 2404 | Bernard L. Madoff #2404 Customer Ledgers September 1995 1 EM321-30 to 1M0007-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01325 | M0003409 | 2405 | Bernard L. Madoff #2405 Customer Ledgers Sept 1995  1M0071-3-0 to 1ZA121-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 999 | 1,867 | 1995 | 1995 |
| A04808 | M0008733 | 2405 | Bernard L. Madoff #2405 Customer Ledgers September 1995 1 M0071-30 to 1ZA121-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01327 | M0003409 | 2406 | Bernard L. Madoff #2406 Customer Ledgers Sept 1995  1ZA122-0-1 to 1ZA592-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 884 | 2,166 | 1995 | 1995 |
| A04807 | M0008733 | 2406 | Bernard L. Madoff #2406 Customer Ledgers September 1995 1 ZA122-01 to 1ZA592-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01329 | M0003409 | 2407 | Bernard L. Madoff #2407 Customer Ledgers Sept 1995  1ZA593-3-0 to 1ZA995-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 716 | 1,723 | 1995 | 1995 |
| A04806 | M0008733 | 2407 | Bernard L. Madoff #2407 Customer Ledgers September 1995 1 ZA593-30 to 1ZA995-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01331 | M0003409 | 2408 | Bernard L. Madoff #2408 Customer Ledgers Sept 1995  1ZA99630 to 1Z001240 | ORIG? | CUSTOMER LEDGER | CAD | 998 | 2,265 | 1995 | 1995 |
| A04805 | M0008733 | 2408 | Bernard L. Madoff #2408 Customer Ledgers September 1995 1 ZA996-30 to 1Z0012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01295 | M0003409 | 2409 | Bernard L. Madoff #2409  Open Long Position by Customer July 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04891 | M0008733 | 2409 | Bernard L. Madoff #2409 Open Long Position by Customer 7/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01273 | M0003409 | 2410 | Bernard L. Madoff Roll #2410  Open Long Position by Stock  July 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04861 | M0008733 | 2410 | Bernard L. Madoff #2410 Open Long Position By Stock 7/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01274 | M0003409 | 2411 | Bernard L. Madoff #2411  Open Long Position by Stock  July 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04863 | M0008733 | 2411 | Bernard L. Madoff #2411 Open Long Position By Stock 7/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01275 | M0003409 | 2412 | Bernard L. Madoff #2412  Open Long Position by Stock  Aug 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01860 | M0008733 | 2412 | Bernard L. Madoff #2412 Open Long Position By Stock 8/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01297 | M0003409 | 2413 | Bernard L. Madoff #2413  Open Long Position by Customer Aug 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04898 | M0008733 | 2413 | Bernard L. Madoff #2413 Open Long Position By Customer 8/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01276 | M0003409 | 2414 | Bernard L. Madoff #2414  Open Long Position by Stock  Aug 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04865 | M0008733 | 2414 | Bernard L. Madoff #2414 Open Long Position By Stock 8/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01277 | M0003409 | 2415 | Bernard L. Madoff #2415   Open Long Position by Stock  Sept 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 10 | 1995 | 1995 |
| A04859 | M0008733 | 2415 | Bernard L. Madoff #2415 Open Long Position By Stock 9/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01299 | M0003409 | 2416 | Bernard L. Madoff #2416    Open Long Position by Customer Sept 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04899 | M0008733 | 2416 | Bernard L. Madoff #2416 Open Long Position By Customer 9/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01345 | M0003409 | 2469 | Bernard L. Madoff Roll #2469   Portfolio Management July1995 | ORIG? | PMR | CAD | 2 | 1,618 | 1995 | 1995 |
| A04867 | M0008733 | 2469 | Bernard L. Madoff #2469 Portfolio Management 7/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01347 | M0003409 | 2470 | Bernard L. Madoff Roll #2470   Portfolio Management Aug 1995 | ORIG? | PMR | CAD | 1 | 1,629 | 1995 | 1995 |
| A04866 | M0008733 | 2470 | Bernard L. Madoff #2470 Portfolio Management 8/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01349 | M0003409 | 2471 | Bernard L. Madoff Roll #2471   Portfolio Management Sept 1995 | ORIG? | PMR | CAD | 1 | 1,636 | 1995 | 1995 |
| A04864 | M0008733 | 2471 | Bernard L. Madoff #2471 Portfolio Management 9/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01337 | M0003409 | 2472 | Bernard L. Madoff #2472 Portfolio Transactions  July & Sept 1995 | ORIG? | PMT | Not Processed | | | 1995 | 1995 |
| A04785 | M0008733 | 2472 | Bernard L. Madoff #2472 Portfolio Transaction July to September 1995 | DUP? | PMT | Not Processed | | | 1995 | 1995 |
| A01336 | M0003409 | 2473 | Bernard L. Madoff #2473 Abbreviated Portfolio Mgmt   July to Nov 1995 | ORIG? | PMR | Not Processed | | | 1995 | 1995 |
| A04784 | M0008733 | 2473 | Bernard L. Madoff #2473 Abbreviated Portfolio Management July to November 1995 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01267 | M0003409 | 2474 | Bernard L. Madoff #2474   Stock Record Summary Special Nov 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04821 | M0008733 | 2474 | Bernard L. Madoff #2474 Stock Record Summary Special November 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01266 | M0003409 | 2475 | Bernard L. Madoff #2475   Stock Record Summary Special Oct 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04820 | M0008733 | 2475 | Bernard L. Madoff #2475 Stock Record Summary Special 10/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01332 | M0003409 | 2476 | Bernard L. Madoff #2476   Stock Record Summary Regular  Nov 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04918 | M0008733 | 2476 | Bernard L. Madoff #2476 Stock Record Summary Regular November 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01330 | M0003409 | 2477 | Bernard L. Madoff #2477   Stock Record Summary Regular  Oct 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04917 | M0008733 | 2477 | Bernard L. Madoff #2477 Stock Record Summary Regular October 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01334 | M0003409 | 2478 | Bernard L. Madoff #2478 Abbreviated Portfolio Mgmt   March to Nov 1995 | ORIG? | PMR | Not Processed | | | 1995 | 1995 |
| A04783 | M0008733 | 2478 | Bernard L. Madoff #2478 Abbreviated Portfolio Management March to November 1995 | DUP? | PMR | Not Processed | | | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01302 | M0003409 | 2479 | Bernard L. Madoff #2479    Open Long Position by Customer Nov 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04901 | M0008733 | 2479 | Bernard L. Madoff #2479 Open Long Position By Customer 11/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01301 | M0003409 | 2480 | Bernard L. Madoff #2480 Open Long Position by Customer Oct 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04900 | M0008733 | 2480 | Bernard L. Madoff #2480 Open Long Position By Customer 10/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01280 | M0003409 | 2481 | Bernard L. Madoff #2481   Open Long Position by Stock  Nov 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04857 | M0008733 | 2481 | Bernard L. Madoff #2481 Open Long Position By Stock 11/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01279 | M0003409 | 2482 | Bernard L. Madoff #2482   Open Long Position by Stock  Oct 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04853 | M0008733 | 2482 | Bernard L. Madoff #2482 Open Long Position By Stock 10/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01252 | M0003409 | 2483 | Bernard L. Madoff #2483   Customer Ledgers Oct 1995 1A0001-1-0 to 1EM332-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,658 | 2,399 | 1995 | 1995 |
| A04910 | M0008733 | 2483 | Bernard L. Madoff #2483 1A0001-10 to 1EM332-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01251 | M0003409 | 2484 | Bernard L. Madoff #2484      Customer Ledgers Oct 1995 1EM333-3-0 to 1P0019-7-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,188 | 1,604 | 1995 | 1995 |
| A04911 | M0008733 | 2484 | Bernard L. Madoff #2484 Customer Ledgers 10/95 1EM333-30 to 1P0019-70 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01250 | M0003409 | 2485 | Bernard L. Madoff #2485      Customer Ledgers Oct 1995 1P0020-3-1 to 1Y006-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 710 | 887 | 1995 | 1995 |
| A04906 | M0008733 | 2485 | Bernard L. Madoff #2485 Customer Ledgers 10/95  1P0020-31 1Y006-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01249 | M0003409 | 2486 | Bernard L. Madoff #2486      Customer Ledgers Oct 1995 1ZA001-3-0 to 1ZA513-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 971 | 1,446 | 1995 | 1995 |
| A04907 | M0008733 | 2486 | Bernard L. Madoff #2486  Customer Ledgers 10/95  1ZA001-30 to 1ZA513-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01248 | M0003409 | 2487 | Bernard L. Madoff #2487      Customer Ledgers Oct 1995 1ZA514 to 1ZR017 | ORIG? | CUSTOMER LEDGER | CAD | 1,290 | 1,895 | 1995 | 1995 |
| A04908 | M0008733 | 2487 | Bernard L. Madoff #2487 Customer Ledgers 10/95 1ZA514 to 1ZR017 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01247 | M0003409 | 2488 | Bernard L. Madoff #2488      Customer Ledgers Oct 1995 1ZR018-2-0 to 1Z0012-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 566 | 783 | 1995 | 1995 |
| A04909 | M0008733 | 2488 | Bernard L. Madoff #2488 Customer Ledgers 10/95 1ZR018-20 to 1Z0012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01342 | M0003409 | 2489 | Bernard L. Madoff #2489 Customer Ledgers November 1995      1-A0001-1-0 to 1-EM194-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,402 | 1,997 | 1995 | 1995 |
| A04797 | M0008733 | 2489 | Bernard L. Madoff #2489 Customer Ledgers November 1995 1A0001-10 to 1EM194-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01344 | M0003409 | 2490 | Bernard L. Madoff #2490 Customer Ledgers Nov 95    1-EM195-3-0 to 1-L0099-7-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,247 | 1,849 | 1995 | 1995 |
| A04791 | M0008733 | 2490 | Bernard L. Madoff #2490 Customer Ledgers Novemeber 1995 1EM195-30 to 1L0099-70 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01346 | M0003409 | 2491 | Bernard L. Madoff #2491 Customer Ledgers Nov 95    1-M0001-3-0 to 1-ZA245-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,332 | 1,769 | 1995 | 1995 |
| A04914 | M0008733 | 2491 | Bernard L. Madoff #2491 Customer Ledgers 11/95 1M0001-30 to 1ZA245-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01348 | M0003409 | 2492 | Bernard L. Madoff #2492 Customer Ledgers Nov 95    1-ZA246-3-0 to 1-ZA935-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,255 | 1,859 | 1995 | 1995 |
| A04796 | M0008733 | 2492 | Bernard L. Madoff #2492 Customer Ledgers November 1995 1ZA246-30 to 1ZA935-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01350 | M0003409 | 2493 | Bernard L. Madoff #2493 Customer Ledgers Nov 95     1-ZA936-3-0 to 1-20012-4-0 | ORIG? | CUSTOMER LEDGER | CAD | 1,102 | 1,580 | 1995 | 1995 |
| A04795 | M0008733 | 2493 | Bernard L. Madoff #2493 Customer Ledgers November 1995 1ZA936-30 TO 120012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01254 | M0003409 | 2542 | Bernard L. Madoff #2542    Customer Ledgers Dec 1995 1A000110 to 1CM02040 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A04916 | M0008733 | 2542 | Bernard L. Madoff #2542 Customer Ledgers 12/95 1A000110 to 1CM02040 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01257 | M0003409 | 2543 | Bernard L. Madoff #2543    Customer Ledgers Dec 1995 1C001530 to 16002110 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A04915 | M0008733 | 2543 | Bernard L. Madoff #2543 Customer Ledgers 12/95 1C001530 to 16002110 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01255 | M0003409 | 2544 | Bernard L. Madoff #2544    Customer Ledgers Dec 1995 1G002210 to 1Y000640 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A04800 | M0008733 | 2544 | Bernard L. Madoff #2544 Customer Ledgers 12/95 1G002210 to 1Y000640 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01256 | M0003409 | 2545 | Bernard L. Madoff #2545    Customer Ledgers Dec 1995 1ZA00130 to 1ZA80640 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A04913 | M0008733 | 2545 | Bernard L. Madoff #2545 Customer Ledgers 12/95 1ZA00130 to 12A80640 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01253 | M0003409 | 2546 | Bernard L. Madoff #2546    Customer Ledgers Dec 1995 1ZA80730 to 12001240 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A04912 | M0008733 | 2546 | Bernard L. Madoff #2546 Customer Ledgers 12/95 1ZA80730 to 12001240 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1995 | 1995 |
| A01357 | M0003409 | 2553 | Bernard L. Madoff #2553  Stock Record Summary 12/95 Special/Abbrev/S/R Summary 1/96 Regular          S/R Special 12/95, Abbrev S/R 12/95 S/R Reg 1/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |
| A04601 | M0008733 | 2553 | Bernard L. Madoff #2553 Stock Record Summary 12/95 Special/Abbreviated Stock Record Summary 1/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |
| A01282 | M0003409 | 2557 | Bernard L. Madoff #2557   Open Long Position 12/95    By Stock/Cust/Abbr./Stock 9-12 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 11 | 1995 | 1995 |
| A04856 | M0008733 | 2557 | Bernard L. Madoff #2557 Open Long Position 12/95 by Stock/Cust/Abbr/Stock 9-12 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01304 | M0003409 | 2558 | Bernard L. Madoff #2558    Group Buying Power Dec 1995 & 1-11/95 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 10 | 1995 | 1995 |
| A04799 | M0008733 | 2558 | Bernard L. Madoff #2558 Group Buying Power December 1995 & 1-11/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A01351 | M0003409 | 2583 | Bernard L. Madoff Roll #2583   Portfolio Management Oct 1995 | ORIG? | PMR | CAD | 3 | 1,656 | 1995 | 1995 |
| A04869 | M0008733 | 2583 | Bernard L. Madoff #2583 Portfolio Management 10/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01352 | M0003409 | 2584 | Bernard L. Madoff Roll #2584   Portfolio Management Nov 1995 | ORIG? | PMR | CAD | 2 | 1,667 | 1995 | 1995 |
| A04888 | M0008733 | 2584 | Bernard L. Madoff #2584 Portfolio Management 11/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A01353 | M0003409 | 2585 | Bernard L. Madoff Roll #2585   Portfolio Management Dec 1995 | ORIG? | PMR | CAD | 4 | 1,392 | 1995 | 1995 |
| A04822 | M0008733 | 2585 | Bernard L. Madoff #2585 Portfolio Management 12/95 | DUP? | PMR | Not Processed | | | 1995 | 1995 |
| A12454 | M0003136 | 2629 | Bernard L. Madoff - 2629  Trading Positions  10/2 - 11/30/95 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 4 | 4 | 1995 | 1995 |
| A12455 | M0003136 | 2629 | Bernard L. Madoff - 2629 Trading Positions  10/2 - 11/30/95 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A12468 | M0003136 | 2636 | Bernard L. Madoff - 2636 Trading Positions  12/1/95 to 12/29/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |
| A12469 | M0003136 | 2636 | Bernard L. Madoff - 2636 Trading Positions  12/1/95 to 12/29/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |
| A12482 | M0003136 | 2643 | Bernard L. Madoff - 2643 Settle Date Blotters  4/3/95 to 4/30/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12483 | M0003136 | 2643 | Bernard L. Madoff - 2643  Settle Date Blotters  4/3/95 to 4/30/96 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |
| A01355 | M0003409 | 2672 | Bernard L. Madoff #2672   Portfolio Management Dec 1995 1Y000630 to 1Z001230 | | PMR | CAD | 2 | 760 | 1995 | 1995 |
| A01339 | M0003409 | 2673 | Bernard L. Madoff #2673 Portfolio Transactions June, Oct, Nov 1995 | ORIG? | PMT | Not Processed | | | 1995 | 1995 |
| A04786 | M0008733 | 2673 | Bernard L. Madoff #2673 Portfolio Transactions June, October, November 1995 | DUP? | PMT | Not Processed | | | 1995 | 1995 |
| A01319 | M0003409 | 2976 | Bernard L. Madoff #2976   Stock Record Summary    May, June, & Dec 1995 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A04923 | M0008733 | 2976 | Bernard L. Madoff #2976 Stock Record Summary May, June, Dec 1995 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1995 |
| A12322 | M0003138 | 3352 | Bernard L. Madoff - 3352  Short Trading Positions  8/14/95 to 3/19/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1995 | 1996 |
| A01672 | M0003411 | 3549 | Bernard L. Madoff #3549  Abbrev Portfolio Trans 12/95  Portfolio Trans 12/95  Duplicate | DUP | PMT | CAD | 523 | 2,122 | 1995 | 1995 |
| A05115 | M0008754 | 851 | Bernard L. Madoff #**851 Stock Record Regular 6/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01534 | M0003411 | 2459 | Bernard L. Madoff #2459 Customer Ledgers Oct 1996 1F000110 to 1R011130 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05047 | M0008754 | 2459 | Bernard L. Madoff #2459 Customer Ledger 1/96   1F0001-10 to 1R111-30 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01527 | M0003411 | 2547 | Bernard L. Madoff #2547 Customer Ledgers Jan 1996   1A000110 to 1CM3340 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05041 | M0008754 | 2547 | Bernard L. Madoff #2547 Customer Ledger 1/96   1A000-1-10 to 1CM33-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01528 | M0003411 | 2548 | Bernard L. Madoff #2548 Customer Ledgers Jan 1996 1CM33403 to 1FM08840 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05046 | M0008754 | 2548 | Bernard L. Madoff #2548 Customer Ledger 1/96   1CM334-30 to 1FM088-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01529 | M0003411 | 2550 | Bernard L. Madoff #2550 Customer Ledgers Jan 1996   1SH00130 to 1ZA34740 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05048 | M0008754 | 2550 | Bernard L. Madoff #2550 Customer Ledger 1/96   1SH001-30 to 1ZA347-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01530 | M0003411 | 2551 | Bernard L. Madoff #2551 Customer Ledgers Jan 1996   1ZA34830 to 1ZA96540 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05043 | M0008754 | 2551 | Bernard L. Madoff #2551 Customer Ledger 1/96   1ZA348-30 to 1ZA965-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01531 | M0003411 | 2552 | Bernard L. Madoff #2552 Customer Ledgers Jan 1996   1ZA96630 to 1Z001240 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05044 | M0008754 | 2552 | Bernard L. Madoff #2552 Customer Ledger 1/96   1ZA966-30 to 1Z0012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01610 | M0003411 | 2554 | Bernard L. Madoff #2554   Stock Record Summary Regular Jan 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05130 | M0008754 | 2554 | Bernard L. Madoff #2554 Stock Record Summary 1/96 Regular | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01587 | M0003411 | 2555 | Bernard L. Madoff #2555   Open Long Position by Stock  1/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05122 | M0008754 | 2555 | Bernard L. Madoff #2555 Open Long Position By Stock 1/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01600 | M0003411 | 2556 | Bernard L. Madoff #2556   Open Long Position by Customer  Jan 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05103 | M0008754 | 2556 | Bernard L. Madoff #2556 Open Long Position By Customer 1/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01650 | M0003411 | 2586 | Bernard L. Madoff #2586      Portfolio Mgmt Feb 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05081 | M0008754 | 2586 | Bernard L. Madoff #2586 Portfolio Management 2/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01601 | M0003411 | 2587 | Bernard L. Madoff #2587  Open Long Position by Customer  Feb 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05102 | M0008754 | 2587 | Bernard L. Madoff #2587 Open Long Position By Customer 2/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01586 | M0003411 | 2588 | Bernard L. Madoff #2588  Open Long Position by Stock  Feb 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05123 | M0008754 | 2588 | Bernard L. Madoff #2588 Open Long Position By Stock 2/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01602 | M0003411 | 2589 | Bernard L. Madoff #2589  Open Long Position by Customer March 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05101 | M0008754 | 2589 | Bernard L. Madoff #2589 Open Long Position By Customer 3/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01585 | M0003411 | 2590 | Bernard L. Madoff #2590  Open Long Position by Stock  March 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05124 | M0008754 | 2590 | Bernard L. Madoff #2590 Open Long Position By Stock 3/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01521 | M0003411 | 2591 | Bernard L. Madoff #2591 Customer Ledgers Feb 1996   1-A0001-1 0 to 1-EM019-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05105 | M0008754 | 2591 | Bernard L. Madoff #2591 Customer Ledgers 2/96 1A000110 to 1EM01940 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01522 | M0003411 | 2592 | Bernard L. Madoff #2592 Customer Ledgers Feb 1996 1EM02030 to 1J002730 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05106 | M0008754 | 2592 | Bernard L. Madoff #2592 Customer Ledgers 2/96 1EM02030 to 1J002730 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01523 | M0003411 | 2593 | Bernard L. Madoff #2593 Customer Ledgers Feb 1996   1KW001-1-0 to 1S022040 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05107 | M0008754 | 2593 | Bernard L. Madoff #2593 Customer Ledgers 2/96 1KW00110 to 1S022040 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01524 | M0003411 | 2594 | Bernard L. Madoff #2594 Customer Ledgers Feb 1996   1-T0002-1-0 to 1ZA530-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05108 | M0008754 | 2594 | Bernard L. Madoff #2594 Customer Ledgers 2/96 1T000210 to 1ZA530-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01525 | M0003411 | 2595 | Bernard L. Madoff #2595 Customer Ledgers Feb 1996 1ZA53130 to 1ZA98340 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05109 | M0008754 | 2595 | Bernard L. Madoff #2595 Customer Ledgers 2/96 1ZA53130 to 1ZA98940 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01526 | M0003411 | 2596 | Bernard L. Madoff #2596 Customer Ledgers Feb 1996 1ZA99030 to 12001240 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05110 | M0008754 | 2596 | Bernard L. Madoff #2596 Customer Ledgers 2/96 1ZA99030 to 12001240 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01551 | M0003411 | 2597 | Bernard L. Madoff Roll #2597 Customer Ledgers March 1996 1A000110 to 1EM17340 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05062 | M0008754 | 2597 | Bernard L. Madoff Roll # 2597 Customer Ledgers 3/96  1A0001-10 to 1EM173-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01552 | M0003411 | 2598 | Bernard L. Madoff Roll #2598 Customer Ledgers March 1996 1EM17430 to 1K009040 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05061 | M0008754 | 2598 | Bernard L. Madoff Roll # 2598 Customer Ledgers 3/96  1EM174-30 to 1K0090-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01553 | M0003411 | 2599 | Bernard L. Madoff Roll #2599 Customer Ledgers March 1996 1L000110 to 1ZA05840 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05060 | M0008754 | 2599 | Bernard L. Madoff Roll # 2599 Customer Ledgers 3/96  1L0001-10 to 1ZA058-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01554 | M0003411 | 2600 | Bernard L. Madoff Roll #2600 Customer Ledgers March 1996 1ZA06030 to 1ZA71540 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01555 | M0003411 | 2601 | Bernard L. Madoff Roll #2601 Customer Ledgers March 1996 1ZA71630 to 12001240 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05064 | M0008754 | 2601 | Bernard L. Madoff Roll # 2601 Customer Ledgers 3/96   12A716-30 to 12D012-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01618 | M0003411 | 2602 | Bernard L. Madoff #2602  Stock Record Special  March 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01542 | M0008754 | 2602 | Bernard L. Madoff #2602 Stock Record Special 3/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01617 | M0003411 | 2603 | Bernard L. Madoff #2603  Stock Record Special  Feb 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05143 | M0008754 | 2603 | Bernard L. Madoff #2603 Stock Record Special 2/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01623 | M0003411 | 2604 | Bernard L. Madoff #2604   Stock Record Regular March 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05128 | M0008754 | 2604 | Bernard L. Madoff #2604 Stock Record Regular 3/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01609 | M0003411 | 2605 | Bernard L. Madoff #2605   Stock Record Regular Feb 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05129 | M0008754 | 2605 | Bernard L. Madoff #2605 Stock Record Regular 2/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12408 | M0003136 | 2606 | Bernard L. Madoff - 2606  Report Blotters7/15/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12409 | M0003136 | 2606 | Bernard L. Madoff - 2606  Report Blotters7/15/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 1996 | 1996 |
| A12410 | M0003136 | 2607 | Bernard L. Madoff - 2607  Report Blotters7/16/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 2 | 1996 | 1996 |
| A12411 | M0003136 | 2607 | Bernard L. Madoff - 2607  Report Blotters7/16/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12412 | M0003136 | 2608 | Bernard L. Madoff - 2608  Report Blotters7/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12413 | M0003136 | 2608 | Bernard L. Madoff - 2608  Report Blotters7/17/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12414 | M0003136 | 2609 | Bernard L. Madoff - 2609  Report Blotters7/18/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12415 | M0003136 | 2609 | Bernard L. Madoff - 2609  Report Blotters7/18/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12416 | M0003136 | 2610 | Bernard L. Madoff - 2610  Report Blotters7/19/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12417 | M0003136 | 2610 | Bernard L. Madoff - 2610  Report Blotters7/19/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12418 | M0003136 | 2611 | Bernard L. Madoff - 2611  Edit List  April and May 1996 | ORIG? | OTHER | Not Processed | | | 1995 | 1996 |
| A12419 | M0003136 | 2611 | Bernard L. Madoff - 2611  Edit List  April and May 1996 | DUP? | OTHER | Not Processed | | | 1995 | 1996 |
| A12420 | M0003136 | 2612 | Bernard L. Madoff - 2612  Daily Dividends  April and May 1996 | ORIG? | OTHER | Not Processed | | | 1995 | 1996 |
| A12421 | M0003136 | 2612 | Bernard L. Madoff - 2612  Daily Dividends  April and May 1996 | DUP? | OTHER | Not Processed | | | 1995 | 1996 |
| A12422 | M0003136 | 2613 | Bernard L. Madoff - 2613  Daily Stock Record  Aay 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12423 | M0003136 | 2613 | Bernard L. Madoff - 2613  Daily Stock Record  April | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12424 | M0003136 | 2614 | Bernard L. Madoff - 2614  Stock Borrowed May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12425 | M0003136 | 2614 | Bernard L. Madoff - 2614  Stock BorrowedMay 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12426 | M0003136 | 2615 | Bernard L. Madoff - 2615  ADP Blotters  5/31/96 to 6/28/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 1996 | 1996 |
| A12427 | M0003136 | 2615 | Bernard L. Madoff - 2615  ADP Blotters  5/31/96 to 6/28/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12428 | M0003136 | 2616 | Bernard L. Madoff - 2616  Report Blotters7/22/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12429 | M0003136 | 2616 | Bernard L. Madoff - 2616  Report Blotters7/22/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12430 | M0003136 | 2617 | Bernard L. Madoff - 2617  Report Blotters7/23/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12431 | M0003136 | 2617 | Bernard L. Madoff - 2617  Report Blotters7/23/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12432 | M0003136 | 2618 | Bernard L. Madoff - 2618  Report Blotters7/24/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12433 | M0003136 | 2618 | Bernard L. Madoff - 2618  Report Blotters7/24/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12434 | M0003136 | 2619 | Bernard L. Madoff - 2619  Report Blotters7/25/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12435 | M0003136 | 2619 | Bernard L. Madoff - 2619  Report Blotters7/25/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12436 | M0003136 | 2620 | Bernard L. Madoff - 2620  Report Blotters7/26/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12437 | M0003136 | 2620 | Bernard L. Madoff - 2620  Report Blotters7/26/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 2 | 1996 | 1996 |
| A12438 | M0003136 | 2621 | Bernard L. Madoff - 2621  Cash and Sec.  April 1996 to May 1996 | ORIG? | C+S | Not Processed | | | 1996 | 1996 |
| A12439 | M0003136 | 2621 | Bernard L. Madoff - 2621  Cash and Sec.  April 1996 to May 1996 | DUP? | C+S | Not Processed | | | 1996 | 1996 |
| A12440 | M0003136 | 2622 | Bernard L. Madoff - 2622  Stock Record DailyMay 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12441 | M0003136 | 2622 | Bernard L. Madoff - 2622  Stock Record DailyMay 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12442 | M0003136 | 2623 | Bernard L. Madoff - 2623  Broker Fail  Jan. 1996 to May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12443 | M0003136 | 2623 | Bernard L. Madoff - 2623  Broker Fail  Jan. 1996 to May 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12444 | M0003136 | 2624 | Bernard L. Madoff - 2624  Stock BorrowedApril 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12445 | M0003136 | 2624 | Bernard L. Madoff - 2624  Stock BorrowedApril 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12446 | M0003136 | 2625 | Bernard L. Madoff - 2625  Report Blotters7/29/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12447 | M0003136 | 2625 | Bernard L. Madoff - 2625  Report Blotters7/29/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12448 | M0003136 | 2626 | Bernard L. Madoff - 2626  Report Blotters7/30/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12449 | M0003136 | 2626 | Bernard L. Madoff - 2626  Report Blotters7/30/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12450 | M0003136 | 2627 | Bernard L. Madoff - 2627  Report Blotters 7/31/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12451 | M0003136 | 2627 | Bernard L. Madoff - 2627  Report Blotters 7/31/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12452 | M0003136 | 2628 | Bernard L. Madoff - 2628  Report Blotters8/1/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12453 | M0003136 | 2628 | Bernard L. Madoff - 2628  Report Blotters8/1/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12456 | M0003136 | 2630 | Bernard L. Madoff - 2630 8/2/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12457 | M0003136 | 2630 | Bernard L. Madoff - 2630 8/2/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12458 | M0003136 | 2631 | Bernard L. Madoff - 2631 8/3/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12459 | M0003136 | 2631 | Bernard L. Madoff - 2631 8/3/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12460 | M0003136 | 2632 | Bernard L. Madoff - 2632 8/6/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12461 | M0003136 | 2632 | Bernard L. Madoff - 2632 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12462 | M0003136 | 2633 | Bernard L. Madoff - 2633 8/7/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12463 | M0003136 | 2633 | Bernard L. Madoff - 2633 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12464 | M0003136 | 2634 | Bernard L. Madoff - 2634 8/20/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12465 | M0003136 | 2634 | Bernard L. Madoff - 2634 8/20/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12466 | M0003136 | 2635 | Bernard L. Madoff - 2635 Trading Positions 4/1/96 to 6/28/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12467 | M0003136 | 2635 | Bernard L. Madoff - 2635 Trading Positions 4/1/96 to 6/28/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 1996 | 1996 |
| A01583 | M0003411 | 2637 | Bernard L. Madoff #2637 Open Long Position by Stock May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12470 | M0003136 | 2637 | Bernard L. Madoff - 2637 Report Blotter8/9/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12471 | M0003136 | 2637 | Bernard L. Madoff - 2637 Report Blotter8/9/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12472 | M0003136 | 2638 | Bernard L. Madoff - 2638 Report Blotter8/12/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12473 | M0003136 | 2638 | Bernard L. Madoff - 2638 Report Blotter8/12/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12474 | M0003136 | 2639 | Bernard L. Madoff - 2639 8/13/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12475 | M0003136 | 2639 | Bernard L. Madoff - 2639 8/13/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12476 | M0003136 | 2640 | Bernard L. Madoff - 2640 8/14/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12477 | M0003136 | 2640 | Bernard L. Madoff - 2640 8/14/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12478 | M0003136 | 2641 | Bernard L. Madoff - 2641 8/15/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12479 | M0003136 | 2641 | Bernard L. Madoff - 2641 8/15/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12480 | M0003136 | 2642 | Bernard L. Madoff - 2642 Report Blotter Settlement8/16/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12481 | M0003136 | 2642 | Bernard L. Madoff - 2642 Report Blotter Settlement8/16/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12484 | M0003136 | 2644 | Bernard L. Madoff - 2644 8/19/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12485 | M0003136 | 2644 | Bernard L. Madoff - 2644 8/19/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12486 | M0003136 | 2645 | Bernard L. Madoff - 2645 8/20/96 | ORIG? | OTHER | Not Processed | | | 1996 | 1996 |
| A12487 | M0003136 | 2645 | Bernard L. Madoff - 2645 8/20/96 | DUP? | OTHER | Not Processed | | | 1996 | 1996 |
| A12488 | M0003136 | 2646 | Bernard L. Madoff - 2646 Report Blotter Settlement8/21/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12489 | M0003136 | 2646 | Bernard L. Madoff - 2646 Report Blotter Settlement8/21/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12490 | M0003136 | 2647 | Bernard L. Madoff - 2647 Report Blotter Settlement8/22/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12491 | M0003136 | 2647 | Bernard L. Madoff - 2647 Report Blotter Settlement8/22/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12492 | M0003136 | 2648 | Bernard L. Madoff - 2648 Report Blotter Settlement8/23/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12493 | M0003136 | 2648 | Bernard L. Madoff - 2648 Report Blotter Settlement8/23/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01653 | M0003411 | 2670 | Bernard L. Madoff #2670 Portfolio Mgmt Abbreviated Jan-June 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05074 | M0008754 | 2670 | Bernard L. Madoff #2670 Portfolio Management Abbreviated 6/96 Jan to Jun 1996 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01645 | M0003411 | 2671 | Bernard L. Madoff #2671 Portfolio Transactions Jan-May 1996 | ORIG? | PMT | Not Processed | | | 1996 | 1996 |
| A05033 | M0008754 | 2671 | Bernard L. Madoff #2671 Portfolio Transactions Jan-May 1996 | DUP? | PMT | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01651 | M0003411 | 2674 | Bernard L. Madoff #2674    Portfolio Mgmt Jan 1996 1A000130 to 1Z001230 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05080 | M0008754 | 2674 | Bernard L. Madoff #2674  Portfolio Management 1/96  1A000130 to 1Z001230 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01649 | M0003411 | 2675 | Bernard L. Madoff #2675    Portfolio Mgmt March 1996 1A000130 to 1Z001230 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05032 | M0008754 | 2675 | Bernard L. Madoff #2675 Portfolio Management March 1996 1A0001-30 to 1Z0012-30 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01648 | M0003411 | 2676 | Bernard L. Madoff #2676    Portfolio Mgmt April 1996 1A000130 to 1Z001230 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05076 | M0008754 | 2676 | Bernard L. Madoff #2676  Portfolio Management 4/96  1A000130 to 1Z001230 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01647 | M0003411 | 2677 | Bernard L. Madoff #2677    Portfolio Mgmt May 1996  1A000130 to 1Z001230 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05075 | M0008754 | 2677 | Bernard L. Madoff #2677 Portfolio Management 5/96  1A000130 to 1Z001230 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01667 | M0003411 | 2678 | Bernard L. Madoff #2678    Abbreviated Stock Record    Jan-May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05091 | M0008754 | 2678 | Bernard L. Madoff #2678 Abbr. Stock Record Summary January to May 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01608 | M0003411 | 2679 | Bernard L. Madoff #2679  Stock Record Regular April 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05127 | M0008754 | 2679 | Bernard L. Madoff #2679 Stock Record Regular 4/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01619 | M0003411 | 2680 | Bernard L. Madoff #2680  Stock Record Special  April 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05151 | M0008754 | 2680 | Bernard L. Madoff #2680 Stock Record Special 4/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01607 | M0003411 | 2681 | Bernard L. Madoff #2681  Stock Record Regular May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05126 | M0008754 | 2681 | Bernard L. Madoff #2681 Stock Record Regular 5/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01620 | M0003411 | 2682 | Bernard L. Madoff #2682   Stock Record  Special  May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05150 | M0008754 | 2682 | Bernard L. Madoff #2682 Stock Record Special 5/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01597 | M0003411 | 2683 | Bernard L. Madoff #2683  Open Long Position Abbr. by Customer Jan to May 1996 & by Stock Jan to May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05094 | M0008754 | 2683 | Bernard L. Madoff #2683 Open Long Position Abbr by Customer 1/96 to 5/96 by Stock 1/96 to 5/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 1996 | 1996 |
| A01603 | M0003411 | 2684 | Bernard L. Madoff #2684   Open Long Position by Customer  April 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05100 | M0008754 | 2684 | Bernard L. Madoff #2684 Open Long Position By Customer 4/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01584 | M0003411 | 2685 | Bernard L. Madoff #2685  Open Long Position by Stock  April 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05090 | M0008754 | 2685 | Bernard L. Madoff #2685 Open Long Position by Stock 4/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01604 | M0003411 | 2686 | Bernard L. Madoff #2686  Open Long Position by Customer  May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05089 | M0008754 | 2686 | Bernard L. Madoff #2686 Open Long Position By Customer 5/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05104 | M0008754 | 2687 | Bernard L. Madoff #2687 Open Long Position By Stock 5/96 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01517 | M0003411 | 2688 | Bernard L. Madoff #2688 Customer Ledgers April 1996 1A0001-1EM113 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05098 | M0008754 | 2688 | Bernard L. Madoff #2688 Customer Ledgers 4/96 1A0001-1EM113 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01518 | M0003411 | 2689 | Bernard L. Madoff #2689 Customer Ledgers April 1996 1EM114 to 1P0054 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05097 | M0008754 | 2689 | Bernard L. Madoff #2689 Customer Ledgers 4/96 1EM114 to 1P0054 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01519 | M0003411 | 2690 | Bernard L. Madoff #2690 Customer Ledgers April 1996 1RU001 to 1ZA600 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05096 | M0008754 | 2690 | Bernard L. Madoff #2690 Customer Ledgers 4/96 1RU001 to 1ZA600 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01520 | M0003411 | 2691 | Bernard L. Madoff #2691 Customer Ledgers April 1996 1ZA601 to 1Z0012 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05095 | M0008754 | 2691 | Bernard L. Madoff #2691 Customer Ledgers 4/96 1ZA601 to 1Z0012 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01571 | M0003411 | 2692 | Bernard L. Madoff #2692 Customer Ledgers May 1996 1A0001 to 1EM0095 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05040 | M0008754 | 2692 | Bernard L. Madoff #2692 Customer Ledgers 1/96    1A000-1 to 1EM0095 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01572 | M0003411 | 2693 | Bernard L. Madoff #2693 Customer Ledgers May 1996 1EM0096 to I0002 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05045 | M0008754 | 2693 | Bernard L. Madoff #2693 Customer Ledger 5/96    1EM096 to I0002 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01573 | M0003411 | 2694 | Bernard L. Madoff #2694 Customer Ledgers May 1996 I0003 to SH099 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05049 | M0008754 | 2694 | Bernard L. Madoff #2694 Customer Ledger 5/96    I0003 to SH099 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01574 | M0003411 | 2695 | Bernard L. Madoff #2695 Customer Ledgers May 1996 S0001 to 1ZA696 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05035 | M0008754 | 2695 | Bernard L. Madoff #2695 Customer Ledgers 5/96  S0001 to 1ZA696 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01575 | M0003411 | 2696 | Bernard L. Madoff #2696 Customer Ledgers May 1996 1ZA697 to 1Z8124 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05042 | M0008754 | 2696 | Bernard L. Madoff #2696 Customer Ledger May 96    1ZA697 to 1Z8124 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01576 | M0003411 | 2697 | Bernard L. Madoff #2697 Customer Ledgers May 1996 1Z8125 to 1Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05037 | M0008754 | 2697 | Bernard L. Madoff #2697 Customer Ledgers 5/96  1ZA125 to 1Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01556 | M0003411 | 2784 | Bernard L. Madoff Roll #2784 Customer Ledgers June 1996  A0001 to 1EM198 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05024 | M0008754 | 2784 | Bernard L. Madoff Roll #2784 Customer Ledgers 6/96 A0001-1EM198 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01557 | M0003411 | 2785 | Bernard L. Madoff Roll #2785 Customer Ledgers June 1996 EM199 to RU025 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05025 | M0008754 | 2785 | Bernard L. Madoff Roll #2785 Customer Ledgers 6/96 EM199 to RU025 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01558 | M0003411 | 2786 | Bernard L. Madoff Roll #2786 Customer Ledgers June 1996 1RU026 to 1ZA463 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05026 | M0008754 | 2786 | Bernard L. Madoff #2786 Customer Ledgers 6/96 1RU026 to 1ZA463 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01559 | M0003411 | 2787 | Bernard L. Madoff Roll #2787 Customer Ledgers June 1996 1ZA464 to 1Z8099 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05027 | M0008754 | 2787 | Bernard L. Madoff #2787 Customer Ledgers 6/96 1ZA464 to 1Z8099 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01560 | M0003411 | 2788 | Bernard L. Madoff Roll #2788 Customer Ledgers June 1996 1Z8100 to 1Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05028 | M0008754 | 2788 | Bernard L. Madoff #2788 Customer Ledgers 6/96 1ZB100 to 1ZO013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01566 | M0003411 | 2789 | Bernard L. Madoff #2789 Customer Ledgers July 1996 1A0001 to EM072 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05023 | M0008754 | 2789 | Bernard L. Madoff #2789 Customer Ledgers 7/96 1A0001 to EM072 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01567 | M0003411 | 2790 | Bernard L. Madoff #2790 Customer Ledgers July 1996 1EM073 to 1K088 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05022 | M0008754 | 2790 | Bernard L. Madoff #2790 Customer Ledgers 7/96 1EM073 to 1K088 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01568 | M0003411 | 2791 | Bernard L. Madoff #2791 Customer Ledgers July 1996 1K0089 to 1ZA063 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05021 | M0008754 | 2791 | Bernard L. Madoff #2791 Customer Ledgers 7/96 1K0089 to 1ZA063 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01569 | M0003411 | 2792 | Bernard L. Madoff #2792 Customer Ledgers July 1996 1ZA070 to 1ZA867 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05020 | M0008754 | 2792 | Bernard L. Madoff #2792 Customer Ledgers 7/96 1ZA070 to 1ZA867 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01570 | M0003411 | 2793 | Bernard L. Madoff #2793 Customer Ledgers July 1996 1ZA868 to 1ZO013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05019 | M0008754 | 2793 | Bernard L. Madoff #2793 Customer Ledgers 7/96 1ZB68 to 1ZO013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01561 | M0003411 | 2794 | Bernard L. Madoff Roll #2794 Customer Ledgers August 1996 A0001 to EM030 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05120 | M0008754 | 2794 | Bernard L. Madoff #2794 Customer Ledgers 8/96 A0001 to EM030 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01562 | M0003411 | 2795 | Bernard L. Madoff Roll #2795 Customer Ledgers August 1996 EM031 to 1KW06140 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05119 | M0008754 | 2795 | Bernard L. Madoff #2795 Customer Ledgers 8/96 EM031 to 1KW06140 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01563 | M0003411 | 2796 | Bernard L. Madoff Roll #2796 Customer Ledgers August 1996 1KW06530 to 1ZA10640 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05116 | M0008754 | 2796 | Bernard L. Madoff #2796 Customer Ledgers 8/96 1KW6530 to 1ZA10640 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01564 | M0003411 | 2797 | Bernard L. Madoff #2797 Customer Ledgers August 1996 1ZA10730 to 1ZA90540 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05118 | M0008754 | 2797 | Bernard L. Madoff #2797 Customer Ledgers 8/96 1ZA10730 to 1ZA90540 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01565 | M0003411 | 2798 | Bernard L. Madoff #2798 Customer Ledgers August 1996 1ZA90730 to 1ZO013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05117 | M0008754 | 2798 | Bernard L. Madoff #2798 Customer Ledgers 8/96 1ZA90730 to 1ZO013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01598 | M0003411 | 2842 | Bernard L. Madoff #2842  Open Long Position by Stock Abbr. Jan to May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05077 | M0008754 | 2842 | Bernard L. Madoff #2842 Open Long Position By Stock Abr. Jan to May 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01595 | M0003411 | 2843 | Bernard L. Madoff #2843   Open Long Position by Stock  June 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05085 | M0008754 | 2843 | Bernard L. Madoff #2843 Open Long Position By Stock 6/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01594 | M0003411 | 2844 | Bernard L. Madoff #2844  Open Long Position by Stock  July 1996 1 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05073 | M0008754 | 2844 | Bernard L. Madoff #2844 Open Long Position by Stock July 1996 1 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01593 | M0003411 | 2845 | Bernard L. Madoff #2845  Open Long Position by Stock  July 1996 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05125 | M0008754 | 2845 | Bernard L. Madoff #2845 Open Long Position By Stock 7/96 2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01592 | M0003411 | 2846 | Bernard L. Madoff #2846 Open Long Position by Stock August 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05072 | M0008754 | 2846 | Bernard L. Madoff #2846 Open Long Position by Stock August 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01615 | M0003411 | 2847 | Bernard L. Madoff #2847  Stock Record Special June 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01616 | M0003411 | 2847 | Bernard L. Madoff #2847  Stock Record Special June 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05144 | M0008754 | 2847 | Bernard L. Madoff #2847 Stock Record Special 6/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05149 | M0008754 | 2847 | Bernard L. Madoff #2847 Stock Record Special 6/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01614 | M0003411 | 2848 | Bernard L. Madoff #2848  Stock Record Special  July 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05153 | M0008754 | 2848 | Bernard L. Madoff #2848 Stock Record Special 7/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01621 | M0003411 | 2849 | Bernard L. Madoff #2849  Stock Record Special  Aug 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05152 | M0008754 | 2849 | Bernard L. Madoff #2849 Stock Record Special 8/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01669 | M0003411 | 2850 | Bernard L. Madoff #2850  Abbreviated Stock Record Special Jan-May 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05093 | M0008754 | 2850 | Bernard L. Madoff #2850 Stock Record special Abbr Jan to May 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01624 | M0003411 | 2851 | Bernard L. Madoff #2851  Stock Record Regular June 1996 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01625 | M0003411 | 2852 | Bernard L. Madoff #2852  Stock Record Regular July 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05114 | M0008754 | 2852 | Bernard L. Madoff #2852 Stock Record Regular 7/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01626 | M0003411 | 2853 | Bernard L. Madoff #2853  Stock Record Regular Aug 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05113 | M0008754 | 2853 | Bernard L. Madoff #2853 Stock Record Regular 8/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01628 | M0003411 | 2854 | Bernard L. Madoff #2854  Open Long Position by Customer  June 1996 1 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05087 | M0008754 | 2854 | Bernard L. Madoff #2854 Open Long Position By Customer 6/96  1 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01605 | M0003411 | 2855 | Bernard L. Madoff #2855  Open Long Position by Customer  June 1996 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05088 | M0008754 | 2855 | Bernard L. Madoff #2855 Open Long Position By Customer 6/96  2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01630 | M0003411 | 2856 | Bernard L. Madoff #2856    Open Long Position by Customer July 1996 1 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05132 | M0008754 | 2856 | Bernard L. Madoff #2856 Open Long Position By Customer 7/96 1 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01629 | M0003411 | 2857 | Bernard L. Madoff #2857    Open Long Position by Customer July 1996 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05131 | M0008754 | 2857 | Bernard L. Madoff #2857 Open Long Position By Customer 7/96 2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01633 | M0003411 | 2858 | Bernard L. Madoff #2858    Open Long Position by Customer August 1996 1 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05135 | M0008754 | 2858 | Bernard L. Madoff #2858 Open Long Position By Customer 8/96 1 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01631 | M0003411 | 2859 | Bernard L. Madoff #2859    Open Long Position by Customer August 1996 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01632 | M0003411 | 2859 | Bernard L. Madoff #2859    Open Long Position by Customer August 1996 2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05133 | M0008754 | 2859 | Bernard L. Madoff #2859 Open Long Position By Customer 8/96 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05134 | M0008754 | 2859 | Bernard L. Madoff #2859 Open Long Position By Customer 8/96 2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01591 | M0003411 | 2887 | Bernard L. Madoff #2887   Open Long Position by Stock/Customer September 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05071 | M0008754 | 2887 | Bernard L. Madoff #2887 Open Long Position by Stock/Customer Sept 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01590 | M0003411 | 2888 | Bernard L. Madoff #2888    Open Long Position by Stock  October 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05070 | M0008754 | 2888 | Bernard L. Madoff #2888 Open Long Position by Stock Oct 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01634 | M0003411 | 2889 | Bernard L. Madoff #2889    Open Long by Customer   October 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05136 | M0008754 | 2889 | Bernard L. Madoff #2889 Open Long Position By Customer 10/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01589 | M0003411 | 2890 | Bernard L. Madoff #2890    Open Long Position by Stock  Nov 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05069 | M0008754 | 2890 | Bernard L. Madoff #2890 Open Long Position by Stock Nov 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01635 | M0003411 | 2891 | Bernard L. Madoff #2891    Open Long by Customer  November 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05137 | M0008754 | 2891 | Bernard L. Madoff #2891 Open Long Position By Customer 11/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01622 | M0003411 | 2892 | Bernard L. Madoff #2892  Stock Record Reg & Special  Sept 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05148 | M0008754 | 2892 | Bernard L. Madoff #2892 Stock Record Regular and Special 9/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01606 | M0003411 | 2893 | Bernard L. Madoff #2893  Stock Record Regular Oct 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05112 | M0008754 | 2893 | Bernard L. Madoff #2893 Stock Record Regular 10/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01613 | M0003411 | 2894 | Bernard L. Madoff #2894   Stock Record Special  Oct 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05147 | M0008754 | 2894 | Bernard L. Madoff #2894 Stock Record Special 10/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01627 | M0003411 | 2895 | Bernard L. Madoff #2895  Stock Record Regular Nov 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05111 | M0008754 | 2895 | Bernard L. Madoff #2895 Stock Record Regular 11/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01612 | M0003411 | 2896 | Bernard L. Madoff #2896   Stock Record Special  Nov 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05146 | M0008754 | 2896 | Bernard L. Madoff #2896 Stock Record Special 11/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01582 | M0003411 | 2897 | Bernard L. Madoff #2897 Customer Ledgers Sept 1996  A0001 to D0031 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05059 | M0008754 | 2897 | Bernard L. Madoff #2897 Customer Ledgers 9/96 A0001 to D0031 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01581 | M0003411 | 2898 | Bernard L. Madoff #2898 Customer Ledgers Sept 1996  D0032 to K0069 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05058 | M0008754 | 2898 | Bernard L. Madoff Roll # 2898 Customer Ledgers 9/96   D0032 to K0069 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01580 | M0003411 | 2899 | Bernard L. Madoff #2899 Customer Ledgers Sept 1996  K0070 to ZA165 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05057 | M0008754 | 2899 | Bernard L. Madoff Roll # 2899 Customer Ledgers 9/96   K0070 to ZA165 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01578 | M0003411 | 2900 | Bernard L. Madoff #2900 Customer Ledgers Sept 1996  ZA166 to ZA959 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05055 | M0008754 | 2900 | Bernard L. Madoff Roll # 2900 Customer Ledgers 9/96  ZA166 to ZA959 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05065 | M0008754 | 2900 | Bernard L. Madoff Roll # 2900 Customer Ledgers 3/96  1ZA060-30 to 1Z1715-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01577 | M0003411 | 2901 | Bernard L. Madoff #2901 Customer Ledgers Sept 1996  ZA960 to Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01579 | M0003411 | 2901 | Bernard L. Madoff #2901 Customer Ledgers Sept 1996  ZA960 to Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05054 | M0008754 | 2901 | Bernard L. Madoff #2901 Customer Ledgers 9/96 ZA960 to Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05056 | M0008754 | 2901 | Bernard L. Madoff Roll # 2901 Customer Ledgers 9/96  ZA960 to Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01532 | M0003411 | 2902 | Bernard L. Madoff #2902 Customer Ledgers Oct 1996    A0001 to D0019 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01533 | M0003411 | 2902 | Bernard L. Madoff #2902 Customer Ledgers Oct 1996    A0001 to D0019 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05052 | M0008754 | 2902 | Bernard L. Madoff #2902 Customer Ledgers 10/96 A0001 to D0019 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05053 | M0008754 | 2902 | Bernard L. Madoff #2902 Customer Ledgers 10/96 A0001 to D0019 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01535 | M0003411 | 2903 | Bernard L. Madoff #2903 Customer Ledgers Oct 1996    D0020 to H0065 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| a05051 | M0008754 | 2903 | Bernard L. Madoff #2903 Customer Ledgers 10/96 D0020 to H0065 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01536 | M0003411 | 2904 | Bernard L. Madoff #2904 Customer Ledgers Oct 1996    H0066 to SH165 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05050 | M0008754 | 2904 | Bernard L. Madoff #2904 Customer Ledgers 10/96 H0066 to SH165 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01537 | M0003411 | 2905 | Bernard L. Madoff #2905 Customer Ledgers Oct 1996    S0001 to ZA368 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05067 | M0008754 | 2905 | Bernard L. Madoff Roll # 2905 Customer Ledgers 10/96  S0001 to ZA368 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01538 | M0003411 | 2906 | Bernard L. Madoff #2906 Customer Ledgers Oct 1996    ZA369 to ZA950 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05066 | M0008754 | 2906 | Bernard L. Madoff Roll # 2906 Customer Ledgers 10/96  ZA369 to ZA950 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01539 | M0003411 | 2907 | Bernard L. Madoff #2907 Customer Ledgers Oct 1996    ZA951 to Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05063 | M0008754 | 2907 | Bernard L. Madoff Roll # 2907 Customer Ledgers 10/96  ZA951 to Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01540 | M0003411 | 2908 | Bernard L. Madoff #2908 Customer Ledgers Nov 1996   A0001 to EM062 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05011 | M0008754 | 2908 | Bernard L. Madoff #2908 Customer Ledger 11/96 A0001 to EM062 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01541 | M0003411 | 2909 | Bernard L. Madoff #2909 Customer Ledgers Nov 1996  EM063 to M0049 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05010 | M0008754 | 2909 | Bernard L. Madoff #2909 Customer Ledger 11/96 EM063 to M0049 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01542 | M0003411 | 2910 | Bernard L. Madoff #2910 Customer Ledgers Nov 1996   M0050 to ZA288 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05009 | M0008754 | 2910 | Bernard L. Madoff #2910 Customer Ledger 11/96 M0050 to ZA288 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01543 | M0003411 | 2911 | Bernard L. Madoff #2911 Customer Ledgers Nov 1996 ZA289 to ZA904 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05008 | M0008754 | 2911 | Bernard L. Madoff #2911 Customer Ledger 11/96 ZA289 ZA974 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01544 | M0003411 | 2912 | Bernard L. Madoff #2912 Customer Ledgers Nov 1996 19ZA975 to 20013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05007 | M0008754 | 2912 | Bernard L. Madoff #2912 Customer Ledger 11/96 ZA975 to 20013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01670 | M0003411 | 2969 | Bernard L. Madoff #2969    Stock Record Summary        Jan-April 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05139 | M0008754 | 2969 | Bernard L. Madoff #2969 Stock Record Summary Jan-April 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01656 | M0003411 | 2970 | Bernard L. Madoff #2970    Stock Record Summary        May-Aug 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05140 | M0008754 | 2970 | Bernard L. Madoff #2970 Stock Record Summary May to Aug 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01671 | M0003411 | 2971 | Bernard L. Madoff #2971    Stock Record Summary        Sept-Dec 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05141 | M0008754 | 2971 | Bernard L. Madoff #2971 Stock Record Summary 9/96 to 12/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01545 | M0003411 | 2977 | Bernard L. Madoff #2977 Customer Ledgers Dec 1996    A0001 to C1224 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05018 | M0008754 | 2977 | Bernard L. Madoff #2977 Customer Ledgers 12/95 A0001 to C1224 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01546 | M0003411 | 2978 | Bernard L. Madoff #2978 Customer Ledgers Dec 1996    C1225 to KW0023 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05017 | M0008754 | 2978 | Bernard L. Madoff #2978 Customer Ledgers 12/95 C1225 to KW023 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01547 | M0003411 | 2979 | Bernard L. Madoff #2979 Customer Ledgers Dec 1996    1KW024 to SO127-1-0 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05016 | M0008754 | 2979 | Bernard L. Madoff #2979 Customer Ledgers 12/96 1KW024 to SO127 10 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01548 | M0003411 | 2980 | Bernard L. Madoff #2980 Customer Ledgers Dec 1996    1SO128 to 2A338 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05015 | M0008754 | 2980 | Bernard L. Madoff #2980 Customer Ledgers 12/96 1SO128 to 2A398 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01549 | M0003411 | 2981 | Bernard L. Madoff #2981 Customer Ledgers Dec 1996    1-2A399 to 1-2A904 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05014 | M0008754 | 2981 | Bernard L. Madoff #2981 Customer Ledgers 12/96 12A399 to 12A904 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01550 | M0003411 | 2982 | Bernard L. Madoff #2982 Customer Ledgers Dec 1996    1-2A905-3 to 1-20013-1-0 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A05013 | M0008754 | 2982 | Bernard L. Madoff #2982 Customer Ledgers 12/96 12A905-3 to 120013-10 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1996 | 1996 |
| A01668 | M0003411 | 2983 | Bernard L. Madoff #2983   Abbreviated Stock Record Summary June-Dec 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05092 | M0008754 | 2983 | Bernard L. Madoff #2983 Abbr. Stock Record Summary June to Dec 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01596 | M0003411 | 2984 | Bernard L. Madoff #2984    By Customer Abbr. Open Long Position Jan to Dec 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05084 | M0008754 | 2984 | Bernard L. Madoff #2984 Open Long Position by Customer 12/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01599 | M0003411 | 2985 | Bernard L. Madoff #2985   Open Long Position by Stock Abr. June to Dec 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05078 | M0008754 | 2985 | Bernard L. Madoff #2985 Open Long Position By Stock Abbr. June to Dec 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01588 | M0003411 | 2986 | Bernard L. Madoff #2986   Open Long Position by Stock and by Cust 12/31/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05068 | M0008754 | 2986 | Bernard L. Madoff #2986 Open Long Position by Stock Dec 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01636 | M0003411 | 2987 | Bernard L. Madoff #2987   By Customer Open Long Position 12/31/96 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05138 | M0008754 | 2987 | Bernard L. Madoff #2987 Open Long Position by Customer 12/31/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01611 | M0003411 | 2988 | Bernard L. Madoff #2988   Stock Record Regular & Special  Dec 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05145 | M0008754 | 2988 | Bernard L. Madoff #2988 Stock Record Regular & Special 12/96 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A01652 | M0003411 | 3037 | Bernard L. Madoff #3037   Portfolio Mgmt Abbreviated   Jan-June 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05099 | M0008754 | 3037 | Bernard L. Madoff #3037 Abbr. Portfolio Management Jan to June 1996 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01654 | M0003411 | 3038 | Bernard L. Madoff #3038   Abbr Portfolio Mgmt        July-Nov 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05086 | M0008754 | 3038 | Bernard L. Madoff #3038 Abbr Portfolio Management July-Aug 1996 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01644 | M0003411 | 3039 | Bernard L. Madoff #3039    Portfolio Transactions June-Aug 1996 | ORIG? | PMT | Not Processed | | | 1996 | 1996 |
| A05082 | M0008754 | 3039 | Bernard L. Madoff #3039 Portfolio Transaction 8/96 | DUP? | PMT | Not Processed | | | 1996 | 1996 |
| A01643 | M0003411 | 3040 | Bernard L. Madoff #3040    Portfolio Transactions Sept-Nov 1996 | ORIG? | PMT | Not Processed | | | 1996 | 1996 |
| A05083 | M0008754 | 3040 | Bernard L. Madoff #3040   Portfolio Transaction 11/96 | DUP? | PMT | Not Processed | | | 1996 | 1996 |
| A01645 | M0003411 | 3041 | Bernard L. Madoff #3041   Portfolio Mgmt June 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05079 | M0008754 | 3041 | Bernard L. Madoff #3041 Portfolio Management June 1996 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01639 | M0003411 | 3042 | Bernard L. Madoff #3042    Portfolio Mgmt July 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05029 | M0008754 | 3042 | Bernard L. Madoff #3042 Portfolio Management 7/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01638 | M0003411 | 3043 | Bernard L. Madoff #3043    Portfolio Mgmt Aug 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05030 | M0008754 | 3043 | Bernard L. Madoff #3043 Portfolio Management 8/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01637 | M0003411 | 3044 | Bernard L. Madoff #3044    Portfolio Mgmt Sept 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05031 | M0008754 | 3044 | Bernard L. Madoff #3044 Portfolio Management 9/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01642 | M0003411 | 3045 | Bernard L. Madoff #3045    Portfolio Mgmt Oct 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05012 | M0008754 | 3045 | Bernard L. Madoff #3045 Portfolio Management 10/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01641 | M0003411 | 3046 | Bernard L. Madoff #3046    Portfolio Mgmt Nov 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05038 | M0008754 | 3046 | Bernard L. Madoff # 3046 Portfolio Management 11/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01640 | M0003411 | 3130 | Bernard L. Madoff #3130      Portfolio Mgmt A0001 to 20012 Dec 1996 | ORIG? | PMR | Not Processed | | | 1996 | 1996 |
| A05034 | M0008754 | 3130 | Bernard L. Madoff #3130 Portfolio Management A0001 to 20012 12/96 | DUP? | PMR | Not Processed | | | 1996 | 1996 |
| A01655 | M0003411 | 3131 | Bernard L. Madoff #3131     Abbr Portfolio Mgmt & Trans. Dec 1996 | ORIG? | PMR / PMT | Not Processed | | | 1996 | 1996 |
| A05036 | M0008754 | 3131 | Bernard L. Madoff #3131 Porfolio Management and Transaction 12/96 | DUP? | PMR / PMT | Not Processed | | | 1996 | 1996 |
| A01673 | M0003411 | 3171 | Bernard L. Madoff #3171  Group Buying Power Feb to Dec 1996 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A05121 | M0008754 | 3171 | Bernard L. Madoff #3171 Group Buying Power Feb to Dec 1996 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A12307 | M0003138 | 3322 | Bernard L. Madoff - 3322  Settlement Date Blotter  May to April | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12521 | M0003138 | 3351 | Bernard L. Madoff - 3351  Short Trading Positions  3/20/96 to 11/22/96 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1996 | 1996 |
| A04486 | M0008731 | 287 | Roll # 287 Dec 1997 Portfolio Transaction Book 1 of 2 orig | ORIG | PMT | Not Processed | | | 1997 | 1997 |
| A04506 | M0008731 | 287 | Bernard L. Madoff #287 Portfolio Transaction Book 1/2  Dec 1997 | DUP? | PMT | Not Processed | | | 1997 | 1997 |
| A01501 | M0003410 | 2975 | Bernard L. Madoff #2975 Stock Record Summary Jan/Feb1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04483 | M0008731 | 2975 | Bernard L. Madoff #2975 Stock Record Summary Jan/Feb 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01386 | M0003410 | 3047 | Bernard L. Madoff # 3047 Customer Ledgers 1/97 A0001 to CM380 | | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04946 | M0008735 | 3047 | # 3047 Customer Ledger January 97 A0001 TO CM380 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01387 | M0003410 | 3048 | Bernard L. Madoff # 3048 Customer Ledgers 1/97 CM381 to EM338 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04947 | M0008735 | 3048 | # 3048 Customer Ledger January 97 CM338 to CM381 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01388 | M0003410 | 3049 | Bernard L. Madoff # 3049 Customer Ledgers 1/97 em339 TO L0051 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04948 | M0008735 | 3049 | # 3049 Customer Ledger January 97 EM339 to L0051 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01389 | M0003410 | 3050 | Bernard L. Madoff # 3050 Customer Ledgers 1/97 L0052 to W0027 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04949 | M0008735 | 3050 | # 3050 Customer Ledger January 97 L0052 to W0027 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01390 | M0003410 | 3051 | Bernard L. Madoff # 3051 Customer Ledgers 1/97 W0028 to ZA515 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04945 | M0008735 | 3051 | # 3051 Customer Ledger January 97 W0028 to ZA515 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01391 | M0003410 | 3052 | Bernard L. Madoff # 3052 Customer Ledgers 1/97 ZA516 to ZB109 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04944 | M0008735 | 3052 | # 3052 Customer Ledger January 97 ZA516 to ZB109 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01392 | M0003410 | 3053 | Bernard L. Madoff # 3053 Customer Ledgers 1/97 ZB110 to Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04943 | M0008735 | 3053 | # 3053 Customer Ledger January 97 ZB110 TO Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01393 | M0003410 | 3054 | Bernard L. Madoff # 3054 Customer Ledgers 2/97 A0001 to EM1168 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04948 | M0008735 | 3054 | # 3054 Customer Ledger February 1997 A0001 to EM1168 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01394 | M0003410 | 3055 | Bernard L. Madoff # 3055 Customer Ledgers 2/97 EM169 to M0091 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04939 | M0008735 | 3055 | # 3055 Customer Ledger February 1997 EM169 to M0091 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01395 | M0003410 | 3056 | Bernard L. Madoff # 3056 Customer Ledgers 2/97 M0092 to ZA407 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04940 | M0008735 | 3056 | # 3056 Customer Ledger February 1997 M0092 to ZA407 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01396 | M0003410 | 3057 | Bernard L. Madoff # 3057 Customer Ledgers 2/97 ZA408 to ZB050 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04941 | M0008735 | 3057 | # 3057 Customer Ledger February 1997 ZA408 to ZB050 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01397 | M0003410 | 3058 | Bernard L. Madoff # 3058 Customer Ledgers 2/97 Z0052 to Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04942 | M0008735 | 3058 | # 3058 Customer Ledger February 1997 ZB052 to Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01463 | M0003410 | 3059 | Bernard L. Madoff #3059  Customer Ledgers 3/97 A0001 to CM408 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04966 | M0008735 | 3059 | # 3059 Customer Ledger 3/97 A0001 to CM408 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01464 | M0003410 | 3060 | Bernard L. Madoff #3060  Customer Ledgers 3/97 CM409 to FR001 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04970 | M0008735 | 3060 | # 3060 Customer Ledgers March 1997 CM409 to FR001 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01465 | M0003410 | 3061 | Bernard L. Madoff #3061 Customer Ledgers 3/97 FR002 to R0066 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04971 | M0008735 | 3061 | # 3061 Customer Ledger March 1997 FR002 to R0066 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01466 | M0003410 | 3062 | Bernard L. Madoff # 3062 Customer Ledgers 3/97 R0067 to ZA300 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04967 | M0008735 | 3062 | # 3062 Customer Ledger March 1997 R0067 to ZA3000 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01467 | M0003410 | 3063 | Bernard L. Madoff # 3063 Customer Ledgers 3/97 ZA301 to Z8003 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04968 | M0008735 | 3063 | # 3063 Customer Ledger March 1997 ZA301 to Z8003 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01468 | M0003410 | 3064 | Bernard L. Madoff # 3064 Customer Ledgers 3/97 Z8006 to Z0013 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04969 | M0008735 | 3064 | # 3064 Customer Ledgers March 1997 Z8006 to Z0013 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01410 | M0003410 | 3065 | Bernard L. Madoff #3065   Open Long Position by Stock Jan 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04510 | M0008731 | 3065 | Bernard L. Madoff #3065 Open Long Position By Stock 1/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01411 | M0003410 | 3066 | Bernard L. Madoff #3066   Open Long Position by Customer Jan 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04509 | M0008731 | 3066 | Bernard L. Madoff #3066 Open Long Position By Customer 1/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01413 | M0003410 | 3067 | Bernard L. Madoff #3067   Open Long Position by Stock Feb 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04489 | M0008731 | 3067 | # 3067 Open Long Position by Stock February 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01412 | M0003410 | 3068 | Bernard L. Madoff #3068   Open Long Position by Customer Feb 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04508 | M0008731 | 3068 | Bernard L. Madoff #3068 Open Long Position By Customer 2/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01414 | M0003410 | 3069 | Bernard L. Madoff #3069   Open Long Position by Stock March 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04490 | M0008731 | 3069 | # 3069 Open Long Position by Stock March 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01415 | M0003410 | 3070 | Bernard L. Madoff #3070   Open Long Position by Customer March 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04488 | M0008731 | 3070 | Bernard L. Madoff #3070 Open Long Position By Customer March 97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01503 | M0003410 | 3071 | Bernard L. Madoff #3071 Stock Record Regular January 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04482 | M0008731 | 3071 | Bernard L. Madoff #3071 Stock Record Regular Jan 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01496 | M0003410 | 3072 | Bernard L. Madoff #3072 Stock Record Special January 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04481 | M0008731 | 3072 | Bernard L. Madoff #3072 Stock Record Special 1/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01507 | M0003410 | 3073 | Bernard L. Madoff #3073 Stock Record Regular March 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04507 | M0008731 | 3073 | Bernard L. Madoff #3073 Stock Record Regular 3/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01495 | M0003410 | 3074 | Bernard L. Madoff #3074 Stock Record Special March 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04497 | M0008731 | 3074 | Bernard L. Madoff #3074 Stock Record Special March 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01423 | M0003410 | 3117 | Bernard L. Madoff Roll 3117 Customer Ledgers 4/97 A0001 to CM359 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04982 | M0008735 | 3117 | # 3117 Customer Ledger April 1997 A0001 to CM359 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01424 | M0003410 | 3118 | Bernard L. Madoff #3118 Customer Ledgers 4/97 CM360 to EM276 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04983 | M0008735 | 3118 | # 3118 Customer Ledger April 1997 CM360 to EM276 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01425 | M0003410 | 3119 | Bernard L. Madoff #3119 Customer Ledgers 4/97 EM277 to KW141 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04984 | M0008735 | 3119 | # 3119 Customer Ledger April 1997 EM277 to KW141 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01446 | M0003410 | 3120 | Bernard L. Madoff #3120  Customer Ledgers 4/97 KW142 to P0048 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04985 | M0008735 | 3120 | # 3120 Customer Ledger April 1997 KW142 to P0048 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01426 | M0003410 | 3121 | Bernard L. Madoff #3121  Customer Ledgers 4/97 P0049 to ZA230 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04981 | M0008735 | 3121 | # 3121 Customer Ledger April 1997 P0049 to ZA230 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01445 | M0003410 | 3122 | Bernard L. Madoff #3122 Customer Ledgers 4/97 ZA232 to ZA780 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04978 | M0008735 | 3122 | # 3122 Customer Ledger April 1997 ZA232 to ZA780 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01427 | M0003410 | 3123 | Bernard L. Madoff #3123 Customer Ledgers 4/97 ZB781 to ZB287 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04979 | M0008735 | 3123 | # 3123 Customer Ledger April 1997 ZA781 to ZB287 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01428 | M0003410 | 3124 | Bernard L. Madoff #3124 Customer Ledgers 4/97 ZB283 to Z0001G | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04980 | M0008735 | 3124 | # 3124 Customer Ledger April 1997 ZB238 to O0016 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01508 | M0003410 | 3125 | Bernard L. Madoff #3125 Stock Record Regular April 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04514 | M0008731 | 3125 | Bernard L. Madoff #3125 Stock Record Regular 4/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01494 | M0003410 | 3126 | Bernard L. Madoff # 3126 Stock Record Special 4/97 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04515 | M0008731 | 3126 | Bernard L. Madoff #3126 Stock Record Special April 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01505 | M0003410 | 3127 | Bernard L. Madoff #3127 Stock Record Regular & Special February 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04480 | M0008731 | 3127 | Bernard L. Madoff #3127 Stock Record Regular & Special 2/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01416 | M0003410 | 3128 | Bernard L. Madoff #3128    Open Long Position by Stock April 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04532 | M0008731 | 3128 | # 3128 Open Long Position by Stock April 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01417 | M0003410 | 3129 | Bernard L. Madoff #3129   Open Long Position by Customer April 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04533 | M0008731 | 3129 | Bernard L. Madoff #3129 Open Long Position By Customer 4/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01378 | M0003410 | 3163 | Bernard L. Madoff # 3163 Customer Ledgers May 1997 A0001 to C1012 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04961 | M0008735 | 3163 | # 3163 Customer Ledger May 1997 A0001 to C1012 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01379 | M0003410 | 3164 | Bernard L. Madoff Roll 3164 Customer Ledgers May 1997 C1013 to F0094 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04962 | M0008735 | 3164 | # 3164 Customer Ledger May 1997 C1013 to F0094 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01380 | M0003410 | 3165 | Bernard L. Madoff Roll 3165 Customer Ledgers May 1997 F0095 to MO107 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04963 | M0008735 | 3165 | # 3165 Customer Ledger May 1997 F0095 to MO107 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01381 | M0003410 | 3166 | Bernard L. Madoff Roll 3166 Customer Ledgers May 1997 MO108 to ZA105 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04964 | M0008735 | 3166 | # 3166 Customer Ledger May 1997 M0108 to ZA105 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01382 | M0003410 | 3167 | Bernard L. Madoff Roll 3167 Customer Ledgers May 1997 ZA106 to ZA704 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04960 | M0008735 | 3167 | # 3167 Customer Ledger May 1997 ZA106 to ZA704 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01383 | M0003410 | 3168 | Bernard L. Madoff Roll 3168 Customer Ledgers May 1997 ZA705 to ZG035 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04959 | M0008735 | 3168 | # 3168 Customer Ledger May 1997 ZA705 to ZG035 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01384 | M0003410 | 3169 | Bernard L. Madoff Roll 3169 Customer Ledgers May 1997 ZR001 to Z0016 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04958 | M0008735 | 3169 | # 3169 Customer Ledger May 1997 ZR001 to Z0016 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01510 | M0003410 | 3170 | Bernard L. Madoff #3170 Stock Record Special & Regular May 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01513 | M0008731 | 3170 | Bernard L. Madoff #3170 Stock Record Regular and Special May 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01514 | M0003410 | 3172 | Bernard L. Madoff #3172  Portfolio Management Jan 1997 | ORIG? | PMR | Not Processed | | | 1997 | 1997 |
| A04541 | M0008731 | 3172 | Box # 3172 Portfolio Management Jan 1997 | DUP? | PMR | Not Processed | | | 1997 | 1997 |
| A01512 | M0003410 | 3173 | Bernard L. Madoff #3173 Portfolio Management 2/97 | ORIG? | PMR | Not Processed | | | 1997 | 1997 |
| A04540 | M0008731 | 3173 | Box # 3173 Portfolio Management Feb 1997 | DUP? | PMR | Not Processed | | | 1997 | 1997 |
| A01483 | M0003410 | 3174 | Bernard L. Madoff #3174 Portfolio Management March  1997 | ORIG? | PMR | Not Processed | | | 1997 | 1997 |
| A04496 | M0008731 | 3174 | Bernard L. Madoff #3174 Portfolio Management 3/97 | DUP? | PMR | Not Processed | | | 1997 | 1997 |
| A01438 | M0003410 | 3175 | Bernard L. Madoff #3175  Open Long Position by Customer/Stock May 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04534 | M0008731 | 3175 | Bernard L. Madoff #3175 Open Long Position May 1997 by Stock & by Customer | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01493 | M0003410 | 3226 | Bernard L. Madoff #3226 Stock Record Special June 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04517 | M0008731 | 3226 | Bernard L. Madoff #3226 Stock Record Special June 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01469 | M0003410 | 3227 | Bernard L. Madoff #3227 Stock Record Regular June 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04518 | M0008731 | 3227 | Bernard L. Madoff #3227 Stock Record Regular 6/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01479 | M0003410 | 3228 | Bernard L. Madoff #3228   Open Long Position by Customer June 1997 1 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04535 | M0008731 | 3228 | Bernard L. Madoff #3228 Open Long Position by Customer June 1997 1 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01480 | M0003410 | 3229 | Bernard L. Madoff #3229   Open Long Position by Customer June 1997 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04536 | M0008731 | 3229 | # 3229 Open Long Position by Customer June 1997 2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01511 | M0003410 | 3230 | Bernard L. Madoff #3230 Open Long Position By Stock 6/97 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04537 | M0008731 | 3230 | Bernard L. Madoff #3230 Open Long Position By Stock June 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01408 | M0003410 | 3231 | Bernard L. Madoff Roll 3231 Customer Ledgers June 1997 A0001 to CM325 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05004 | M0008735 | 3231 | # 3231 Customer Ledgers June 1997 A0001 to CM325 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01409 | M0003410 | 3232 | Bernard L. Madoff Roll 3232 Customer Ledgers June 1997 CM326 to EM272 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05005 | M0008735 | 3232 | # 3232 Customer Ledgers June 1997 CM326 to EM272 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01406 | M0003410 | 3233 | Bernard L. Madoff Roll 3233 Customer Ledgers June 1997 EM273 to KW010 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05006 | M0008735 | 3233 | # 3233 Customer Ledgers June 1997 EM273 to KW010 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01407 | M0003410 | 3234 | Bernard L. Madoff Roll 3234 Customer Ledgers June 1997 KW011 to RO135 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04996 | M0008735 | 3234 | # 3234 Customer Ledger June 1997 KW011 to RO135 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01404 | M0003410 | 3235 | Bernard L. Madoff #3235 Customer Ledgers June 1997 SH001 to ZA207 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04997 | M0008735 | 3235 | # 3235 Customer Ledger June 1997 SH001 to ZA207 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01405 | M0003410 | 3236 | Bernard L. Madoff Roll 3236 Customer Ledgers June 1997 ZA208 to ZA722 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04995 | M0008735 | 3236 | # 3236 Customer Ledger June 1997 ZA208 to ZA722 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01385 | M0003410 | 3237 | Bernard L. Madoff # 3237 Customer Ledgers June 1997 ZA723 to ZB300 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04993 | M0008735 | 3237 | # 3237 Customer Ledgers June 1997 ZA723 to ZB300 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01403 | M0003410 | 3238 | Bernard L. Madoff Roll 3238 Customer Ledgers June 1997 ZB301 to Z00017 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04994 | M0008735 | 3238 | # 3238 Customer Ledgers June 1997 ZB301 to Z00017 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01401 | M0003410 | 3276 | Bernard L. Madoff # 3276 Customer Ledgers 7/97 A0001 to CM334 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04930 | M0008735 | 3276 | # 3276 Customer Ledgers July 97 A0001 to CM334 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01402 | M0003410 | 3277 | Bernard L. Madoff # 3277 Customer Ledgers 7/97 CM335 to EM287 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04929 | M0008735 | 3277 | # 3277 Customer Ledgers July 97 CM335 to EM287 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01419 | M0003410 | 3278 | Bernard L. Madoff # 3278 Customer Ledgers 7/97 EM288 to KW131 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04928 | M0008735 | 3278 | # 3278 Customer Ledgers July 97 EM288 to KW131 Account # F0010-501 is printed 2 times same for F0010-80 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01420 | M0003410 | 3279 | Bernard L. Madoff # 3279 Customer Ledgers 7/97 KW132 to SO156 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04927 | M0008735 | 3279 | # 3279 Customer Ledgers July 97 KW132 to SO156 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01421 | M0003410 | 3280 | Bernard L. Madoff # 3280 Customer Ledgers 7/97 SO157 to ZA303 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04926 | M0008735 | 3280 | # 3280 Customer Ledgers July 97 SO157 to ZA303 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01422 | M0003410 | 3281 | Bernard L. Madoff # 3281 Customer Ledgers 7/97 ZA305 to ZB008 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04925 | M0008735 | 3281 | # 3281 Customer Ledgers July 97 ZA305 TO ZB008 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01447 | M0003410 | 3282 | Bernard L. Madoff # 3282 Customer Ledgers 7/97 ZB009 to ZR163, Check Back of Tape, IZ0012 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04924 | M0008735 | 3282 | # 3282 Customer Ledgers July 97 ZB009 TO IZOD12 Check back of tape | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01509 | M0003410 | 3283 | Bernard L. Madoff #3283   Open Long Position by Stock & Customer July 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04542 | M0008731 | 3283 | # 3283 Open Long position by Stock & Customer July 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01470 | M0003410 | 3284 | Bernard L. Madoff #3284 Stock Record Regular & Special July 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04516 | M0008731 | 3284 | Bernard L. Madoff #3284 Stock Record Regular & Special July 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04543 | M0008731 | 3289 | Bernard L. Madoff #3289 Open Long Position By Cust Aug 1997 Orig A0001-S000423 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04545 | M0008731 | 3289 | Box # 3289 Open Long Position by Cust August 1997 Dupe | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01478 | M0003410 | 3290 | Bernard L. Madoff #3290   Open Long Position by Customer Aug 1997 Dupe | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04544 | M0008731 | 3290 | Bernard L. Madoff #3290 Open Long Position By Cust Aug 1997 Orig S000427-Z00213 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01506 | M0003410 | 3291 | Bernard L. Madoff #3291   Open Long Position by Stock Aug 1997 Dupe | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04548 | M0008731 | 3291 | Bernard L. Madoff #3291 Open Long Position By Stock Aug 1997 ORIG | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01471 | M0003410 | 3292 | Bernard L. Madoff #3292 Stock Record Regular August 1997 DUPE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04525 | M0008731 | 3292 | Bernard L. Madoff #3292 Stock Record Regular 8/97 ORIG | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01492 | M0003410 | 3293 | Bernard L. Madoff #3293 Stock Record Special August 1997 DUPE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04526 | M0008731 | 3293 | Bernard L. Madoff #3293 Stock Record Special: 8/97 ORIG | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01455 | M0003410 | 3294 | Bernard L. Madoff # 3294 Customer Ledgers 8/97 A0001 to CM285 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04974 | M0008735 | 3294 | # 3294 Customer Ledger 8/97 A0001 - CM285 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01456 | M0003410 | 3295 | Bernard L. Madoff # 3295 Customer Ledgers 8/97 SM286 to EM223 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04975 | M0008735 | 3295 | # 3295 Customer Ledger 8/97 CM286 to EM223 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01457 | M0003410 | 3296 | Bernard L. Madoff # 3296 Customer Ledgers 8/97 EM224 to GO229 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04976 | M0008735 | 3296 | # 3296 Customer Ledger 8/97 EM224 to GO229 orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01458 | M0003410 | 3297 | Bernard L. Madoff # 3297 Customer Ledgers 8/97 GO230 to LO140 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04977 | M0008735 | 3297 | # 3297 Customer Ledger 8/97 GO230 to LO140 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01459 | M0003410 | 3298 | Bernard L. Madoff # 3298 Customer Ledgers 8/97 LO141 to SO269 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04991 | M0008735 | 3298 | # 3298 Customer Ledgers 8/97 LO141 to SO269 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01460 | M0003410 | 3299 | Bernard L. Madoff # 3299 Customer Ledgers 8/97 SO270 to ZA372 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04992 | M0008735 | 3299 | # 3299 Customer Ledgers 8/97 SO270 to ZA372 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01461 | M0003410 | 3300 | Bernard L. Madoff # 3300 Customer Ledgers 8/97 ZA373 to ZB064 ZA556-40 Missing | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04972 | M0008735 | 3300 | # 3300 Customer Ledger 8/97 ZA373 to ZB064 Dupe | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01462 | M0003410 | 3301 | Bernard L. Madoff # 3301 Customer Ledgers 8/97 ZB065 to Z0021 | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04973 | M0008735 | 3301 | # 3301 Customer Ledger 8/97 ZB065 to Z0021 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01504 | M0003410 | 3302 | Bernard L. Madoff #3302   Open Long Position by Stock Sept 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04547 | M0008731 | 3302 | Bernard L. Madoff #3302 Open Long Position By Stock Sept 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01477 | M0003410 | 3303 | Bernard L. Madoff #3303   Open Long Position by Customer Sept 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04546 | M0008731 | 3303 | Bernard L. Madoff #3303 Open Long Position By Cust Sept 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01472 | M0003410 | 3304 | Bernard L. Madoff #3304 Stock Record Regular Sept 1997 DUPE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04524 | M0008731 | 3304 | Bernard L. Madoff #3304 Stock Record Regular 9/97 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01497 | M0003410 | 3305 | Bernard L. Madoff #3305 Stock Record Special Sept 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04523 | M0008731 | 3305 | Roll #3305 Stock Record Special September 1997 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01481 | M0003410 | 3306 | Bernard L. Madoff #3306 Portfolio Management Abbr Jan to June 1997 | ORIG? | PMR | Not Processed | | | 1997 | 1997 |
| A04512 | M0008731 | 3306 | Bernard L. Madoff #3306 Portfolio Management Abbr. Jan to June 1997 | DUP? | PMR | Not Processed | | | 1997 | 1997 |
| A01483 | M0003410 | 3307 | Bernard L. Madoff #3307 Portfolio Transactions Jan to June 1997 | ORIG? | PMT | Not Processed | | | 1997 | 1997 |
| A04494 | M0008731 | 3307 | # 3307 Portfolio Transactions Jan to June 1997 | DUP? | PMT | Not Processed | | | 1997 | 1997 |
| A01487 | M0003410 | 3308 | Bernard L. Madoff #3308 Portfolio Management April 1997 A0001 to Z0016 | ORIG? | PMR | Not Processed | | | 1997 | 1997 |
| A04539 | M0008731 | 3308 | Bernard L. Madoff #3308 Portfolio Management April 1997 A0001 to Z0016 | DUP? | PMR | Not Processed | | | 1997 | 1997 |
| A01474 | M0003410 | 3309 | Bernard L. Madoff #3309 Portfolio Management May 1997 A0001 to Z0016 | ORIG? | PMR | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04538 | M0008731 | 3309 | Bernard L. Madoff #3309 Portfolio Management May 1997 A0001 to Z0016 | DUP? | PMR | Not Processed | | | 1997 | 1997 |
| A01372 | M0003410 | 3310 | Bernard L. Madoff Roll 3310 Customer Ledgers September 1997 A0001 to D0047 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04999 | M0008735 | 3310 | # 3310 Customer Ledger September 1997 A0001 to D0047 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01373 | M0003410 | 3311 | Bernard L. Madoff Roll 3311 Customer Ledgers September 1997 D0048 to G0264 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04998 | M0008735 | 3311 | # 3311 Customer Ledger September 1997 D0048 to G0264 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01374 | M0003410 | 3312 | Bernard L. Madoff Roll 3312 Customer Ledger September 1997 G0265 to R0164 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05000 | M0008735 | 3312 | # 3312 Customer Ledger September 1997 G0265 to R0164 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01375 | M0003410 | 3313 | Bernard L. Madoff Roll 3313 Customer Ledgers September 1997 R0165 to ZA047 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05001 | M0008735 | 3313 | # 3313 Customer Ledgers September 1997 R0165 to ZA047 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01376 | M0003410 | 3314 | Bernard L. Madoff Roll 3314 Customer Ledgers September 1997 ZA048 to ZA879 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05003 | M0008735 | 3314 | # 3314 Customer Ledgers September 1997 ZA048 to ZA879 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01377 | M0003410 | 3315 | Bernard L. Madoff Roll 3315 Customer Ledgers September 1997 ZA831 to Z0021 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A05002 | M0008735 | 3315 | # 3315 Customer Ledgers September 1997 ZA831 to Z0021 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A12302 | M0003138 | 3316 | Bernard L. Madoff - 3316 Stock Record November 1997 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12303 | M0003138 | 3317 | Bernard L. Madoff - 3317 Edit cash & Sec 11/1997 | | C+S | Not Processed | | | 1997 | 1997 |
| A12304 | M0003138 | 3318 | Bernard L. Madoff - 3318 Cash & Sec Settlement 11/1997 | | C+S | Not Processed | | | 1997 | 1997 |
| A12305 | M0003138 | 3319 | Bernard L. Madoff - 3319 Daily Stock Record Activity 11/1997 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 1997 | 1997 |
| A12306 | M0003138 | 3320 | Bernard L. Madoff - 3320 Daily Dividend 11/1997 | | OTHER | Not Processed | | | 1997 | 1997 |
| A01399 | M0003410 | 3323 | Bernard L. Madoff #3323 Portfolio Management 11/97 A0001 to J0024 and SH001 to Z0021. DUPE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04527 | M0008731 | 3323 | Bernard L. Madoff #3323 Portfolio Mgmnt 11/97 A0001 to J0024 ORIG | ORIG | PMR | Not Processed | | | 1997 | 1997 |
| A01482 | M0003410 | 3324 | Bernard L. Madoff #3324 Portfolio Management Abbr 11/97 A0035 to S0176 DUPE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04495 | M0008731 | 3324 | Bernard L. Madoff #3324 Portfolio Management Abbr. 11/97 A0035 to S0176 Orig | ORIG | PMR | Not Processed | | | 1997 | 1997 |
| A01513 | M0003410 | 3325 | Bernard L. Madoff # 3325 Customer Ledgers 10/97 A0001 to D0012 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04990 | M0008735 | 3325 | # 3325 Customer Ledgers 10/97 A001 to D0012 orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01515 | M0003410 | 3326 | Bernard L. Madoff # 3326 Customer Ledgers 10/97 D0015 to F0115 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04989 | M0008735 | 3326 | # 3326 Customer Ledgers 10/97 D0015 to F0115 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01516 | M0003410 | 3327 | Bernard L. Madoff # 3327 Customer Ledger 10/97 F0116 to R0055 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04983 | M0008735 | 3327 | # 3327 Customer Ledgers 10/97 F0116 to R0055 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01444 | M0003410 | 3328 | Bernard L. Madoff 3328 Customer Ledgers 10/97 R0057 to Y0012 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04987 | M0008735 | 3328 | # 3328 Customer Ledgers 10/97 R0057 to Y0012 ORIG | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01442 | M0003410 | 3329 | Bernard L. Madoff #3329 Customer Ledgers 10/97 ZA001 to ZA709 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04986 | M0008735 | 3329 | # 3329 Customer Ledgers 10/97 ZA001 to ZA709 Dup | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01443 | M0003410 | 3330 | Bernard L. Madoff #3330 Customer Ledgers 10/97 ZA710 to Z0021 DUPE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04965 | M0008735 | 3330 | # 3330 Customer Ledger 10/97 ZA710 to Z0021 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01502 | M0003410 | 3331 | Bernard L. Madoff #3331    Open Long Position by Stock Oct 1997 Dupe | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04485 | M0008731 | 3331 | # 3331 Open Long Position by Stock October 1997 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01491 | M0003410 | 3332 | Bernard L. Madoff Roll 3332 Open Long Position By Customer October 1997 DUPE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04504 | M0008731 | 3332 | # 3332 Open Long Position by Customer October 1997 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01438 | M0003410 | 3333 | Bernard L. Madoff #3333  Open Long Position by Stock Abbr. Jan to Dec 1997 Dupe | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04511 | M0008731 | 3333 | Bernard L. Madoff #3333 Open Long Position By Stock Abbr Jan to Dec 97  Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01430 | M0003410 | 3334 | Bernard L. Madoff #3334   Open Long Position by Customer Abbr. Jan to Dec 1997 Dupe | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04491 | M0008731 | 3334 | Bernard L. Madoff #3334 Open Long Position By Customer Abbr Jan to Dec 97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01498 | M0003410 | 3335 | Bernard L. Madoff #3335 Stock Record Special and Regular Oct 97 DUPE | DUP | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 1997 | 1997 |
| A04519 | M0008731 | 3335 | Bernard L. Madoff Stock Record Regular and Special 10/97 Orig. | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01486 | M0003410 | 3336 | Bernard L. Madoff #3336 Portfolio Managment 7/97 A0001 to 20021 DUPLICATE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04531 | M0008731 | 3336 | Bernard L. Madoff #3336 Portfolio Management 7/97 A0001 - 20021 Original | ORIG | PMR | Not Processed | | | 1997 | 1997 |
| A01475 | M0003410 | 3337 | Bernard L. Madoff #3337 Portfolio Managment 8/97 A0001 to 20021 DUPLICATE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04530 | M0008731 | 3337 | Bernard L. Madoff #3337 Portfolio Management 8/97 A0001 - 20021 Original | ORIG | PMR | Not Processed | | | 1997 | 1997 |
| A12308 | M0003138 | 3338 | Bernard L. Madoff - 3338  Edit List  December 1997  Orig | ORIG | OTHER | Not Processed | | | 1997 | 1997 |
| A12309 | M0003138 | 3339 | Bernard L. Madoff - 3339  Combined Broker Fails  7/97 to 12/97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12310 | M0003138 | 3340 | Bernard L. Madoff - 3340  Reserve Requirement  5/9/97 to 7/31/97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12311 | M0003138 | 3341 | Bernard L. Madoff - 3341  Settlement Trades  1/97 to 12/97  Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 5 | 1997 | 1997 |
| A12312 | M0003138 | 3342 | Bernard L. Madoff - 3342  Cash & Securities  December 1997  Orig | ORIG | C+S | Not Processed | | | 1997 | 1997 |
| A12313 | M0003138 | 3343 | Bernard L. Madoff - 3343  Reserve Requirements  8/8/97 to 10/31/97  Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12314 | M0003138 | 3344 | Bernard L. Madoff - 3344  Daily Dividend  12/97  Orig | ORIG | OTHER | Not Processed | | | 1997 | 1997 |
| A12315 | M0003138 | 3345 | Bernard L. Madoff - 3345  Recap  1/97 to 12/97  Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 5 | 1997 | 1997 |
| A12316 | M0003138 | 3346 | Bernard L. Madoff - 3346  Stock Borrowed  December 1997  Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12317 | M0003138 | 3347 | Bernard L. Madoff - 3347  Professional Customer Open Items  1/97 to 12/97  Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12318 | M0003138 | 3348 | Bernard L. Madoff - 3348  Cash Account Balance  1/97 to 12/97 Orig | ORIG | C+S | Not Processed | | | 1997 | 1997 |
| A12319 | M0003138 | 3349 | Bernard L. Madoff - 3349  ADP Blotters  11/97  Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12320 | M0003138 | 3350 | Bernard L. Madoff - 3350  Daily Stock Record  12/97  Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12323 | M0003138 | 3355 | Bernard L. Madoff - 3355  ADP Blotters  December 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 5 | 1997 | 1997 |
| A12324 | M0003138 | 3357 | Bernard L. Madoff - 3357  Short Term Trading Positions  11/25/96 to 4/23/97 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01485 | M0003410 | 3360 | Bernard L. Madoff ROLL 3 #3360 Stock Record Special 11/97 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04521 | M0008731 | 3360 | Bernard L. Madoff #3360 Stock Record Special 11/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01473 | M0003410 | 3361 | Bernard L. Madoff #3361 Stock Record Regular November 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04520 | M0008731 | 3361 | Bernard L. Madoff #3361 Stock Record Regular 11/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01441 | M0003410 | 3362 | Bernard L. Madoff # 3362 Customer Ledgers 11/97 A0001 to CM281 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04957 | M0008735 | 3362 | # 3362 Customer Ledger  11/97 A0001 to CM281 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01440 | M0003410 | 3363 | Bernard L. Madoff # 3363 Customer Ledgers 11/97 CM282 to EM223 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04956 | M0008735 | 3363 | # 3363 Customer Ledger  11/97 CM282 to EM223 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01429 | M0003410 | 3364 | Bernard L. Madoff # 3364 Customer Ledgers 11/97 EM224 to H0067  DUPE | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04955 | M0008735 | 3364 | # 3364 Customer Ledger 11/97 EM224 to H0067 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01439 | M0003410 | 3365 | Bernard L. Madoff #3365 Customer Ledgers 11/97 H0068 to P0040 DUPE | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04954 | M0008735 | 3365 | # 3365 Customer Ledger 11/97 H0068 to P0040 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01431 | M0003410 | 3366 | Bernard L. Madoff #3366 Customer Ledgers 11/97 P0042 to W0006 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04953 | M0008735 | 3366 | # 3366 Customer Ledger 11/97 P0042 TO W0006 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01437 | M0003410 | 3367 | Bernard L. Madoff #3367 Customer Ledgers 11/97 W0008 to ZA431 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04952 | M0008735 | 3367 | # 3367 Customer Ledger 11/97 W0008 to ZA431 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01432 | M0003410 | 3368 | Bernard L. Madoff #3368 Customer Ledgers 11/97 ZA432 to ZA994 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04951 | M0008735 | 3368 | # 3368 Customer Ledger 11/97 ZA432 TO ZA994 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01436 | M0003410 | 3369 | Bernard L. Madoff Roll 3369 Customer Ledgers 11/97 ZA995 to Z0021 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04950 | M0008735 | 3369 | # 3369 Customer Ledger 11/97 ZA995 to Z0021 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01500 | M0003410 | 3370 | Bernard L. Madoff #3370    Open Long Position by Stock Nov 1997 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04492 | M0008731 | 3370 | Bernard L. Madoff #3370 Open Long Position By Stock 11/97 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01489 | M0003410 | 3371 | Bernard L. Madoff #3371   Open Long Position by Customer Nov 1997 Part 1 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04505 | M0008731 | 3371 | Bernard L. Madoff #3371 Open Long Position By Customer Nov 97 Part 1 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01490 | M0003410 | 3372 | Bernard L. Madoff #3372  Open Long Position by Customer Nov 1997 Part 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04493 | M0008731 | 3372 | Bernard L. Madoff #3372 Open Long Position By Customer Nov 97 Part 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12337 | M0003137 | 3376 | Bernard L. Madoff - 3376  Short Trading Position  12/97 to 1/98 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 12 | 1997 | 1998 |
| A12325 | M0003138 | 3377 | Bernard L. Madoff - 3377  Short Trading Positions  4/24/97 to 6/19/97 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12326 | M0003138 | 3385 | Bernard L. Madoff - 3385  Trading Positions  11/3/97 to 11/28/97 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 1997 | 1997 |
| A01448 | M0003410 | 3386 | Bernard L. Madoff #3386 Customer Ledgers 12/97 A0013 to CM396 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04931 | M0008735 | 3386 | # 3386 Customer Ledgers 12/97 A0013 to CM396 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01449 | M0003410 | 3387 | Bernard L. Madoff #3387 Customer Ledgers 12/97 CM337 to E0104 DUPLICATE | DUP? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04937 | M0008735 | 3387 | # 3387 Customer Ledgers 12/97 CM397 to E0104 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01450 | M0003410 | 3388 | Bernard L. Madoff #3388 Customer Ledgers 12/97 E0106 to KW209 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04936 | M0008735 | 3388 | # 3388 Customer Ledgers 12/97 E0106 to KW209 original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01451 | M0003410 | 3389 | Bernard L. Madoff #3389 Customer Ledgers 12/97 K0001 to SO199 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04935 | M0008735 | 3389 | # 3389 Customer Ledgers 12/97 K0001 to SO199 original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01452 | M0003410 | 3390 | Bernard L. Madoff #3390 Customer Ledgers 12/97 SO200 to ZA371 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04934 | M0008735 | 3390 | # 3390 Customer Ledgers 12/97 SO200 to ZA371 original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01453 | M0003410 | 3391 | Bernard L. Madoff #3391 Customer Ledgers 12/97 ZA372 to Z8071 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04933 | M0008735 | 3391 | # 3391 Customer Ledgers 12/97 ZA372 to Z8071 original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01454 | M0003410 | 3392 | Bernard L. Madoff #3392 Customer Ledgers 12/97 Z8072 to Z0021 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A04932 | M0008735 | 3392 | # 3392 Customer Ledgers 12/97 Z8072 to Z0021 original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1997 | 1997 |
| A01484 | M0003410 | 3393 | Bernard L. Madoff #3393 Stock Record Regular and Special 12/97 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04522 | M0008731 | 3393 | Bernard L. Madoff #3393 Stock Record Reg. & Special 12/97 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01499 | M0003410 | 3394 | Bernard L. Madoff #3394  Open Long Position by Customer/Stock Dec 1997 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A04487 | M0008731 | 3394 | Bernard L. Madoff #3394 Open Long Position By Customer/Stock 12/97 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01476 | M0003410 | 3426 | Bernard L. Madoff #3426  Portfolio Management 9/97 A0001 to Z0021 DUPLICATE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04529 | M0008731 | 3426 | Bernard L. Madoff #3426 Portfolio Management 9/97 A0001 - Z0021 Original | ORIG | PMR | Not Processed | | | 1997 | 1997 |
| A01398 | M0003410 | 3427 | Bernard L. Madoff #3427 Portfolio Management 10/97 A0001 to Z0021  DUPE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04528 | M0008731 | 3427 | Bernard L. Madoff #3427 Portfolio Mgmt 10/97 A0001 to Z0021 ORIG | ORIG | PMR | Not Processed | | | 1997 | 1997 |
| A12327 | M0003138 | 3459 | Bernard L. Madoff - 3459  Trading Positions  12/1/97 to 12/31/97 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A12328 | M0003138 | 3460 | Bernard L. Madoff - 3460  Trading Positions  10/1/97 to 10/31/97 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1997 | 1997 |
| A01400 | M0003410 | 3473 | Bernard L. Madoff #3473 Portfolio Management 12/97 A0001 to Z0021  DUPLICATE | DUP | PMR | Not Processed | | | 1997 | 1997 |
| A04484 | M0008731 | 3473 | Bernard L. Madoff #3473 Portfolio Management 12/97 A0001 to Z0021  Original | ORIG | PMR | Not Processed | | | 1997 | 1997 |
| A04232 | M0008728 | 864 | #864 1988 Year to Date Portfolio | | OTHER | Processed 12/2016-Set 3 | 11 | 327 | 1998 | 1998 |
| A12329 | M0003137 | 3353 | Bernard L. Madoff - 3353  Daily Stock Record  January 1998 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12330 | M0003137 | 3354 | Bernard L. Madoff - 3354  Stock Borrowed  January 1998 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12331 | M0003137 | 3356 | Bernard L. Madoff - 3356  Edit Cash & Securities  January 1998 | | C+S | Not Processed | | | 1998 | 1998 |
| A12332 | M0003137 | 3358 | Bernard L. Madoff - 3358  Daily Dividend  February 1998 | | OTHER | Not Processed | | | 1998 | 1998 |
| A12333 | M0003137 | 3359 | Bernard L. Madoff - 3359  Daily Stock Record  February 1998 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12334 | M0003137 | 3373 | Bernard L. Madoff - 3373  Edit Cash/Secur. Entries  February 1998 | | C+S | Not Processed | | | 1998 | 1998 |
| A12335 | M0003137 | 3374 | Bernard L. Madoff - 3374  Cash & Secur. Settlement  January & February 1998 | | C+S | Not Processed | | | 1998 | 1998 |
| A12336 | M0003137 | 3375 | Bernard L. Madoff - 3375  Daily Dividend  January 1998 | | OTHER | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12338 | M0003137 | 3378 | Bernard L. Madoff - 3378 Daily Stock Record Activity 3/2/98 to 3/17/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12339 | M0003137 | 3379 | Bernard L. Madoff - 3379 Edit List March 1998 Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12340 | M0003137 | 3380 | Bernard L. Madoff - 3380 Cash & Sec. Settlement March 1998 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12341 | M0003137 | 3381 | Bernard L. Madoff - 3381 Stock Borrowed March 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12342 | M0003137 | 3382 | Bernard L. Madoff - 3382 Daily Dividend March 1998 Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12343 | M0003137 | 3382 | Bernard L. Madoff - 3382 Daily Dividend March 1998 Duplicate | DUP | OTHER | Not Processed | | | 1998 | 1998 |
| A12344 | M0003137 | 3383 | Bernard L. Madoff - 3383 ADP Settlement Blotters February 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 5 | 13 | 1998 | 1998 |
| A12345 | M0003137 | 3384 | Bernard L. Madoff - 3384 Stock Record Activity March 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01711 | M0003412 | 3398 | Bernard L. Madoff #3398 Stock Record Regular 01/1998 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05293 | M0008736 | 3398 | Bernard L. Madoff #3398 Stock Record Regular January 1998 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01710 | M0003412 | 3399 | Bernard L. Madoff #3399 Stock Record Special 01/1998 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05294 | M0008736 | 3399 | Bernard L. Madoff #3399 Stock Record Special January 1998 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05297 | M0008736 | 3400 | Bernard L. Madoff #3400 Open Long Position By Stock January 1998 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01727 | M0003412 | 3401 | Bernard L. Madoff Roll #3401 Open Long Position by Cust 01/1998 1 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05296 | M0008736 | 3401 | Bernard L. Madoff #3401 Open Long Position By Customer January 1998 1 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01726 | M0003412 | 3402 | Bernard L. Madoff Roll #3402 Open Long Position by Cust 01/1998 2 of 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05295 | M0008736 | 3402 | Bernard L. Madoff #3402 Open Long Position By Customer January 1998 2 of 2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01960 | M0003412 | 3403 | Bernard L. Madoff Roll #3403 Customer Ledgers Jan 1998 A0001-CM316 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05215 | M0008736 | 3403 | Bernard L. Madoff #3403 Customer Ledgers A0001 to CM316 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01963 | M0003412 | 3404 | Bernard L. Madoff Roll #3404 Customer Ledgers Jan 1998 CM317-EM133 1/98 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05214 | M0008736 | 3404 | Bernard L. Madoff #3404 Customer Ledgers CM317 to EM133 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01962 | M0003412 | 3405 | Bernard L. Madoff Roll #3405 Customer Ledgers Jan 1998 EM134-FO125 1/98 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05213 | M0008736 | 3405 | Bernard L. Madoff #3405 Customer Ledgers EM134 to FO125 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01961 | M0003412 | 3406 | Bernard L. Madoff Roll #3406 Customer Ledgers Jan 1998 FO126-K0125 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05230 | M0008736 | 3406 | Bernard L. Madoff #3406 Customer Ledger F0126 to K0125 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01987 | M0003412 | 3407 | Bernard L. Madoff Roll #3407 Customer Ledgers Jan 1998 K0126-RU048 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05239 | M0008736 | 3407 | Bernard L. Madoff #3407 Customer Ledgers K0126-RU048 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01986 | M0003412 | 3408 | Bernard L. Madoff Roll #3408 Customer Ledgers Jan 1998 R0001-SO348 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05245 | M0008736 | 3408 | Bernard L. Madoff #3408 Customer Ledgers R0001 to SO348 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01982 | M0003412 | 3409 | Bernard L Madoff Roll #3409 Customer Ledgers 01/1998  SO348 to ZA323 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05244 | M0008736 | 3409 | Bernard L. Madoff #3409  Customer Ledgers 1/98 S0348 to ZA323 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01983 | M0003412 | 3410 | Bernard L. Madoff Roll  #3410 Customer Ledgers Jan 1998 ZA324-ZA879 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05246 | M0008736 | 3410 | Bernard L. Madoff #3410  Customer Ledgers ZA324 to ZA879 1/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01984 | M0003412 | 3411 | Bernard L. Madoff Roll #3411 Customer Ledgers Jan 1998 ZA881-ZG001 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05247 | M0008736 | 3411 | Bernard L. Madoff #3411  Customer Ledgers 1/98 ZA881 to ZG001 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01985 | M0003412 | 3412 | Bernard L. Madoff Roll #3412  Customer Ledgers Jan 1998 ZG002-Z0022 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05248 | M0008736 | 3412 | Bernard L. Madoff #3412  Customer Ledger ZG002 to Z0022 Jan 1998 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01723 | M0003412 | 3415 | Bernard L. Madoff #3415  Open Long Position by Stock 03/1998 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05290 | M0008736 | 3415 | Bernard L. Madoff #3415  Open Long Position by Stock 3/98 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01724 | M0003412 | 3416 | Bernard L. Madoff #3416  Open Long Position by Stock 03/1998 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05303 | M0008736 | 3416 | Bernard L. Madoff #3416  Open Long Position By Stock 3/98 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01725 | M0003412 | 3417 | Bernard L. Madoff #3417  Open Long Position by Cust & Stock 02/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05304 | M0008736 | 3417 | Bernard L. Madoff #3417  Open Long Position By Customer 2/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01956 | M0003412 | 3418 | Bernard L. Madoff #3418  Customer Ledger Duplicate   Feb 1998 A0001-CM440 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05181 | M0008736 | 3418 | Bernard L. Madoff #3418  Customer Ledger 2/98 A0001-CM440 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01957 | M0003412 | 3419 | Bernard L. Madoff #3419  Customer Ledger Duplicate   Feb 1998 CM441-EM371 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05187 | M0008736 | 3419 | Bernard L. Madoff #3419  Customer Ledger 2/98 CM441 to EM371 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01958 | M0003412 | 3420 | Bernard L. Madoff #3420  Customer Ledger Duplicate   Feb 1998 EM372-K0113 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05191 | M0008736 | 3420 | Bernard L. Madoff #3420 Customer Ledger 2/98 Original EM372 to K0113 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01959 | M0003412 | 3421 | Bernard L. Madoff #3421 Customer Ledger Feb 1998 K0114-S0219 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05186 | M0008736 | 3421 | Bernard L. Madoff #3421  Customer Ledger 2/98 K0114 to S0219 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01966 | M0003412 | 3422 | Bernard L. Madoff #3422 Customer Ledger Feb 1998 S0220-ZA411 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05190 | M0008736 | 3422 | Bernard L. Madoff #3422 Customer Ledger 2/98 Original S0220 to ZA411 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01965 | M0003412 | 3423 | Bernard L. Madoff #3423 Customer Ledger Feb 1998 ZA412-Z6269 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05189 | M0008736 | 3423 | Bernard L. Madoff #3423 Customer Ledger 2/98 Original  ZA412-Z8269 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01964 | M0003412 | 3424 | Bernard L. Madoff #3424 Customer Ledger Feb 1998 ZB270-Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05188 | M0008736 | 3424 | Bernard L. Madoff #3424 Customer Ledger 2/98 Duplicate  ZB270 to Z0022 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01709 | M0003412 | 3425 | Bernard L. Madoff #3425  Stock Record Special & Regular 02/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05288 | M0008736 | 3425 | Bernard L. Madoff #3425 Stock Record Regular & Special 2/98 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12346 | M0003137 | 3428 | Bernard L. Madoff - 3428  Edit Cash & Sec./Dividends April 1998 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12347 | M0003137 | 3429 | Bernard L. Madoff - 3429  Stock Borrowed  April 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12348 | M0003137 | 3430 | Bernard L. Madoff - 3430  ADP Blotters  March 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12349 | M0003137 | 3431 | Bernard L. Madoff - 3431  ADP Blotters  April 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12350 | M0003137 | 3432 | Bernard L. Madoff - 3432  Stock Borrowed  May 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12351 | M0003137 | 3433 | Bernard L. Madoff - 3433  Daily Stock Record  May 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12352 | M0003137 | 3434 | Bernard L. Madoff - 3434  Broker Combined  Jan to May 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 1998 | 1998 |
| A12353 | M0003137 | 3435 | Bernard L. Madoff - 3435  Daily Dividend  May 1998  Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12354 | M0003137 | 3436 | Bernard L. Madoff - 3436  Securities Settlement  May 1998  Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12355 | M0003137 | 3437 | Bernard L. Madoff - 3437  Edit Cash & Securities  May 1998  Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A01919 | M0003412 | 3438 | Bernard L. Madoff Roll  #3438  Customer Ledgers March 1998 A0001-CM295 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05269 | M0008736 | 3438 | Bernard L. Madoff #3438  Customer Ledger 3/98 A0001-CM295 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01918 | M0003412 | 3439 | Bernard L. Madoff Roll #3439  Customer Ledgers March 1998 CM296-EM247 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05268 | M0008736 | 3439 | Bernard L. Madoff  Customer Ledgers 3/98 CM296-EM247 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01915 | M0003412 | 3440 | Bernard L. Madoff Roll  #3440  Customer Ledgers March 1998 EM248-J0034 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05267 | M0008736 | 3440 | Bernard L. Madoff #3440  Customer Ledgers 3/98 EM248-J0034 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01917 | M0003412 | 3441 | Bernard L. Madoff Roll  #3441  Customer Ledgers March 1998 J0037-M0096 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05270 | M0008736 | 3441 | Bernard L. Madoff #3441 Customer Ledger 3/98 J0037 to M0096 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01916 | M0003412 | 3442 | Bernard L. Madoff Roll  #3442  Customer Ledgers March 1998 M0097-S0352 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05232 | M0008736 | 3442 | Bernard L. Madoff #3442  Customer Ledger M0097-S0352 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01953 | M0003412 | 3443 | Bernard L. Madoff Roll  #3443  Customer Ledgers March 1998 S0353-ZA375 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05231 | M0008736 | 3443 | Bernard L. Madoff #3443 Customer Ledger S0353 to ZA375  3/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01954 | M0003412 | 3444 | Bernard L. Madoff Roll  #3444  Customer Ledgers March 1998 ZA376-ZA944-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05234 | M0008736 | 3444 | Bernard L. Madoff #3444  Customer Ledger ZA376 to ZA944-40 3/98 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01955 | M0003412 | 3445 | Bernard L. Madoff Roll  #3445  Customer Ledgers March 1998 ZA945-Z0022 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05233 | M0008736 | 3445 | Bernard L. Madoff #3445  Customer Ledger ZA945 to Z0022 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01910 | M0003412 | 3446 | Bernard L. Madoff Roll  #3446  Customer Ledgers April 1998 A0001-CMS12 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05223 | M0008736 | 3446 | Bernard L. Madoff #3446  Customer Ledger 4/98 A0001 to CMS12 Duplicate | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01911 | M0003412 | 3447 | Bernard L. Madoff Roll #3447 Customer Ledgers April 1998 CMS13-F0144 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05222 | M0008736 | 3447 | Bernard L. Madoff #3447 Customer Ledger 4/96 CMS13 to F0144 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01912 | M0003412 | 3448 | Bernard L. Madoff Roll #3448 Customer Ledgers April 1998 F0145-1S0028 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05221 | M0008736 | 3448 | Bernard L. Madoff #3448 Customer Ledger 4/98 F0145-1S0028 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01913 | M0003412 | 3449 | Bernard L. Madoff Roll #3449 Customer Ledgers April 1998 1S0030-1ZA628 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05220 | M0008736 | 3449 | Bernard L. Madoff #3449 Customer Ledger 4/98 1S0030-1ZA628 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01914 | M0003412 | 3450 | Bernard L. Madoff Roll #3450 Customer Ledgers April 1998 1ZA629-12002240 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05219 | M0008736 | 3450 | Bernard L. Madoff #3450 Customer Ledger 4/98 1ZA629-2002240 | DUP? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01747 | M0003412 | 3451 | Bernard L. Madoff Roll #3451 Open Long Position by Cust 03/1998 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05291 | M0008736 | 3451 | Bernard L. Madoff #3451 Open Long Position by Customer 3/98 1A0001-30 to 1ZA130-40 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01722 | M0003412 | 3452 | Bernard L. Madoff Roll #3452 Open Long Position by Cust 03/1998 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05292 | M0008736 | 3452 | Bernard L. Madoff #3452 Open Long Position by Customer March 1998 1ZA13130 to 1Z002240 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01708 | M0003412 | 3453 | Bernard L. Madoff #3453 Stock Record Special 03/1998 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05284 | M0008736 | 3453 | Bernard L. Madoff #3453 Stock Record Special 3/98 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05283 | M0008736 | 3454 | Bernard L. Madoff #3454 Stock Record Regular & Special 3/98 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05289 | M0008736 | 3454 | Bernard L. Madoff #3454 Stock Record Regular 3/98 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12356 | M0003137 | 3455 | Bernard L. Madoff - 3455 Daily Dividend June 1998 | ORIG? | OTHER | Not Processed | | | 1998 | 1998 |
| A12357 | M0003137 | 3455 | Bernard L. Madoff - 3455 Daily Dividend June 1998 | ORIG? | OTHER | Not Processed | | | 1998 | 1998 |
| A12358 | M0003137 | 3456 | Bernard L. Madoff - 3456 Trading Positions 3/2/98 to 3/31/98 | | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 3 | 20 | 1998 | 1998 |
| A12359 | M0003137 | 3457 | Bernard L. Madoff - 3457 Trading Positions 2/2/98 to 2/27/98 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12360 | M0003137 | 3458 | Bernard L. Madoff - 3458 Trading Positions 1/2/98 to 10/98 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12361 | M0003137 | 3461 | Bernard L. Madoff - 3461 Stock Borrowed June 1998 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12362 | M0003137 | 3462 | Bernard L. Madoff - 3462 Stock Record Activity June 1998 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12363 | M0003137 | 3463 | Bernard L. Madoff - 3463 Edit Cash & Securities Entries June 1998 | | C+S | Not Processed | | | 1998 | 1998 |
| A01707 | M0003412 | 3464 | Bernard L. Madoff #3464 Stock Record Regular 04/1998 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05285 | M0008736 | 3464 | Bernard L. Madoff #3464 Stock Record Regular 4/98 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01734 | M0003412 | 3465 | Bernard L. Madoff #3465 Open Long Position by Cust & Stock 04/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05282 | M0008736 | 3465 | Bernard L. Madoff #3465 Open Long Position By Customer and Stock 4/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12364 | M0003137 | 3466 | Bernard L. Madoff - 3466 ADP Blotters 4/29/98 to 5/29/98 | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01733 | M0003412 | 3467 | Bernard L. Madoff #3467  Open Long Position by Cust 05/1998 1 of 2  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05281 | M0008736 | 3467 | Bernard L. Madoff #3467 Open Long Position By Customer 5/98 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05286 | M0008736 | 3468 | Bernard L. Madoff #3468 Open Long Position by Stock 5/98 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01731 | M0003412 | 3469 | Bernard L. Madoff #3469  Open Long Position by Stock 05/1998 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05279 | M0008736 | 3469 | Bernard L. Madoff #3469  Open Long Position By Stock  5/98 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01732 | M0003412 | 3470 | Bernard L. Madoff #3470  Open Long Position by Cust 05/1998 2 of 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05280 | M0008736 | 3470 | Bernard L. Madoff #3470  Open Long Position By Customer 5/98 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01718 | M0003412 | 3471 | Bernard L. Madoff #3471  Stock Record Special  05/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05302 | M0008736 | 3471 | Bernard L. Madoff #3471 Stock Record Special May 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01705 | M0003412 | 3472 | Bernard L. Madoff #3472  Stock Record Regular 05/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05287 | M0008736 | 3472 | Bernard L. Madoff #3472 Stock Record Regular 5/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01903 | M0003412 | 3474 | Bernard L. Madoff #3474  Customer Ledger Duplicate   May 1998 A0001-CM350 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05238 | M0008736 | 3474 | Bernard L. Madoff #3474  Customer Ledgers A0001 to CM350 5/98 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01902 | M0003412 | 3475 | Bernard L. Madoff #3475  Customer Ledger Duplicate   May 1998 CM351-EM185 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05237 | M0008736 | 3475 | Bernard L. Madoff #3475  Customer Ledgers CM351 to EM185 5/98 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01901 | M0003412 | 3476 | Bernard L. Madoff #3476  Customer Ledger Original   May 1998 EM186-G0022 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05236 | M0008736 | 3476 | Bernard L. Madoff #3476  Customer Ledgers EM186 to G0022 5/98 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01900 | M0003412 | 3477 | Bernard L. Madoff #3477  Customer Ledger Duplicate   May 1998 G0023-K0114 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05235 | M0008736 | 3477 | Bernard L. Madoff #3477  Customer Ledger G0023 to K0114 May 1998 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01920 | M0003412 | 3478 | Bernard L. Madoff #3478  Customer Ledger Duplicate   May 1998 K0115-R0161 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05249 | M0008736 | 3478 | Bernard L. Madoff #3478 Customer Ledger K0115 to R0161 5/98 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01921 | M0003412 | 3479 | Bernard L. Madoff #3479  Customer Ledgers Original   May 1998 R0162-W0100 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05240 | M0008736 | 3479 | Bernard L. Madoff #3479  Customer Ledgers 5/98 R0162-W0100 Duplicate 5/98 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01922 | M0003412 | 3480 | Bernard L. Madoff #3480   Customer Ledgers Duplicate May 1998 Y0005-ZA472 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05241 | M0008736 | 3480 | Bernard L. Madoff #3480  Customer Ledgers 5/98 Y0005 to ZA472 Original | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01923 | M0003412 | 3481 | Bernard L. Madoff #3481   Customer Ledgers Duplicate  May 1998 ZA473-ZB065 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05242 | M0008736 | 3481 | Bernard L. Madoff #3481 Customer Ledgers 5/98 ZA473-ZB065 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01924 | M0003412 | 3482 | Bernard L. Madoff #3482   Customer Ledgers Duplicate  May 1998 ZB066-Z0022 | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05243 | M0008736 | 3482 | Bernard L. Madoff #3482 Customer Ledgers 5/98 Z8066 to Z0022 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A12365 | M0003137 | 3483 | Bernard L. Madoff – 3483 Stock Borrowed July 1998 Original | | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12366 | M0003137 | 3484 | Bernard L. Madoff – 3484 ADP June 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12367 | M0003137 | 3485 | Bernard L. Madoff – 3485 Stock Record Activity July 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12368 | M0003137 | 3486 | Bernard L. Madoff – 3486 Daily Dividend July 1998 Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12369 | M0003137 | 3487 | Bernard L. Madoff – 3487 Edit/Cash Securities July 1998 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12370 | M0003137 | 3488 | Bernard L. Madoff – 3488 Cash & Securities June 1998 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12371 | M0003137 | 3489 | Bernard L. Madoff – 3489 Cash & Securities July 1998 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12372 | M0003137 | 3490 | Bernard L. Madoff – 3490 ADP July 1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01909 | M0003412 | 3491 | Bernard L. Madoff #3491 Customer Ledgers 06/1998 A0001 to D0012 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05205 | M0008736 | 3491 | Bernard L. Madoff #3491 Customer Ledger 6/98 A0001 to D0012 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01908 | M0003412 | 3492 | Bernard L. Madoff #3492 Customer Ledgers 06/1998 D0015 to H0086 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05202 | M0008736 | 3492 | Bernard L. Madoff #3492 Customer Ledgers 6/98 D0015 to H0086 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01907 | M0003412 | 3493 | Bernard L. Madoff #3493 Customer Ledgers 06/1998 H0087 to SH030 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05201 | M0008736 | 3493 | Bernard L. Madoff #3493 Customer Ledgers 6/98 H0087 to SH030 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01906 | M0003412 | 3494 | Bernard L. Madoff #3494 Customer Ledgers 06/1998 SH031 to ZA417 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05200 | M0008736 | 3494 | Bernard L. Madoff #3494 Customer Ledgers 6/98 SH031 to ZA417 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01905 | M0003412 | 3495 | Bernard L. Madoff #3495 Customer Ledgers 06/1998 ZA418 to ZB132 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05204 | M0008736 | 3495 | Bernard L. Madoff #3495 Customer Ledgers 6/98 ZA418 to ZB132 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01904 | M0003412 | 3496 | Bernard L. Madoff #3496 Customer Ledgers 06/1998 ZB135 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05203 | M0008736 | 3496 | Bernard L. Madoff #3496 Customer Ledgers 6/98 ZB135 to Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01721 | M0003412 | 3497 | Bernard L. Madoff #3497 Stock Record Special 06/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05301 | M0008736 | 3497 | Bernard L. Madoff #3497 Stock Record Special 6/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01717 | M0003412 | 3498 | Bernard L. Madoff #3498 Stock Record Regular 06/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05300 | M0008736 | 3498 | Bernard L. Madoff #3498 Stock Record Regular 6/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01735 | M0003412 | 3499 | Bernard L. Madoff #3499 Open Long Position by Stock June 1988 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05275 | M0008736 | 3499 | Bernard L. Madoff #3499 Open Long Position By Stock 6/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01745 | M0003412 | 3500 | Bernard L. Madoff #3500 Open Long Position by Cust 06/1998 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05277 | M0008736 | 3500 | Bernard L. Madoff #3500 Open Long Position By Customer 6/98 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01730 | M0003412 | 3501 | Bernard L. Madoff #3501  Open Long Position by Cust 06/1998 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05278 | M0008736 | 3501 | Bernard L. Madoff #3501 Open Long Position By Customer 6/98 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12373 | M0003137 | 3502 | Bernard L. Madoff - 3502 Cash & Sec.  August 1998 Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12374 | M0003137 | 3503 | Bernard L. Madoff - 3503 Edit List  August 1998 Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12375 | M0003137 | 3504 | Bernard L. Madoff - 3504 Stock Borrowed 8/3/98 - 8/21/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12376 | M0003137 | 3505 | Bernard L. Madoff - 3505 Stock Borrowed 8/24/98 - 8/31/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12377 | M0003137 | 3506 | Bernard L. Madoff - 3506 Daily Stock Record 8/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12378 | M0003137 | 3507 | Bernard L. Madoff - 3507 Daily Dividend  8/98 Original | ORIG | OTHER | SAMPLE | 1 | 10 | 1998 | 1998 |
| A12379 | M0003137 | 3508 | Bernard L. Madoff - 3508 Reserve Req.  3/6/98 to 8/14/98 Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A01738 | M0003412 | 3509 | Bernard L. Madoff #3509  Open Long Position by Stock 07/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05165 | M0008736 | 3509 | Bernard L. Madoff #3509 Open Long Position By Stock 7/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12380 | M0003137 | 3509 | Bernard L. Madoff - 3509  Reserve Req.  11/7/98 to 2/27/98 Original | ORIG | OTHER | SAMPLE | 2 | 11 | 1998 | 1998 |
| A01729 | M0003412 | 3510 | Bernard L. Madoff #3510  Open Long Position by Cust 07/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05276 | M0008736 | 3510 | Bernard L. Madoff #3510 Open Long Position By Customer 7/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01716 | M0003412 | 3511 | Bernard L. Madoff #3511  Stock Record Regular & Special 07/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05293 | M0008736 | 3511 | Bernard L. Madoff #3511 Stock Record Regular and Special 7/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01657 | M0003412 | 3512 | Bernard L. Madoff #3512  Portfolio Management 03/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05185 | M0008736 | 3512 | Bernard L. Madoff #3512  Portfolio Management 3/98  Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01658 | M0003412 | 3513 | Bernard L. Madoff #3513  Portfolio Management 04/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05254 | M0008736 | 3513 | Bernard L. Madoff #3513  Portfolio Management Apr 98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01659 | M0003412 | 3514 | Bernard L. Madoff #3514  Portfolio Management 05/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05253 | M0008736 | 3514 | Bernard L. Madoff #3514  Portfolio Management May 98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01666 | M0003412 | 3515 | Bernard L. Madoff #3515  Portfolio Management 06/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05252 | M0008736 | 3515 | Bernard L. Madoff #3515  Portfolio Management June 98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A05168 | M0008736 | 3516 | Bernard L. Madoff #3516 Customer Ledger 7/98 Original  A0001 to CM525 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05229 | M0008736 | 3516 | Bernard L. Madoff #3516 Customer Ledger A0001 to CM525 July 1998 A0001 to CM525 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05167 | M0008736 | 3517 | Bernard L. Madoff #3517 Customer Ledger 7/98 Original  CM526 to GO227 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05228 | M0008736 | 3517 | Bernard L. Madoff #3517 Customer Ledger 7/98 CM526 to GO227 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05166 | M0008736 | 3518 | Bernard L. Madoff #3518 Customer Ledger 7/98 Original  GO228 to N0004 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05227 | M0008736 | 3518 | Bernard L. Madoff #3518  Customer Ledger 7/98 G0228 to N0004  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05180 | M0008736 | 3519 | Bernard L. Madoff #3519  Customer Ledger 7/96 N0005 to ZA584  Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05226 | M0008736 | 3519 | Bernard L. Madoff #3519  Customer Ledger 7/98 N0005 to ZA584  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05179 | M0008736 | 3520 | Bernard L. Madoff #3520  Customer Ledger 7/98 ZA586 to ZB332  Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05225 | M0008736 | 3520 | Bernard L. Madoff #3520  Customer Ledger 7/98 ZA586 to ZB332  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05178 | M0008736 | 3521 | Bernard L. Madoff #3521  Customer Ledger 7/98 Original  ZB333 to Z0022 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05224 | M0008736 | 3521 | Bernard L. Madoff #3521  Customer Ledger 7/98 ZB333 to Z0022  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A12381 | M0003137 | 3522 | Bernard L. Madoff - 3522  Stock Borrowed  9/22 to 9/30/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12382 | M0003137 | 3523 | Bernard L. Madoff - 3523  Stock Borrowed  9/1 to 9/21/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 6 | 1998 | 1998 |
| A12383 | M0003137 | 3524 | Bernard L. Madoff - 3524  Cash & Securities  9/98  Original | ORIG | C+S | SAMPLE | 2 | 14 | 1998 | 1998 |
| A12384 | M0003137 | 3525 | Bernard L. Madoff - 3525  Edit Cash & Entries  10/98 Original | ORIG | C+S | SAMPLE | 1 | 10 | 1998 | 1998 |
| A12385 | M0003137 | 3526 | Bernard L. Madoff - 3526  Stock Borrowed  10/98  1 of 2  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12386 | M0003137 | 3527 | Bernard L. Madoff - 3527  Stock Borrowed  10/98  2 of 2  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12387 | M0003137 | 3528 | Bernard L. Madoff - 3528  Cash & Sec Entries  9/98  Original | ORIG | C+S | SAMPLE | 1 | 10 | 1998 | 1998 |
| A12388 | M0003137 | 3529 | Bernard L. Madoff - 3529  ADP Blotters  August 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12389 | M0003137 | 3530 | Bernard L. Madoff - 3530  Daily Dividends  9/98  Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12390 | M0003137 | 3531 | Bernard L. Madoff - 3531  Cash & Securities  10/98  Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12391 | M0003137 | 3532 | Bernard L. Madoff - 3532  ADP Blotters  9/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12392 | M0003137 | 3533 | Bernard L. Madoff - 3533  Settlement ADP Blotters  December 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12393 | M0003137 | 3534 | Bernard L. Madoff - 3534  Daily Stock Record  9/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12394 | M0003137 | 3535 | Bernard L. Madoff - 3535  Daily Dividend  October 1998  Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12395 | M0003137 | 3536 | Bernard L. Madoff - 3536  Daily Stock Record  October 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 18 | 1998 | 1998 |
| A01856 | M0003412 | 3537 | Bernard L. Madoff #3537  Customer Ledgers Aug 1998 1A0001- 1CM381 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05161 | M0008736 | 3537 | Bernard L. Madoff #3537  Customer Ledger 8/98 Original 1A0001 to 1CM381 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01857 | M0003412 | 3538 | Bernard L. Madoff #3538  Customer Ledgers Aug 1998 1CM382- 1EM216 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05160 | M0008736 | 3538 | Bernard L. Madoff #3538  Customer Ledger 8/98 Original 1CM382 to 1EM216 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01855 | M0003412 | 3539 | Bernard L. Madoff #3539  Customer Ledgers Aug 1998 1EM217- 1H0042 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05159 | M0008736 | 3539 | Bernard L. Madoff #3539  Customer Ledgers 8/98 EM217 to 1H0042 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01854 | M0003412 | 3540 | Bernard L. Madoff #3540  Customer Ledgers Aug 1998 1H0047- 1P0013 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05158 | M0008736 | 3540 | Bernard L. Madoff #3540  Customer Ledgers 8/98  1H0047 to 1P0014 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01853 | M0003412 | 3541 | Bernard L. Madoff #3541 Customer Ledgers Aug 1998 1P0017-1W0014 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05157 | M0008736 | 3541 | Bernard L. Madoff #3541 Customer Ledgers 8/98  1P0017 to 1W0014 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01872 | M0003412 | 3542 | Bernard L. Madoff #3542 Customer Ledgers Aug 1998 1W0019-1ZA538 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05156 | M0008736 | 3542 | Bernard L. Madoff #3542 Customer Ledgers 8/98  1W0019 to 1ZA538 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01873 | M0003412 | 3543 | Bernard L. Madoff #3543 Customer Ledgers Aug 1998 1ZA539-1ZB339 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05155 | M0008736 | 3543 | Bernard L. Madoff #3543 Customer Ledgers 8/98  1ZA539 to 1ZB339 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01874 | M0003412 | 3544 | Bernard L. Madoff #3544 Customer Ledgers Aug 1998 1ZB240-1ZO022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05154 | M0008736 | 3544 | Bernard L. Madoff #3544 Customer Ledgers 8/98  1ZB240 to 1ZO022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01748 | M0003412 | 3545 | Bernard L. Madoff #3545  Stock Record Special 08/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05308 | M0008736 | 3545 | Bernard L. Madoff #3545  Stock Record Special August 1998 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01715 | M0003412 | 3546 | Bernard L. Madoff #3546   Stock Record Regular 08/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05298 | M0008736 | 3546 | Bernard L. Madoff #3546 Stock Record Regular 8/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01740 | M0003412 | 3547 | Bernard L. Madoff #3547  Open Long Position by Stock 08/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05217 | M0008736 | 3547 | Bernard L. Madoff #3547  Open Long Position by Stock 8/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01739 | M0003412 | 3548 | Bernard L. Madoff #3548   Open Long Position by Cust 08/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05216 | M0008736 | 3548 | Bernard L. Madoff #3548  Open Long Position by Customer 8/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01741 | M0003412 | 3550 | Bernard L. Madoff #3550  Open Long Position by Cust & Stock 09/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05177 | M0008736 | 3550 | Bernard L. Madoff #3550  Open Long Position By Customer/Stock 9/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01744 | M0003412 | 3551 | Bernard L. Madoff #3551  Open Long Position by Cust & Stock 10/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05218 | M0008736 | 3551 | Bernard L. Madoff #3551  Open Long Position by Customer and Stock 10/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01719 | M0003412 | 3552 | Bernard L. Madoff #3552 Stock Record Special & Regular 09/1998 & 10/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05307 | M0008736 | 3552 | Bernard L. Madoff #3552 Stock Record Special & Regular 9/98 & 10/98 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01864 | M0003412 | 3553 | Bernard L. Madoff #3553 Customer Ledgers 09/1998  A00012 to CM369 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05197 | M0008736 | 3553 | Bernard L. Madoff #3553 Customer Ledger 9/98 A0001 to CM369 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01865 | M0003412 | 3554 | Bernard L. Madoff #3554 Customer Ledgers 09/1998  CM372 to EM203 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05196 | M0008736 | 3554 | Bernard L. Madoff #3554 Customer Ledger 9/98 CM372 to EM203 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01866 | M0003412 | 3555 | Bernard L. Madoff #3555 Customer Ledgers 09/1998  EM204 to F0131 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05195 | M0008736 | 3555 | Bernard L. Madoff #3555 Customer Ledger 9/98 EM204 to F0131 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01867 | M0003412 | 3556 | Bernard L. Madoff #3556 Customer Ledger 09/1998 F0132 to L0145 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05194 | M0008736 | 3556 | Bernard L. Madoff #3556 Customer Ledger 9/98 F0132 to L0145 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01868 | M0003412 | 3557 | Bernard L. Madoff #3557 Customer Ledgers 09/1998 L0146 to S0337 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05193 | M0008736 | 3557 | Bernard L. Madoff #3557 Customer Ledger 9/98 Original L0146 to S0337 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01869 | M0003412 | 3558 | Bernard L. Madoff #3558 Customer Ledgers 09/1998 S0338 to ZA431 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05192 | M0008736 | 3558 | Bernard L. Madoff #3558 Customer Ledger 9/98 Original S338 to ZA431 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01870 | M0003412 | 3559 | Bernard L. Madoff #3559 Customer Ledgers 09/1998 ZA432 to Z8064 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05199 | M0008736 | 3559 | Bernard L. Madoff #3559 Customer Ledgers 9/98 ZA432 to Z8064 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01871 | M0003412 | 3560 | Bernard L. Madoff #3560 Customer Ledger 09/1998 Z8065 to 20022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05198 | M0008736 | 3560 | Bernard L. Madoff #3560 Customer Ledger 9/98 Z8065 to 20022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01858 | M0003412 | 3561 | Bernard L. Madoff #3561 Customer Ledger 10/1998 A0001 to C1268 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05271 | M0008736 | 3561 | Bernard L. Madoff #3561 Customer Ledger 10/98 A0001 to C1268 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01859 | M0003412 | 3562 | Bernard L. Madoff #3562 Customer Ledger 10/1998 C1269 to H0112 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05272 | M0008736 | 3562 | Bernard L. Madoff #3562 Customer Ledger 10/98 C1269 to H0112 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01660 | M0003412 | 3563 | Bernard L. Madoff #3563 Stock Record Abbr. 01/1998-12/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01860 | M0003412 | 3563 | Bernard L. Madoff #3563 Customer Ledger 10/1998 H0113 to R0057 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05261 | M0008736 | 3563 | Bernard L. Madoff #3563 Stock Record Abbr. 1/98 to 12/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05273 | M0008736 | 3563 | Bernard L. Madoff #3563 Customer Ledger 10/98 H0113 to R0057 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01831 | M0003412 | 3564 | Bernard L. Madoff #3564 Open Long Position by Cust & Stock 12/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01861 | M0003412 | 3564 | Bernard L. Madoff #3564 Customer Ledger 10/1998 R0060 to ZA009 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05176 | M0008736 | 3564 | Bernard L. Madoff #3564 Open Long Position By Customer /Stock 12/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05274 | M0008736 | 3564 | Bernard L. Madoff #3564 Customer Ledger 10/98 R0060 to ZA009 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01713 | M0003412 | 3565 | Bernard L. Madoff #3565 Stock Record Special 12/1998 Stock Record Regular 12/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1999 |
| A01862 | M0003412 | 3565 | Bernard L. Madoff #3565 Customer Ledger 10/1998 ZA010 to ZA992 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05264 | M0008736 | 3565 | Bernard L. Madoff #3565 Customer Ledgers 10/98 ZA010 to ZA992 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05310 | M0008736 | 3565 | Bernard L. Madoff #3565 Stock Record Special 12/98 Stock Record Regular 12/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1999 |
| A01863 | M0003412 | 3566 | Bernard L. Madoff #3566 Customer Ledgers 10/1998 ZA993 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05265 | M0008736 | 3566 | Bernard L. Madoff #3566 Customer Ledgers 10/98 ZA993 to Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12396 | M0003137 | 3567 | Bernard L. Madoff - 3567  Daily Dividend  11/98 to 12/98  Original | ORIG | OTHER | Not Processed | | | 1998 | 1998 |
| A12397 | M0003137 | 3568 | Bernard L. Madoff - 3568  Settlement Date Blotters  11/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 8 | 1998 | 1998 |
| A12398 | M0003137 | 3569 | Bernard L. Madoff - 3569  Stock Borrowed  12/1/98 to 12/14/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12399 | M0003137 | 3570 | Bernard L. Madoff - 3570  Stock Borrowed  12/15/98 to 12/31/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12400 | M0003137 | 3571 | Bernard L. Madoff - 3571  Daily Stock Record  12/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12401 | M0003137 | 3572 | Bernard L. Madoff - 3572  Stock Borrowed  11/23/98 to 11/30/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12402 | M0003137 | 3573 | Bernard L. Madoff - 3573  Daily Stock Record  11/98  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12403 | M0003137 | 3574 | Bernard L. Madoff - 3574  Broker Combined Fails  6/98 - 10/98 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12404 | M0003137 | 3575 | Bernard L. Madoff - 3575  Edit Cash & Securities  11/98 - 12/98  Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A12405 | M0003137 | 3576 | Bernard L. Madoff - 3576  Cash & Securities Entries  11/98 - 12/98  Original | ORIG | C+S | Not Processed | | | 1998 | 1998 |
| A01823 | M0003412 | 3577 | Bernard L. Madoff #3577  Customer Ledgers 11/1998  A0001 to CM383 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05207 | M0008736 | 3577 | Bernard L. Madoff #3577  Customer Ledger 11/98 A0001 to CM383 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01822 | M0003412 | 3578 | Bernard L. Madoff #3578  Customer Ledgers 11/1998  CM384 to EM346 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05206 | M0008736 | 3578 | Bernard L. Madoff #3578  Customer Ledger 11/98 CM384 to EM346 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01821 | M0003412 | 3579 | Bernard L. Madoff #3579  Customer Ledgers 11/1998  EM347 to KW084 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05210 | M0008736 | 3579 | Bernard L. Madoff #3579  Customer Ledgers EM347 to KW084  Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01817 | M0003412 | 3580 | Bernard L. Madoff #3580  Customer Ledgers 11/1998  KW086 to R0070 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05209 | M0008736 | 3580 | Bernard L. Madoff #3580  Customer Ledger 11/98 KW086 to R0074 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01820 | M0003412 | 3581 | Bernard L. Madoff #3581  Customer Ledgers 11/1998  R0074 to ZA120 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05208 | M0008736 | 3581 | Bernard L. Madoff #3581  Customer Ledger 11/98 R0074 to ZA120  Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01819 | M0003412 | 3582 | Bernard L. Madoff #3582  Customer Ledgers 11/1998  ZA121 to ZA808 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05212 | M0008736 | 3582 | Bernard L. Madoff #3582  Customer Ledgers ZA121 to ZA808  Original 11/98 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01818 | M0003412 | 3583 | Bernard L. Madoff #3583  Customer Ledgers 11/1998  ZA809 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05211 | M0008736 | 3583 | Bernard L. Madoff #3583  Customer Ledgers ZA809 to ZA0022  Original 11/98 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01742 | M0003412 | 3584 | Bernard L. Madoff #3584  Open Long Position by Cust 11/1998 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05162 | M0008736 | 3584 | Bernard L. Madoff #3584 Open Long Position By Customer 11/98 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01743 | M0003412 | 3585 | Bernard L. Madoff #3585  Open Long Position by Cust 11/1998 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05163 | M0008736 | 3585 | Bernard L. Madoff #3585 Open Long Position By Customer 11/98 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01816 | M0003412 | 3586 | Bernard L. Madoff #3586  Open Long Position by Stock 11/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05164 | M0008736 | 3586 | Bernard L. Madoff #3586 Open Long Position By Stock 11/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01720 | M0003412 | 3587 | Bernard L. Madoff #3587  Stock Record Special 11/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05306 | M0008736 | 3587 | Bernard L. Madoff #3587  Stock Record Special 11/98 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01714 | M0003412 | 3588 | Bernard L. Madoff #3588  Stock Record Regular 11/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05305 | M0008736 | 3588 | Bernard L. Madoff #3588 Stock Record Regular 11/98 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A12406 | M0003137 | 3589 | Bernard L. Madoff - 3589  Stock Borrowed/Acct Cash Bal  Pro Cust Open 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 2 | 6 | 1998 | 1998 |
| A12407 | M0003137 | 3593 | Bernard L. Madoff - 3593  ADP Blotters  December 1998  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01703 | M0003412 | 3594 | Bernard L. Madoff #3594  Portfolio Management 07/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05251 | M0008736 | 3594 | Bernard L. Madoff #3594  Portfolio Management July 98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01752 | M0003412 | 3595 | Bernard L. Madoff #3595  Portfolio Management 08/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05259 | M0008736 | 3595 | Bernard L. Madoff #3595  Portfolio Management 8/98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01751 | M0003412 | 3596 | Bernard L. Madoff #3596  Portfolio Management 09/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05258 | M0008736 | 3596 | Bernard L. Madoff #3596  Portfolio Management 9/98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01750 | M0003412 | 3597 | Bernard L. Madoff #3597  Portfolio Management 10/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05257 | M0008736 | 3597 | Bernard L. Madoff #3597  Portfolio Management 10/98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01749 | M0003412 | 3598 | Bernard L. Madoff #3598  Portfolio Management 11/1998 | DUP? | PMR | Not Processed | | | 1998 | 1998 |
| A05256 | M0008736 | 3598 | Bernard L. Madoff #3598  Portfolio Management 11/98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01704 | M0003412 | 3599 | Bernard L. Madoff #3599  Portfolio Management 12/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05184 | M0008736 | 3599 | Bernard L. Madoff #3599  Portfolio Management 12/98  Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01824 | M0003412 | 3600 | Bernard L. Madoff #3600 Customer Ledgers 12/1998  A0001 to CM524 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05175 | M0008736 | 3600 | Bernard L. Madoff #3600 Customer Ledger 12/98 Original  A0001 to CM524 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01825 | M0003412 | 3601 | Bernard L. Madoff #3601 Customer Ledgers 12/1998 CM525 to FR008 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05173 | M0008736 | 3601 | Bernard L. Madoff #3601 Customer Ledgers 12/98 CM525 to FR008 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01826 | M0003412 | 3602 | Bernard L. Madoff #3602 Customer Ledgers 12/1998  FR009 to KW204 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05172 | M0008736 | 3602 | Bernard L. Madoff #3602 Customer Ledger 12/98 FR009 to KW204 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01827 | M0003412 | 3603 | Bernard L. Madoff #3603 Customer Ledgers 12/1998  KW205 to SO217 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05171 | M0008736 | 3603 | Bernard L. Madoff #3603 Customer Ledger 12/98 Original  KW205 to SO217 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01828 | M0003412 | 3604 | Bernard L. Madoff #3604 Customer Ledgers 12/1998  SO218 to ZA371 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05170 | M0008736 | 3604 | Bernard L. Madoff #3604 Customer Ledger 12/98 Original S0218 to ZA321 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01829 | M0003412 | 3605 | Bernard L. Madoff #3605 Customer Ledgers 12/1998  ZA372 to 28053 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05169 | M0008736 | 3605 | Bernard L. Madoff #3605 Customer Ledger 12/98 Original  ZA2 to 28053 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01830 | M0003412 | 3606 | Bernard L. Madoff #3606 Customer Ledgers 12/1998  Z8054 to 20022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A05174 | M0008736 | 3606 | Bernard L. Madoff #3606 Customer Ledger 12/98 Original  Z8054 to 20022 | ORIG | CUSTOMER LEDGER | Not Processed | | | 1998 | 1998 |
| A01661 | M0003412 | 3607 | Bernard L. Madoff #3607  Group Buying Power    01/1998-12/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05250 | M0008736 | 3607 | Bernard L. Madoff #3607  Group Buying Power 1/98 to 12/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01662 | M0003412 | 3608 | Bernard L. Madoff #3608  Portfolio Transaction 01/1998-06/1998 Duplicate | DUP | PMT | Not Processed | | | 1998 | 1998 |
| A05182 | M0008736 | 3608 | Bernard L. Madoff #3608 Portfolio Transaction 1/98 to 6/98 Original | ORIG | PMT | Not Processed | | | 1998 | 1998 |
| A01663 | M0003412 | 3609 | Bernard L. Madoff #3609  Portfolio Transaction 07/1998-09/1998 Duplicate | DUP | PMT | Not Processed | | | 1998 | 1998 |
| A05260 | M0008736 | 3609 | Bernard L. Madoff #3609 Portfolio Transaction 7/98 to 9/98 Original | ORIG | PMT | Not Processed | | | 1998 | 1998 |
| A01665 | M0003412 | 3610 | Bernard L. Madoff #3610  Portfolio Transaction 10/1998-12/1998 Duplicate | DUP | PMT | Not Processed | | | 1998 | 1998 |
| A05183 | M0008736 | 3610 | Bernard L. Madoff #3610  Portfolio Transaction 10/98 to 12/98 Original | ORIG | PMT | Not Processed | | | 1998 | 1998 |
| A05309 | M0008736 | 3612 | Bernard L. Madoff #3612  Open Long Position By Stock Customer Stock Record Reg & Spec 12/98 Dup | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01737 | M0003412 | 3613 | Bernard L. Madoff #3613  Abbr. Open Long Position by Stock 01/1998-07/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05266 | M0008736 | 3613 | Bernard L. Madoff #3613  Abbr. Open Long Position by Stock 1/98 to 7/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01664 | M0003412 | 3614 | Bernard L. Madoff #3614  Abbr. Portfolio Management 01/1998-12/1998 Duplicate | DUP | PMR | Not Processed | | | 1998 | 1998 |
| A05262 | M0008736 | 3614 | Bernard L. Madoff #3614  Abbr. Portfolio Management 1/98 to 12/98 Original | ORIG | PMR | Not Processed | | | 1998 | 1998 |
| A01712 | M0003412 | 3615 | Bernard L. Madoff #3615  Open Long Positions by Stock & Customer and Stock Record Regular & Special 12/1998 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05255 | M0008736 | 3615 | Bernard L. Madoff #3615  Abbr. Open Long Position by Customer 1/98 to 12/98 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A01736 | M0003412 | 3692 | Bernard L. Madoff #3692  Abbr. Open Long Position by Stock 08/1998-12/1998 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A05263 | M0008736 | 3692 | Bernard L. Madoff #3692  Abbr. Open Long Position By Stock Aug to Dec 1998 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1998 | 1998 |
| A04568 | M0008730 | 625 | Roll #625 December 1999 Port Trans Fr: Book #01 to Book: #02 Original | ORIG | PMT | Not Processed | | | 1999 | 1999 |
| A03525 | M0009427 | 625 | Bernard L. Madoff Roll #625 Dupl Dec 1999 Port Trans Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 1999 | 1999 |
| A00046 | M0003413 | 3500 | Bernard L. Madoff #3500  Portfolio Management 05/1999 A0001 to 20023 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04560 | M0008730 | 3500 | Roll #3500 Portfolio Management 5/99 A0001 to 20023 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00047 | M0003413 | 3501 | Bernard L. Madoff #3501  Portfolio Management 06/1999 A0001 to 20023 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04567 | M0008730 | 3501 | # 3501 portfolio Management 6/99 A0001 to 20023 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A00048 | M0003413 | 3502 | Bernard L. Madoff #3502 Portfolio Management 07/1999 A0001 to 20023 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04562 | M0008730 | 3502 | Roll #3502 Portfolio Mangement 7/99 A0001 to 20023 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00049 | M0003413 | 3503 | Bernard L. Madoff #3503 Portfolio Management 08/1999 A0001 to 20024 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04561 | M0008730 | 3503 | Roll #3503 portfolio management 8/99 A0001 to 20024 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00050 | M0003413 | 3504 | Bernard L. Madoff #3504 Portfolio Management 09/1999 A0001 to 20024 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04565 | M0008730 | 3504 | # 3504 Portfolio Management 9/99 A0001 to 20024 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00026 | M0003413 | 3513 | Bernard L. Madoff #3513  Portfolio Transaction 06/1999 to 09/1999 Original | ORIG | PMT | Not Processed | | | 1999 | 1999 |
| A04572 | M0008730 | 3513 | # 3513 Portfolio Transaction June, July, Aug, & Sept 1999 Duplicate | DUP | PMT | Not Processed | | | 1999 | 1999 |
| A00030 | M0003413 | 3524 | Bernard L. Madoff #3524 Portfolio Management 10/99 A0001 to 20024 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04564 | M0008730 | 3524 | # 3524 Portfolio Management 10/99 A0001 to 20024 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00029 | M0003413 | 3525 | Bernard L. Madoff #3525  Portfolio Management 11/1999 A0001 to 20024 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04566 | M0008730 | 3525 | # 3525 Portfolio Management 11/99 A0001 to 20024 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00025 | M0003413 | 3526 | Bernard L. Madoff #3526   Portfolio Transaction 10/1999 to 11/1999 Original | ORIG | PMT | Not Processed | | | 1999 | 1999 |
| A04571 | M0008730 | 3526 | # 3526 Portfolio Trans. 10/99 to 11/99 Duplicate | DUP | PMT | Not Processed | | | 1999 | 1999 |
| A01996 | M0003413 | 3566 | Bernard L. Madoff #3566  Stock Record Abbr. 01/1999 to 12/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04466 | M0008730 | 3566 | # 3566 Stock Record Abbr 1/99 to 12/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00067 | M0003413 | 3567 | Bernard L. Madoff #3567  Stock Record Special 09/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04747 | M0008730 | 3567 | Roll # 3567 Stock Record Special 9/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A01998 | M0003413 | 3568 | Bernard L. Madoff #3568   Open Long Position by Stock Abbr. 01/1999 to 12/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04464 | M0008730 | 3568 | # 3568 Open Long position by Stock Abbr 1/99 to 12/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A01999 | M0003413 | 3569 | Bernard L. Madoff #3569   Open Long Position by Cust. Abbr. 01/1999 to 12/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04465 | M0008730 | 3569 | # 3569 Open Long Position by Customer Abbr 1/99 to 12/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00097 | M0003413 | 3626 | Bernard L. Madoff #3626  Customer Ledgers 01/1999 A0001 to CM166 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04753 | M0008730 | 3626 | Roll # 3626 Customer Ledgers 1/99 A0001-CM166 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00096 | M0003413 | 3627 | Bernard L. Madoff #3627  Customer Ledgers 01/1999 CM167 to CM567 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04754 | M0008730 | 3627 | Roll # 3627 Customer Ledgers 1/99 CM167-CM567 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00103 | M0003413 | 3628 | Bernard L. Madoff Roll #3628 Customer Ledger 1/99 C0010 to EM302 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04757 | M0008730 | 3628 | Roll # 3628 Customer Ledgers 1/99 C0010 - EM302 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00094 | M0003413 | 3629 | Bernard L. Madoff #3629   Customer Ledgers EM304-H0100 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04755 | M0008730 | 3629 | Roll # 3629 Customer Ledgers EM304 - H0100 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00102 | M0003413 | 3630 | Bernard L. Madoff #3630 Customer Ledgers 01/1999 H0102 to P0114 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04583 | M0008730 | 3630 | Roll #3630 Customer Ledgers 1/99 RD102-RD114 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00101 | M0003413 | 3631 | Bernard L. Madoff #3631 Customer Ledgers 01/1999 R0115 to ZA295 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04758 | M0008730 | 3631 | Roll # 3631 Customer Ledgers 1/99 R0115 - ZA295 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00100 | M0003413 | 3632 | Bernard L. Madoff #3632 Customer Ledgers 01/1999 ZA296 to ZA640 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04759 | M0008730 | 3632 | Roll # 3632 Customer Ledgers 1/99 ZA296 - ZA640 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00099 | M0003413 | 3633 | Bernard L. Madoff #3633  Customer Ledgers 01/1999 ZA641 to ZR128 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04760 | M0008730 | 3633 | Roll # 3633 Customer Ledgers 1/99 ZA641 - ZR128 original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00098 | M0003413 | 3634 | Bernard L. Madoff #3634  Customer Ledgers 01/1999 ZR129 to ZO022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04761 | M0008730 | 3634 | Roll # 3634 Customer Ledgers 1/99 ZR129 - ZO022 original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A02000 | M0003413 | 3635 | Bernard L. Madoff #3635   Open Long Position by Cust. 01/1999 1 of 3 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04600 | M0008730 | 3635 | Roll # 3635 Open Long Pos by Cust 1/99 1 of 3 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00001 | M0003413 | 3636 | Bernard L. Madoff #3636   Open Long Position by Cust. 01/1999 2 of 3 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04601 | M0008730 | 3636 | Roll # 3636 Open Long Pos by Cust 1/99 2 of 3 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00002 | M0003413 | 3637 | Bernard L. Madoff #3637   Open Long Position by Cust. 01/1999 3 of 3 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00043 | M0003413 | 3638 | Bernard L. Madoff #3638  Stock Record Regular 01/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04570 | M0008730 | 3638 | # 3638 Stock Record Regular 1/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00042 | M0003413 | 3639 | Bernard L. Madoff #3639   Stock Record Special 01/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04625 | M0008730 | 3639 | Roll # 3639 Stock Record Special 1/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00009 | M0003413 | 3640 | Bernard L. Madoff #3640   Open Long Position by Stock 01/1999 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04639 | M0008730 | 3640 | Roll # 3640 Open Long Position by Stock 1/99 Original 1 of 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00010 | M0003413 | 3641 | Bernard L. Madoff #3641   Open Long Position by Stock 01/1999 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04638 | M0008730 | 3641 | Roll # 3641 Open Long Position by Stock 1/99 Original 2 of 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A01997 | M0003413 | 3647 | Bernard L. Madoff #3647   Group Buying Power 1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04468 | M0008730 | 3647 | # 3647 Group Buying Power 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00023 | M0003413 | 3648 | Bernard L. Madoff #3648 Portfolio Management Abbr: 01/1999 to 12/1999 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04467 | M0008730 | 3648 | # 3648 Portfolio Mangemnet Abbr 1999 Jan to December | ORIG? | PMR | Not Processed | | | 1999 | 1999 |
| A00024 | M0003413 | 3650 | Bernard L. Madoff #3650   Portfolio Transaction 12/1999 Duplicate | DUP | PMT | Not Processed | | | 1999 | 1999 |
| A04552 | M0008730 | 3650 | Roll #3650 Portfolio Transaction December 1999 Original | ORIG | PMT | Not Processed | | | 1999 | 1999 |
| A00058 | M0003413 | 3652 | Bernard L. Madoff #3652 Customer Ledgers 02/1999 A0001 to CM374 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04651 | M0008730 | 3652 | Roll # 3652 Customer Ledgers 2/99 A0001 to CM374 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00059 | M0003413 | 3653 | Bernard L. Madoff #3653 Customer Ledgers 02/1999 CM375 to EM239 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04650 | M0008730 | 3653 | Roll # 3653 Customer Ledgers 2/99 CM375 to EM239 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A00028 | M0003413 | 3654 | Bernard L. Madoff #3654 Portfolio Management 12/1999 A0001 to Z0024 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A00060 | M0003413 | 3654 | Bernard L. Madoff #3654 Customer Ledgers 02/1999 EM240 to H0076 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04649 | M0008730 | 3654 | Roll # 3654 Customer Ledgers 2/99 EM240 to H0076 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04656 | M0008730 | 3654 | Roll # 3654 Portfolio Management Dec 1999 A0001 to Z0024 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00061 | M0003413 | 3655 | Bernard L. Madoff #3655 Customer Ledgers 02/1999 H0077 to N0018 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04584 | M0008730 | 3655 | Roll #3655 Customer Ledgers 2/99 H0077 to N0018 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00062 | M0003413 | 3656 | Bernard L. Madoff #3656 Customer Ledgers 02/1999 N0019 to T0047 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04648 | M0008730 | 3656 | Roll #3656 Customer Ledgers 2/99 N0019 to T0047 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00063 | M0003413 | 3657 | Bernard L. Madoff #3657 Customer Ledgers 02/1999 U0010 to ZA504 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04647 | M0008730 | 3657 | Roll # 3657 Customer Ledgers 2/99 U0010 to ZA504 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00064 | M0003413 | 3658 | Bernard L. Madoff #3658 Customer Ledgers 02/1999 ZA505 to ZB133 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04645 | M0008730 | 3658 | Roll # 3658 Customer Ledgers 2/99 ZA505 to ZB143 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00065 | M0003413 | 3659 | Bernard L. Madoff #3659 Customer Ledgers 02/1999 ZB144 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04646 | M0008730 | 3659 | Roll # 3659 Customer Ledgers 2/99 ZB144 to Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00011 | M0003413 | 3660 | Bernard L. Madoff #3660    Open Long Position by Stock & Cust. 02/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04637 | M0008730 | 3660 | Roll # 3660 Open Long Position by Cust 2/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00041 | M0003413 | 3661 | Bernard L. Madoff #3661  Stock Record Regular & Special 02/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04563 | M0008730 | 3661 | # 3661 Stock Record Special & Reg 2/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00012 | M0003413 | 3662 | Bernard L. Madoff #3662   Open Long Position by Stock & Cust. 03/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04628 | M0008730 | 3662 | Roll #3662 Open Long Position by Stock/Cust 3/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00040 | M0003413 | 3663 | Bernard L. Madoff #3663  Stock Record Regular & Special 03/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04743 | M0008730 | 3663 | Roll #3663 Stock Record Regular/Special 3/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00095 | M0003413 | 3664 | Bernard L. Madoff #3664  Customer Ledgers 01/1999 EM0131 to FR047 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04756 | M0008730 | 3664 | Roll #3664 Customer Ledgers 1/99 E0131 to FR047 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00057 | M0003413 | 3665 | Bernard L. Madoff #3665 Customer Ledgers 03/1999 A0001 to C1006 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04574 | M0008730 | 3665 | Roll #3665 Customer Ledgers 3/99 A0001 to C1006 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00056 | M0003413 | 3666 | Bernard L. Madoff #3666 Customer Ledgers 03/1999 C1010 to FN099 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04573 | M0008730 | 3666 | Roll #3666 Customer Ledgers 3/99 C1010 to FN099 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00055 | M0003413 | 3667 | Bernard L. Madoff #3667 Customer Ledgers 03/1999 FR001 to K0147 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04575 | M0008730 | 3667 | Roll #3667 Customer Ledgers 3/99 FR001 to KO147 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00054 | M0003413 | 3668 | Bernard L. Madoff #3668 Customer Ledgers 03/1999 K0148 to S0321 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04585 | M0008730 | 3668 | Roll #3668 Customer Ledgers 3/99 K0148 to S0321 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00053 | M0003413 | 3669 | Bernard L. Madoff #3669 Customer Ledgers 03/1999 S0323 to ZA492 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04576 | M0008730 | 3669 | Roll #3669 Customer Ledgers 3/99 S0323 to ZA492 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00052 | M0003413 | 3670 | Bernard L. Madoff #3670 Customer Ledgers 03/1999 ZA493 to Z8342 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04577 | M0008730 | 3670 | Roll #3670 Customer Ledgers 3/99 ZA493 to Z8342 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00051 | M0003413 | 3671 | Bernard L. Madoff #3671 Customer Ledgers 03/1999 Z8344 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04750 | M0008730 | 3671 | Roll # 3671 Customer Ledgers 3/99 Z8344 to Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00013 | M0003413 | 3672 | Bernard L. Madoff #3672   Open Long Position by Stock & Cust. 04/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04627 | M0008730 | 3672 | Roll #3672 Open Long Position by Customer/Stock 4/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00121 | M0003413 | 3673 | Bernard L. Madoff #3673  Customer Ledgers 04/1999 A0001 to EM156 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04473 | M0008730 | 3673 | # 3673 Customer Ledgers 4/99 A0001 to EM156 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00122 | M0003413 | 3674 | Bernard L. Madoff #3674  Customer Ledgers 04/1999 EM157 to K0140 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04472 | M0008730 | 3674 | # 3674 Customer Ledgers 4/99 EM157 to K0140 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00123 | M0003413 | 3675 | Bernard L. Madoff #3675 Customer Ledgers 04/1999 K0141 to Y0006 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04578 | M0008730 | 3675 | Roll #3675 Customer Ledgers 4/99 K0141 to Y0006 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00124 | M0003413 | 3676 | Bernard L. Madoff #3676 Customer Ledgers 04/1999 Y0007 to ZA475 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04471 | M0008730 | 3676 | # 3676 Customer Ledgers 4/99 Y0007 to ZA475 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00126 | M0003413 | 3677 | Bernard L. Madoff #3677  Customer Ledgers 04/1999 ZA970 to Z0023 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04469 | M0008730 | 3677 | # 3677 Customer Ledgers 4/99 ZA970 to Z0023 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00039 | M0003413 | 3678 | Bernard L. Madoff #3678  Stock Record Regular & Special 04/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04569 | M0008730 | 3678 | # 3678 Stock Record 4/99 Reg & Special Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00015 | M0003413 | 3679 | Bernard L. Madoff #3679   Open Long Position by Stock  06/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04629 | M0008730 | 3679 | Roll # 3679 June Open Long Position by Stock Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00038 | M0003413 | 3680 | Bernard L. Madoff #3680   Stock Record Regular & Special 05/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04762 | M0008730 | 3680 | Roll # 3680 Stock Record Special/Regular May 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00005 | M0003413 | 3681 | Bernard L. Madoff #3681   Open Long Position by Cust. 06/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04602 | M0008730 | 3681 | Roll # 3681 open Long Position by Customer June 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00014 | M0003413 | 3682 | Bernard L. Madoff #3682   Open Long Position by Stock & Cust. 05/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04630 | M0008730 | 3682 | Roll #3682 Open Long Position by Stock/Cust May 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00125 | M0003413 | 3683 | Bernard L. Madoff #3683 Customer Ledgers 04/1999 ZA476 to ZA969 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04470 | M0008730 | 3683 | # 3683 Customer Ledgers April 1999 ZA476 to ZA969 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00120 | M0003413 | 3684 | Bernard L. Madoff #3684 Customer Ledgers 05/1999 A0001 to CM581 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04555 | M0008730 | 3684 | Roll #3684 Customer Ledgers may 1999 A0001 to CM581 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00117 | M0003413 | 3685 | Bernard L. Madoff #3685 Customer Ledgers 05/1999 CM582 to FO093 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04554 | M0008730 | 3685 | Roll #3685 Customer Ledgers May 1999 CM582 to FO093 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00119 | M0003413 | 3686 | Bernard L. Madoff #3686 Customer Ledgers 05/1999 FO094 to MO065 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04579 | M0008730 | 3686 | Roll #3686 Customer Ledgers may 1999 FO094 to MO065 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00118 | M0003413 | 3687 | Bernard L. Madoff #3687 Customer Ledgers 05/1999 MO067 to ZA018 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04555 | M0008730 | 3687 | Roll #3687 Customer Ledgers May 1999 MO067 to ZA018 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00116 | M0003413 | 3688 | Bernard L. Madoff #3688 Customer Ledgers 05/1999 ZA019 to ZA970 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04553 | M0008730 | 3688 | Roll #3688 Customer Ledgers May 1999 ZA019 to ZA970 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00115 | M0003413 | 3689 | Bernard L. Madoff #3689 Customer Ledgers 05/1999 ZA972 to Z0023 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04549 | M0008730 | 3689 | Roll #3689 Customer Ledgers May 1999 ZA972 to Z0023 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00037 | M0003413 | 3690 | Bernard L. Madoff #3690  Stock Record Regular 06/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04763 | M0008730 | 3690 | Roll #3690 Stock Record Regular June 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00036 | M0003413 | 3691 | Bernard L. Madoff #3691  Stock Record Special 06/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04764 | M0008730 | 3691 | Roll # 3691 Stock Record Special June 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00114 | M0003413 | 3693 | Bernard L. Madoff #3693 Customer Ledgers 06/1999 A0001 to CM574 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04610 | M0008730 | 3693 | Roll #3693 Customer Ledgers June 1999 A0001 to CM574 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00113 | M0003413 | 3694 | Bernard L. Madoff #3694 Customer Ledgers 06/1999 CM575 to FN079 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04612 | M0008730 | 3694 | Roll #3694 Customer Ledgers  June 1999 CM575 to FN079 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00112 | M0003413 | 3695 | Bernard L. Madoff #3695 Customer Ledgers 06/1999 FN080 to L0074 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04611 | M0008730 | 3695 | Roll #3695 Customer Ledgers  June 1999 FN080 to L0074 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00086 | M0003413 | 3696 | Bernard L. Madoff #3696 Customer Ledgers 06/1999 L0075 to T0039 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04582 | M0008730 | 3696 | Roll #3696 Customer Ledgers June 1999 L0075 to T0039 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00085 | M0003413 | 3697 | Bernard L. Madoff #3697 Customer Ledgers 06/1999 T0040 to ZA710 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04606 | M0008730 | 3697 | Roll #3697 Customer Ledgers June 1999 T0040 to ZA710 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00084 | M0003413 | 3698 | Bernard L. Madoff #3698 Customer Ledgers 06/1999 ZA711 to ZR050 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04607 | M0008730 | 3698 | Roll #3698 Customer Ledgers June 1999 ZA711 to ZR050 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00111 | M0003413 | 3699 | Bernard L. Madoff #3699 Customer Ledgers 06/1999 ZR051 to Z0024 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04608 | M0008730 | 3699 | Roll #3699 Customer Ledgers June 1999 ZR051 to Z0024 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00033 | M0003413 | 3700 | Bernard L. Madoff #3700  Stock Record Regular & Special 07/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A04765 | M0008730 | 3700 | Roll # 3700 Stock Record Regular/Special July 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00035 | M0003413 | 3701 | Bernard L. Madoff #3701   Stock Record Special 06/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04766 | M0008730 | 3701 | Roll # 3701 Stock Record Special June 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00032 | M0003413 | 3702 | Bernard L. Madoff #3702   Portfolio Management 01/1999 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04557 | M0008730 | 3702 | Roll #3702 Portfolio Management January 1999 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00044 | M0003413 | 3703 | Bernard L. Madoff #3703  Portfolio Management 02/1999 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04558 | M0008730 | 3703 | Roll #3703 Portfolio Management February 1999 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00031 | M0003413 | 3704 | Bernard L. Madoff #3704  Portfolio Management 03/1999 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04550 | M0008730 | 3704 | Roll #3704 Portfolio Management March 1999 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00045 | M0003413 | 3705 | Bernard L. Madoff #3705  Portfolio Management 04/1999 Duplicate | DUP | PMR | Not Processed | | | 1999 | 1999 |
| A04559 | M0008730 | 3705 | Roll #3705 Portfolio Management April 1999 Original | ORIG | PMR | Not Processed | | | 1999 | 1999 |
| A00027 | M0003413 | 3706 | Bernard L. Madoff #3706   Portfolio Transaction 01/1999 to 05/1999 Original | ORIG | PMT | Not Processed | | | 1999 | 1999 |
| A04551 | M0008730 | 3706 | Roll #3706 Portfolio Transaction 1/99 to 5/99 Duplicate | DUP | PMT | Not Processed | | | 1999 | 1999 |
| A00016 | M0003413 | 3707 | Bernard L. Madoff #3707   Open Long Position by Stock & Cust. 07/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04633 | M0008730 | 3707 | Roll # 3707 Open Long Position by Stock & Cust July 1999 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00110 | M0003413 | 3708 | Bernard L. Madoff #3708 Customer Ledgers 07/1999 A0001 to CM548 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04479 | M0008730 | 3708 | # 3708 Customer Ledger July 1999 A0001 to CM548 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00109 | M0003413 | 3709 | Bernard L. Madoff #3709 Customer Ledgers 07/1999 CM549 to FR013 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04478 | M0008730 | 3709 | # 3709 Customer Ledgers July 1999 CM549 to FR013 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00108 | M0003413 | 3710 | Bernard L. Madoff Roll #3710 Customer Ledger 7/99 FR014 to K0085 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04477 | M0008730 | 3710 | # 3710 Customer Ledgers July 1999 FR014 to K0085 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00107 | M0003413 | 3711 | Bernard L. Madoff #3711 Customer Ledger 7/99 K0085 to SH144 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04653 | M0008730 | 3711 | Roll # 3711 Customer Ledgers July 1999 K0085 to SH144 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00106 | M0003413 | 3712 | Bernard L. Madoff Roll #3712 Customer Ledger 7/99 SH145 to ZA223 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04476 | M0008730 | 3712 | # 3712 Customer Ledgers July 1999 SH145 to ZA223 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00105 | M0003413 | 3713 | Bernard L. Madoff Roll #3713 Customer Ledger 7/99 ZA224 to ZA943 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04475 | M0008730 | 3713 | # 3713 Customer Ledgers July 1999 ZA224 to ZA943 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00104 | M0003413 | 3714 | Bernard L. Madoff Roll #3714 Customer Ledger 7/99 ZA944 to 20024  DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 1993 | 1999 |
| A04474 | M0008730 | 3714 | # 3714 Customer Ledgers July 1999 ZA944 to 20024 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00017 | M0003413 | 3715 | Bernard L. Madoff #3715   Open Long Position by Stock  08/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04634 | M0008730 | 3715 | Roll #3715 Open Long Position by Stock 8/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00006 | M0003413 | 3716 | Bernard L. Madoff #3716   Open Long Position by Cust. 08/1999 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04741 | M0008730 | 3716 | Roll # 3716 Open Long Position by Customer 8/99 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A00007 | M0003413 | 3717 | Bernard L. Madoff #3717  Open Long Position by Cust. 08/1999 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04742 | M0008730 | 3717 | Roll # 3717 open Long Position by Customer 8/99 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00092 | M0003413 | 3718 | Bernard L. Madoff #3718  Stock Record Special 08/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04744 | M0008730 | 3718 | Roll # 3718 Stock Record Special 8/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00034 | M0003413 | 3719 | Bernard L. Madoff #3719   Stock Record Regular 08/1999 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04745 | M0008730 | 3719 | Roll # 3719 Stock Record Regular 8/99 Original 1 of 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00141 | M0003413 | 3720 | Bernard L. Madoff #3720 Customer Ledgers 08/1999 A0001 to CM202 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04636 | M0008730 | 3720 | Roll # 3720 Customer Ledgers 8/99 A0001 to CM202 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00140 | M0003413 | 3721 | Bernard L. Madoff #3721 Customer Ledgers 08/1999 CM204 to CM580 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04644 | M0008730 | 3721 | Roll # 3721 Customer Ledgers 8/99 CM204 to CM580 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00142 | M0003413 | 3722 | Bernard L. Madoff #3722 Customer Ledgers 08/1999 CM581 to EM204 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04643 | M0008730 | 3722 | Roll # 3722 Customer Ledgers 8/99 CM581 to EM204 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00139 | M0003413 | 3723 | Bernard L. Madoff #3723 Customer Ledgers 08/1999 EM205 to FR023 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04642 | M0008730 | 3723 | Roll # 3723 Customer Ledgers 8/99 EM205 to FR023 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00138 | M0003413 | 3724 | Bernard L. Madoff #3724 Customer Ledgers 08/1999 FR024 to H0100 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04641 | M0008730 | 3724 | Roll # 3724 Customer Ledgers 8/99 FR024 to H0100 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00137 | M0003413 | 3725 | Bernard L. Madoff #3725 Customer Ledgers 08/1999 H0102 to K0131 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04621 | M0008730 | 3725 | Roll #3725 Customer Ledgers 8/99 H0102 to K0131 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00136 | M0003413 | 3726 | Bernard L. Madoff #3726 Customer Ledgers 08/1999 K0132 to S0237 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04615 | M0008730 | 3726 | Roll #3726 Customer Ledgers 8/99 K0132 to S0237 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00135 | M0003413 | 3727 | Bernard L. Madoff #3727 Customer Ledgers 08/1999 S0238 to ZA374 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04622 | M0008730 | 3727 | Roll #3727 Customer Ledgers 8/99 S0238 to ZA374 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00134 | M0003413 | 3728 | Bernard L. Madoff #3728  Customer Ledgers 08/1999 ZA375 to ZB091 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04623 | M0008730 | 3728 | Roll #3728 Customer Ledgers 8/99 ZA375 to ZB091 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00133 | M0003413 | 3729 | Bernard L. Madoff #3729  Customer Ledgers 08/1999 ZB092 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04624 | M0008730 | 3729 | Roll #3729 Customer Ledgers 8/99 ZB092 to Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00132 | M0003413 | 3730 | Bernard L. Madoff #3730 Customer Ledgers 09/1999 A0001 to D0048 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04620 | M0008730 | 3730 | Roll #3730 Customer Ledgers 9/99 A0001 to D0048 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00131 | M0003413 | 3731 | Bernard L. Madoff #3731 Customer Ledgers 09/1999 D0049 to H0115 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04619 | M0008730 | 3731 | Roll #3731 Customer Ledgers 9/99 D0049 to H00115 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00130 | M0003413 | 3732 | Bernard L. Madoff #3732 Customer Ledgers 09/1999 H0117 to R0171 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04614 | M0008730 | 3732 | Roll #3732 Customer Ledgers 9/99 H0117 to R0171 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00129 | M0003413 | 3733 | Bernard L. Madoff #3733 Customer Ledgers 09/1999 R0172 to ZA392 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04618 | M0008730 | 3733 | Roll #3733 Customer Ledgers 9/99 R0172 to ZA392 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A00128 | M0003413 | 3734 | Bernard L. Madoff #3734 Customer Ledgers 09/1999 ZA393 to ZR022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04617 | M0008730 | 3734 | Roll #3734 Customer Ledgers 9/99 ZA393 to ZR022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00127 | M0003413 | 3735 | Bernard L. Madoff #3735 Customer Ledgers 09/1999 ZR023 to Z0024 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04616 | M0008730 | 3735 | Roll #3735 Customer Ledgers 9/99 ZR023 to Z0024 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00004 | M0003413 | 3736 | Bernard L. Madoff #3736  Open Long Position by Cust. 09/1999 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04751 | M0008730 | 3736 | Roll # 3736 Open Long Position by Customer 1 of 2 9/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00003 | M0003413 | 3737 | Bernard L. Madoff #3737   Open Long Position by Cust. 09/1999 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04752 | M0008730 | 3737 | Roll #3737 Open Long Position by Customer 2 of 2 9/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00018 | M0003413 | 3738 | Bernard L. Madoff #3738  Open Long Position by Stock  09/1999 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04635 | M0008730 | 3738 | Roll # 3738 Open Long Position by Stock 9/99 Original 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00019 | M0003413 | 3739 | Bernard L. Madoff #3739   Open Long Position by Stock 09/1999 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04632 | M0008730 | 3739 | Roll # 3739 Open Long Position by Stock 9/99 2 of 2 original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00066 | M0003413 | 3740 | Bernard L. Madoff #3740   Stock Record Special 09/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04748 | M0008730 | 3740 | Roll # 3740 Stock Record Special 9/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00091 | M0003413 | 3741 | Bernard L. Madoff #3741  Stock Record Regular 09/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04749 | M0008730 | 3741 | Roll # 3741 Stock Record Regular 9/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00093 | M0003413 | 3742 | Bernard L. Madoff #3742   Stock Record Regular 08/1999 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04745 | M0008730 | 3742 | Roll # 3742 Stock Record Regular 8/99 Original 2 of 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00080 | M0003413 | 3743 | Bernard L. Madoff #3743 Customer Ledgers 10/1999 A0001 to CM323 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04595 | M0008730 | 3743 | Roll #3743 Customer Ledgers 10/99 A0001 to CM323 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00090 | M0003413 | 3744 | Bernard L. Madoff #3744 Customer Ledgers 10/1999 CM324 to EM048 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04594 | M0008730 | 3744 | Roll #3744 Customer Ledgers  10/99 CM324 to EM048 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00081 | M0003413 | 3745 | Bernard L. Madoff #3745 Customer Ledgers 10/1999 EM049 to KW121 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04593 | M0008730 | 3745 | Roll #3745 Customer Ledgers 10/99 EM049 to KW121 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00082 | M0003413 | 3746 | Bernard L. Madoff #3746 Customer Ledgers 10/1999 KW122 to MO115 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04613 | M0008730 | 3746 | Roll #3746 Customer Ledgers 10/99 KW122 to MO115 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00083 | M0003413 | 3747 | Bernard L. Madoff #3747 Customer Ledgers 10/1999 MO116 to SO237 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04598 | M0008730 | 3747 | Roll #3747 Customer Ledgers 10/99 MO116 to SO237 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00089 | M0003413 | 3748 | Bernard L. Madoff #3748 Customer Ledgers 10/1999 SO238 to ZA519 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04597 | M0008730 | 3748 | Roll #3748 Customer Ledgers 10/99 SO238 to ZA519 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A00088 | M0003413 | 3749 | Bernard L. Madoff #3749 Customer Ledgers 10/1999 ZA521 to ZR031 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04596 | M0008730 | 3749 | Roll #3749 Customer Ledgers 10/99 ZA521 to ZR031 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00087 | M0003413 | 3750 | Bernard L. Madoff #3750  Customer Ledgers 10/1999 ZR032 to Z0024 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04589 | M0008730 | 3750 | Roll #3750 Customer Ledgers 10/99 ZR032 to Z0024 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00008 | M0003413 | 3751 | Bernard L. Madoff #3751   Open Long Position by Cust. 10/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04609 | M0008730 | 3751 | Roll #3751 Open Long Position by Customer 10/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00020 | M0003413 | 3752 | Bernard L. Madoff #3752  Open Long Position by Stock  10/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04631 | M0008730 | 3752 | Roll #3752 Open Long Position by Stock 10/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00063 | M0003413 | 3753 | Bernard L. Madoff #3753   Stock Record Regular & Special 10/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04655 | M0008730 | 3753 | Roll #3753 Stock Record Regular & Special 10/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00072 | M0003413 | 3754 | Bernard L. Madoff #3754 Customer Ledgers 11/1999 A0001 to CM398 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04590 | M0008730 | 3754 | Roll # 3754 Customer Ledgers 11/99 A0001 to CM398 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00073 | M0003413 | 3755 | Bernard L. Madoff #3755 Customer Ledgers 11/1999 CM399 to EM268 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04591 | M0008730 | 3755 | Roll # 3755 Customer Ledgers 11/99 CM399 to EM268 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00074 | M0003413 | 3756 | Bernard L. Madoff #3756 Customer Ledgers 11/1999 EM269 to I0012 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04592 | M0008730 | 3756 | Roll # 3756 Customer Ledgers 11/99 EM269 to I0012 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00075 | M0003413 | 3757 | Bernard L. Madoff #3757 Customer Ledgers 11/1999 I0002 to R0099 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04580 | M0008730 | 3757 | Roll #3757 Customer Ledgers 11/99 J0002 to R0099 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00076 | M0003413 | 3758 | Bernard L. Madoff #3758 Customer Ledgers 11/1999 R0100 to ZA295 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04586 | M0008730 | 3758 | Roll #3758 Customer Ledgers 11/99 R0100 to ZA295 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00077 | M0003413 | 3759 | Bernard L. Madoff #3759 Customer Ledgers 11/1999 ZA296 to ZA709 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04587 | M0008730 | 3759 | Roll # 3759 Customer Ledgers 11/99 ZA296 to ZA709 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00078 | M0003413 | 3760 | Bernard L. Madoff #3760 Customer Ledgers 11/1999 ZA710 to Z8293 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04588 | M0008730 | 3760 | Roll #3760 Customer Ledgers 11/99 ZA710 to ZB293 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00079 | M0003413 | 3761 | Bernard L. Madoff #3761 Customer Ledgers 11/1999 Z8294 to Z0024 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04589 | M0008730 | 3761 | Roll #3761 Customer Ledgers 11/99 ZB294 to Z0024 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00069 | M0003413 | 3762 | Bernard L. Madoff #3762   Stock Record Regular & Special 11/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04654 | M0008730 | 3762 | Roll #3762 Stock Record Regular & Special 11/99 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00021 | M0003413 | 3763 | Bernard L. Madoff #3763   Open Long Position by Stock & Cust. 11/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04658 | M0008730 | 3763 | Roll #3763 Open Long Position by Stock 11/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00071 | M0003413 | 3764 | Bernard L. Madoff #3764 Customer Ledgers 12/1999 A0001 to C1070 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04603 | M0008730 | 3764 | Roll # 3764 Customer Ledgers 12/99 A0001 to C1070 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A00146 | M0003413 | 3765 | Bernard L. Madoff #3765 Customer Ledgers 12/1999 C1070 to F0157 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04657 | M0008730 | 3765 | Roll #3765 Customer Ledgers 12/99 C1070 to F0157 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00145 | M0003413 | 3766 | Bernard L. Madoff #3766 Customer Ledgers 12/1999 G0003 to M0133 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04581 | M0008730 | 3766 | Roll #3766 Customer Ledgers 12/99 G0003 to M0133 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00144 | M0003413 | 3767 | Bernard L. Madoff #3767 Customer Ledgers 12/1999 M0134 to ZA710 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04604 | M0008730 | 3767 | Roll #3767 Customer Ledgers 12/99 M0134 to ZA710 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00143 | M0003413 | 3768 | Bernard L. Madoff #3768 Customer Ledgers 12/1999 ZA711 to 20024 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A04605 | M0008730 | 3768 | Roll #3768 Customer Ledgers 12/99 ZA711 to 20024 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 1999 | 1999 |
| A00070 | M0003413 | 3769 | Bernard L. Madoff #3769  Stock Record Regular & Special 12/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04652 | M0008730 | 3769 | Roll #3769 Stock Record Regular & Special 12/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A00022 | M0003413 | 3770 | Bernard L. Madoff #3770   Open Long Position by Stock & Cust. 12/1999 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04640 | M0008730 | 3770 | Roll #3770 Open Long Position by Stock/By Customer 12/99 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A04626 | M0008730 | 3937 | Roll # 3937 Open Long Pos by Cust 1/99 3 of 3 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 1999 | 1999 |
| A05323 | M0008737 | 360 | Bernard L. Madoff Roll #360  Open Long Position by Customer FROM 1A00243 to 1Z00273 12/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05327 | M0008737 | 363 | Bernard L. Madoff Roll #363 Open Long Position By Book FR Book #1 12/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A08330 | M0008751 | 363 | Bernard L. Madoff Roll # 363 DUPL Dec 2000 Open Long Position Stock 2000 FR: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05314 | M0008737 | 626 | Bernard L. Madoff Roll #626 Portfolio Transaction 12/00 FR: Book 01 to Book 02 Original | ORIG | PMT | Not Processed | | | 2000 | 2000 |
| A08527 | M0009427 | 626 | Bernard L. Madoff Roll #626 Dupl Dec 2000 Port Trans Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2000 | 2000 |
| A05348 | M0008737 | 3505 | Bernard L. Madoff Roll #3505 Customer Ledger 2/00  A0001 to C12563 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05360 | M0008737 | 3505 | Bernard L. Madoff Roll #3505 Customer Ledger 2/2000 A0001 to C12563 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05349 | M0008737 | 3506 | Bernard L. Madoff Roll #3506 Customer Ledger 2/00   C12573 to H0082 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05361 | M0008737 | 3506 | Bernard L. Madoff Roll #3506 Customer Ledger 2/2000 C12573 to H0082 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05350 | M0008737 | 3507 | Bernard L. Madoff Roll #3507 Customer Ledger 2/00  H0083 to SH040 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05370 | M0008737 | 3507 | Bernard L. Madoff Roll #3507 Customer Ledgers 2/00 H0083 to SH040 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05351 | M0008737 | 3508 | Bernard L. Madoff Roll #3508 Customer Ledger 2/00  SH041 to ZA411 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05362 | M0008737 | 3508 | Bernard L. Madoff Roll #3508 Customer Ledger 2/2000 SH041 to ZA411 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05346 | M0008737 | 3509 | Bernard L. Madoff Roll #3509 Customer Ledger 2/00 ZA412 to ZR127 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05363 | M0008737 | 3509 | Bernard L. Madoff Roll #3509 Customer Ledger 2/2000 ZA412 to ZR127 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05345 | M0008737 | 3510 | Bernard L. Madoff Roll #3510 Customer Ledger 2/00 ZR128 to 20025 DUPLICATE | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05364 | M0008737 | 3510 | Bernard L. Madoff Roll #3510 Customer Ledger 2/2000 ZR128 to Z0025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01764 | M0003414 | 3511 | Bernard L. Madoff #3511 Stock Record Regular & Special 2/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05337 | M0008737 | 3511 | Bernard L. Madoff Roll #3511 Stock Record Regular and Special 2/2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01943 | M0003414 | 3512 | Bernard L. Madoff #3512   Open Long Position by Stock & Cust. 02/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05398 | M0008737 | 3512 | Bernard L. Madoff Roll #3512 Open Long Position by Customer/Stock 2/2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01899 | M0003414 | 3514 | Bernard L. Madoff #3514 Customer Ledgers 03/2000 A0001 to CM262 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05433 | M0008737 | 3514 | Bernard L. Madoff Roll #3514 Customer Ledger 3/00 A0001 to CM262 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01942 | M0003414 | 3515 | Bernard L. Madoff #3515 Customer Ledgers 03/2000 CM264 to EM300 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05434 | M0008737 | 3515 | Bernard L. Madoff Roll #3515 CM264 to EM300 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01941 | M0003414 | 3516 | Bernard L. Madoff #3516 Customer Ledgers 03/2000 EM301 to KW258 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05435 | M0008737 | 3516 | Bernard L. Madoff Roll #3516 Customer Ledgers 3/00 EM301 to KW258 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01940 | M0003414 | 3517 | Bernard L. Madoff #3517 Customer Ledgers 03/2000 KW259 to S0199 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05424 | M0008737 | 3517 | Bernard L. Madoff Roll #3517 Customer Ledger 3/00 KW259 to S0199 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01939 | M0003414 | 3518 | Bernard L. Madoff #3518 Customer Ledgers 03/2000 S0200 to ZA438 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05436 | M0008737 | 3518 | Bernard L. Madoff Roll #3518 Customer Ledgers 3/00 S0200 to ZA438 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01938 | M0003414 | 3519 | Bernard L. Madoff #3519 Customer Ledgers 03/2000 ZA439 to ZA835 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05437 | M0008737 | 3519 | Bernard L. Madoff Roll #3519 Customer Ledgers 3/00 ZA439 to ZA835 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01937 | M0003414 | 3520 | Bernard L. Madoff #3520 Customer Ledgers 03/2000 1ZA439 to Z8312 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05438 | M0008737 | 3520 | Bernard L. Madoff Roll #3520 Customer Ledger 3/00 1ZA439 to Z8312 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01936 | M0003414 | 3521 | Bernard L. Madoff #3521 Customer Ledgers 03/2000 Z8313 to Z0025 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05439 | M0008737 | 3521 | Bernard L. Madoff Roll #3521 Customer Ledger 3/00 Z8313 to Z0025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01763 | M0003414 | 3522 | Bernard L. Madoff #3522 Stock Record Regular & Special 3/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05336 | M0008737 | 3522 | Bernard L. Madoff Roll #3522 Stock Record Regular and Special 3/2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01944 | M0003414 | 3523 | Bernard L. Madoff #3523   Open Long Position by Stock & Cust. 03/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05399 | M0008737 | 3523 | Bernard L. Madoff Roll #3523 Open Long Position by Stock & Customer 3/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01814 | M0003414 | 3527 | Bernard L. Madoff #3527 Customer Ledgers 04/2000 A0001 to D0043 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05357 | M0008737 | 3527 | Bernard L. Madoff Roll #3527 Customer Ledger 4/00 A0001 to D0043 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01839 | M0003414 | 3528 | Bernard L. Madoff #3528 Customer Ledgers 04/2000 D0044 to J0025 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05358 | M0008737 | 3528 | Bernard L. Madoff Roll #3528 Customer Ledger 4/00 D0044 to J0025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01838 | M0003414 | 3529 | Bernard L. Madoff Customer Ledgers 04/2000 J0028 to S0212 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05372 | M0008737 | 3529 | Bernard L. Madoff Roll #3529 Customer Ledgers 4/00 J0028 to S0212 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01837 | M0003414 | 3530 | Bernard L. Madoff Customer Ledgers 04/2000 S0213 to ZA802 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05341 | M0008737 | 3530 | Bernard L. Madoff Roll #3530 Customer Ledger 4/00 S0213 to ZA802 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01836 | M0003414 | 3531 | Bernard L. Madoff Customer Ledgers 04/2000 ZA803 to Z0025 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05347 | M0008737 | 3531 | Bernard L. Madoff Roll #3531 Customer Ledger 4/00  ZA803 to Z0025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01945 | M0003414 | 3532 | Bernard L. Madoff #3532    Open Long Position by Stock 04/2000 1/1. Open Long Position by Cust. 4/2000 1/3 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05382 | M0008737 | 3532 | Bernard L. Madoff Roll #3532 Open Long Position By Customer 1/3 & Stock 1/1 4/2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01753 | M0003414 | 3533 | Bernard L. Madoff #3533 Portfolio Management 1/00  A0001 to J0022 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05460 | M0008737 | 3533 | Bernard L. Madoff Roll #3533 Portfolio Management 1/00 A0001 to J0022 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01702 | M0003414 | 3534 | Bernard L. Madoff #3534 Portfolio Management 1/00  L0023 to Z0025 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05459 | M0008737 | 3534 | Bernard L. Madoff Roll #3534 Portfolio Management 1/00 L0023 to Z0025 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01701 | M0003414 | 3535 | Bernard L. Madoff #3535 Portfolio Management 2/00  A0001 to P0020 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05443 | M0008737 | 3535 | Bernard L. Madoff Roll #3535 Portfolio Management 2/00  A0001 to P0020 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01700 | M0003414 | 3536 | Bernard L. Madoff #3536 Portfolio Management 2/00 P0022 to Z0025 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05444 | M0008737 | 3536 | Bernard L. Madoff Roll #3536 Portfolio Management 2/00  P0022 to Z0025 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01762 | M0003414 | 3537 | Bernard L. Madoff #3537 Stock Record Regular & Special 4/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05335 | M0008737 | 3537 | Bernard L. Madoff Roll #3537 Stock Record Regular and Special 4/2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01884 | M0003414 | 3538 | Bernard L. Madoff Customer Ledgers 05/2000 A0001-CM368 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05440 | M0008737 | 3538 | Bernard L. Madoff Roll #3538 Customer Ledger 5/00 A0001 to CM368 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01883 | M0003414 | 3539 | Bernard L. Madoff #3539 Customer Ledgers 05/2000 CM369-EM052 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05441 | M0008737 | 3539 | Bernard L. Madoff Roll #3539 Customer Ledger 5/00 CM369 to EM052 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01882 | M0003414 | 3540 | Bernard L. Madoff Customer Ledgers 05/2000 EM055 to F0091 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05442 | M0008737 | 3540 | Bernard L. Madoff Roll #3540 Customer Ledger 5/00 EM055 to F0091 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01881 | M0003414 | 3541 | Bernard L. Madoff #3541 Customer Ledgers 05/2000 F0092 to KW273 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05428 | M0008737 | 3541 | Bernard L. Madoff Roll #3541 Customer Ledger 5/00 F0092 KW273 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01880 | M0003414 | 3542 | Bernard L. Madoff #3542 Customer Ledgers 05/2000 KW274 to R0117 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05392 | M0008737 | 3542 | Bernard L. Madoff Roll #3542 Customer Ledger 5/00 KW274 to RO117 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01879 | M0003414 | 3543 | Bernard L. Madoff Customer Ledgers 05/2000 RO118 to ZA087 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05430 | M0008737 | 3543 | Bernard L. Madoff Roll #3543 Customer Ledger 5/00 RO118 to ZA087 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01878 | M0003414 | 3544 | Bernard L. Madoff Customer Ledgers 05/2000 ZA088 to ZA731 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05431 | M0008737 | 3544 | Bernard L. Madoff Roll #3544 Customer Ledger 5/00  ZA088 to ZA731 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01877 | M0003414 | 3545 | Bernard L. Madoff Customer Ledgers 05/2000 ZA732 to Z8094 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05432 | M0008737 | 3545 | Bernard L. Madoff Roll #3545 Customer Ledger 5/00  ZA732 to Z8094 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01876 | M0003414 | 3546 | Bernard L. Madoff Customer Ledgers 05/2000 ZR095 to ZO025 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05429 | M0008737 | 3546 | Bernard L. Madoff Roll #3546 Customer Ledger 5/00 ZR095 to ZO025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01761 | M0003414 | 3547 | Bernard L. Madoff #3547 Stock Record Regular & Special 5/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05334 | M0008737 | 3547 | Bernard L. Madoff Roll #3547 Stock Record Special & Regular 5/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01946 | M0003414 | 3548 | Bernard L. Madoff #3548   Open Long Position by Stock & Cust. 05/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05383 | M0008737 | 3548 | Bernard L. Madoff Roll #3548 Open Long Position by Customer and Stock 5/00  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01845 | M0003414 | 3549 | Bernard L. Madoff #3549 Customer Ledgers 06/2000 A0001 to CM562    Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05412 | M0008737 | 3549 | Bernard L. Madoff Roll #3549 Customer Ledger 6/00 A0001 to CM562 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01844 | M0003414 | 3550 | Bernard L. Madoff #3550 Customer Ledgers 06/2000 CM563 to FN094 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05404 | M0008737 | 3550 | Bernard L. Madoff Roll #3550 Customer Ledger 6/00 CM563 to FN094 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01843 | M0003414 | 3551 | Bernard L. Madoff #3551 Customer Ledgers 06/2000 FN095 to L0078 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05413 | M0008737 | 3551 | Bernard L. Madoff Roll #3551 Customer Ledger 6/00 FN095 to L0078 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01842 | M0003414 | 3552 | Bernard L. Madoff #3552 Customer Ledgers 06/2000 L0079 to T0019 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05359 | M0008737 | 3552 | Bernard L. Madoff Roll #3552 Customer Ledger 6/2000 L0079 to T0019 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01841 | M0003414 | 3553 | Bernard L. Madoff #3553 Customer Ledgers 06/2000 T0020 to ZA856 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05414 | M0008737 | 3553 | Bernard L. Madoff Roll #3553 Customer Ledger 6/00 T0020 to ZA856 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01840 | M0003414 | 3554 | Bernard L. Madoff #3554 Customer Ledgers 06/2000 ZA858 to Z0025 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05415 | M0008737 | 3554 | Bernard L. Madoff Roll #3554 Customer Ledger 6/00 ZA858 Z0025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01875 | M0003414 | 3555 | Bernard L. Madoff #3555 Customer Ledgers 07/2000 A0001 to CM386 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05451 | M0008737 | 3555 | Bernard L. Madoff Roll #3555 Customer Ledger 7/00 A0001 to CM386 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01852 | M0003414 | 3556 | Bernard L. Madoff #3556 Customer Ledgers 07/2000 CM387 to EM117 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05450 | M0008737 | 3556 | Bernard L. Madoff Roll #3556 Customer Ledger 7/00 CM387 to EM117 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01851 | M0003414 | 3557 | Bernard L. Madoff #3557 Customer Ledgers 07/2000 EM118 to FI156 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05449 | M0008737 | 3557 | Bernard L. Madoff Roll #3557 Customer Ledger 7/00 EM 118 to FO156 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01850 | M0003414 | 3558 | Bernard L. Madoff #3558 Customer Ledgers 07/2000 F0157 to L0135 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05448 | M0008737 | 3558 | Bernard L. Madoff Roll #3558 Customer Ledger 7/00 F0157 to L0135 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01849 | M0003414 | 3559 | Bernard L. Madoff #3559 Customer Ledgers 07/2000 L0137 to S0339 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05355 | M0008737 | 3559 | Bernard L. Madoff Roll #3559 Customer Ledger 7/00 L0137 to S0339 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01848 | M0003414 | 3560 | Bernard L. Madoff #3560 Customer Ledgers 07/2000 S0340 to ZA428 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05447 | M0008737 | 3560 | Bernard L. Madoff Roll #3560 Customer Ledger 7/00 S0340 to ZA429 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01847 | M0003414 | 3561 | Bernard L. Madoff #3561 Customer Ledgers 07/2000 ZA430 to Z8273 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05446 | M0008737 | 3561 | Bernard L. Madoff Roll #3561 Customer Ledger 7/00 ZA430 to Z8273 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01846 | M0003414 | 3562 | Bernard L. Madoff #3562 Customer Ledgers 07/2000 Z8274 to Z0025 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05452 | M0008737 | 3562 | Bernard L. Madoff Roll #3562 Customer Ledger 7/00 Z8274 to Z0025 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01948 | M0003414 | 3570 | Bernard L. Madoff #3570  Open Long Position by Cust. 06/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05497 | M0008737 | 3570 | Bernard L. Madoff Roll #3570 Open Long Position By Customer 6/00  Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01760 | M0003414 | 3571 | Bernard L. Madoff #3571 Stock Record Regular & Special 6/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05329 | M0008737 | 3571 | Bernard L. Madoff Roll #3571 Stock Record Regular & Special 6/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01835 | M0003414 | 3572 | Bernard L. Madoff #3572 Customer Ledgers 08/2000 A0001 to EM010 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05409 | M0008737 | 3572 | Bernard L. Madoff Roll #3572 Customer Ledger 8/00 A0001 to EM010 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01834 | M0003414 | 3573 | Bernard L. Madoff #3573 Customer Ledgers 08/2000 EM011 to KW139 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05408 | M0008737 | 3573 | Bernard L. Madoff Roll #3573 Customer Ledger 8/00 EM011 to KW139 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01833 | M0003414 | 3574 | Bernard L. Madoff #3574 Customer Ledgers 08/2000 KW140 to SO330 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05344 | M0008737 | 3574 | Bernard L. Madoff Roll #3574 Customer Ledger 8/00 KW140 to S0330 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01832 | M0003414 | 3575 | Bernard L. Madoff #3575 Customer Ledgers 08/2000 SO333 to ZA922 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05407 | M0008737 | 3575 | Bernard L. Madoff Roll #3575 Customer Ledgers 8/00 SO333 to ZA922 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01815 | M0003414 | 3576 | Bernard L. Madoff #3576 Customer Ledgers 08/2000 ZA923 to Z0026 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05406 | M0008737 | 3576 | Bernard L. Madoff Roll #3576 Customer Ledger 8/00  ZA923 to Z0026 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01979 | M0003414 | 3577 | Bernard L. Madoff #3577   Open Long Position by Stock 07/2000 Part 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05380 | M0008737 | 3577 | Bernard L. Madoff Roll #3577 Open Long Position By Stock 7/00 Part 1/2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01980 | M0003414 | 3578 | Bernard L. Madoff #3578  Open Long Position by Stock 07/2000 Part 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05387 | M0008737 | 3578 | Bernard L. Madoff Roll #3578 Open Long Position By Stock 7/00 Part 2/2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01981 | M0003414 | 3579 | Bernard L. Madoff #3579  Open Long Position by Cust. 07/2000 Part 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05388 | M0008737 | 3579 | Bernard L. Madoff Roll #3579  Open Long Position by Customer 7/00 Part 1/2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01991 | M0003414 | 3580 | Bernard L. Madoff #3580  Open Long Position by Cust. 07/2000 Part 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05389 | M0008737 | 3580 | Bernard L. Madoff Roll #3580 Open Long Position By Customer 7/00 Part 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01759 | M0003414 | 3581 | Bernard L. Madoff #3581 Stock Record Special 7/00 ORIGINAL | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05333 | M0008737 | 3581 | Bernard L. Madoff Roll #3581 Stock Record Special 7/00 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01758 | M0003414 | 3582 | Bernard L. Madoff #3582 Stock Record Regular 07/00 Aug on O L POS DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05375 | M0008737 | 3582 | Bernard L. Madoff Roll #3582 Stock Record Regular 7/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01947 | M0003414 | 3583 | Bernard L. Madoff #3583   Open Long Position by Stock 06/2000, Open Long Position by Stock & Cust. 08/2000, Stock Record Regular & Special 08/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05374 | M0008737 | 3583 | Bernard L. Madoff Roll #3583 Open Long Position By Stock 6/00, Open Long Pos by Stock/Customer 8/00, Stock Record Reg, Spec 8/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01686 | M0003414 | 3584 | Bernard L. Madoff #3584  Open Long Position by Cust. 09/2000 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05410 | M0008737 | 3584 | Bernard L. Madoff Roll #3584 Open Long Position By Customer 9/00 1 to 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01687 | M0003414 | 3585 | Bernard L. Madoff #3585  Open Long Position by Cust. 9/2000 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05461 | M0008737 | 3585 | Bernard L. Madoff Roll #3585 Open Long Position by Customer 9/00 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01688 | M0003414 | 3586 | Bernard L. Madoff #3586   Open Long Position by Stock 09/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05423 | M0008737 | 3586 | Bernard L. Madoff Roll #3586  Open Long Position by Stock 9/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01693 | M0003414 | 3587 | Bernard L. Madoff #3587 Portfolio Management 9/00  DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05455 | M0008737 | 3587 | Bernard L. Madoff Roll #3587 Portfolio Management 9/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01757 | M0003414 | 3588 | Bernard L. Madoff #3588 Stock Record Regular 09/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05390 | M0008737 | 3588 | Bernard L. Madoff Roll #3588 Stock Record Regular 9/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01756 | M0003414 | 3589 | Bernard L. Madoff #3589 Stock Record Special 9/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05332 | M0008737 | 3589 | Bernard L. Madoff Roll #3589 Stock Record Special 9/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01892 | M0003414 | 3590 | Bernard L. Madoff #3590 Customer Ledgers 09/2000 A0001 to CM461 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05422 | M0008737 | 3590 | Bernard L. Madoff Roll #3590 Customer Ledger 9/00 A0001 to CM461 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01898 | M0003414 | 3591 | Bernard L. Madoff #3591 Customer Ledgers 09/2000 CM462 to EM325 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05421 | M0008737 | 3591 | Bernard L. Madoff Roll #3591 Customer Ledger 9/00 CM462 to EM325 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01897 | M0003414 | 3592 | Bernard L. Madoff #3592 Customer Ledgers 09/2000 EM326 to KW027 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05420 | M0008737 | 3592 | Bernard L. Madoff Roll #3592 Customer Ledger 9/00 EM326 to KW027 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01896 | M0003414 | 3593 | Bernard L. Madoff #3593 Customer Ledgers 09/2000 KW033 to PO093 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05369 | M0008737 | 3593 | Bernard L. Madoff Roll #3593 Customer Ledgers 9/00 KW033 to PO093 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01895 | M0003414 | 3594 | Bernard L. Madoff #3594 Customer Ledgers 09/2000 PO094 to ZA026 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05419 | M0008737 | 3594 | Bernard L. Madoff Roll #3594 Customer Ledger 9/00 PO094 to ZA026 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01894 | M0003414 | 3595 | Bernard L. Madoff #3595 Customer Ledgers 09/2000 ZA027 to ZA940 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05418 | M0008737 | 3595 | Bernard L. Madoff Roll #3595 Customer Ledger 9/00 ZA027 to ZA940 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01893 | M0003414 | 3596 | Bernard L. Madoff #3596 Customer Ledgers 09/2000 ZA940 to ZO026 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05417 | M0008737 | 3596 | Bernard L. Madoff Roll #3596 Customer Ledger 9/00 ZA941 to ZO026 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01699 | M0003414 | 3597 | Bernard L. Madoff #3597 Portfolio Management 3/00 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05315 | M0008737 | 3597 | Bernard L. Madoff Roll #3597 Portfolio Management 3/00 1 to 6 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01698 | M0003414 | 3598 | Bernard L. Madoff #3598 Portfolio Management 4/00  DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05445 | M0008737 | 3598 | Bernard L. Madoff Roll #3598 Portfolio Management 4/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01696 | M0003414 | 3599 | Bernard L. Madoff #3599 Portfolio Management 5/00  DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05457 | M0008737 | 3599 | Bernard L. Madoff Roll #3599 Portfolio Management 5/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01697 | M0003414 | 3600 | Bernard L. Madoff #3600 Portfolio Management 6/00  DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05458 | M0008737 | 3600 | Bernard L. Madoff Roll #3600 Portfolio Management 6/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01680 | M0003414 | 3601 | Bernard L. Madoff #3601 Customer Ledgers 10/2000     A0001 to CM471 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05340 | M0008737 | 3601 | Bernard L. Madoff Roll #3601 Customer Ledgers 10/00 A0001 to CM471 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01679 | M0003414 | 3602 | Bernard L. Madoff #3602 Customer Ledgers 10/2000     CM472 to EM347 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05342 | M0008737 | 3602 | Bernard L. Madoff Roll #3602 Customer Ledger 10/00 CM472 to EM347 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01678 | M0003414 | 3603 | Bernard L. Madoff #3603 Customer Ledgers 10/2000     EM348 to KW128 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05343 | M0008737 | 3603 | Bernard L. Madoff Roll #3603 Customer Ledger 10/00 EM348 to KW128 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01677 | M0003414 | 3604 | Bernard L. Madoff #3604 Customer Ledgers 10/2000     KW130 to PO100 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05319 | M0008737 | 3604 | Bernard L. Madoff Roll #3604 Customer Ledger 10/00 KW130 to PO100 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01676 | M0003414 | 3605 | Bernard L. Madoff #3605 Customer Ledgers 10/2000    R0101 to ZA150 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05320 | M0008737 | 3605 | Bernard L. Madoff Roll #3605 Customer Ledger 10/00 R0101 to ZA150 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01755 | M0003414 | 3606 | Bernard L. Madoff #3606 Stock Record Regular 11/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05393 | M0008737 | 3606 | Bernard L. Madoff Roll #3606 Stock Record Regular 11/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01675 | M0003414 | 3607 | Bernard L. Madoff #3607 Customer Ledgers 10/2000   ZA152 to Z8039 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05373 | M0008737 | 3607 | Bernard L. Madoff Roll #3607 Customer Ledgers 10/00 ZA152 to Z8039 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01674 | M0003414 | 3608 | Bernard L. Madoff #3608 Customer Ledgers 10/2000   Z8042 to Z0026 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05366 | M0008737 | 3608 | Bernard L. Madoff Roll #3608 Customer Ledgers 10/00 Z8042 to Z0026 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01684 | M0003414 | 3609 | Bernard L. Madoff #3609 Stock Record Regular & Special By Stock 10/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05416 | M0008737 | 3609 | Bernard L. Madoff Roll #3609 Stock Record Special & Regular Open Long Position by Stock Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01685 | M0003414 | 3610 | Bernard L. Madoff #3610   Open Long Position by Cust. 10/2000 1 of 3 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05411 | M0008737 | 3610 | Bernard L. Madoff Roll #3610 Open Long Position By Customer 1 to 3 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01681 | M0003414 | 3611 | Bernard L. Madoff #3611    Open Long Position by Cust. 11/2000 Part 1 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05401 | M0008737 | 3611 | Bernard L. Madoff Roll #3611 Open Long Position by Customer 11/00 Part 1 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01682 | M0003414 | 3612 | Bernard L. Madoff #3612    Open Long Position by Cust. 11/2000 Part 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05402 | M0008737 | 3612 | Bernard L. Madoff Roll #3612 Open Long Position/Customer 11/00 Part 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01683 | M0003414 | 3613 | Bernard L. Madoff #3613   Open Long Position by Stock 11/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05400 | M0008737 | 3613 | Bernard L. Madoff Roll #3613 Open Long Position by Stock 11/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01754 | M0003414 | 3614 | Bernard L. Madoff #3614 Stock Record Special 11/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05331 | M0008737 | 3614 | Bernard L. Madoff Roll #3614 Stock Record Special 11/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01955 | M0003414 | 3615 | Bernard L. Madoff #3615 Customer Ledgers 11/2000 A0001 to D0040 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05386 | M0008737 | 3615 | Bernard L. Madoff Roll #3615 Customer Ledger 11/00 A0001 to D0040 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01934 | M0003414 | 3616 | Bernard L. Madoff #3616 Customer Ledgers 11/2000 D0041 to H0083 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05403 | M0008737 | 3616 | Bernard L. Madoff Roll #3616 Customer Ledger 11/00  D0041 to H0083 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01933 | M0003414 | 3617 | Bernard L. Madoff #3617 Customer Ledgers 11/2000 H0084 to P0064 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05371 | M0008737 | 3617 | Bernard L. Madoff Roll #3617 Customer Ledgers 11/00 H0084 to P0064 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01932 | M0003414 | 3618 | Bernard L. Madoff #3618 Customer Ledgers 11/2000 P0065 to ZA057 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05385 | M0008737 | 3618 | Bernard L. Madoff Roll #3618 Customer Ledger 11/00 P0065 to ZA057 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01931 | M0003414 | 3619 | Bernard L. Madoff #3619 Customer Ledgers 11/2000 ZA058 to ZA933 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05377 | M0008737 | 3619 | Bernard L. Madoff Roll #3619 Customer Ledger ZA058 to ZA933 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01930 | M0003414 | 3620 | Bernard L. Madoff #3620 Customer Ledgers 11/2000 ZA934 to Z0026 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05376 | M0008737 | 3620 | Bernard L. Madoff Roll #3620 Customer Ledger 11/00 ZA934 to Z0026 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01891 | M0003414 | 3621 | Bernard L. Madoff #3621 Customer Ledgers 12/2000 A0001 to CM528 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05352 | M0008737 | 3621 | Bernard L. Madoff Roll #3621 Customer Ledger 12/00  A0001 to CM528 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01890 | M0003414 | 3622 | Bernard L. Madoff #3622 Customer Ledgers 12/2000 CM530 to E0149 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05353 | M0008737 | 3622 | Bernard L. Madoff Roll #3622 Customer Ledger 12/00 CM530 to E0149 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01889 | M0003414 | 3623 | Bernard L. Madoff #3623 Customer Ledgers 12/2000 E0150 to K0032 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05379 | M0008737 | 3623 | Bernard L. Madoff Roll #3623 Customer Ledger 12/00  E0150 to K0032 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01888 | M0003414 | 3624 | Bernard L. Madoff #3624 Customer Ledgers 12/2000 K0033 to S0233 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05354 | M0008737 | 3624 | Bernard L. Madoff Roll #3624 Customer Ledger 12/00 K0033 to S0233 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01887 | M0003414 | 3625 | Bernard L. Madoff #3625 Customer Ledgers 12/2000 S0234 to ZA439 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05381 | M0008737 | 3625 | Bernard L. Madoff Roll #3625 Customer Ledger 12/00 S0234 to ZA439 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01886 | M0003414 | 3626 | Bernard L. Madoff #3626 Customer Ledgers 12/2000 ZA440 to Z8138 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05365 | M0008737 | 3626 | Bernard L. Madoff Roll #3626 Customer Ledgers 12/00 ZA440 to Z8138 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01885 | M0003414 | 3627 | Bernard L. Madoff #3627 Customer Ledgers 12/2000 Z8139 to Z0022 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05384 | M0008737 | 3627 | Bernard L. Madoff Roll #3627 Customer Ledger 12/00 Z8139 to Z0022 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01695 | M0003414 | 3628 | Bernard L. Madoff #3628 Portfolio Management 7/00 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05453 | M0008737 | 3628 | Bernard L. Madoff Roll #3628 Portfolio Management 7/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01971 | M0003414 | 3629 | Bernard L. Madoff #3629 Portfolio Transaction 7/00 Open Long Position By Customer 12/00 DUPLICATE | DUP | PMT | Not Processed | | | 2000 | 2000 |
| A05322 | M0008737 | 3629 | Bernard L. Madoff Roll #3629 Portfolio Transaction 7/00 Open Long Position By Customer 12/00 Original | ORIG | PMT | Not Processed | | | 2000 | 2000 |
| A01973 | M0003414 | 3630 | Bernard L. Madoff #3630 Abbr Portfolio Management 7/00 stock Record Regular & Special  12/00 Open Long Position by Stock 12/00 DUPLICATE | DUP | PMR / OTHER | Not Processed | | | 2000 | 2000 |
| A05324 | M0008737 | 3630 | Bernard L. Madoff Roll #3630 Abbr Portfolio Management 7/00 S/R Regular & Special 12/00 Open Long Position by Stock 12/00 Original | ORIG | PMR / OTHER | Not Processed | | | 2000 | 2000 |
| A01692 | M0003414 | 3631 | Bernard L. Madoff #3631 Portfolio Management 10/00 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05454 | M0008737 | 3631 | Bernard L. Madoff Roll #3631 Portfolio Management 10/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01694 | M0003414 | 3632 | Bernard L. Madoff #3632 Portfolio Management 8/00 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05456 | M0008737 | 3632 | Bernard L. Madoff Roll #3632 Portfolio Management 8/00 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01691 | M0003414 | 3633 | Bernard L. Madoff #3633 Portfolio Management 10/00 9/00 8/00 DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05378 | M0008737 | 3633 | Bernard L. Madoff Roll #3633 Portfolio Transaction 10/00, 9/00, 8/00 Original | ORIG | PMT | Not Processed | | | 2000 | 2000 |
| A01972 | M0003414 | 3645 | Bernard L. Madoff #3645 Abbr Portfolio Management 2000 Jan-Jun & Aug-Dec DUPLICATE | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05311 | M0008737 | 3645 | Bernard L. Madoff Roll #3645 Portfolio Management Abbr 12/00 Jan to June and Aug to Dec Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A01974 | M0003414 | 3646 | Bernard L. Madoff #3646  Abbr. Open Long Position by Stock 01/2000 to 12/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05325 | M0008737 | 3646 | Bernard L. Madoff Roll #3646 Open Long Position By Stock 1/00 to 12/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01975 | M0003414 | 3649 | Bernard L. Madoff #3649  Open Long Position by Cust. Abbr. 01/2000-12/2000 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05326 | M0008737 | 3649 | Bernard L. Madoff Roll #3649 Open Long Position By Customer Abbr 1/00 to 12/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01689 | M0003414 | 3651 | Bernard L. Madoff #3651 Stock Record Abbr Jan to December 2000 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05339 | M0008737 | 3651 | Bernard L. Madoff Roll #3651 Stock Record Abbr Jan to Dec 2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01690 | M0003414 | 3653 | Bernard L. Madoff #3653 Group Buying Power Jan to Dec 2000 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05328 | M0008737 | 3653 | Bernard L. Madoff Roll #3653 Group Buying Power Jan to Dec 2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05317 | M0008737 | 3704 | Bernard L. Madoff Roll #3704 Portfolio Management 11/00 A0001 to S0011 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A12494 | M0003135 | 3704 | Bernard L. Madoff - 3704  Portfolio Management   A0001 to S0011 Duplicate | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05316 | M0008737 | 3705 | Bernard L. Madoff Roll #3705 Portfolio Management 11/00 S0018 to 20026 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A12495 | M0003135 | 3705 | Bernard L. Madoff - 3705  Portfolio Management   S0018 to 20026 Duplicate | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05313 | M0008737 | 3706 | Bernard L. Madoff Roll #3706 Portfolio Management 12/00 A0001 to KW299 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A12496 | M0003135 | 3706 | Bernard L. Madoff - 3706  Portfolio Management   A0001 to KW299  Duplicate | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05312 | M0008737 | 3707 | Bernard L. Madoff Roll #3707 Portfolio Management 12/00 KW300 to 20027 Original | ORIG | PMR | Not Processed | | | 2000 | 2000 |
| A12497 | M0003135 | 3707 | Bernard L. Madoff - 3707  Portfolio Management   KW300 to 20027  Duplicate | DUP | PMR | Not Processed | | | 2000 | 2000 |
| A05321 | M0008737 | 3713 | Bernard L. Madoff Roll #3713 Portfolio Transaction 12/00 Abbr Port Management Original | ORIG | PMR / PMT | Not Processed | | | 2000 | 2000 |
| A12503 | M0003135 | 3713 | Bernard L. Madoff - 3713  Port Transaction & ABBR Port Management  Duplicate | DUP | PMR / PMT | Not Processed | | | 2000 | 2000 |
| A05318 | M0008737 | 3714 | Bernard L. Madoff Roll #3714 11/00 Portfolio Transaction 7/01 Stock Record Reg/Special Original | ORIG | PMT / OTHER | Not Processed | | | 2000 | 2001 |
| A12504 | M0003135 | 3714 | Bernard L. Madoff - 3714  11/00 Portfolio Transaction  7/01 Stock Record Reg/Special  Duplicate | DUP | PMT / OTHER | Not Processed | | | 2000 | 2001 |
| A12505 | M0003135 | 3715 | Bernard L. Madoff - 3715  Customer Ledger  A0001 to CM512 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A12506 | M0003135 | 3716 | Bernard L. Madoff - 3716  Customer Ledger  CM514 to EM164 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A12507 | M0003135 | 3717 | Bernard L. Madoff - 3717  Customer Ledger  EM165 to HO114 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12508 | M0003135 | 3718 | Bernard L. Madoff - 3718  Customer Ledger  HO115 to POO16 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A12509 | M0003135 | 3719 | Bernard L. Madoff - 3719  Customer Ledgers  POO62 to ZA085 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A12510 | M0003135 | 3720 | Bernard L. Madoff - 3720  Customer Ledgers  ZA086 to ZB029 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A12511 | M0003135 | 3721 | Bernard L. Madoff - 3721  Customer Ledgers  Z8021 to ZOO28 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01812 | M0003414 | 3772 | Bernard L. Madoff #3772 Customer Ledgers 01/2000 A0001 to CM424  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05367 | M0008737 | 3772 | Bernard L. Madoff Roll #3772 Customer Ledgers 1/00 A0001 to CM424 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01813 | M0003414 | 3773 | Bernard L. Madoff #3773 Customer Ledgers 01/2000 CM425 to EM332 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05368 | M0008737 | 3773 | Bernard L. Madoff Roll #3773 Customer Ledgers 1/00 CM425 to EM332 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01807 | M0003414 | 3774 | Bernard L. Madoff #3774 Customer Ledgers 01/2000 EM333 to KW052 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05425 | M0008737 | 3774 | Bernard L. Madoff Roll #3774 Customer Ledger 1/00 EM333 to KW052 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01808 | M0003414 | 3775 | Bernard L. Madoff #3775 Customer Ledgers 01/2000 KW053 to RO181 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05356 | M0008737 | 3775 | Bernard L. Madoff Roll #3775 Customer Ledger 1/00 KW053 to RO181 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01809 | M0003414 | 3776 | Bernard L. Madoff #3776 Customer Ledgers 01/2000 RO182 to ZA424 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05426 | M0008737 | 3776 | Bernard L. Madoff Roll #3776 Customer Ledger 1/00 RO182 to ZA424 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01811 | M0003414 | 3777 | Bernard L. Madoff #3777 Customer Ledgers 01/2000 ZA426 to Z8333 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05427 | M0008737 | 3777 | Bernard L. Madoff Roll #3777 Customer Ledger 1/00 ZA426 to Z8333 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01810 | M0003414 | 3778 | Bernard L. Madoff #3778 Customer Ledgers 01/2000 Z9334 to ZOO25 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A05405 | M0008737 | 3778 | Bernard L. Madoff Roll #3778 Customer Ledger 1/00 Z9334 to ZOO25 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2000 | 2000 |
| A01765 | M0003414 | 3779 | Bernard L. Madoff #3779 Stock Record Regular 1/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05330 | M0008737 | 3779 | Bernard L. Madoff Roll #3779 Stock Record Regular 1/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01766 | M0003414 | 3780 | Bernard L. Madoff #3780 Stock Record Special 1/00 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05338 | M0008737 | 3780 | Bernard L. Madoff Roll #3780 Stock Record Special 1/2000 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01951 | M0003414 | 3781 | Bernard L. Madoff #3781  Open Long Position by Cust. 01/2000 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05394 | M0008737 | 3781 | Bernard L. Madoff Roll #3781 Open Long Position By Customer 1 of 2 1/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01952 | M0003414 | 3782 | Bernard L. Madoff #3782  Open Long Position by Cust. 01/2000 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05391 | M0008737 | 3782 | Bernard L. Madoff Roll #3782 Open Long Position By Customer 1/2000 Original  2 of 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A01949 | M0003414 | 3783 | Bernard L. Madoff #3783  Open Long Position by Stock 01/2000 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05396 | M0008737 | 3783 | Bernard L. Madoff Roll #3783 Open Long Position by Stock 1 of 2 1/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01950 | M0003414 | 3784 | Bernard L. Madoff #3784  Open Long Position by Stock 01/2000 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05395 | M0008737 | 3784 | Bernard L. Madoff Roll #3784 Open Long Position By Stock 2 of 2 1/00 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2000 | 2000 |
| A05580 | M0008738 | 01 | # 01 Nov 2001 Orig From: Open Long Pos (Stock) to Open Long Pos (Cust) | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12553 | M0003135 | 01 | Bernard L. Madoff - 01  FR: Open Long Pos (Stock)  TO: Open Long Pos (Cust)  Open Long Post Stock Pg 1 to End  Open Long Post Cust Pg 507 to End  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05574 | M0008738 | 02 | # 02 Nov 2001 Orig Cust Led 1ZA335-30-1ZA538-40 Cust Led 1ZA539-30-1ZA736-40 Cust Led 1ZA737-40-1ZA999-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12554 | M0003135 | 02 | Bernard L. Madoff - 02  CUST LED 1ZA335-30 - 1ZA538-40  CUST LED 1ZA539-30 - 1ZA736-40  CUST LED 1ZA737-40 - 1ZA999-40 DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05578 | M0008738 | 03 | # 03 Nov 2001 Orig Cust Led 1EM287-30-1E0142-40 Cust Led 1EM09230-1EM286-40-Cust Led 1C1261-30-1EM091-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12555 | M0003135 | 03 | Bernard L. Madoff - 03  CUST LED 1EM287-30 - 1E0142-40  CUST LED 1EM092-30 - 1EM286-40  CUST LED 1C1261-30 - 1EM091-40 DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05588 | M0008738 | 04 | # 04 Orig Nov 2001 Cust Led 1CM319-30-1CM451-40 Cust Led 1CM452-30-1CM596-40 CUST LED 1CM597-30-1C1260-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12556 | M0003135 | 04 | Bernard L. Madoff - 04  CUST LED 1CM319-30 - 1CM451-40  CUST LED 1CM452-30 - 1CM596-40  CUST LED 1C1260 -40 DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05581 | M0008738 | 05 | # 05 Orig Nov 2001 Open Long post Cust 1 of 3 Stock Rec RSC 1 of 1 Stock Rec SPSC 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12557 | M0003135 | 05 | Bernard L. Madoff - 05  Open Long Post Cust 1 of 3  Stock Rec RSC 1 of 1  Stock Rec SPSC 1 of 1  Open Long Post Cust Pg 1 to 506  Stock Record Rec  Stock Regular Spec  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05570 | M0008738 | 06 | # 06 Nov 2001 Cust Led 1ZA098-30-1ZA334-40 Cust Led 1T0028-30-1ZA097-40 Cust Led 1S0267-30-1T0027-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12558 | M0003135 | 06 | Bernard L. Madoff - 06  CUST LED 1ZA098-30 - 1ZA334-40  CUST LED 1T0028-30 - 1ZA097-40  CUST LED 1S0267-30 - 1T0027 -40 DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05569 | M0008738 | 07 | # 07 Orig Cust Led 1H119-30-1KW237-40 Cust LED 1K0154-30-1M0015-80 Cust Led 1KW238-30-1K0153-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12559 | M0003135 | 07 | Bernard L. Madoff - 07  CUST LED 1H0119-30 - 1KW237-40  CUST LED 1K0154-30 - 1M0015-80  CUST LED 1KW238-30 - 1K0153-40 DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05583 | M0008738 | 08 | # 08 Nov 2001 Cust Led 1ZB305-30-1ZR037-40 Cust Led 1ZB001-30-1ZB304-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12560 | M0003135 | 08 | Bernard L. Madoff - 08  CUST LED 1ZB305-30 - 1ZR037-40 CUST LED 1ZB001-30 - 1ZB304-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05587 | M0008738 | 09 | # 09 Orig Nov 2001 Cust led 1CM113-30 -1CM318-40 Cust Led 1B0153-30-1CM112-40 Cust led 1A0001-30-1B0152-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12561 | M0003135 | 09 | Bernard L. Madoff - 09  CUST LED 1CM113-30 - 1CM318-40  CUST LED 1B0153-30 - 1CM112-40  CUST LED 1A0001-30 - 1B0152-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05565 | M0008738 | 10 | Roll # 10 Nov 2001 Cust Led Orig Fr: 1M0016-30 - 1P0064-30 1SH003-70 - 1P0065-30 1SH005-20 - 1S0266-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12562 | M0003135 | 10 | Bernard L. Madoff - 10  CUST LED 1M0016-30 -1P0064-40  CUST LED 1P0065-30 - 1SH003-70  CUST LED 1SH005-20 - 1S0266-40 DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05582 | M0008738 | 11 | # 11 orig Nov 2001 Cust Led 1ZR2001-30-1Z0029-40 Cust led 1ZR038-30-1ZR200-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12563 | M0003135 | 11 | Bernard L. Madoff - 11  CUST LED 1ZR2001-30 - 1Z0029-40  CUST LED 1ZR038-30 - 1ZR200-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05579 | M0008738 | 12 | # 12 Nov 2001 Orig Cust Led 1E0143-30-1F0018-40 Cust Led 1F0019-30-1G0237-40 Cust Led 1G0238-30-1H0118040 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12564 | M0003135 | 12 | Bernard L. Madoff - 12  CUST LED 1E0143-30 - 1F0018-40  CUST LED 1F0019-30 - 1G0237-40  CUST LED 1G0238-30 - 1H0118-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05549 | M0008738 | 13 | # 13 Orig Open Long Post Stock 1 of 1 Open Long Post Cust Stock Rec SPSC 1 of 1 Stock Rec Reg 1 of 1 Dec 2001 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12565 | M0003135 | 13 | Bernard L. Madoff - 13  Open Long Post Stock 1 of 1  Open Long Post Cust  Stock Rec SPSG 1 of 1  Stock Rec REG 1 of 1  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05567 | M0008738 | 14 | Roll # 14 Oct 2001 Fr: 1A0001-30 - 1B0211-40 To: 1CM547-30 - 1C1250-40 | ORIG? | OTHER | Not Processed | | | 2001 | 2001 |
| A12566 | M0003135 | 14 | Bernard L. Madoff - 14  Cust LED  FR: 1A0001-30 - 1B0211-40  TO: 1CM547-30 - 1C1250-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05566 | M0008738 | 15 | Roll # 15 Dec 2001 Cust Led Orig Fr: 1C1251-30 - 1EM122-40 To: 1FR078-30 - 1G0277-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12567 | M0003135 | 15 | Bernard L. Madoff - 15  Cust LED  FR: 1C1251-30 - 1EM122-40  TO: 1FR078-30 - 1G0277-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05573 | M0008738 | 16 | # 16 orig Dec 2001 Cust Led FR: 1G0278-30 - 1KW052-40 To: 1L0137-30 - 1P0040-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12568 | M0003135 | 16 | Bernard L. Madoff - 16  Cust LED  FR: 1G0278-30 - 1KW052-40  TO: 1L0137-30 - 1P0040-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05558 | M0008738 | 17 | # 17 Dec 2001 Orig Cust Led FR: 1P0042-30-1R01580-40 To: 1SO435-30-1ZA043-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12569 | M0003135 | 17 | Bernard L. Madoff - 17  Cust LED  FR: 1P0042-30 - 1RO158-40 TO: 1SO435-30 - 1ZA043-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05556 | M0008738 | 18 | # 18 Dec 2001 Cust Led Orig FR: 1ZA044-30-1ZA298-40 To: 1ZA799-30 - 1ZB081 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12570 | M0003135 | 18 | Bernard L. Madoff - 18  Cust Led  FR: 1ZA044-30 - 1ZA298-40  TO: 1ZA799-30 - 1ZB081  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05557 | M0008738 | 19 | # 19 Dec 2001 Orig Cust Led FR: 1ZB083-30-1ZB404-40 To: 1ZR17-30-1Z0029-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12571 | M0003135 | 19 | Bernard L. Madoff - 19  Cust LED  FR: 1ZB083-30 - 1ZB404-40  TO: 1ZR17-30 - 1Z0029-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05562 | M0008738 | 20 | # 20 Orig Oct 2001 Open Long Pos Cust Book 1 to Book 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12572 | M0003135 | 20 | Bernard L. Madoff - 20  Open Long Pos Cust  Up To 100017-30  FR: Book #1  TO: Book #5  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05572 | M0008738 | 21 | # 21 Orig Oct 2001 Open Long Pos Cust | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12573 | M0003135 | 21 | Bernard L. Madoff - 21  Open Long Pos Cust  Starts Fr. 100017-40  Pg. 2463  FR: Book #6  TO: Book #10  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05575 | M0008738 | 22 | # 22 Oct 2001 Orig Open Long Pos Stock Book #1 to Book 7 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12574 | M0003135 | 22 | Bernard L. Madoff - 22  Open Long Pos Stock  FR: Book #1  To: Book #7  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05563 | M0008738 | 23 | # 23 Oct 2001 Orig Stock Record Regular Book 1 to Book 8 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12575 | M0003135 | 23 | Bernard L. Madoff - 23  Stock Record Regular  FR: Book #1  TO: Book #8  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05564 | M0008738 | 24 | Roll # 24 Oct 2001 Stock Record Special Orig Fr: Book #1 to: Book #5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12576 | M0003135 | 24 | Bernard L. Madoff - 24  Stock Record Special  FR: Book #1  To: Book #5  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12595 | M0003134 | 25 | Bernard L. Madoff    Roll #25  CUST LED  FR: 1A10001-30  TO: 1CM507-40  DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12596 | M0003134 | 26 | Bernard L. Madoff - Roll #26 CUST LED FR: 1CMS08-30 TO: 1EM285-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12597 | M0003134 | 27 | Bernard L. Madoff - Roll #27 CUST LED FR: 1EM286-30 TO: 1HO071-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12598 | M0003134 | 28 | Bernard L. Madoff - Roll #28 CUST LED FR: 1HO072-30 TO: 1LA164-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12599 | M0003134 | 29 | Bernard L. Madoff - Roll #29 CUST LED FR: 1LO165-30 TO: 1SO337-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12600 | M0003134 | 30 | Bernard L. Madoff - Roll #30 CUST LED FR: 1SO338-30 TO: 1ZA491-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12601 | M0003134 | 31 | Bernard L. Madoff - Roll #31 CUST LED FR: 1ZA492-30 TO: 1ZB386-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12602 | M0003134 | 32 | Bernard L. Madoff - Roll #32 CUST LED FR: 1Z8387-30 TO: 1ZO029-40 DUPL01/01 | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05547 | M0008738 | 80 | # 80 Aug 2001 Orig Portfolio Management 1-A0001-30 to 1ZA223-30 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12577 | M0003135 | 80 | Bernard L. Madoff - 80 - Portfolio Management  1A0001-30 to 1ZA223-30  DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05553 | M0008738 | 81 | # 81 Orig August 2001 Portfolio Management 1-ZA224-30 to 1ZO029-30 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12578 | M0003135 | 81 | Bernard L. Madoff - 81 - Portfolio Management  1ZA224-30 to 1ZO029-30  DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05585 | M0008738 | 82 | # 82 Oct 2001 Portfolio Management 1-A0001-30 to 1LO146-30 | ORIG? | PMR | Not Processed | | | 2001 | 2001 |
| A12579 | M0003135 | 82 | Bernard L. Madoff - 82 - Portfolio Management  1A0001-30 to 1LO146-30  DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05586 | M0008738 | 83 | # 83 Oct 2001 Orig Portfolio Management 1-1LO147-30-1ZO029-30 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12580 | M0003135 | 83 | Bernard L. Madoff - 83 - Portfolio Management  1LO147-30 to 1ZO029-30  DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05584 | M0008738 | 84 | # 84 Orig May & Jul 2001 Portfolio Management Book 1 to Book 3 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12581 | M0003135 | 84 | Bernard L. Madoff - 84  May & July 2001  ABBR - Portfolio Management  FR: Book #1  TO: Book #3  DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05559 | M0008738 | 85 | # 85 Aug & Nov 2001 Portfolio Management Abbr Fr Book 4 to Book 5 | ORIG? | PMR | Not Processed | | | 2001 | 2001 |
| A12582 | M0003135 | 85 | Bernard L. Madoff - 85  Aug & Nov 2001  ABBR - Portfolio Management  FR: Book #4  TO: Book #5  DUPL | DUP | PMR | SAMPLE | 1 | 10 | 2001 | 2001 |
| A05571 | M0008738 | 86 | # 86 Orig Aug & Sept 2001 Portfolio Transaction Book 1 of 2 Aug Book 1 2 & 2 Sept | ORIG | PMT | Not Processed | | | 2001 | 2001 |
| A12583 | M0003135 | 86 | Bernard L. Madoff - 86- Aug & Sept 2001 - Portfolio Transaction  FR: Book #1 of 2 & 2 of 2 Aug  TO: Book #1 of 2 & 2 of 2 Sept  DUPL | DUP | PMT | Not Processed | | | 2001 | 2001 |
| A05568 | M0008738 | 87 | Roll # 87 Oct 2001 Portfolio Transaction Fr: Book #1 of 2 & 2 of 2 Oct. To: Book #1 A0013-30 & 1ZO029-30  Orig | ORIG | PMT | Not Processed | | | 2001 | 2001 |
| A12584 | M0003135 | 87 | Bernard L. Madoff - 87 - Portfolio Transaction  FR: Book #1 of 2 & 2 of 2 Oct  TO: Book #1 And 13-30 & 1ZO029-30  DUPL | DUP | PMT | Not Processed | | | 2001 | 2001 |
| A05560 | M0008738 | 88 | # 88 Sept 2001 Portfolio Management 1-A0001-30 to 1-M0144-30 | ORIG? | PMR | Not Processed | | | 2001 | 2001 |
| A12585 | M0003135 | 88 | Bernard L. Madoff - 88 - Portfolio Management  FR: 1A0001-30  TO: 1MO144-30  DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05561 | M0008738 | 89 | # 89 Sept 2001 Orig Portfolio Management 1-M0145-30 to 1ZO029-30 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12586 | M0003135 | 89 | Bernard L. Madoff - 89 - Portfolio Management  FR: 1MO145-30  TO: 1ZO029-30  DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05577 | M0008738 | 90 | # 90 Nov 2001 Portfolio Management 1-A0001-30 SHO22-30 FR: 1A0001-30 To: 1SHO22-30 | ORIG? | PMR | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12587 | M0003135 | 90 | Bernard L. Madoff - 90 -Portfolio Management FR: 1AO001-30 TO: 1SH022-30 DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05576 | M0008738 | 91 | # 91 Nov 2001 Orig Portfolio Management 1-SH034-30 - 120029-30 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12588 | M0003135 | 91 | Bernard L. Madoff - 91 -Portfolio Management FR: 1SH024-30 TO: 12O029-30 DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05551 | M0008738 | 105 | # 105 Orig 2001 Abbreviated Open Long Pos by Stk Months not in order From: Book 1 To: book #4 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12589 | M0003135 | 105 | Bernard L. Madoff - 105  2001 Abbreviated  Months Not in Order Open Long Pos By STK FR: Book #1  TO: Book #4  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05543 | M0008738 | 106 | # 106 2001 Abbreviated Open Long Pos by Cust Months not in order | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12590 | M0003135 | 106 | Bernard L. Madoff - 106  2001 Abbreviated  Months Not in Order Open Long Pos By STK  FR: Book #1  TO: Book #4  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 10 | 2001 | 2001 |
| A05589 | M0008738 | 107 | # 107 Orig 2001 Dec Portfolio Management Book #1 1AO001-30 to Book #6 120029-30 | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12591 | M0003135 | 107 | Bernard L. Madoff - 107 -Portfolio Management FR: Book #1 1AO001-30  TO: Book #6  120029-30  DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05552 | M0008738 | 108 | # 108 Orig August 2001 ABBR Port Man | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12592 | M0003135 | 108 | Bernard L. Madoff - 108 -Port Man Abbr  FR: Dec. 1 of 1  TO: Dec. 1 of 1  DUPL | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05590 | M0008738 | 109 | # 109 Orig Dec 2001 Portfolio Transaction Book 1 to Book 2 Year 2001 | ORIG | PMT | Not Processed | | | 2001 | 2001 |
| A12593 | M0003135 | 109 | Bernard L. Madoff - 109 -Portfolio Transaction  FR: Book #1  Dec. 1 of 2  TO: Book #2  Dec. 2 of 2  DUPL | DUP | PMT | Not Processed | | | 2001 | 2001 |
| A05550 | M0008738 | 110 | # 110 Orig 2001 Abbreviated Stock Record Months not in order Book #1 to Book #4 | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 2001 | 2001 |
| A12594 | M0003135 | 110 | Bernard L. Madoff - 110  2001 Abbreviated  Months Not in Order  FR: Book #1  TO: Book #4  DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05555 | M0008738 | 359 | # 359 Orig Group Buying Power 2001 January 2001 to December 2001 Months not in order Missing Sept Oct Nov | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A08458 | M0008751 | 359 | Bernard L. Madoff Roll # 359 DUPL Group Buying Power 2001 FR January 2001 to December 2001 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05554 | M0008738 | 362 | # 362 Orig Group Buying Power ABBR 2001 January 2001 to November 2001 and Dec 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05591 | M0008738 | 627 | # 627 Orig December 2001 port Trans Book 1 to Book 2 | ORIG | PMT | Not Processed | | | 2001 | 2001 |
| A08526 | M0009427 | 627 | Bernard L. Madoff Roll #527 Dupl Dec 2001 Port Trans Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2001 | 2001 |
| A05521 | M0008738 | 2657 | Roll # 2657 Open Long Position by Stock 3/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01995 | M0003414 | 3634 | Bernard L. Madoff #3634  Open Long Position by Cust. 01/2001 Part 1 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05607 | M0008738 | 3634 | # 3634 Open Long Position by Cust 1/01 Part 1 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01994 | M0003414 | 3635 | Bernard L. Madoff #3635  Open Long Position by Cust. 01/2001 Part 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05612 | M0008738 | 3635 | # 3635 Open Long Position by Customer Part 2 1/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01775 | M0003414 | 3636 | Bernard L. Madoff #3636 Stock Record Regular1/01 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05610 | M0008738 | 3636 | # 3636 Stock record Regular 1/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01774 | M0003414 | 3637 | Bernard L. Madoff #3637 Stock Record Special 1/01 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05609 | M0008738 | 3637 | # 3637 Stock Record Special 1/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01796 | M0003414 | 3638 | Bernard L. Madoff Roll #3638  Customer Ledgers 01/2001    A001 to C0015 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05600 | M0008738 | 3638 | # 3638 Customer Ledgers 1/01 A0001 to C0015 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01795 | M0003414 | 3639 | Bernard L. Madoff Roll #3639  Customer Ledgers 01/2001  C0020 to G0058 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05601 | M0008738 | 3639 | # 3639 Customer Ledgers 1/01 C0020 to G0068 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01794 | M0003414 | 3640 | Bernard L. Madoff Roll #3640  Customer Ledgers 01/2001  G0072 to R0128 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05602 | M0008738 | 3640 | # 3640 Customer Ledgers 1/01 G0072 to R0128 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01793 | M0003414 | 3641 | Bernard L. Madoff #3641 Customer Ledgers 01/2001    R0129 to ZA355 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05603 | M0008738 | 3641 | # 3641 Customer Ledgers 1/01 R0129 to ZA355 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01792 | M0003414 | 3642 | Bernard L. Madoff #3642  Customer Ledgers 01/2001    ZA356 to Z8059 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05604 | M0008738 | 3642 | # 3642 Customer Ledgers 1/01 ZA356 to Z8059 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01791 | M0003414 | 3643 | Bernard L. Madoff #3643  Customer Ledgers 01/2001    Z8061 to 20028 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05611 | M0008738 | 3643 | # 3643 Customer Ledgers 1/01 Z8061 to 20028 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01993 | M0003414 | 3644 | Bernard L. Madoff #3644  Open Long Position by Stock 01/2001 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05599 | M0008738 | 3644 | # 3644 Open Long pos by Stock 1/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01992 | M0003414 | 3652 | Bernard L. Madoff #3652  Open Long Position by Stock 01/2001 Book 4 & 5 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05608 | M0008738 | 3652 | # 3652 Open Long Position by Stock 1/01 Book 4 & 5 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01970 | M0003414 | 3655 | Bernard L. Madoff #3655    Open Long Position by Stock & Cust. 02/2001 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05598 | M0008738 | 3655 | # 3655 Open Long Pos by Stock/Customer 2/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01773 | M0003414 | 3656 | Bernard L. Madoff #3656 Stock Record Regular & Special 02/01 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05613 | M0008738 | 3656 | # 3656 Stock Record Regular & Special Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01969 | M0003414 | 3657 | Bernard L. Madoff #3657  Open Long Position by Stock 03/2001 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01801 | M0003414 | 3658 | Bernard L. Madoff #3658 Customer Ledgers 02/2001 A0001 to CM580 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05614 | M0008738 | 3658 | # 3658 Customer Ledgers 2/01 A0001 to CM580 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01802 | M0003414 | 3659 | Bernard L. Madoff #3659 Customer Ledgers 02/2001 CM581 to G0257 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05615 | M0008738 | 3659 | # 3659 Customer Ledgers 2/01 CM581 to G0257 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01803 | M0003414 | 3660 | Bernard L. Madoff #3660 Customer Ledgers 02/2001 G0258 to R0075 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05616 | M0008738 | 3660 | # 3660 Customer Ledgers 2/01 G0258 to R0075 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01804 | M0003414 | 3661 | Bernard L. Madoff #3661 Customer Ledgers 02/2001 R0081 to ZA287 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05617 | M0008738 | 3661 | # 3661 Customer Ledgers 2/01 R0081 to ZA287 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01805 | M0003414 | 3662 | Bernard L. Madoff #3662 Customer Ledgers 02/2001 ZA288 to Z8227 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05618 | M0008738 | 3662 | # 3662 Customer Ledgers 2/01 ZA288 to Z8227 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01806 | M0003414 | 3663 | Bernard L. Madoff #3663 Customer Ledgers 02/2001 Z8228 to 20028 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05606 | M0008738 | 3663 | # 3663 Customer Ledgers 2/01 Z8228 to 20028 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01770 | M0003414 | 3664 | Bernard L. Madoff #3664 Stock Record Special 03/01 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05522 | M0008738 | 3664 | Roll # 3664 Stock Record Regular 3/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01772 | M0003414 | 3665 | Bernard L. Madoff #3665 Stock Record Regular 03/01 1 of 2 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05523 | M0008738 | 3665 | Roll # 3665 Stock Record Regular 3/01 1 of 2 Original Sharola Starts Pe 1848 Stock Pep | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05524 | M0008738 | 3666 | Roll # 3666 Stock Rec Regular 3/01 2 of 2 Original Sharola Starts Pe 1843 Stock Pep | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01968 | M0003414 | 3667 | Bernard L. Madoff #3667  Open Long Position by Cust. 03/2001 1 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05520 | M0008738 | 3667 | Roll # 3667 Open Long Position by Customer 3/01 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01967 | M0003414 | 3668 | Bernard L. Madoff #3668  Open Long Position by Cust. 03/2001 2 of 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01790 | M0003414 | 3669 | Bernard L. Madoff #3669 Customer Ledgers 03/2001    A0001 to CM451 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05597 | M0008738 | 3669 | # 3669 Customer Ledgers 3/01 A0001 to CM451 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01789 | M0003414 | 3670 | Bernard L. Madoff #3670 Customer Ledgers 03/2001    CM452 to EM296 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05596 | M0008738 | 3670 | # 3670 Customer Ledgers 3/01 CM452 to EM296 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01788 | M0003414 | 3671 | Bernard L. Madoff #3671 Customer Ledgers 03/2001    EM297 to KW157 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05595 | M0008738 | 3671 | # 3671 Customer Ledgers 3/01 EM297 to KW157 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01787 | M0003414 | 3672 | Bernard L. Madoff #3672 Customer Ledgers 03/2001    KW158 to RO160 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05605 | M0008738 | 3672 | # 3672 Customer Ledgers 3/01 KW158 to RO160 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01786 | M0003414 | 3673 | Bernard L. Madoff #3673 Customer Ledgers 03/2001    RO161 to ZA202 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05594 | M0008738 | 3673 | # 3673 Customer ledgers 3/01 RO161 to ZA202 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01785 | M0003414 | 3674 | Bernard L. Madoff #3674 Customer Ledgers 03/2001    ZA203 to ZA991 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05593 | M0008738 | 3674 | # 3674 Customer Ledgers 3/01 ZA203 to ZA991 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01784 | M0003414 | 3675 | Bernard L. Madoff #3675 Customer Ledgers 03/2001    ZA992 to Z0028 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05592 | M0008738 | 3675 | # 3675 Customer Ledgers 3/01 ZA992 to Z0028 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01978 | M0003414 | 3676 | Bernard L. Madoff #3676  Open Long Position by Stock & Cust. 04/2001 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05512 | M0008738 | 3676 | # 3676 Open Long position by Stock/Open Long Position by Customer 4/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01769 | M0003414 | 3677 | Bernard L. Madoff #3677 Stock Record Regular & Special 04/2001 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05513 | M0008738 | 3677 | # 3677 Stock Record Regular/Stock Record Special 4/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01929 | M0003414 | 3678 | Bernard L. Madoff #3678 Customer Ledgers 04/2001 A0001 to EM074 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05513 | M0008738 | 3678 | # 3678 Customer Ledger A0001 to EM074 4/01 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01928 | M0003414 | 3679 | Bernard L. Madoff #3679 Customer Ledgers 04/2001 EM075 to KW298 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05517 | M0008738 | 3679 | # 3679 Customer Ledger EM075 to KW298 4/01 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01927 | M0003414 | 3680 | Bernard L. Madoff #3680 Customer Ledgers 04/2001 KW299 to SO405 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05516 | M0008738 | 3680 | # 3680 Customer Ledgers KW299 to SO405 4/01 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A01926 | M0003414 | 3681 | Bernard L. Madoff #3681 Customer Ledgers 04/2001 SO405 to 1ZA902 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05515 | M0008738 | 3681 | # 3681 Customer Ledgers SO405 to 1ZA902 4/01 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01925 | M0003414 | 3682 | Bernard L. Madoff #3682 Customer Ledgers 04/2001 ZA903 to 20028 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05514 | M0008738 | 3682 | # 3682 Customer Ledgers ZA903 to 20028 4/01 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01800 | M0003414 | 3683 | Bernard L. Madoff #3683 Customer Ledgers 05/2001 A0001 to EM370 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05539 | M0008738 | 3683 | # 3683 Customer Ledgers 5/01 A0001 to EM370 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01799 | M0003414 | 3684 | Bernard L. Madoff Roll #3684  Customer Ledgers 05/2001 EM371 to R0057 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05525 | M0008738 | 3684 | Roll # 3684 Customer Ledgers 5/01 EM371 to R0057 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01798 | M0003414 | 3685 | Bernard L. Madoff Roll #3685  Customer Ledgers 05/2001 R0060 to ZA810  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05526 | M0008738 | 3685 | Roll # 3685 Customer Ledgers 5/01 R0060 to ZA810 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01797 | M0003414 | 3686 | Bernard L. Madoff Roll #3686  Customer Ledgers 05/2001 ZA811 to 20028 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05527 | M0008738 | 3686 | # 3686 Customer Ledgers 5/01 ZA811 to 20028 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01977 | M0003414 | 3687 | Bernard L. Madoff #3687   Open Long Position by Stock & Cust. 05/2001 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05537 | M0008738 | 3687 | # 3687 Open Long Position by Stock/Customer 5/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01768 | M0003414 | 3688 | Bernard L. Madoff #3688 Stock Record Regular & Special 05/2001 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05538 | M0008738 | 3688 | # 3688 Stock Record Regular/Special 5/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01767 | M0003414 | 3689 | Bernard L. Madoff #3689 Stock Record Regular 6/01 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05542 | M0008738 | 3689 | # 3689 Stock Record 6/01 Regular Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05536 | M0008738 | 3690 | # 3690 Stock Record 6/01 Special Part 1 original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12551 | M0003135 | 3690 | Bernard L. Madoff - 3690  Stock Record Special   Part 1  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05535 | M0008738 | 3691 | # 3691 Stock Record 6/01 Special Part 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12552 | M0003135 | 3691 | Bernard L. Madoff - 3691  Stock Record Special   Part 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01989 | M0003414 | 3692 | Bernard L. Madoff #3692   Open Long Position by Cust. 06/2001 Part 1 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05532 | M0008738 | 3692 | # 3692 Open Long Position by Customer Part 1 6/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01988 | M0003414 | 3693 | Bernard L. Madoff #3693   Open Long Position by Cust. 06/2001 Part 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05540 | M0008738 | 3693 | # 3693 Open Long Position by Customer Part 2 6/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01976 | M0003414 | 3694 | Bernard L. Madoff #3694   Open Long Position by Stock 06/2001 Part 1 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05529 | M0008738 | 3694 | # 3694 Open Long Position by Stock Part 1 6/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01990 | M0003414 | 3695 | Bernard L. Madoff #3695  Open Long Position by Stock 06/2001 Part 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05528 | M0008738 | 3695 | # 3695 Open Long Postion by Stock part 2 6/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A01783 | M0003414 | 3696 | Bernard L. Madoff #3696 Customer Ledgers 06/2001    A0001 to CM348  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05497 | M0008738 | 3696 | # 3696 Customer Ledgers 6/01 A0001 to CM348 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01782 | M0003414 | 3697 | Bernard L. Madoff #3697 Customer Ledgers 06/2001    CM349 to EM191  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05496 | M0008738 | 3697 | # 3697 Customer Ledgers 6/01 CM349 to EM191 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01781 | M0003414 | 3698 | Bernard L. Madoff #3698 Customer Ledgers 06/2001    EM192 to H0092  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05495 | M0008738 | 3698 | # 3698 Customer Ledgers 6/01 EM192 to H0092 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01780 | M0003414 | 3699 | Bernard L. Madoff #3699 Customer Ledgers 06/2001    H0093 to M0151  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05493 | M0008738 | 3699 | # 3699 Customer Ledgers 6/01 H0093 to M0151 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01779 | M0003414 | 3700 | Bernard L. Madoff #3700 Customer Ledgers 06/2001    M0152 to W0043  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05494 | M0008738 | 3700 | # 3700 Customer Ledgers 6/01 M0152 to W0043 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01778 | M0003414 | 3701 | Bernard L. Madoff #3701 Customer Ledgers 06/2001    W0047 to ZA743  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05501 | M0008738 | 3701 | # 3701 6/01 Customer Ledgers W0047 to ZA743 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01777 | M0003414 | 3702 | Bernard L. Madoff #3702 Customer Ledgers 06/2001    ZA746 to ZR035  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05502 | M0008738 | 3702 | # 3702 6/01 Customer Ledgers ZA746 to ZR035 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A01776 | M0003414 | 3703 | Bernard L. Madoff #3703 Customer Ledgers 06/2001    ZR036 to 20028  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05503 | M0008738 | 3703 | # 3703 6/01 Customer Ledgers ZR036 to 20028 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05488 | M0008738 | 3708 | # 3708 Portfolio Management 1/01 A0001 to P0009 Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12498 | M0003135 | 3708 | Bernard L. Madoff - 3708  Portfolio Management   A0001 to P0009  Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05489 | M0008738 | 3709 | # 3709 Portfolio Management 1/01 P0009 to 20028 Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12499 | M0003135 | 3709 | Bernard L. Madoff - 3709  Portfolio Management   P0009 to 20028  Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05463 | M0008738 | 3710 | Roll # 3710 Portfolio Management 3/01 A0001 to R0170 Original | ORIG | PMR | SAMPLE | 1 | 1 | 2001 | 2001 |
| A12500 | M0003135 | 3710 | Bernard L. Madoff - 3710  Portfolio Management   A0001 to R0170  Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05490 | M0008738 | 3711 | # 3711 Portfolio Management 3/01 R0171 to 20028 Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12501 | M0003135 | 3711 | Bernard L. Madoff - 3711  Portfolio Management   R0171 to 20028  Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05511 | M0008738 | 3712 | # 3712 Open Long Pos by Stock Customer Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12502 | M0003135 | 3712 | Bernard L. Madoff - 3712  Open Long Pos by Stock  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05504 | M0008738 | 3715 | # 3715 7/01 Customer ledger A0001 to CM512 | | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05505 | M0008738 | 3716 | # 3716 Customer Ledgers 7/01 CM514 to EM164 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05506 | M0008738 | 3717 | # 3717 Customer Ledgers 7/01 EM165 to HO114 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05507 | M0008738 | 3718 | # 3718 Customer Ledgers 8 7/01 Ho115 to POOs1 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05508 | M0008738 | 3719 | # 3719 Customer Ledgers 7/01 POO62 to ZA085 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05509 | M0008738 | 3720 | # 3720 Customer Ledgers 7/01 ZA086 to Z8029 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05510 | M0008738 | 3721 | # 3721 Customer Ledgers 7/01 ZB031 to 20028 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05486 | M0008738 | 3722 | # 3722 Stock Record Special 1 of 2 August 2001 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12512 | M0003135 | 3722 | Bernard L. Madoff - 3722  Stock Record Special  1 of 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05483 | M0008738 | 3723 | Roll # 3723 Stock Record Special 2 of 2 August 2001 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12513 | M0003135 | 3723 | Bernard L. Madoff - 3723  Stock Record Special  2 of 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05484 | M0008738 | 3724 | # 3724 Stock Record Regular 1 of 2 August 2001 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12514 | M0003135 | 3724 | Bernard L. Madoff - 3724  Stock Record Regular  1 of 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12485 | M0008738 | 3725 | # 3725 Stock Record Special 2 of 2 August 2001 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12515 | M0003135 | 3725 | Bernard L. Madoff - 3725  Stock Record Regular  2 of 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12516 | M0003135 | 3726 | Bernard L. Madoff - 3726  Open Long Position By Stock  1 of 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05543 | M0008738 | 3727 | # 3727 Open Long Position by Stock 8/01 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12517 | M0003135 | 3727 | Bernard L. Madoff - 3727  Open Long Position By Stock  2 of 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05482 | M0008738 | 3728 | # 3728 Open Long Position by Customer 8/01 1 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12518 | M0003135 | 3728 | Bernard L. Madoff - 3728  Open Long Position By Customer  1 of 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12519 | M0003135 | 3729 | Bernard L. Madoff - 3729  Open Long Position By Customer  2 of 2  Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05534 | M0008738 | 3730 | # 3730 Customer ledgers 8/01 A0001 to CM516 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12520 | M0003135 | 3730 | Bernard L. Madoff - 3730  Customer Ledgers   AM0001 to CM516  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05533 | M0008738 | 3731 | # 3731 Customer ledgers 8/01 CM517 to EO126 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12521 | M0003135 | 3731 | Bernard L. Madoff - 3731  Customer Ledgers  CM517 to EO126  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05531 | M0008738 | 3732 | # 3732 Customer Ledgers 8/01 EO129 to KW276 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12522 | M0003135 | 3732 | Bernard L. Madoff - 3732  Customer Ledgers   EO129 to KW276  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05541 | M0008738 | 3733 | # 3733 Customer Ledgers 8/01 KW277 to SO166 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12523 | M0003135 | 3733 | Bernard L. Madoff - 3733  Customer Ledgers   KW277 to SO166  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05530 | M0008738 | 3734 | # 3734 Customer Ledgers 8/01 SO174 to ZA397 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12524 | M0003135 | 3734 | Bernard L. Madoff - 3734  Customer Ledgers   SO174 to ZA397  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05545 | M0008738 | 3735 | # 3735 Customer Ledgers 8/01 ZA398 to Z8348 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12525 | M0003135 | 3735 | Bernard L. Madoff - 3735  Customer Ledgers   ZA398 to Z8348  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05544 | M0008738 | 3736 | # 3736 Customer Ledgers 8/01 ZB349 to ZO029 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12526 | M0003135 | 3736 | Bernard L. Madoff - 3736  Customer Ledgers   ZB349 to ZO029  Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05462 | M0008738 | 3737 | Roll # 3737 Portfolio Transactions 1/01 to 4/01 Original | ORIG | PMT | Not Processed | | | 2001 | 2001 |
| A12527 | M0003135 | 3737 | Bernard L. Madoff - 3737  Portfolio Transactions  01/01 to 04/01  Duplicate | DUP | PMT | Not Processed | | | 2001 | 2001 |
| A05480 | M0008738 | 3738 | Roll # 3738 Portfolio Transactions 5/01 to 7/01 Original | ORIG | PMT | Not Processed | | | 2001 | 2001 |
| A12528 | M0003135 | 3738 | Bernard L. Madoff - 3738  Portfolio Transactions  05/01 to 07/01  Duplicate | DUP | PMT | Not Processed | | | 2001 | 2001 |
| A05487 | M0008738 | 3739 | # 3739 Portfolio Management 2/01 Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12529 | M0003135 | 3739 | Bernard L. Madoff - 3739  Portfolio Management  Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05491 | M0008738 | 3740 | # 3740 Portfolio Management 4/01 Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12530 | M0003135 | 3740 | Bernard L. Madoff - 3740  Portfolio Management  Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05500 | M0008738 | 3741 | # 3741 5/01 Portfolio Management Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12531 | M0003135 | 3741 | Bernard L. Madoff - 3741  Portfolio Management  Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05499 | M0008738 | 3742 | # 3742 6/01 Portfolio Management Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12532 | M0003135 | 3742 | Bernard L. Madoff - 3742 Portfolio Management Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05498 | M0008738 | 3743 | # 3743 7/01 Portfolio Management Original | ORIG | PMR | Not Processed | | | 2001 | 2001 |
| A12533 | M0003135 | 3743 | Bernard L. Madoff - 3743 Portfolio Management Duplicate | DUP | PMR | Not Processed | | | 2001 | 2001 |
| A05469 | M0008738 | 3744 | Roll # 3744 Stock Record Regular 9/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12534 | M0003135 | 3744 | Bernard L. Madoff - 3744 Stock Record Regular Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05470 | M0008738 | 3745 | Roll # 3745 Stock Record Special 9/01 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12535 | M0003135 | 3745 | Bernard L. Madoff - 3745 Stock Record Special Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05474 | M0008738 | 3746 | Roll # 3746 Open Long Position by Customer 9/01 Part 1 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12536 | M0003135 | 3746 | Bernard L. Madoff - 3746 Open Long Position By Customer Part 1 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05475 | M0008738 | 3747 | Roll # 3747 Open Long Position by Customer 9/01 Part 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12537 | M0003135 | 3747 | Bernard L. Madoff - 3747 Open Long Position By Customer Part 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05472 | M0008738 | 3748 | Roll # 3748 Open Long Position by Stock 9/01 Part 1 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12538 | M0003135 | 3748 | Bernard L. Madoff - 3748 Open Long Position By Stock Part 1 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05473 | M0008738 | 3749 | Roll # 3749 Open Long Position by Stock 9/01 Part 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A12539 | M0003135 | 3749 | Bernard L. Madoff - 3749 Open Long Position By Stock Part 2 Duplicate | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2001 | 2001 |
| A05481 | M0008738 | 3750 | Roll # 3750 Customer Ledgers 9/01 A0001 to EM065 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12540 | M0003135 | 3750 | Bernard L. Madoff - 3750 Customer Ledgers A0001 to EM065 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05478 | M0008738 | 3751 | Roll # 3751 Customer Ledgers 9/01 EM066 to KW344 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12541 | M0003135 | 3751 | Bernard L. Madoff - 3751 Customer Ledgers EM066 to KW344 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05479 | M0008738 | 3752 | Roll # 3752 Customer Ledgers 9/01 K0001 to S0360 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12542 | M0003135 | 3752 | Bernard L. Madoff - 3752 Customer Ledgers K0001 to S0360 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05476 | M0008738 | 3753 | Roll # 3753 Customer Ledgers 9/01 S0361 to ZA978 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12543 | M0003135 | 3753 | Bernard L. Madoff - 3753 Customer Ledgers S0361 to ZA978 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05477 | M0008738 | 3754 | Roll # 3754 Customer Ledgers 9/01 ZA979 to Z0029 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12544 | M0003135 | 3754 | Bernard L. Madoff - 3754 Customer Ledgers ZA979 to Z0029 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05465 | M0008738 | 3760 | Roll # 3760 Customer Ledgers 10/01 A0001 to C1217 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12545 | M0003135 | 3760 | Bernard L. Madoff - 3760 Customer Ledgers A0001 to C1217 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05466 | M0008738 | 3761 | Roll # 3761 Customer Ledgers 10/01 Cl219 to EM409 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12546 | M0003135 | 3761 | Bernard L. Madoff - 3761 Customer Ledgers Cl219 to EM409 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05467 | M0008738 | 3762 | Roll # 3762 Customer Ledgers 10/01 EM410 to KO140 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12547 | M0003135 | 3762 | Bernard L. Madoff - 3762 Customer Ledgers EM410 to KO140 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05468 | M0008738 | 3763 | Roll # 3763 Customer Ledgers 10/01 KO141 to T0039 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12548 | M0003135 | 3763 | Bernard L. Madoff - 3763 Customer Ledgers KO141 to T0039 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05464 | M0008738 | 3764 | Roll # 3764 Customer Ledgers 10/01 T0040 to ZA828 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12549 | M0003135 | 3764 | Bernard L. Madoff - 3764 Customer Ledgers T0040 to ZA828 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05471 | M0008738 | 3765 | Roll # 3765 Customer Ledgers 10/01 ZA829 to Z0029 Original | ORIG | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A12550 | M0003135 | 3765 | Bernard L. Madoff - 3765 Customer Ledgers ZA829 to Z0029 Duplicate | DUP | CUSTOMER LEDGER | Not Processed | | | 2001 | 2001 |
| A05665 | M0008740 | 25 | Bernard L. Madoff Roll #25 Jan 2002 Customer Ledgers Fr: 1A0001-30 To: 1CM507-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05666 | M0008740 | 26 | Bernard L. Madoff Roll #26 Jan 2002 Customer Ledgers Fr: 1CM508-30 To: 1EM285-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05648 | M0008740 | 27 | Bernard L. Madoff Roll #27 Jan 2002 Customer Ledgers Fr: 1EM286-30 To: 1H0071-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05652 | M0008740 | 28 | Bernard L. Madoff Roll #28 Jan 2002 Customer Ledgers Fr: 1H0072-30 To: 1LA164-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05667 | M0008740 | 29 | Bernard L. Madoff Roll #29 Jan 2002 Customer Ledgers Fr: 1LO165-30 To: 1S0337-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05646 | M0008740 | 30 | Bernard L. Madoff Roll #30 Jan 2002 Customer Ledgers Fr: 1S0338-30 To: 1ZA491-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05645 | M0008740 | 31 | Bernard L. Madoff Roll #31 Jan 2002 Customer Ledgers Fr: 1ZA492-30 To: 1ZB386-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05647 | M0008740 | 32 | Bernard L. Madoff Roll #32 Jan 2002 Customer Ledgers Fr: 1ZB387-30 To: 1Z0029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05719 | M0008740 | 33 | Bernard L. Madoff Roll #33 Jan 2002 Open Long Pos Cust Fr:Book #1 To: Book #4 Stops at G0107-30 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12603 | M0003134 | 33 | Bernard L. Madoff Roll #33 Open Long Pos Cust FR: Book #1 TO: Book #4 DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05718 | M0008740 | 34 | Bernard L. Madoff Roll #34 Jan 2002 Open Long Pos Cust Fr:Book #5 To: Book #8 Starts at G0107-40 Stops at part of ZA239-30 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12604 | M0003134 | 34 | Bernard L. Madoff Roll #34 Open Long Pos Cust FR: Book #5 TO: Book #8 DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05716 | M0008740 | 35 | Bernard L. Madoff Roll #35 Jan 2002 Open Long Post Cust Fr: Book #9 Starts from pt of 1ZA239-30 To: Book #11 to the End Orig, Jan 2002 Stock Record Reg | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12605 | M0003134 | 35 | Bernard L. Madoff Roll #35 Open Long Pos Cust FR: Book #9 TO: Book #11 DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05715 | M0008740 | 36 | Bernard L. Madoff Roll #36 Jan 2002 Stock Record Regular Fr: Book #1 To: Book #3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12606 | M0003134 | 36 | Bernard L. Madoff Roll #36 Stock Record Regular FR: Book #1 TO: Book #3 DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05713 | M0008740 | 37 | Bernard L. Madoff Roll #37 Jan 2002 Stock Record Regular Fr: Book #4 To: Book #6 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12607 | M0003134 | 37 | Bernard L. Madoff Roll #37 Stock Record Regular FR: Book #4 TO: Book #6 DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05721 | M0008740 | 38 | Bernard L. Madoff Roll #38 Jan 2002 Open Long Pos Cust Fr:Book #1 To: Book #4 Stops at M8K Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12608 | M0003134 | 38 | Bernard L. Madoff Roll #38 Open Long Pos Stock FR: Book #1 TO: Book #4 DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05714 | M0008740 | 39 | Bernard L. Madoff Roll #39 Jan 2002 Open Long Pos Stock Fr: Book #5 To: Book #8 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12609 | M0003134 | 39 | Bernard L. Madoff Roll #39 Open Long Pos Stock FR: Book #5 TO: Book #8 DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05717 | M0008740 | 40 | Bernard L. Madoff Roll #40 Jan 2002 Stock Record Special Fr: Book #1 To: Book #3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12610 | M0003134 | 40 | Bernard L. Madoff   Roll #40  Stock Record Special  FR: Book #1 TO: Book #3  DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05722 | M0008740 | 41 | Bernard L. Madoff  Roll #41 Jan.2002 Stock Record Special Fr: Book #4 To: Book #6 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12611 | M0003134 | 41 | Bernard L. Madoff   Roll #41  Stock Record Special  FR: Book #4 TO: Book #6  DUPL01/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05681 | M0008740 | 42 | Bernard L. Madoff  Roll #42  Feb.2002 Customer Ledgers Fr: 1A0001-30 To: 1CM588-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12612 | M0003134 | 42 | Bernard L. Madoff   Roll #42  Customer Ledger  FR: 1A0001-30 TO: 1CM588-40  DUPL02/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05682 | M0008740 | 43 | Bernard L. Madoff  Roll #43  Feb.2002 Customer Ledgers Fr: 1CM589-30 To: 1FN065-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12613 | M0003134 | 43 | Bernard L. Madoff   Roll #43  Customer Ledger  FR: 1CM589-30 TO: 1FN065-40  DUPL02/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05683 | M0008740 | 44 | Bernard L. Madoff Roll #44  Feb. 2002 Customer Ledger Fr: 1FN068-30 To: 1KO060-80 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12614 | M0003134 | 44 | Bernard L. Madoff   Roll #44  Customer Ledger  FR: 1FN068-30 TO: 1KO060-40  DUPL02/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05684 | M0008740 | 45 | Bernard L. Madoff Roll #45  Feb. 2002 Customer Ledger Fr: 1KO066-30 To: 1SO285-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12615 | M0003134 | 45 | Bernard L. Madoff   Roll #45  Customer Ledger  FR: 1KO066-30 TO: 1SO285-40  DUPL02/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05672 | M0008740 | 46 | Bernard L. Madoff Roll #46  Feb. 2002 Customer Ledger Fr: 1SO286-30 To: 1ZA775-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12616 | M0003134 | 46 | Bernard L. Madoff   Roll #46  Customer Ledger  FR: 1SO286-30 TO: 1ZA775-40  DUPL02/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05668 | M0008740 | 47 | Bernard L. Madoff  Roll #47  Feb.2002 Customer Ledgers Fr: 1ZA777-30 To: 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12617 | M0003134 | 47 | Bernard L. Madoff   Roll #47  Customer Ledger  FR: 1ZA777-30 TO: 1ZO029-40  DUPL02/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05671 | M0008740 | 48 | Bernard L. Madoff Roll #48  Feb.2002 Stock Record Regular & Special  Fr: Stock Record Regular Book #1 To: Stock Record Special Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12618 | M0003134 | 48 | Bernard L. Madoff   Roll #48  Stock Record Regular & Special  FR: Stock Record Regular Book #1  TO: Stock Record Special Book #1  DUPL02/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05670 | M0008740 | 49 | Bernard L. Madoff  Roll #49  Feb. 2002 Open Long Position by Stock Fr: Book #1 To: Book #2 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12619 | M0003134 | 49 | Bernard L. Madoff   Roll #49  Open Long Pos Stock  FR: Book #1 TO: Book #2  DUPL02/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05669 | M0008740 | 50 | Bernard L. Madoff  Roll #50  Feb. 2002 Open Long Position by Cust Fr: Book #1 To: Book #3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12620 | M0003134 | 50 | Bernard L. Madoff   Roll #50  Open Long Pos Cust  FR: Book #1 TO: Book #3  DUPL02/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05800 | M0008740 | 51 | Bernard L. Madoff  Roll #51   Mar 2002 Open Long Position  By Customer Fr: Book #1 To: Book #4 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12621 | M0003134 | 51 | Bernard L. Madoff   Roll #51  Open Long Position By Customer  FR: Book #1  TO: Book #4  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05799 | M0008740 | 52 | Bernard L. Madoff  Roll #52  Mar. 2002 Open Long Position by Cust Fr: Book #5 To: Book #7 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12622 | M0003134 | 52 | Bernard L. Madoff   Roll #52  Open Long Position By Customer  FR: Book #5  TO: Book #7  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05798 | M0008740 | 53 | Bernard L. Madoff  Roll #53  Mar. 2002 Open Long Position by Cust Fr: Book #8 To: Book #9 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12623 | M0003134 | 53 | Bernard L. Madoff   Roll #53  Open Long Position By Customer  FR: Book #8  TO: Book #9  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05759 | M0008740 | 54 | Bernard L. Madoff Roll #54   Mar. 2002 Open Long Position by Stock Fr: Book #1 To: Book #4 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12624 | M0003134 | 54 | Bernard L. Madoff   Roll #54  Open Long Position By Stock  Fr: Book #1  TO: Book #4  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05758 | M0008740 | 55 | Bernard L. Madoff Roll #55   Mar. 2002 Open Long Position by Stock Fr: Book #5 To: Book #8 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12625 | M0003134 | 55 | Bernard L. Madoff   Roll #55  Open Long Position By Stock  Fr: Book #5  TO: Book #8  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05779 | M0008740 | 56 | Bernard L. Madoff  Roll #56   Mar 2002 Stock Record Regular Fr: Book #1 To: Book #3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12626 | M0003134 | 56 | Bernard L. Madoff  Roll #56  Stock Record Regular  FR: Book #1 TO: Book #3  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05780 | M0008740 | 57 | Bernard L. Madoff  Roll #57   Mar 2002 Stock Record Regular Fr: Book #4 To: Book #5 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12627 | M0003134 | 57 | Bernard L. Madoff   Roll #57  Stock Record Regular  FR: Book #4 TO: Book #5  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05754 | M0008740 | 58 | Bernard L. Madoff  Roll #58 Mar. 2002 Stock Record Special Fr: Book #1 To: Book #3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12628 | M0003134 | 58 | Bernard L. Madoff   Roll #58  Stock Record Special  FR: Book #1 TO: Book #3  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05778 | M0008740 | 59 | Bernard L. Madoff  Roll #59   Mar 2002 Stock Record Special  Fr: Book #4 To: Book #5 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12629 | M0003134 | 59 | Bernard L. Madoff   Roll #59  Stock Record Special  FR: Book #4 TO: Book #5  DUPL03/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05619 | M0008740 | 60 | Bernard L. Madoff Roll #60   Mar. 2002 Customer Ledgers Fr: 1A0001-30 To: 1CM355-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12630 | M0003134 | 60 | Bernard L. Madoff   Roll #60  Customer Ledgers  Fr: 1A0001-30 TO: 1CM355-40  DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05624 | M0008740 | 61 | Bernard L. Madoff  Roll #61  Mar. 2002 Customer Ledgers Fr: 1CM355-30 To: 1EM062-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12631 | M0003134 | 61 | Bernard L. Madoff   Roll #61  Customer Ledgers  Fr: 1CM355-30 TO: 1EM062-40  DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05626 | M0008740 | 62 | Bernard L. Madoff Roll #62  Mar. 2002 Customer Ledgers Fr: 1EM065-30 To: 1FR063-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12632 | M0003134 | 62 | Bernard L. Madoff   Roll #62  Customer Ledgers  FR: 1EM065-30 TO: 1FR063-40  DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05625 | M0008740 | 63 | Bernard L. Madoff  Roll #63  Mar. 2002 Customer Ledgers Fr: 1FR064-30 To: 1KW164-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12633 | M0003134 | 63 | Bernard L. Madoff   Roll #63  Customer Ledgers  Fr: 1FR064-30 TO: 1KW164-40  DUPL05/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05627 | M0008740 | 64 | Bernard L. Madoff  Roll #64  Mar. 2002 Customer Ledgers Fr: 1KW165-30 To: 1OO003-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12634 | M0003134 | 64 | Bernard L. Madoff   Roll #64  Customer Ledgers  FR: 1KW165-30 TO: 1OO003-40  DUPL3/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05623 | M0008740 | 65 | Bernard L. Madoff Roll #65  Mar. 2002 Customer Ledgers Fr: 1OO004-30 To: 1SO374-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12635 | M0003134 | 65 | Bernard L. Madoff   Roll #65  Customer Ledgers  FR: 1OO004-30 TO: 1SO374-40  DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05620 | M0008740 | 66 | Bernard L. Madoff Roll #66  Mar. 2002 Customer Ledgers Fr: 1SO376-30 To: 1ZA484-30 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12636 | M0003134 | 66 | Bernard L. Madoff   Roll #66  Customer Ledgers  FR: 1SO376-30 TO: 1ZA30  DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05621 | M0008740 | 67 | Bernard L. Madoff Roll #67  Mar. 2002 Customer Ledgers Fr: 1ZA485-30 To: 1ZB353-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12637 | M0003134 | 67 | Bernard L. Madoff   Roll #67  Customer Ledgers  FR: 1ZA485-30 TO: 1ZB353-40  DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05622 | M0008740 | 68 | Bernard L. Madoff Roll #68 Mar. 2002 Customer Ledgers Fr: 1ZB354-30 To: 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12638 | M0003134 | 68 | Bernard L. Madoff Roll #68 Customer Ledgers Fr: 1ZB354-30 TO: 1ZO029-40 DUPL03/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05644 | M0008740 | 69 | Bernard L. Madoff Roll #69 Apr. 2002 Customer Ledgers Fr: Book #1 1A0001-30 To: Book #5 1CM484-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12639 | M0003134 | 69 | Bernard L. Madoff Roll #69 Customer Ledgers FR: Book #1 TO: Book #5 1A0001-30 to 1CM484-40 DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05643 | M0008740 | 70 | Bernard L. Madoff Roll #70 Apr. 2002 Customer Ledgers Fr: Book #6 1CM485-30 To: Book #10 1EM259-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12640 | M0003134 | 70 | Bernard L. Madoff Roll #70 Customer Ledgers FR: Book #6 TO: Book #10 1CM485-40 to 1EM259-40 DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05632 | M0008740 | 71 | Bernard L. Madoff Roll #71 Apr. 2002 Customer Ledgers Fr: Book #11 1EM262-30 To: Book #15 1G0331-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12641 | M0003134 | 71 | Bernard L. Madoff Roll #71 Customer Ledgers FR: Book #11 TO: Book #15 1EM262-30 to 1G0331-40 DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05640 | M0008740 | 72 | Bernard L. Madoff Roll #72 Apr. 2002 Customer Ledgers Fr: Book #16 1G0332-30 To: Book #20 1M0078-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12642 | M0003134 | 72 | Bernard L. Madoff Roll #72 Customer Ledgers FR: Book #16 TO: Book #20 1G0332-30 to 1M0078-40 DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05629 | M0008740 | 73 | Bernard L. Madoff Roll #73 Apr. 2002 Customer Ledgers Fr: Book #21 1M0079-30 To: Book #25 1SO403-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12643 | M0003134 | 73 | Bernard L. Madoff Roll #73 Customer Ledgers FR: Book #21 TO: Book #25 1M0079-30 to 1SO403-40 DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05641 | M0008740 | 74 | Bernard L. Madoff Roll #74 Apr. 2002 Customer Ledgers Fr: Book #26 1SO404-30 To: Book #29 1ZA434-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12644 | M0003134 | 74 | Bernard L. Madoff Roll #74 Customer Ledgers FR: Book #26 TO: Book #29 1SO404-30 to 1ZA434-40 DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05642 | M0008740 | 75 | Bernard L. Madoff Roll #75 Apr. 2002 Customer Ledgers Fr: Book #30 1ZA435-30 To: Book #33 1ZB229-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12645 | M0003134 | 75 | Bernard L. Madoff Roll #75 Customer Ledgers FR: Book #30 TO: Book #33 1ZA435-30 to 1ZB229-40 DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05630 | M0008740 | 76 | Bernard L. Madoff Roll #76 Apr. 2002 Customer Ledgers Fr: Book 34 1ZB230-30 To: Book 37 1ZO025-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12646 | M0003134 | 76 | Bernard L. Madoff Roll #76 Customer Ledgers FR: Book #34 TO: Book #37 1ZB230-30 to 1ZO029-40 DUPL04/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05637 | M0008740 | 77 | Bernard L. Madoff Roll #77 Apr. 2002 Stock Rec Reg 1 of 1 Stock Rec Spec 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | | |
| A12647 | M0003134 | 77 | Bernard L. Madoff Roll #77 Stock Rec Reg 1 of 1 Stock Rec Spec 1 of 1 DUPL04/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | | |
| A05636 | M0008740 | 78 | Bernard L. Madoff Roll #78 Apr. 2002 Open Long Position By Cust Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12648 | M0003134 | 78 | Bernard L. Madoff Roll #78 Open Long Pos By Cust FR: Book #1 TO: Book #3 DUPL04/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | | |
| A05633 | M0008740 | 79 | Bernard L. Madoff Roll #79 Apr. 2002 Open Long Position Stock 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12649 | M0003134 | 79 | Bernard L. Madoff Roll #79 Open Long Pos By Stock 1 of 1 DUPL04/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | | |
| A05757 | M0008740 | 92 | Bernard L. Madoff Roll #92 May 2002 Customer Ledgers 1A0001-30 to 1CM358-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12650 | M0003134 | 92 | Bernard L. Madoff Roll #92 Customer Ledgers FR: Book #1 TO: Book #4 1A0001-30 to 1CM358-40 DUPL05/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05756 | M0008740 | 93 | Bernard L. Madoff Roll #93 May 2002 Customer Ledgers 1CM359-30 to 1EM219-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12651 | M0003134 | 93 | Bernard L. Madoff Roll #93 Customer Ledgers FR: Book #5 TO: Book #9 1CM359-30 to 1EM219-40 DUPL05/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05767 | M0008740 | 94 | Bernard L. Madoff  Roll #94  May 2002 Customer Ledgers 1EM220-30 to 1H0071-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12652 | M0003134 | 94 | Bernard L. Madoff   Roll #94  Customer Ledgers  FR: Book #10  TO: Book #14  1GM220-30 to 1H0071-40  DUPL Tape Blotted05/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05740 | M0008740 | 95 | Bernard L. Madoff Roll #95  May 2002 Customer Ledgers 1H0072-30 to 1M0146-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12653 | M0003134 | 95 | Bernard L. Madoff   Roll #95  Customer Ledgers  FR: Book #15  TO: Book #19  1H0072-30 to 1M0146-40  DUPL05/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05724 | M0008740 | 96 | Bernard L. Madoff  Roll #96  May 2002 Customer Ledgers 1M0147-30 to 1S0441-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12654 | M0003134 | 96 | Bernard L. Madoff   Roll #96  Customer Ledgers  FR: Book #20  TO: Book #24  1M0147-30 to 1S0441-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05704 | M0008740 | 97 | Bernard L. Madoff  Roll #97  May 2002 Customer Ledgers 1S0443-30 to 1ZA474-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12655 | M0003134 | 97 | Bernard L. Madoff   Roll #97  Customer Ledgers  FR: Book #25  TO: Book #28  1S0443-30 to 1ZA474-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05703 | M0008740 | 98 | Bernard L. Madoff Roll #98  May 2002 Customer Ledgers 1ZA475-30 to 1ZB309-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12656 | M0003134 | 98 | Bernard L. Madoff   Roll #98  Customer Ledgers  FR: Book #29  TO: Book #32  1ZA475-30 to 1ZB309-40  DUPL Tape Blotted | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05702 | M0008740 | 99 | Bernard L. Madoff Roll #99  May 2002 Customer Ledgers 1ZB310-30 to 1Z0029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12657 | M0003134 | 99 | Bernard L. Madoff   Roll #99  Customer Ledgers  FR: Book #33  TO: Book #35  1ZB310-30 to 1Z0029-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05755 | M0008740 | 100 | Bernard L. Madoff Roll #100  May 2002 Open Long Position by Stock Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12658 | M0003134 | 100 | Bernard L. Madoff   Roll #100  Open Long Positions By Stock  FR: Book #1  TO: Book #5  DUPL05/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05742 | M0008740 | 101 | Bernard L. Madoff Roll #101  May 2002 Open Long Position by Cust 1A0001-30 to 1M0006-30 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12659 | M0003134 | 101 | Bernard L. Madoff   Roll #101  Open Long Positions By Cust  FR: Book #1  TO: Book #4  1A0001-30 to 1MO006-30  DUPL05/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05710 | M0008740 | 102 | Bernard L. Madoff Roll #102  May 2002 Open Long Position by Cust 1M0011-30 to 1Z0029-40 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12660 | M0003134 | 102 | Bernard L. Madoff   Roll #102  Open Long Positions By Cust  FR: Book #5  TO: Book #8  1MO011-30 to 1Z0029-30  DUPL05/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05728 | M0008740 | 103 | Bernard L. Madoff Roll #103 May 2002 Stock Record - Reg  Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12661 | M0003134 | 103 | Bernard L. Madoff   Roll #103  Stock Record - REG  FR: Book #1  TO: Book #5  DUPL05/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05729 | M0008740 | 104 | Bernard L. Madoff Roll #104  May 2002 Stock Record - Spec Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12662 | M0003134 | 104 | Bernard L. Madoff   Roll #104  Stock Record - SPEC  FR: Book #1  TO: Book #5  DUPL05/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05664 | M0008740 | 111 | Bernard L. Madoff Roll #111 Jan. 2002 Portfolio Management 1A0001-30 to 1L0024-80 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12663 | M0003134 | 111 | Bernard L. Madoff   Roll #111  Portfolio Management  FR: Book #1  TO: Book #3  1A0001-30 to 1L0094-80  DUPL01/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05663 | M0008740 | 112 | Bernard L. Madoff Roll #112 Jan. 2002 Portfolio Management 1L0095-30 to 1Z0029-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12664 | M0003134 | 112 | Bernard L. Madoff   Roll #112  Portfolio Management  FR: Book #4  TO: Book #6  1L0095-30 to 1Z0029-30  DUPL01/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05660 | M0008740 | 113 | Bernard L. Madoff Roll #113 Feb. 2002 Portfolio Management 1A0001-30 to 1K0095-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12665 | M0003134 | 113 | Bernard L. Madoff  Roll #113  Portfolio Management  FR: Book #1  TO: Book #3  1AO001-30 to 1KO095-30  DUPL02/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05661 | M0008740 | 114 | Bernard L. Madoff Roll #114 Feb. 2002 Portfolio Management 1KO096-30 to 1ZO029-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12666 | M0003134 | 114 | Bernard L. Madoff   Roll #114  Portfolio Management  FR: Book #4  TO: Book #6  1KO096-30 to 1ZO029-40  DUPL02/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05693 | M0008740 | 115 | Bernard L. Madoff Roll #115 Mar. 2002 Portfolio Management 1AO001-30 to 1MO115-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12667 | M0003134 | 115 | Bernard L. Madoff   Roll #115  Portfolio Management  FR: Book #1  TO: Book #3  1AO001-30 to 1MO115-30  DUPL03/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05657 | M0008740 | 116 | Bernard L. Madoff Roll #116 Mar. 2002 Portfolio Management 1MO116-30 to 1ZO029-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12668 | M0003134 | 116 | Bernard L. Madoff   Roll #116  Portfolio Management  FR: Book #4  TO: Book #6  1MO116-30 to 1ZO029-30  DUPL03/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05653 | M0008740 | 117 | Bernard L. Madoff Roll #117 Apr. 2002 Portfolio Management 1AO001-30 to 1MO114-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12669 | M0003134 | 117 | Bernard L. Madoff   Roll #117  Portfolio Management  FR: Book #1  TO: Book #3  1AO001-30 to 1MO114-30  DUPL04/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05659 | M0008740 | 118 | Bernard L. Madoff Roll #118 Apr. 2002 Portfolio Management 1MO115-30 to 1ZO029-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12670 | M0003134 | 118 | Bernard L. Madoff   Roll #118  Portfolio Management  FR: Book #4  TO: Book #6  1MO115-30 to 1ZO029-30  DUPL04/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05690 | M0008740 | 119 | Bernard L. Madoff  Roll #119 Jan. 2002 - April 2002 Portfolio Transactions Orig | ORIG | PMT | Not Processed | | | 2002 | 2002 |
| A12671 | M0003134 | 119 | Bernard L. Madoff   Roll #119  Portfolio Transactions  Jan to April 2002   FR: Book #1  TO: Book #4  DUPL | DUP | PMT | Not Processed | | | 2002 | 2002 |
| A05709 | M0008740 | 120 | Bernard L. Madoff Roll #120  Jun. 2002 Customer Ledgers 1AO001-30 to 1CM639-40    Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12672 | M0003134 | 120 | Bernard L. Madoff   Roll #120  Customer Ledgers  FR: Book #1  TO: Book #5  1AO001-30 to 1CM639-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05708 | M0008740 | 121 | Bernard L. Madoff Roll #121  Jun. 2002 Customer Ledgers 1CM640-30 to 1FN028-40    Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12673 | M0003134 | 121 | Bernard L. Madoff   Roll #121  Customer Ledgers  FR: Book #6  TO: Book #9  1CM640-30 to 1FN028-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05705 | M0008740 | 122 | Bernard L. Madoff Roll #122  Jun. 2002 Customer Ledgers 1FN037-30 to 1KW312-40    Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12674 | M0003134 | 122 | Bernard L. Madoff   Roll #122  Customer Ledgers  FR: Book #10  TO: Book #14  1FN037-30 to 1KW312-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05723 | M0008740 | 123 | Bernard L. Madoff Roll #123  Jun. 2002  Customer Ledgers 1LO029-30 to 1SO379-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12675 | M0003134 | 123 | Bernard L. Madoff   Roll #123  Customer Ledgers  FR: Book #15  TO: Book #19  1LO029-30 to 1SO379-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05706 | M0008740 | 124 | Bernard L. Madoff Roll #124  Jun. 2002 Customer Ledgers 1SO380-30 to 1ZA586-40    Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12676 | M0003134 | 124 | Bernard L. Madoff   Roll #124  Customer Ledgers  FR: Book #20  TO: Book #23  1SO380-30 to 1ZA586-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05727 | M0008740 | 125 | Bernard L. Madoff Roll #125  Jun. 2002 Customer Ledgers 1ZA587-30 to 1ZB320-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12677 | M0003134 | 125 | Bernard L. Madoff   Roll #125  Customer Ledgers  FR: Book #24  TO: Book #26  1ZA587-40 to 1ZB320-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05707 | M0008740 | 126 | Bernard L. Madoff Roll #126  Jun. 2002 Customer Ledgers 1ZB321-30 to 1ZO029-40    Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12678 | M0003134 | 126 | Bernard L. Madoff   Roll #126  Customer Ledgers  FR: Book #27  TO: Book #29  1ZB321-40 to 1ZO029-40  DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05760 | M0008740 | 127 | Bernard L. Madoff Roll #127  Jun. 2002 Open Long Position by Customer 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12679 | M0003134 | 127 | Bernard L. Madoff   Roll #127  Open Position By Customer 1 of 1 DUPL06/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05761 | M0008740 | 128 | Bernard L. Madoff  Roll #128 Jun. 2002 Open Long Position Stock 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12680 | M0003134 | 128 | Bernard L. Madoff   Roll #128  Open Long Position Stock 1 of 1 DUPL06/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05753 | M0008740 | 129 | Bernard L. Madoff  Roll #129 Jun. 2002 Stock Record-Reg.   1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12681 | M0003134 | 129 | Bernard L. Madoff     Roll #129  Stock Record - REG 1 of 1 DUPL06/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05750 | M0008740 | 130 | Bernard L. Madoff  Roll #130  Jun. 2002 Stock Record-Special 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12682 | M0003134 | 130 | Bernard L. Madoff   Roll #130  Stock Record - Special 1 of 1 DUPL06/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05788 | M0008740 | 131 | Bernard L. Madoff  Roll #131 Jul. 2002  Customer Ledgers 1A0001-30 to 1CM471-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12683 | M0003134 | 131 | Bernard L. Madoff    Roll #131  Customer Ledgers FR: Book #1 TO: Book #5  1A0001-30 to 1CM472-40 DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05789 | M0008740 | 132 | Bernard L. Madoff  Roll #132  July 2002 Customer Ledgers 1CM472-30 - 1EM278-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12684 | M0003134 | 132 | Bernard L. Madoff   Roll #132  Customer Ledgers  FR: Book #6 TO: Book #10  1CM472-30 to 1EM278-40  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05776 | M0008740 | 133 | Bernard L. Madoff  Roll #133 Jul. 2002  Customer Ledgers Book #11 1EM279-30 to 1EM402-40 Book #15 1G0330-30 to 1J0044-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12685 | M0003134 | 133 | Bernard L. Madoff   Roll #133  Customer Ledgers  FR: Book #11 1EM279-30 to 1EM402-40  TO: Book #15  1G0330-30 to 1J0044-40  EN086-40 MISSING  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05775 | M0008740 | 134 | Bernard L. Madoff  Roll #134 Jul. 2002  Customer Ledgers Book #16 1J0045-30 to Book #20 1RU049-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12686 | M0003134 | 134 | Bernard L. Madoff   Roll #134  Customer Ledgers FR: Book #16 TO: Book #20  1J0045-30 to 1RU049-40  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05743 | M0008740 | 135 | Bernard L. Madoff  Roll #135 Jul. 2002  Customer Ledgers Book #21 1RU051-30 to Book #25 1ZA070-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12687 | M0003134 | 135 | Bernard L. Madoff   Roll #135  Customer Ledgers  FR: Book #21  1RU051-30 to 1ZA070-40  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05773 | M0008740 | 136 | Bernard L. Madoff  Roll #136  July 2002 Customer Ledgers 1ZA072-30 - 1ZA922-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12688 | M0003134 | 136 | Bernard L. Madoff   Roll #136  Customer Ledgers FR: Book #26 TO: Book #30  1ZA072-30 to 1ZA922-40  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05774 | M0008740 | 137 | Bernard L. Madoff  Roll #137 Jul. 2002  Customer Ledgers 1ZA923-30 to 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12689 | M0003134 | 137 | Bernard L. Madoff   Roll #137  Customer Ledgers  FR: Book #31 TO: Book #30  1ZA923-30 to 1ZO029-40  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05634 | M0008740 | 138 | Bernard L. Madoff  Roll #138  Jul. 2002 Open Long Position by Stock 1 of 2 Pg 1 to 1986 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12690 | M0003134 | 138 | Bernard L. Madoff   Roll #138  Open Long Position By Stock 1 of 2 Customer Ledgers  FR: Book #1  TO: Book #4  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05628 | M0008740 | 139 | Bernard L. Madoff  Roll #139  July 2002 Open Long Position by Stock Pg 1987 to End 2 of 2  Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12691 | M0003134 | 139 | Bernard L. Madoff   Roll #139  Open Long Position By Stock 2 of 2 Customer Ledgers  FR: Book #5  TO: Book #8  DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05777 | M0008740 | 140 | Bernard L. Madoff  Roll #140 July 2002 Customer Ledgers Fr: Book #01 1EM403-30 To: Book #01 1EM403 - 1FN028-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12692 | M0003134 | 140 | Bernard L. Madoff   Roll #140  Customer Ledgers  Book #1 1EM403-30 to 1FN028-40  DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05635 | M0008740 | 141 | Bernard L. Madoff Roll #141 Jul. 2002 Open Long Position by Customer 1A0001-30 to 1L0138-30 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12693 | M0003134 | 141 | Bernard L. Madoff Roll #141 Open Long Position By Customer FR: Book #1 TO: Book #5 1A0001-30 to 1L0138-30 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05638 | M0008740 | 142 | Bernard L. Madoff Roll #142 Jul. 2002 Open Long Position by Customer 1L0138-30 to 1Z0029-40 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12694 | M0003134 | 142 | Bernard L. Madoff Roll #142 Open Long Position By Customer FR: Book #6 TO: Book #10 1L0138-30 to 1Z0029-40 DUPL07/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05731 | M0008740 | 143 | Bernard L. Madoff Roll #143 Jul. 2002 Stock Record Regular 1 of 2 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12695 | M0003134 | 143 | Bernard L. Madoff Roll #143 Stock Record Special 1 of 2 Customer Ledgers FR: Book #1 TO: Book #4 DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05801 | M0008740 | 144 | Bernard L. Madoff Roll #144 Jul.2002 Stock Record Regular 2 of 2 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12696 | M0003134 | 144 | Bernard L. Madoff Roll #144 Stock Record Special 2 of 2 Customer Ledgers FR: Book #5 TO: Book #7 DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05726 | M0008740 | 145 | Bernard L. Madoff Roll #145 June 2002 Customer Ledgers 1KW313-30 to 1L0028-40 Orig | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12697 | M0003134 | 145 | Bernard L. Madoff Roll #145 Customer Ledgers Book #1 1KW313-30 to 1L0028-40 DUPL06/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05764 | M0008740 | 146 | Bernard L. Madoff Roll #146 Jul.2002 Stock Record Special 1 of 2 Fr: Book #01 To: Book #04 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12698 | M0003134 | 146 | Bernard L. Madoff Roll #146 Stock Record Special 1 of 2 Customer Ledgers FR: Book #1 TO: Book #4 DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05768 | M0008740 | 147 | Bernard L. Madoff Roll #147 Jul.2002 Stock Record Special 2 of 2 Fr: Book #05 To: Book #06 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12699 | M0003134 | 147 | Bernard L. Madoff Roll #147 Stock Record Special 2 of 2 Customer Ledgers FR: Book #5 TO: Book #6 DUPL07/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05686 | M0008740 | 148 | Bernard L. Madoff Roll #148 Aug. 2002 Customer Ledgers Fr: Book 1 1A0001-30 To: Book 5 1CM465-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12700 | M0003134 | 148 | Bernard L. Madoff Roll #148 Customer Ledgers FR: Book #1 TO: Book #5 1A0001-30 to 1CM465-40 DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05687 | M0008740 | 149 | Bernard L. Madoff Roll #149 Aug.2002 Customer Ledgers Fr: Book 6 1CM466-30 To: Book 10 1EM342-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12701 | M0003134 | 149 | Bernard L. Madoff Roll #149 Customer Ledgers FR: Book #6 TO: Book #10 1CM466-30 to 1EM342-40 DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05688 | M0008740 | 150 | Bernard L. Madoff Roll #150 Aug. 2002 Customer Ledgers Fr: Book 11 1EM343-30 To: Book 15 1KW227-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12702 | M0003134 | 150 | Bernard L. Madoff Roll #150 Customer Ledgers FR: Book #11 TO: Book #15 1EM343-30 to 1KW227-40 DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05678 | M0008740 | 151 | Bernard L. Madoff Roll #151 Aug. 2002 Customer Ledgers Fr: Book 16 1KW228-30 To: Book 20 1R0182-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12703 | M0003134 | 151 | Bernard L. Madoff Roll #151 Customer Ledgers FR: Book #16 TO: Book #20 1KW228-30 to 1R0182-40 DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05685 | M0008740 | 152 | Bernard L. Madoff Roll #152 Aug.2002 Customer Ledgers Fr:Book 21 1R0183-30 To: Book 25 1ZA377-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12704 | M0003134 | 152 | Bernard L. Madoff Roll #152 Customer Ledgers FR: Book #21 TO: Book #25 1R0183-30 to 1ZA377-40 DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05679 | M0008740 | 153 | Bernard L. Madoff Roll #153 Aug. 2002 Customer Ledgers Fr: Book 26 1ZA378-30 To: Book 29 1ZB277-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12705 | M0003134 | 153 | Bernard L. Madoff Roll #153 Customer Ledgers FR: Book #26 TO: Book #29 1ZA378-30 to 1ZB277-40 DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05680 | M0008740 | 154 | Bernard L. Madoff Roll #154 Aug. 2002 Customer Ledgers Fr: Book 30 1ZB279-30 To: Book 33 1Z0029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12706 | M0003134 | 154 | Bernard L. Madoff   Roll #154  Customer Ledgers  FR: Book #30  TO: Book #33  1Z8279-30 to 1ZO029-40  DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05662 | M0008740 | 155 | Bernard L. Madoff Roll #155  Sept. 2002 Customer Ledgers Book #01 1AD001-30 - 1BO187-40 To Book #05 1CM682-30 - 100048-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12707 | M0003134 | 155 | Bernard L. Madoff   Roll #155  Customer Ledgers  FR: Book #1  1AO001-30 to 1BO187-40  TO: Book #5  1CM682-30 to 1DO048-40  DUPL09/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05650 | M0008740 | 156 | Bernard L. Madoff Roll #156  Sept. 2002 Customer Ledgers Book #06 1D0049-30 - 1EM220-40 To Book #10 1G0335-30 - 1KW121-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12708 | M0003134 | 156 | Bernard L. Madoff   Roll #156  Customer Ledgers  FR: Book #6  1DO048-30 to 1EM220-40  TO: Book #10  1G0335-30 to 1KW121-40  DUPL09/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05649 | M0008740 | 157 | Bernard L. Madoff Roll #157  Sept. 2002 Customer Ledgers Book #11 1KW122-30 - 1K0077-40 To Book #15 1SH001-30 - 1S0288-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12709 | M0003134 | 157 | Bernard L. Madoff   Roll #157  Customer Ledgers  FR: Book #11  1KW122-30 to 1KO077-40  TO: Book #15  1SH001-30 to 1SO288-40  DUPL09/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05651 | M0008740 | 158 | Bernard L. Madoff Roll #158   Sept 2002 Customer Ledgers Fr: Book #16 1S0289-30 - 1W0039-40 To Book #20 1ZA601-30 - 1ZA921-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12710 | M0003134 | 158 | Bernard L. Madoff   Roll #158  Customer Ledgers  FR: Book #16  1S0288-30 to 1WO039-40  TO: Book #20  1ZA601-30 to 1ZA921-40  DUPL09/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05639 | M0008740 | 159 | Bernard L. Madoff Roll #159  Sept. 2002 Customer Ledgers Book #21 1ZA922-30 - 1ZB275-40 To Book #24 - 1Z0029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12711 | M0003134 | 159 | Bernard L. Madoff   Roll #159  Customer Ledgers  FR: Book #21  1ZA922-30 to 1ZB275-40  TO: Book #24  1ZR200-30 to 1Z0029-40  DUPL09/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05677 | M0008740 | 160 | Bernard L. Madoff Roll #160 Aug 2002 Stock Record Special Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12712 | M0003134 | 160 | Bernard L. Madoff   Roll #160  Stock Record Special  DUPL08/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05676 | M0008740 | 161 | Bernard L. Madoff Roll #161 Aug 2002 Stock Record Regular Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12713 | M0003134 | 161 | Bernard L. Madoff   Roll #161  Stock Record Regualr  DUPL08/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05675 | M0008740 | 162 | Bernard L. Madoff Roll #162 Aug 2002 Open Position Stock Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12714 | M0003134 | 162 | Bernard L. Madoff   Roll #162  Open Long Post Stock  DUPL08/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05674 | M0008740 | 163 | Bernard L. Madoff Roll #163 Aug 2002 Open Long Position Cust Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12715 | M0003134 | 163 | Bernard L. Madoff   Roll #163  Open Long Post Cust  DUPL08/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05673 | M0008740 | 164 | Bernard L. Madoff Roll #164 Aug 2002 Open Long Position Cust Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12716 | M0003134 | 164 | Bernard L. Madoff   Roll #164  Open Long Post Cust  DUPL08/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05689 | M0008740 | 165 | Bernard L. Madoff Roll #165 Aug 2002 Cust Ledgers Book #01 1E0155-30 - 1FR069-40 To Book P01 1FR069-30 - 1FR069-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12717 | M0003134 | 165 | Bernard L. Madoff   Roll #165  Customer Ledgers  Book #1  1EO155-30 to 1FRO69-40  DUPL08/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05763 | M0008740 | 166 | Bernard L. Madoff Roll #166 Oct 2002 Cust Led Fr:1A0001-30 To: 1CM479-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12718 | M0003134 | 166 | Bernard L. Madoff   Roll #166  CUST LED  1AO001-30 to 1CM479-40  DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05744 | M0008740 | 167 | Bernard L. Madoff Roll #167 Oct 2002 Cust Ledgers Fr:1CM480-30 To:1EM254-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12719 | M0003134 | 167 | Bernard L. Madoff   Roll #167  CUST LED  1CM480-30 to 1EM254-40  DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05745 | M0008740 | 168 | Bernard L. Madoff Roll #168 Oct 2002 Cust Ledgers Fr:1EM255-30 To:1KW166-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12720 | M0003134 | 168 | Bernard L. Madoff   Roll #168  CUST LED  1EM255-30 to 1KW166-40  DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05738 | M0008740 | 169 | Bernard L. Madoff Roll #169 Oct 2002 Cust Ledgers Fr:1KW167-30 To:1SO073-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12721 | M0003134 | 169 | Bernard L. Madoff   Roll #169  CUST  1KW167-30 to 1SO073-40  DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05737 | M0008740 | 170 | Bernard L. Madoff Roll #170 Oct 2002 Cust Ledgers Fr:1SO080-30 To:1ZA586-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12722 | M0003134 | 170 | Bernard L. Madoff   Roll #170  CUST LED  1SO080-30 to 1ZA586-40  DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05739 | M0008740 | 171 | Bernard L. Madoff Roll #171 Oct 2002 Cust Ledgers Fr:1ZA587-30 To:1ZR271-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12723 | M0003134 | 171 | Bernard L. Madoff   Roll #171  CUST LED  1ZA87-30 to 1ZR271-40 DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05741 | M0008740 | 172 | Bernard L. Madoff Roll #172 Oct 2002 Cust Led Fr: 1ZR272-30 To: 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12724 | M0003134 | 172 | Bernard L. Madoff   Roll #172  CUST LED  1ZR272-30 to 1ZO029-40  DUPL10/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05656 | M0008740 | 173 | Bernard L. Madoff Roll #173 Sept 2002 Open Long Positions Stock 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12725 | M0003134 | 173 | Bernard L. Madoff   Roll #173  Open Long Positions Stock  1 of 1 DUPL09/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05654 | M0008740 | 174 | Bernard L. Madoff Roll #174 Sept 2002 Stock Record Special 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12726 | M0003134 | 174 | Bernard L. Madoff   Roll #174  Stock Rec Spec  1 of 1  DUPL09/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05653 | M0008740 | 175 | Bernard L. Madoff Roll #175 Sept 2002 Stock Record Regular 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12727 | M0003134 | 175 | Bernard L. Madoff   Roll #175  Stock Rec Reg  1 of 1  DUPL09/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05655 | M0008740 | 176 | Bernard L. Madoff Roll #176 Sept 2002 Open Long Positions Cust Fr: Book #01 To: Book #03 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12728 | M0003134 | 176 | Bernard L. Madoff   Roll #176  Open Long Positions Cust  FR: Book #1  TO: Book #3  DUPL09/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05711 | M0008740 | 177 | Bernard L. Madoff Roll #177 Oct 2002 Open Long Positions Cust Fr:1AO033 To:1SO3763 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12729 | M0003134 | 177 | Bernard L. Madoff   Roll #177  Open Long Positions Cust  1AO03 to 1SO3763  DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05725 | M0008740 | 178 | Bernard L. Madoff Roll #178 Oct 2002 Open Long Positions Cust Fr:1SO3763 To:1ZO0294 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12730 | M0003134 | 178 | Bernard L. Madoff   Roll #178  Open Long Positions Cust  1SO376-30 to 1ZO029-40  DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05699 | M0008740 | 179 | Bernard L. Madoff Roll #179 Oct 2002 Open Long Positions Stock Fr: Book #01 To: 1Book #06 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12731 | M0003134 | 179 | Bernard L. Madoff   Roll #179  Open Long Positions Stock  FR: Book #1  TO: Book #6  DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05701 | M0008740 | 180 | Bernard L. Madoff Roll #180 Oct 2002 Open Long Positions Stock Fr: Book #07 To: 1Book #08 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12732 | M0003134 | 180 | Bernard L. Madoff  Roll #180  Open Long Positions Stock FR: Book #7  TO: Book #8  DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05698 | M0008740 | 181 | Bernard L. Madoff Roll #181 Oct 2002 Stock Rec Reg FR: Book #01 To: Book #05 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12733 | M0003134 | 181 | Bernard L. Madoff   Roll #181  Stock Rec Reg  FR: Book #1  TO: Book #5  DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05700 | M0008740 | 182 | Bernard L. Madoff Roll #182 Oct 2002 Stock Rec Reg Fr: Book #06 To: Book #07 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12734 | M0003134 | 182 | Bernard L. Madoff   Roll #182  Stock Rec Reg  Fr: Book #6  TO: Book#7  DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05697 | M0008740 | 183 | Bernard L. Madoff Roll #183 Oct 2002 Stock Rec Reg Fr: Book #01 To: Book #06 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12735 | M0003134 | 183 | Bernard L. Madoff   Roll #183  Stock Rec Spec  FR: Book #1  TO: Book #6  DUPL10/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05746 | M0008740 | 184 | Bernard L. Madoff Roll #184 Nov 2002 Cust Led Fr: 1A0001-30 To: 1D0026-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12736 | M0003134 | 184 | Bernard L. Madoff  Roll #184  CUST LED  1A0001-30 to 1D0026-40  DUPL11/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05748 | M0008740 | 185 | Bernard L. Madoff Roll #185 Nov 2002 Cust Led Fr: 1D0028-30 To: 1I0012-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12737 | M0003134 | 185 | Bernard L. Madoff  Roll #185  CUST LED  1D0028-30 to 1I0012-40  DUPL11/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05749 | M0008740 | 186 | Bernard L. Madoff Roll #186 Nov 2002 Cust Led Fr: 1I0013-30 To: 1R0015-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12738 | M0003134 | 186 | Bernard L. Madoff  Roll #186  CUST LED  1I0013-30 to 1R0015-40  DUPL11/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05769 | M0008740 | 187 | Bernard L. Madoff Roll #187 Nov 2002 Cust Fr: 1R0021-30 To: 1ZA519-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12739 | M0003134 | 187 | Bernard L. Madoff   Roll #187  CUST LED  1R0021-30 to 1ZA519-40  DUPL11/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05736 | M0008740 | 188 | Bernard L. Madoff Roll #188 Nov 2002 Cust Led Fr: 1ZA521-30 To: 1Z0029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12740 | M0003134 | 188 | Bernard L. Madoff    Roll #188  CUST LED  1ZA521-30 to 1Z0029-40  DUPL11/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05730 | M0008740 | 189 | Bernard L. Madoff Roll #189 Nov 2002 Open Long Position Cust Fr:1A00173-30 To: 1Z0O263-40 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12741 | M0003134 | 189 | Bernard L. Madoff   Roll #189  Open Long Position Cust  1A0017-30 to 1Z003-40  DU11/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05765 | M0008740 | 190 | Bernard L. Madoff Roll #190 Nov 2002 Stock Rec Special Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12742 | M0003134 | 190 | Bernard L. Madoff   Roll #190  Stock Rec Special  DUPL11/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05766 | M0008740 | 191 | Bernard L. Madoff Roll #191 Nov 2002 Stock Rec Regular Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12743 | M0003134 | 191 | Bernard L. Madoff   Roll #191  Stock Rec Regular  Book 1 of 1  DUPL11/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05733 | M0008740 | 192 | Bernard L. Madoff Roll #192 Nov 2002 Open Long Positions Stock Book 2 of 2 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12744 | M0003134 | 192 | Bernard L. Madoff   Roll #192  Open Long Positions Stock  Book 2 of 2  DUPL11/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05781 | M0008740 | 193 | Bernard L. Madoff Roll #193 Dec 2002 Cust Led Fr: 1A0001-30 To: 1EM016-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12745 | M0003134 | 193 | Bernard L. Madoff   Roll #193  CUST LED  1A0001-30 to 1EM016-40  DUPL12/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05786 | M0008740 | 194 | Bernard L. Madoff Roll #194   Dec 2002 Cust Led Fr: 1-EM01730 To: 1-KW258-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12746 | M0003134 | 194 | Bernard L. Madoff   Roll #194  CUST LED  1EM017-30 to 1KW258-40  DUPL12/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05782 | M0008740 | 195 | Bernard L. Madoff  Roll #195 Dec 2002 Cust Led Fr: 1KW260-30 To: 1WO073-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12747 | M0003134 | 195 | Bernard L. Madoff   Roll #195  CUST LED  1KW260-30 to 1WO073-40  DUPL12/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05787 | M0008740 | 196 | Bernard L. Madoff  Roll #196 Dec 2002 Cust Led Fr: 1WO079-30 To: 1ZA986-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12743 | M0003134 | 196 | Bernard L. Madoff   Roll #196  CUST LED  1WO079-30 to 1ZA986-40  DUPL12/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05694 | M0008740 | 197 | Bernard L. Madoff Roll #197 Dec 2002 Cust Led Fr: 1ZA987-30 To: 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A12749 | M0003134 | 197 | Bernard L. Madoff   Roll #197  CUST LED  1ZA987-30 to 1ZO029-40  DUPL12/02 | DUP | CUSTOMER LEDGER | Not Processed | | | 2002 | 2002 |
| A05783 | M0008740 | 198 | Bernard L. Madoff Roll #198 Dec 2002 Open Long Positions Cust Book 1 of 2 and 2 of 2 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12750 | M0003134 | 198 | Bernard L. Madoff   Roll #198  Open Long Positions Cust  Book 1 of 2 and 2 of 2  DUPL12/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05695 | M0008740 | 199 | Bernard L. Madoff Roll #199 Dec 2002 Stocks Record Reg Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A12751 | M0003134 | 199 | Bernard L. Madoff   Roll #199  Stocks Record Reg  Book 1 of 1  DUPL12/02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05734 | M0008740 | 200 | Bernard L. Madoff Roll #200 Dec 2002 Stocks Record Spec Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05790 | M0008740 | 200 | Bernard L. Madoff Roll #200   Dec 2002 Stock Record Spec Book 1 of 1 Dupl | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05796 | M0008740 | 208 | Bernard L. Madoff Roll #208  May 2002 Port-Man Fr:1-AO001-30 To: 1-ZO029-40 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12753 | M0003134 | 208 | Bernard L. Madoff   Roll #208  PORT MAN  1AO001-30 to 1ZO029-40  DUPL05/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05797 | M0008740 | 209 | Bernard L. Madoff Roll #209  June 2002 Port-Man Fr:1-AO001-30 To: 1-ZO029-40 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12754 | M0003134 | 209 | Bernard L. Madoff   Roll #209  PORT MAN  1AO001-30 to 1ZO029-40  DUPL06/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05747 | M0008740 | 210 | Bernard L. Madoff Roll #210  July 2002 Port-Man Fr:1-AO001-30 To: 1-ZO029-40 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12755 | M0003134 | 210 | Bernard L. Madoff   Roll #210  PORT MAN  1AO001-30 to 1ZO029-40  DUPL07/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05785 | M0008740 | 211 | Bernard L. Madoff Roll #211 Aug 2002 Port Man Fr: 1-AO001-30 To: 1-ZO028-40 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12756 | M0003134 | 211 | Bernard L. Madoff   Roll #211  PORT MAN  1AO001-30 to 1ZO3-40  DUPL08/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05784 | M0008740 | 212 | Bernard L. Madoff Roll #212   Sept 2002 Port Man Fr: 1-AO001-30 To: 1-ZO029-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12757 | M0003134 | 212 | Bernard L. Madoff   Roll #212  PORT MAN  1AO001-30 to 1ZO029-40  DUPL09/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05771 | M0008740 | 213 | Bernard L. Madoff Roll #213 October 2002 Port Man Fr: 1-AO001 To: 1-ZO028-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12758 | M0003134 | 213 | Bernard L. Madoff   Roll #213  PORT MAN  1AO001-30 to 1ZO3-40  DUPL10/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05772 | M0008740 | 214 | Bernard L. Madoff Roll #214  November 2002 Port-Man Fr:1-AO001-30 To: 1-ZO028-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A12759 | M0003134 | 214 | Bernard L. Madoff   Roll #214  PORT MAN  1AO001-30 to 1ZO3-40  DUPL11/02 | DUP | PMR | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05770 | M0008740 | 221 | Bernard L. Madoff Roll #221 2002 Port Trans Fr: June 1 of 2 To: Sept 2 of 2 Orig | ORIG | PMT | Not Processed | | | 2002 | 2002 |
| A12760 | M0003134 | 221 | Bernard L. Madoff   Roll #221 2002 PORT TRANS June 1 of 2 to Sept 1 of 2  DUPL | DUP | PMT | SAMPLE | 1 | 11 | 2002 | 2002 |
| A05735 | M0008740 | 222 | Bernard L. Madoff Roll #222 2002 Port Trans Fr: Oct 1 of 2 To: Nov 1 of 1 + May 1 of 1 Orig | ORIG | PMT | Not Processed | | | 2002 | 2002 |
| A12761 | M0003134 | 222 | Bernard L. Madoff   Roll #222  2002 PORT TRANS  Oct 1 of 2 to Nov 1 of 2  DUPL | DUP | PMT | Not Processed | | | 2002 | 2002 |
| A05691 | M0008740 | 281 | Bernard L. Madoff Roll #281 December 2002 Port Man-1-A0001-30 To 1-Z0029-30 Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A05794 | M0008740 | 281 | Bernard L. Madoff Roll #281 December 2002 Port Man 1-A0001-30 To 1-Z0029-30 Dupl | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05631 | M0008740 | 282 | Bernard L. Madoff Roll #282   Jan–Dec 2002 Abbr Open Long Position by Cust Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05795 | M0008740 | 282 | Bernard L. Madoff Roll #282   Abbr Open Long Position by Cust Jan-Dec 2002 Book 1 of 1 Dupl | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05732 | M0008740 | 283 | Bernard L. Madoff Roll #283 Jan –Dec 2002 Abbr Open Long Position by Stock Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05802 | M0008740 | 283 | Bernard L. Madoff Roll #283 Jan –Dec 2002 Abbr Open Long Position-Stock Book 1 of 1 Dupl | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05762 | M0008740 | 284 | Bernard L. Madoff Roll #284 Jan –Dec 2002 Abbr Port-Man Orig | ORIG | PMR | Not Processed | | | 2002 | 2002 |
| A05791 | M0008740 | 284 | Bernard L. Madoff Roll #284 Jan–Dec 2002 Abbr Dupl Port Man | DUP | PMR | Not Processed | | | 2002 | 2002 |
| A05720 | M0008740 | 285 | Bernard L. Madoff Roll #285 Jan–Dec 2002 Abbr Stock-Rec  Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05792 | M0008740 | 285 | Bernard L. Madoff Roll #285 Jan–Dec 2002 Abbr Stock-Rec Book 1 of 1 Dupl | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05712 | M0008740 | 286 | Bernard L. Madoff Roll #286 December 2002 Portfolio Transaction Book 1 of 2 Orig | ORIG | PMT | Not Processed | | | 2002 | 2002 |
| A05793 | M0008740 | 286 | Bernard L. Madoff Roll #286 December 2002 Portfolio Transaction Book 1 of 2 Dupl | DUP | PMT | Not Processed | | | 2002 | 2002 |
| A05752 | M0008740 | 361 | Bernard L. Madoff Roll #361   Feb Missing Group Buying Power 2002 Fr: January 2002 To: December 2002 Months not in order | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A08318 | M0008751 | 361 | Bernard L. Madoff Roll # 361 DUPL Group Buying Power: 2002 FR: January 2002 To: December 2002 Months not in order Feb missing | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A08321 | M0008751 | 362 | Bernard L. Madoff Roll # 362 Group Buying Power ABBR 2001 FR: January 2001 To: November 2001 and Dec '02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05751 | M0008740 | 366 | Bernard L. Madoff Roll #366   Abbr Group Buying Power 2002 Fr: January 2002 To: November 2002 Dec is on 2001 Tape Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A08319 | M0008751 | 366 | Bernard L. Madoff Roll # 366 DUPL Group Buying Power 2002 ABBR  FR: January 2002 To: November 2002 Dec is on 2001 Tape | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05692 | M0008740 | 628 | Bernard L. Madoff Roll #628   Dec 2002 Port Trans Fr: Book #1 To: Book #2 Orig | ORIG | PMT | Not Processed | | | 2002 | 2002 |
| A08524 | M0009427 | 628 | Bernard L. Madoff Roll #628 Dupl Dec 2002 Port Trans Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2002 | 2002 |
| A08521 | M0009427 | 817 | Bernard L. Madoff Roll #817 Dupl Dividend Special Payments Due Fr: 09/02/2004 | DUP | OTHER | Not Processed | | | 2002 | 2004 |
| A08506 | M0009427 | 818 | Bernard L. Madoff Roll #818 Dupl Pending Dividend Payments Special Fr: 09/02/2004 To: 09/02/2004 | DUP | OTHER | Not Processed | | | 2002 | 2004 |
| A05696 | M0008740 | 2001 | Bernard L. Madoff Roll #2001   Dec 2002 Open Long Position by Stock Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A12752 | M0003134 | 2001 | Bernard L. Madoff   Roll #2001  Open Long Position Stock Book 1 of 1  ORIG12/02 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A01771 | M0003414 | 3666 | Bernard L. Madoff #3666 Stock Record Regular 3/01 2 of 2 DUPLICATE | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05519 | M0008738 | 3668 | Roll # 3668 Open Long Position by Customer 3/01 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05546 | M0008738 | 3727 | # 3727 Open Long Position by Stock 8/01 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A05482 | M0008738 | 3729 | Roll # 3729 Open Long Position by Customer 8/01 2 of 2 Original | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2002 | 2002 |
| A07079 | M0008743 | 202 | Bernard L. Madoff Roll #202 Jan 2003 Customer Ledger Fr: 1A0001-30 To: 1CM653-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08419 | M0008751 | 202 | Bernard L. Madoff Roll # 202 DUPL Jan 2003 Customer Ledger Fr 1-A0001-30 to 1-CM653-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07080 | M0008743 | 203 | Bernard L. Madoff Roll #203 Jan 2003 Customer Ledger Fr: 1CM654-30 To: 1FR058-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08420 | M0008751 | 203 | Bernard L. Madoff Roll # 203 DUPL Jan 2003 Customer Ledger Fr 1-CM654-30 to 1-FR058-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07081 | M0008743 | 204 | Bernard L. Madoff Roll #204 Jan 2003 Customer Ledger Fr: 1FR060-30 To: 1LO060-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08421 | M0008751 | 204 | Bernard L. Madoff Roll # 204 DUPL Jan 2003 Customer Ledger Fr 1-FR060-30 to 1-LO060-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07083 | M0008743 | 205 | Bernard L. Madoff Roll #205 Jan 2003 Customer Ledger Fr: 1LO062-30 To 1SO446-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08422 | M0008751 | 205 | Bernard L. Madoff Roll # 205 DUPL Jan 2003 Customer Ledger Fr 1-LO062-30 to 1-SO446-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07082 | M0008743 | 206 | Bernard L. Madoff Roll #206 Jan 2003 Customer Ledger Fr: 1SO447-30 To 1ZA963-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08444 | M0008751 | 206 | Bernard L. Madoff Roll # 206 DUPL Jan 2003 Customer Ledger Fr 1-SO447-30 to 1-ZA963-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07084 | M0008743 | 207 | Bernard L. Madoff Roll #207 Jan 2003 Customer Ledger Fr 1ZA964-30 To: 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08445 | M0008751 | 207 | Bernard L. Madoff Roll # 207 DUPL Jan 2003 Customer Ledger Fr 1-ZA964-30 to 1-ZO029-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07091 | M0008743 | 215 | Bernard L. Madoff Roll #215 Orig Jan 2003 Stock Rec Spec FR: Book 1 TO: Book 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08382 | M0008751 | 215 | Bernard L. Madoff Roll # 215 DUPL Jan 2003 Stock Rec Spec Fr Book 1 to Book 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07116 | M0008743 | 216 | Bernard L. Madoff Roll #216 Orig Jan 2003 Open Long Position by Cust Fr: Book 1 To: Book 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08363 | M0008751 | 216 | Bernard L. Madoff Roll # 216 DUPL Jan 2003 Open Long Position Cust Book 1 to Book 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07085 | M0008743 | 217 | Bernard L. Madoff Roll #217 Orig Jan 2003 Open Long Position by Cust Fr: Book 7 To: Book 10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08362 | M0008751 | 217 | Bernard L. Madoff Roll # 217 DUPL Jan 2003 Open Long Position Cust Book 7 to Book 10 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07089 | M0008743 | 218 | Bernard L. Madoff Roll #218 Jan 2003 Open Long Position by Stock Fr: Book 1 To: Book 6 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08335 | M0008751 | 218 | Bernard L. Madoff Roll # 218 DUPL Jan 2003 Open Long Position Stock FR: Book-1 to Book-6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07088 | M0008743 | 219 | Bernard L. Madoff Roll #219 Orig Jan 2003 Open Long Position by Stock Fr: Book 7 To: Book 8 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08337 | M0008751 | 219 | Bernard L. Madoff Roll # 219 DUPL Jan 2003 Open Long Position Stock Fr: Book-7 to Book-8 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07090 | M0008743 | 220 | Bernard L. Madoff Roll # 220 Orig Jan 2003 Stock Rec Reg FR: Book 1 TO: Book 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08403 | M0008751 | 220 | Bernard L. Madoff Roll # 220 DUPL Jan 2003 Stock Record Reg FR Book 1 to Book 6 Books not in Order | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07163 | M0008743 | 223 | Bernard L. Madoff Roll # 223 Feb 2003 Customer Ledger Fr: BKS 1 1A0001-30 To: BKS 6 1CM701-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08464 | M0008751 | 223 | Bernard L. Madoff Roll # 223 DUPL Feb 2003 Customer Ledger FR: BKS 1 1A001-30 to BKS 6 1CM701-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07150 | M0008743 | 224 | Bernard L. Madoff Roll #224 Feb 2003 Customer Ledger Fr: BKS 7 1CM702-30 To: BKS 12 1F0154-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08472 | M0008751 | 224 | Bernard L. Madoff Roll # 224 DUPL Feb 2003 Customer Ledger FR: BKS7 1CM702-30 TO: BKS 12 1F0154-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07151 | M0008743 | 225 | Bernard L. Madoff Roll #225 Feb 2003 Customer Ledger Fr: BKS 13 1F0155-30 To: BKS 18 1M0168-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08471 | M0008751 | 225 | Bernard L. Madoff Roll # 225 DUPL Feb 2003 Customer Ledger FR: BKS 12 1F0155-30 TO BKS 18 1M0168-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07156 | M0008743 | 226 | Bernard L. Madoff Roll #226 Feb 2003 Customer Ledger    Fr: BKS 19 1M0169-30 To: BKS 24 1ZA240-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08470 | M0008751 | 226 | Bernard L. Madoff Roll # 226 DUPL Feb 2003 Customer Ledger FR: BKS 19 1M0169-30 TO: BKS 24 1ZA240-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07147 | M0008743 | 227 | Bernard L. Madoff Roll #227 Feb 2003 Customer Ledger    Fr: BKS25 1ZA241-30 To: BKS 30 1ZR132-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08469 | M0008751 | 227 | Bernard L. Madoff Roll # 227 DUPL Feb 2003 Customer Ledger FR: BKS 25 1ZA241-30 TO BKS: 30 1ZR132-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07148 | M0008743 | 228 | Bernard L. Madoff Roll #228 Feb 2003 Customer Ledger Fr: BKS31 1ZR133-30 To: BKS 32 1ZO029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08468 | M0008751 | 228 | Bernard L. Madoff Roll # 228 DUPL Feb 2003 Customer Ledger FR: BKS31 1ZR133-30 TO: BKS 32 1ZO029-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07149 | M0008743 | 229 | Bernard L. Madoff Roll #229 Feb 2003 Open Long Position by Cust Fr: BKS1 1A0173-30 To: BKS 3 1ZO0283 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08365 | M0008751 | 229 | Bernard L. Madoff Roll # 229 DUPL Feb 2003 Open Long Post Customers FR: BKS 1 1A00173 to: BKS 3 1ZO0283 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07076 | M0008743 | 230 | Bernard L. Madoff Roll # 230 Orig Feb 2003 Stock Record Spec Book No 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08388 | M0008751 | 230 | Bernard L. Madoff Roll # 230 DUPL Feb 2003 Stock Record Spec Book No 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07077 | M0008743 | 231 | Bernard L. Madoff Roll # 231 Orig Feb 2003 Stock - Record Reg Book # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08394 | M0008751 | 231 | Bernard L. Madoff Roll # 231 DUPL Feb 2003 Stock Record Reg Book No 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07078 | M0008743 | 232 | Bernard L. Madoff Roll #232 Orig Feb 2003 Open Long Position by Stock Book 1 To: Book 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08333 | M0008751 | 232 | Bernard L. Madoff Roll # 232 DUPL Feb 2003 Open Long Post Book No 1 to Book No 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07237 | M0008743 | 233 | Bernard L. Madoff Roll #233 March 2003 Open Long Position by Cust Books #1, 2, 3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08364 | M0008751 | 233 | Bernard L. Madoff Roll # 233 DUPL March 2003 Open Log Position (Cust) Books #1,2,3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07227 | M0008743 | 234 | Bernard L. Madoff Roll # 234 Orig March 2003 Stock Record (Reg) Book #1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08395 | M0008751 | 234 | Bernard L. Madoff Roll # 234 DUPL March 2003 Stock Record REG Book # 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07247 | M0008743 | 235 | Bernard L. Madoff Roll # 235 Orig March 2003 Stock Record (Spec) Book # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08387 | M0008751 | 235 | Bernard L. Madoff Roll # 235 DUPL March 2003 Stock Record (Spec) Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07213 | M0008743 | 236 | Bernard L. Madoff Roll #236 March 2003 Open Long Position by Stock Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08329 | M0008751 | 236 | Bernard L. Madoff Roll # 236 DUPL March 2003 Open Long Position (Stock) Book # 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07218 | M0008743 | 237 | Bernard L. Madoff Roll #237 March 2003 Customer Ledger 1A0001-30 To 1CM502-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08473 | M0008751 | 237 | Bernard L. Madoff Roll # 237 DUPL March 2003 Cust Led 1-A0001-30 to 1-CM502-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07224 | M0008743 | 238 | Bernard L. Madoff Roll #238 March 2003 Customer Ledger 1CM503-30 To 1EM170-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08467 | M0008751 | 238 | Bernard L. Madoff Roll # 238 DUPL March 2003 Cust Led 1-CM503-30 TO 1-EM170-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07209 | M0008743 | 239 | Bernard L. Madoff Roll #239 March 2003 Customer Ledger 1EM171-30 To 1-G0094-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08466 | M0008751 | 239 | Bernard L. Madoff Roll # 239 DUPL March 2003 Cust Led 1-EM171-30 To 1-G0094-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07210 | M0008743 | 240 | Bernard L. Madoff Roll #240 March 2003 Customer Ledger 1G0095-30 To 1K0141-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08465 | M0008751 | 240 | Bernard L. Madoff Roll # 240 DUPL March 2003 Cust Led 1-G0095-30 to 1-K0141-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07211 | M0008743 | 241 | Bernard L. Madoff Roll #241 March 2003 Customer Ledger 1K0142-30 To 1S0244-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08463 | M0008751 | 241 | Bernard L. Madoff Roll # 241 DUPL March 2003 Cust Led 1-K0142-30 to 1-S0244-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07212 | M0008743 | 242 | Bernard L. Madoff Roll #242 March 2003 Customer Ledger 1S0245-30 To 1ZA380-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08476 | M0008751 | 242 | Bernard L. Madoff Roll # 242 DUPL March 2003 Cust Led 1-S0245-30 to 1-ZA380-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07225 | M0008743 | 243 | Bernard L. Madoff Roll #243 March 2003 Customer Ledger 1ZA382-30 To 1Z8342-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08475 | M0008751 | 243 | Bernard L. Madoff Roll # 243 DUPL March 2003 Cust Led 1-ZA382-30 to 1-Z8342-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07226 | M0008743 | 244 | Bernard L. Madoff Roll #244 March 2003 Customer Ledger 1Z8344-30 To 1Z0029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08474 | M0008751 | 244 | Bernard L. Madoff Roll # 244 DUPL March 2003 Cust Led 1-Z8344-30 to 1-Z0029-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07228 | M0008743 | 245 | Bernard L. Madoff Roll #245 April 2003 Customer Ledger 1A0001-30 To 1EM430-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08433 | M0008751 | 245 | Bernard L. Madoff Roll # 245 DUPL April 2003 Cust Led Fr: 1-A0001-30 to 1-EM430-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07200 | M0008743 | 246 | Bernard L. Madoff Roll #246 April 2003 Customer Ledger 1EM431-30 To 1R0199-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08435 | M0008751 | 246 | Bernard L. Madoff Roll # 246 DUPL April 2003 Cust Led Fr: 1-EM431-30 to 1-R0199-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07201 | M0008743 | 247 | Bernard L. Madoff Roll #247 April 2003 Customer Ledger 1R0200-30 To 1Z0029-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08424 | M0008751 | 247 | Bernard L. Madoff Roll # 247 DUPL April 2003 Cust Led Fr: 1-R0200-30 to 1-Z0029-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07202 | M0008743 | 248 | Bernard L. Madoff Roll #248 Orig April 2003 Open Long Position by Cust Book 1 To Book 3 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08351 | M0008751 | 248 | Bernard L. Madoff Roll # 248 DUPL April 2003 Open Long Position Cust Book 1 to Book 3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07203 | M0008743 | 249 | Bernard L. Madoff Roll #249 Orig April 2003 Open Long Position by Stock Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08358 | M0008751 | 249 | Bernard L. Madoff Roll # 249 DUPL April 2003 Open Long Position Stock Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07204 | M0008743 | 250 | Bernard L. Madoff Roll # 250 Orig April 2003 Stock Rec Reg Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08402 | M0008751 | 250 | Bernard L. Madoff Roll # 250 DUPL April 2003 Stock Rec Reg Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07205 | M0008743 | 251 | Bernard L. Madoff Roll # 251 Orig April 2003 Stock Rec Spec Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08381 | M0008751 | 251 | Bernard L. Madoff Roll # 251 DUPL April 2003 Stock Rec Special Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07242 | M0008743 | 252 | Bernard L. Madoff Roll #252 May 2003 Customer Ledger 1A00001-30 To 1CM622-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08493 | M0008751 | 252 | Bernard L. Madoff Roll # 252 DUPL May 2003 Cust Led Fr: 1-A0001-30 to 1-CM622-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07243 | M0008743 | 253 | Bernard L. Madoff Roll #253 May 2003 Customer Ledger 1CM624-30 To 1EO122-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08494 | M0008751 | 253 | Bernard L. Madoff Roll # 253 DUPL May 2003 Cust Led Fr: 1-CM624-30 to 1-EO122-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07244 | M0008743 | 254 | Bernard L. Madoff Roll #254 May 2003 Customer Ledger 1EO123-30 To 1KW336-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08412 | M0008751 | 254 | Bernard L. Madoff Roll # 254 DUPL May 2003 Cust Led Fr: 1-EO123-30 to 1-KW336-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07245 | M0008743 | 255 | Bernard L. Madoff Roll #255 May 2003 Customer Ledger 1KW338-30 To 1SO215-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08411 | M0008751 | 255 | Bernard L. Madoff Roll # 255 DUPL May 2003 Cust Led Fr: 1-KW338-30 to 1-SO215-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07246 | M0008743 | 256 | Bernard L. Madoff Roll #256 May 2003 Customer Ledger 1SO218-30 To 1ZA624-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08439 | M0008751 | 256 | Bernard L. Madoff Roll # 256 DUPL May 2003 Cust Led Fr: 1-SO218-30 to 1-ZA624-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07238 | M0008743 | 257 | Bernard L. Madoff Roll #257 May 2003 Customer Ledger 1ZA625-30 To 1Z0030-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08442 | M0008751 | 257 | Bernard L. Madoff Roll # 257 DUPL May 2003 Cust Led Fr: 1-ZA625-30 to 1-Z0030-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07249 | M0008743 | 258 | Bernard L. Madoff Roll # 258 Orig May 2003 Stock Rec Spec Book 1 of 7 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08386 | M0008751 | 258 | Bernard L. Madoff Roll # 258 DUPL May 2003 Stock Rec Spec Book 1 of 7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07248 | M0008743 | 259 | Bernard L. Madoff Roll # 259 Orig May 2003 Stock Rec Reg Book 1 of 7 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08399 | M0008751 | 259 | Bernard L. Madoff Roll # 259 DUPL May 2003 Stock Rec Reg Book 1 of 7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07239 | M0008743 | 260 | Bernard L. Madoff Roll #260 Orig May 2003 Open Long Position by Stock Fr: Book #01 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08327 | M0008751 | 260 | Bernard L. Madoff Roll # 260 DUPL May 2003 Open Long Post Stock FR Book #01 to Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07240 | M0008743 | 261 | Bernard L. Madoff Roll #261 Orig May 2003 Open Long Position by Cust Fr: Book #01 To: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08389 | M0008751 | 261 | Bernard L. Madoff Roll # 261 DUPL May 2003 Open Long Post Cust FR: Book #01 TO: Book #06 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07241 | M0008743 | 262 | Bernard L. Madoff Roll #262 May 2003 Open Long Position by Cust Fr: Book #07 to Book #10 Starts from Pg 2293 Part of KW31530 to Part of ZB254-30 from ZB254-30 to 1Z0033-30 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08390 | M0008751 | 262 | Bernard L. Madoff Roll # 262 DUPL May 2003 Open Long Post Cust FR: Book #07 TO: Book #10 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07191 | M0008743 | 264 | Bernard L. Madoff Roll #264 June 2003 Customer Ledger 1CM767-30 To 1F0159-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08405 | M0008751 | 264 | Bernard L. Madoff Roll # 264 DUPL June 2003 Cust Led Fr: 1-CM767-30 to 1-F0159-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07194 | M0008743 | 265 | Bernard L. Madoff Roll #265 June 2003 Cust Led 1F01E0-30 To 1M0151-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08427 | M0008751 | 265 | Bernard L. Madoff Roll # 265 DUPL June 2003 Cust Led Fr: 1-F0160-30 to 1-M0151-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07119 | M0008743 | 267 | Bernard L. Madoff Roll # 257 Orig Dec 2003 Port-Man FR: BKS 1 1A0001-30 To BKS 6 1Z0035-40 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A07192 | M0008743 | 267 | Bernard L. Madoff Roll #267 June 2003 Cust Led 1ZA219-30 To 1ZR013-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08342 | M0008751 | 267 | Bernard L. Madoff Roll # 267 DUPL Dec Port-Man FR: BKS 1 1A0001-30 TO: BKS 6 1Z0035-40 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A08428 | M0008751 | 267 | Bernard L. Madoff Roll # 267 DUPL 2003 Cust Led Fr: 1-ZA219-30 to 1-Z0013-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07118 | M0008743 | 268 | Bernard L. Madoff Roll # 268 Orig Nov 2003 Port Man FR: Book 1 1-A0001-30 to Book 2 1-S0335-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A07193 | M0008743 | 268 | Bernard L. Madoff Roll #268 June 2003 Customer Ledger 1ZR014-30 To 1Z0031-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07199 | M0008743 | 268 | Bernard L. Madoff Roll # 268 Orig Nov 2003 Port man FR: Book 1 1-A0001-30 to Book 2 1-S0335-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08431 | M0008751 | 268 | Bernard L. Madoff Roll # 268 DUPL June 2003 Cust Led Fr: 1-ZR014-30 to 1-Z0031-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07195 | M0008743 | 269 | Bernard L. Madoff Roll #269 June 2003 Open Long Position by Cust Book 1 to Book 3 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07206 | M0008743 | 269 | Bernard L. Madoff Roll # 269 Dup 2003 Abbr Port Man FR: January 2003 TO: June 2003 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07223 | M0008743 | 269 | Bernard L. Madoff Roll # 269 Orig 2003 ABBR Port-Man FR: January 2003 TO: June 2003 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08359 | M0008751 | 269 | Bernard L. Madoff Roll # 269 DUPL June 2003 Open Long Position Cust Book 1 to Book 3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07196 | M0008743 | 270 | Bernard L. Madoff Roll #270 June 2003 Open Long Position by Stock Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07251 | M0008743 | 270 | Bernard L. Madoff Roll #270 Orig Jan to June 2003 Abbr Open Long Position by Stock | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08322 | M0008751 | 270 | Bernard L. Madoff Roll # 270 DUPL Jan to June 2003 Abbr Open Long Position Stock | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08328 | M0008751 | 270 | Bernard L. Madoff Roll # 270 DUPL 2003 Open Long Position Stock Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07197 | M0008743 | 271 | Bernard L. Madoff Roll # 271 Orig June 2003 Stock Rec Spec Book 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07250 | M0008743 | 271 | Bernard L. Madoff Roll #271 Orig July to Nov 2003 Abbr Open Long Position by Stock | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 2003 | 2003 |
| A08323 | M0008751 | 271 | Bernard L. Madoff Roll # 271 DUPL July to Nov 2003 Abbr Open Long Position Stock | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08383 | M0008751 | 271 | Bernard L. Madoff Roll # 271 DUPL June 2003 Stock Rec Spec Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07167 | M0008743 | 272 | Bernard L. Madoff Roll # 272 Orig July 2003 -> Nov ABBR Open Long Position Cust | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07198 | M0008743 | 272 | Bernard L. Madoff Roll # 272 Orig June 2003 Stock - Rec Reg Book 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08324 | M0008751 | 272 | Bernard L. Madoff Roll # 272 DUPL July 2003 -> Nov ABBR open Long Position Cust | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08396 | M0008751 | 272 | Bernard L. Madoff Roll # 272 DUPL June 2003 Stock Rec Reg Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07096 | M0008743 | 273 | Bernard L. Madoff Roll # 273 Orig Jan 2003 1-A0001-30 to 1-Z0029-40 | ORIG | OTHER | Not Processed | | | 2003 | 2003 |
| A07208 | M0008743 | 273 | Bernard L. Madoff Roll # 273 Dupl 2003 Abbr Port Man FR: July 2003 TO: December 2003 | DUP | PMR | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07222 | M0008743 | 273 | Bernard L. Madoff Roll # 273 Orig July 2003 Abbr Port-Man Fr: July 2003 to: December 2003 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08340 | M0008751 | 273 | Bernard L. Madoff Roll # 273 DUPL Jan 2003 Port-Man 1-A0001-30 to 1-Z0029-40 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07097 | M0008743 | 274 | Bernard L. Madoff Roll # 274 Orig Feb 2003 Port - Man 1-A0001-30 to 1-Z00-29-40 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A07168 | M0008743 | 274 | Bernard L. Madoff Roll #274 Jan to June 2003 Abbr Open Long Position by Cust Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08341 | M0008751 | 274 | Bernard L. Madoff Roll # 274 DUPL Feb 2003 Port-Man 1-A0001-30 to 1-Z0029-40 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A08350 | M0008751 | 274 | Bernard L. Madoff Roll # 274 DUPL Jan to June 2003 Open Long Position Cust Abbr | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07087 | M0008743 | 275 | Bernard L. Madoff Roll # 275 Orig Mar 2003 Port Man 1-A0001-30 to 1-Z0023-40 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A07231 | M0008743 | 275 | Bernard L. Madoff Roll # 275 Orig Jan to June 2003 ABBR Stock Records | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08346 | M0008751 | 275 | Bernard L. Madoff Roll # 275 DUPL Mar 2003 Port-Man 1-A0001-30 to 1-Z0029-40 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A08391 | M0008751 | 275 | Bernard L. Madoff Roll # 275 DUPL Jan to June 2003 Abbr Stock Records | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07117 | M0008743 | 276 | Bernard L. Madoff Roll # 276 Orig Apr 2003 Port Man 1-A0001-30 to 1-Z0029-40 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A07230 | M0008743 | 276 | Bernard L. Madoff Roll # 276 Orig July to Nov 2003 Abbr Stock Records | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08343 | M0008751 | 276 | Bernard L. Madoff Roll # 276 DUPL Apr 2003 Port-Man 1-A0001-30 to 1-Z0029-40 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A08392 | M0008751 | 276 | Bernard L. Madoff Roll # 276 DUPL July to Nov 2003 Abbr Stock Records | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07166 | M0008743 | 277 | Bernard L. Madoff Roll #277 Dec 2003 Abbr Open Long Position by Stock Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07236 | M0008743 | 277 | Bernard L. Madoff Roll # 277 Orig Jan 2003 Portfolio Transaction Book 1 of 1 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08325 | M0008751 | 277 | Bernard L. Madoff Roll # 277 DUPL Dec ABBR open Long Position Stock | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08366 | M0008751 | 277 | Bernard L. Madoff Roll # 277 DUPL Jan 2003 Portfolio Transaction Book 1 of 1 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07229 | M0008743 | 278 | Bernard L. Madoff Roll # 278 ABBR Dec 2003 Stock Record | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07235 | M0008743 | 278 | Bernard L. Madoff Roll # 278 Orig Feb 2003 Portfolio Transaction Book 1 of 1 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08367 | M0008751 | 278 | Bernard L. Madoff Roll # 278 DUPL Feb 2003 Portfolio Transaction Book 1 of 1 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A08393 | M0008751 | 278 | Bernard L. Madoff Roll # 278 DUPL Dec 2003 Abbr Stock Record | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07086 | M0008743 | 279 | Bernard L. Madoff Roll # 279 Orig Mar 2003 Portfolio Transaction Book 1 of 1 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A07169 | M0008743 | 279 | Bernard L. Madoff Roll # 279 Orig Dec 2003 Abbr Open Long Position Cust | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08326 | M0008751 | 279 | Bernard L. Madoff Roll # 279 DUPL Dec 2003 Abbr Open Long Position Cust | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08368 | M0008751 | 279 | Bernard L. Madoff Roll # 279 DUPL Mar 2003 Portfolio Transaction Book 1 of 1 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07234 | M0008743 | 280 | Bernard L. Madoff Roll # 280 Orig Apr 2003 Portfolio Transaction Book 1 of 1 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08369 | M0008751 | 280 | Bernard L. Madoff Roll # 280 DUPL Apr 2003 Portfolio Transaction Book 1 of 1 | DUP | PMT | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07183 | M0008743 | 288 | Bernard L. Madoff Roll #288 July 2003 Customer Ledger    Fr: 1A0001-30 To: 1CM700-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08488 | M0008751 | 288 | Bernard L. Madoff Roll # 288 DUPL July 2003 Cust Led 1-A0001-30 to 1-CM700-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07182 | M0008743 | 289 | Bernard L. Madoff Roll #289 July 2003 Customer Ledger    Fr: 1CM701-30 To: 1F0064-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08417 | M0008751 | 289 | Bernard L. Madoff Roll # 289 DUPL July 2003 Cust Led 1-CM701-30 to 1-F0064-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07184 | M0008743 | 290 | Bernard L. Madoff Roll #290 July 2003 Cust Led 1F0065-30 To 1L0105-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08406 | M0008751 | 290 | Bernard L. Madoff Roll # 290 DUPL July 2003 Cust Led 1-F0065-30 to 1-L0105-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07185 | M0008743 | 291 | Bernard L. Madoff Roll #291 July 2003 Customer Ledger 1L0106-30 To 1S0380-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08437 | M0008751 | 291 | Bernard L. Madoff Roll # 291 DUPL July 2003 Cust Led 1-L0106-30 to 1-S0380-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07180 | M0008743 | 292 | Bernard L. Madoff Roll #292 July 2003 Customer Ledger    Fr: 1S0381 To: 1ZA772-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08462 | M0008751 | 292 | Bernard L. Madoff Roll # 292 DUPL July 2003 Cust Led 1-S0381-30 to 1-ZA772-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07181 | M0008743 | 293 | Bernard L. Madoff Roll #293 July 2003 Customer Ledger    Fr: 1ZA773-30 To: 1Z0031-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08459 | M0008751 | 293 | Bernard L. Madoff Roll # 293 DUPL July 2003 Cust Led 1-ZA773-30 to 1-Z0031-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07186 | M0008743 | 294 | Bernard L. Madoff Roll #294 Orig July 2003 Open Long Position by Cust Book 1 - 3 Stops at FR58 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08361 | M0008751 | 294 | Bernard L. Madoff Roll # 294 DUPL July 2003 Open Long Position - Cust Book 1 -> 3 stops at FR58 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07188 | M0008743 | 295 | Bernard L. Madoff Roll #295 July 2003 Open Long Position by Stock Book 1 to 7 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08332 | M0008751 | 295 | Bernard L. Madoff Roll # 295 DUPL July 2003 Open Long Position Stock Book 1 -> 7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07187 | M0008743 | 296 | Bernard L. Madoff Roll #296 July 2003 Open Long Position by Cust Book 4 to 9 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08354 | M0008751 | 296 | Bernard L. Madoff Roll # 296 DUPL July 2003 Open Long Position Cust Book 4 ->9 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07189 | M0008743 | 297 | Bernard L. Madoff Roll # 297 Orig July 2003 Stock Record Reg Book 1 -> 7 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08397 | M0008751 | 297 | Bernard L. Madoff Roll # 297 DUPL July 2003 Stock Record Reg Book 1 -> 7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07190 | M0008743 | 298 | Bernard L. Madoff Roll # 298 Orig July 2003 Stock Rec Spec Book 1 -> 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08378 | M0008751 | 298 | Bernard L. Madoff Roll # 298 DUPL July 2003 Stock Rec Spec Book 1 -> 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07109 | M0008743 | 299 | Bernard L. Madoff Roll #299  Aug 2003 Customer Ledger  1A0001-30 To 1CM732-30 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08447 | M0008751 | 299 | Bernard L. Madoff Roll # 299 DUPL Aug 2003 Cust Led 1-A0001-30 to 1-CM732-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07108 | M0008743 | 300 | Bernard L. Madoff Roll #300  Aug 2003 Customer Ledger  1CM733-30 To 1F0127-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08418 | M0008751 | 300 | Bernard L. Madoff Roll # 300 DUPL Aug 2003 Cust Led 1-CM733-30 to 1-F0127-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07110 | M0008743 | 301 | Bernard L. Madoff Roll #301  Aug 2003 Customer Ledger  1F0128-30 To 1M0155-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08441 | M0008751 | 301 | Bernard L. Madoff Roll # 301 DUPL Aug 2003 Cust Led 1-F0128-30 to 1-M0155-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07130 | M0008743 | 302 | Bernard L. Madoff Roll #302 Aug 2003 Cust Led 1M0156-30 To 1ZA204-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08440 | M0008751 | 302 | Bernard L. Madoff Roll # 302 DUPL Aug 2003 Cust Led 1-M0156-30 to 1-ZA204-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07131 | M0008743 | 303 | Bernard L. Madoff Roll #303  Aug 2003 Cust Led 1ZA206-30 To 1Z8462-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08438 | M0008751 | 303 | Bernard L. Madoff Roll # 303 DUPL Aug 2003 Cust Led 1-ZA206-30 to 1-Z8463-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07132 | M0008743 | 304 | Bernard L. Madoff Roll #304 Aug 2003 Customer Ledger  1Z8463-30 To 1Z0032-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08410 | M0008751 | 304 | Bernard L. Madoff Roll # 304 DUPL Aug 2003 Cust Led 1-Z8463-30 to 1-Z0032-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07133 | M0008743 | 305 | Bernard L. Madoff Roll #305 Aug 2003 Open Long Position by Cust Book 1 of 4 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08353 | M0008751 | 305 | Bernard L. Madoff Roll # 305 DUPL Aug 2003 Open Long Position - Cust Book 1 of 4 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07124 | M0008743 | 306 | Bernard L. Madoff Roll # 306 Orig Aug 2003 Stock Rec Regular Book 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08453 | M0008751 | 306 | Bernard L. Madoff Roll # 306 DUPL Stock Rec Regular Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07125 | M0008743 | 307 | Bernard L. Madoff Roll # 307 Orig Aug 2003 Stock Rec Special Book 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08380 | M0008751 | 307 | Bernard L. Madoff Roll # 307 DUPL Aug 2003 Stock Rec Special Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07123 | M0008743 | 308 | Bernard L. Madoff Roll #308 Orig Aug 2003 Open Long Position by Stock Book 1 of 2 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08338 | M0008751 | 308 | Bernard L. Madoff Roll # 308 DUPL Aug 2003 Open Long Position Stock Book 1 of 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07135 | M0008743 | 309 | Bernard L. Madoff Roll #309 Sep 2003 Customer Ledger  1A0001-30 To 1CM466-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08423 | M0008751 | 309 | Bernard L. Madoff Roll # 309 DUPL Sep 2003 Cust Led 1-A0001-30 to 1-CM466-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07143 | M0008743 | 310 | Bernard L. Madoff Roll #310 Sep 2003 Customer Ledger 1CM467-30 To 1EM122-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08413 | M0008751 | 310 | Bernard L. Madoff Roll # 310 DUPL Sep 2003 Cust Led 1-CM467-30 to 1-EM122-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07139 | M0008743 | 311 | Bernard L. Madoff Roll #311 Sep 2003 Customer Ledger    Fr: 1EM124-30 To: 1F0163-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08414 | M0008751 | 311 | Bernard L. Madoff Roll # 311 DUPL Sep 2003 Cust Led 1-EM124-30 to 1-F0163-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07157 | M0008743 | 312 | Bernard L. Madoff Roll #312 Sep 2003 Customer Ledger 1F0164-30 to 1K0166-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08409 | M0008751 | 312 | Bernard L. Madoff Roll # 312 DUPL Sep 2003 Cust Led 1-F0164-1-K0166-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07136 | M0008743 | 313 | Bernard L. Madoff Roll #313  Sep 2003 Customer Ledger  1K0167-30 To 1S0261-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08434 | M0008751 | 313 | Bernard L. Madoff Roll # 313 DUPL Sep 2003 Cust Led 1-K0167-30 to 1-S0261-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07134 | M0008743 | 314 | Bernard L. Madoff Roll #314 Sep 2003 Customer Ledger  1S0263-30 To 1ZA428-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08443 | M0008751 | 314 | Bernard L. Madoff Roll # 314 DUPL Sep 2003 Cust Led 1-S0263-30 to 1-ZA428-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07137 | M0008743 | 315 | Bernard L. Madoff Roll #315 Sep 2003 Cust Led 1ZA429-30 To 1Z8410-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08446 | M0008751 | 315 | Bernard L. Madoff Roll # 315 DUPL Sep 2003 Cust Led 1-1ZA429-30 to 1-Z8410-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07138 | M0008743 | 316 | Bernard L. Madoff Roll #316 Sep 2003 Cust Led 1Z8411-30 To 1Z0033-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08448 | M0008751 | 316 | Bernard L. Madoff Roll # 316 DUPL Sep 2003 Cust Led 1-Z8411-30 to 1-Z0033-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07127 | M0008743 | 317 | Bernard L. Madoff Roll #317 Orig Sep 2003 Open Long Position by Cust Book 1 of 3 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08357 | M0008751 | 317 | Bernard L. Madoff Roll # 317 DUPL Sep 2003 Open Long Position Cust Book 1 of 3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07128 | M0008743 | 318 | Bernard L. Madoff Roll # 318 Orig Sep 2003 Stock Rec Spec Book 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08385 | M0008751 | 318 | Bernard L. Madoff Roll # 318 DUPL Sep 2003 Stock Rec Spec Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07129 | M0008743 | 319 | Bernard L. Madoff Roll # 319 Orig Sep 2003 Stock Rec Reg Book 1 of 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08400 | M0008751 | 319 | Bernard L. Madoff Roll # 319 DUPL Sep 2003 Stock Record Reg Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07126 | M0008743 | 320 | Bernard L. Madoff Roll #320 Sep 2003 Open Long Position by Stock Book 1 of 1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08336 | M0008751 | 320 | Bernard L. Madoff Roll # 320 DUPL Sep 2003 Open Long Position Stock Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07092 | M0008743 | 321 | Bernard L. Madoff Roll #321 Oct 2003 Customer Ledger  1A0001-30 To 1CMG42-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08426 | M0008751 | 321 | Bernard L. Madoff Roll # 321 DUPL Oct 2003 Cust Led 1-A0001-30 to 1-CMG42-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07122 | M0008743 | 322 | Bernard L. Madoff Roll #322 Oct 2003 Customer Ledger    Fr: 1CM643-30 To: 1FR010-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08425 | M0008751 | 322 | Bernard L. Madoff Roll # 322 DUPL Oct 2003 Cust Led 1-CM643-30 to 1-FR010-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07107 | M0008743 | 323 | Bernard L. Madoff Roll #323 Oct 2003 Customer Ledger  1FR016-30 To 1L0026-80 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08460 | M0008751 | 323 | Bernard L. Madoff Roll # 323 DUPL Oct 2003 Cust Led 1-FR016-30 to 1-L0026-80 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07121 | M0008743 | 324 | Bernard L. Madoff Roll #324 Oct 2003 Cust Led 1L0027-30 To 1S0378-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08461 | M0008751 | 324 | Bernard L. Madoff Roll # 324 DUPL Oct 2003 Cust Led 1-L0027 to 1-S0378-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07095 | M0008743 | 325 | Bernard L. Madoff Roll #325 Oct 2003 Customer Ledger  1S0379-30 To 1ZA699-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08408 | M0008751 | 325 | Bernard L. Madoff Roll # 325 DUPL Oct 2003 Cust Led 1-S0379-30 to 1-ZA699-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07094 | M0008743 | 326 | Bernard L. Madoff Roll #326 Oct 2003 Customer Ledger  1ZA702-30 To 1ZR214-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08416 | M0008751 | 326 | Bernard L. Madoff Roll # 326 DUPL Oct 2003 Cust Led 1-ZA702-30 to 1-ZR214-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07093 | M0008743 | 327 | Bernard L. Madoff Roll #327 Oct 2003 Customer Ledger  1ZR215-30 To 1Z0033-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08415 | M0008751 | 327 | Bernard L. Madoff Roll # 327 DUPL Oct 2003 Cust Led 1-ZR215-30 to 1-Z0033-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07115 | M0008743 | 328 | Bernard L. Madoff Roll # 328 Orig Oct 2003 Stock Rec Spec Book 1 of 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08379 | M0008751 | 328 | Bernard L. Madoff Roll # 328 DUPL Oct 2003 Stock Rec Spec Book 1 of 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07112 | M0008743 | 329 | Bernard L. Madoff Roll #329 Oct 2003 Open Long Position by Cust Book 1 of 6 A0001 - 1S0370-40 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08355 | M0008751 | 329 | Bernard L. Madoff Roll # 329 DUPL Oct 2003 Open Long Position - Cust Book 1 of 6 1A0001-30 1S0370-40 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07113 | M0008743 | 330 | Bernard L. Madoff Roll #330 Orig Oct 2003 Open Long Position by Cust Book 7 of10 1S037040 - 1Z0033-40 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08356 | M0008751 | 330 | Bernard L. Madoff Roll # 330 DUPL Oct 2003 Open Long Position Cust Book 7 of 10 1S0 370-40 -1Z0033 40 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07111 | M0008743 | 331 | Bernard L. Madoff Roll #331 Orig Oct 2003 Open Long Position by Stock Book 1 of 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08334 | M0008751 | 331 | Bernard L. Madoff Roll # 331 DUPL Oct 2003 Open Long Position Stock Book 1 of 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07114 | M0008743 | 332 | Bernard L. Madoff Roll # 332 Orig Oct 2003 Stock Rec Reg Book 1 of 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08401 | M0008751 | 332 | Bernard L. Madoff Roll # 332 DUPL Oct 2003 Stock Record Reg Book 1 of 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07106 | M0008743 | 333 | Bernard L. Madoff Roll #333 Nov 2003 Cust Led Fr: Book 1 1A0001-30 To: Book 6 1C1285-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08405 | M0008751 | 333 | Bernard L. Madoff Roll # 333 DUPL Nov 2003 Cust Led Fr: Book 1 1-A0001-30 to Book 6 1-C1285-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07098 | M0008743 | 334 | Bernard L. Madoff Roll #334 Nov 2003 Customer Ledger Fr: Book 7 1C1287-30 To: Book 12 1KW086-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08492 | M0008751 | 334 | Bernard L. Madoff Roll # 334 DUPL Nov 2003 Customer Ledger Fr: Book 7 1-C1287-30 To: Book 12 1-KW086-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07099 | M0008743 | 335 | Bernard L. Madoff Roll #335 Nov 2003 Customer Ledger Fr: Book 13 1KW087-30 To: Book 18 1-S0378-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08491 | M0008751 | 335 | Bernard L. Madoff Roll # 335 DUPL Nov 2003 Cust Led Fr: Book 13 1-KW087-30 To: Book 18 1-S0378-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07100 | M0008743 | 336 | Bernard L. Madoff Roll #336 Nov 2003 Customer Ledger  Fr: Book 19 1S0379-30 To: Book 24 1Z8305-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08490 | M0008751 | 336 | Bernard L. Madoff Roll # 336 DUPL Nov 2003 Cust Led Fr: Book 19 1-S0379-30 to Book 24 1-Z8305-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07101 | M0008743 | 337 | Bernard L. Madoff Roll #337 Nov 2003 Customer Ledger  Fr: Book 25 1Z8309-30 To: Book 27 1Z0033-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08489 | M0008751 | 337 | Bernard L. Madoff Roll # 337 DUPL Nov 2003 Cust Led Fr: Book 25 1-Z8309-30 to: Book 27 1-Z0033-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07221 | M0008743 | 338 | Bernard L. Madoff Roll # 338 Orig July 2003 Port-Man FR: Book 01 1-A000-30 to Book 06 1-Z0031-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08345 | M0008751 | 338 | Bernard L. Madoff Roll # 338 DUPL July 2003 Port-Man FR: Book 01 1-A0001-30 to: Book 06 1-Z0031-30 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07219 | M0008743 | 339 | Bernard L. Madoff Roll # 339 Orig May 2003 Port-Man FR: Book 01 1-A0001-30 TO: Book 07 1-Z0030-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08344 | M0008751 | 339 | Bernard L. Madoff Roll # 339 DUPL May 2003 Port-Man Fr: Book 01 1-A0001-30 to: Book 06 1-Z0030-30 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07220 | M0008743 | 340 | Bernard L. Madoff Roll # 340 Orig June 2003 Port Man FR: Book 01 1-A0001-30 TO: 07 1-Z0031-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08339 | M0008751 | 340 | Bernard L. Madoff Roll # 340 DUPL June 2003 Port-Man Fr: Book 01 1-A0001-30 to: Book 06 1-Z0031-30 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07103 | M0008743 | 341 | Bernard L. Madoff Roll #341 Nov 2003 Open Long Position by Cust Fr: Book 01 1A0173 To: Book 03 1Z0313 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08352 | M0008751 | 341 | Bernard L. Madoff Roll # 341 DUPL Nov 2003 Open Long Pos Cust FR: Book 01 1-A0173 to: Book 03 1-Z0313 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07102 | M0008743 | 342 | Bernard L. Madoff Roll #342 Orig Nov 2003 Open Long Position by Stock Book #01 of 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08331 | M0008751 | 342 | Bernard L. Madoff Roll # 342 DUPL Nov 2003 Open Long Pos Stock Book #01 of #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07104 | M0008743 | 343 | Bernard L. Madoff Roll # 343 Orig Nov 2003 Stock Record Reg Book #01 of 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08404 | M0008751 | 343 | Bernard L. Madoff Roll # 343 DUPL Nov 2003 Stock Record Reg Book # 01 of # 01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07105 | M0008743 | 344 | Bernard L. Madoff Roll # 344 Orig Nov 2003 Stock Record Spec Book #01 of #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08384 | M0008751 | 344 | Bernard L. Madoff Roll # 344 DUPL Nov 2003 Stock Record Spec Book #01 of #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07140 | M0008743 | 345 | Bernard L. Madoff Roll # 345 Orig Aug 2003 Port-Man FR: Book 01 1-A0001-30 To: Book 06 1-Z0033-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08347 | M0008751 | 345 | Bernard L. Madoff Roll # 345 DUPL Aug 2003 Port-Man FR: Book 01 1-A0001-30 To: Book 06 1-Z0033-30 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07141 | M0008743 | 346 | Bernard L. Madoff Roll # 346 Orig Sept 2003 Port-Man FR: Book 01 1-A0001-30 to: Book 06 1-Z0033-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08343 | M0008751 | 346 | Bernard L. Madoff Roll # 346 DUPL Sept 2003 Port-Man FR: Book 01 1-A0001-30 to: Book 06 1-Z0033-30 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07142 | M0008743 | 347 | Bernard L. Madoff Roll # 347 Orig Oct 2003 Port-Man FR: Book 01 1-A0001-30 TO: Book 06 1-Z0033-30 | ORIG | PMR | Not Processed | | | 2003 | 2003 |
| A08349 | M0008751 | 347 | Bernard L. Madoff Roll # 347 DUPL Oct 2003 Port-Man FR: Book 01 1-A0001-30 TO: Box 06 1-Z0033-30 | DUP | PMR | Not Processed | | | 2003 | 2003 |
| A07217 | M0008743 | 348 | Bernard L. Madoff Roll # 348 Orig July 2003 Port-Trans FR: Book 01 1-A0001-30 TO Book 02 1-Z0031-30 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08374 | M0008751 | 348 | Bernard L. Madoff Roll # 348 DUPL July 2003 Port-Trans FR: Book 01 1-A0001-30 TO Book 02 1-Z0031-30 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07216 | M0008743 | 349 | Bernard L. Madoff Roll # 349 Orig Aug 2003 Port-Trans FR: Book 01 1-A0001-30 TO Book 02 1-Z0033-30 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08375 | M0008751 | 349 | Bernard L. Madoff Roll # 349 DUPL July 2003 Port-Trans FR: Book 01 1-A0001-30 TO Book 02 1-Z0031-30 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07215 | M0008743 | 350 | Bernard L. Madoff Roll # 350 Orig Sept 2003 Port-Trans FR: Book 01 1-A0001-30 TO: Book 02 1-Z0033-30 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08376 | M0008751 | 350 | Bernard L. Madoff Roll # 350 DUPL Sept 2003 Port-Trans FR: Book 01 1-A0001-30 TO: Book 02 1-Z0033-30 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07214 | M0008743 | 351 | Bernard L. Madoff Roll # 351 Orig Oct 2003 Port-Trans FR: Book 01 1-A0001-30 TO: Book 02 1-Z0033-30 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08377 | M0008751 | 351 | Bernard L. Madoff Roll # 351 DUPL Oct 2003 Port-Trans FR: Book 01 1-A0001-30 TO: Book 02 1-Z0033-30 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07233 | M0008743 | 352 | Bernard L. Madoff Roll # 352 Orig May 2003 Port-Trans FR: Book 01 1-A0001-30 TO: Book 02 1-Z0030-30 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08372 | M0008751 | 352 | Bernard L. Madoff Roll # 352 DUPL may 2003 Port-Trans FR: Book 01 1-A0001-30 to: Book 02 1-Z0030-30 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07232 | M0008743 | 353 | Bernard L. Madoff Roll # 353 Orig June 2003 Port-Trans FR: Book 01 1-A0001-30 TO: Book 02 1-Z0031-30 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08373 | M0008751 | 353 | Bernard L. Madoff Roll # 353 DUPL June 2003 Port-Trans FR: Book 01 1-A0001-30 TO Book 02 1-Z0031-30 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07170 | M0008743 | 354 | Bernard L. Madoff Roll #354  Dec 2003 Cust Led Fr: Book 01 1A0001-30 To: Book 02 1C1230-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08429 | M0008751 | 354 | Bernard L. Madoff Roll # 354 DUPL Dec 2003 Cust Led Fr: Book 01 1-A0001-30 To Book 02 1-C1230-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07171 | M0008743 | 355 | Bernard L. Madoff Roll #355 Dec 2003 Cust Led Fr: Book 07 1C1231-30 To: Book 12 1G0324-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08430 | M0008751 | 355 | Bernard L. Madoff Roll # 355 DUPL Dec 2003 Cust Led Fr: Book 07 1-C1231-30 To: Book 12 1-G0324-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07172 | M0008743 | 356 | Bernard L. Madoff Roll #356 Dec 2003 Cust Led Fr: Book 13 1G0325-30 To: Book 18 1R0170-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08407 | M0008751 | 356 | Bernard L. Madoff Roll # 356 DUPL Dec 2003 Cust Led Fr: Book 13 1-G0325-30 to Book 18 1-R0170-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A07173 | M0008743 | 357 | Bernard L. Madoff Roll #357 Dec 2003 Cust Led Fr: Book 19 1R0171-30 To: Book 24 1ZA694-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08436 | M0008751 | 357 | Bernard L. Madoff Roll # 357 DUPL Dec 2003 Cust Led Fr: Book 19 1-R0171-30 To: Book 24 1-ZA694-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07174 | M0008743 | 358 | Bernard L. Madoff Roll #358 Dec 2003 Cust Led Fr: Book 25 1ZA696-30 To: Book 30 1Z0035-40 Orig | ORIG | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08432 | M0008751 | 358 | Bernard L. Madoff Roll # 358 DUPL Dec 2003 Cust Led Fr: Book 25 1-2A696-30 TO: Book 30 1-20035-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2003 | 2003 |
| A08360 | M0008751 | 360 | Bernard L. Madoff Roll # 360 DUPL Open Long Position Cust 2000 FR: 1-A00243 to: 1-200273 Dec 2003 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07176 | M0008743 | 364 | Bernard L. Madoff Roll # 364 Orig Stock Record Spec 2003 Fr: Book #1 Dec 2003 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08454 | M0008751 | 364 | Bernard L. Madoff Roll # 364 DUPL Dec 03 Stock Record Spec 2003 Fr: Book # 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07175 | M0008743 | 365 | Bernard L. Madoff Roll # 365 Orig Stock Record Reg 2003 FR: Book #1 Dec 2003 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08398 | M0008751 | 365 | Bernard L. Madoff Roll # 365 DUPL Dec 03 Stock Record Reg FR: Book # 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07159 | M0008743 | 518 | Bernard L. Madoff Roll #518 Jan To April 2003 Group Buying Power Fr: Book #1 To: Book #4 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08140 | M0009426 | 518 | Bernard L. Madoff Roll #518 Dupl Group Buying Power Jan to April 2003 Fr: Book #1 To: Book #4 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07158 | M0008743 | 519 | Bernard L. Madoff Roll #519 May 2003 Group Buying Power Fr: Book #1 To: Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08139 | M0009426 | 519 | Bernard L. Madoff Roll #519 Dupl Group Buying Power May 2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07165 | M0008743 | 520 | Bernard L. Madoff Roll #520 June 2003 Group Buying Power Fr: Book #1 To: Book #1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08137 | M0009426 | 520 | Bernard L. Madoff Roll #520 Dupl Group Buying Power June 2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07164 | M0008743 | 521 | Bernard L. Madoff Roll #521 July 2003 Group Buying Power Fr: Book #1 To: Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08138 | M0009426 | 521 | Bernard L. Madoff Roll #521 Dupl Group Buying Power July 2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07155 | M0008743 | 522 | Bernard L. Madoff Roll #522 Aug 2003 Group Buying Power Fr: Book #1 To: Book #1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08150 | M0009426 | 522 | Bernard L. Madoff Roll #522 Dupl Group Buying Power Aug 2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07154 | M0008743 | 523 | Bernard L. Madoff Roll #523 Sept 2003 Group Buying Power Fr: Book #1 To: Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08149 | M0009426 | 523 | Bernard L. Madoff Roll #523 Dupl Group Buying Power Sept 2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07152 | M0008743 | 524 | Bernard L. Madoff Roll #524 Nov 2003 Group Buying Power Fr: Book #1 To: Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08147 | M0009426 | 524 | Bernard L. Madoff Roll #524 Dupl Group Buying Power Nov 2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07153 | M0008743 | 525 | Bernard L. Madoff Roll #525 Oct 2003 Group Buying Power Fr: Book #1 To: Book #1 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08148 | M0009426 | 525 | Bernard L. Madoff Roll #525 Dupl Group Buying Power Oct 2003 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07146 | M0008743 | 623 | Bernard L. Madoff Roll # 623 Orig November 2003 Port Trans FR: Book #01 TO: Book #02 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08370 | M0008751 | 623 | Bernard L. Madoff Roll # 623 DUPL November 2003 Port Trans FR: Book #01 to: Book #02 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07120 | M0008743 | 624 | Bernard L. Madoff Roll # 624 Orig December 2003 port Trans FR: Book 01 to: Book 02 | ORIG | PMT | Not Processed | | | 2003 | 2003 |
| A08371 | M0008751 | 624 | Bernard L. Madoff Roll # 624 DUPL December 2003 Port Trans FR: Book 01 TO: Book 02 | DUP | PMT | Not Processed | | | 2003 | 2003 |
| A07160 | M0008743 | 771 | Bernard L. Madoff Roll #771 Pending Fid Trades- Tape Not In Month Order Fr: January 2003 To: November 2003 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 2003 | 2003 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08452 | M0008751 | 771 | Bernard L. Madoff Roll #771 DUPL Ped FID Trades FR: January 2003 to November 2003 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07162 | M0008743 | 772 | Bernard L. Madoff Roll #772 Group Buying Power Fr: January 2003 To: November 2003 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 3 | 2003 | 2003 |
| A08320 | M0008751 | 772 | Bernard L. Madoff Roll #772 DUPL Group Buying Power ABBR  FR: January 2003 To: November 2003 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07161 | M0008743 | 773 | Bernard L. Madoff Roll #773 Pending Dividend Payments Fr: January 2003 To: November 2003 Orig | ORIG | OTHER | SAMPLE | 1 | 3 | 2003 | 2003 |
| A08451 | M0008751 | 773 | Bernard L. Madoff Roll # 773 DUPL Pending Dividend Payments FR: January 2003 To: November 2003 | DUP | OTHER | Not Processed | | | 2003 | 2003 |
| A07144 | M0008743 | 774 | Bernard L. Madoff Roll #774 Statement of Securities Fr: January 2003 To: November 2003 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A08449 | M0008751 | 774 | Bernard L. Madoff Roll # 774 DUPL Statement of Securities Fr: January 2003 to: November 2003 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07145 | M0008743 | 775 | Bernard L. Madoff Roll #775 Marging File Fr: January 2003 To: November 2003 Orig | ORIG | OTHER | SAMPLE | 1 | 3 | 2003 | 2003 |
| A08450 | M0008751 | 775 | Bernard L. Madoff Roll # 775 DUPL Marging Interest Fr: January 2003 to: November 2003 | DUP | OTHER | Not Processed | | | 2003 | 2003 |
| A07179 | M0008743 | 776 | Bernard L. Madoff Roll #776 Reorg Announcement Edit    Fr: January 2003 To: November 2003 Orig | ORIG | OTHER | SAMPLE | 1 | 1 | 2003 | 2003 |
| A08456 | M0008751 | 776 | Bernard L. Madoff Roll # 776 DUPL Reorg Announcement Edit Fr: January 2003 to: November 2003 | DUP | OTHER | Not Processed | | | 2003 | 2003 |
| A07178 | M0008743 | 777 | Bernard L. Madoff Roll #777 Cust Securities Borrowed Statements Fr: January 2003 To: November 2003 Orig | ORIG | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 2003 | 2003 |
| A08457 | M0008751 | 777 | Bernard L. Madoff Roll # 777 DUPL Cust Securities Borrowed Statements Fr: January 2003 to: November 2003 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2003 | 2003 |
| A07177 | M0008743 | 778 | Bernard L. Madoff Roll #778 Dividend File Fr: January 2003 To: November 2003 Orig | ORIG | OTHER | SAMPLE | 1 | 1 | 2003 | 2003 |
| A08455 | M0008751 | 778 | Bernard L. Madoff Roll # 778 DUPL Dividend File Fr: January 2003 to: November 2003 | DUP | OTHER | Not Processed | | | 2003 | 2003 |
| A08074 | M0009426 | 380 | Bernard L. Madoff Roll #380 Dupl Cust Led Feb 2004 Fr: Book #1 1A0001-30 To: Book #5 1C1276-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08070 | M0009426 | 381 | Bernard L. Madoff Roll #381 Dupl Cust Led Feb 2004 Fr: Book #6 1C1277-30 To: Book #9 1G0233-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08071 | M0009426 | 382 | Bernard L. Madoff Roll #382 Dupl Cust Led Feb 2004 Fr: Book #10 1G0234-30 To: Book #13 1R0239 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08072 | M0009426 | 383 | Bernard L. Madoff Roll #383 Dupl Cust Led Feb 2004 Fr: Book #14 1R4041-30 To: Book #17 1ZA438-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08073 | M0009426 | 384 | Bernard L. Madoff Roll #384 Dupl Cust Led Feb 2004 Fr: Book #18 1ZA439-30 To: Book #22 1Z0035-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08128 | M0009426 | 385 | Bernard L. Madoff Roll #385  Dupl Cust Led Jan 2004 Fr: Book #1 1A0001-30 To: Book #6 1CM819-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08127 | M0009426 | 386 | Bernard L. Madoff Roll #386  Dupl Cust Led Jan 2004 Fr: Book #7 1CM820-30 To: Book #11 1GO107-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08125 | M0009426 | 387 | Bernard L. Madoff Roll #387  Dupl Cust Led Jan 2004 Fr: Book #12 1GO108-30 To: Book #16 1M0074-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08126 | M0009426 | 388 | Bernard L. Madoff Roll #388 Dupl Cust Led Jan 2004 Fr: Book #17 1M0075-30 To: Book #21 1ZA012-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08110 | M0009426 | 389 | Bernard L. Madoff Roll #389  Dupl Cust Led Jan 2004 Fr: Book #22 1ZA013-30 To: Book #26 1Z0230-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08124 | M0009426 | 390 | Bernard L. Madoff Roll #390 Dupl Cust Led Jan 2004 Fr: Book #27 1Z0231-30 To: Book #31 1Z0035-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08021 | M0009426 | 391 | Bernard L. Madoff Roll #391  Dupl Stock Record Reg Jan 2004 Fr: Book #1 To: Book #7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08012 | M0009426 | 392 | Bernard L. Madoff Roll #392 Dupl Stock Record Special Jan 2004 Fr: Book #1 To: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07996 | M0009426 | 393 | Bernard L. Madoff Roll #393 Dupl Open Long Pos Stock Jan 2004 Fr: Book #1 To: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07977 | M0009426 | 394 | Bernard L. Madoff Roll #394 Dupl Open Long Pos Cust Jan 2004 Fr: Book #1 To: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07979 | M0009426 | 395 | Bernard L. Madoff Roll #395 Dupl Open Long Pos Cust Jan 2004 Fr: Book #6 To: Book #3 R0102-30 to Z0035-40 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08109 | M0009426 | 396 | Bernard L. Madoff Roll #396  Dupl Cust March 2004 Fr: 1A0001-30 To: 1E0112-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08061 | M0009426 | 397 | Bernard L. Madoff Roll #397  Dupl Cust March 2004 Fr: 1E0113-30 To: 1R0112-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08054 | M0009426 | 398 | Bernard L. Madoff Roll #398  Dupl Cust Led March 2004 Fr: 1R0113-30 To: 1Z8348-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08096 | M0009426 | 399 | Bernard L. Madoff Roll #399  Dupl Cust Led March 2004 Fr: 1Z8349-30 To: 1Z0035-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07973 | M0009426 | 400 | Bernard L. Madoff Roll #400 Dupl Open Long Pos Cust March 2004 Fr: 1A0001-30 To: 1Z00353 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07591 | M0009426 | 401 | Bernard L. Madoff Roll #401 Dupl Open Long Pos - Stock March 2004 Fr: Book 1 To: Book 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08009 | M0009426 | 402 | Bernard L. Madoff Roll #402 Dupl Stock Record Special March 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08014 | M0009426 | 403 | Bernard L. Madoff Roll #403  Dupl Stock Record Reg March 2004 Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08079 | M0009426 | 404 | Bernard L. Madoff Roll #404 Dupl Cust Led April 2004 Fr: 1A0001-30 To: 1CM603-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08080 | M0009426 | 405 | Bernard L. Madoff Roll #405 Dupl Cust Led April 2004 Fr: 1CM604-30 To: 1EM415-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08081 | M0009426 | 406 | Bernard L. Madoff Roll #406 Dupl Cust Led April 2004 Fr: 1EM416-30 To: 1KW138-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08082 | M0009426 | 407 | Bernard L. Madoff Roll #407 Dupl Cust Led April 2004 Fr: 1KW140-30 To: 1R0162-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08083 | M0009426 | 408 | Bernard L. Madoff Roll #408 Dupl Cust Led April 2004 Fr: 1R0165-30 To: 1ZA278-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08132 | M0009426 | 409 | Bernard L. Madoff Roll #406 Dupl Cust Led April 2004 Fr: 1ZA279-30 To: 1ZB349-40 (label destroyed and reapplied to tape) | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08133 | M0009426 | 410 | Bernard L. Madoff Roll #410 Dupl Cust Led April 2004 Fr: 1ZB350-30 To: 1Z0035-40, ZW012 PG 1 Bad | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07998 | M0009426 | 411 | Bernard L. Madoff Roll #411 Dupl Open Long Pos Stock April 2004 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07997 | M0009426 | 412 | Bernard L. Madoff Roll #412 Dupl Open Long Pos Stock April 2004 Fr: Book #6 To: Book #8 Page 3120 Missing | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08020 | M0009426 | 413 | Bernard L. Madoff Roll #413  Dupl Stock Record Reg April 2004 Fr: Book #1 To: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08001 | M0009426 | 414 | Bernard L. Madoff Roll #414  Dupl Stock Record Spec April 2004 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07983 | M0009426 | 415 | Bernard L. Madoff Roll #415 Dupl Open Long Pos Cust April 2004 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07982 | M0009426 | 416 | Bernard L. Madoff Roll #416 Dupl Open Long Pos Cust April 2004 Fr: Book #6 To: Book #10 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08007 | M0009426 | 417 | Bernard L. Madoff Roll #417 Dupl Stock Record Special Jan 2004 Fr: Book #1 To: Book #2 Stops Page 1204 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07978 | M0009426 | 418 | Bernard L. Madoff Roll #418 Dupl Open Long Pos Cust Jan 2004 Fr: Book #1A0001-CM418-40 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08100 | M0009426 | 419 | Bernard L. Madoff Roll #415  Dupl Cust Led May 2004 Fr: 1A0001-30 To: 1C1049-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08099 | M0009426 | 420 | Bernard L. Madoff Roll #420  Dupl Cust Led May 2004 Fr: 1C1050-30 To: 1G0286-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08098 | M0009426 | 421 | Bernard L. Madoff Roll #421  Dupl Cust Led May 2004 Fr: 1G0287-30 To: 1RU046-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08108 | M0009426 | 422 | Bernard L. Madoff Roll #422  Dupl Cust Led May 2004 Fr: 1RU047-30 To: 1ZA456-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08107 | M0009426 | 423 | Bernard L. Madoff Roll #423  Dupl Cust Led May 2004 Fr: 1ZA457-30 To: 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07988 | M0009426 | 424 | Bernard L. Madoff Roll #424  Dupl Open Long Pos - Stock May 2004 Fr: Book #1 To: Book #2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07969 | M0009426 | 425 | Bernard L. Madoff Roll #425  Dupl Open Long Pos Cust May 2004 Fr: Book #1 To: Book #3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08003 | M0009426 | 426 | Bernard L. Madoff Roll #426  Dupl Stock Record Special Feb 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08016 | M0009426 | 427 | Bernard L. Madoff Roll #427  Dupl Stock Record Reg Feb 2004 Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A03005 | M0009426 | 428 | Bernard L. Madoff Roll #428  Dupl Stock Record Spec May 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08015 | M0009426 | 429 | Bernard L. Madoff Roll #429  Dupl Stock Record Reg May 2004 Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07990 | M0009426 | 430 | Bernard L. Madoff Roll #430 Dupl Open Long Pos - Stock Feb 2004 Fr: Book #1 To: Book #2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07971 | M0009426 | 431 | Bernard L. Madoff Roll #431 Dupl Open Long Pos Cust Feb 2004 Fr: 1A00173 To: 1Z00353 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A03117 | M0009426 | 432 | Bernard L. Madoff Roll #432  Dupl Cust Led June 2004 Fr: 1A0001-30 To: 1CM452-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A03118 | M0009426 | 433 | Bernard L. Madoff Roll #433 Dupl Cust Led June 2004 Fr: 1CM453-30 To:1EM075-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08119 | M0009426 | 434 | Bernard L. Madoff Roll #434 Dupl Cust Led June 2004 Fr: 1EM076-30 To:1FR108-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08120 | M0009426 | 435 | Bernard L. Madoff Roll #435  Dupl Cust Led June 2004 Fr: 1FR109-30 To: 1K0114-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08121 | M0009426 | 436 | Bernard L. Madoff Roll #436  Dupl Cust Led June 2004 Fr: 1K0115-30 To:1R0180-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08122 | M0009426 | 437 | Bernard L. Madoff Roll #437  Dupl Cust Led June 2004 Fr: 1R0181-30 To: 1ZA136-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08094 | M0009426 | 438 | Bernard L. Madoff Roll #438  Dupl Cust Led June 2004 Fr: 1ZA137-30 To: 1ZA933-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08065 | M0009426 | 439 | Bernard L. Madoff Roll #439  Dupl Cust Led June 2004 Fr: 1ZA937-30 To: 1ZR174-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08064 | M0009426 | 440 | Bernard L. Madoff Roll #440  Dupl Cust Led June 2004 Fr: 1ZR176-30 To: 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07970 | M0009426 | 441 | Bernard L. Madoff Roll #441 Dupl Open Long Pos Cust June 2004 Fr: 1A0001 To: 1Z0037 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07987 | M0009426 | 442 | Bernard L. Madoff Roll #442 Dupl Open Long Pos - Stock June 2004 Books 1, 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08004 | M0009426 | 443 | Bernard L. Madoff Roll #443 Dupl Stock Record Spec June 2004 Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08019 | M0009426 | 444 | Bernard L. Madoff Roll #444  Dupl Stock Record Reg June 2004 Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08075 | M0009426 | 445 | Bernard L. Madoff Roll #445 Dupl Cust Led July 2004 Fr: 1A0001-30 To: 1E0135-40, Reel to other side | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A03078 | M0009426 | 446 | Bernard L. Madoff Roll #446 Dupl Cust Led July 2004 Fr: 1E0136-30 To: 1S0223-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08077 | M0009426 | 447 | Bernard L. Madoff Roll #447 Dupl Cust Led July 2004 Fr: 1S0224-30 To: 1ZR122-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08076 | M0009426 | 448 | Bernard L. Madoff Roll #448 Dupl Cust Led July2004 Fr: 1ZR123-30 To: 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07976 | M0009426 | 449 | Bernard L. Madoff Roll #449 Dupl Open Long Pos Cust July 2004 Fr: 1A00173 To: 1Z00373 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07992 | M0009426 | 450 | Bernard L. Madoff Roll #450 Dupl Open Long Pos - Stock July 2004 Fr: Book 1 To: Book 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08011 | M0009426 | 451 | Bernard L. Madoff Roll #451 Dupl Stock Record Special July 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08022 | M0009426 | 452 | Bernard L. Madoff Roll #452  Dupl Stock Record Reg July 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08103 | M0009426 | 453 | Bernard L. Madoff Roll #453 Dupl Cust Led Aug 2004 Fr: 1A0001-30 To: 1CM682-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08097 | M0009426 | 454 | Bernard L. Madoff Roll #454  Dupl Cust Led Aug 2004 Fr: 1CM683-30 To: 1EO145-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08131 | M0009426 | 455 | Bernard L. Madoff Roll #455 Dupl Cust Led Aug 2004 Fr: 1EO146-30 To: 1KO120-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08116 | M0009426 | 456 | Bernard L. Madoff Roll #456  Dupl Cust Led Aug 2004 Fr: 1KO121-30 To: 1SO245-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08115 | M0009426 | 457 | Bernard L. Madoff Roll #457 Dupl Cust Led Aug 2004 Fr: 1SO247-30 To:1ZA631-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07984 | M0009426 | 460 | Bernard L. Madoff Roll #460 Dupl Open Long Pos Cust Aug  2004 Fr: 1A00013 To: 1L0149-30 Part of 10150-30 is here | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07985 | M0009426 | 461 | Bernard L. Madoff Roll #461 Dupl Open Long Pos Cust Aug  2004 Fr: 1LO1503 To: 1ZO0373 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08010 | M0009426 | 462 | Bernard L. Madoff Roll #462 Dupl Stock Record Special Aug 2004 Fr: Book #1 To: Book #7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07999 | M0009426 | 463 | Bernard L. Madoff Roll #463 Dupl Open Long Pos Stock Aug 2004 Fr: Book 1 To: Book 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08000 | M0009426 | 464 | Bernard L. Madoff Roll #464 Dupl Open Long Pos Stock Aug 2004 Fr: Book 7 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08023 | M0009426 | 465 | Bernard L. Madoff Roll #465 Orig Stock Record Reg Aug 2004 Fr: Book #1 To: Book #7 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08050 | M0009426 | 467 | Bernard L. Madoff Roll #467 Dupl Port Man Feb 2004 Fr: 1A0001-30 To: 1Z0035-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08051 | M0009426 | 468 | Bernard L. Madoff Roll #468 Dupl Port Man March 2004 Fr: 1A0001-30 To: 1Z0035-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08052 | M0009426 | 469 | Bernard L. Madoff Roll #469 Dupl Port Man April 2004 Fr: 1A0001-30 To: 1Z0035-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08053 | M0009426 | 470 | Bernard L. Madoff Roll #470 Dupl Port Man May 2004 Fr: 1A0001-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08042 | M0009426 | 471 | Bernard L. Madoff Roll #471 Dupl Port Man June 2004 Fr: 1A0001-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08029 | M0009426 | 472 | Bernard L. Madoff Roll #472 Dupl Port Trans Jan 2004 Book 1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08039 | M0009426 | 473 | Bernard L. Madoff Roll #473 Dupl Port Trans Feb 2004 Book #1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08040 | M0009426 | 474 | Bernard L. Madoff Roll #474 Dupl Port Trans March 2004 Book 1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08041 | M0009426 | 475 | Bernard L. Madoff Roll #475 Dupl Port Trans April 2004 Book #1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08027 | M0009426 | 476 | Bernard L. Madoff Roll #476 Dupl Port Trans May 2004 Book 1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08028 | M0009426 | 477 | Bernard L. Madoff Roll #477 Dupl Port Trans June 2004 Book 1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08069 | M0009426 | 478 | Bernard L. Madoff Roll #478 Dupl Cust Led Sept 2004 Fr: 1A0001-30 To: 1C1049-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08095 | M0009426 | 479 | Bernard L. Madoff Roll #479  Dupl Cust Led Sept 2004 Fr: 1C1060-30 To: 1G0293-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08055 | M0009426 | 480 | Bernard L. Madoff Roll #480 Dupl Cust Led Sept 2004 Fr: 1G0294-30 To: 1R0137-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08056 | M0009426 | 481 | Bernard L. Madoff Roll #481 Dupl Cust Led Sept 2004 Fr: 1R0139-30 To: 12A733-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08057 | M0009426 | 482 | Bernard L. Madoff Roll #482 Dupl Cust Led Sept 2004 Fr: 12A734-30 To: 120037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07968 | M0009426 | 483 | Bernard L. Madoff Roll #483 Dupl Open Long Post Sept 2004 Fr: 1A00173 To: 12000343 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08024 | M0009426 | 484 | Bernard L. Madoff Roll #484 Dupl Stock Record Reg Sept 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08002 | M0009426 | 485 | Bernard L. Madoff Roll #485 Dupl Stock Record Spec Sept 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07994 | M0009426 | 486 | Bernard L. Madoff Roll #486 Dupl Open Long Pos - Stock Sept 2004 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08101 | M0009426 | 487 | Bernard L. Madoff Roll #487 Dupl Cust Led Oct 2004 Fr: 1A0001-30 To: 1CM321-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08102 | M0009426 | 488 | Bernard L. Madoff Roll #488 Dupl Cust Led Oct 2004 Fr: 1EM324-30 To: 1SH017-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08062 | M0009426 | 489 | Bernard L. Madoff Roll #489 Dupl Cust Led Oct 2004 Fr: 1SH018-30 To: 12G022-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08063 | M0009426 | 490 | Bernard L. Madoff Roll #490 Dupl Cust Led Oct 2004 Fr: 12G024-30 To: 120037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08025 | M0009426 | 491 | Bernard L. Madoff Roll #491 Dupl Stock Record Reg Oct 2004 Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08013 | M0009426 | 492 | Bernard L. Madoff Roll #492 Dupl Stock Record Special Oct 2004 Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07995 | M0009426 | 493 | Bernard L. Madoff Roll #493 Dupl Open Long Pos - Stock Oct 2004 Book 1 of 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07980 | M0009426 | 494 | Bernard L. Madoff Roll #494 Dupl Open Long Pos Cust Oct 2004 Fr: 1A00243 To: 1200343 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07986 | M0009426 | 495 | Bernard L. Madoff Roll #495 Dupl Open Long Pos - Stock Nov 2004 Books 1 To 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08017 | M0009426 | 496 | Bernard L. Madoff Roll #496 Dupl Stock Record Reg Nov 2004 Books 1 to 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08018 | M0009426 | 497 | Bernard L. Madoff Roll #497 Dupl Stock Record Spec Nov 2004 Books 1 To 6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07975 | M0009426 | 498 | Bernard L. Madoff Roll #498 Dupl Open Long Pos Cust Nov  2004 Books 1 To 5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07974 | M0009426 | 499 | Bernard L. Madoff Roll #499 Dupl Open Long Pos Cust Nov  2004 Books 6 To 8 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08032 | M0009426 | 500 | Bernard L. Madoff Roll #500 Dupl Port Man Led July 2004 Fr: 1A0001-30 To: 120037-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08111 | M0009426 | 501 | Bernard L. Madoff Roll #501  Dupl Cust Led Nov 2004 Fr: 1A0001-30 To: 1CM722-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08112 | M0009426 | 502 | Bernard L. Madoff Roll #502  Dupl Cust Led Nov 2004 Fr: 1CM723-30 To: 1FR019-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08123 | M0009426 | 503 | Bernard L. Madoff Roll #503 Dupl Cust Led Nov 2004 Fr: 1FR021-30 To: 1KW385-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08068 | M0009426 | 504 | Bernard L. Madoff Roll #504 Dupl Cust Led Nov 2004 Fr: 1KW386-30 To: 1RO217-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08104 | M0009426 | 505 | Bernard L. Madoff Roll #505 Dupl Cust Led Nov 2004 Fr: 1RO218-30 To: 12A321-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08105 | M0009426 | 506 | Bernard L. Madoff Roll #506 Dupl Cust Led Nov 2004 Fr: 12A323-30 To: 12G008-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08106 | M0009426 | 507 | Bernard L. Madoff Roll #507 Dupl Cust Led Nov 2004 Fr: 12G009-30 To: 120037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08030 | M0009426 | 508 | Bernard L. Madoff Roll #508 Dupl Port Trans Aug 2004 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2004 | 2004 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08038 | M0009426 | 509 | Bernard L. Madoff Roll #509 Dupl Port Trans Nov 2004 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08037 | M0009426 | 510 | Bernard L. Madoff Roll #510 Dupl Port Trans Oct 2004 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08033 | M0009426 | 511 | Bernard L. Madoff Roll #511 Dupl Port Trans Sept 2004 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08143 | M0009426 | 512 | Bernard L. Madoff Roll #512 Dupl Group Buying Power Jan 2004 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08144 | M0009426 | 513 | Bernard L. Madoff Roll #513 Dupl Group Buying Power Feb  2004 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08141 | M0009426 | 514 | Bernard L. Madoff Roll #514 Dupl Group Buying Power March 2004 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08142 | M0009426 | 515 | Bernard L. Madoff Roll #515 Dupl Group Buying Power April 2004 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08085 | M0009426 | 516 | Bernard L. Madoff Roll #516 Dupl Group Buying Power May 2004 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08084 | M0009426 | 517 | Bernard L. Madoff Roll #517 Dupl Group Buying Power June 2004 Fr: Book #1 To: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08031 | M0009426 | 526 | Bernard L. Madoff Roll #526 Dupl Port Trans July 2004 Fr: Book #1 To: Book #1 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08113 | M0009426 | 527 | Bernard L. Madoff Roll #527  Dupl Cust Led Dec 2004 Fr: 1AO001-30 To: 1CM708-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08114 | M0009426 | 528 | Bernard L. Madoff Roll #528 Dupl Cust Led Dec 2004 Fr: 1CM709-30 To:1EO139-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08066 | M0009426 | 529 | Bernard L. Madoff Roll #529 Dupl Cust Led Dec 2004 Fr: 1EO141-30 To: 1KO081-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08067 | M0009426 | 530 | Bernard L. Madoff Roll #530 Dupl Cust Led Dec 2004 Fr: 1KO083-30 To: 1SO298-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08060 | M0009426 | 531 | Bernard L. Madoff Roll #531 Dupl Cust Led Dec 2004 Fr: 1SO299-30 To:1ZA534-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08058 | M0009426 | 532 | Bernard L. Madoff Roll #532  Dupl Cust Led Dec 2004 Fr: 1ZA535-30 To: 1ZR121-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08059 | M0009426 | 533 | Bernard L. Madoff Roll #533  Dupl Cust Led Dec 2004 Fr: 1ZR122-30 To:1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A07981 | M0009426 | 534 | Bernard L. Madoff Roll #534 Dupl Open Long Pos Cust Dec 2004 Books 1 and 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07993 | M0009426 | 535 | Bernard L. Madoff Roll #535 Dupl Open Long Pos - Stock Dec 2004 Book 1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08025 | M0009426 | 536 | Bernard L. Madoff Roll #536 Dupl Stock Record Reg Dec 2004 Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08003 | M0009426 | 537 | Bernard L. Madoff Roll #537 Dupl Stock Record Spec Dec  2004 Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08034 | M0009426 | 555 | Bernard L. Madoff Roll #555 Dupl Port Man Aug 2004 Fr: 1A0001-30 To: 1L0168-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08035 | M0009426 | 556 | Bernard L. Madoff Roll #556 Dupl Port Man Aug 2004 Fr: 1L0169-30 To: 1Z0036-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08035 | M0009426 | 558 | Bernard L. Madoff Roll #558 Dupl Port Man Sept 2004 Fr: 1A0001-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08048 | M0009426 | 559 | Bernard L. Madoff Roll #559 Dupl Port Man Oct 2004 Fr: 1A0001-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08049 | M0009426 | 560 | Bernard L. Madoff Roll #560 Dupl Port Man Nov 2004 Fr: 1A0001-30 To: 1Z0036-30 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08134 | M0009426 | 583 | Bernard L. Madoff Roll #583 Dupl Group Buying Power July 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08146 | M0009426 | 584 | Bernard L. Madoff Roll #584 Dupl Group Buying Power Aug  2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08145 | M0009426 | 585 | Bernard L. Madoff Roll #585 Dupl Group Buying Power Sept 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08086 | M0009426 | 586 | Bernard L. Madoff Roll #586 Dupl Group Buying Power Oct 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08087 | M0009426 | 587 | Bernard L. Madoff Roll #587 Dupl Group Buying Power Nov 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08135 | M0009426 | 588 | Bernard L. Madoff Roll #588 Dupl Group Buying Power Dec 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08136 | M0009426 | 592 | Bernard L. Madoff Roll #592 Dupl 2004 Group Buying Power Fr: Jan To: Nov | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08091 | M0009426 | 593 | Bernard L. Madoff Roll #593 2004 Statement of Securities Fr: Jan To: Dec DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08088 | M0009426 | 594 | Bernard L. Madoff Roll #594 Dupl 2004 Dividend File Current Fr: Jan To: Dec 12/31/03 | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A08090 | M0009426 | 595 | Bernard L. Madoff Roll #595 Dupl 2004 Marging Interest Report Fr: Jan To: Nov | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A08089 | M0009426 | 596 | Bernard L. Madoff Roll #596 Dupl 2004 Reorg Announcement Edit Book 1 | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A08045 | M0009426 | 621 | Bernard L. Madoff Roll #621 Dupl Port Man Dec 2004 Fr: 1A0001-30 To: 1K0191-40 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08046 | M0009426 | 622 | Bernard L. Madoff Roll #622 Dupl Port Man Dec 2004 Fr: 1K0192-30 To: 1-Z0037 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A03047 | M0009426 | 629 | Bernard L. Madoff Roll #629 Dupl Port Trans Dec 2004 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2004 | 2004 |
| A08129 | M0009426 | 658 | Bernard L. Madoff Roll #658 Dupl Cust Led Aug 2004 Fr: 1ZA632-30 To: 1ZR125-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08130 | M0009426 | 659 | Bernard L. Madoff Roll #659 Dupl Cust Led Aug 2004 Fr: 1ZR126-30 To: 1ZO037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |
| A08152 | M0009426 | 692 | Bernard L. Madoff Roll #592 Dupl Divi Pay Due This Month End 2004 Jan - June Fr: Book #1 To: Book #6 | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A08151 | M0009426 | 693 | Bernard L. Madoff Roll #693 Dupl Divi Pay Due This Month End 2004 July - Dec Fr: Book #7 To: Book #12 | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A08044 | M0009426 | 694 | Bernard L. Madoff Roll #694 Dupl Abbr Port Man Feb - Sept 2004 Fr: Book #1 To: Book #4 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A08043 | M0009426 | 695 | Bernard L. Madoff Roll #695 Dupl Abbr Port Man Oct-Dec 2004 Fr: Book #5 To: Book #7 | DUP | PMR | Not Processed | | | 2004 | 2004 |
| A07989 | M0009426 | 724 | Bernard L. Madoff Roll #724 Dupl Abbr Open Long Pos - Stock 2004 Fr: Jan To: Dec | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A07972 | M0009426 | 725 | Bernard L. Madoff Roll #725 Dupl Abbr Open Long Pos Cust 2004 Fr: Jan To: Dec | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08006 | M0009426 | 726 | Bernard L. Madoff Roll #726 Dupl Abbr Stock Record Dec 2004 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08508 | M0009427 | 816 | Bernard L. Madoff Roll #816 Dupl Stock Record Regular Fr: Jan 2004 To: Nov 2004 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08520 | M0009427 | 819 | Bernard L. Madoff Roll #819 Dupl Pending Fidelity Trade Accounts Fr: Jan 2006 To: Dec 2004 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08505 | M0009427 | 820 | Bernard L. Madoff Roll #820 Dupl Pending Dividend Payments Fr: Dec 2004 | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A08519 | M0009427 | 821 | Bernard L. Madoff Roll #821 Dupl Customer Securities Borrowed Stock Fr: Jan 2004 To: Dec 2004 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2004 | 2004 |
| A08514 | M0009427 | 822 | Bernard L. Madoff Roll #822 Dupl Reorg Fr: Dec 2004 | DUP | OTHER | Not Processed | | | 2004 | 2004 |
| A07639 | M0008746 | 862 | Bernard L. Madoff Roll #862 Dividend File-Current 2004-5 12/04 to 11/05 | | OTHER | Not Processed | | | 2004 | 2005 |
| A08522 | M0009427 | 862 | Bernard L. Madoff Roll #862 Dupl Dividend File - Current 2004-2005 Fr: Dec 2004 To: Nov 2005 | DUP | OTHER | Not Processed | | | 2004 | 2005 |
| A08481 | M0009424 | 1149 | Bernard L. Madoff Roll #1149 Dupl Cust Led June 2004 Fr: 1EM437-30 To: 1FN095-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2004 | 2004 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08268 | M0009425 | 538 | Bernard L. Madoff Roll 538 Customer Ledger 1/05 From 1A0001-30 to 1CM719-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08636 | M0008747 | 538 | Bernard L. Madoff Roll #538 Orig January 2005 Cust FR: 1-A0001-30 TO: 1-CM719-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08269 | M0009425 | 539 | Bernard L. Madoff Roll 539 Customer Ledger 1/05 From 1CM720-30 TO 1FN021-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08635 | M0008747 | 539 | Bernard L. Madoff Roll #539 Orig January 2005 Cust Led FR: 1-CM720-30 TO: 1-FN021-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08270 | M0009425 | 540 | Bernard L. Madoff Roll 540 Customer Ledger 1/05 From 1FN024-30 to 1KW413-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08673 | M0008747 | 540 | Bernard L. Madoff Roll #540 Orig January 2005 Cust Led FR: 1-FN024-30 TO: 1-KW413-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08271 | M0009425 | 541 | Bernard L. Madoff Roll 541 Customer Ledger 1/05 From 1KW414-30 to 1SO286-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08672 | M0008747 | 541 | Bernard L. Madoff Roll #541 Orig January 2005 Cust Led FR: 1-KW414-30 TO: 1-SO286-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08272 | M0009425 | 542 | Bernard L. Madoff Roll 542 Customer Ledger 1/05 From 1SO287-30 to 1ZA674-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08671 | M0008747 | 542 | Bernard L. Madoff Roll #542 Orig January 2005 Cust Led FR: 1-SO287-30 TO: 1-ZA674-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08273 | M0009425 | 543 | Bernard L. Madoff Roll 543 Customer Ledger 1/05 From 1ZA675-30 to 1ZR254-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08663 | M0008747 | 543 | Bernard L. Madoff Roll #543 Orig January 2005 Cust led FR: 1-ZA675-30 TO: 1-ZR254-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08274 | M0009425 | 544 | Bernard L. Madoff Roll 544 Customer Ledger 1/05 From 1ZR254-30 to 1ZO037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08662 | M0008747 | 544 | Bernard L. Madoff Roll #544 Orig January 2005 Cust led FR: 1-ZR254-30 TO: 1-ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08219 | M0009425 | 545 | Bernard L. Madoff Roll 545 Stock Record Regular 1/05 Book #01 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08647 | M0008747 | 545 | Bernard L. Madoff Roll #545 Orig January 2005 Stock Record Regular FR: Book #1 to Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08203 | M0009425 | 546 | Bernard L. Madoff Roll 546 Stock Record Special 1/05 From Book #01 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08646 | M0008747 | 546 | Bernard L. Madoff Roll #546 Orig January 2005 Stock Record Special FR: Book #1 to Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08188 | M0009425 | 547 | Bernard L. Madoff Roll 547 Open Long Position by Stock 1/05 Book #01 to 05DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08640 | M0008747 | 547 | Bernard L. Madoff Roll #547 Orig January 2005 Open Long Pos Stock FR: Book #1 TO: Book #5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08189 | M0009425 | 548 | Bernard L. Madoff Roll 548 Open Long Position by Stock 1/05 Book #05 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08639 | M0008747 | 548 | Bernard L. Madoff Roll #548 Orig January 2005 Open Long Pos Stock FR: Book #1 TO: 0ook #6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08161 | M0009425 | 549 | Bernard L. Madoff Roll 549 Open Long Position by Customer 1/05 Book #01 to 04 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08694 | M0008747 | 549 | Bernard L. Madoff Roll #549 Orig January 2005 Open Long Pos Cust FR: Book #1 TO: Book #4 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08162 | M0009425 | 550 | Bernard L. Madoff Roll 550 Open Long Position by Customer 1/05 Book #05 to 08 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08695 | M0008747 | 550 | Bernard L. Madoff Roll #550 Orig January 2005 Open Long Pos Cust FR: Book #5 to Book #8 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08205 | M0009425 | 551 | Bernard L. Madoff Roll 551 Stock RecoRegl 2/05 Book #01 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08705 | M0008747 | 551 | Bernard L. Madoff Roll #551 Orig February 2005 Stock Record Reg Fr: Book # 1 to: Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08199 | M0009425 | 552 | Bernard L. Madoff Roll 552 Stock Record Special 2/05 From Book #01 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08716 | M0008747 | 552 | Bernard L. Madoff Roll #552 Orig February 2005 Stock Record Spec Fr: Book # 1 to: Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08187 | M0009425 | 553 | Bernard L. Madoff Roll 553 Open Long Position by Stock 2/05 Book #01 to 05 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08657 | M0008747 | 553 | Bernard L. Madoff Roll #553 Orig February 2005 Open Long Pos. Stock FR: Book #1 to Book # 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08176 | M0009425 | 554 | Bernard L. Madoff Roll 554 Open Long Position by Stock 2/05 Book #06 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08643 | M0008747 | 554 | Bernard L. Madoff Roll #554 Orig February 2005 Open Long Pos Stock FR: Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08167 | M0009425 | 557 | Bernard L. Madoff Roll 557 Open Long Position by Customer 2/05 Book #01 to 07 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08654 | M0008747 | 557 | Bernard L. Madoff Roll #557 Orig February 2005 Open Long Pos Cust Fr: Book #1 TO: Book # 7 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08291 | M0009425 | 561 | Bernard L. Madoff Roll 561 Customer Ledger 2/05 From 1A0001-30 to 1EM073-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08678 | M0008747 | 561 | Bernard L. Madoff Roll #561 Orig February 2005 Cust FR: 1-A0001-30 TO: 1-EM073-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08292 | M0009425 | 562 | Bernard L. Madoff Roll 562 Customer Ledger 2/05 From 1EM074-30 to 1KW309-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08677 | M0008747 | 562 | Bernard L. Madoff Roll #562 Orig February 2005 Cust Led FR: 1-EM074-40 TO: 1-KW309-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08293 | M0009425 | 563 | Bernard L. Madoff Roll 563 Customer Ledger 2/05 From 1KW311-30 to 1SO392-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08676 | M0008747 | 563 | Bernard L. Madoff Roll #563 Orig February 2005 Cust Led FR: 1-KW311-30 TO: 1-SO392-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08294 | M0009425 | 564 | Bernard L. Madoff Roll 564 Customer Ledger 2/05 From 1SO393-30 to 1ZB140-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08675 | M0008747 | 564 | Bernard L. Madoff Roll #564 Orig February 2005 Cust Led FR: 1-SO393-30 TO: 1-ZB140-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08287 | M0009425 | 565 | Bernard L. Madoff Roll 565 Customer Ledger 2/05 From 1ZB141-30 to 1Z0037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08674 | M0008747 | 565 | Bernard L. Madoff Roll #565 Orig February 2005 Cust Led FR: 1-ZB141-30 to: 1-ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08284 | M0009425 | 566 | Bernard L. Madoff Roll 566 Customer Ledger 3/05 From 1A0001-30 to 1CM678-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08693 | M0008747 | 566 | Bernard L. Madoff Roll #566 Orig March Cust Led FR: 1-A0001-30 to: 1-CM678-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08275 | M0009425 | 567 | Bernard L. Madoff Roll 567 Customer Ledger 3/05 From 1CM679-30 to 1EM449-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08692 | M0008747 | 567 | Bernard L. Madoff Roll #567 Orig March 2005 Cust Led FR: 1-CM679-30 TO: 1-EM449-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08285 | M0009425 | 568 | Bernard L. Madoff Roll 568 Customer Ledger 3/05 From 1EM450-30 1KW282-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08603 | M0008747 | 568 | Bernard L. Madoff Roll #568 Orig March 2005 Cust Led FR: 1-EM450-30 to: 1-KW282-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08286 | M0009425 | 569 | Bernard L. Madoff Roll 569 Customer Ledger 3/05 From 1KW285-30 to 1RO184-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08670 | M0008747 | 569 | Bernard L. Madoff Roll #569 Orig March 2005 Cust Led FR: 1-KW285-30 To: 1-RO184-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08288 | M0009425 | 570 | Bernard L. Madoff Roll 570 Customer Ledger 3/05 From 1RO185-30 to 1ZA400-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08669 | M0008747 | 570 | Bernard L. Madoff Roll #570 Orig March 2005 Cust-Led FR: 1-RO185-30 TO: 1-ZA400-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08276 | M0009425 | 571 | Bernard L. Madoff Roll 571 Customer Ledger 3/05 From 1ZA401-30 to 1ZB478-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08668 | M0008747 | 571 | Bernard L. Madoff Roll #571 Orig March 2005 Cust-Led FR: 1-ZA401-30 TO: 1-ZB478-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08283 | M0009425 | 572 | Bernard L. Madoff Roll 572 Customer Ledger 3/05 From 1ZB479-30 1Z0037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08667 | M0008747 | 572 | Bernard L. Madoff Roll #572 Orig March 2005 Cust-Led FR: 1-ZB479-30 TO: 1-Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08172 | M0009425 | 573 | Bernard L. Madoff Roll 573 Open Long Position by Customer 3/05 Book #01 to 03 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08693 | M0008747 | 573 | Bernard L. Madoff Roll #573 Orig March 2005 Open Long Pos Cust Fr: Book # 1 to Book # 3 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08186 | M0009425 | 574 | Bernard L. Madoff Roll 574 Open Long Position by Stock 3/05 Book #01 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08717 | M0008747 | 574 | Bernard L. Madoff Roll #574 Orig March 2005 Open Long Pos Stock Fr: Books # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08195 | M0009425 | 575 | Bernard L. Madoff Roll 575 Stock Record Special 3/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08701 | M0008747 | 575 | Bernard L. Madoff Roll #575 Orig March 2005 Stock Record Spec Book #1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08216 | M0009425 | 576 | Bernard L. Madoff Roll 576 Stock Record Regular 3/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08601 | M0008747 | 576 | Bernard L. Madoff Roll #576 Orig March 2005 Stock Record Reg Book # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08277 | M0009425 | 577 | Bernard L. Madoff Roll 577 Customer Ledger 4/05 From 1A0001-30 to 1C1261-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08638 | M0008747 | 577 | Bernard L. Madoff Roll #577 Orig April 2005 Cust Led FR: 1-A0001-30 TO: 1-C1261-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08278 | M0009425 | 578 | Bernard L. Madoff Roll 578 Customer Ledger 4/05 From 1C1262-30 to 1K0008-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08637 | M0008747 | 578 | Bernard L. Madoff Roll #578 Orig April 2005 Cust Led Fr: 1-C1262-30 to: 1-K0008-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08279 | M0009425 | 579 | Bernard L. Madoff Roll 579 Customer Ledger 4/05 From 1I0009-30 to 1S0208-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08653 | M0008747 | 579 | Bernard L. Madoff Roll #579 Orig April 2005 Cust Led FR: 1-I0009-30 TO: 1-S0208-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08280 | M0009425 | 580 | Bernard L. Madoff Roll 580 Customer Ledger 4/05 From 1S0210-30 to 1Z8010-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08652 | M0008747 | 580 | Bernard L. Madoff Roll #580 Orig April 2005 Cust Led FR: 1-S0210 TO: 1-Z8010-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08298 | M0009425 | 581 | Bernard L. Madoff Roll 581 Customer Ledger 4/05 From 1Z8011-30 to 1Z0037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08651 | M0008747 | 581 | Bernard L. Madoff Roll #581 Orig April 2005 Cust Led FR: 1-Z8011-30 to 1-Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08164 | M0009425 | 582 | Bernard L. Madoff Roll 582 Open Long Position by Customer 4/05 Book #01 to 03 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08602 | M0008747 | 582 | Bernard L. Madoff Roll #582 Orig April Open Long Pos Cust Fr: Book #1 to: Book # 3 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08185 | M0009425 | 589 | Bernard L. Madoff Roll 589 Open Long Position by Stock 4/05 Book #01 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A03600 | M0008747 | 589 | Bernard L. Madoff Roll 589 Orig April 2005 Open Long Pos Stock FR: Book # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A03207 | M0009425 | 590 | Bernard L. Madoff Roll 590 Stock Record Special 4/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08645 | M0008747 | 590 | Bernard L. Madoff Roll #590 Orig April Stock Rec Spec Fr: Book # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08206 | M0009425 | 591 | Bernard L. Madoff Roll 591 Stock Reco Regl 4/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08644 | M0008747 | 591 | Bernard L. Madoff Roll #591 Orig April 2005 Stock Rec Reg Fr: Book #1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08256 | M0009425 | 597 | Bernard L. Madoff Roll 597 Customer Ledger 5/05 From 1A0001-30 to 1CM702-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08666 | M0008747 | 597 | Bernard L. Madoff Roll #597 Orig May 2005 Cust Led FR 1-A0001-30 to 1-CM702-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08257 | M0009425 | 598 | Bernard L. Madoff Roll 598 Customer Ledger 5/05 From 1CM703-30 to 1EM423-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08665 | M0008747 | 598 | Bernard L. Madoff Roll #598 Orig May 2005 Cust Led FR 1-CM703-30 to: 1-EM423-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08258 | M0009425 | 599 | Bernard L. Madoff Roll 599 Customer Ledger 5/05 From 1EM424-30 to 1KW242-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08664 | M0008747 | 599 | Bernard L. Madoff Roll #599 Orig May 2005 Cust Led FR: 1-EM424-30 TO: 1-KW242-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08259 | M0009425 | 600 | Bernard L. Madoff Roll 600 Customer Ledger 5/05 From 1KW246-30 to 1R0181-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08659 | M0008747 | 600 | Bernard L. Madoff Roll #600 Orig May 2005 Cust Led FR: 1-KW246-30 TO: 1-RO181-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08260 | M0009425 | 601 | Bernard L. Madoff Roll 601 Customer Ledger 5/05 From 1RO182-30 to 1ZA344-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08653 | M0008747 | 601 | Bernard L. Madoff Roll #601 Orig May 2005 Cust Led FR: 1-RO182-30 to: 1-ZA344-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08261 | M0009425 | 602 | Bernard L. Madoff Roll 602 Customer Ledger 5/05 From 1ZA346-30 to 1ZB492-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08661 | M0008747 | 602 | Bernard L. Madoff Roll #602 Orig May 2005 Cust Led FR: 1-ZA346-30 TO: 1-ZB492-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08262 | M0009425 | 603 | Bernard L. Madoff Roll 603 Customer Ledger 5/05 From 1ZB493-30 to 1Z0037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08660 | M0008747 | 603 | Bernard L. Madoff Roll #603 Orig May 2005 Cust Led FR: 1-ZB493-30 TO: 1-ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08212 | M0009425 | 604 | Bernard L. Madoff Roll 604 Stock Record Regular 5/05 Book #01 to 04DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08702 | M0008747 | 604 | Bernard L. Madoff Roll #504 Orig May 2005 Stock Rec Reg Fr: Book #1 to Book # 4 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08215 | M0009425 | 605 | Bernard L. Madoff Roll 605 Stock Record Regular 5/05 Book #05 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08704 | M0008747 | 605 | Bernard L. Madoff Roll #605 Orig May 2005 Stock Rec Fr: Book #5 to Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08182 | M0009425 | 606 | Bernard L. Madoff Roll 606 Open Long Position by Stock 5/05 Book #01 to 04DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08700 | M0008747 | 606 | Bernard L. Madoff Roll #606 Orig May 2005 Open Long Pos Stock FR: Book #1 To: Book # 4 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08183 | M0009425 | 607 | Bernard L. Madoff Roll 607 Open Long Position by Stock 5/05 Book #05 to 06 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08719 | M0008747 | 607 | Bernard L. Madoff Roll #607 Orig May 2005 Open Long Pos Stock FR: Book #5 To: Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08196 | M0009425 | 608 | Bernard L. Madoff Roll 608 Stock Record Special 5/05 Book #01 to 04DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08725 | M0008747 | 608 | Bernard L. Madoff Roll #608 Orig May 2005 Stock Rec Spec FR: Book # 1 To: Book # 4 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08197 | M0009425 | 609 | Bernard L. Madoff Roll 609 Stock Record Special 5/05 Book #05 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08715 | M0008747 | 609 | Bernard L. Madoff Roll #609 Orig May 2005 Stock Rec Spec FR: Book # 5 To: Book # 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08174 | M0009425 | 610 | Bernard L. Madoff Roll 610 Open Long Position by Customer 5/05 Book #01 to 05 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08696 | M0008747 | 610 | Bernard L. Madoff Roll #610 Orig May 2005 Open Long Pos Cust FR: Book # 1 TO: Book # 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08171 | M0009425 | 611 | Bernard L. Madoff Roll 611 Open Long Position by Customer 5/05 Book #06 to 09 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08697 | M0008747 | 611 | Bernard L. Madoff Roll #511 Orig May 2005 Open Long Pos Cust FR: Book # 6 TO: Book # 9 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08267 | M0009425 | 612 | Bernard L. Madoff Roll 612 Customer Ledger 6/05 From 1A0001-30 to 1CM919-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08683 | M0008747 | 612 | Bernard L. Madoff Roll #612 Orig June 2005 Cust Led FR: 1-A0001-30 TO: 1-CM919-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08263 | M0009425 | 613 | Bernard L. Madoff Roll 613 Customer Ledger 6/05 From 1CM920-30 to 1M0245-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08682 | M0008747 | 613 | Bernard L. Madoff Roll #513 Orig June 2005 Cust Led Flt: 1-CM920-30 TO: 1-MO245-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08266 | M0009425 | 614 | Bernard L. Madoff Roll 614 Customer Ledger 6/05 From 1M0246-30 to 1RU053-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08681 | M0008747 | 614 | Bernard L. Madoff Roll #514 Orig June 2005 Cust Led FR: 1-MO246-30 TO: 1-RU053-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08264 | M0009425 | 615 | Bernard L. Madoff Roll 615 Customer Ledger 6/05 From 1R0007-30 to 1ZA556-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08680 | M0008747 | 615 | Bernard L. Madoff Roll #615 Orig June 2005 Cust Led FR: 1-RO007-30 to: 1-ZA556-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08265 | M0009425 | 616 | Bernard L. Madoff Roll 616 Customer Ledger 6/05 From 1ZA557-30 to 1Z0037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08679 | M0008747 | 616 | Bernard L. Madoff Roll #616 Orig June 2005 Cust Led FR: 1- ZA557-30 TO: 1-ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08173 | M0009425 | 617 | Bernard L. Madoff Roll 617 Open Long Position by Customer 6/05 Book #01 to 03 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08699 | M0008747 | 617 | Bernard L. Madoff Roll #617 Orig June 2005 Open Long Pos Cust FR Book # 01 to Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08184 | M0009425 | 618 | Bernard L. Madoff Roll 618 Open Long Position by Stock 6/05 Book #01 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08718 | M0008747 | 618 | Bernard L. Madoff Roll #518 Orig June 2005 Open Long Pos Stock FR Book # 01 To: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08208 | M0009425 | 619 | Bernard L. Madoff Roll 619 Stock Record Reg 6/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08703 | M0008747 | 619 | Bernard L. Madoff Roll #619 Orig June 2005 Stock Rec Reg Fr: Book #1 To: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08193 | M0009425 | 620 | Bernard L. Madoff Roll 620 Stock Record Special 6/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08724 | M0008747 | 620 | Bernard L. Madoff Roll #620 Orig June 2005 Stock Rec Spec Book # 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07614 | M0008746 | 630 | Bernard L. Madoff Roll 630 Orig 7/05 Customer Ledger from 1A0001-30 to 1EM315-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08289 | M0009425 | 630 | Bernard L. Madoff Roll 630 Customer Ledger 7/05 From 1A0001-30 to 1EM315-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07613 | M0008746 | 631 | Bernard L. Madoff Roll 631 Orig 7/05 Customer Ledger from 1EM316-30 to 1P0072-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08290 | M0009425 | 631 | Bernard L. Madoff Roll 631 Customer Ledger 7/05 From 1EM316-30 to 1P0072-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07612 | M0008746 | 632 | Bernard L. Madoff Roll 632 Orig 7/05 Customer Ledger from 1P0073-30 do 1ZB104-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08281 | M0009425 | 632 | Bernard L. Madoff Roll 632 Customer Ledger 7/05 From 1P0073-30 to 1ZB104-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07611 | M0008746 | 633 | Bernard L. Madoff Roll 633 Orig 7/05 Customer Ledger from 1Z8106-30 to 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08282 | M0009425 | 633 | Bernard L. Madoff Roll 633 Customer Ledger 7/05 From 1Z8106-30 to 1Z0037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07471 | M0008746 | 634 | Bernard L. Madoff Roll 634 Orig 7/05 Open Long Position By Stock From Book 01 to 02 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08178 | M0009425 | 634 | Bernard L. Madoff Roll 634 Open Long Position by Stock 7/05 Book #01 to 02 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07449 | M0008746 | 635 | Bernard L. Madoff Roll 635 Orig 7/05 Open Long Position By Customer Book 01 to 03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08168 | M0009425 | 635 | Bernard L. Madoff Roll 635 Open Long Position by Customer 7/05 Book #01 to 03 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07651 | M0008746 | 636 | Bernard L. Madoff Roll 636 Orig 7/05 Stock Record Regular From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08218 | M0009425 | 636 | Bernard L. Madoff Roll 636 Stock Record Regular 7/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07659 | M0008746 | 637 | Bernard L. Madoff Roll 637 Orig 7/05 Stock Record Special From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08204 | M0009425 | 637 | Bernard L. Madoff Roll 637 Stock Record Special 7/05 From Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08242 | M0009425 | 638 | Bernard L. Madoff Roll 638 Portfolio Management 1/05 From 1A0001-30 TO 1K0063-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08690 | M0008747 | 638 | Bernard L. Madoff Roll #638 Orig January 2005 Port Man FR: 1-A0001-30 TO: 1-K0063-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08243 | M0009425 | 639 | Bernard L. Madoff Roll 639 Portfolio Management 1/05 From 1K0063-70 to 1Z0037-300UPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08691 | M0008747 | 639 | Bernard L. Madoff Roll #639 Orig January 2005 Port Man FR: 1-K0063-70 TO: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08244 | M0009425 | 640 | Bernard L. Madoff Roll 640 Portfolio Management 2/05 From 1A0001-30 to 1L0040-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08689 | M0008747 | 640 | Bernard L. Madoff Roll #640 Orig February 2005 Port Man FR: 1-A0001-30 TO: 1-L0040-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08241 | M0009425 | 641 | Bernard L. Madoff Roll 641 Portfolio Management 2/05 From 1L0042-50 to 1Z0037-300UPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08634 | M0008747 | 641 | Bernard L. Madoff Roll #641 Orig February 2005 Port-Man Fr: 1-L0042-50 to: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08245 | M0009425 | 642 | Bernard L. Madoff Roll 642 Portfolio Management 3/05 From 1A0001-30 to 1L0092-700UPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08633 | M0008747 | 642 | Bernard L. Madoff Roll #642 Orig March 2005 Port-Man Fr: 1-A0001-30 TO: 1-L0092-70 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08231 | M0009425 | 643 | Bernard L. Madoff Roll 643 Portfolio Management 3/05 From 1L0092-90 to 1Z0037-300UPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08632 | M0008747 | 643 | Bernard L. Madoff Roll #643 Orig March 2005 Port-Man Fr: 1-L0092-80 TO: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A07591 | M0008746 | 644 | Bernard L. Madoff Roll 644 Orig 8/05 Customer Ledger from 1A0001-30 to 1EM167-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08309 | M0009425 | 644 | Bernard L. Madoff Roll 644 Customer Ledger 8/05 From 1A0001-30 to 1EM167-400UPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07603 | M0008746 | 645 | Bernard L. Madoff Roll 645 Orig 8/05 Customer Ledger from 1EM168-30 to 1L0183-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08312 | M0009425 | 645 | Bernard L. Madoff Roll 645 Customer Ledger 8/05 From 1EM168-30 to 1L0183-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07602 | M0008746 | 646 | Bernard L. Madoff Roll 646 Orig 8/05 Customer Ledger from 1L0186-30 to 1ZA454-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08313 | M0009425 | 646 | Bernard L. Madoff Roll 646 Customer Ledger 8/05 From 1L0186-30 to 1ZA454-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07601 | M0008746 | 647 | Bernard L. Madoff Roll 647 Orig 8/05 Customer Ledger from 1ZA455-30 to 1200037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08314 | M0009425 | 647 | Bernard L. Madoff Roll 647 Customer Ledger 8/05 From 1ZA455-30 to 1200037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08236 | M0009425 | 648 | Bernard L. Madoff Roll 648 Portfolio Management 4/05 From 1A0001-30 to 1L0099-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08686 | M0008747 | 648 | Bernard L. Madoff Roll #648 Orig April 2005 Port Man FR: 1-A0001-30 to: 1-L0099-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08237 | M0009425 | 649 | Bernard L. Madoff Roll 649 Portfolio Management 4/05 From 1L0099-70 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08685 | M0008747 | 649 | Bernard L. Madoff Roll #649 Orig April 2005 Port Man FR: 1-L0099-70 to: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08232 | M0009425 | 650 | Bernard L. Madoff Roll 650 Portfolio Management 5/05 From 1A0001-30 to 1P0107-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08650 | M0008747 | 650 | Bernard L. Madoff Roll #650 Orig May 2005 Port Man FR: 1-A0001-30 TO: 1-P0107-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08233 | M0009425 | 651 | Bernard L. Madoff Roll 651 Portfolio Management 5/05 From 1P0108-30 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08649 | M0008747 | 651 | Bernard L. Madoff Roll #651 Orig May 2005 Port Man FR: 1-P0108-30 TO: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08239 | M0009425 | 652 | Bernard L. Madoff Roll 652 Portfolio Management 6/05 From 1A0001-30 to 1L0155-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08687 | M0008747 | 652 | Bernard L. Madoff Roll #652 Orig June 2005 Port Man FR: 1-A0001-30 to: 1-L0155-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08240 | M0009425 | 653 | Bernard L. Madoff Roll 653 Portfolio Management 6/05 From 1L0157-30 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A08684 | M0008747 | 653 | Bernard L. Madoff Roll #653 Orig June 2005 Port Man FR: 1-L0157-30 to: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08158 | M0009425 | 654 | Bernard L. Madoff Roll 654 Group Buying Power From 1/05 From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08599 | M0008747 | 654 | Bernard L. Madoff Roll #654 Orig January 2005 Group Buying Power FR: Book # 1 TO: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08159 | M0009425 | 655 | Bernard L. Madoff Roll 655 Group Buying Power From 2/05 From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08604 | M0008747 | 655 | Bernard L. Madoff Roll #655 Orig February 2005 Group Buying Power FR: Book # 1 TO: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08157 | M0009425 | 656 | Bernard L. Madoff Roll 656 Group Buying Power From 3/05 From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08721 | M0008747 | 656 | Bernard L. Madoff Roll #656 Orig March 2005 Group Buying Power FR: Book # 1 TO: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08155 | M0009425 | 657 | Bernard L. Madoff Roll #657 Orig April 2005 Group Buying Power FR: Book # 1 To: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08723 | M0008747 | 658 | Bernard L. Madoff Roll 658 Group Buying Power From 5/05 From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08156 | M0008747 | 658 | Bernard L. Madoff Roll #658 Orig May 2005 Group Buying Power FR: Book # 1 To: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08720 | M0009425 | 659 | Bernard L. Madoff Roll 659 Group Buying Power From 6/05 From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07450 | M0008747 | 659 | Bernard L. Madoff Roll #659 Orig June 2005 Group Buying Power FR: Book # 1 To: | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08175 | M0008746 | 660 | Bernard L. Madoff Roll 660 Orig 8/05 Open Long Position By Customer Book 01 to 03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07480 | M0009425 | 660 | Bernard L. Madoff Roll 660 Open Long Position by Customer 8/05 Book #01 to 03 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| | M0008746 | 661 | Bernard L. Madoff Roll 661 Orig 11/05 Open Long Position By Stock From Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08191 | M0009425 | 661 | Bernard L. Madoff Roll 661 Open Long Position by Stock 8/05 Book #01 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07637 | M0008746 | 662 | Bernard L. Madoff Roll 662 Orig 8/05 Stock Record Special From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08211 | M0009425 | 662 | Bernard L. Madoff Roll 662 Stock Record Special 8/05 From Book #1DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07638 | M0008746 | 663 | Bernard L. Madoff Roll 663 Orig 8/05 Stock Record Regular From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08209 | M0009425 | 663 | Bernard L. Madoff Roll 663 Stock Rerd Reg 8/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07664 | M0008746 | 664 | Bernard L. Madoff Roll 664 Orig 9/05 Stock Record Regular From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08210 | M0009425 | 664 | Bernard L. Madoff Roll 664 Stock Record Regular 9/05 From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07663 | M0008746 | 665 | Bernard L. Madoff Roll 665 Orig 9/05 Stock Record Special From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08198 | M0009425 | 665 | Bernard L. Madoff Roll 665 Stock Record Special 9/05 From Book 01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07453 | M0008746 | 666 | Bernard L. Madoff Roll 666 Orig 9/05 Open Long Position By Customer Book 01 to 04 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08160 | M0009425 | 666 | Bernard L. Madoff Roll 666 Open Long Position 9/05 From Book 01 to 04DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07478 | M0008746 | 667 | Bernard L. Madoff Roll 667 Orig 9/05 Open Long Position By Stock From Book 01 to 02 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08181 | M0009425 | 667 | Bernard L. Madoff Roll 667 Open Long Position by Stock 9/05 From Book 01 to 02DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07596 | M0008746 | 668 | Bernard L. Madoff Roll 668 Orig 9/05 Customer Ledger from 1A0001-30 to 1CM483-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08246 | M0009425 | 668 | Bernard L. Madoff Roll 668 Customer Ledger 9/05 From 1a0001-30 TO 1cm483 400UPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07597 | M0008746 | 669 | Bernard L. Madoff Roll 669 Orig 9/05 Customer Ledger from 1CM484-30 to 1EM010-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08252 | M0009425 | 669 | Bernard L. Madoff Roll 669 Customer Ledger 9/05 From 1CM484-30 to 1EM010-402UPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07598 | M0008746 | 670 | Bernard L. Madoff Roll 670 Orig 9/05 Customer Ledger from 1EM011-30 to 1FR092-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08253 | M0009425 | 670 | Bernard L. Madoff Roll 670 Customer Ledger 9/05 From 1EM011-30 to 1FR092-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07599 | M0008746 | 671 | Bernard L. Madoff Roll 671 Orig 9/05 Customer Ledger from 1FR093-30 to 1KW299-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08254 | M0009425 | 671 | Bernard L. Madoff Roll 671 Customer Ledger 9/05 From 1FR093-30 to 1KW299-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07600 | M0008746 | 672 | Bernard L. Madoff Roll 672 Orig 9/05 Customer Ledger from 1KW300-30 to 1P0038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08255 | M0009425 | 672 | Bernard L. Madoff Roll 672 Customer Ledger 9/05 From 1KW300-30 to 1P0038-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07607 | M0008746 | 673 | Bernard L. Madoff Roll 673 Orig 9/05 Customer Ledger from 1P0040-30 to 1S0506-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08248 | M0009425 | 673 | Bernard L. Madoff Roll 673 Customer Ledger 9/05 From 1P0040-30 to 1S0506-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07608 | M0008746 | 674 | Bernard L. Madoff Roll 674 Orig 9/05 Customer Ledger from 1S0507-30 to 1ZA687-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08249 | M0009425 | 674 | Bernard L. Madoff Roll 674 Customer Ledger 9/05 From 1S0507-30 to 1ZA687-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07609 | M0008746 | 675 | Bernard L. Madoff Roll 675 Orig 9/05 Customer Ledger from 1ZA689-30 to 1ZR015-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08247 | M0009425 | 675 | Bernard L. Madoff Roll 675 Customer Ledger 9/05 From 1ZA689-30 to 1ZR015-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07610 | M0008746 | 676 | Bernard L. Madoff Roll 676 Orig 9/05 Customer Ledger from 1ZR017-30 to 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08251 | M0009425 | 676 | Bernard L. Madoff Roll 676 Customer Ledger 9/05 From 1ZR017-30 to 1Z0037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07622 | M0008746 | 677 | Bernard L. Madoff Roll 677 Orig 11/05 Customer Ledger from 1ZA539-30 to 1ZB081-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08250 | M0009425 | 677 | Bernard L. Madoff Roll 677 Customer Ledger 11/05 From 1ZA539-30 to 1ZB081-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07640 | M0008746 | 678 | Bernard L. Madoff Roll 678 Orig 10/05 Stock Record Special From Book 1 to 06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08194 | M0009425 | 678 | Bernard L. Madoff Roll 678 Stock Record Special 10/05 From Book #01 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07650 | M0008746 | 679 | Bernard L. Madoff Roll 679 Orig 10/05 Stock Record Regular From Book 1 to 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08217 | M0009425 | 679 | Bernard L. Madoff Roll 679 Stock Record Regular 10/05 Book #01 to 06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07473 | M0008746 | 680 | Bernard L. Madoff Roll 680 Orig 10/05 Open Long Position By Stock From Book 01 to 04 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08192 | M0009425 | 680 | Bernard L. Madoff Roll 680 Open Long Position by Stock 10/05 Book #01 to 04 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07472 | M0008746 | 681 | Bernard L. Madoff Roll 681 Orig 10/05 Open Long Position By Stock From Book 05 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08177 | M0009425 | 681 | Bernard L. Madoff Roll 681 Open Long Position by Stock 10/05 Book #05 to 07DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07448 | M0008746 | 682 | Bernard L. Madoff Roll 682 Orig 10/05 Open Long Position By Customer Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08169 | M0009425 | 682 | Bernard L. Madoff Roll 682 Open Long Position by Customer 10/05 Book #01 to 05 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07447 | M0008746 | 683 | Bernard L. Madoff Roll 683 Orig 10/05 Open Long Position By Customer Book 06 to 09 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08170 | M0009425 | 683 | Bernard L. Madoff Roll 683 Open Long Position by Customer 10/05 Book #06 to 09 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07626 | M0008746 | 684 | Bernard L. Madoff Roll 684 Orig 10/05 Customer Ledger from 1A0001-30 to 1CM598-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08317 | M0009425 | 684 | Bernard L. Madoff Roll 684 Customer Ledger 10/05 From 1A0001-30 to 1CM598-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07625 | M0008746 | 685 | Bernard L. Madoff Roll 685 Orig 10/05 Customer Ledger from 1CM599-30 to 1EM305-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08300 | M0009425 | 685 | Bernard L. Madoff Roll 685 Customer Ledger 10/05 From 1CM599-30 to 1EM305-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07619 | M0008746 | 686 | Bernard L. Madoff Roll 686 Orig 10/05 Customer Ledger from 1EM306-30 to 1H0103-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08310 | M0009425 | 686 | Bernard L. Madoff Roll 686 Customer Ledger 10/05 From 1EM306-30 to 1H0103-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07618 | M0008746 | 688 | Bernard L. Madoff Roll 688 Orig 10/05 Customer Ledger from 1M0152-30 to 1U0015-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08311 | M0009425 | 688 | Bernard L. Madoff Roll 688 Customer Ledger 10/05 From 1M0152-30 to 1U0015-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07617 | M0008746 | 689 | Bernard L. Madoff Roll 689 Orig 10/05 Customer Ledger from 1U0016-30 to 1ZA850-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08295 | M0009425 | 689 | Bernard L. Madoff Roll 689 Customer Ledger 10/05 From 1U0016-30 to 1ZA850-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07616 | M0008746 | 690 | Bernard L. Madoff Roll 690 Orig 10/05 Customer Ledger from 1ZA851-30 to 1ZB479-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08296 | M0009425 | 690 | Bernard L. Madoff Roll 690 Customer Ledger 10/05 From 12A851-30 to 12B479-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07615 | M0008746 | 691 | Bernard L. Madoff Roll 691 Orig 10/05 Customer Ledger from 12B480-30 to 12O037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08297 | M0009425 | 691 | Bernard L. Madoff Roll 691 Customer Ledger 10/05 From 12B480-30 to 12O037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08221 | M0009425 | 696 | Bernard L. Madoff Roll 696 Portfolio Transactions 1/05 to 4/05 Book #01 to 04 DUPL | DUP | PMT | Not Processed | | | 2005 | 2005 |
| A08642 | M0008747 | 696 | Bernard L. Madoff Roll #696 Orig Jan-April Port Trans 2005 Book #01 to Book #04 | ORIG | PMT | Not Processed | | | 2005 | 2005 |
| A08154 | M0009425 | 697 | Bernard L. Madoff Roll 697 Group Buying Power From 4/05 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08222 | M0009425 | 697 | Bernard L. Madoff Roll 697 Portfolio Transactions 5/05 to 6/05 Book #05 to 07 DUPL | DUP | PMT | Not Processed | | | 2005 | 2005 |
| A08641 | M0008747 | 697 | Bernard L. Madoff Roll #697 Orig May & June7 Port Trans 2005 Book #5 to Book #7 | ORIG | PMT | Not Processed | | | 2005 | 2005 |
| A08153 | M0009425 | 698 | Bernard L. Madoff Roll 698 Group Buying Power From 7/05 to 11/05 From Book 01 to 05DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08643 | M0008747 | 698 | Bernard L. Madoff Roll #698 Orig Group Buying power From: July-Nov Frt: Book #01 to Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07641 | M0008746 | 699 | Bernard L. Madoff Roll 699 Orig 11/05 Stock Record Special From Book 1 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08202 | M0009425 | 699 | Bernard L. Madoff Roll 699 Stock Record Special 11/05 From Book #01 to 05DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07658 | M0008746 | 700 | Bernard L. Madoff Roll 700 Orig 11/05 Stock Record Special From Book 06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08201 | M0009425 | 700 | Bernard L. Madoff Roll 700 Stock Record Special 11/05 From Book #6DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07648 | M0008746 | 701 | Bernard L. Madoff Roll 701 Orig 11/05 Stock Record Regular From Book 1 to 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08213 | M0009425 | 701 | Bernard L. Madoff Roll 701 Stock Record Regular 11/05 Book #01 to 05DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07649 | M0008746 | 702 | Bernard L. Madoff Roll 702 Orig 11/05 Stock Record Regular From Book 6 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08214 | M0009425 | 702 | Bernard L. Madoff Roll 702 Stock Record Regular 11/05 Book #06DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07451 | M0008746 | 703 | Bernard L. Madoff Roll 703 Orig 11/05 Open Long Position By Customer Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08165 | M0009425 | 703 | Bernard L. Madoff Roll 703 Open Long Position by Customer 11/05 Book #01 to 05 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07452 | M0008746 | 704 | Bernard L. Madoff Roll 704 Orig 11/05 Open Long Position by Customer From Book 06 to 10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08166 | M0009425 | 704 | Bernard L. Madoff Roll 704 Open Long Position by Customer 11/05 Book #06 to 10 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07475 | M0008746 | 705 | Bernard L. Madoff Roll 705 Orig 11/05 Open Long Position By Stock From Book 01 to 04 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08179 | M0009425 | 705 | Bernard L. Madoff Roll 705 Open Long Position by Stock 11/05 Book #01 to 04 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07474 | M0008746 | 706 | Bernard L. Madoff Roll 706 Orig 11/05 Open Long Position By Stock From Book 05 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08180 | M0009425 | 706 | Bernard L. Madoff Roll 706 Open Long Position by Stock 11/05 Book #05 to 07 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07606 | M0008746 | 707 | Bernard L. Madoff Roll 707 Orig 11/05 Customer Ledger from 1A0001-30 to 1CM785-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08302 | M0009425 | 707 | Bernard L. Madoff Roll 707 Customer Ledger 11/05 From 1A0001-30 to 1CM785-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07605 | M0008746 | 708 | Bernard L. Madoff Roll 708 Orig 11/05 Customer Ledger from 1CM786-30 to 1FR110-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08303 | M0009425 | 708 | Bernard L. Madoff Roll 708 Customer Ledger 11/05 From 1CM786-30 to 1FR110-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07604 | M0008746 | 709 | Bernard L. Madoff Roll 709 Orig 11/05 Customer Ledger from 1FR111-30 to 1L0225 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08301 | M0009425 | 709 | Bernard L. Madoff Roll 709 Customer Ledger 11/05 From 1FR111-30 to 1L0225DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07589 | M0008746 | 710 | Bernard L. Madoff Roll 710 Orig 11/05 Customer Ledger from 1L0226-30 to 1ZA060-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08305 | M0009425 | 710 | Bernard L. Madoff Roll 710 Customer Ledger 11/05 From 1L0226G-30 to 1ZA060-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07590 | M0008746 | 711 | Bernard L. Madoff Roll 711 Orig 11/05 Customer Ledger from 1ZA061-30 to 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08304 | M0009425 | 711 | Bernard L. Madoff Roll 711 Customer Ledger 11/05 From 1ZA061-30 1Z0037-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07661 | M0008746 | 712 | Bernard L. Madoff Roll 712 Orig 11/05 Stock Record Regular From Book 1 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08220 | M0009425 | 712 | Bernard L. Madoff Roll 712 Stock Record Regular 12/05 Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07662 | M0008746 | 713 | Bernard L. Madoff Roll 713 Orig 11/05 Stock Record Special Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08200 | M0009425 | 713 | Bernard L. Madoff Roll 713 Stock Record Special 12/05 From Book #01DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07411 | M0008744 | 714 | Bernard L. Madoff Roll #714 Orig Open Long Pos - Cust Dec 2005 Fr. Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08190 | M0009425 | 714 | Bernard L. Madoff Roll 714 Open Long Position by Stock 12/05 Book #01 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07470 | M0008746 | 715 | Bernard L. Madoff Roll 715 Orig 12/05 Open Long Position By Stock From Book 01 to 03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08163 | M0009425 | 715 | Bernard L. Madoff Roll 715 Open Long Position by Customer 12/05 Book #01 to 03 DUP | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07621 | M0008746 | 716 | Bernard L. Madoff Roll 716 Orig 12/05 Customer Ledger from 1A0001-30 to 1CM571-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08315 | M0009425 | 716 | Bernard L. Madoff Roll 716 Customer Ledger 12/05 From 1A0001-30 to 1CM571-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07620 | M0008746 | 717 | Bernard L. Madoff Roll 717 Orig 12/05 Customer Ledger from 1CM572-30 to 1EM175-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08316 | M0009425 | 717 | Bernard L. Madoff Roll 717 Customer Ledger 12/05 From 1CM572-30 to 1EM175-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07594 | M0008746 | 718 | Bernard L. Madoff Roll 718 Orig 12/05 Customer Ledger from 1EM176-30 to 1F0194-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08092 | M0009425 | 718 | Bernard L. Madoff Roll 718 Customer Ledger 12/05 From 1EM176-30 to 1F0194-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07595 | M0008746 | 719 | Bernard L. Madoff Roll 719 Orig 12/05 Customer Ledger from 1F0195-30 to 1K0139-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08299 | M0009425 | 719 | Bernard L. Madoff Roll 719 Customer Ledger 12/05 From 1F0195-30 to 1K0139-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07624 | M0008746 | 720 | Bernard L. Madoff Roll 720 Orig 12/05 Customer Ledger from 1K0140-30 to 1R0182-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08306 | M0009425 | 720 | Bernard L. Madoff Roll 720 Customer Ledger 12/05 From 1K0140-20 to 1R0182-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07623 | M0008746 | 721 | Bernard L. Madoff Roll 721 Orig 12/05 Customer Ledger from 1R0183-30 to 1ZA112-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08307 | M0009425 | 721 | Bernard L. Madoff Roll 721 Customer Ledger 12/05 From 1R0183-30 to 1ZA112-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07592 | M0008746 | 722 | Bernard L. Madoff Roll 722 Orig 12/05 Customer Ledger from 1ZA113-30 to 1Z8061-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08308 | M0009425 | 722 | Bernard L. Madoff Roll 722 Customer Ledger 12/05 From 1ZA113-30 to 1Z8061-40DUPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07593 | M0008746 | 723 | Bernard L. Madoff Roll 723 Orig 12/05 Customer Ledger from 1Z8062-30 to 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A08093 | M0009425 | 723 | Bernard L. Madoff Roll 723 Customer Ledger 12/05 From 1Z8062-30 to 1Z0037-400UPL | DUP | CUSTOMER LEDGER | Not Processed | | | 2005 | 2005 |
| A07476 | M0008746 | 727 | Bernard L. Madoff Roll #727 Orig Portfolio Transaction 9/05 From July to Sept | ORIG | PMT | Not Processed | | | 2005 | 2005 |
| A08224 | M0009425 | 727 | Bernard L. Madoff Roll 727 Portfolio Transactions 7/05 to 9/05 DUPL | DUP | PMT | Not Processed | | | 2005 | 2005 |
| A07477 | M0008746 | 728 | Bernard L. Madoff Roll #728 Orig Portfolio Transaction 11/05 From Oct to Nov | ORIG | PMT | Not Processed | | | 2005 | 2005 |
| A08223 | M0009425 | 728 | Bernard L. Madoff Roll 728 Portfolio Transactions 10/05 to 11/05 DUPLICATE | DUP | PMT | Not Processed | | | 2005 | 2005 |
| A07630 | M0008746 | 743 | Bernard L. Madoff Roll #743 Orig Portfolio Management 7/05 From 1A0001-30 to 1ZA123-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08229 | M0009425 | 743 | Bernard L. Madoff Roll 743 Portfolio Management 7/05 From 1A0001-30 to 1ZA123-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07629 | M0008746 | 744 | Bernard L. Madoff Roll #744 Orig Portfolio Management 7/05 From 1ZA124-30 to 1Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08230 | M0009425 | 744 | Bernard L. Madoff Roll 744 Portfolio Management 7/05 From 1ZA124-30 to 1Z8030-30V1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07635 | M0008746 | 745 | Bernard L. Madoff Roll #745 Orig Portfolio Management 8/05 From 1A0001-30 to 1ZA799-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08238 | M0009425 | 745 | Bernard L. Madoff Roll 745 Portfolio Management 8/05 From 1A0001-30 to 1ZA799-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07634 | M0008746 | 746 | Bernard L. Madoff Roll #746 Orig Portfolio Management 8/05 From 1ZA800-30 to 1Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08235 | M0009425 | 746 | Bernard L. Madoff Roll 746 Portfolio Management 8/05 From 1ZA800-30 to 1Z0037-30 | DUP? | PMR | Not Processed | | | 2005 | 2005 |
| A07633 | M0008746 | 747 | Bernard L. Madoff Roll #747 Orig Portfolio Management 9/05 From 1A0001-30 to 1Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08226 | M0009425 | 747 | Bernard L. Madoff Roll 747 Portfolio Management 9/05 From 1A0001-30 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07632 | M0008746 | 748 | Bernard L. Madoff Roll #748 Orig Portfolio Management 10/05 From 1A0001-30 to 1ZA787-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08227 | M0009425 | 748 | Bernard L. Madoff Roll 748 Portfolio Management 10/05 From 1A0001-30 to 1ZA787-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07631 | M0008746 | 749 | Bernard L. Madoff Roll #749 Orig Portfolio Management 10/05 From 1ZA788-30 to 1Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08228 | M0009425 | 749 | Bernard L. Madoff Roll 749 Portfolio Management 10/05 From 1ZA788-30 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07628 | M0008746 | 750 | Bernard L. Madoff Roll #750 Orig Portfolio Management 11/05 From 1A0001-30 to 1Z8269-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A08234 | M0009425 | 750 | Bernard L. Madoff Roll 750 Portfolio Management 11/05 From 1A0001-30 to 1Z8267-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A07627 | M0008746 | 751 | Bernard L. Madoff Roll #751 Orig Portfolio Management 11/05 From 1Z8267-30 to 1Z0037-30 | ORIG | PMR | Not Processed | | | 2005 | 2005 |
| A03225 | M0009425 | 751 | Bernard L. Madoff Roll 751 Portfolio Management 11/05 From 1Z8267-30 to 1Z0037-30DUPL | DUP | PMR | Not Processed | | | 2005 | 2005 |
| A03528 | M0009427 | 831 | Bernard L. Madoff Roll #831 Dupl Abbr Port Man 2005 Fr: Jan 2005 To: Nov 2005 | DUP? | PMR | Not Processed | | | 2005 | 2005 |
| A08688 | M0008747 | 831 | Bernard L. Madoff Roll #831 Orig Abbr Port Man 2005 FR: January 2005 TO: November 2005 - Out of Sequence | ORIG | PMR | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08511 | M0009427 | 856 | Bernard L. Madoff Roll #856 Dupl Pending Fidelity Trades 2005 Fr: Jan 2005 To: June 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08727 | M0008747 | 856 | Bernard L. Madoff Roll #856 Orig pending Fidelity Trades 2005 FR: January 2005 TO: June 2005 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08510 | M0009427 | 857 | Bernard L. Madoff Roll #857 Dupl Abbr Stock Record Fr: Jan 2005 To: June 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08655 | M0008747 | 857 | Bernard L. Madoff Roll #857 Orig Abbr Stock Rec 2005 FR: January 2005 to: June 2005 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08509 | M0009427 | 858 | Bernard L. Madoff Roll #858 Dupl Abbr Stock Record 2005 Fr: July 2005 To: Nov 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08656 | M0008747 | 858 | Bernard L. Madoff Roll #858 Orig Abbr Stock Rec 2005 FR: July 2005 to: November 2005 AUG missing | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07653 | M0008746 | 859 | Bernard L. Madoff Roll #859 Reorg Announcement Edit 2005 2/05 to 11/05 | ORIG? | OTHER | Not Processed | | | 2005 | 2005 |
| A08517 | M0009427 | 859 | Bernard L. Madoff Roll #859 Dupl Reorg Announcement Edit 2005 Fr: Feb 2005 To: Nov 2005 | DUP | OTHER | Not Processed | | | 2005 | 2005 |
| A07657 | M0008746 | 860 | Bernard L. Madoff Roll #860 Pending Dividend Payments 1/05 to 11/05 | ORIG? | OTHER | Not Processed | | | 2005 | 2005 |
| A08504 | M0009427 | 860 | Bernard L. Madoff Roll #860 Dupl Pending Dividend Payments  Fr: Jan 2005 To: Nov 2005 | DUP | OTHER | Not Processed | | | 2005 | 2005 |
| A07646 | M0008746 | 861 | Bernard L. Madoff Roll #861 Requested Quarterly Withdrawal Mar June-Sept-Dec 2005 | ORIG? | OTHER | Not Processed | | | 2005 | 2005 |
| A08523 | M0009427 | 861 | Bernard L. Madoff Roll #861 Dupl Requested Quarterly Withdrawal Fr: 2005 | DUP | OTHER | SAMPLE | 1 | 2 | 2005 | 2005 |
| A07652 | M0008746 | 863 | Bernard L. Madoff Roll #863 Cust Sec Borrowed 2005 2/05 to 10/05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08518 | M0009427 | 863 | Bernard L. Madoff Roll #863 Dupl Customer Sec - Borrowed 2005 Fr: Feb 2005 To: Oct 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08516 | M0009427 | 864 | Bernard L. Madoff Roll #864 Dupl Statement of Securities 2005 Fr: Feb To: Nov | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08630 | M0008747 | 864 | Bernard L. Madoff Roll #864 Orig Statement of Securities 2005 FR: February 2005 to: November 2005 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08515 | M0009427 | 865 | Bernard L. Madoff Roll #865 Dupl Requested Monthly Withdrawal Edit Fr: Feb To: June | DUP | OTHER | Not Processed | | | 2005 | 2005 |
| A08631 | M0008747 | 865 | Bernard L. Madoff Roll #865 Orig Requested Monthly Withdrawal Edit FR: February 2005 To: June 2005 | ORIG | OTHER | Not Processed | | | 2005 | 2005 |
| A07655 | M0008746 | 866 | Bernard L. Madoff Roll #866 Orig Abbr Group Buying Power 2005 1/05 to 11/05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08507 | M0009427 | 866 | Bernard L. Madoff Roll #866 Dupl Abbr Group Buying Power 2005 Fr: Jan 2005 To: Nov 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07656 | M0008746 | 867 | Bernard L. Madoff Roll #867 Pending Fidelity Trades 20/30/40 A/C 9/05 to 11/05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08513 | M0009427 | 867 | Bernard L. Madoff Roll #867 Dupl Pending Fidelity Trades 20/30/40 A/C Fr: Sept 2005 To: Nov 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08512 | M0009427 | 868 | Bernard L. Madoff Roll #868 Dupl Pending Fidelity Trades 30/40 A/C Fr: July 2005 To: Nov 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08726 | M0008747 | 868 | Bernard L. Madoff Roll #868 Orig Pending Fidelity Trades 30/40 A/C Fr: July 2005 To: August 2005 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07479 | M0008746 | 969 | Bernard L. Madoff Roll 969 Orig 1/05 Abbr Open Long Position By Stock From 1/05 to 11/05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08529 | M0009427 | 969 | Bernard L. Madoff Roll #969 Dupl Abbr Open Long Post Cust Fr: Jan 2005 To: Nov 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A07481 | M0008746 | 970 | Bernard L. Madoff Roll 970 Orig 11/05 Open Long Position By Customer From 1/05 to 11/05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |
| A08530 | M0009427 | 970 | Bernard L. Madoff Roll #970 Dupl Abbr Open Long Post Cust Fr: Jan 2005 To: Nov 2005 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2005 | 2005 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07654 | M0008746 | 1148 | Bernard L. Madoff Roll #1148 Pending Dividend Payments 11/05 From Book 1 to 3 | ORIG? | OTHER | Not Processed | | | 2005 | 2005 |
| A08503 | M0009424 | 1148 | Bernard L. Madoff Roll #1148 Dupl Pending Dividend Payments Nov 2005 Fr: Book #01 To: Book #03 | DUP? | OTHER | Not Processed | | | 2005 | 2005 |
| A07482 | M0008745 | 729 | Bernard L. Madoff Roll #729 Orig Open Long Pos - Cust Jan 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07745 | M0008748 | 729 | Bernard L. Madoff Roll 729 Open Long Position by Customer 1/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07483 | M0008745 | 730 | Bernard L. Madoff Roll #730 Orig Open Long Pos - Cust Jan 2006 Fr: Book #06 To: Book #10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07743 | M0008748 | 730 | Bernard L. Madoff Roll 730 Open Long Position by Customer 1/06 From Book 06 to 10 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07501 | M0008745 | 731 | Bernard L. Madoff Roll #731 Orig Open Long Pos - Stock Jan 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07779 | M0008748 | 731 | Bernard L. Madoff Roll 731  Open Long Position By Stock From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07502 | M0008745 | 732 | Bernard L. Madoff Roll #732 Orig Open Long Pos - Stock Jan 2006 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07744 | M0008748 | 732 | Bernard L. Madoff Roll 732 Open Long Position by Stock 1/06 From Book 06 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07512 | M0008745 | 733 | Bernard L. Madoff Roll #733 Orig Stock Record Reg Jan 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07782 | M0008748 | 733 | Bernard L. Madoff Roll 733 Stock Record Regular 1/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07513 | M0008745 | 734 | Bernard L. Madoff Roll #734 Orig Stock Record Reg Jan 2006 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07781 | M0008748 | 734 | Bernard L. Madoff Roll 734 Stock Record Regular 1/06 From Book 06 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07523 | M0008745 | 735 | Bernard L. Madoff Roll #735 Orig Stock Record Spec Jan  2006 Fr: Book #01 To: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07783 | M0008748 | 735 | Bernard L. Madoff Roll 735 Stock Record Special 1/06 From Book 01 to 06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07542 | M0008745 | 736 | Bernard L. Madoff Roll #736 Orig Cust Led Jan 2006 Fr: 1A0001-30 To: 1CM689-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07647 | M0008748 | 736 | Bernard L. Madoff Roll 736 Customer Ledger 1/06 From 1A0001-30 to 1CM589-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07541 | M0008745 | 737 | Bernard L. Madoff Roll #737 Orig Cust Led Jan 2006 Fr: 1CM690-30 To: 1EM417-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07646 | M0008748 | 737 | Bernard L. Madoff Roll 737 Customer Ledger 1/06 From 1CM690-30 to 1EM417-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07540 | M0008745 | 738 | Bernard L. Madoff Roll #738 Orig Cust Led Jan 2006 Fr: 1EM418-30 To: 1KW142-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07645 | M0008748 | 738 | Bernard L. Madoff Roll 738 Customer Ledger 1/06 From 1EM418-30 to 1KW142-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07539 | M0008745 | 739 | Bernard L. Madoff Roll #739 Orig Jan 2006 Cust Led Fr: 1KW143-30 To: 1PO101-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07644 | M0008748 | 739 | Bernard L. Madoff Roll 739 Customer Ledger 1/06 From 1KW143-30 to 1PO101-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07556 | M0008745 | 740 | Bernard L. Madoff Roll #740 Orig Jan 2006 Cust Led Fr: 1PO102-30 To: 1ZA106-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07643 | M0008748 | 740 | Bernard L. Madoff Roll 740 Customer Ledger 1/06 From 1PO102-30 to 1ZA106-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07557 | M0008745 | 741 | Bernard L. Madoff Roll #741 Orig Jan 2006 Cust Led Fr: 1ZA107-30 To: 1ZB131-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07642 | M0008748 | 741 | Bernard L. Madoff Roll 741 Customer Ledger 1/06 From 1ZA107-30 to 1ZB131-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07555 | M0008745 | 742 | Bernard L. Madoff Roll #742 Orig Jan 2006 Cust Led Fr: 1ZB132-30 To: 1ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07697 | M0008748 | 742 | Bernard L. Madoff Roll 742 Customer Ledger 1/06 From 1ZB132-30 to 1ZO037-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07488 | M0008745 | 752 | Bernard L. Madoff Roll #752 Orig Open Long Pos - Cust Feb 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07741 | M0008748 | 752 | Bernard L. Madoff Roll 752 Open Long Position by Customer 2/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07489 | M0008745 | 753 | Bernard L. Madoff Roll #753 Orig Open Long Pos - Cust Feb 2006 Fr: Book #06 To: Book #10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07742 | M0008748 | 753 | Bernard L. Madoff Roll 753 Open Long Position by Customer 2/06 From Book 06 to 10 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07498 | M0008745 | 754 | Bernard L. Madoff Roll #754 Orig Open Long Pos - Stock Feb 2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07515 | M0008745 | 755 | Bernard L. Madoff Roll #755 Orig Stock Record Reg Feb 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07774 | M0008748 | 755 | Bernard L. Madoff Roll 755 Stock Record Regular 2/06 From Book 05 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07518 | M0008745 | 756 | Bernard L. Madoff Roll #756 Orig Stock Record Reg Feb 2006 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07775 | M0008748 | 756 | Bernard L. Madoff Roll 756 Stock Record Regular 2/06 From Book 06 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07525 | M0008745 | 757 | Bernard L. Madoff Roll #757  Orig Stock Record Spec 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07785 | M0008748 | 757 | Bernard L. Madoff Roll 757 Stock Record Special 2/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07524 | M0008745 | 758 | Bernard L. Madoff Roll #758 Orig Stock Record Spec Feb  2006 Fr: Book #05 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07773 | M0008748 | 758 | Bernard L. Madoff Roll 758 Stock Record Special 2/06 From Book 06 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07516 | M0008745 | 759 | Bernard L. Madoff Roll #759 Orig Stock Record Reg March  2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07788 | M0008748 | 759 | Bernard L. Madoff Roll 759 Stock Record Regular 3/06 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07519 | M0008745 | 760 | Bernard L. Madoff Roll #760 Orig Stock Record Spec March  2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07787 | M0008748 | 760 | Bernard L. Madoff Roll 760 Stock Record Special 3/06 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07496 | M0008745 | 761 | Bernard L. Madoff Roll #761 Orig Open Long Pos - Stock March 2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07668 | M0008748 | 761 | Bernard L. Madoff Roll 761 Open Long Position By Stock From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07484 | M0008745 | 762 | Bernard L. Madoff Roll #762 Orig Open Long Pos - Cust March 2006 Fr: Book #01 To: Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07667 | M0008748 | 762 | Bernard L. Madoff Roll 762 Open Long Position by Customer 3/06 From Book 01 to 03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07531 | M0008745 | 763 | Bernard L. Madoff Roll #763 Orig March 2006 Cust Led Fr: 1A0001-30 To: 1CM510-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07711 | M0008748 | 763 | Bernard L. Madoff Roll 763 Customer Ledger 3/06 From 1A0001-30 to 1CM510-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07532 | M0008745 | 764 | Bernard L. Madoff Roll #764  Orig Cust Led March 2006 Fr: 1CM511-30 To: 1DO064-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07710 | M0008748 | 764 | Bernard L. Madoff Roll 764 Customer Ledger 3/06 From 1CM511-30 to 1DO064-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07533 | M0008745 | 765 | Bernard L. Madoff Roll #765  Orig March 2006 Cust Led Fr: 1DO065-30 To: 1FO077-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07709 | M0008748 | 765 | Bernard L. Madoff Roll 765 Customer Ledger 3/06 From 1D0065-30 to 1F0077-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07534 | M0008745 | 766 | Bernard L. Madoff Roll #766 Orig Cust Led March 2006 Fr: 1F0097-30 To: 1K0091-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07708 | M0008748 | 766 | Bernard L. Madoff Roll 766 Customer Ledger 3/06 From 1F0097-30 to 1K0091-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07535 | M0008745 | 767 | Bernard L. Madoff Roll #767 Orig Cust Led March 2006 Fr: 1K0092-30 To: 1R0170-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07707 | M0008748 | 767 | Bernard L. Madoff Roll 767 Customer Ledger 3/06 From 1K0092-30 to 1R0170-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07533 | M0008745 | 768 | Bernard L. Madoff Roll #768 Orig Cust Led March 2006 Fr: 1R0171-30 To: 1ZA119-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07706 | M0008748 | 768 | Bernard L. Madoff Roll 768 Customer Ledger 3/06 From 1R0171-30 to 1ZA119-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07537 | M0008745 | 769 | Bernard L. Madoff Roll #769  Orig March 2006 Cust Led Fr: 1ZA120-30 To: 1ZB034-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07705 | M0008748 | 769 | Bernard L. Madoff Roll 769 Customer Ledger 3/06 From 1ZA120-30 to 1ZB034-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07536 | M0008745 | 770 | Bernard L. Madoff Roll #770  Orig March 2006 Cust Led Fr: 1ZB037-30 To: 1ZO037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07704 | M0008748 | 770 | Bernard L. Madoff Roll 770 Customer Ledger 3/06 From 1ZB037-30 to 1ZO037-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07485 | M0008745 | 779 | Bernard L. Madoff Roll #779 Orig Open Long Pos - Cust April 2006 Fr: Book #01 To: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07747 | M0008748 | 779 | Bernard L. Madoff Roll 779 Open Long Position by Customer 4/06 From Book 01 to 06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07486 | M0008745 | 780 | Bernard L. Madoff Roll #780 Orig Open Long Pos - Cust April 2006 Fr: Book #07 To: Book #10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07746 | M0008748 | 780 | Bernard L. Madoff Roll 780 Open Long Position by Customer 4/06 From Book 07 to 10 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07522 | M0008745 | 781 | Bernard L. Madoff Roll #781 Orig Stock Record Spec  2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07776 | M0008748 | 781 | Bernard L. Madoff Roll 781 Stock Record Special 4/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07521 | M0008745 | 782 | Bernard L. Madoff Roll #782 Orig Stock Record Spec April  2006 Fr: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07777 | M0008748 | 782 | Bernard L. Madoff Roll 782 Stock Record Special 4/06 From Book 06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07511 | M0008745 | 783 | Bernard L. Madoff Roll #783 Orig Stock Record Reg April 2006 Fr: Book #01 To: Book #02 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07785 | M0008748 | 783 | Bernard L. Madoff Roll 783 Stock Record Regular 4/06 From Book 01 to 02 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07510 | M0008745 | 784 | Bernard L. Madoff Roll #784 Orig Stock Record Reg April 2006 Fr: Book #03 To: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07784 | M0008748 | 784 | Bernard L. Madoff Roll 784 Stock Record Regular 4/06 From Book 03 to 06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07503 | M0008745 | 785 | Bernard L. Madoff Roll #785 Orig Open Long Pos - Stock April 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07735 | M0008748 | 785 | Bernard L. Madoff Roll 785 Open Long Position By Stock 4/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07504 | M0008745 | 786 | Bernard L. Madoff Roll #786 Orig Open Long Pos - Stock April 2006 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07736 | M0008748 | 786 | Bernard L. Madoff Roll 786 Open Long Position by Stock 4/06 From Book 06 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07564 | M0008745 | 787 | Bernard L. Madoff Roll #787  Orig April 2006 Cust Led Fr: 1A0001-30 To: 1CM445-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07725 | M0008748 | 787 | Bernard L. Madoff Roll 787 Duplicate Customer Ledger 4/06 1A0001-30 to 1CM445-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07565 | M0008745 | 788 | Bernard L. Madoff Roll #788  Orig April 2006 Cust Led Fr: 1CM446-30 To: 1D0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07724 | M0008748 | 788 | Bernard L. Madoff Roll 788 Duplicate Customer Ledger 4/06 1CM445-30 to 1D0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07566 | M0008745 | 789 | Bernard L. Madoff Roll #789  Orig April 2006 Cust Led Fr: 1D0038-30 To: 1F0159-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07723 | M0008748 | 789 | Bernard L. Madoff Roll 789 Duplicate Customer Ledger 4/06 1D0038-30 to 1F0159-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07567 | M0008745 | 790 | Bernard L. Madoff Roll #790  Orig April 2006 Cust Fr: 1F0160-30 To: 1L0040-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07722 | M0008748 | 790 | Bernard L. Madoff Roll 790 Duplicate Customer Ledger 4/06 1F0160-30 to 1L0040-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07568 | M0008745 | 791 | Bernard L. Madoff Roll #791  Orig April 2006 Cust Led Fr: 1L0053-30 To: 1S0156-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07721 | M0008748 | 791 | Bernard L. Madoff Roll 791 Duplicate Customer Ledger 4/06 1L0053-30 to 1S0156-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07569 | M0008745 | 792 | Bernard L. Madoff Roll #792  Orig April 2006 Cust Led Fr: 1S0157-30 To: 1ZA241-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07720 | M0008748 | 792 | Bernard L. Madoff Roll 792 Duplicate Customer Ledger 4/06 1S0157-30 to 1ZA241-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07570 | M0008745 | 793 | Bernard L. Madoff Roll #793 Orig April 2006 Cust Led Fr: 1ZA244-30 To: 1Z8369-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07719 | M0008748 | 793 | Bernard L. Madoff Roll 793 Duplicate Customer Ledger 4/06 1ZA244-30 to 1Z8369-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07571 | M0008745 | 794 | Bernard L. Madoff Roll #794 Orig April 2006 Cust Led Fr: 1Z8371-30 To: 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07718 | M0008748 | 794 | Bernard L. Madoff Roll 794 Duplicate Customer Ledger 4/06 1Z8371-30 to 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07554 | M0008745 | 795 | Bernard L. Madoff Roll #795 Orig Feb 2006 Cust Led Fr: 1A0001-30 To: 1CM871-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07726 | M0008748 | 795 | Bernard L. Madoff Roll 795 Duplicate Customer Ledger 2/06 1A0001-30 to 1CM871-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07553 | M0008745 | 796 | Bernard L. Madoff Roll #796 Orig Feb 2006 Cust Led Fr: 1CM872-30 To: 1G0005-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07727 | M0008748 | 796 | Bernard L. Madoff Roll 796 Duplicate Customer Ledger 2/06 1CM872-30 to 1G0005-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07552 | M0008745 | 797 | Bernard L. Madoff Roll #797 Orig Feb 2006 Cust Led Fr: 1G0022-30 To: 1N0011-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07728 | M0008748 | 797 | Bernard L. Madoff Roll 797 Duplicate Customer Ledger 2/06 1G0022-30 to 1N0011-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07551 | M0008745 | 798 | Bernard L. Madoff Roll #798 Orig Feb 2006 Cust Led  Fr: 1N0012-30 To: 1ZA279-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07729 | M0008748 | 798 | Bernard L. Madoff Roll 798 Duplicate Customer Ledger 2/06 1N0012-30 to 1ZA279-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07550 | M0008745 | 799 | Bernard L. Madoff Roll #799  Orig Feb 2006 Cust Led Fr: 1ZA280-30 To: 1Z8080-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07730 | M0008748 | 799 | Bernard L. Madoff Roll 799 Duplicate Customer Ledger 2/06 1ZA280-30 to 1Z8080-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07549 | M0008745 | 800 | Bernard L. Madoff Roll #800  Orig Feb 2006 Cust Led Fr: 1Z8082-30 To: 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07731 | M0008748 | 800 | Bernard L. Madoff Roll 800 Duplicate Customer Ledger 2/06 1Z8082-30 to 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07543 | M0008745 | 801 | Bernard L. Madoff Roll #801 Orig Cust Led May 2006 Fr: 1A0001-30 To: 1CM828-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07698 | M0008748 | 801 | Bernard L. Madoff Roll 801 Customer Ledger 5/06 From 1AD001-30 to 1CM828-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07544 | M0008745 | 802 | Bernard L. Madoff Roll #802 Orig May 2006 Cust Led Fr: 1CM829-30 To: 1F0034-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07699 | M0008748 | 802 | Bernard L. Madoff Roll #802 Customer Ledger 5/06 From 1CM829-30 to 1F0034-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07545 | M0008745 | 803 | Bernard L. Madoff Roll #803 Orig May 2006 Cust Led Fr: 1F0037-30 To: 1L0178-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07700 | M0008748 | 803 | Bernard L. Madoff Roll 803 Customer Ledger 5/06 From 1F0037-30 to 1L0178-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07546 | M0008745 | 804 | Bernard L. Madoff Roll #804 Orig May 2006 Cust Led Fr: 1L0179-30 To: 1T0052-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07701 | M0008748 | 804 | Bernard L. Madoff Roll 804 Customer Ledger 5/06 From 1L0179-30 to 1T0052-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07547 | M0008745 | 805 | Bernard L. Madoff Roll #805 Orig May 2006 Cust Led Fr: 1T0053-30 To: 1Z8091-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07702 | M0008748 | 805 | Bernard L. Madoff Roll 805 Customer Ledger 5/06 From 1T0053-30 to 1Z8091-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07548 | M0008745 | 806 | Bernard L. Madoff Roll #806  Orig May 2006 Cust Led Fr: 1Z8093-30 To: 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07703 | M0008748 | 806 | Bernard L. Madoff Roll #806 Customer Ledger 5/06 From 1Z8093-30 To: 1Z0037-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07492 | M0008745 | 807 | Bernard L. Madoff Roll #807 Orig Open Long Pos - Cust May 2006 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07740 | M0008748 | 807 | Bernard L. Madoff Roll 807 Open Long Position by Customer 5/06 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07493 | M0008745 | 808 | Bernard L. Madoff Roll #808 Orig Open Long Pos - Cust May 2006 Fr: Book #06 To: Book #10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07748 | M0008748 | 808 | Bernard L. Madoff Roll 808 Open Long Position by Customer 5/06 From Book 06 to 10 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07494 | M0008745 | 809 | Bernard L. Madoff Roll #809 Orig Open Long Pos - Cust May 2006 Fr: Book #11 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07749 | M0008748 | 809 | Bernard L. Madoff Roll 809 Open Long Position by Customer 5/06 From Book 11 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07499 | M0008745 | 810 | Bernard L. Madoff Roll #810 Orig Open Long Pos - Stock Feb 2006 Fr: Book #01 To: Book #04 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07737 | M0008748 | 810 | Bernard L. Madoff Roll 810 Open Long Position By Stock 2/06 From Book 01 to 04 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07500 | M0008745 | 811 | Bernard L. Madoff Roll #811 Orig Open Long Pos - Stock Feb 2006 Fr: Book #05 To: Book #08 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07738 | M0008748 | 811 | Bernard L. Madoff Roll 811 Open Long Position By Stock 2/06 From Book 05 to 08 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07505 | M0008745 | 812 | Bernard L. Madoff Roll #812 Orig Open Long Pos - Stock May 2006 Fr: Book #01 To: Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07732 | M0008748 | 812 | Bernard L. Madoff Roll 812 Open Long Position By Stock 5/06 From Book 01 to 03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07506 | M0008745 | 813 | Bernard L. Madoff Roll #813 Orig Open Long Pos - Stock May 2006 Fr: Book #04 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07733 | M0008748 | 813 | Bernard L. Madoff Roll 813 Open Long Position By Stock 5/06 From Book 04 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07526 | M0008745 | 814 | Bernard L. Madoff Roll #814  Orig Stock Record Spec May 2006 Fr: Book #1 To: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08595 | M0008752 | 814 | Bernard L. Madoff Roll #814 Dupl Stock Record Spec May 2006 Fr: Book #1 To: Book #06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07514 | M0008745 | 815 | Bernard L. Madoff Roll #815 Orig Stock Record Reg May  2006 Fr: Book #1 To: Book #02 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08553 | M0008752 | 815 | Bernard L. Madoff Roll #815 Dupl Stock Record Reg May 2006 Fr: Book #01 To: Book #02 1 of 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07563 | M0008745 | 823 | Bernard L. Madoff Roll #823 Orig June 2006 Cust Led  Fr: 1A0001-30 To: 1CM785-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07717 | M0008748 | 823 | Bernard L. Madoff Roll 823 Customer Ledger 6/06 From 1A0001-30 to 1CM785-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07562 | M0008745 | 824 | Bernard L. Madoff Roll #824 Orig June 2006 Cust Led  Fr: 1CM786-30 To: 1FR062-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07716 | M0008748 | 824 | Bernard L. Madoff Roll 824 Duplicate Customer Ledger 6/06 1CM786-30 to 1FR062-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07561 | M0008745 | 825 | Bernard L. Madoff Roll #825 Orig Cust Led June 2006 Fr: 1FR063-30 To: 1KO132-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07715 | M0008748 | 825 | Bernard L. Madoff Roll 825 Duplicate Customer Ledger 6/06 1FR063-30 to 1KO132-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07560 | M0008745 | 826 | Bernard L. Madoff Roll #826  Orig June 2006 Cust Led Fr: 1KO133-30 To: 1SO506-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07714 | M0008748 | 826 | Bernard L. Madoff Roll 826 Duplicate Customer Ledger 6/06 1KO133-30 to 1SO506-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07559 | M0008745 | 827 | Bernard L. Madoff Roll #827 Orig June 2006 Cust Led Fr: SOS07-30 To: 1ZA926-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07713 | M0008748 | 827 | Bernard L. Madoff Roll 827 Duplicate Customer Ledger 6/06 1SO507-30 to 1ZA926-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07553 | M0008745 | 828 | Bernard L. Madoff Roll #828 Orig June 2006 Cust Led Fr: 1ZA928-30 To: 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07712 | M0008748 | 828 | Bernard L. Madoff Roll 828 Duplicate Customer Ledger 6/06 1ZA928-30 to 1Z0037-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07509 | M0008745 | 829 | Bernard L. Madoff Roll #829 Orig Stock Records Reg May 2006 Fr: Book #01 To: Book #06 From Page 1411-3224, Pages Not In Sequence | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08554 | M0008752 | 829 | Bernard L. Madoff Roll #829 Dupl Stock Record Reg May 2006 Fr: Book #01 To: Book #06 2 of 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07487 | M0008745 | 830 | Bernard L. Madoff Roll #830 Orig Open Long Pos - Cust June 2006 Fr: Book #01 To: Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07750 | M0008748 | 830 | Bernard L. Madoff Roll 830 Open Long Position by Customer 6/06 From Book 01 to 03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07497 | M0008745 | 832 | Bernard L. Madoff Roll #832 Orig Open Long Pos - Stock June 2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07734 | M0008748 | 832 | Bernard L. Madoff Roll 832 Open Long Position By Stock 6/06 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07517 | M0008745 | 833 | Bernard L. Madoff Roll #833 Orig Stock Record Reg June  2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07789 | M0008748 | 833 | Bernard L. Madoff Roll 833 Stock Record Regular 6/06 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07520 | M0008745 | 834 | Bernard L. Madoff Roll #834 Orig Stock Record Spec June  2006 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07790 | M0008748 | 834 | Bernard L. Madoff Roll 834 Stock Record Special 6/06 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07313 | M0008753 | 835 | Bernard L. Madoff Roll #835 Customer Ledger 7/06  1A0001-30 to 1CM6040-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08591 | M0008752 | 835 | Bernard L. Madoff Roll #835 Dupl Cust Led July 2006 Fr: 1A0001-30 To: 1CM604-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07309 | M0008753 | 836 | Bernard L. Madoff Roll #836 Customer Ledger 7/06  1CM605-30 to 1EM076-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08590 | M0008752 | 836 | Bernard L. Madoff Roll #836 Dupl Cust Led July 2006 Fr: 1CM605-30 To: 1EM076-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07308 | M0008753 | 837 | Bernard L. Madoff Roll #837 Customer Ledger 7/06  1EM077-30 to 1SO109-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08622 | M0008752 | 837 | Bernard L. Madoff Roll #837 Dupl Cust Led July 2006 Fr: 1EM077-30 To: 1GO109-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07310 | M0008753 | 838 | Bernard L. Madoff Roll #838 Customer Ledger 7/06  1GO111-30 to 1LO145-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08621 | M0008752 | 838 | Bernard L. Madoff Roll #838 Dupl Cust Led July 2006 Fr: 1GO111-30 To: 1LO145-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07315 | M0008753 | 839 | Bernard L. Madoff Roll #839 Customer Ledger 7/06  1LO146-30 to 1SO321-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08620 | M0008752 | 839 | Bernard L. Madoff Roll #839 Dupl Cust Led July 2006 Fr: 1LO146-30 To: 1SO321-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07317 | M0008753 | 840 | Bernard L. Madoff Roll #840 Customer Ledger 7/06  1sO324-30 TO 1ZA588-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08619 | M0008752 | 840 | Bernard L. Madoff Roll #840 Dupl Cust Led July 2006 Fr: 1SO324-30 To: 1ZA588-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07318 | M0008753 | 841 | Bernard L. Madoff Roll #841 Customer Ledger 7/06  1ZA590-30 to 1ZB552-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08618 | M0008752 | 841 | Bernard L. Madoff Roll #841 Dupl Cust Led July 2006 Fr: 1ZA590-30 To: 1ZB552-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07319 | M0008753 | 842 | Bernard L. Madoff Roll #842 Customer Ledger 7/06  1ZB553-30 to 1ZO037-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08617 | M0008752 | 842 | Bernard L. Madoff Roll #842 Dupl Cust Led July 2006 Fr: 1ZB553-30 To: 1ZO037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07270 | M0008753 | 843 | Bernard L. Madoff Roll #843 Orig Open Long Position By Customer 7/06 From Book 1 to 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08535 | M0008752 | 843 | Bernard L. Madoff Roll #843 Dupl Open Long Post Cust July  2006 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07271 | M0008753 | 844 | Bernard L. Madoff Roll #844 Orig Open Long Position By Customer 7/06 From Book 6 to 9 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08536 | M0008752 | 844 | Bernard L. Madoff Roll #844 Dupl Open Long Post Cust  2006 Fr: Book #6 To: Book #9 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07272 | M0008753 | 845 | Bernard L. Madoff Roll #845 Orig Stock Record Regular 7/06 from Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08557 | M0008752 | 845 | Bernard L. Madoff Roll #845 Dupl Stock Record Reg July 2006 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07269 | M0008753 | 846 | Bernard L. Madoff Roll #846 Orig Stock Record Regular 7/06 from Book 06 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08558 | M0008752 | 846 | Bernard L. Madoff Roll #846 Dupl Stock Record Reg July 2006 Fr: Book #05 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07268 | M0008752 | 847 | Bernard L. Madoff Roll #847 Orig Stock Record Special 7/06 from Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08594 | M0008752 | 847 | Bernard L. Madoff Roll #847 Dupl Stock Record Spec July 2006 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07267 | M0008753 | 848 | Bernard L. Madoff Roll #848 Orig Stock Record Special 7/06 from Book 06 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08593 | M0008752 | 848 | Bernard L. Madoff Roll #848 Dupl Stock Record Spec July 2006 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07281 | M0008753 | 849 | Bernard L. Madoff Roll #849 Orig Open Long Position By Stock 7/06 From Book 1 to 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08548 | M0008752 | 849 | Bernard L. Madoff Roll #849 Dupl Open Long Post Stock July  2006 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07282 | M0008753 | 850 | Bernard L. Madoff Roll #850 Orig Open Long Position By Stock 7/06 From Book 06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08549 | M0008752 | 850 | Bernard L. Madoff Roll #850 Dupl Open Long Post Stock July  2006 Fr: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07572 | M0008745 | 851 | Bernard L. Madoff Roll #851  Orig March 2006 Port Man Fr: 1A0001-30 To: 1ZO037-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07669 | M0008748 | 851 | Bernard L. Madoff Roll 851 Portfolio Management 3/06 From 1A0001-30 to 1Z0037-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07581 | M0008745 | 852 | Bernard L. Madoff Roll 852  Orig Feb 2006 Port Man Fr: 1A0001-30 To: 1ZA361-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07671 | M0008748 | 852 | Bernard L. Madoff Roll 852 Portfolio Management 2/06 From 1A0001-30 to 1ZA361-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07582 | M0008745 | 853 | Bernard L. Madoff Roll 853  Orig Feb 2006 Cust Led Fr: 1ZA362-30 To: 1Z0037-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07670 | M0008748 | 853 | Bernard L. Madoff Roll 853 Portfolio Management 2/06 From 1ZA362-30 to 1Z0037-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07578 | M0008745 | 854 | Bernard L. Madoff Roll 854  Orig Port Man Jan 2006 Fr: 1A0001-30 To: 1ZA092-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07672 | M0008748 | 854 | Bernard L. Madoff Roll 854 Portfolio Management 1/06 From 1A0001-30 to 1ZA092-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07580 | M0008745 | 855 | Bernard L. Madoff Roll 855 Orig Port Man Jan 2006 Fr: 1ZA093-30 To: 1Z0037-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07684 | M0008748 | 855 | Bernard L. Madoff Roll 855 Portfolio Management 1/06 From 1ZA093-30 to 1Z0037-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07296 | M0008753 | 869 | Bernard L. Madoff Roll 869 Customer Ledger 8/06  1A0001-30 to 1CM848-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08609 | M0008752 | 869 | Bernard L. Madoff Roll 869 Dupl Cust Led Aug 2006 Fr: 1A0001-30 To: 1CM848-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07295 | M0008753 | 870 | Bernard L. Madoff Roll 870 Customer Ledger 8/06  1CM849-30 to 1G0046-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08608 | M0008752 | 870 | Bernard L. Madoff Roll 870 Dupl Cust Led Aug 2006 Fr: 1CM849-30 To: 1G0046-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07294 | M0008753 | 872 | Bernard L. Madoff Roll 872 Customer Ledger 8/06  1P0013-30 to 1ZA323-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08607 | M0008752 | 872 | Bernard L. Madoff Roll 872 Dupl Cust Led Aug 2006 Fr: 1P0013-30 To: 1ZA323-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07293 | M0008753 | 873 | Bernard L. Madoff Roll 873 Customer Ledger 8/06  1ZA324-30 to 1Z0037-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08606 | M0008752 | 873 | Bernard L. Madoff Roll 873 Dupl Cust Led Aug 2006 Fr: 1ZA324-30 To: 1Z0037-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07278 | M0008753 | 874 | Bernard L. Madoff Roll 874 Orig Open Long Position By Customer 8/06 From Book 1 to 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08532 | M0008752 | 874 | Bernard L. Madoff Roll 874 Dupl Open Long Post Cust Aug 2006 Fr: Book #1 To: Book #5 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07266 | M0008752 | 875 | Bernard L. Madoff Roll 875 Orig Open Long Position By Customer 8/06 From Book 6 to 10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08533 | M0008752 | 875 | Bernard L. Madoff Roll 875 Dupl Open Long Post Cust Aug 2006 Fr: Book #6 To: Book #10 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07273 | M0008753 | 876 | Bernard L. Madoff Roll 876 Orig Open Long Position By Stock 8/06 From Book 1 to 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08542 | M0008752 | 876 | Bernard L. Madoff Roll 876 Dupl Open Long Post Stock Aug 2006 Fr: Book #1 To: Book #5 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07262 | M0008753 | 877 | Bernard L. Madoff Roll 877 Orig Open Long Position By Stock 8/06 From Book 06 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08543 | M0008752 | 877 | Bernard L. Madoff Roll 877 Dupl Open Long Post Stock Aug 2006 Fr: Book #6 To: Book #7 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07276 | M0008753 | 878 | Bernard L. Madoff Roll 878 Orig Stock Record Special 8/06 from Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08597 | M0008752 | 878 | Bernard L. Madoff Roll 878 Dupl Stock Record Spec Aug 2006 Fr: Book #01 To: Book #06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07277 | M0008753 | 879 | Bernard L. Madoff Roll 879 Orig Stock Record Special 8/06 from Book 06 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08596 | M0008752 | 879 | Bernard L. Madoff Roll #879 Dupl Stock Record Spec Aug 2006 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07274 | M0008753 | 880 | Bernard L. Madoff Roll #880 Orig Stock Record Regular 8/06 from Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A03555 | M0008752 | 880 | Bernard L. Madoff Roll #880 Dupl Stock Record Reg Aug 2006 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07275 | M0008753 | 881 | Bernard L. Madoff Roll #881 Orig Stock Record Regular 8/06 from Book 06 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08556 | M0008753 | 881 | Bernard L. Madoff Roll #881 Dupl Stock Record Reg Aug 2006 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07261 | M0008753 | 882 | Bernard L. Madoff Roll #882 Customer Ledger 9/06  1A0001-30 to 1CM566-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A03616 | M0008752 | 882 | Bernard L. Madoff Roll #882 Dupl Cust Led Sept 2006 Fr: 1A0001-30 To: 1CM566-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07260 | M0008753 | 883 | Bernard L. Madoff Roll #883 Customer Ledger 9/06  1CM5676-30 to 1EM165-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08615 | M0008753 | 883 | Bernard L. Madoff Roll #883 Dupl Cust Led Sept 2006 Fr: 1CM567-30 To: 1EM165-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07259 | M0008753 | 884 | Bernard L. Madoff Roll #884 Customer Ledger 9/06  1EM167-30 to 1G0311-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08614 | M0008752 | 884 | Bernard L. Madoff Roll #884 Dupl Cust Led Sept 2006 Fr: 1EM167-30 To: 1G0311-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07253 | M0008753 | 885 | Bernard L. Madoff Roll #885 Customer Ledger 9/06  1G0312-30 to 1M0075-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08613 | M0008752 | 885 | Bernard L. Madoff Roll #885 Dupl Cust Led Sept 2006 Fr: 1G0312-30 To: 1M0075-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07257 | M0008753 | 886 | Bernard L. Madoff Roll #886 Customer Ledger 9/06  1M0077-30 to 1S0474-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08612 | M0008752 | 886 | Bernard L. Madoff Roll #886 Dupl Cust Led Sept 2006 Fr: 1M0077-30 To: 1S0474-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07256 | M0008753 | 887 | Bernard L. Madoff Roll #887 Customer Ledger 9/06  1S0475-30 to 1ZA703-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08611 | M0008752 | 887 | Bernard L. Madoff Roll #887 Dupl Cust Led Sept 2006 Fr: 1S0475-30 To: 1ZA703-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07255 | M0008753 | 888 | Bernard L. Madoff Roll #888 Customer Ledger 9/06  1ZA704-30 to 1ZR122-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08610 | M0008752 | 888 | Bernard L. Madoff Roll #888 Dupl Cust Led Sept 2006 Fr: 1ZA704-30 To: 1ZR122-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07254 | M0008753 | 889 | Bernard L. Madoff Roll #889 Customer Ledger 9/06  1ZR123-30 to 1Z0037-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08592 | M0008753 | 889 | Bernard L. Madoff Roll #889 Dupl Cust Led Sept 2006 Fr: 1ZR123-30 To: 1Z0037-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07336 | M0008753 | 890 | Bernard L. Madoff Roll #890 Orig Open Long Position By Customer 9/06 From Book 1 to 3 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08534 | M0008752 | 890 | Bernard L. Madoff Roll #890 Dupl Open Long Post Cust Sept 2006 Fr: Book #1 To: Book #3 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07307 | M0008753 | 891 | Bernard L. Madoff Roll #891 Orig Open Long Position By Stock 9/06 From Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08544 | M0008752 | 891 | Bernard L. Madoff Roll #891 Dupl Open Long Post Stock Sept 2006 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07334 | M0008753 | 892 | Bernard L. Madoff Roll #892 Orig Stock Record Regular 9/06  from Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08552 | M0008752 | 892 | Bernard L. Madoff Roll #892 Dupl Stock Record Reg Sept 2006 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07335 | M0008753 | 893 | Bernard L. Madoff Roll #893 Orig Stock Record Special 9/06 from Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08623 | M0008752 | 893 | Bernard L Madoff Roll #893 Dupl Stock Record Spec Sept 2006 Fr. Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04833 | M0008734 | 894 | Roll #894 Orig Cust - Led October 2006 FR: 1-A0001-30 to: 1-CM554-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08588 | M0008752 | 894 | Bernard L. Madoff Roll #894 Dupl Cust Led Oct 2006 Fr: 1A0001-30 To: 1CM554-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04834 | M0008734 | 895 | Roll #895 Orig Cust - Led October 2006 FR: 1-CM555-30 To: 1-EM087-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08587 | M0008752 | 895 | Bernard L. Madoff Roll #895 Dupl Cust Led Oct 2006 Fr: 1CM555-30 To:1EM087-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04835 | M0008734 | 896 | Roll #896 Orig Cust - Led October 2006 FR: 1-EM089-30 to 1-F0197-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08586 | M0008752 | 896 | Bernard L. Madoff Roll #896 Dupl Cust Led Oct 2006 Fr: 1EM089-30 To: 1F0197-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04836 | M0008734 | 897 | Roll #897 Orig Cust - Led October 2006 FR: 1-F0198-30 TO: 1-K0161-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08585 | M0008752 | 897 | Bernard L. Madoff Roll #897 Dupl Cust Led Oct 2006 Fr: 1F0198-30 To: 1K0161-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04851 | M0008734 | 898 | Roll #898 ORIG Cust-Led october 2006 Fr: 1-K0162-30 TO: 1-R0192-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08584 | M0008752 | 898 | Bernard L. Madoff Roll #898 Dupl Cust Led Oct 2006 Fr: 1K0162-30 To: 1R0192-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04852 | M0008734 | 899 | Roll #899 Orig Cust-Led october 2006 FR: 1-R0194-30 TO: 1-ZA111-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08583 | M0008752 | 899 | Bernard L. Madoff Roll #899 Dupl Cust Led Oct 2006 Fr: 1R0194-30 To: 1ZA111-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04853 | M0008734 | 900 | Roll #900 ORIG Cust October 2006 FR: 1ZA112-30 To: 1-Z8096-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08582 | M0008752 | 900 | Bernard L. Madoff Roll #900 Dupl Cust Led Oct 2006 Fr: 1ZA112-30 To: 1Z8096-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04854 | M0008734 | 901 | Roll #901 ORIG Cust-Led October 2006 FR: 1-Z8097-30 To: 1-Z0038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08579 | M0008752 | 901 | Bernard L. Madoff Roll #901 Dupl Cust Led Oct 2006 Fr: 1Z8097-30 To: 1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A04845 | M0008734 | 902 | Roll #902 Orig PORT-MAN April 2006 FR: 1- A0001-30 TO: 1-ZA794-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07588 | M0008745 | 902 | Bernard L. Madoff Roll #902 Dupl Port Man April 2006 Fr: 1A0001-30 To: 1ZA794-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A08484 | M0009424 | 902 | Bernard L. Madoff Roll #902 Dupl Portfolio Management April 2006 Fr: 1A0001-30 To: 1ZA794-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A04846 | M0008734 | 903 | Roll #903 PORT-MAN April 2006 Fr: 1-ZA795-30 TO: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07587 | M0008745 | 903 | Bernard L. Madoff Roll #903 Dupl Port Man April 2006 Fr: 1ZA795-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A08498 | M0009424 | 903 | Bernard L. Madoff Roll #903 Dupl Portfolio Management April 2006 Fr: 1ZA795-30 To: 1Z0037-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A04838 | M0008734 | 904 | Roll #904 Orig PORT-MAN May 2006 FR: 1-5H175-30 TO: 1-Z0037-40 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07585 | M0008745 | 904 | Bernard L. Madoff Roll #904 Dupl Port Man May 2006 Fr: 1SH175-30 To: 1ZA680-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A08496 | M0009424 | 904 | Bernard L. Madoff Roll #904 Dupl Portfolio Management May 2006 Fr: 1SH175-30 To: 1Z0037-40 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A04837 | M0008734 | 905 | Roll #905 Orig Port-Man June 2006 FR: 1-A0001-30 To: 1-S0340-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07583 | M0008745 | 905 | Bernard L. Madoff Roll #905 Dupl Port Man June 2006 Fr: 1A0001-30 To: 1S0340-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08477 | M0009424 | 905 | Bernard Madoff Roll #905 Dupl Portfolio Management June 2006 Fr: 1A0001-30 To: 1SQ340-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A04839 | M0008734 | 906 | Roll #906 Orig Open Long POS-CUST October 2006 FR: Book #01 to Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07253 | M0008753 | 906 | Bernard L. Madoff Roll #906 Dupe Open Long Position By Customer 10/06 From Book 1 to 5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07490 | M0008745 | 906 | Bernard L. Madoff Roll #906 Dupl Open Long Pos - Cust Oct 2006 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04840 | M0008734 | 907 | Roll #907 Orig Open Long POS-CUST October 2006 FR: Book #06 to Book #11 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07252 | M0008753 | 907 | Bernard L. Madoff Roll #907 Dupe Open Long Position By Customer 10/06 From Book 6 to 11 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07491 | M0008745 | 907 | Bernard L. Madoff Roll #907 Dupl Open Long Pos - Cust Oct 2006 Fr: Book #06 To: Book #11 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04841 | M0008734 | 908 | Roll #908 Orig Open Long POS-STOCK October 2006 FR: Book #01 to Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08540 | M0008752 | 908 | Bernard L. Madoff Roll #908 Dupe Open Long Post Stock Oct 2006 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04842 | M0008734 | 909 | Roll #909 Orig Open Long POS-STOCK October 2006 FR: Book #06 to Book #09 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08541 | M0008752 | 909 | Bernard L. Madoff Roll #909 Dupl Open Long Post Stock Oct 2006 Fr: Book #6 To: Book #9 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04847 | M0008734 | 910 | Roll #910 ORIG Stock Records-Spec October 2006 FR: Book #01 TO: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08626 | M0008752 | 910 | Bernard L. Madoff Roll #910 Dupl Stock Record Spec Oct 2006 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04848 | M0008734 | 911 | Roll #911 ORIG Stock Records-Spec October 2006 FR: Book #06 TO: Book #08 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08625 | M0008752 | 911 | Bernard L. Madoff Roll #911 Dupl Stock Record Spec Oct 2006 Fr: Book #06 To: Book #08 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04849 | M0008734 | 912 | Roll #912 ORIG Stock Records-REG October 2006 FR: Book #01 TO: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08560 | M0008752 | 912 | Bernard L. Madoff Roll #912 Dupl Stock Record Reg Oct 2006 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04850 | M0008734 | 913 | Roll #913 ORIG Stock Records-REG October 2006 FR: Book #06 TO: Book #08 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08561 | M0008752 | 913 | Bernard L. Madoff Roll #913 Dupl Stock Record Reg Oct 2006 Fr: Book #06 To: Book #08 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A04843 | M0008734 | 914 | Roll #914 Orig PORT-MAN May 2006 Fr: 1-A0001-30 TO: 1-SH174-80 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07586 | M0008745 | 914 | Bernard L. Madoff Roll #914 Dupl Port Man May 2006 Fr: 1A0001-30 To: 1SH174-80 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A08497 | M0009424 | 914 | Bernard L. Madoff Roll #914 Dupl Portfolio Management May 2006 Fr: 1A0001-30 To: 1SH174-80 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A04844 | M0008734 | 915 | Roll #915 Orig PORT-MAN May 2006 FR: 1-S0341-30 TO: 1-Z0037-30 | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07584 | M0008745 | 915 | Bernard L. Madoff Roll #915 Dupl Port Man June 2006 Fr: 1S0341-30 To: 120037-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A08480 | M0009424 | 915 | Bernard L. Madoff Roll #915 Dupl Portfolio Management June 2006 Fr: 1S0341-30 To: 120037-30 | DUP | PMR | Not Processed | | | 2006 | 2006 |
| A07342 | M0008753 | 916 | Bernard L. Madoff Roll #916 Customer Ledger 11/06  1A0001-30 to 1CM756-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08589 | M0008752 | 916 | Bernard L. Madoff Roll #916 Dupl Cust Led Nov 2006 Fr: 1A0001-30 To: 1CM756-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07354 | M0008753 | 917 | Bernard L. Madoff Roll #917 Customer Ledger 11/06  1CM757-30 to 1E0143-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08568 | M0008752 | 917 | Bernard L. Madoff Roll #917 Dupl Cust Led Nov 2006 Fr: 1CM757-30 To: 1E0143-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07353 | M0008753 | 918 | Bernard L. Madoff Roll #918 Customer Ledger 11/06  1E0144-30 to 1K0097-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08569 | M0008752 | 918 | Bernard L. Madoff Roll #918 Dupl Cust Led Nov 2006 Fr: 1E0144-30 To: 1K0097-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07352 | M0008753 | 919 | Bernard L. Madoff Roll #919 Customer Ledger 11/06  1K0098-30 to 1S0279-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08570 | M0008752 | 919 | Bernard L. Madoff Roll #919 Dupl Cust Led Nov 2006 Fr: 1K0098-30 To: 1S0279-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07322 | M0008753 | 920 | Bernard L. Madoff Roll #920 Customer Ledger 11/06  1S0280-30 to 1ZA829-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08571 | M0008752 | 920 | Bernard L. Madoff Roll #920 Dupl Cust Led Nov 2006 Fr: 1S0280-30 To: 1ZA829-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07321 | M0008753 | 921 | Bernard L. Madoff Roll #921 Customer Ledger 11/06  1ZA830-30 to 1Z0038-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08572 | M0008753 | 921 | Bernard L. Madoff Roll #921 Dupl Cust Led Nov 2006 Fr: 1ZA830-30 To: 1Z0038-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07265 | M0008753 | 922 | Bernard L. Madoff Roll #922 Orig Stock Record Special 11/06 from Book 01 to 06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08598 | M0008752 | 922 | Bernard L. Madoff Roll #922 Dupl Stock Record Spec Nov  2006 Fr: Book #01 To: Book #06 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07289 | M0008753 | 923 | Bernard L. Madoff Roll #923 Orig Stock Record Special 11/06 from Book 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08624 | M0008752 | 923 | Bernard L. Madoff Roll #923 Dupl Stock Record Spec  2006 Fr: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07300 | M0008753 | 924 | Bernard L. Madoff Roll #924 Orig Stock Record Regular 11/06 from Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08550 | M0008752 | 924 | Bernard L. Madoff Roll #924 Dupl Stock Record Reg Nov 2006 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07301 | M0008753 | 925 | Bernard L. Madoff Roll #925 Orig Stock Record Regular 11/06 from Book 06 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08551 | M0008752 | 925 | Bernard L. Madoff Roll #925 Dupl Stock Record Reg Nov 2006 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07338 | M0008753 | 926 | Bernard L. Madoff Roll #926 Orig Open Long Position By Stock 11/06 From Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08545 | M0008752 | 926 | Bernard L. Madoff Roll #926 Dupl Open Long Post Stock Nov 2006 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07337 | M0008753 | 927 | Bernard L. Madoff Roll #927 Orig Open Long Position By Stock 11/06 From Book 06 to 08 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08546 | M0008752 | 927 | Bernard L. Madoff Roll #927 Dupl Open Long Post Stock Nov 2006 Fr: Book #6 To: Book #8 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07344 | M0008753 | 928 | Bernard L. Madoff Roll #928 Orig Open Long Position By Customer 11/06 From Book 1 to 5 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08538 | M0008752 | 928 | Bernard L. Madoff Roll #928 Dupl Open Long Post Cust Nov 2006 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07345 | M0008753 | 929 | Bernard L. Madoff Roll #929 Orig Open Long Position By Customer 11/06 From Book 6 to 10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08539 | M0008752 | 929 | Bernard L. Madoff Roll #929 Dupl Open Long Post Cust Nov 2006 Fr: Book #6 To: Book #10 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07327 | M0008753 | 930 | Bernard L. Madoff Roll #930 Port Management 7/06 1A0001-30 to 1ZA601-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08567 | M0008752 | 930 | Bernard L. Madoff Roll #930 Dupl Port Man July 2006 Fr: 1A0001-30 To: 1ZA601-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07326 | M0008753 | 931 | Bernard L. Madoff Roll #931 Port Management 7/06 1ZA602-30 to 1Z0037-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08566 | M0008752 | 931 | Bernard L. Madoff Roll #931 Dupl Port Man July 2006 Fr: 1ZA602-30 To: 1Z0037-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07329 | M0008753 | 932 | Bernard L. Madoff Roll #932 Port Management 8/06 1A0001-30 to 1ZA064-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08565 | M0008752 | 932 | Bernard L. Madoff Roll #932 Dupl Port Man Aug 2006 Fr: 1A0001-30 To: 1ZA064-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07328 | M0008753 | 933 | Bernard L. Madoff Roll #933 Port Management 8/06 1ZA065-30 to 1Z0037-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08564 | M0008752 | 933 | Bernard L. Madoff Roll #933 Dupl Port Man Aug 2006 Fr: 1ZA065-30 To: 1Z0037-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07325 | M0008753 | 934 | Bernard L. Madoff Roll #934 Port Management 9/06 1A0001-30 to 1W0082-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08563 | M0008752 | 934 | Bernard L. Madoff Roll #934 Dupl Port Man Sept 2006 Fr: 1A0001-30 To: 1W0082-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07330 | M0008753 | 935 | Bernard L. Madoff Roll #935 Port Management 9/06 1W0083-30 to 1Z0037-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08562 | M0008752 | 935 | Bernard L. Madoff Roll #935 Dupl Port Man Sept 2006 Fr: 1W0083-30 To: 1Z0037-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07573 | M0008745 | 936 | Bernard L. Madoff Roll #936  Orig Port Trans Jan 2006 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2006 | 2006 |
| A07691 | M0008748 | 936 | Bernard L. Madoff Roll 936 Portfolio Transactions 1/06 From Book 01 to 02 | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07575 | M0008745 | 937 | Bernard L. Madoff Roll #937  Orig Port Trans March 2006 Fr: Book #01 | ORIG | PMT | Not Processed | | | 2006 | 2006 |
| A07693 | M0008748 | 937 | Bernard L. Madoff Roll 937 Portfolio Transactions 3/06 From Book 01 | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07574 | M0008745 | 938 | Bernard L. Madoff Roll #938  Orig Port Trans Feb 2006 Fr: Book #01 | ORIG | PMT | Not Processed | | | 2006 | 2006 |
| A07692 | M0008748 | 938 | Bernard L. Madoff Roll 938 Portfolio Transactions 2/06 From Book 01 | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07576 | M0008745 | 939 | Bernard L. Madoff Roll #939  Orig Port Trans April 2006 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2006 | 2006 |
| A07694 | M0008748 | 939 | Bernard L. Madoff Roll 939 Portfolio Transactions 4/06 From Book 01 to 02 | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07579 | M0008745 | 940 | Bernard L. Madoff Roll #940 Orig Port Trans May 2006 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2006 | 2006 |
| A07695 | M0008748 | 940 | Bernard L. Madoff Roll 940 Portfolio Transactions 5/06 From Book 01 to 02 | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07577 | M0008745 | 941 | Bernard L. Madoff Roll #941  Orig Port Trans June 2006 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2006 | 2006 |
| A07696 | M0008748 | 941 | Bernard L. Madoff Roll 941 Portfolio Transactions 6/06 From Book 01 to 02 | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07341 | M0008753 | 942 | Bernard L. Madoff Roll #942 Div Pay Due this month End. 1/06 to 4/06 | ORIG? | OTHER | Not Processed | | | 2006 | 2006 |
| A07778 | M0008748 | 942 | Bernard L. Madoff Roll 942 Div Pay Due This Month End 4/06 From 1/06 to 4/06 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07323 | M0008753 | 943 | Bernard L. Madoff Roll #943 Div Pay Due this month End. 5/06 to 7/06 | ORIG? | OTHER | Not Processed | | | 2006 | 2006 |
| A07680 | M0008748 | 943 | Bernard L. Madoff Roll 943 Div Pay Due This Month End 5/06 to 7/06 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07324 | M0008753 | 944 | Bernard L. Madoff Roll #944 Div Pay Due this month End. 8/06 to 10/06 | ORIG? | OTHER | SAMPLE | 1 | 3 | 2006 | 2006 |
| A07679 | M0008748 | 944 | Bernard L. Madoff Roll 944 Div Pay Due This Month End 8/06 to 10/06 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07288 | M0008753 | 945 | Bernard L. Madoff Roll #945 Div Pay Due this month End. 12/06 | ORIG? | OTHER | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07681 | M0008748 | 945 | Bernard L. Madoff Roll 945 Div Pay Due This Month End 11/06 to 12/06 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07298 | M0008753 | 946 | Bernard L. Madoff Roll #946 Group Buying Power 1/06 to 5/06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07678 | M0008748 | 946 | Bernard L. Madoff Roll 946 Group Buying Power 1/06 to 5/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07297 | M0008753 | 947 | Bernard L. Madoff Roll #947 Group Buying Power 6/06 to 10/06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07677 | M0008748 | 947 | Bernard L. Madoff Roll 947 Group Buying Power 6/06 to 10/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07263 | M0008753 | 948 | Bernard L. Madoff Roll #948 Group Buying Power 11/06 to 12/06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07676 | M0008748 | 948 | Bernard L. Madoff Roll 948 Group Buying Power 11/06 to 12/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07316 | M0008753 | 949 | Bernard L. Madoff Roll #949 Pending Fidelity Trades 30/40 1/06 to 12/06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07673 | M0008748 | 949 | Bernard L. Madoff Roll #949 Pending Fidelity Trades 30/40 From 1/06 to 12/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07285 | M0008753 | 950 | Bernard L. Madoff Roll #950 Re Org 1/06 to 12/06 | ORIG | OTHER | Not Processed | | | 2006 | 2006 |
| A07688 | M0008748 | 950 | Bernard L. Madoff Roll #950 Reorg 1/06 to 12/06 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07347 | M0008753 | 951 | Bernard L. Madoff Roll #951 Margin Interest 1/06 to 11/06 | ORIG? | OTHER | Not Processed | | | 2006 | 2006 |
| A07687 | M0008748 | 951 | Bernard L. Madoff Roll 951 Margin Interest From 1/06 to 12/06 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07346 | M0008753 | 952 | Bernard L. Madoff Roll #952 Statement of Securities 1/06 to 11/06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07689 | M0008748 | 952 | Bernard L. Madoff Roll 952 Statement of Securities 1/06 to 12/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07283 | M0008753 | 953 | Bernard L. Madoff Roll #953 Pending Dividend Payments Annette 1/06 to 12/06 | ORIG? | OTHER | Not Processed | | | 2006 | 2006 |
| A07674 | M0008748 | 953 | Bernard L. Madoff Roll 953 Duplicate Pending Dividend Payments Annette From 1/06 to 12/06 | DUP | OTHER | Not Processed | | | 2006 | 2006 |
| A07284 | M0008753 | 954 | Bernard L. Madoff Roll #954 Pending Dividend Payments 1/06 to 8/06 | ORIG? | OTHER | Not Processed | | | 2006 | 2006 |
| A07675 | M0008748 | 954 | Bernard L. Madoff Roll 954 Duplicate Pending Dividend Payments From 1/06 to 8/06 | DUP | OTHER | Not Processed | | | 2006 | 2006 |
| A07348 | M0008753 | 955 | Bernard L. Madoff Roll #955 Regular Monthly Withdrawal Edit 1/06 to 11/06 | ORIG? | OTHER | SAMPLE | 1 | 1 | 2006 | 2006 |
| A07683 | M0008748 | 955 | Regular Monthly Withdrawal Edit From 1/06 to 12/06 Roll #955 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07349 | M0008753 | 956 | Bernard L. Madoff Roll #956 Cust Sec Borrowed Statements 1/06 to 11/06 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07690 | M0008748 | 956 | Bernard L. Madoff Roll 956 Cust Securities Borrowed Statement 1/06 to 11/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07287 | M0008753 | 957 | Bernard L. Madoff Roll #957 Customer Ledger 12/06  1A0001-30 to 1CM632-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08581 | M0008752 | 957 | Bernard L. Madoff Roll #957 Dupl Cust Led Dec 2006 Fr: 1A0001-30 To: 1CM632-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07286 | M0008753 | 958 | Bernard L. Madoff Roll #958 Customer Ledger 12/06  1CM634-30 to 1EM157-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08580 | M0008752 | 958 | Bernard L. Madoff Roll #958 Dupl Cust Led Dec 2006 Fr: 1CM634-30 To: 1EM157-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07333 | M0008753 | 959 | Bernard L. Madoff Roll #959 Customer Ledger 12/06  1EM161-30 to 1G0237-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08577 | M0008752 | 959 | Bernard L. Madoff Roll #959 Dupl Cust Led Dec 2006 Fr: 1EM161-30 To: 1G0237-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07280 | M0008753 | 960 | Bernard L. Madoff Roll #960 Customer Ledger 12/06  1G0238-30 to 1L0126-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A08578 | M0008752 | 960 | Bernard L. Madoff Roll #960 Dupl Cust Led Dec 2006 Fr: 1G0238-30 To: 1L0120-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07279 | M0008753 | 961 | Bernard L. Madoff Roll #961 Customer Ledger 12/06  1L0121-30 to 1S0201-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08575 | M0008752 | 961 | Bernard L. Madoff Roll #961 Dupl Cust Led Dec 2006 Fr: 1L0121-30 To: 1S0201-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07332 | M0008753 | 962 | Bernard L. Madoff Roll #962 Customer Ledger 12/06  1S0204-30 to 1ZA383-30 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08576 | M0008752 | 962 | Bernard L. Madoff Roll #962 Dupl Cust Led Dec 2006 Fr: 1S0204-30 To: 1ZA383-30 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07331 | M0008753 | 963 | Bernard L. Madoff Roll #963 Customer Ledger 12/06  1ZA390-30 to 1ZB489-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08574 | M0008752 | 963 | Bernard L. Madoff Roll #963 Dupl Cust Led Dec 2006 Fr: 1ZA390-30 To: 1ZB489-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07320 | M0008753 | 964 | Bernard L. Madoff Roll #964 Customer Ledger 12/06  1ZB491-30 to 1ZD038-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08573 | M0008752 | 964 | Bernard L. Madoff Roll #964 Dupl Cust Led Dec 2006 Fr: 1ZB491-30 To: 1ZD038-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07343 | M0008753 | 965 | Bernard L. Madoff Roll #965 Orig Stock Record Regular 12/06 from Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08559 | M0008752 | 965 | Bernard L. Madoff Roll #965 Dupl Stock Record Reg Dec 2006 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07355 | M0008753 | 966 | Bernard L. Madoff Roll #966 Orig Stock Record Special 12/06 from Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08605 | M0008752 | 966 | Bernard L. Madoff Roll #966 Dupl Stock Record Spec Dec 2006 Fr: Book #01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07351 | M0008753 | 967 | Bernard L. Madoff Roll #967 Orig Open Long Position By Stock 12/06 From Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08547 | M0008752 | 967 | Bernard L. Madoff Roll #967 Dupl Open Long Post Stock Dec 2006 Fr: Book #1 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07350 | M0008753 | 968 | Bernard L. Madoff Roll #968 Orig Open Long Position By Customer 12/06 From Book 1 to 3 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08537 | M0008752 | 968 | Bernard L. Madoff Roll #968 Dupl Open Long Post Cust Dec 2006 Fr: Book #1 To: Book #3 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07264 | M0008753 | 971 | Bernard L. Madoff Roll #971 Orig Abbr Open Long Position By Stock From 1/06 to 12/06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07739 | M0008748 | 971 | Bernard L. Madoff Roll #971 Abbr Open Long Position by Stock From 1/06 to 12/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07465 | M0008745 | 972 | Bernard L. Madoff Roll #972 Orig Abbr Open Long Pos - Cust Fr: Jan 2006 To: Dec 2006 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07780 | M0008748 | 972 | Bernard L. Madoff Roll #972 Abbr Open Long Position by Customer From 1/06 to 12/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07292 | M0008753 | 973 | Bernard L. Madoff Roll #973 Port Trans 8/06 07 to 08 | ORIG? | PMT | Not Processed | | | 2006 | 2006 |
| A08627 | M0008752 | 973 | Bernard L. Madoff Roll #973 Dupl Port Trans 2006 Fr: July To: Aug | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07291 | M0008753 | 974 | Bernard L. Madoff Roll #974 Port Trans 10/06 09 to 10 | ORIG? | PMT | Not Processed | | | 2006 | 2006 |
| A08629 | M0008752 | 974 | Bernard L. Madoff Roll #974 Dupl Port Trans 2006 Fr: Sept To: Oct | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07290 | M0008753 | 975 | Bernard L. Madoff Roll #975 Port Trans 12/06 11 to 12 | ORIG? | PMT | Not Processed | | | 2006 | 2006 |
| A08628 | M0008752 | 975 | Bernard L. Madoff Roll #975 Dupl Port Trans 2006 Fr: Nov To: Dec | DUP? | PMT | Not Processed | | | 2006 | 2006 |
| A07529 | M0008745 | 976 | Bernard L. Madoff Roll #976 Orig Abbr Port Man 2006 Fr: Jan To: Nov | ORIG | PMR | Not Processed | | | 2006 | 2006 |
| A07666 | M0008748 | 976 | Bernard L. Madoff Roll #976 Abbreviated Portfolio Management 1/2006 to 11/2006 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07530 | M0008745 | 977 | Bernard L. Madoff Roll #977 Orig Abbr Port Man 2006 Fr: Dec To: Dec | ORIG | PMR | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07665 | M0008748 | 977 | Bernard L. Madoff Roll 977 Abbreviated Portfolio Management 12/2006 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07527 | M0008745 | 978 | Bernard L. Madoff Roll #978 Orig Abbr Group Buying Power 2006 Fr: Jan To: Dec | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07685 | M0008748 | 978 | Bernard L. Madoff Roll 978 Abbreviated Group Buying Power 2006 From Jan to Dec | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07508 | M0008745 | 979 | Bernard L. Madoff Roll #979 Orig Dividend File - Current Fr: Jan To: Nov | ORIG | OTHER | SAMPLE | 1 | 1 | 2006 | 2006 |
| A07686 | M0008748 | 979 | Bernard L. Madoff Roll 979 Dividend File Current From Jan to Nov | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07507 | M0008745 | 980 | Bernard L. Madoff Roll #980 Orig Dec 2006 Requested Quarterly Withdrawal Edit | ORIG | OTHER | Not Processed | | | 2006 | 2006 |
| A07682 | M0008748 | 980 | Bernard L. Madoff Roll 980 Duplicate Requested Quarterly Withdrawal Edit From 12/06 | DUP? | OTHER | Not Processed | | | 2006 | 2006 |
| A07306 | M0008753 | 985 | Bernard L. Madoff Roll #985 Port Management 10/06 1A001-30 to 1T0015-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08487 | M0009424 | 985 | Bernard L. Madoff Roll #985 Dupl Portfolio Management Oct 2006 Fr: 1A0001-30 To: 1T0015-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07304 | M0008753 | 986 | Bernard L. Madoff Roll #986 Port Management 10/06 1T0018-30 to 20038-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08486 | M0009424 | 986 | Bernard L. Madoff Roll #986 Dupl Portfolio Management Oct 2006 Fr: 1T0018-30 To: Z0038-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07303 | M0008753 | 987 | Bernard L. Madoff Roll #987 Port Management 11/06 1A0001-30 to 1ZA342-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08485 | M0009424 | 987 | Bernard L. Madoff Roll #987 Dupl Portfolio Management Nov 2006 Fr: 1A0001-30 To: 1ZA342-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07302 | M0008753 | 988 | Bernard L. Madoff Roll #988 Port Management 11/06 1ZA343-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08483 | M0009424 | 988 | Bernard L. Madoff Roll #988 Dupl Portfolio Management Nov 2006 Fr: 1ZA343-30 To: 1Z0038-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07305 | M0008753 | 989 | Bernard L. Madoff Roll #989 Port Management 12/06 1A0001-30 to 1ZA134-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08478 | M0009424 | 989 | Bernard L. Madoff Roll #989 Dupl Portfolio Management Dec 2006 Fr: 1A0001-30 To: 1ZA134-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07299 | M0008753 | 990 | Bernard L. Madoff Roll #990 Port Management 12/06 1ZA135-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2006 | 2006 |
| A08499 | M0009424 | 990 | Bernard L. Madoff Roll #990 Dupl Portfolio Management Dec 2006 Fr: 1ZA135-30 To: 1Z0038-30 | DUP? | PMR | Not Processed | | | 2006 | 2006 |
| A07420 | M0008744 | 1018 | Bernard L. Madoff Roll #1018 Dupl Open Long Pos - Cust March 2006 Fr: Book #01 To: Book #03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07761 | M0008749 | 1018 | Bernard L. Madoff Roll #1018 Dupl Open Long Pos - Cust March 2006 Fr: Book #01 To: Book #03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07403 | M0008744 | 1019 | Bernard L. Madoff Roll #1019 Dupl Open Long Pos - Stock March 2006 Fr: Book #01 To: Book #01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07760 | M0008749 | 1019 | Bernard L. Madoff Roll #1019 Dupl Open Long Pos - Stock March 2006 Fr: Book #01 To: Book #01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07423 | M0008744 | 1020 | Bernard L. Madoff Roll #1020 Dupl Stock Records Reg March 2006 Fr: Book #01 To: Book #01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07770 | M0008749 | 1020 | Bernard L. Madoff Roll #1020 Dupl Stock Records Reg March 2006 Fr: Book #01 To: Book #01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07424 | M0008744 | 1021 | Bernard L. Madoff Roll #1021 Dupl Stock Records Spec March 2006 Fr: Book #01 To: Book #01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07771 | M0008749 | 1021 | Bernard L. Madoff Roll #1021 Dupl Stock Record Spec March 2006 Fr: Book #01 To: Book #01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07207 | M0008753 | 1051 | Bernard L. Madoff Roll #1051 Dupe Abbr Stock Record 1/06 to 12/06 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07528 | M0008745 | 1051 | Bernard L. Madoff Roll #1051 Orig Abbr Stock Record Fr: Jan 2006 To: Dec 2006 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07311 | M0008753 | A07311/A085 02 | Bernard L. Madoff Roll #[Blank] Orig Stock Record Regular 8/06 from Book 01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08502 | M0009424 | A07311/A085 02 | Bernard L. Madoff Roll # Dupl Stock Record Reg Aug 2006 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07312 | M0008753 | A07312/A085 00 | Bernard L. Madoff Roll #[Blank] Orig Stock Record Special 8/06 from Book 01 to 04 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08500 | M0009424 | A07312/A085 00 | Bernard L. Madoff Roll # Dupl Stock Record Special Aug 2006 Fr: Book #01 To: Book #04 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07314 | M0008753 | A07314/A085 01 | Bernard L. Madoff Roll #[Blank] Orig Stock Record Special 8/06 from Book 05 to 07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A08501 | M0009424 | A07314/A085 01 | Bernard L. Madoff Roll # Dupl Stock Record Special Aug 2006 Fr: Book #05 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2006 | 2006 |
| A07339 | M0008753 | A07339/A084 82 | Bernard L. Madoff Roll #[Blank] Customer Ledger 8/06  1KW198-30 to 1R0194-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08482 | M0009424 | A07339/A084 82 | Bernard L. Madoff Roll # Dupl Cust Led Aug 2006 Fr: 1KW198-30 To: 1R0194-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07340 | M0008753 | A07340/A084 79 | Bernard L. Madoff Roll #[Blank] Customer Ledger 8/06  1EM372-30 to 1KW192-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A08479 | M0009424 | A07340/A084 79 | Bernard L. Madoff Roll # Dupl Cust Led Aug 2006 Fr: 1EM372-30 To: 1KW192-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2006 | 2006 |
| A07361 | M0008744 | 981 | Bernard L. Madoff Roll #981 Orig Cust Jan 2007: 1A0001-30 To: 1FR003-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07838 | M0008749 | 981 | Bernard L. Madoff Roll #981 Dupl Cust Jan 2007 Fr: 1A0001-30 To: 1FR003-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07362 | M0008744 | 982 | Bernard L. Madoff Roll #982 Orig Cust Led Jan 2007 Fr: 1FR007-30 To: 1S0141-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07839 | M0008749 | 982 | Bernard L. Madoff Roll #982 Dupl Cust Led Jan 2007 Fr: 1FR007-30 To: 1S0141-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07363 | M0008744 | 983 | Bernard L. Madoff Roll #983 Orig Cust Led Jan 2007 Fr: 1S0145-30 To: 1ZR078-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07840 | M0008749 | 983 | Bernard L. Madoff Roll #983 Dupl Cust Led Jan 2007 Fr: 1S0145-30 To: 1ZR078-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07364 | M0008744 | 984 | Bernard L. Madoff Roll #984 Orig Cust Led Jan 2007 Fr: 1Z0080-30 To: 1Z0038-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07841 | M0008749 | 984 | Bernard L. Madoff Roll #984 Dupl Cust Led Jan 2007 Fr: 1Z0080-30 To: 1Z0038-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07422 | M0008744 | 991 | Bernard L. Madoff Roll #991 Orig Open Long Pos - Cust Jan 2007 Fr: Book #01 To: Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07871 | M0008749 | 991 | Bernard L. Madoff Roll #991 Dupl Open Long Pos - Cust Jan 2007 Fr: Book #01 To: Book #03 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07408 | M0008744 | 992 | Bernard L. Madoff Roll #992 Orig Open Long Pos - Stock Jan 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07882 | M0008749 | 992 | Bernard L. Madoff Roll #992 Dupl Open Long Pos - Stock Jan 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07434 | M0008744 | 993 | Bernard L. Madoff Roll #993 Orig Stock Records Reg Jan 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07883 | M0008749 | 993 | Bernard L. Madoff Roll #993 Dupl Stock Records Reg Jan  2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07441 | M0008744 | 994 | Bernard L. Madoff Roll #994 Orig Stock Records Spec Jan  2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07884 | M0008749 | 994 | Bernard L. Madoff Roll #994 Dupl Stock Record Spec Jan 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07462 | M0008744 | 995 | Bernard L. Madoff Roll #995 Orig Cust Led Feb 2007 Fr: 1A0001-30 To: 1CM621-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07822 | M0008749 | 995 | Bernard L. Madoff Roll #995 Dupl Cust Feb 2007 Fr: 1A0001-30 To: 1CM261-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07463 | M0008744 | 996 | Bernard L. Madoff Roll #996 Orig Cust Led Feb 2007 Fr: 1CM622-30 To: 1EM276-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07823 | M0008749 | 996 | Bernard L. Madoff Roll #996 Dupl Cust Led Feb 2007 Fr: 1CM622-30 To: 1EM276-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07356 | M0008744 | 997 | Bernard L. Madoff Roll #997 Orig Cust Led Feb 2007 Fr: 1EM277-30 To: 1H0087-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07824 | M0008749 | 997 | Bernard L. Madoff Roll #997 Dupl Cust Led Feb 2007 Fr: 1EM277-30 To: 1H0087-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07458 | M0008744 | 998 | Bernard L. Madoff Roll #998 Orig Cust Led Feb 2007 Fr: 1H0088-30 To: 1M0116-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07825 | M0008749 | 998 | Bernard L. Madoff Roll #998 Dupl Cust Led Feb 2007 Fr: 1H0088-30 To: 1M0116-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07459 | M0008744 | 999 | Bernard L. Madoff Roll #999 Orig Cust Led Feb 2007 Fr: 1M0117-30 To: 1-S0521-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07816 | M0008749 | 999 | Bernard L. Madoff Roll #999 Dupl Cust Led Feb 2007 Fr: 1M0117-30-30 To:1S0521-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07460 | M0008744 | 1000 | Bernard L. Madoff Roll #1000 Orig Cust Feb 2007 Fr: 1S0522-30 To: ZA898-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07817 | M0008749 | 1000 | Bernard L. Madoff Roll #1000 Dupl Cust Led Feb 2007 Fr: 1S0522-30 To: ZA898-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07461 | M0008744 | 1001 | Bernard L. Madoff Roll #1001 Orig Cust Led Feb 2007 Fr: 1ZA900-30 To: 1Z0038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07818 | M0008749 | 1001 | Bernard L. Madoff Roll #1001 Dupl Cust Led Feb 2007 Fr: 1ZA900-30 To: 1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07414 | M0008744 | 1002 | Bernard L. Madoff Roll #1002 Orig Open Long Pos - Cust Feb 2007 Fr: Book #01 To: #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07754 | M0008749 | 1002 | Bernard L. Madoff Roll #1002 Dupl Open Long Pos - Cust Feb 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07421 | M0008744 | 1003 | Bernard L. Madoff Roll #1003 Orig Open Long Pos - Cust Feb 2007 Fr: Book #06 To: Book #11 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07755 | M0008749 | 1003 | Bernard L. Madoff Roll #1003 Dupl Open Long Pos - Cust Feb 2007 Fr: Book #06 To: Book #11 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07407 | M0008744 | 1004 | Bernard L. Madoff Roll #1004 Orig Open Long Pos - Stock Feb 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07752 | M0008749 | 1004 | Bernard L. Madoff Roll #1004 Dupl Open Long Pos - Stock Feb 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07406 | M0008744 | 1005 | Bernard L. Madoff Roll #1005 Orig Open Long Pos - Stock Feb 2007 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07753 | M0008749 | 1005 | Bernard L. Madoff Roll #1005 Dupl Open Long Pos - Stock Feb 2007 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07428 | M0008744 | 1006 | Bernard L. Madoff Roll #1006 Orig Stock Records Reg Feb 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07806 | M0008749 | 1006 | Bernard L. Madoff Roll #1006 Dupl Stock Records Reg Feb 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07427 | M0008744 | 1007 | Bernard L. Madoff Roll #1007 Orig Stock Records Reg Feb 2007 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07805 | M0008749 | 1007 | Bernard L. Madoff Roll #1007 Dupl Stock Records Reg Feb 2007 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07426 | M0008744 | 1008 | Bernard L. Madoff Roll #1008 Orig Stock Records Spec Feb 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07796 | M0008749 | 1008 | Bernard L. Madoff Roll #1008 Dupl Stock Record Spec Feb 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07425 | M0008744 | 1009 | Bernard L. Madoff Roll #1009 Orig Stock Records Spec Feb 2007 Fr: Book #06 To: Book #07 End of Tapes Restarts | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07807 | M0008749 | 1009 | Bernard L. Madoff Roll #1009 Dupl Stock Record Spec Feb 2007 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07370 | M0008744 | 1010 | Bernard L. Madoff Roll #1010 Orig Cust March 2007 Fr: 1A0001-30 To: 1CM598-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07849 | M0008749 | 1010 | Bernard L. Madoff Roll #1010 Dupl Cust Led March 2007 Fr: 1A0001-30 To: 1CM598-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07369 | M0008744 | 1011 | Bernard L. Madoff Roll #1011 Orig Cust Led March 2007 Fr: 1CM599-30 To: 1EM234-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07847 | M0008749 | 1011 | Bernard L. Madoff Roll #1011 Dupl Cust Led March 2007 Fr: 1CM599-30 To:1EM234-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07368 | M0008744 | 1012 | Bernard L. Madoff Roll #1012 Orig Cust Led March 2007 Fr: 1EM236-30 To: 1GO331-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07846 | M0008749 | 1012 | Bernard L. Madoff Roll #1012 Dupl Cust Led March 2007 Fr: 1EM236-30 To: 1GO331-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07367 | M0008744 | 1013 | Bernard L. Madoff Roll #1013 Orig Cust Led March 2007 Fr: 1GO333-30 To: 1LO230-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07845 | M0008749 | 1013 | Bernard L. Madoff Roll #1013 Dupl Cust Led March 2007 Fr: 1GO333-30 To: 1LO230-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07360 | M0008744 | 1014 | Bernard L. Madoff Roll #1014 Orig Cust Led March 2007 Fr: 1LO231-30 To: 1SO432-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07858 | M0008749 | 1014 | Bernard L. Madoff Roll #1014 Dupl Cust Led March 2007 Fr: 1LO231-30 To: 1SO432-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07359 | M0008744 | 1015 | Bernard L. Madoff Roll #1015 Orig Cust Led March 2007 Fr: 1SO433-30 To: 1ZA726-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07857 | M0008749 | 1015 | Bernard L. Madoff Roll #1015 Dupl Cust Led March 2007 Fr: 1SO433-30 To: 1ZA726-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07358 | M0008744 | 1016 | Bernard L. Madoff Roll #1016 Orig Cust Led March 2007 Fr: 1ZA727-30 To: 1ZR235-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07856 | M0008749 | 1016 | Bernard L. Madoff Roll #1016 Dupl Cust Led March 2007 Fr: 1ZA727-30 To: 1ZR235-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07357 | M0008744 | 1017 | Bernard L. Madoff Roll #1017 Orig Cust Led March 2007 Fr: 1ZR236-30 To: 1ZO038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07855 | M0008749 | 1017 | Bernard L. Madoff Roll #1017 Dupl Cust Led March 2007 Fr: 1ZR236-30 To: 1ZO038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07377 | M0008744 | 1022 | Bernard L. Madoff Roll #1022 Orig Cust Led April 2007 Fr: 1A0001-30 To: 1CM577-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07827 | M0008749 | 1022 | Bernard L. Madoff Roll #1022 Dupl Cust Led April 2007 Fr: 1A0001-30 To:1CM577-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07378 | M0008749 | 1023 | Bernard L. Madoff Roll #1023 Orig Cust Led April 2007 Fr: 1CM579-30 To: 1EM126-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07826 | M0008749 | 1023 | Bernard L. Madoff Roll #1023 Dupl Cust Led April 2007 Fr: 1CM579-30 To: 1EM126-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07379 | M0008744 | 1024 | Bernard L. Madoff Roll #1024 Orig Cust Led April 2007 Fr: 1EM127-30 To: 1GO111-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07836 | M0008749 | 1024 | Bernard L. Madoff Roll #1024 Dupl Cust Led April 2007 Fr: 1EM127-30 To: 1GO111-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07380 | M0008744 | 1025 | Bernard L. Madoff Roll #1025 Orig Cust Led April 2007 Fr: 1GO113-30 To: 1KO204-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07835 | M0008749 | 1025 | Bernard L. Madoff Roll #1025 Dupl Cust Led April 2007 Fr: 1GO113-30 To: 1KO204-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07386 | M0008744 | 1026 | Bernard L. Madoff Roll #1026 Orig Cust Led April 2007 Fr: 1KO205-30 To: 1SO155-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07828 | M0008749 | 1026 | Bernard L. Madoff Roll #1026 Dupl Cust Led April 2007 Fr: 1KO205-30 To: 1SO155-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07376 | M0008744 | 1027 | Bernard L. Madoff Roll #1027 Orig Cust Led April 2007 Fr: 1SO156-30 To: 1ZA328-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07829 | M0008749 | 1027 | Bernard L. Madoff Roll #1027 Dupl Cust Led April 2007 Fr: 1SD156-30 To: 12A328-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07374 | M0008744 | 1028 | Bernard L. Madoff Roll #1028 Orig Cust Led April 2007 Fr: 12A330-30 To: 12B473-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07830 | M0008749 | 1028 | Bernard L. Madoff Roll #1028 Dupl Cust Led April 2007 Fr: 12A330-30 To: 12B473-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07375 | M0008744 | 1029 | Bernard L. Madoff Roll #1029 Orig Cust Led April 2007 Fr: 12B474-30 To: 1ZO038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07821 | M0008749 | 1029 | Bernard L. Madoff Roll #1029 Dupl Cust Led April 2007 Fr: 12B474-30 To:1ZO038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07413 | M0008744 | 1030 | Bernard L. Madoff Roll #1030 Orig Open Long Pos - Cust April 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07762 | M0008749 | 1030 | Bernard L. Madoff Roll #1030 Dupl Open Long Pos - Cust April 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07412 | M0008744 | 1031 | Bernard L. Madoff Roll #1031 Orig Open Long Pos - Cust April 2007 Fr: Book #05 To: Book #09 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07763 | M0008749 | 1031 | Bernard L. Madoff Roll #1031 Dupl Open Long Pos - Cust April 2007 Fr: Book #05 To: Book #09 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07405 | M0008744 | 1032 | Bernard L. Madoff Roll #1032 Orig Open Long Pos - Stock April 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07764 | M0008749 | 1032 | Bernard L. Madoff Roll #1032 Dupl Open Long Pos - Stock April 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07404 | M0008744 | 1033 | Bernard L. Madoff Roll #1033 Orig Open Long Pos - Stock April 2007 Fr: Book #05 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07769 | M0008749 | 1033 | Bernard L. Madoff Roll #1033 Dupl Open Long Pos - Stock April 2007 Fr: Book #05 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07431 | M0008744 | 1034 | Bernard L. Madoff Roll #1034 Orig Stock Records Reg April 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07792 | M0008749 | 1034 | Bernard L. Madoff Roll #1034 Dupl Stock Records Reg April 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07430 | M0008744 | 1035 | Bernard L. Madoff Roll #1035 Orig Stock Records Reg April 2007 Fr: Book #06 To: Book #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07862 | M0008749 | 1035 | Bernard L. Madoff Roll #1035 Dupl Stock Records Reg April 2007 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07443 | M0008744 | 1036 | Bernard L. Madoff Roll #1036 Orig Stock Records Spec April 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07793 | M0008749 | 1036 | Bernard L. Madoff Roll #1036 Dupl Stock Record Spec April 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07444 | M0008744 | 1037 | Bernard L. Madoff Roll #1037 Orig Stock Record Spec April 2007 Fr: Book #06 To: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07794 | M0008749 | 1037 | Bernard L. Madoff Roll #1037 Dupl Stock Record Spec April 2007 Fr: Book #06 To: Book #06 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07466 | M0008744 | 1038 | Bernard L. Madoff Roll #1038 Orig Cust Led May 2007 Fr: 1A0001-30 To: 1C1060-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07850 | M0008749 | 1038 | Bernard L. Madoff Roll #1038 Dupl Cust Led May 2007 Fr: 1A0001-30 To: 1C1060-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07465 | M0008744 | 1039 | Bernard L. Madoff Roll #1039 Orig Cust Led May 2007 Fr: 1C1061-30 To: 1H00976-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07851 | M0008749 | 1039 | Bernard L. Madoff Roll #1039 Dupl Cust Led May 2007 Fr: 1C1061-30 To:1H00976-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07464 | M0008744 | 1040 | Bernard L. Madoff Roll #1040 Orig Cust Led May 2007 Fr: 1H0098-30 To: 1R0226-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07852 | M0008749 | 1040 | Bernard L. Madoff Roll #1040 Dupl Cust Led May 2007 Fr: 1H0098-30 To:1R0226-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07446 | M0008744 | 1041 | Bernard L. Madoff Roll #1041 Orig Cust Led May 2007 Fr: 1R0227-30 To: 12A759-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07853 | M0008749 | 1041 | Bernard L. Madoff Roll #1041 Dupl Cust Led May 2007 Fr: 1R0227-30 To: 12A759-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07445 | M0008744 | 1042 | Bernard L. Madoff Roll #1042 Orig Cust Led May 2007 Fr: 12A761-30 To: 1Z0038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07854 | M0008749 | 1042 | Bernard L. Madoff Roll #1042 Dupl Cust Led May 2007 Fr: 12A761-30 To: 1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07419 | M0008744 | 1043 | Bernard L. Madoff Roll #1043 Orig Open Long Pos - Cust May 2007 Fr: Book #01 To: #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07804 | M0008749 | 1043 | Bernard L. Madoff Roll #1043 Dupl Open Long Pos - Cust May 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07413 | M0008744 | 1044 | Bernard L. Madoff Roll #1044 Orig Open Long Pos - Cust May 2007 Fr: Book #06 To: Book #10 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07768 | M0008749 | 1044 | Bernard L. Madoff Roll #1044 Dupl Open Long Pos - Cust May 2007 Fr: Book #06 To: Book #10 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07409 | M0008744 | 1045 | Bernard L. Madoff Roll #1045 Orig Open Long Pos - Stock May 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07800 | M0008749 | 1045 | Bernard L. Madoff Roll #1045 Dupl Open Long Pos - Stock May 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07410 | M0008744 | 1046 | Bernard L. Madoff Roll #1046 Orig Open Long Pos - Stock May 2007 Fr: Book #06 To: #07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07808 | M0008749 | 1046 | Bernard L. Madoff Roll #1046 Dupl Open Long Pos - Stock May 2007 Fr: Book #06 To: Book #07 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07439 | M0008744 | 1047 | Bernard L. Madoff Roll #1047 Orig Stock Records Spec May  2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07811 | M0008749 | 1047 | Bernard L. Madoff Roll #1047 Dupl Stock Record Spec May  2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07429 | M0008744 | 1048 | Bernard L. Madoff Roll #1048 Orig Stock Records Spec May  2007 Fr: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07810 | M0008749 | 1048 | Bernard L. Madoff Roll #1048 Orig Stock Record Spec May  2007 Fr: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07437 | M0008744 | 1049 | Bernard L. Madoff Roll #1049 Orig Stock Records Reg May 2007 Fr: Book #01 To: Book #05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07803 | M0008749 | 1049 | Bernard L. Madoff Roll #1049 Dupl Stock Records Reg May 2007 Fr: Book #01 To: Book #05 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07435 | M0008744 | 1050 | Bernard L. Madoff Roll #1050 Orig Stock Records Reg May 2007 Fr: Book #06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07802 | M0008749 | 1050 | Bernard L. Madoff Roll #1050 Dupl Stock Records Reg May 2007 Fr: Book #06 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07373 | M0008744 | 1052 | Bernard L. Madoff Roll #1052 Orig Cust Led June 2007 Fr: 1A0001-30 To: 1CM630-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07860 | M0008749 | 1052 | Bernard L. Madoff Roll #1052 Dupl Cust Led June 2007 Fr: 1A0001-30 To: 1CM630-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07372 | M0008744 | 1053 | Bernard L. Madoff Roll #1053 Orig Cust Led June 2007 Fr: 1CM632-30 To: 1EM264-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07859 | M0008749 | 1053 | Bernard L. Madoff Roll #1053 Dupl Cust Led June 2007 Fr: 1CM632-30 To: 1EM264-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07371 | M0008744 | 1054 | Bernard L. Madoff Roll #1054 Orig Cust Led June 2007 Fr: 1EM270-30 To: 1H0087-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07885 | M0008749 | 1054 | Bernard L. Madoff Roll #1054 Dupl Cust Led June 2007 Fr: 1EM270-30 To: 1H0087-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07455 | M0008744 | 1055 | Bernard L. Madoff Roll #1055 Orig Cust Led June 2007 Fr: 1H0088-30 To: 1M0112-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07834 | M0008749 | 1055 | Bernard L. Madoff Roll #1055 Dupl Cust Led June 2007 Fr: 1H0088-30 To:1M0112-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07454 | M0008744 | 1056 | Bernard L. Madoff Roll #1056 Orig Cust Led June 2007 Fr: 1M0113-30 To: 1S0517-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07833 | M0008749 | 1056 | Bernard L. Madoff Roll #1056 Dupl Cust Led June 2007 Fr: 1M0113-30 To: 1SO517-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07457 | M0008744 | 1057 | Bernard L. Madoff Roll #1057 Orig Cust Led June 2007 Fr: 1SO518-30 To: 1ZA779-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07832 | M0008749 | 1057 | Bernard L. Madoff Roll #1057 Dupl Cust Led June 2007 Fr: 1SO518-30 To: 1ZA779-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07366 | M0008744 | 1058 | Bernard L. Madoff Roll #1058 Orig Cust Led June 2007 Fr: 1ZA780-30 To: 1ZR204-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07820 | M0008749 | 1058 | Bernard L. Madoff Roll #1058 Dupl Cust Led June 2007 Fr: 1ZA780-30 To:1ZR204-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07365 | M0008744 | 1059 | Bernard L. Madoff Roll #1059 Orig Cust Led June 2007 Fr: 1ZR205-30 To: 1Z0038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07819 | M0008749 | 1059 | Bernard L. Madoff Roll #1059 Dupl Cust Led June 2007 Fr: 1ZR205-30 To:1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07397 | M0008744 | 1060 | Bernard L. Madoff Roll #1060 Orig Port Man March 2007 Fr: 1A0001-30 To: 1FR011-30 | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07892 | M0008749 | 1060 | Bernard L. Madoff Roll #1060 Dupl Portfolio Management March 2007 Fr: 1A0001-30 To: 1FR011-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07396 | M0008744 | 1061 | Bernard L. Madoff Roll #1061 Orig Port Man March 2007 Fr: 1FR012-30 To: 1Z0038-30 | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07891 | M0008749 | 1061 | Bernard L. Madoff Roll #1061 Dupl Portfolio Management March 2007 Fr: 1FR012-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07393 | M0008744 | 1062 | Bernard L. Madoff Roll #1062 Orig Port Man Feb 2007 Fr: 1A0001-30 To: 1ZA830-30 | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07894 | M0008749 | 1062 | Bernard L. Madoff Roll #1062 Dupl Portfolio Management Feb 2007 Fr: 1A0001-30 To: 1ZA830-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07398 | M0008744 | 1063 | Bernard L. Madoff Roll #1063 Orig Port Man Feb 2007 Fr: 1ZA831-30 To: 1Z0038-30 | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07893 | M0008749 | 1063 | Bernard L. Madoff Roll #1063 Dupl Portfolio Management Feb 2007 Fr: 1ZA831-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07395 | M0008744 | 1064 | Bernard L. Madoff Roll #1064 Orig Port Man Jan 2007 Fr: 1A0001-30 To: 1Q0166-30 | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07887 | M0008749 | 1064 | Bernard L. Madoff Roll #1064 Dupl Portfolio Management Jan 2007 Fr: 1A0001-30 To: 1Q0166-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07394 | M0008744 | 1065 | Bernard L. Madoff Roll #1065 Orig Port Man Jan 2007 Fr: 1Q0167-30 To: 1Z0038-30 | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07886 | M0008749 | 1065 | Bernard L. Madoff Roll #1065 Dupl Portfolio Management Jan 2007 Fr: 1Q0167-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07415 | M0008744 | 1066 | Bernard L. Madoff Roll #1066 Orig Open Long Pos - Cust June 2007 Fr: Book #01 To: Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07874 | M0008749 | 1066 | Bernard L. Madoff Roll #1066 Dupl Open Long Pos - Cust June 2007 Fr: Book #01 To: Book #03 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07402 | M0008744 | 1067 | Bernard L. Madoff Roll #1067 Orig Open Long Pos - Stock June 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07875 | M0008749 | 1067 | Bernard L. Madoff Roll #1067 Dupl Open Long Pos - Stock June 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07433 | M0008744 | 1068 | Bernard L. Madoff Roll #1068 Orig Stock Records Spec June  2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07798 | M0008749 | 1068 | Bernard L. Madoff Roll #1068 Dupl Stock Record Spec June 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07432 | M0008744 | 1069 | Bernard L. Madoff Roll #1069 Orig Stock Records Reg June 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07797 | M0008749 | 1069 | Bernard L. Madoff Roll #1069 Dupl Stock Records Reg June 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07385 | M0008744 | 1070 | Bernard L. Madoff Roll #1070 Orig Cust Led July 2007 Fr: 1A0001-30 To: 1CM9936-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07844 | M0008749 | 1070 | Bernard L. Madoff Roll #1070 Dupl Cust Led July 2007 Fr: 1A0001-30 To:1CM9936-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07384 | M0008744 | 1071 | Bernard L. Madoff Roll #1071 Orig Cust Led July 2007 Fr: 1CM994-30 To:1GO331-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07843 | M0008749 | 1071 | Bernard L. Madoff Roll #1071 Dupl Cust Led July 2007 Fr: 1CM994-30 To:1GO331-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07383 | M0008744 | 1072 | Bernard L. Madoff Roll #1072 Orig Cust Led July 2007 Fr: 1GO333-30 To: 1RO99-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07870 | M0008749 | 1072 | Bernard L. Madoff Roll #1072 Dupl Cust Led July 2007 Fr: 1GO333-30 To:1RO99-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07382 | M0008744 | 1073 | Bernard L. Madoff Roll #1073 Orig Cust Led July 2007 Fr: 1RO100-30 To: 1ZA705-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07869 | M0008749 | 1073 | Bernard L. Madoff Roll #1073 Dupl Cust Led July 2007 Fr: 1RO100-30 To:1ZA704-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07381 | M0008744 | 1074 | Bernard L. Madoff Roll #1074 Orig Cust Led July 2007 Fr: 1ZA705-30 To: 1ZO038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07861 | M0008749 | 1074 | Bernard L. Madoff Roll #1074 Dupl Cust Led July 2007 Fr: 1ZA705-30 To: 1ZO038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07438 | M0008744 | 1075 | Bernard L. Madoff Roll #1075 Orig Stock Records Reg July 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07757 | M0008749 | 1075 | Bernard L. Madoff Roll #1075 Dupl Stock Records Reg July 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07440 | M0008744 | 1076 | Bernard L. Madoff Roll #1076 Orig Stock Records Spec July 2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07758 | M0008749 | 1076 | Bernard L. Madoff Roll #1076 Dupl Stock Record Spec July 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07401 | M0008744 | 1077 | Bernard L. Madoff Roll #1077 Orig Open Long Pos - Stock July 2007 Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07759 | M0008749 | 1077 | Bernard L. Madoff Roll #1077 Dupl Open Long Pos - Stock July 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07417 | M0008744 | 1078 | Bernard L. Madoff Roll #1078 Orig Open Long Pos - Cust July 2007 Fr: Book #01-30 To: Book #03-30 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07772 | M0008749 | 1078 | Bernard L. Madoff Roll #1078 Dupl Open Long Pos - Cust July 2007 Fr: Book #01-30 To: Book #03-30 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07392 | M0008744 | 1079 | Bernard L. Madoff Roll #1079 Orig Port Trans Jan 2007 Fr: Book #01 | ORIG | PMT | Not Processed | | | 2007 | 2007 |
| A07873 | M0008749 | 1079 | Bernard L. Madoff Roll #1079 Dupl Portfolio Transaction Jan 2007 Fr: Book #01 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07391 | M0008744 | 1080 | Bernard L. Madoff Roll #1080 Orig Port Trans Feb 2007 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2007 | 2007 |
| A07872 | M0008749 | 1080 | Bernard L. Madoff Roll #1080 Dupl Portfolio Transaction Feb 2007 Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07390 | M0008744 | 1081 | Bernard L. Madoff Roll #1081 Orig Port Trans March 2007 Fr: Book #01 | ORIG | PMT | Not Processed | | | 2007 | 2007 |
| A07868 | M0008749 | 1081 | Bernard L. Madoff Roll #1081 Dupl Portfolio Transaction March 2007 Fr: Book #01 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07389 | M0008744 | 1082 | Bernard L. Madoff Roll #1082 Dupl Port Trans April 2007 Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07890 | M0008749 | 1082 | Bernard L. Madoff Roll #1082 Orig Portfolio Transaction April 2007 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2007 | 2007 |
| A07388 | M0008744 | 1083 | Bernard L. Madoff Roll #1083 Orig Port Trans May 2007 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2007 | 2007 |
| A07889 | M0008749 | 1083 | Bernard L. Madoff Roll #1083 Dupl Portfolio Transaction May 2007 Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07387 | M0008744 | 1084 | Bernard L. Madoff Roll #1084 Orig Port Trans June 2007 Fr: Book #01 To: Book #02 | ORIG | PMT | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07888 | M0008749 | 1084 | Bernard L. Madoff Roll #1084 Dupl Portfolio Transaction June 2007 Fr: Book #01 To: Book #02 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07399 | M0008744 | 1085 | Bernard L. Madoff Roll #1085 Orig Abbr Port Man 2007 Fr: Jan To: June | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07756 | M0008749 | 1085 | Bernard L. Madoff Roll #1085 Dupl Abbr Port Man 2007 Fr: Jan 2007 To: June 2007 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07416 | M0008744 | 1086 | Bernard L. Madoff Roll #1086 Orig Open Long Pos - Cust  2007 Fr: Book #01 To: Book #03 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07791 | M0008749 | 1086 | Bernard L. Madoff Roll #1086 Dupl Open Long Pos - Cust Aug 2007 Fr: Book #01 To: Book #03 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07469 | M0008744 | 1087 | Bernard L. Madoff Roll #1087 Orig Cust Aug 2007 Fr: 1A0001-30 To: 1D0061-40-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07831 | M0008749 | 1087 | Bernard L. Madoff Roll #1087 Dupl Cust Led Aug 2007 Fr: 1A0001-30 To: 1D0061-40-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07456 | M0008744 | 1088 | Bernard L. Madoff Roll #1088 Orig Cust Led Aug 2007 Fr: 1D0062-30 To: 1L0134-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07842 | M0008749 | 1088 | Bernard L. Madoff Roll #1088 Dupl Cust Led Aug 2007 Fr: 1D0062-30 To:1L0134-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07468 | M0008744 | 1089 | Bernard L. Madoff Roll #1089 Orig Cust Led Aug 2007 Fr: 1L0135-30 To: 1ZA197-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07842 | M0008749 | 1089 | Bernard L. Madoff Roll #1089 Dupl Cust Led Aug 2007 Fr: 1L0135-30 To: 1ZA197-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07467 | M0008744 | 1090 | Bernard L. Madoff Roll #1090 Orig Cust Led Aug 2007 Fr: 1ZA198-30 To: 1Z0038-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07837 | M0008749 | 1090 | Bernard L. Madoff Roll #1090 Dupl Cust Led Aug 2007 Fr: 1ZA198-30 To: 1Z0038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07442 | M0008744 | 1091 | Bernard L. Madoff Roll #1091 Orig Stock Records Spec Aug  2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07801 | M0008749 | 1091 | Bernard L. Madoff Roll #1091 Dupl Stock Record Spec Aug 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07435 | M0008744 | 1092 | Bernard L. Madoff Roll #1092 Orig Stock Records Reg Aug  2007 Fr: Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07800 | M0008749 | 1092 | Bernard L. Madoff Roll #1092 Dupl Stock Records Reg Aug 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07400 | M0008744 | 1093 | Bernard L. Madoff Roll #1093 Orig Open Long Pos - Stock Aug 2007 Book #01 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07799 | M0008749 | 1093 | Bernard L. Madoff Roll #1093 Dupl Open Long Pos - Stock Aug 2007 Fr: Book #01 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07058 | M0008742 | 1094 | Bernard L. Madoff Roll #1094 Customer Ledger 9/07 from 1A0001-30 to 1CM586-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07904 | M0008750 | 1094 | Bernard L. Madoff Roll #1094 Dupl Cust Led Sept 2007 Fr: 1A0001-30 To: 1CM586-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07062 | M0008742 | 1095 | Bernard L. Madoff Roll #1095 Customer Ledger 9/07 from 1CM587-30 to 1EM111-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07903 | M0008750 | 1095 | Bernard L. Madoff Roll #1095 Dupl Cust Led Sept 2007 Fr: 1CM587-30 To: 1EM111-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07057 | M0008742 | 1096 | Bernard L. Madoff Roll #1096 Customer Ledger 9/07 from 1EM112-30 to 1F0189-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07902 | M0008750 | 1096 | Bernard L. Madoff Roll #1096 Dupl Cust Led Sept 2007 Fr: 1EM112-30 To: 1F0189-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07056 | M0008742 | 1097 | Bernard L. Madoff Roll #1097 Customer Ledger 9/07 from 1F0190-30 to 1K0139-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07900 | M0008750 | 1097 | Bernard L. Madoff Roll #1097 Dupl Cust Led Sept 2007 Fr: 1F0190-30 To: 1K0139-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07048 | M0008742 | 1098 | Bernard L. Madoff Roll #1098 Customer Ledger 9/07 from 1K0140-30 to 1R0212-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07909 | M0008750 | 1058 | Bernard L. Madoff Roll #1098 Dupl Cust Led Sept 2007 Fr: 1K0140-30 To: 1R0212-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07049 | M0008742 | 1099 | Bernard L. Madoff Roll #1099 Customer Ledger 9/07 from 1R0213-30 to 1ZA166-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07905 | M0008750 | 1099 | Bernard L. Madoff Roll #1099 Dupl Cust Led Sept 2007 Fr: 1R0213-30 To: 1ZA166-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07050 | M0008742 | 1100 | Bernard L. Madoff Roll #1100 Customer Ledger 9/07 from 1ZA167-30 to 1ZB304-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07899 | M0008750 | 1100 | Bernard L. Madoff Roll #1100 Dupl Cust Led Sept 2007 Fr: 1ZA167-30 To: 1ZB304-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07051 | M0008742 | 1101 | Bernard L. Madoff Roll #1101 Customer Ledger 9/07 from 1ZB305-30 to 1Z0038-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07898 | M0008750 | 1101 | Bernard L. Madoff Roll #1101 Dupl Cust Led Sept 2007 Fr: 1Z9305-30 To: 1Z0038-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07061 | M0008742 | 1102 | Bernard L. Madoff Roll #1102 Portfolio Management 4/07 from 1A0001-30 to 1ZA336-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07918 | M0008750 | 1102 | Bernard L. Madoff Roll #1102 Dupl Portfolio Management April 2007 Fr: 1A0001-30 To: 1ZA336-30 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A07063 | M0008742 | 1103 | Bernard L. Madoff Roll #1103 Portfolio Management 4/07 from 1ZA337-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07919 | M0008750 | 1103 | Bernard L. Madoff Roll #1103 Dupl Portfolio Management April 2007 Fr: 1ZA337-30 To: 1Z0038-30 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A07059 | M0008742 | 1104 | Bernard L. Madoff Roll #1104 Customer Ledger 5/07 from 1A0001-30 to 1S0408-30 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07916 | M0008750 | 1104 | Bernard L. Madoff Roll #1104 Dupl Portfolio Management May 2007 Fr: 1A0001-30 To: 1S0408-30 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A07060 | M0008742 | 1105 | Bernard L. Madoff Roll #1105 Portfolio Management 5/07 from 1S0409-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07917 | M0008750 | 1105 | Bernard L. Madoff Roll #1105 Dupl Portfolio Management May 2007 Fr: 1S0409-30 To: 1Z0038-30 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A07052 | M0008742 | 1106 | Bernard L. Madoff Roll #1106 Portfolio Management 6/07 from 1A0001-30 to 1V0015-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07920 | M0008750 | 1106 | Bernard L. Madoff Roll #1106 Dupl Portfolio Management June 2007 Fr: 1A0001-30 To: 1V0015-30 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A07053 | M0008742 | 1107 | Bernard L. Madoff Roll #1107 Portfolio Management 6/07 from 1V0017-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07921 | M0008750 | 1107 | Bernard L. Madoff Roll #1107 Dupl Portfolio Management June 2007 Fr: 1V0017-30 To: 1Z0038-30 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A07054 | M0008742 | 1108 | Bernard L. Madoff Roll #1108 Portfolio Management 7/07 from 1A0001-30 TO 1W0122-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07922 | M0008750 | 1108 | Bernard L. Madoff Roll #1108 Dupl Portfolio Management July 2007 Fr: 1A0001-30 To: 1W0122-30 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A07068 | M0008742 | 1109 | Bernard L. Madoff Roll #1109 Portfolio Management 7/07 from 1W0123-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07923 | M0008750 | 1109 | Bernard L. Madoff Roll #1109 Dupl Portfolio Management July 2007 Fr: 1W0123-30 To: 1Z0038-30 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A05984 | M0008742 | 1110 | Bernard L. Madoff Roll #1110 Portfolio Transactions 7/07 from Book 01 to 02 | ORIG? | PMT | Not Processed | | | 2007 | 2007 |
| A07950 | M0008750 | 1110 | Bernard L. Madoff Roll #1110 Dupl Portfolio Transactions July 2007 Fr: Book #1 To: Book #2 | DUP? | PMT | Not Processed | | | 2007 | 2007 |
| A05985 | M0008742 | 1111 | Bernard L. Madoff Roll #1111 Portfolio Transactions 8/07 from Book 01 to 02 | ORIG? | PMT | Not Processed | | | 2007 | 2007 |
| A07949 | M0008750 | 1111 | Bernard L. Madoff Roll #1111 Dupl Portfolio Transactions Aug 2007 Fr: Book #1 To: Book #2 | DUP? | PMT | Not Processed | | | 2007 | 2007 |
| A05986 | M0008742 | 1112 | Bernard L. Madoff Roll #1112 Portfolio Management 9/07 from Book 1 to 2 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07948 | M0008750 | 1112 | Bernard L. Madoff Roll #1112 Dupl Portfolio Management Sept 2007 Fr: Book #1 To: Book #2 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A05983 | M0008742 | 1113 | Bernard L. Madoff Roll #1113 Portfolio Transactions 10/07 from Book 01 to 02 | ORIG? | PMT | Not Processed | | | 2007 | 2007 |
| A07947 | M0008750 | 1113 | Bernard L. Madoff Roll #1113 Dupl Portfolio Transactions Oct 2007 Fr: Book #1 To: Book #2 | DUP? | PMT | Not Processed | | | 2007 | 2007 |
| A05996 | M0008742 | 1114 | Bernard L. Madoff Roll #1114 Portfolio Transactions 11/07 from Book 01 to 02 | ORIG? | PMT | Not Processed | | | 2007 | 2007 |
| A07946 | M0008750 | 1114 | Bernard L. Madoff Roll #1114 Dupl Portfolio Transactions Nov 2007 Fr: Book #1 To: Book #2 | DUP? | PMT | Not Processed | | | 2007 | 2007 |
| A07072 | M0008742 | 1115 | Bernard L. Madoff Roll #1115 Open Long Position by Customer 9/07 from Book 01 to 03 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07953 | M0008750 | 1115 | Bernard L. Madoff Roll #1115 Dupl Open Long Pos - Cust Sept 2007 Fr: Book #1 To: Book #3 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07071 | M0008742 | 1116 | Bernard L. Madoff Roll #1116 Open Long Position by Stock 9/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07928 | M0008750 | 1116 | Bernard L. Madoff Roll #1116 Dupl Open Long Pos - Stock Sept 2007 Fr: Book #1 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07069 | M0008742 | 1117 | Bernard L. Madoff Roll #1117 Stock Record Regular 9/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07945 | M0008750 | 1117 | Bernard L. Madoff Roll #1117 Dupl Stock Record Reg Sept 2007 Fr: Book #1 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07070 | M0008742 | 1118 | Bernard L. Madoff Roll #1118 Stock Record Special 9/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07958 | M0008750 | 1118 | Bernard L. Madoff Roll #1118 Dupl Stock Record Special Sept 2007 Fr: Book #1 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07041 | M0008741 | 1119 | Bernard L. Madoff Roll #1119 Orig Customer Ledger 10/07 from 1A0001-30 to 1EM074-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07896 | M0008750 | 1119 | Bernard L. Madoff Roll #1119 Dupl Cust Led Oct 2007 Fr: 1A0001-30 To: 1EM074-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07042 | M0008742 | 1120 | Bernard L. Madoff Roll #1120 Customer Ledger 10/07 from 1EM075-30 to 1J0025-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07897 | M0008750 | 1120 | Bernard L. Madoff Roll #1120 Dupl Cust Led Oct 2007 Fr: 1EM075-30 To: 1J0025-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07044 | M0008742 | 1121 | Bernard L. Madoff Roll #1121 Customer Ledger 10/07 from 1J0030-30 to 1SO429-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07906 | M0008750 | 1121 | Bernard L. Madoff Roll #1121 Dupl Cust Led Oct 2007 Fr: 1J0030-30 To: 1SO429-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07045 | M0008742 | 1122 | Bernard L. Madoff Roll #1122 Customer Ledger 10/07 from 1SO431-30 to 1ZB558-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07907 | M0008750 | 1122 | Bernard L. Madoff Roll #1122 Dupl Cust Led Oct 2007 Fr: 1SO431-30 To: 1ZB558-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07046 | M0008742 | 1123 | Bernard L. Madoff Roll #1123 Customer Ledger 10/07 from 1ZB559-30 to 1ZO038-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07908 | M0008750 | 1123 | Bernard L. Madoff Roll #1123 Dupl Cust Led Oct 2007 Fr: 1ZB559-30 To: 1ZO038-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07065 | M0008742 | 1124 | Bernard L. Madoff Roll #1124 Open Long Position by Customer 10/07 from Book 01 to 03 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07939 | M0008750 | 1124 | Bernard L. Madoff Roll #1124 Dupl Open Long Pos - Cust Oct 2007 Fr: Book #1 To: Book #3 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07067 | M0008742 | 1125 | Bernard L. Madoff Roll #1125 Open Long Position by Stock 10/07 from Book 01 to 02 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07940 | M0008750 | 1125 | Bernard L. Madoff Roll #1125 Dupl Open Long Pos - Stock Oct 2007 Fr: Book #1 To: Book #2 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07064 | M0008742 | 1126 | Bernard L. Madoff Roll #1126 Stock Record Regular 10/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07943 | M0008750 | 1126 | Bernard L. Madoff Roll #1126 Dupl Stock Record Reg Oct 2007 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07066 | M0008742 | 1127 | Bernard L. Madoff Roll #1127 Stock Record Special 10/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07962 | M0008750 | 1127 | Bernard L. Madoff Roll #1127 Dupl Stock Record Special Oct 2007 Fr: Book #1 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07055 | M0008742 | 1128 | Bernard L. Madoff Roll #1128 Dividend Pay Due this Month End 2007 from 1/07 to 5/07 | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07964 | M0008750 | 1128 | Bernard L. Madoff Roll #1128 Dupl Div Pay Due This Month End 2007 Fr: Jan 2007 To: May 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07075 | M0008742 | 1129 | Bernard L. Madoff Roll #1129 Dividend Pay Due this Month End 2007 from 6/07 to 11/07 | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07965 | M0008750 | 1129 | Bernard L. Madoff Roll #1129 Dupl Div Pay Due This Month End 2007 Fr: June 2007 To: Nov 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07074 | M0008742 | 1130 | Bernard L. Madoff Roll #1130 Dividend Pay Due this Month End 2007 from 12/07 to 12/07, September Missing, Group Buying Power Sept on | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07966 | M0008750 | 1130 | Bernard L. Madoff Roll #1130 Dupl Div Pay Due This Month End 2007 Fr: Dec 2007 To: Dec 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07073 | M0008742 | 1131 | Bernard L. Madoff Roll #1131 Pending Fidelity Trade for 30/40 from 1/07 to 12/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07967 | M0008750 | 1131 | Bernard L. Madoff Roll #1131 Dupl Pending Fidelity Trade for 30/40 2007 Fr: Jan 2007 To: Dec 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07039 | M0008742 | 1132 | Bernard L. Madoff Roll #1132 Customer Ledger 11/07 from 1A0001-30 to 1CM568-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07878 | M0008750 | 1132 | Bernard L. Madoff Roll #1132 Dupl Cust Led Nov 2007 Fr: 1A0001-30 To: 1CM568-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07040 | M0008741 | 1133 | Bernard L. Madoff Roll #1133 Orig Customer Ledger 11/07 from 1CM569-30 to 1EM101-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07877 | M0008750 | 1133 | Bernard L. Madoff Roll #1133 Dupl Cust Led Nov 2007 Fr: 1CM569-30 To: 1EM101-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07043 | M0008742 | 1134 | Bernard L. Madoff Roll #1134 Customer Ledger 11/07 from 1EM109-30 to 1FO184-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07876 | M0008750 | 1134 | Bernard L. Madoff Roll #1134 Dupl Cust Led Nov 2007 Fr: 1EM109-30 To: 1FO184-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07047 | M0008742 | 1135 | Bernard L. Madoff Roll #1135 Customer Ledger 11/07 from 1FO185-30 to 1KC143-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07895 | M0008750 | 1135 | Bernard L. Madoff Roll #1135 Dupl Cust Led Nov 2007 Fr: 1FO185-30 To: 1KC143-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07015 | M0008741 | 1136 | Bernard L. Madoff Roll #1136 Orig Customer Ledger 11/07 from 1KW144-30 to 1RO214-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07901 | M0008750 | 1136 | Bernard L. Madoff Roll #1136 Dupl Cust Led Nov 2007 Fr: 1K1144-30 To: 1RO214-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07014 | M0008741 | 1137 | Bernard L. Madoff Roll #1137 Orig Customer Ledger 11/07 from 1RO216-30 to 1ZA210-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07910 | M0008750 | 1137 | Bernard L. Madoff Roll #1137 Dupl Cust Led Nov 2007 Fr: 1RO216-30 To: 1ZA210-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07016 | M0008742 | 1138 | Bernard L. Madoff Roll #1138 Customer Ledger 11/07 from 1ZA211-30 to 1ZB321-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07911 | M0008750 | 1138 | Bernard L. Madoff Roll #1138 Dupl Cust Led Nov 2007 Fr: 1ZA211-30 To: 1ZB321-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07013 | M0008742 | 1139 | Bernard L. Madoff Roll #1139 Customer Ledger 11/07 from 1ZB322-30 to 1ZO038-40 | ORIG? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07912 | M0008750 | 1139 | Bernard L. Madoff Roll #1139 Dupl Cust Led Nov 2007 Fr: 1ZB322-30 To: 1ZO038-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A05991 | M0008742 | 1140 | Bernard L. Madoff Roll #1140 Open Long Position by Customer 11/07 from Book 01 to 05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07951 | M0008750 | 1140 | Bernard L. Madoff Roll #1140 Dupl Open Long Pos - Cust Nov 2007 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A05992 | M0008742 | 1141 | Bernard L. Madoff Roll #1141 Open Long Position by Customer 11/07 from Book 06 to 09 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07952 | M0008750 | 1141 | Bernard L. Madoff Roll #1141 Dupl Open Long Pos - Cust Nov 2007 Fr: Book #6 To: Book #9 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07027 | M0008742 | 1142 | Bernard L. Madoff Roll #1142 Open Long Position by Stock 11/07 from Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07925 | M0008750 | 1142 | Bernard L. Madoff Roll #1142 Dupl Open Long Pos - Stock Nov 2007 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07031 | M0008742 | 1143 | Bernard L. Madoff Roll #1143 Open Long Position by Stock 11/07 from Book 06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07926 | M0008750 | 1143 | Bernard L. Madoff Roll #1143 Dupl Open Long Pos - Stock Nov 2007 Fr: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07012 | M0008742 | 1144 | Bernard L. Madoff Roll #1144 Stock Record Regular 11/07 from Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07941 | M0008750 | 1144 | Bernard L. Madoff Roll #1144 Dupl Stock Record Reg Nov 2007 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07036 | M0008742 | 1145 | Bernard L. Madoff Roll #1145 Stock Record Regular 11/07 from Book 06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07942 | M0008750 | 1145 | Bernard L. Madoff Roll #1145 Dupl Stock Record Reg Nov 2007 Fr: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07010 | M0008742 | 1146 | Bernard L. Madoff Roll #1146 Stock Record Special 11/07 from Book 01 to 05 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07959 | M0008750 | 1146 | Bernard L. Madoff Roll #1146 Dupl Stock Record Special Nov 2007 Fr: Book #1 To: Book #5 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07011 | M0008742 | 1147 | Bernard L. Madoff Roll #1147 Stock Record Special 11/07 from Book 06 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07960 | M0008750 | 1147 | Bernard L. Madoff Roll #1147 Dupl Stock Record Special Nov 2007 Fr: Book #6 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A05987 | M0008742 | 1150 | Bernard L. Madoff Roll #1150 Group Buying Power 9/07 from Book 02 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07933 | M0008750 | 1150 | Bernard L. Madoff Roll #1150 Dupl Group Buying Power Sept 2007 Fr: Book #02 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07023 | M0008742 | 1151 | Bernard L. Madoff Roll #1151 New Accounts Added to Portfolio Management from 11/07 | ORIG | PMR | Not Processed | | | 2007 | 2007 |
| A07932 | M0008750 | 1151 | Bernard L. Madoff Roll #1151 Dupl New Accounts Added to Port. Nov. 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07001 | M0008741 | 1152 | Bernard L. Madoff Roll #1152 Orig Customer Ledger 12/07 from 1AD001-30 to 1CM8188-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07913 | M0008750 | 1152 | Bernard L. Madoff Roll #1152 Dupl Cust Led Dec 2007 Fr: 1A0001-30 To: 1CM8188-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A05995 | M0008741 | 1153 | Bernard L. Madoff Roll # 1153 Orig Customer Ledger 12/07 from 1CM820-30 to 1FR048-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07914 | M0008750 | 1153 | Bernard L. Madoff Roll #1153 Dupl Cust Led Dec 2007 Fr: 1CM820-30 To: 1FR048-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A05994 | M0008741 | 1154 | Bernard L. Madoff Roll # 1154 Orig Customer Ledger 12/07 from 1FR051-30 to 1K0114-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07915 | M0008750 | 1154 | Bernard L. Madoff Roll #1154 Dupl Cust Led Dec 2007 Fr: 1FR051-30 To: 1K0114-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07033 | M0008741 | 1155 | Bernard L. Madoff Roll #1155 Orig Customer Ledger 12/07 from 1K0115-30 to 1S0271-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07881 | M0008750 | 1155 | Bernard L. Madoff Roll #1155 Dupl Cust Led Dec 2007 Fr: 1K0115-30 To: 1S0271-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07034 | M0008742 | 1156 | Bernard L. Madoff Roll #1156 Customer Ledger 12/07 from 1S0272-30 to 1ZA858-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07880 | M0008750 | 1156 | Bernard L. Madoff Roll #1156 Dupl Cust Led Dec 2007 Fr: 1SO272-30 To: 12A858-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07029 | M0008741 | 1157 | Bernard L. Madoff Roll #1157 Orig Customer Ledger 12/07 from 12A859-30 to 1Z0039-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07879 | M0008750 | 1157 | Bernard L. Madoff Roll #1157 Dupl Cust Led Dec 2007 Fr: 1ZA859-30 To: 1Z0039-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2007 | 2007 |
| A07026 | M0008742 | 1158 | Bernard L. Madoff Roll #1158 Portfolio Management 8/07 from 1A0001-30 to 1ZA087-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07955 | M0008750 | 1158 | Bernard L. Madoff Roll #1158 Dupl Portfolio Management Aug 2007 Fr: 1A0001-30 To: 1ZA087-30 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A07025 | M0008742 | 1159 | Bernard L. Madoff Roll #1159 Portfolio Management 8/07 from 1ZA088-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07956 | M0008750 | 1159 | Bernard L. Madoff Roll #1159 Dupl Portfolio Management Aug 2007 Fr: 1ZA088-30 To: 1Z0038-30 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A07019 | M0008742 | 1160 | Bernard L. Madoff Roll #1160 Portfolio Management 9/07 from 1A0001-30 to 1ZA387-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07957 | M0008750 | 1160 | Bernard L. Madoff Roll #1160 Dupl Portfolio Management Sept 2007 Fr: 1A0001-30 To: ZA387-30 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A07020 | M0008742 | 1161 | Bernard L. Madoff Roll #1161 Portfolio Management 9/07 from 1ZA388-40 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07924 | M0008750 | 1161 | Bernard L. Madoff Roll #1161 Dupl Portfolio Management Sept 2007 Fr: 1ZA388-30 To: 1Z0038-30 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A07018 | M0008742 | 1162 | Bernard L. Madoff Roll #1162 Group Buying Power from 1/07 to 4/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07937 | M0008750 | 1162 | Bernard L. Madoff Roll #1162 Dupl Group Buying Power 2007 Fr: Jan 2007 To: April 2007 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07021 | M0008742 | 1163 | Bernard L. Madoff Roll #1163 Group Buying Power from 5/07 to 8/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07936 | M0008750 | 1163 | Bernard L. Madoff Roll #1163 Dupl Group Buying Power 2007 Fr: May 2007 To: Aug 2007 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07022 | M0008742 | 1164 | Bernard L. Madoff Roll #1164 Group Buying Power from 9/07 to 12/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07935 | M0008750 | 1164 | Bernard L. Madoff Roll #1164 Dupl Group Buying Power 2007 Fr: Sept 2007 To: Dec 2007 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07035 | M0008742 | 1165 | Bernard L. Madoff Roll #1165 Open Long Position by Customer 12/07 from Book 01 to 03 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07954 | M0008750 | 1165 | Bernard L. Madoff Roll #1165 Dupl Open Long Pos - Cust Dec 2007 Fr: Book #1 To: Book #3 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07024 | M0008742 | 1166 | Bernard L. Madoff Roll #1166 Open Long Position by Stock 12/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07927 | M0008750 | 1166 | Bernard L. Madoff Roll #1166 Dupl Open Long Pos - Stock Dec 2007 Fr: Book #1 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07017 | M0008742 | 1167 | Bernard L. Madoff Roll #1167 Stock Record Regular 12/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07944 | M0008750 | 1167 | Bernard L. Madoff Roll #1167 Dupl Stock Record Reg Dec 2007 Fr: Book #1 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07028 | M0008742 | 1168 | Bernard L. Madoff Roll #1168 Stock Record Special 12/07 from Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07961 | M0008750 | 1168 | Bernard L. Madoff Roll #1168 Dupl Stock Record Special Dec 2007 Fr: Book #1 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A05998 | M0008742 | 1169 | Bernard L. Madoff Roll #1169 Portfolio Management 10/07 from 1A0001-30 to 1W0053-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07863 | M0008749 | 1169 | Bernard L. Madoff Roll #1169 Dupl Portfolio Management Oct 2007 Fr: 1A0001-30 To: 1W0053-30 | DUP? | PMR | Not Processed | | | 2007 | 2007 |
| A05999 | M0008742 | 1170 | Bernard L. Madoff Roll #1170 Portfolio Management 10/07 from 1W0063-70 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07864 | M0008749 | 1170 | Bernard L. Madoff Roll #1170 Dupl Portfolio Management Oct 2007 Fr: 1W0063-70 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07003 | M0008742 | 1171 | Bernard L. Madoff Roll #1171 Portfolio Management from 1A0001-30 to 1S0519-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07865 | M0008749 | 1171 | Bernard L. Madoff Roll #1171 Dupl Portfolio Management Nov 2007 Fr: 1A0001-30 To: 1S0519-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07004 | M0008742 | 1172 | Bernard L. Madoff Roll #1172 Portfolio Management 11/07 from 1S0520-30 to 1Z0038-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07866 | M0008749 | 1172 | Bernard L. Madoff Roll #1172 Dupl Portfolio Management Nov 2007 Fr: 1S0520-30 To: 1Z0038-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07037 | M0008742 | 1173 | Bernard L. Madoff Roll #1173 Portfolio Management 12/07 from 1A0001-30 to 1W0106-30 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07867 | M0008749 | 1173 | Bernard L. Madoff Roll #1173 Dupl Portfolio Management Dec 2007 Fr: 1A0001-30 To: 1W0106-30 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07038 | M0008742 | 1174 | Bernard L. Madoff Roll #1174 Portfolio Management 12/07 from 1ZA859-30 to 1Z0039-40 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07795 | M0008749 | 1174 | Bernard L. Madoff Roll #1174 Dupl Portfolio Management Dec 2007 Fr: 1ZA859-30 To: 1Z0039-40 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A07005 | M0008742 | 1175 | Bernard L. Madoff Roll #1175 Pending dividend Payments 2/07 from Book 1 to 2 | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07963 | M0008750 | 1175 | Bernard L. Madoff Roll #1175 Dupl Pending Dividend Payments Feb 2007 Fr: Book #1 To: Book #2 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A05983 | M0008742 | 1176 | Bernard L. Madoff Roll #1176 Abbreviated Portfolio Management from 7/07 to 12/07 | ORIG? | PMR | Not Processed | | | 2007 | 2007 |
| A07938 | M0008750 | 1176 | Bernard L. Madoff Roll #1176 Dupl Abbreviated Portfolio Management 2007 Fr: July 2007 To: Dec 2007 | DUP | PMR | Not Processed | | | 2007 | 2007 |
| A05989 | M0008742 | 1177 | Bernard L. Madoff Roll #1177 Orig. Abbr Stock Record 2007 From 1/07 to 12/07 | ORIG | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07751 | M0008749 | 1177 | Bernard L. Madoff Roll #1177 Dupl Abbreviated Stock Rec 2007 Fr: Jan 2007 To: Dec 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07008 | M0008742 | 1178 | Bernard L. Madoff Roll #1178 Open Long Position by Customer 1/07 to 12/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07931 | M0008750 | 1178 | Bernard L. Madoff Roll #1178 Dupl Abbreviated Open Long Pos - Cust 2007 Fr: Jan 2007 To: Dec 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A06000 | M0008742 | 1179 | Bernard L. Madoff Roll #1179 Abbr Open Long Position by Stock 9/07 from 1/07 to 12/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07930 | M0008750 | 1179 | Bernard L. Madoff Roll #1179 Dupl Abbreviated Open Long Pos - Stock 2007 Fr: Jan 2007 To: Dec 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A05993 | M0008742 | 1180 | Bernard L. Madoff Roll #1180 Portfolio Transactions 12/07 from Book 01 to 02 | ORIG? | PMT | Not Processed | | | 2007 | 2007 |
| A07929 | M0008750 | 1180 | Bernard L. Madoff Roll #1180 Dupl Portfolio Transactions Dec 2007 Fr: Book #1 To: Book #2 | DUP | PMT | Not Processed | | | 2007 | 2007 |
| A07009 | M0008742 | 1181 | Bernard L. Madoff Roll #1181 Abbr Group Buying Power from 1/07 to 12/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07814 | M0008749 | 1181 | Bernard L. Madoff Roll #1181 Dupl Abbr Group Buying Power  Fr: Jan 2007 To: Dec 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07006 | M0008742 | 1182 | Bernard L. Madoff Roll #1182 Pending Dividend Payments from 1/07 to 12/07 Annettes | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07934 | M0008750 | 1182 | Bernard L. Madoff Roll #1182 Dupl Pending Dividend Payments 2007 Fr: Jan 2007 To: Dec 2007 Annette's (handwritten) | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07030 | M0008742 | 1183 | Bernard L. Madoff Roll #1183 Margin Interest 2007 from 1/07 to 12/07 | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07812 | M0008749 | 1183 | Bernard L. Madoff Roll #1183 Dupl Margin Interest Fr: Jan 2007 To: Dec 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07032 | M0008742 | 1184 | Bernard L. Madoff Roll #1184 Statement of Securities from 1/07 to 12/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A07813 | M0008749 | 1184 | Bernard L. Madoff Roll #1184 Dupl Statement of Securities Fr: Jan 2007 To: Dec 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A05997 | M0008742 | 1185 | Bernard L. Madoff Roll #1185 Name Address Master Report 2007 from 1/07 to 12/07 | ORIG | OTHER | Not Processed | | | 2007 | 2007 |
| A07765 | M0008749 | 1185 | Bernard L. Madoff Roll #1185 Dupl Name/Address Master Report Fr: Jan 2007 To: Dec 2007 | DUP | OTHER | Not Processed | | | 2007 | 2007 |
| A07002 | M0008742 | 1186 | Bernard L. Madoff Roll #1186 Dividend File 2007 from 1/07 to 12/07 | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07766 | M0008749 | 1186 | Bernard L. Madoff Roll #1186 Dupl Dividend File Fr: Jan 2007 To: Dec 2007 | DUP? | OTHER | Not Processed | | | 2007 | 2007 |
| A07007 | M0008742 | 1187 | Bernard L. Madoff Roll #1187 Reorg from 1/07 to 12/07 | ORIG? | OTHER | Not Processed | | | 2007 | 2007 |
| A07767 | M0008749 | 1187 | Bernard L. Madoff Roll #1187 Dupl Reorg Fr: Jan 2007 To: Dec 2007 | DUP? | OTHER | Not Processed | | | 2007 | 2007 |
| A05990 | M0008742 | 1188 | Bernard L. Madoff Roll #1188 Cust Securities Borrowed Statement from 1/07 to 1/07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A07815 | M0008749 | 1188 | Bernard L. Madoff Roll #1188 Dupl Cust Securities Borrowed Statement Fr: Jan 2007 To: Jan 2007 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2007 | 2007 |
| A05874 | M0008739 | 1189 | Bernard L. Madoff Roll #1189 Customer Ledger 1/08 from 1A0001-30 to 1G0094-30 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05953 | M0008741 | 1189 | Bernard L. Madoff Roll #1189 Orig Customer Ledger 1/08 From 1A0001-30 to 1G0094-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05873 | M0008739 | 1190 | Bernard L. Madoff Roll #1190 Customer Ledger 1/08 from 1G0095-30 to 1ZA249-30 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05951 | M0008741 | 1190 | Bernard L. Madoff Roll #1190 Orig Customer Ledger 1/08 1G0095-30 to 1ZA249-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05872 | M0008739 | 1191 | Bernard L. Madoff Roll #1191 Customer Ledger 1/08 from 1ZA250-30 to 1Z0039-30 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05952 | M0008741 | 1191 | Bernard L. Madoff Roll #1191 Orig Customer Ledger 1/08 From 1ZA250-30 to 1Z0039-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05829 | M0008739 | 1192 | Bernard L. Madoff Roll #1192 Duplicate Customer Ledger 2/08 From 1A0001-30 to 1I0007-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05914 | M0008741 | 1192 | Bernard L. Madoff Roll #1192 Orig Customer Ledger 2/08 From 1A0001-30 to 1I0007-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05828 | M0008739 | 1193 | Bernard L. Madoff Roll #1193 Duplicate Customer Ledger 2/08 From 1I0008-30 to 1Z8285-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05913 | M0008741 | 1193 | Bernard L. Madoff Roll #1193 Orig Customer Ledger From 1I0008-30 to 1Z8285-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05827 | M0008739 | 1194 | Bernard L. Madoff Roll #1194 Duplicate Customer Ledger 1Z8286-30 to 1Z0039-30 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05912 | M0008741 | 1194 | Bernard L. Madoff Roll #1194 Orig Customer Ledger 2/08 1Z8286-30 to 1Z0039-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05823 | M0008739 | 1195 | Bernard L. Madoff Roll #1195 Open Long Position by Customer 1/08 from Book 1 to 3 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05954 | M0008741 | 1195 | Bernard L. Madoff Roll #1195 Open Long Position by Customer 1/08 From Book 01 to 03 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05822 | M0008739 | 1196 | Bernard L. Madoff Roll #1196 Duplicate Open Long Position by Stock 1/08 from Book 1 to 2 | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05955 | M0008741 | 1196 | Bernard L. Madoff Roll #1196 Open Long Position by Stock 1/08 From Book 01 to 02 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05820 | M0008739 | 1197 | Bernard L. Madoff Roll #1197 Stock Record Regular 1/08 from Book 1 to | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05956 | M0008741 | 1197 | Bernard L. Madoff Roll #1197 Stock Record Regular 1/08 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05821 | M0008739 | 1198 | Bernard L. Madoff Roll #1198 Stock Record Special 1/08 from Book 1 to | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05957 | M0008741 | 1198 | Bernard L. Madoff Roll #1198 Stock Record Special 1/08 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05824 | M0008739 | 1199 | Bernard L. Madoff Roll #1199 Customer Ledger 3/08 from 1A0001-30 to 1G0351-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05919 | M0008741 | 1199 | Bernard L. Madoff Roll #1199 Orig Customer Ledger 3/08 From 1A0001-30 to1G0351-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05825 | M0008739 | 1200 | Bernard L. Madoff Roll #1200 Duplicate Customer Ledger  1G0352-30 to 1ZA723-30 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05920 | M0008741 | 1200 | Bernard L. Madoff Roll #1200 Orig Customer Ledger From 1G0352-30 to 1ZA724-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05826 | M0008739 | 1201 | Bernard L. Madoff Roll #1201 Duplicate Customer Ledger  1ZA726-30 to 1Z0039-30 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05921 | M0008741 | 1201 | Bernard L. Madoff Roll #1201 Orig Customer Ledger 3/08 From 1ZA726-30 to 1Z0039-30 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05869 | M0008739 | 1202 | Bernard L. Madoff Roll #1202 Open Long Position by Customer 2/08 from Book 1 of 3 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05959 | M0008741 | 1202 | Bernard L. Madoff Roll #1202 Open Long Position by Customer 2/08 From Book 01 to 03 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05868 | M0008739 | 1203 | Bernard L. Madoff Roll #1203 Open Long Position by Stock 2/08 from Book 1 to 2 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05958 | M0008741 | 1203 | Bernard L. Madoff Roll #1203 Open Long Position by Stock 2/08 From Book 01 to 02 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05870 | M0008739 | 1204 | Bernard L. Madoff Roll #1204 Stock Record Regular 2/08 from Book 1 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05960 | M0008741 | 1204 | Bernard L. Madoff Roll #1204 Stock Record Regular 2/08 from Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05871 | M0008739 | 1205 | Bernard L. Madoff Roll #1205 Stock Record Regular 2/08 from Book 1 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05961 | M0008741 | 1205 | Bernard L. Madoff Roll #1205 Stock Record Regular 2/08 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05861 | M0008739 | 1206 | Bernard L. Madoff Roll #1206 Open Long Position by Customer 3/08 from Book 1 to 3 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05968 | M0008741 | 1206 | Bernard L. Madoff Roll #1206 Open Long Position by Customer 3/08 From Book 01 to 03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05862 | M0008739 | 1207 | Bernard L. Madoff Roll #1207 Open Long Position by Stock 3/08 from Book 1 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05969 | M0008741 | 1207 | Bernard L. Madoff Roll #1207 Open Long Position by Stock 3/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05863 | M0008739 | 1208 | Bernard L. Madoff Roll #1208 Stock Record Regular 3/08 from Book 1 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05970 | M0008741 | 1208 | Bernard L. Madoff Roll #1208 Stock Record Regular 3/08 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05865 | M0008739 | 1209 | Bernard L. Madoff Roll #1209 Stock Record Spec 3/08 from Book 1 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05971 | M0008741 | 1209 | Bernard L. Madoff Roll #1209 Stock Record Special 3/08 From Book 01 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05845 | M0008739 | 1210 | Bernard L. Madoff Roll #1210 Customer Ledger 4/08 from 1A0001-30 to 1CM511-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05950 | M0008741 | 1210 | Bernard L. Madoff Roll #1210 Orig Customer Ledger 4/08 1A0001-30 to 1CM511-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05846 | M0008739 | 1211 | Bernard L. Madoff Roll #1211 Customer Ledger 4/08 from 1CM512-30 to 1EM089-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05949 | M0008741 | 1211 | Bernard L. Madoff Roll #1211 Orig Customer Ledger 4/08 From 1CM512-30 to 1EM089-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05847 | M0008739 | 1212 | Bernard L. Madoff Roll #1212 Customer Ledger 4/08 from 1EM091-30 to 1G0250-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05948 | M0008741 | 1212 | Bernard L. Madoff Roll #1212 Orig Customer Ledger 4/08 1EM091-30 to 1G0250-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_ YEAR | BOX_LATEST_Y EAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05848 | M0008739 | 1213 | Bernard L. Madoff Roll #1213 Customer Ledger 4/08 from 1G0252-30 to 1L0114-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05947 | M0008741 | 1213 | Bernard L. Madoff Roll #1213 Orig Customer Ledger 4/08 1G0252-30 to 1L0114-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05864 | M0008739 | 1214 | Bernard L. Madoff Roll #1214 Customer Ledger 4/08 from 1L0115 to 1S0179-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05905 | M0008741 | 1214 | Bernard L. Madoff Roll #1214 Orig Customer Ledger From 1-L0115 to 1S0179-40  04/08 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05860 | M0008739 | 1215 | Bernard L. Madoff Roll #1215 Customer Ledger 4/08 from 1S0182-30 to 1ZA348-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05894 | M0008741 | 1215 | Bernard L. Madoff Roll #1215 Orig Customer Ledger From 1S0182-30-1ZA348-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05859 | M0008739 | 1216 | Bernard L. Madoff Roll #1216 Customer Ledger 4/08 from 1ZA349-30 to 1Z8373-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05895 | M0008741 | 1216 | Bernard L. Madoff Roll #1216 Orig Customer Ledger From 1ZA349-30 to 1Z8373-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05858 | M0008739 | 1217 | Bernard L. Madoff Roll #1217 Customer Ledger 4/08 from 1Z8375-30 to 1Z0039-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05898 | M0008741 | 1217 | Bernard L. Madoff Roll #1217 Orig Customer Ledger 4/08 from 1Z8375-30 to 1Z0039-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05880 | M0008739 | 1218 | Bernard L. Madoff Roll #1218 Open Long Position by Customer 4/08 from Book 1 to 5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05917 | M0008741 | 1218 | Bernard L. Madoff Roll #1218 Open Long Position by Customer 4/08 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05879 | M0008739 | 1219 | Bernard L. Madoff Roll #1219 Open Long Position by Customer 4/08 from Book 6 to 11 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05916 | M0008741 | 1219 | Bernard L. Madoff Roll #1219 Open Long Position by Customer 4/08 From Book 06 to 11 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05881 | M0008739 | 1220 | Bernard L. Madoff Roll #1220 Open Long Position by Stock 4/08 from Book 1 to 5 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05918 | M0008741 | 1220 | Bernard L. Madoff Roll #1220 Open Long Position by Stock 4/08 From Book 01 to 05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05882 | M0008739 | 1221 | Bernard L. Madoff Roll #1221 Open Long Position by Stock 4/08 from Book 6 to 8 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05915 | M0008741 | 1221 | Bernard L. Madoff Roll #1221 Open Long Position by Stock 4/08 From Book 06 to 08 | ORIG? | POSITIONS / STOCK RECORD / TRADING | SAMPLE | 1 | 1 | 2008 | 2008 |
| A05844 | M0008739 | 1222 | Bernard L. Madoff Roll #1222 Stock Record Regular 4/08 from Book 1 to Book 5 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05908 | M0008741 | 1222 | Bernard L. Madoff Roll #1222 Stock Record Regular 4/08 From Book 01 to 05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05843 | M0008739 | 1223 | Bernard L. Madoff Roll #1223 Duplicate Stock Record Regular 4/08 From Book 6 to Book 7 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05909 | M0008741 | 1223 | Bernard L. Madoff Roll #1223 Stock Record Regular 4/08 From Book 06 to 07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05842 | M0008739 | 1224 | Bernard L. Madoff Roll #1224 Duplicate Stock Record Special 4/08 From Book 1 to Book 5 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05910 | M0008741 | 1224 | Bernard L. Madoff Roll #1224 Stock Record Special 4/08 From Book 01 to 05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05841 | M0008739 | 1225 | Bernard L. Madoff Roll #1225 Duplicate Stock Record Special 4/08 From Book 6 to Book 7 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05911 | M0008741 | 1225 | Bernard L. Madoff Roll #1225 Stock Record Special 4/08 From Book 06 to 07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05883 | M0008739 | 1226 | Bernard L. Madoff Roll #1226 Customer Ledger 5/08 from 1A0001-30 to 1CM580-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05977 | M0008741 | 1226 | Bernard L. Madoff Roll #1226 Orig Customer Ledger 5/08 From 1A0001-30 to 1CM580-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05886 | M0008739 | 1227 | Bernard L. Madoff Roll #1227 Customer Ledger 5/08 from 1CM581-30 to 1EM349-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05982 | M0008741 | 1227 | Bernard L. Madoff Roll #1227 Orig Customer Ledger 5/08 From 1CM581-30 to 1EM349-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05885 | M0008739 | 1228 | Bernard L. Madoff Roll #1228 Customer Ledger 5/08 from 1EM350-30 1H0167-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05981 | M0008741 | 1228 | Bernard L. Madoff Roll #1228 Orig Customer Ledger 5/08 1EM350-30 to 1H0167-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05884 | M0008739 | 1229 | Bernard L. Madoff Roll #1229 Customer Ledger 5/08 from 1H0168-30 1M0216-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05980 | M0008741 | 1229 | Bernard L. Madoff Roll #1229 Orig Customer Ledger 5/08 From 1H0168-30 to 1M0216-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05830 | M0008739 | 1230 | Bernard L. Madoff Roll #1230 Customer Ledger 5/08 from 1M0217-30 to 1W0088-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05899 | M0008741 | 1230 | Bernard L. Madoff Roll #1230 Orig Customer Ledger 5/08 From 1M0217-30 to 1W0088-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05831 | M0008739 | 1231 | Bernard L. Madoff Roll #1231 Customer Ledger 5/08 from 1W0089-30 to 1Z8139-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05900 | M0008741 | 1231 | Bernard L. Madoff Roll #1231 Orig Customer Ledger 5/08 From 1W0089-30 to 1Z8139-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05832 | M0008739 | 1232 | Bernard L. Madoff Roll #1232 Customer Ledger 5/08 from 1Z8140-30 to 1Z0039-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05901 | M0008741 | 1232 | Bernard L. Madoff Roll #1232 Orig Customer Ledger 5/08 From 1Z8140-30 to 1Z0039-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05892 | M0008739 | 1233 | Bernard L. Madoff Roll #1233 Duplicate Portfolio Management FROM 1A0001-30 to 1T0020-30  01/08 | DUP | PMR | Not Processed | | | 2008 | 2008 |
| A05893 | M0008741 | 1233 | Bernard L. Madoff Roll #1233 Orig. Portfolio Management 1/08 from 1A0001-30 to 1T0020-30 | ORIG | PMR | Not Processed | | | 2008 | 2008 |
| A05891 | M0008739 | 1234 | Bernard L. Madoff Roll #1234 Duplicate Portfolio Management FROM 1T0021-30 to 1Z0039-30 01/08 | DUP | PMR | Not Processed | | | 2008 | 2008 |
| A05896 | M0008741 | 1234 | Bernard L. Madoff Roll #1234 Orig. Portfolio Management 1/08 from 1T0021-30 to 1Z0039-30 | ORIG | PMR | Not Processed | | | 2008 | 2008 |
| A05890 | M0008739 | 1235 | Bernard L. Madoff Roll #1235 Duplicate Portfolio Manangment 2/08 1A0001-30 to 1W0085-30 | DUP | PMR | Not Processed | | | 2008 | 2008 |
| A05897 | M0008741 | 1235 | Bernard L. Madoff Roll #1235 Orig. Portfolio Management 2/08 from 1A0001-30 to 1W0085-30 | ORIG | PMR | Not Processed | | | 2008 | 2008 |
| A05889 | M0008739 | 1236 | Bernard L. Madoff Roll #1236 Duplicate Portfolio Manangment 1W0086-30 to 1Z0039-30 02/08 | DUP | PMR | Not Processed | | | 2008 | 2008 |
| A05902 | M0008741 | 1236 | Bernard L. Madoff Roll #1236 Orig. Portfolio Management 2/08 from 1W0086-30 1Z0039-30 | ORIG | PMR | Not Processed | | | 2008 | 2008 |
| A05888 | M0008739 | 1237 | Bernard L. Madoff Roll #1237 Duplicate Portfolio Management 3/08 from 1A0001-30 to 1S0381-30 | DUP | PMR | Not Processed | | | 2008 | 2008 |
| A05903 | M0008741 | 1237 | Bernard L. Madoff Roll #1237 Orig. Portfolio Management 3/08 from 1A0001-30 to 1S0381-30 | ORIG | PMR | Not Processed | | | 2008 | 2008 |
| A05887 | M0008739 | 1238 | Bernard L. Madoff Roll #1238 Duplicate Portfolio Management FROM 1S0382-30 to 1Z0039-30 | DUP | PMR | Not Processed | | | 2008 | 2008 |
| A05904 | M0008741 | 1238 | Bernard L. Madoff Roll #1238 Orig. Portfolio Management 3/08 from 1S0382-30 to 1Z0039-30 | ORIG | PMR | Not Processed | | | 2008 | 2008 |
| A05818 | M0008739 | 1239 | Bernard L. Madoff Roll #1239 Open Long Position by Customer 5/08 from Book 1 to 3 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05942 | M0008741 | 1239 | Bernard L. Madoff Roll #1239 Open Long Position by Customer 5/08 From Book 01 to 03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05819 | M0008739 | 1240 | Bernard L. Madoff Roll #1240 Open Long Position by Stock 5/08 from Book 1 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05941 | M0008741 | 1240 | Bernard L. Madoff Roll #1240 Open Long Position by Stock 5/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05837 | M0008739 | 1241 | Bernard L. Madoff Roll #1241 Stock Record Regular 5/08 from Book 1 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05940 | M0008741 | 1241 | Bernard L. Madoff Roll #1241 Stock Record Regular 5/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05816 | M0008739 | 1242 | Bernard L. Madoff Roll #1242 Stock Record Spec 5/08 from Book 1 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05939 | M0008741 | 1242 | Bernard L. Madoff Roll #1242 Stock Record Special 5/08  From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05857 | M0008739 | 1243 | Bernard L. Madoff Roll #1243 Customer Ledger 6/08 from 1A0001-30 to 1EM173-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05972 | M0008741 | 1243 | Bernard L. Madoff Roll #1243 Orig Customer Ledger 6/08 From 1A0001-30 to 1EM173-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05856 | M0008739 | 1244 | Bernard L. Madoff Roll #1244 Customer Ledger 6/08 from 1EM175-30 to 1K0190-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05973 | M0008741 | 1244 | Bernard L. Madoff Roll #1244 Orig Customer Ledger 6/08 From 1EM175-30 to 1K0190-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05855 | M0008739 | 1245 | Bernard L. Madoff Roll #1245 Customer Ledger 6/08 from 1K0191-30 to 1ZA019-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05974 | M0008741 | 1245 | Bernard L. Madoff Roll #1245 Orig Customer Ledger 6/08 From 1K0191-30 to 1ZA019-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05854 | M0008739 | 1246 | Bernard L. Madoff Roll #1246 Customer Ledger 6/08 from 1ZA020-30 to 1ZR147-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05975 | M0008741 | 1246 | Bernard L. Madoff Roll #1246 Orig Customer Ledger 6/08 From 1ZA020-30 to 1ZR147-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05853 | M0008739 | 1247 | Bernard L. Madoff Roll #1247 Customer Ledger 6/08 from 1ZR148-30 to 1ZO039-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05976 | M0008741 | 1247 | Bernard L. Madoff Roll #1247 Orig Customer Ledger 6/08 1ZR148-30 to 1ZO039-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05850 | M0008739 | 1248 | Bernard L. Madoff Roll #1248 Open Long Position by Customer 6/08 from Book 1 to 3 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05937 | M0008741 | 1248 | Bernard L. Madoff Roll #1248 Open Long Position by Customer 6/08 From Book 01 to 03 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05849 | M0008739 | 1249 | Bernard L. Madoff Roll #1249 Open Long Position by Stock 6/08 from Book 1 DUPL | DUP | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05938 | M0008741 | 1249 | Bernard L. Madoff Roll #1249 Open Long Position by Stock 6/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05851 | M0008739 | 1250 | Bernard L. Madoff Roll #1250 Stock Record Regular 6/08 from Book 1 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05936 | M0008741 | 1250 | Bernard L. Madoff Roll #1250 Stock Record Regular 6/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05852 | M0008739 | 1251 | Bernard L. Madoff Roll #1251 Stock Record Spec 6/08 from Book 1 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05935 | M0008741 | 1251 | Bernard L. Madoff Roll #1251 Stock Record Special 6/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05811 | M0008739 | 1252 | Bernard L. Madoff Roll #1252 Customer Ledger From 1A0001-30 to 1EM142-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05928 | M0008741 | 1252 | Bernard L. Madoff Roll #1252 Orig Customer Ledger From 1A001-30 to 1EM142-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05810 | M0008739 | 1253 | Bernard L. Madoff Roll #1253 Customer Ledger 7/08 from 1EM143-30 to 1KW422-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05929 | M0008741 | 1253 | Bernard L. Madoff Roll #1253 Orig Customer Ledger From 1EM143-30 to 1KW422-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05809 | M0008739 | 1254 | Bernard L. Madoff Roll #1254 Customer Ledger 7/08 from 1KW423-30 to 1T0056-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05930 | M0008741 | 1254 | Bernard L. Madoff Roll #1254 Orig Customer Ledger 7/08 From 1KW423-30 to 1T0056- 40-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05808 | M0008739 | 1255 | Bernard L. Madoff Roll #1255 Customer Ledger 7/08 from 1T0058-30 to 1Z8553-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05927 | M0008741 | 1255 | Bernard L. Madoff Roll #1255 Orig Customer Ledger From 1T0058-30 to 1Z0039-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05807 | M0008739 | 1256 | Bernard L. Madoff Roll #1256 Customer Ledger 7/08 from 1Z8554-30 to 1Z0039-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05926 | M0008741 | 1256 | Bernard L. Madoff Roll #1256 Orig Customer Ledger 7/03 From 1Z8554-30 to 1Z0039-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05805 | M0008739 | 1257 | Bernard L. Madoff Roll #1257 Open Long Position by Customer 7/08 from Book 1 oto 4 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05979 | M0008741 | 1257 | Bernard L. Madoff Roll #1257 Open Long Position by Customer 7/08 From Book 01 to 04 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05806 | M0008739 | 1258 | Bernard L. Madoff Roll #1258 Open Long Position by Stock 7/08 from Book 1 to 2 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05978 | M0008741 | 1258 | Bernard L. Madoff Roll #1258 Open Long Position by Stock 7/08 From Book 01 to 02 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05804 | M0008739 | 1259 | Bernard L. Madoff Roll #1259 Stock Record Regular 7/08 from Book 1 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05965 | M0008741 | 1259 | Bernard L. Madoff Roll #1259 Stock Record Regular 7/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05803 | M0008739 | 1260 | Bernard L. Madoff Roll #1260 Stock Record Special 7/08 from Book 1 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05962 | M0008741 | 1260 | Bernard L. Madoff Roll #1260 Stock Record Special 7/08 From Book 01 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05875 | M0008739 | 1261 | Bernard L. Madoff Roll #1261 Customer Ledger 8/08 from 1A0001-30 to 1CM666-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05943 | M0008741 | 1261 | Bernard L. Madoff Roll #1261 Orig Customer Ledger 8/08 From 1A0001-30 to 1CM666-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05876 | M0008739 | 1262 | Bernard L. Madoff Roll #1262 Customer Ledger 8/08 from 1CM667-30 to 1EM161-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05944 | M0008741 | 1262 | Bernard L. Madoff Roll #1262 Orig Customer Ledger 8/08 From 1CM667-30 to 1EM161-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05877 | M0008739 | 1263 | Bernard L. Madoff Roll #1263 Customer Ledger 8/08 from 1EM162-30 to 1F0108-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05945 | M0008741 | 1263 | Bernard L. Madoff Roll #1263 Orig Customer Ledger 8/08 From 1EM162-30 to 1F0108-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05878 | M0008739 | 1264 | Bernard L. Madoff Roll #1264 Customer Ledger 8/08 from 1F0109-30 to 1KW343-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05946 | M0008741 | 1264 | Bernard L. Madoff Roll #1264 Orig Customer Ledger 8/08 From 1F0109-30 to 1KW343-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05840 | M0008739 | 1265 | Bernard L. Madoff Roll #1265 Duplicate Customer Ledger 8/08 From 1KW345-30 to 1PO087-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05925 | M0008741 | 1265 | Bernard L. Madoff Roll #1265 Orig Customer Ledger From 1KW345-30 to 1P0087-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05839 | M0008739 | 1266 | Bernard L. Madoff Roll #1266 Duplicate Customer Ledger 8/08 From 1PO088-30 to 1WO082-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05924 | M0008741 | 1266 | Bernard L. Madoff Roll #1266 Orig Customer Ledger 8/08 From 1P0088-30 to 1W0082-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05838 | M0008739 | 1267 | Bernard L. Madoff Roll #1267 Duplicate Customer Ledger 8/08 From 1W0083-30 to 1Z8080-40 | DUP | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05923 | M0008741 | 1267 | Bernard L. Madoff Roll #1267 Orig Customer Ledger 8/03 From 1W0083-30 to 1Z8080-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05837 | M0008739 | 1268 | Bernard L. Madoff Roll #1268 Customer Ledger 8/08 from 1Z8081-30 to 1Z0039-40 | DUP? | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |
| A05922 | M0008741 | 1268 | Bernard L. Madoff Roll #1268 Orig Customer Ledger 8/08 From 1Z8081-30 to 1Z0039-40 | ORIG | CUSTOMER LEDGER | Not Processed | | | 2008 | 2008 |

Confidential

| BARCODE NO. | MEDIA MGMT NO. | BLMIS BOX NO. | BLMIS BOX LABEL INFO | ORIG/DUP PER BLMIS BOX LABEL | DOCUMENT/REPORT TYPE | CATEGORY | DOCUMENT COUNT | PAGE COUNT | BOX_EARLIEST_YEAR | BOX_LATEST_YEAR |
|---|---|---|---|---|---|---|---|---|---|---|
| A05815 | M0008739 | 1269 | Bernard L. Madoff Roll #1269 Open Long Position by Customer 8/08 from Book 1 to 5 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05967 | M0008741 | 1269 | Bernard L. Madoff Roll #1269 Open Long Position by Customer 8/08 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05814 | M0008739 | 1270 | Bernard L. Madoff Roll #1270 Open Long Position by Customer 8/08 from Book 6 to 10 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05966 | M0008741 | 1270 | Bernard L. Madoff Roll #1270 Open Long Position by Customer 8/08 From Book 6 to 10 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05813 | M0008739 | 1271 | Bernard L. Madoff Roll #1271 Open Long Position by Stock 8/08 from Book 1 to 5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05964 | M0008741 | 1271 | Bernard L. Madoff Roll #1271 Open Long Position by Stock 8/08 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05812 | M0008739 | 1272 | Bernard L. Madoff Roll #1272 Open Long Position by Stock 8/08 from Book 6 to 10 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05963 | M0008741 | 1272 | Bernard L. Madoff Roll #1272 Open Long Position by Stock 8/08 From Book 06 to 07 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05834 | M0008739 | 1273 | Bernard L. Madoff Roll #1273 Stock Record Regular 8/08 From Book 1 to Book 5 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05932 | M0008741 | 1273 | Bernard L. Madoff Roll #1273 Stock Record Regular 8/08 From Book 01 to 05 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05833 | M0008739 | 1274 | Bernard L. Madoff Roll #1274 Stock Record Regular 8/08 from Book 6 to 7 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05931 | M0008741 | 1274 | Bernard L. Madoff Roll #1274 Stock Record Regular 3/08 From Book 06 to 07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05835 | M0008739 | 1275 | Bernard L. Madoff Roll #1275 Stock Record Spec 8/08 from Book 1 Book 5 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05934 | M0008741 | 1275 | Bernard L. Madoff Roll #1275 Stock Record Special 8/08 From Book 01 to 05 | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05835 | M0008739 | 1276 | Bernard L. Madoff Roll #1276 Stock Record Special 8/08 from Book 6 to 7 DUPL | DUP? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05933 | M0008741 | 1276 | Bernard L. Madoff Roll #1276 Stock Record Special 8/08 From Book 06 to 07 | ORIG? | POSITIONS / STOCK RECORD / TRADING | Not Processed | | | 2008 | 2008 |
| A05867 | M0008739 | 1277 | Bernard L. Madoff Roll #1277 Duplicate Portfolio Transaction from 1/08 to 3/08, AUG 2008 | DUP? | PMT | Not Processed | | | 2008 | 2008 |
| A05907 | M0008741 | 1277 | Bernard L. Madoff Roll #1277 Portfolio Transaction 8/08 From 1/08 to 3/08 | ORIG? | PMT | Not Processed | | | 2008 | 2008 |
| A05866 | M0008739 | 1278 | Bernard L. Madoff Roll #1278 Duplicate Portfolio Transaction from 4/08 to 6/08, AUG 2008 | DUP? | PMT | Not Processed | | | 2008 | 2008 |
| A05906 | M0008741 | 1278 | Bernard L. Madoff Roll #1278 Portfolio Transaction 8/08 From 4/08 to 6/08 | ORIG? | PMT | Not Processed | | | 2008 | 2008 |
| A01211 / M0003415 | M0003415 | 1484 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01211 | | | 1990 | 1990 |
| A01213 / M0003415 | M0003415 | 1485 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01213 | | | 1990 | 1990 |
| A01219 / M0003415 | M0003415 | 1486 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01219 | | | 1990 | 1990 |
| A01220 / M0003415 | M0003415 | 1487 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01220 | | | 1990 | 1990 |
| A01221 / M0003415 | M0003415 | 1488 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01221 | | | 1990 | 1990 |
| A01218 / M0003415 | M0003415 | 1489 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01218 | | | 1990 | 1990 |
| A01222 / M0003415 | M0003415 | 1490 | 7 Microfilm rolls barcoded A01211, A01213, A01218, A01219, A01220, A01221, A01222. | DUP? | CUSTOMER LEDGER | Processed as A01222 | | | 1990 | 1990 |