# EXHIBIT CY

# JPMorganChase 〇

**Cash Reporting -- Controlled Disbursement Funding Report**
**As Of Date: 07/03/2008**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

**Business Date: 07/03/2008**

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | | | **Currency: US DOLLAR** |
|---|---|---|---|---|

| **Account Number:** | 6301428151509 | | | |
|---|---|---|---|---|
| **Account Name:** | **BERNARD L** | | **Last Updated:** | 09:58 N.Y. Time 07/03/2008 |

| **Description** | | | **Amount** | **Items** |
|---|---|---|---|---|
| TOTAL CHECKS PRESENTED | | | 7,016,567.06 | 150 |
| FIRST CHECK PRESENTMENT | 4,929,567.06 | 120 Items | | |
| SECOND CHECK PRESENTMENT | 2,087,000.00 | 30 Items | | |
| NET ADJUSTMENTS / OTHER ITEMS | | | 0.00 | |
| NET ELECTRONIC TRANSACTIONS | | | 0.00 | |
| OPENING LEDGER BALANCE | | | 0.00 | |
| TARGET BALANCE | | | 0.00 | |
| PRIOR DAY LATE PRESENTMENT | | | 0.00 | |
| **FUNDING REQUIREMENT AS OF 09:58** | | | **7,016,567.06** | |
| **Final** | | | | |

## DETAILS

| TOTAL CHECKS PRESENTED | **Amount** | **Customer Ref** | **Description** |
|---|---|---|---|
| | 325,000.00 | 0000197646 | |
| | 300,000.00 | 0000197991 | |
| | 225,000.00 | 0000197897 | |
| | 200,000.00 | 0000197380 | |
| | 200,000.00 | 0000197943 | |
| | 150,000.00 | 0000197902 | |
| | 150,000.00 | 0000197978 | |
| | 150,000.00 | 0000197793 | |
| | 130,000.00 | 0000197811 | |
| | 130,000.00 | 0000197855 | |
| | 124,995.00 | 0000197603 | |
| | 110,000.00 | 0000197910 | |
| | 110,000.00 | 0000197594 | |
| | 106,000.00 | 0000197549 | |
| | 100,000.00 | 0000197682 | |
| | 100,000.00 | 0000197899 | |
| | 100,000.00 | 0000197905 | |
| | 100,000.00 | 0000197359 | |
| | 100,000.00 | 0000197372 | |
| | 100,000.00 | 0000197379 | |
| | 100,000.00 | 0000197643 | |
| | 100,000.00 | 0000197944 | |
| | 95,000.00 | 0000197444 | |
| | 90,500.00 | 0000197652 | |
| | 90,000.00 | 0000197686 | |
| | 80,000.00 | 0000197814 | |
| | 75,000.00 | 0000197625 | |

MADTSS01284251

**Cash Reporting -- Controlled Disbursement Funding Report**
**As Of Date: 07/03/2008**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

**Business Date: 07/03/2008**

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | | Currency: US DOLLAR |
|---|---|---|---|

| **Account Number:** | 6301428151509 | | |
|---|---|---|---|
| **Account Name:** | **BERNARD L** | **Last Updated:** | 09:58 N.Y. Time 07/03/2008 |

| TOTAL CHECKS PRESENTED | **Amount** | **Customer Ref** | **Description** |
|---|---|---|---|
| | 75,000.00 | 0000197848 | |
| | 70,000.00 | 0000197907 | |
| | 68,000.00 | 0000197875 | |
| | 65,000.00 | 0000197911 | |
| | 65,000.00 | 0000197443 | |
| | 62,530.91 | 0000197561 | |
| | 61,000.00 | 0000197936 | |
| | 60,000.00 | 0000197591 | |
| | 60,000.00 | 0000197572 | |
| | 60,000.00 | 0000197579 | |
| | 60,000.00 | 0000197820 | |
| | 60,000.00 | 0000197849 | |
| | 59,398.38 | 0000197442 | |
| | 55,000.00 | 0000197648 | |
| | 50,603.15 | 0000197415 | |
| | 50,003.00 | 0000197449 | |
| | 50,000.00 | 0000197345 | |
| | 50,000.00 | 0000197889 | |
| | 50,000.00 | 0000197908 | |
| | 50,000.00 | 0000197684 | |
| | 50,000.00 | 0000197834 | |
| | 50,000.00 | 0000197845 | |
| | 50,000.00 | 0000197863 | |
| | 47,520.00 | 0000197358 | |
| | 45,000.00 | 0000197611 | |
| | 45,000.00 | 0000197670 | |
| | 45,000.00 | 0000197492 | |
| | 45,000.00 | 0000197636 | |
| | 40,007.50 | 0000197450 | |
| | 40,000.00 | 0000197475 | |
| | 40,000.00 | 0000197901 | |
| | 40,000.00 | 0000197399 | |
| | 40,000.00 | 0000197819 | |
| | 40,000.00 | 0000197850 | |
| | 39,025.00 | 0000197919 | |
| | 38,000.00 | 0000197657 | |
| | 37,000.00 | 0000197548 | |
| | 36,000.00 | 0000197578 | |
| | 35,000.00 | 0000197888 | |
| | 35,000.00 | 0000197909 | |
| | 35,000.00 | 0000197434 | |
| | 32,000.00 | 0000197729 | |
| | 31,500.00 | 0000197847 | |
| | 31,050.00 | 0000197618 | |

MADTSS01284252

# Cash Reporting -- Controlled Disbursement Funding Report

**As Of Date: 07/03/2008**

**Business Date: 07/03/2008**

Content Option: Summary and Detail     Sort Type: Dollar Amount Descending

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | Currency: US DOLLAR |
|---|---|---|

**Account Number:**    6301428151509

**Account Name:**     **BERNARD L**       **Last Updated:**   09:58 N.Y. Time 07/03/2008

| TOTAL CHECKS PRESENTED | Amount | Customer Ref | Description |
|---|---|---|---|
| | 31,000.00 | 0000197432 | |
| | 30,000.00 | 0000197985 | |
| | 30,000.00 | 0000197468 | |
| | 30,000.00 | 0000197720 | |
| | 30,000.00 | 0000197821 | |
| | 30,000.00 | 0000197827 | |
| | 30,000.00 | 0000197837 | |
| | 30,000.00 | 0000197846 | |
| | 27,500.00 | 0000197616 | |
| | 27,000.00 | 0000197668 | |
| | 26,800.00 | 0000197448 | |
| | 25,368.88 | 0000197431 | |
| | 25,000.00 | 0000197904 | |
| | 25,000.00 | 0000197433 | |
| | 25,000.00 | 0000197540 | |
| | 25,000.00 | 0000197596 | |
| | 25,000.00 | 0000197673 | |
| | 25,000.00 | 0000197721 | |
| | 25,000.00 | 0000197818 | |
| | 25,000.00 | 0000197830 | |
| | 25,000.00 | 0000197862 | |
| | 24,500.00 | 0000197868 | |
| | 22,187.23 | 0000197828 | |
| | 21,279.00 | 0000197840 | |
| | 20,478.16 | 0000197584 | |
| | 20,025.00 | 0000197632 | |
| | 20,000.00 | 0000197992 | |
| | 20,000.00 | 0000197397 | |
| | 20,000.00 | 0000197822 | |
| | 20,000.00 | 0000197839 | |
| | 20,000.00 | 0000197856 | |
| | 18,500.00 | 0000197885 | |
| | 17,829.00 | 0000197835 | |
| | 17,500.00 | 0000197416 | |
| | 17,500.00 | 0000197672 | |
| | 16,000.00 | 0000197826 | |
| | 15,000.00 | 0000197573 | |
| | 15,000.00 | 0000197486 | |
| | 15,000.00 | 0000197841 | |
| | 14,007.00 | 0000197812 | |
| | 13,500.00 | 0000197816 | |
| | 13,000.00 | 0000197817 | |
| | 13,000.00 | 0000197854 | |
| | 12,000.00 | 0000197685 | |

MADTSS01284253

**Cash Reporting -- Controlled Disbursement Funding Report**
**As Of Date: 07/03/2008**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

Business Date: 07/03/2008

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | | Currency: US DOLLAR |
|---|---|---|---|

| Account Number: | 6301428151509 | | |
|---|---|---|---|
| Account Name: | BERNARD L | Last Updated: | 09:58 N.Y. Time 07/03/2008 |

| TOTAL CHECKS PRESENTED | Amount | Customer Ref | Description |
|---|---|---|---|
| | 12,000.00 | 0000197831 | |
| | 11,303.13 | 0000197394 | |
| | 10,025.00 | 0000197853 | |
| | 10,000.00 | 0000197896 | |
| | 10,000.00 | 0000197315 | |
| | 10,000.00 | 0000197647 | |
| | 10,000.00 | 0000197664 | |
| | 10,000.00 | 0000197665 | |
| | 10,000.00 | 0000197676 | |
| | 10,000.00 | 0000197838 | |
| | 10,000.00 | 0000197844 | |
| | 10,000.00 | 0000197887 | |
| | 9,722.00 | 0000197914 | |
| | 9,000.00 | 0000197833 | |
| | 8,847.28 | 0000197679 | |
| | 8,007.50 | 0000197824 | |
| | 8,000.00 | 0000197842 | |
| | 7,500.00 | 0000197631 | |
| | 7,500.00 | 0000197813 | |
| | 7,444.94 | 0000197649 | |
| | 6,010.00 | 0000197491 | |
| | 6,000.00 | 0000197613 | |
| | 6,000.00 | 0000197823 | |
| | 6,000.00 | 0000197836 | |
| | 5,500.00 | 0000197607 | |
| | 5,000.00 | 0000197815 | |
| | 5,000.00 | 0000197832 | |
| | 4,750.00 | 0000197829 | |
| | 4,000.00 | 0000197858 | |
| | 3,000.00 | 0000197859 | |
| | 2,500.00 | 0000197852 | |
| | 2,000.00 | 0000197825 | |
| | 1,250.00 | 0000197851 | |
| | 1,000.00 | 0000197924 | |
| | 100.00 | 0000197843 | |
| TOTAL | 7,016,567.06 | Items: 150 | |

Total Final Funding:
**JPMORGAN CHASE NEW YORK**                    **7,016,567.06**

Created on:   07/03/2008 10:11 AM

Page 4 of 4

MADTSS01284254

# JPMorganChase 🌀

**Cash Reporting -- Controlled Disbursement Funding Report**          **Business Date: 06/23/2008**
**As Of Date: 06/23/2008**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | | | Currency: US DOLLAR |
|---|---|---|---|---|

**Account Number:**   ( 6301428151509 )
**Account Name:**       BERNARD L                    **Last Updated:**  09:54 N.Y. Time 06/23/2008

| Description | | | Amount | Items |
|---|---|---|---|---|
| TOTAL CHECKS PRESENTED | | | 856,383.10 | 18 |
| FIRST CHECK PRESENTMENT | 691,033.10 | 15 Items | | |
| SECOND CHECK PRESENTMENT | 165,350.00 | 3 Items | | |
| NET ADJUSTMENTS / OTHER ITEMS | | | 0.00 | |
| NET ELECTRONIC TRANSACTIONS | | | 0.00 | |
| OPENING LEDGER BALANCE | | | 0.00 | |
| TARGET BALANCE | | | 0.00 | |
| PRIOR DAY LATE PRESENTMENT | | | 0.00 | |
| **FUNDING REQUIREMENT AS OF 09:54** | | | **856,383.10** | |
| **Final** | | | | |

**DETAILS**

| TOTAL CHECKS PRESENTED | Amount | Customer Ref | Description |
|---|---|---|---|
| | 233,000.00 | 0000197105 | |
| | 130,350.00 | 0000197266 | |
| | 100,000.00 | 0000197078 | |
| | 99,268.29 | 0000197216 | |
| | 81,932.00 | 0000196977 | |
| | 41,100.00 | 0000197002 | |
| | 30,000.00 | 0000197258 | |
| | 30,000.00 | 0000197207 | |
| | 25,000.00 | 0000197189 | |
| | 15,000.00 | 0000197170 | |
| | 14,000.00 | 0000197214 | |
| | 10,232.81 | 0000197121 | |
| | 10,000.00 | 0000197224 | |
| | 10,000.00 | 0000197128 | |
| | 10,000.00 | 0000197208 | |
| | 7,500.00 | 0000197142 | |
| | 5,000.00 | 0000197218 | |
| | 4,000.00 | 0000197172 | |
| TOTAL | 856,383.10 | Items: 18 | |

**Total Final Funding:**
**JPMORGAN CHASE NEW YORK**                          856,383.10

Created on:  06/23/2008  11:31 AM                                    Page 1 of 1

MADTSS01291526

# JPMorganChase 🟙

**Cash Reporting -- Controlled Disbursement Funding Report**          **Business Date: 06/17/2008**
**As Of Date: 06/17/2008**
Content Option: Summary and Detail     Sort Type: Dollar Amount Descending
*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | | | **Currency: US DOLLAR** |
|---|---|---|---|---|

**Account Number:**    6301428151509
**Account Name:**     BERNARD L                                **Last Updated:**   09:59 N.Y. Time 06/17/2008

| Description | | | Amount | Items |
|---|---|---|---|---|
| TOTAL CHECKS PRESENTED | | | 3,243,692.96 | 34 |
|   FIRST CHECK PRESENTMENT | 3,223,692.96 | 32 Items | | |
|   SECOND CHECK PRESENTMENT | 20,000.00 | 2 Items | | |
| NET ADJUSTMENTS / OTHER ITEMS | | | 0.00 | |
| NET ELECTRONIC TRANSACTIONS | | | 0.00 | |
| OPENING LEDGER BALANCE | | | 0.00 | |
| TARGET BALANCE | | | 0.00 | |
| PRIOR DAY LATE PRESENTMENT | | | 0.00 | |
| **FUNDING REQUIREMENT AS OF 09:59** | | | **3,243,692.96** | |

**Final**

## DETAILS

| TOTAL CHECKS PRESENTED | Amount | Customer Ref | Description |
|---|---|---|---|
| | 500,000.00 | 0000197116 | |
| | 500,000.00 | 0000197162 | |
| | 250,000.00 | 0000197067 | |
| | 220,000.00 | 0000197190 | |
| | 200,000.00 | 0000197194 | |
| | 175,000.00 | 0000197150 | |
| | 130,000.00 | 0000197085 | |
| | 124,425.00 | 0000197074 | |
| | 120,000.00 | 0000197184 | |
| | 119,750.00 | 0000197098 | |
| | 100,000.00 | 0000197106 | |
| | 100,000.00 | 0000197138 | |
| | 100,000.00 | 0000197178 | |
| | 60,000.00 | 0000197139 | |
| | 50,000.00 | 0000197060 | |
| | 50,000.00 | 0000197063 | |
| | 50,000.00 | 0000197155 | |
| | 50,000.00 | 0000197171 | |
| | 43,750.00 | 0000197091 | |
| | 40,000.00 | 0000197152 | |
| | 35,000.00 | 0000197153 | |
| | 35,000.00 | 0000197177 | |
| | 35,000.00 | 0000197179 | |
| | 25,000.00 | 0000197109 | |
| | 25,000.00 | 0000197110 | |
| | 25,000.00 | 0000197122 | |
| | 25,000.00 | 0000197141 | |

MADTSS01291557

**Cash Reporting -- Controlled Disbursement Funding Report**      **Business Date: 06/17/2008**
**As Of Date: 06/17/2008**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | | | Currency: US DOLLAR |
|---|---|---|---|---|

| Account Number: | 6301428151509 | | | |
|---|---|---|---|---|
| Account Name: | BERNARD L | | **Last Updated:** | 09:59 N.Y. Time 06/17/2008 |

| | **Amount** | **Customer Ref** | **Description** |
|---|---|---|---|
| TOTAL CHECKS PRESENTED | 15,180.19 | 0000197160 | |
| | 15,000.00 | 0000197118 | |
| | 10,000.00 | 0000197054 | |
| | 10,000.00 | 0000197102 | |
| | 4,711.49 | 0000197125 | |
| | 724.29 | 0000197157 | |
| | 151.99 | 0000197124 | |
| TOTAL | 3,243,692.96 | Items: 34 | |

**Total Final Funding:**
**JPMORGAN CHASE NEW YORK**                     3,243,692.96



MADTSS01291558

# JPMorganChase 

**Cash Reporting -- Controlled Disbursement Funding Report**      **Business Date: 04/28/2008**
**As Of Date: 04/28/2008**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | | | Currency: US DOLLAR |
|---|---|---|---|---|

**Account Number:**   6301428151509
**Account Name:**    **BERNARD L**                                   Last Updated:   09:58 N.Y. Time 04/28/2008

| Description | | | Amount | Items |
|---|---|---|---|---|
| TOTAL CHECKS PRESENTED | | | 2,755,155.71 | 18 |
| FIRST CHECK PRESENTMENT | 2,739,015.05 | 15 Items | | |
| SECOND CHECK PRESENTMENT | 16,140.66 | 3 Items | | |
| NET ADJUSTMENTS / OTHER ITEMS | | | 0.00 | |
| NET ELECTRONIC TRANSACTIONS | | | 0.00 | |
| OPENING LEDGER BALANCE | | | 0.00 | |
| TARGET BALANCE | | | 0.00 | |
| PRIOR DAY LATE PRESENTMENT | | | 0.00 | |
| **FUNDING REQUIREMENT AS OF 09:58** | | | **2,755,155.71** | |
| **Final** | | | | |

**DETAILS**

| TOTAL CHECKS PRESENTED | Amount | Customer Ref | Description |
|---|---|---|---|
| | 1,900,000.00 | 0000195982 | |
| | 230,000.00 | 0000196147 | |
| | 175,000.00 | 0000196053 | |
| | 100,000.00 | 0000196096 | |
| | 84,000.00 | 0000196080 | |
| | 79,419.00 | 0000196120 | |
| | 40,000.00 | 0000196109 | |
| | 36,148.48 | 0000195370 | |
| | 30,000.00 | 0000196099 | |
| | 15,000.00 | 0000196118 | |
| | 13,000.00 | 0000196146 | |
| | 10,000.00 | 0000196124 | |
| | 10,000.00 | 0000196044 | |
| | 10,000.00 | 0000196057 | |
| | 10,000.00 | 0000196123 | |
| | 6,447.57 | 0000195402 | |
| | 3,140.66 | 0000195409 | |
| | 3,000.00 | 0000196122 | |
| TOTAL | 2,755,155.71 | Items: 18 | |

Total Final Funding:
**JPMORGAN CHASE NEW YORK**                              **2,755,155.71**

Created on:  04/28/2008 11:10 AM                                        Page 1 of 1

MADTSS01291833

# JPMorganChase 

**Cash Reporting -- Controlled Disbursement Funding Report**
**As Of Date: 01/02/2008**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

Business Date: 01/02/2008

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | | | Currency: US DOLLAR |
|---|---|---|---|---|

**Account Number:**    6301428151509
**Account Name:**      BERNARD L                Last Updated:   09:36 N.Y. Time 01/02/2008

| Description | | | Amount | Items |
|---|---|---|---|---|
| TOTAL CHECKS PRESENTED | | | 972,500.00 | 14 |
| FIRST CHECK PRESENTMENT | 920,000.00 | 12 Items | | |
| SECOND CHECK PRESENTMENT | 52,500.00 | 2 Items | | |
| NET ADJUSTMENTS / OTHER ITEMS | | | 0.00 | |
| NET ELECTRONIC TRANSACTIONS | | | 0.00 | |
| OPENING LEDGER BALANCE | | | 0.00 | |
| TARGET BALANCE | | | 0.00 | |
| PRIOR DAY LATE PRESENTMENT | | | 0.00 | |
| FUNDING REQUIREMENT AS OF 09:36 | | | 972,500.00 | |
| Final | | | | |

**DETAILS**

| TOTAL CHECKS PRESENTED | Amount | Customer Ref | Description |
|---|---|---|---|
| | 250,000.00 | 0000191841 | |
| | 150,000.00 | 0000191891 | |
| | 100,000.00 | 0000191818 | |
| | 98,000.00 | 0000191854 | |
| | 75,000.00 | 0000191821 | |
| | 50,000.00 | 0000191760 | |
| | 50,000.00 | 0000191576 | |
| | 50,000.00 | 0000191819 | |
| | 50,000.00 | 0000191825 | |
| | 30,000.00 | 0000191887 | |
| | 25,000.00 | 0000191747 | |
| | 25,000.00 | 0000191876 | |
| | 17,000.00 | 0000191889 | |
| | 2,500.00 | 0000191875 | |
| TOTAL | 972,500.00 | Items: 14 | |

**Total Final Funding:**
**JPMORGAN CHASE NEW YORK**                     972,500.00



Created on:   01/02/2008 11:47 AM                                Page 1 of 1

MADTSS01292566

# JPMorgan

**Cash Reporting -- Controlled Disbursement Funding Report**
**As Of Date: 05/31/2007**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

**Business Date: 05/31/2007**

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE DELAWARE** | **FINAL PRESENTMENT** | **Currency: US DOLLAR** |
|---|---|---|---|

| Account Number: | 6301-428151-509 | | |
|---|---|---|---|
| Account Name: | BERNARD L | Last Updated:  09:49 N.Y. Time 05/31/2007 | |

| Description | Amount | Items |
|---|---|---|
| CDS Checks Presented | 2,832,000.00 | 23 |
| **Net Final Funding:** | **2,832,000.00** | |

**DETAILS**

| TOTAL CHECKS PRESENTED | Amount | Customer Ref | Description |
|---|---|---|---|
| | 900,000.00 | 00185621 | |
| | 300,000.00 | 00185638 | |
| | 200,000.00 | 00185609 | |
| | 180,000.00 | 00185637 | |
| | 180,000.00 | 00185547 | |
| | 160,000.00 | 00185591 | |
| | 125,000.00 | 00185593 | |
| | 108,000.00 | 00185585 | |
| | 100,000.00 | 00185572 | |
| | 75,000.00 | 00185631 | |
| | 70,000.00 | 00185663 | |
| | 50,000.00 | 00185476 | |
| | 50,000.00 | 00185603 | |
| | 50,000.00 | 00185433 | |
| | 50,000.00 | 00185571 | |
| | 50,000.00 | 00185650 | |
| | 40,000.00 | 00185628 | |
| | 30,000.00 | 00185564 | |
| | 30,000.00 | 00185679 | |
| | 25,000.00 | 00185556 | |
| | 24,000.00 | 00185575 | |
| | 20,000.00 | 00185539 | |
| | 15,000.00 | 00185513 | |
| **TOTAL** | **2,832,000.00** | Items: 23 | |

**Total Final Funding:**
**JPMORGAN CHASE DELAWARE**                          **2,832,000.00**

Created on:  05/31/2007  12:33 PM                          Page 1 of 1

MADTSS01293096



**Cash Reporting -- Controlled Disbursement Funding Report**          **Business Date: 05/30/2007**
**As Of Date: 05/30/2007**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE DELAWARE** | **FINAL PRESENTMENT** | **Currency: US DOLLAR** |
|---|---|---|---|

| Account Number: | 6301-428151-509 | | |
|---|---|---|---|
| Account Name: | BERNARD L | Last Updated: 09:48 N.Y. Time 05/30/2007 | |

| Description | Amount | Items |
|---|---|---|
| CDS Checks Presented | 1,796,259.46 | 26 |
| **Net Final Funding:** | **1,796,259.46** | |

**DETAILS**

| TOTAL CHECKS PRESENTED | Amount | Customer Ref | Description |
|---|---|---|---|
| | 275,000.00 | 00185552 | |
| | 230,000.00 | 00185613 | |
| | 200,000.00 | 00185641 | |
| | 200,000.00 | 00185586 | |
| | 150,000.00 | 00185505 | |
| | 100,000.00 | 00185537 | |
| | 80,000.00 | 00185475 | |
| | 75,000.00 | 00185577 | |
| | 50,000.00 | 00185567 | |
| | 50,000.00 | 00185594 | |
| | 50,000.00 | 00185576 | |
| | 50,000.00 | 00185535 | |
| | 40,000.00 | 00185578 | |
| | 40,000.00 | 00185487 | |
| | 30,000.00 | 00185542 | |
| | 30,000.00 | 00185574 | |
| | 25,000.00 | 00185551 | |
| | 25,000.00 | 00185523 | |
| | 20,000.00 | 00185573 | |
| | 16,500.00 | 00185524 | |
| | 15,000.00 | 00185522 | |
| | 15,000.00 | 00185587 | |
| | 10,759.46 | 00185582 | |
| | 10,000.00 | 00185560 | |
| | 5,000.00 | 00185562 | |
| | 4,000.00 | 00185553 | |
| TOTAL | 1,796,259.46 | Items: 26 | |

**Total Final Funding:**
**JPMORGAN CHASE DELAWARE**                    **1,796,259.46**

Created on:  05/30/2007 11:16 AM                                    Page 1 of 1

MADTSS01293102

TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1045 N.Y. TIME 01/02/07 FOR BUSINESS DAY 01/02/07
---UNITED STATES---

---JPMORGAN CHASE DELAWARE                    FINAL---

--US DOLLAR--

ACCT: 6301-428151-509          BERNARD L. MADOFF
LAST UPDATE:  0948 N.Y. TIME   01/02/07



|  AMOUNT | ITEM | DESCRIPTION |
|---|---|---|
| 2,843,760.95 | 30 | CDS CHECKS PRESENTED |
| NET FINAL FUNDING | 2,843,760.95 | |
| GRAND FINAL FUNDING | 2,843,760.95 | |

```
SELECT 'LIST', 'BYE' OR TSLINK SERVICE?mck 121806
TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1121  N.Y. TIME   12/18/06 FOR BUSINESS DAY 12/18/06
                    ---UNITED STATES---

---JPMORGAN CHASE DELAWARE                        FINAL---

--US DOLLAR--


ACCT: 6301-428151-509          BERNARD L. MADOFF
LAST UPDATE:  0949 N.Y. TIME    12/18/06


          AMOUNT          ITEM     DESCRIPTION

       2,622,614.48        35     CDS CHECKS PRESENTED


NET FINAL FUNDING          2,622,614.48


GRAND FINAL FUNDING        2,622,614.48
```

MADTSS01293842

# JPMorganChase 🌀

**Cash Reporting -- Controlled Disbursement Funding Report**          **Business Date: 10/02/2008**
**As Of Date: 10/02/2008**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | **FINAL PRESENTMENT** | **Currency: US DOLLAR** |
|---|---|---|---|

<u>**Account Number:**</u>    6301428151509
<u>**Account Name:**</u>      **BERNARD L**                            <u>**Last Updated:**</u>   09:54 N.Y. Time 10/02/2008

| <u>Description</u> | | | <u>Amount</u> | <u>Items</u> |
|---|---|---|---|---|
| TOTAL CHECKS PRESENTED | | | 4,428,825.00 | 24 |
| FIRST CHECK PRESENTMENT | 3,767,825.00 | 20 Items | | |
| SECOND CHECK PRESENTMENT | 661,000.00 | 4 Items | | |
| NET ADJUSTMENTS / OTHER ITEMS | | | 0.00 | |
| NET ELECTRONIC TRANSACTIONS | | | 0.00 | |
| OPENING LEDGER BALANCE | | | 0.00 | |
| TARGET BALANCE | | | 0.00 | |
| PRIOR DAY LATE PRESENTMENT | | | 0.00 | |
| **FUNDING REQUIREMENT AS OF 09:54** | | | **4,428,825.00** | |

## DETAILS

| | | Amount | Customer Ref | Description |
|---|---|---|---|---|
| TOTAL CHECKS PRESENTED | | 1,200,000.00 | 0000199997 | |
| | | 1,125,000.00 | 0000199950 | |
| | | 435,000.00 | 0000200231 | |
| | | 350,000.00 | 0000200479 | |
| | | 260,000.00 | 0000200470 | |
| | | 210,000.00 | 0000199898 | |
| | | 110,000.00 | 0000200085 | |
| | | 110,000.00 | 0000199917 | |
| | | 100,000.00 | 0000199686 | |
| | | 100,000.00 | 0000200516 | |
| | | 95,000.00 | 0000199897 | |
| | | 69,000.00 | 0000199803 | |
| | | 50,000.00 | 0000199956 | |
| | | 34,600.00 | 0000199939 | |
| | | 34,225.00 | 0000199940 | |
| | | 30,000.00 | 0000200490 | |
| | | 25,000.00 | 0000199840 | |
| | | 25,000.00 | 0000199841 | |
| | | 20,000.00 | 0000200478 | |
| | | 20,000.00 | 0000199722 | |
| | | 8,000.00 | 0000199964 | |
| | | 8,000.00 | 0000199688 | |
| | | 6,000.00 | 0000199911 | |
| | | 4,000.00 | 0000200471 | |
| | TOTAL | 4,428,825.00 | Items: 24 | |

**Total Final Funding:**
**JPMORGAN CHASE NEW YORK**                                    **4,428,825.00**

Created on:  10/02/2008 10:49 AM                                      Page 1 of 1

# JPMorganChase ○

**Cash Reporting -- Controlled Disbursement Funding Report**
**As Of Date: 10/14/2008**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

**Business Date: 10/14/2008**

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | | **FINAL PRESENTMENT** | **Currency: US DOLLAR** |
|---|---|---|---|---|

**Account Number:**    6301428151509
**Account Name:**    **BERNARD L**    Last Updated:    12:34 N.Y. Time 10/14/2008

| Description | | | Amount | Items |
|---|---|---|---|---|
| TOTAL CHECKS PRESENTED | | | 19,420,126.27 | 180 |
| FIRST CHECK PRESENTMENT | 210,027.12 | 5 Items | | |
| SECOND CHECK PRESENTMENT | 19,210,099.15 | 175 Items | | |
| NET ADJUSTMENTS / OTHER ITEMS | | | 0.00 | |
| NET ELECTRONIC TRANSACTIONS | | | 0.00 | |
| OPENING LEDGER BALANCE | | | 0.00 | |
| TARGET BALANCE | | | 0.00 | |
| PRIOR DAY LATE PRESENTMENT | | | 0.00 | |
| **FUNDING REQUIREMENT AS OF 12:34** | | | **19,420,126.27** | |

**Total Final Funding:**
**JPMORGAN CHASE NEW YORK**                    **19,420,126.27**

Created on:  10/14/2008 01:16 PM                    Page 1 of 1

MADTSS01317527

# JPMorganChase ⬡

**Cash Reporting -- Controlled Disbursement Funding Report**          **Business Date: 10/14/2008**
**As Of Date: 10/14/2008**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | | **FINAL PRESENTMENT** | **Currency: US DOLLAR** |
|---|---|---|---|---|

| Account Number: | 6301428151509 | | | |
|---|---|---|---|---|
| Account Name: | BERNARD L | | Last Updated: | 12:34 N.Y. Time 10/14/2008 |

| Description | | | Amount | Items |
|---|---|---|---|---|
| TOTAL CHECKS PRESENTED | | | 19,420,126.27 | 180 |
| FIRST CHECK PRESENTMENT | 210,027.12 | 5 Items | | |
| SECOND CHECK PRESENTMENT | 19,210,099.15 | 175 Items | | |
| NET ADJUSTMENTS / OTHER ITEMS | | | 0.00 | |
| NET ELECTRONIC TRANSACTIONS | | | 0.00 | |
| OPENING LEDGER BALANCE | | | 0.00 | |
| TARGET BALANCE | | | 0.00 | |
| PRIOR DAY LATE PRESENTMENT | | | 0.00 | |
| **FUNDING REQUIREMENT AS OF 12:34** | | | **19,420,126.27** | |

## DETAILS

| TOTAL CHECKS PRESENTED | Amount | Customer Ref | Description |
|---|---|---|---|
| | 6,429,076.47 | 0000201119 | |
| | 3,759,968.52 | 0000201118 | |
| | 1,890,256.22 | 0000201121 | |
| | 600,000.00 | 0000201120 | |
| | 500,000.00 | 0000200076 | |
| | 325,000.00 | 0000201064 | |
| | 300,000.00 | 0000201184 | |
| | 300,000.00 | 0000201211 | |
| | 279,567.03 | 0000200971 | |
| | 250,000.00 | 0000201045 | |
| | 221,820.93 | 0000200689 | |
| | 200,000.00 | 0000201096 | |
| | 200,000.00 | 0000201223 | |
| | 184,864.56 | 0000200813 | |
| | 177,693.78 | 0000200622 | |
| | 172,910.89 | 0000200968 | |
| | 150,000.00 | 0000200557 | |
| | 150,000.00 | 0000200537 | |
| | 136,954.49 | 0000201070 | |
| | 133,184.00 | 0000201171 | |
| | 125,000.00 | 0000200114 | |
| | 116,434.00 | 0000200268 | |
| | 100,000.00 | 0000200306 | |
| | 100,000.00 | 0000201027 | |
| | 100,000.00 | 0000201187 | |
| | 92,571.18 | 0000200573 | |
| | 88,583.17 | 0000200575 | |
| | 79,085.30 | 0000200970 | |

MADTSS01317529

**Cash Reporting -- Controlled Disbursement Funding Report**    Business Date: 10/14/2008
As Of Date: 10/14/2008
Content Option: Summary and Detail   Sort Type: Dollar Amount Descending

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | JPMORGAN CHASE NEW YORK | | FINAL PRESENTMENT | Currency: US DOLLAR |
|---|---|---|---|---|

**Account Number:** 6301428151509
**Account Name:** BERNARD L                                           **Last Updated:** 12:34 N.Y. Time 10/14/2008

| TOTAL CHECKS PRESENTED | Amount | Customer Ref | Description |
|---|---|---|---|
| | 75,000.00 | 0000201178 | |
| | 73,434.52 | 0000201227 | |
| | 66,000.00 | 0000201126 | |
| | 63,497.40 | 0000200840 | |
| | 60,000.00 | 0000199967 | |
| | 60,000.00 | 0000201162 | |
| | 50,000.00 | 0000201165 | |
| | 50,000.00 | 0000201194 | |
| | 50,000.00 | 0000201197 | |
| | 49,846.83 | 0000200572 | |
| | 46,375.93 | 0000200707 | |
| | 46,171.47 | 0000200659 | |
| | 45,500.00 | 0000200133 | |
| | 44,161.00 | 0000201158 | |
| | 41,146.46 | 0000200585 | |
| | 40,000.00 | 0000201159 | |
| | 36,713.05 | 0000201160 | |
| | 33,597.09 | 0000200777 | |
| | 32,528.82 | 0000200756 | |
| | 31,165.90 | 0000201009 | |
| | 31,000.00 | 0000201182 | |
| | 30,000.00 | 0000200261 | |
| | 30,000.00 | 0000201130 | |
| | 30,000.00 | 0000200131 | |
| | 29,273.58 | 0000200574 | |
| | 25,402.70 | 0000200753 | |
| | 25,000.00 | 0000200069 | |
| | 25,000.00 | 0000201022 | |
| | 25,000.00 | 0000201030 | |
| | 25,000.00 | 0000201042 | |
| | 25,000.00 | 0000201053 | |
| | 25,000.00 | 0000201188 | |
| | 24,499.93 | 0000200977 | |
| | 23,675.03 | 0000200904 | |
| | 22,979.47 | 0000200695 | |
| | 22,726.15 | 0000200990 | |
| | 20,000.00 | 0000200034 | |
| | 20,000.00 | 0000201200 | |
| | 19,979.17 | 0000201010 | |
| | 19,400.99 | 0000200748 | |
| | 19,100.15 | 0000200906 | |
| | 19,077.78 | 0000200608 | |
| | 19,067.17 | 0000200649 | |
| | 18,963.92 | 0000200682 | |

Created on:  10/14/2008 02:23 PM                                     Page 2 of 5

MADTSS01317530

## Cash Reporting -- Controlled Disbursement Funding Report

**Business Date: 10/14/2008**

As Of Date: 10/14/2008

Content Option: Summary and Detail   Sort Type: Dollar Amount Descending

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | **FINAL PRESENTMENT** | **Currency: US DOLLAR** |
|---|---|---|---|

**Account Number:**  6301428151509

**Account Name:**  BERNARD L  **Last Updated:** 12:34 N.Y. Time 10/14/2008

| TOTAL CHECKS PRESENTED | Amount | Customer Ref | Description |
|---|---|---|---|
| | 17,180.93 | 0000200621 | |
| | 16,000.00 | 0000200107 | |
| | 15,489.96 | 0000200975 | |
| | 15,412.00 | 0000200873 | |
| | 15,392.12 | 0000200629 | |
| | 15,000.00 | 0000200307 | |
| | 15,000.00 | 0000199978 | |
| | 15,000.00 | 0000200485 | |
| | 15,000.00 | 0000201103 | |
| | 15,000.00 | 0000201168 | |
| | 14,623.53 | 0000200960 | |
| | 14,617.47 | 0000200627 | |
| | 14,483.75 | 0000200601 | |
| | 13,079.54 | 0000200836 | |
| | 12,831.27 | 0000201006 | |
| | 12,184.43 | 0000200856 | |
| | 12,000.00 | 0000200253 | |
| | 11,929.72 | 0000200766 | |
| | 11,920.10 | 0000200841 | |
| | 11,885.69 | 0000200847 | |
| | 11,847.05 | 0000200561 | |
| | 11,757.71 | 0000200891 | |
| | 11,650.04 | 0000200928 | |
| | 11,053.58 | 0000200672 | |
| | 10,964.32 | 0000200946 | |
| | 10,939.38 | 0000200785 | |
| | 10,105.82 | 0000200797 | |
| | 10,075.99 | 0000200607 | |
| | 10,000.00 | 0000200206 | |
| | 10,000.00 | 0000201114 | |
| | 10,000.00 | 0000201131 | |
| | 9,116.33 | 0000200897 | |
| | 9,091.40 | 0000200694 | |
| | 8,500.92 | 0000200966 | |
| | 8,279.70 | 0000200816 | |
| | 8,223.70 | 0000200634 | |
| | 7,527.28 | 0000200577 | |
| | 7,500.00 | 0000200335 | |
| | 7,355.69 | 0000200800 | |
| | 7,354.25 | 0000200620 | |
| | 7,351.65 | 0000200578 | |
| | 7,316.85 | 0000200680 | |
| | 6,752.13 | 0000200913 | |
| | 6,000.00 | 0000199981 | |

MADTSS01317531

# Cash Reporting -- Controlled Disbursement Funding Report

**Business Date: 10/14/2008**

**As Of Date: 10/14/2008**

Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | JPMORGAN CHASE NEW YORK | FINAL PRESENTMENT | Currency: US DOLLAR |
|---|---|---|---|

**Account Number:** 6301428151509

**Account Name:** BERNARD L

**Last Updated:** 12:34 N.Y. Time 10/14/2008

TOTAL CHECKS PRESENTED

| Amount | Customer Ref | Description |
|---|---|---|
| 6,000.00 | 0000200018 | |
| 5,561.39 | 0000200901 | |
| 5,536.82 | 0000200823 | |
| 5,536.47 | 0000200833 | |
| 5,500.00 | 0000200019 | |
| 5,480.69 | 0000200591 | |
| 5,000.00 | 0000201203 | |
| 4,913.72 | 0000200818 | |
| 4,850.51 | 0000200651 | |
| 4,710.34 | 0000200722 | |
| 4,626.89 | 0000200668 | |
| 4,585.09 | 0000201003 | |
| 4,561.14 | 0000200592 | |
| 4,557.08 | 0000200887 | |
| 4,513.08 | 0000200888 | |
| 4,485.53 | 0000200868 | |
| 4,026.26 | 0000200705 | |
| 3,738.91 | 0000200987 | |
| 3,659.82 | 0000200921 | |
| 3,653.06 | 0000200965 | |
| 3,643.22 | 0000200768 | |
| 3,624.42 | 0000200814 | |
| 3,622.88 | 0000200905 | |
| 3,622.71 | 0000200643 | |
| 3,552.55 | 0000200721 | |
| 3,196.66 | 0000200590 | |
| 3,070.42 | 0000200757 | |
| 3,000.00 | 0000201134 | |
| 2,805.77 | 0000200991 | |
| 2,803.94 | 0000200804 | |
| 2,802.33 | 0000200606 | |
| 2,786.15 | 0000200709 | |
| 2,781.85 | 0000200815 | |
| 2,781.01 | 0000201008 | |
| 2,771.52 | 0000200703 | |
| 2,596.12 | 0000200674 | |
| 2,211.57 | 0000200936 | |
| 2,190.00 | 0000200481 | |
| 1,957.85 | 0000200795 | |
| 1,941.95 | 0000200978 | |
| 1,927.89 | 0000200633 | |
| 1,916.51 | 0000200846 | |
| 1,915.53 | 0000200935 | |
| 1,914.81 | 0000200708 | |

MADTSS01317532

# Cash Reporting -- Controlled Disbursement Funding Report
**As Of Date: 10/14/2008**

Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

**Business Date: 10/14/2008**

| Bank: | **JPMORGAN CHASE NEW YORK** | **FINAL PRESENTMENT** | **Currency: US DOLLAR** |
|---|---|---|---|

**Account Number:**    **6301428151509**
**Account Name:**      **BERNARD L**                      **Last Updated:**  12:34 N.Y. Time 10/14/2008

TOTAL CHECKS PRESENTED

| | Amount | Customer Ref | Description |
|---|---|---|---|
| | 1,914.23 | 0000200630 | |
| | 1,893.36 | 0000200869 | |
| | 1,877.35 | 0000200948 | |
| | 1,871.42 | 0000201004 | |
| | 1,865.21 | 0000200889 | |
| | 1,857.56 | 0000200865 | |
| | 1,848.13 | 0000200835 | |
| | 1,832.73 | 0000200702 | |
| | 1,089.81 | 0000201007 | |
| | 1,066.34 | 0000200692 | |
| | 1,055.74 | 0000200658 | |
| | 1,051.90 | 0000200912 | |
| | 1,036.65 | 0000201005 | |
| | 1,000.00 | 0000200002 | |
| | 971.13 | 0000200679 | |
| | 345.81 | 0000201011 | |
| | 344.32 | 0000200637 | |
| | 117.29 | 0000200914 | |
| | 98.67 | 0000200697 | |
| | 4.81 | 0000200962 | |
| TOTAL | 19,420,126.27 | Items: 180 | |

**Total Final Funding:**
**JPMORGAN CHASE NEW YORK**                    **19,420,126.27**

MADTSS01317533

# JPMorganChase 🟦

**Cash Reporting -- Controlled Disbursement Funding Report**   **Business Date: 10/10/2008**
**As Of Date: 10/10/2008**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending
*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | | **FINAL PRESENTMENT** | **Currency: US DOLLAR** |
|---|---|---|---|---|

| **Account Number:** | 6301428151509 | | | |
|---|---|---|---|---|
| **Account Name:** | **BERNARD L** | | **Last Updated:** | 09:59 N.Y. Time 10/10/2008 |

| Description | | | Amount | Items |
|---|---|---|---|---|
| TOTAL CHECKS PRESENTED | | | 4,039,960.34 | 114 |
| FIRST CHECK PRESENTMENT | 3,216,200.75 | 103 Items | | |
| SECOND CHECK PRESENTMENT | 823,759.59 | 11 Items | | |
| NET ADJUSTMENTS / OTHER ITEMS | | | 0.00 | |
| NET ELECTRONIC TRANSACTIONS | | | 0.00 | |
| OPENING LEDGER BALANCE | | | 0.00 | |
| TARGET BALANCE | | | 0.00 | |
| PRIOR DAY LATE PRESENTMENT | | | 0.00 | |
| **FUNDING REQUIREMENT AS OF 09:59** | | | **4,039,960.34** | |

**DETAILS**

| | Amount | Customer Ref | Description |
|---|---|---|---|
| TOTAL CHECKS PRESENTED | 940,773.36 | 0000200569 | |
| | 442,000.00 | 0000200527 | |
| | 130,136.00 | 0000200503 | |
| | 105,000.00 | 0000201186 | |
| | 100,000.00 | 0000201055 | |
| | 100,000.00 | 0000201062 | |
| | 100,000.00 | 0000201067 | |
| | 100,000.00 | 0000201169 | |
| | 100,000.00 | 0000201210 | |
| | 84,180.16 | 0000200704 | |
| | 76,939.42 | 0000200584 | |
| | 75,000.00 | 0000200077 | |
| | 75,000.00 | 0000201132 | |
| | 65,000.00 | 0000201122 | |
| | 60,718.53 | 0000200628 | |
| | 54,378.25 | 0000200727 | |
| | 50,446.31 | 0000200623 | |
| | 50,000.00 | 0000200172 | |
| | 47,396.30 | 0000200693 | |
| | 46,354.84 | 0000200784 | |
| | 46,135.39 | 0000200688 | |
| | 40,000.00 | 0000200183 | |
| | 40,000.00 | 0000200402 | |
| | 40,000.00 | 0000201023 | |
| | 37,500.00 | 0000200555 | |
| | 37,500.00 | 0000200209 | |
| | 35,000.00 | 0000200116 | |
| | 32,739.56 | 0000200742 | |

MADTSS01317537

**Cash Reporting -- Controlled Disbursement Funding Report**
**As Of Date: 10/10/2008**

**Business Date: 10/10/2008**

Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | JPMORGAN CHASE NEW YORK | FINAL PRESENTMENT | Currency: US DOLLAR |
|---|---|---|---|

**Account Number:** 6301428151509
**Account Name:** BERNARD L                                    **Last Updated:** 09:59 N.Y. Time 10/10/2008

TOTAL CHECKS PRESENTED

| Amount | Customer Ref | Description |
|---|---|---|
| 32,640.23 | 0000200745 | |
| 32,640.23 | 0000200746 | |
| 32,391.76 | 0000200923 | |
| 31,250.00 | 0000200051 | |
| 30,899.57 | 0000200739 | |
| 27,520.14 | 0000200570 | |
| 25,000.00 | 0000201094 | |
| 23,637.52 | 0000200939 | |
| 23,599.42 | 0000200715 | |
| 22,727.07 | 0000200969 | |
| 21,845.24 | 0000200779 | |
| 20,000.00 | 0000201127 | |
| 20,000.00 | 0000201170 | |
| 19,984.16 | 0000200662 | |
| 19,276.85 | 0000200714 | |
| 19,000.00 | 0000200119 | |
| 18,247.67 | 0000200808 | |
| 16,351.97 | 0000200626 | |
| 16,309.26 | 0000200735 | |
| 15,598.25 | 0000200625 | |
| 15,516.31 | 0000200588 | |
| 15,479.70 | 0000200645 | |
| 15,479.58 | 0000200646 | |
| 15,440.85 | 0000200652 | |
| 13,734.20 | 0000200594 | |
| 13,730.98 | 0000200787 | |
| 13,685.02 | 0000200950 | |
| 13,000.00 | 0000200344 | |
| 12,736.58 | 0000200717 | |
| 12,709.08 | 0000200642 | |
| 12,139.76 | 0000200783 | |
| 11,856.97 | 0000200723 | |
| 11,854.51 | 0000200571 | |
| 11,846.95 | 0000200984 | |
| 10,985.77 | 0000200712 | |
| 10,969.97 | 0000200909 | |
| 10,881.27 | 0000200824 | |
| 10,000.00 | 0000200150 | |
| 9,659.76 | 0000200650 | |
| 9,139.89 | 0000200610 | |
| 9,116.89 | 0000200801 | |
| 9,116.67 | 0000200830 | |
| 8,225.72 | 0000200898 | |
| 8,202.72 | 0000200900 | |

MADTSS01317538

**Cash Reporting -- Controlled Disbursement Funding Report**     **Business Date: 10/10/2008**
**As Of Date: 10/10/2008**
Content Option: Summary and Detail     Sort Type: Dollar Amount Descending
*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | **FINAL PRESENTMENT** | **Currency: US DOLLAR** |
|---|---|---|---|

**Account Number:**    6301428151509
**Account Name:**       BERNARD L                          **Last Updated:**  09:59 N.Y. Time 10/10/2008

TOTAL CHECKS PRESENTED

| Amount | Customer Ref | Description |
|---|---|---|
| 8,185.84 | 0000200716 | |
| 8,000.00 | 0000201068 | |
| 7,500.00 | 0000201057 | |
| 7,355.13 | 0000200878 | |
| 7,354.25 | 0000200596 | |
| 7,303.27 | 0000200849 | |
| 6,900.00 | 0000201195 | |
| 6,479.60 | 0000200843 | |
| 6,449.70 | 0000200701 | |
| 5,853.05 | 0000200713 | |
| 5,535.20 | 0000200881 | |
| 5,532.78 | 0000200850 | |
| 5,500.35 | 0000200930 | |
| 5,446.83 | 0000200681 | |
| 4,931.68 | 0000200956 | |
| 4,679.05 | 0000200685 | |
| 4,561.27 | 0000200595 | |
| 4,559.55 | 0000200941 | |
| 4,559.09 | 0000200728 | |
| 4,500.00 | 0000201091 | |
| 3,729.71 | 0000200893 | |
| 3,722.52 | 0000200918 | |
| 3,151.99 | 0000200749 | |
| 2,898.69 | 0000200877 | |
| 2,891.33 | 0000200775 | |
| 2,871.86 | 0000200848 | |
| 2,811.05 | 0000200992 | |
| 2,809.31 | 0000201000 | |
| 2,798.86 | 0000200871 | |
| 2,780.99 | 0000200994 | |
| 2,772.43 | 0000200829 | |
| 2,772.34 | 0000200899 | |
| 2,213.05 | 0000200973 | |
| 1,942.04 | 0000200778 | |
| 1,931.89 | 0000200890 | |
| 1,916.65 | 0000200957 | |
| 1,915.53 | 0000200924 | |
| 1,847.54 | 0000200955 | |
| 1,304.13 | 0000200855 | |
| 1,067.33 | 0000200940 | |
| 1,048.30 | 0000200710 | |
| 949.55 | 0000200790 | |

| TOTAL | 4,039,960.34 | Items: 114 |
|---|---|---|

MADTSS01317539

**Cash Reporting -- Controlled Disbursement Funding Report**          **Business Date: 10/10/2008**
As Of Date: 10/10/2008
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | JPMORGAN CHASE NEW YORK | FINAL PRESENTMENT | Currency: US DOLLAR |
|---|---|---|---|
| Total Final Funding: JPMORGAN CHASE NEW YORK | | 4,039,960.34 | |

MADTSS01317540

# JPMorganChase ⬡

**Cash Reporting -- Controlled Disbursement Funding Report**
**As Of Date: 10/10/2008**
Content Option: Summary and Detail    Sort Type: Dollar Amount Descending

**Business Date: 10/10/2008**

*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE NEW YORK** | | **FINAL PRESENTMENT** | **Currency: US DOLLAR** |
|---|---|---|---|---|

| **Account Number:** | 6301428151509 | | | |
|---|---|---|---|---|
| **Account Name:** | **BERNARD L** | | **Last Updated:** | 09:59 N.Y. Time 10/10/2008 |

| Description | | | Amount | Items |
|---|---|---|---|---|
| TOTAL CHECKS PRESENTED | | | 4,039,960.34 | 114 |
|    FIRST CHECK PRESENTMENT | 3,216,200.75 | 103 Items | | |
|    SECOND CHECK PRESENTMENT | 823,759.59 | 11 Items | | |
| NET ADJUSTMENTS / OTHER ITEMS | | | 0.00 | |
| NET ELECTRONIC TRANSACTIONS | | | 0.00 | |
| OPENING LEDGER BALANCE | | | 0.00 | |
| TARGET BALANCE | | | 0.00 | |
| PRIOR DAY LATE PRESENTMENT | | | 0.00 | |
| **FUNDING REQUIREMENT AS OF 09:59** | | | **4,039,960.34** | |

**Total Final Funding:**
**JPMORGAN CHASE NEW YORK**          4,039,960.34

MADTSS01317541

Pg 27 of 46

SELECT 'LIST', 'BYE' OR TSLINK SE... CE?mck 041206
TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1104  N.Y. TIME  04/12/06 FOR BUSINESS DAY 04/12/06

---UNITED STATES---

---JPMORGAN CHASE DELAWARE                        FINAL---

--US DOLLAR--

ACCT: 6301-428151-509             BERNARD L. MADOFF
LAST UPDATE: 0946 N.Y. TIME  04/12/06

|              AMOUNT | ITEM | DESCRIPTION          |
|---------------------|------|----------------------|
| 10,300,043.71       | 237  | CDS CHECKS PRESENTED |

NET FINAL FUNDING          10,300,043.71

GRAND FINAL FUNDING        10,300,043.71

MADTSS01326318

SELECT 'LIST', 'BYE' OR TSLINK SERVICE?mck 031006
TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1102  N.Y. TIME  03/10/06 FOR BUSINESS DAY 03/10/06

---UNITED STATES---

---JPMORGAN CHASE DELAWARE                    FINAL---

--US DOLLAR--

ACCT: 6301-428151-509            BERNARD L. MADOFF
LAST UPDATE:  0944 N.Y. TIME    03/10/06

            AMOUNT       ITEM     DESCRIPTION

          969,640.51      21     CDS CHECKS PRESENTED

NET FINAL FUNDING            969,640.51

GRAND FINAL FUNDING          969,640.51

MADTSS01326447

COUNTRY, BANK, ACCOUNT, FIELD, RANGE?
SELECT 'LIST', 'BYE' OR TSLINK SERVICE?mck 012306
TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1142  N.Y. TIME  01/23/06 FOR BUSINESS DAY 01/23/06

---UNITED STATES---

---JPMORGAN CHASE DELAWARE                    FINAL---

--US DOLLAR--

ACCT: 6301-428151-509          BERNARD L. MADOFF
LAST UPDATE:  0947 N.Y. TIME   01/23/06

            AMOUNT          ITEM    DESCRIPTION

        2,680,735.92         44     CDS CHECKS PRESENTED

NET FINAL FUNDING           2,680,735.92

GRAND FINAL FUNDING         2,680,735.92

```
SELECT 'LIST', 'BYE' OR TSLINK SERVICE?mck 011206
TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1024  N.Y. TIME  01/12/06 FOR BUSINESS DAY 01/12/06


                    ---UNITED STATES---


---JPMORGAN CHASE DELAWARE              FINAL---

--US DOLLAR--


ACCT: 6301-428151-509          BERNARD L. MADOFF
LAST UPDATE:  0947 N.Y. TIME    01/12/06


            AMOUNT          ITEM      DESCRIPTION

        7,569,462.80         59     CDS CHECKS PRESENTED


NET FINAL FUNDING          7,569,462.80


GRAND FINAL FUNDING        7,569,462.80
```

MADTSS01326677

MADTSS01326691

SELECT 'LIST', 'BYE' OR TSLINK SERVICE?mck 011006
TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1144  N.Y. TIME  01/10/06 FOR BUSINESS DAY 01/10/06

---UNITED STATES---

---JPMORGAN CHASE DELAWARE                    FINAL---

--US DOLLAR--

ACCT: 6301-428151-509              BERNARD L. MADOFF
LAST UPDATE:  0946 N.Y. TIME   01/10/06

```
        AMOUNT        ITEM    DESCRIPTION

     7,844,016.04      108    CDS CHECKS PRESENTED


NET FINAL FUNDING        7,844,016.04


GRAND FINAL FUNDING      7,844,016.04
```

SELECT 'LIST', 'BYE' OR TSLINK SERVICE?mck 010906
TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1213  N.Y. TIME  01/09/06 FOR BUSINESS DAY 01/09/06

---UNITED STATES---

---JPMORGAN CHASE DELAWARE                    FINAL---

--US DOLLAR--

ACCT: 6301-428151-509          BERNARD L. MADOFF
LAST UPDATE:  0948 N.Y. TIME   01/09/06

          AMOUNT          ITEM     DESCRIPTION

        9,764,977.00      161     CDS CHECKS PRESENTED

NET FINAL FUNDING          9,764,977.00

GRAND FINAL FUNDING        9,764,977.00

MADTSS01326697

SELECT 'LIST', 'BYE' OR TSLINK SERVICE?mck 010606
TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1202   N.Y. TIME   01/06/06 FOR BUSINESS DAY 01/06/06

---UNITED STATES---

---JPMORGAN CHASE DELAWARE                    FINAL---

--US DOLLAR--

ACCT: 6301-428151-509          BERNARD L. MADOFF
LAST UPDATE:  0949 N.Y. TIME    01/06/06


|           AMOUNT | ITEM | DESCRIPTION |
|-----------------:|------|-------------|
|     5,971,116.19 |  143 | CDS CHECKS PRESENTED |


NET FINAL FUNDING            5,971,116.19


GRAND FINAL FUNDING          5,971,116.19

MADTSS01326704

COUNTRY,BANK,ACCOUNT,FIELD,RANGE?
SELECT 'LIST', 'BYE' OR TSLINK SERVICE?mck 121605
TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1142  N.Y. TIME  12/16/05 FOR BUSINESS DAY 12/16/05

---UNITED STATES---

---JPMORGAN CHASE DELAWARE                    FINAL---

--US DOLLAR--

ACCT: 6301-428151-509           BERNARD L. MADOFF
LAST UPDATE:  0946 N.Y. TIME   12/16/05


          AMOUNT        ITEM     DESCRIPTION

       1,824,700.00      21     CDS CHECKS PRESENTED


NET FINAL FUNDING          1,824,700.00


GRAND FINAL FUNDING        1,824,700.00

MADTSS01338663

COUNTRY,BANK,ACCOUNT,FIELD,RANGE?
TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1039  N.Y. TIME  11/30/05 FOR BUSINESS DAY 11/30/05

---UNITED STATES---

---JPMORGAN CHASE DELAWARE                              FINAL---

--US DOLLAR--


ACCT: 6301-428151-509              BERNARD L. MADOFF
LAST UPDATE:  0943 N.Y. TIME   11/30/05


            AMOUNT          ITEM      DESCRIPTION

       3,051,532.61          29      CDS CHECKS PRESENTED
          20,000.00 CR        1      NET CDS ADJUSTMENTS


NET FINAL FUNDING            3,031,532.61


GRAND FINAL FUNDING          3,031,532.61

MADTSS01338729

SELECT 'LIST', 'BYE' OR TSLINK SERVICE?mck 112305
TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1009  N.Y. TIME   11/23/05 FOR BUSINESS DAY 11/23/05


                          ---UNITED STATES---

---JPMORGAN CHASE DELAWARE              FINAL---

--US DOLLAR--


ACCT: 6301-428151-509          BERNARD L. MADOFF
LAST UPDATE:  0946 N.Y. TIME   11/23/05


            AMOUNT          ITEM    DESCRIPTION

        2,481,548.00         22    CDS CHECKS PRESENTED


NET FINAL FUNDING           2,481,548.00


GRAND FINAL FUNDING         2,481,548.00

MADTSS01338749

COUNTRY,BANK,ACCOUNT,FIELD,RANGE?

SELECT 'LIST', 'BYE' OR TSLINK SERVICE?mck 110305

TSLINK GLOBAL ELECTRONIC FUNDING REPORT

REPORTING AT: 1157  N.Y. TIME  11/03/05 FOR BUSINESS DAY 11/03/05

---UNITED STATES---

---JPMORGAN CHASE DELAWARE                    FINAL---

--US DOLLAR--

ACCT: 6301-428151-509          BERNARD L. MADOFF
LAST UPDATE:  0938 N.Y. TIME  11/03/05

| AMOUNT | ITEM | DESCRIPTION |
|---|---|---|
| 1,521,461.56 | 19 | CDS CHECKS PRESENTED |

NET FINAL FUNDING          1,521,461.56

GRAND FINAL FUNDING          1,521,461.56

MADTSS01338816

```
COUNTRY,BANK,ACCOUNT,FIELD,RANGE
SELECT 'LIST', 'BYE' OR TSLINK SE       ?mck 1013Q5
TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1137  N.Y. TIME  10/13/05 FOR BUSINESS DAY 10/13/05
```

---UNITED STATES---

---JPMORGAN CHASE DELAWARE                      FINAL---

--US DOLLAR--


ACCT: 6301-428151-509          BERNARD L. MADOFF
LAST UPDATE:  0947 N.Y. TIME   10/13/05


            AMOUNT          ITEM     DESCRIPTION

      6,130,826.33          228      CDS CHECKS PRESENTED


NET FINAL FUNDING          6,130,826.33


GRAND FINAL FUNDING              6,130,826.33

MADTSS01338896

SELECT 'LIST', 'BYE' OR TSLINK SERVICE?MCK 100505
TSLINK GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1105  N.Y. TIME  10/05/05 FOR BUSINESS DAY 10/05/05

---UNITED STATES---

---JPMORGAN CHASE DELAWARE                    FINAL---

--US DOLLAR--


ACCT: 6301-428151-509            BERNARD L. MADOFF
LAST UPDATE:  0945 N.Y. TIME   10/05/05


          AMOUNT          ITEM      DESCRIPTION

       3,288,411.46        20     CDS CHECKS PRESENTED


NET FINAL FUNDING          3,288,411.46


GRAND FINAL FUNDING        3,288,411.46

MADTSS01338921



**Cash Reporting -- Controlled Disbursement Funding Report**          **Business Date: 07/02/2007**
**As Of Date: 07/02/2007**
Content Option: Summary and Detail     Sort Type: Dollar Amount Descending
*ALL VALUES ARE SUBJECT TO VERIFICATION AND ADJUSTMENT*

| Bank: | **JPMORGAN CHASE DELAWARE** | **FINAL PRESENTMENT** | **Currency: US DOLLAR** |
|---|---|---|---|

| Account Number: | 6301-428151-509 | | |
|---|---|---|---|
| Account Name: | BERNARD L | Last Updated: | 09:48 N.Y. Time 07/02/2007 |

| Description | Amount | Items |
|---|---|---|
| CDS Checks Presented | 3,803,788.91 | 20 |
| **Net Final Funding:** | **3,803,788.91** | |

**DETAILS**

| TOTAL CHECKS PRESENTED | Amount | Customer Ref | Description |
|---|---|---|---|
| | 830,773.60 | 00186327 | |
| | 709,000.00 | 00186330 | |
| | 508,840.62 | 00186328 | |
| | 300,000.00 | 00186295 | |
| | 300,000.00 | 00186879 | |
| | 223,282.87 | 00186238 | |
| | 220,000.00 | 00186283 | |
| | 150,000.00 | 00186263 | |
| | 130,000.00 | 00186282 | |
| | 105,000.00 | 00186187 | |
| | 100,000.00 | 00186229 | |
| | 100,000.00 | 00186257 | |
| | 50,000.00 | 00186311 | |
| | 20,000.00 | 00186253 | |
| | 20,000.00 | 00186261 | |
| | 15,000.00 | 00186307 | |
| | 10,000.00 | 00186181 | |
| | 6,891.82 | 00186240 | |
| | 2,500.00 | 00186245 | |
| | 2,500.00 | 00186305 | |
| **TOTAL** | **3,803,788.91** | **Items: 20** | |

**Total Final Funding:**
**JPMORGAN CHASE DELAWARE**                    **3,803,788.91**

MADTSS01341209

```
@c 61126
611 26 CONNECTED


WE AUTHORIZE USE OF THIS SERVICE ONLY THROUGH EXPRESS WRITTEN PERMISSION.
UNAUTHORIZED ACCESS OR USE IS A VIOLATION OF LAW.
ENTER COMPANY ID?▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 LAST LOGIN: JAN   05,2000 09:26 NEW YORK TIME
CHASELINK CHASE MANHATTAN GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1026  N.Y. TIME  01/05/00 FOR BUSINESS DAY 01/05/00

                    ---UNITED STATES---

---CHASE MANHATTAN DELAWARE                     FINAL---

--US DOLLAR--

ACCT: 6301-428151-509            BERNARD L. MADOFF
LAST UPDATE:  0951 N.Y. TIME   01/05/00

           AMOUNT          ITEM    DESCRIPTION

      6,391,595.02           57    CDS CHECKS PRESENTED

NET FINAL FUNDING         6,391,595.02

ACCT: 6301-449157-509            EXPENSE
LAST UPDATE:  0951 N.Y. TIME   01/05/00

NET FINAL FUNDING            0.00

GRAND FINAL FUNDING       6,391,595.02


SELECT 'LIST', 'BYE' OR CHASELINK SERVICE?nft 010500
COUNTRY,BANK,ACCOUNT,FIELD,RANGE?all
CHASELINK CHASE MANHATTAN GLOBAL ELECTRONIC INFORMATION REPORT
REPORTING AT: 1026 N.Y. TIME 01/05/00 FOR BUSINESS DAY 01/05/00
INTRADAY TRANSACTIONS REPORTED ARE FOR INFORMATIONAL PURPOSES ONLY
```

MADTSS01344322

```
@c 61126
611 26 CONNECTED


WE AUTHORIZE USE OF THIS SERVICE ONLY THROUGH EXPRESS WRITTEN PERMISSION.
UNAUTHORIZED ACCESS OR USE IS A VIOLATION OF LAW.
ENTER COMPANY ID?▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 LAST LOGIN: JAN    04,2000 09:38 NEW YORK TIME
CHASELINK CHASE MANHATTAN GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1032  N.Y. TIME  01/04/00 FOR BUSINESS DAY 01/04/00

                      ---UNITED STATES---


---CHASE MANHATTAN DELAWARE                        FINAL---

--US DOLLAR--

ACCT: 6301-428151-509          BERNARD L. MADOFF
LAST UPDATE:  0953 N.Y. TIME   01/04/00

           AMOUNT          ITEM    DESCRIPTION

      1,900,680.00          19    CDS CHECKS PRESENTED

NET FINAL FUNDING        1,900,680.00

ACCT: 6301-449157-509            EXPENSE
LAST UPDATE:  0953 N.Y. TIME   01/04/00

NET FINAL FUNDING             0.00

GRAND FINAL FUNDING       1,900,680.00


SELECT 'LIST', 'BYE' OR CHASELINK SERVICE?nft 010400
COUNTRY,BANK,ACCOUNT,FIELD,RANGE?all
CHASELINK CHASE MANHATTAN GLOBAL ELECTRONIC INFORMATION REPORT
REPORTING AT: 1032 N.Y. TIME 01/04/00 FOR BUSINESS DAY 01/04/00
INTRADAY TRANSACTIONS REPORTED ARE FOR INFORMATIONAL PURPOSES ONLY
```

MADTSS01344338

```
@c 61126
611 26 CONNECTED


WE AUTHORIZE USE OF THIS SERVICE ONLY THROUGH EXPRESS WRITTEN PERMISSION.
UNAUTHORIZED ACCESS OR USE IS A VIOLATION OF LAW.
ENTER COMPANY ID?████████████████████████████
 LAST LOGIN: JAN   05,2000 09:26 NEW YORK TIME
CHASELINK CHASE MANHATTAN GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1026  N.Y. TIME  01/05/00 FOR BUSINESS DAY 01/05/00

                    ---UNITED STATES---

---CHASE MANHATTAN DELAWARE                   FINAL---

--US DOLLAR--

ACCT: 6301-428151-509          BERNARD L. MADOFF
LAST UPDATE:  0951 N.Y. TIME   01/05/00

          AMOUNT        ITEM    DESCRIPTION

     6,391,595.02         57    CDS CHECKS PRESENTED

NET FINAL FUNDING         6,391,595.02

ACCT: 6301-449157-509              EXPENSE
LAST UPDATE:  0951 N.Y. TIME   01/05/00

NET FINAL FUNDING              0.00

GRAND FINAL FUNDING       6,391,595.02


SELECT 'LIST', 'BYE' OR CHASELINK SERVICE?nft 010500
COUNTRY,BANK,ACCOUNT,FIELD,RANGE?all
CHASELINK CHASE MANHATTAN GLOBAL ELECTRONIC INFORMATION REPORT
REPORTING AT: 1026 N.Y. TIME 01/05/00 FOR BUSINESS DAY 01/05/00
INTRADAY TRANSACTIONS REPORTED ARE FOR INFORMATIONAL PURPOSES ONLY
```

MADTSS01344322

@c 61126
611 26 CONNECTED

WE AUTHORIZE USE OF THIS SERVICE ONLY THROUGH EXPRESS WRITTEN PERMISSION.
UNAUTHORIZED ACCESS OR USE IS A VIOLATION OF LAW.
ENTER COMPANY ID?▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨
 LAST LOGIN: JAN   13,2000 09:15 NEW YORK TIME
CHASELINK CHASE MANHATTAN GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1023  N.Y. TIME  01/13/00 FOR BUSINESS DAY 01/13/00

                    ---UNITED STATES---

---CHASE MANHATTAN DELAWARE                    FINAL---

--US DOLLAR--

ACCT: 6301-428151-509           BERNARD L. MADOFF
LAST UPDATE:  0942 N.Y. TIME   01/13/00

          AMOUNT          ITEM    DESCRIPTION

     4,824,049.86          145    CDS CHECKS PRESENTED

NET FINAL FUNDING          4,824,049.86

ACCT: 6301-449157-509           EXPENSE
LAST UPDATE:  0942 N.Y. TIME   01/13/00

NET FINAL FUNDING              0.00

GRAND FINAL FUNDING        4,824,049.86


SELECT 'LIST', 'BYE' OR CHASELINK SERVICE?nft 011300
COUNTRY,BANK,ACCOUNT,FIELD,RANGE?all
CHASELINK CHASE MANHATTAN GLOBAL ELECTRONIC INFORMATION REPORT
REPORTING AT: 1023 N.Y. TIME 01/13/00 FOR BUSINESS DAY 01/13/00
INTRADAY TRANSACTIONS REPORTED ARE FOR INFORMATIONAL PURPOSES ONLY

MADTSS01344365

@c 61126
611 26 CONNECTED

WE AUTHORIZE USE OF THIS SERVICE ONLY THROUGH EXPRESS WRITTEN PERMISSION.
UNAUTHORIZED ACCESS OR USE IS A VIOLATION OF LAW.
ENTER COMPANY ID?▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨
 LAST LOGIN: JAN   13,2000 09:15 NEW YORK TIME
CHASELINK CHASE MANHATTAN GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1023   N.Y. TIME   01/13/00 FOR BUSINESS DAY 01/13/00


                    ---UNITED STATES---

---CHASE MANHATTAN DELAWARE                    FINAL---

--US DOLLAR--

ACCT: 6301-428151-509           BERNARD L. MADOFF
LAST UPDATE:  0942 N.Y. TIME   01/13/00

          AMOUNT          ITEM    DESCRIPTION

      4,824,049.86         145    CDS CHECKS PRESENTED

NET FINAL FUNDING          4,824,049.86

ACCT: 6301-449157-509           EXPENSE
LAST UPDATE:  0942 N.Y. TIME   01/13/00

NET FINAL FUNDING              0.00

GRAND FINAL FUNDING        4,824,049.86


SELECT 'LIST', 'BYE' OR CHASELINK SERVICE?nft 011300
COUNTRY,BANK,ACCOUNT,FIELD,RANGE?all
CHASELINK CHASE MANHATTAN GLOBAL ELECTRONIC INFORMATION REPORT
REPORTING AT: 1023 N.Y. TIME 01/13/00 FOR BUSINESS DAY 01/13/00
INTRADAY TRANSACTIONS REPORTED ARE FOR INFORMATIONAL PURPOSES ONLY

MADTSS01344365

@c 61126
611 26 CONNECTED

WE AUTHORIZE USE OF THIS SERVICE ONLY THROUGH EXPRESS WRITTEN PERMISSION.
UNAUTHORIZED ACCESS OR USE IS A VIOLATION OF LAW.
ENTER COMPANY ID?▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 LAST LOGIN: JAN   13,2000 09:15 NEW YORK TIME
CHASELINK CHASE MANHATTAN GLOBAL ELECTRONIC FUNDING REPORT
REPORTING AT: 1023  N.Y. TIME  01/13/00 FOR BUSINESS DAY 01/13/00

                   ---UNITED STATES---

---CHASE MANHATTAN DELAWARE                    FINAL---

--US DOLLAR--

ACCT: 6301-428151-509          BERNARD L. MADOFF
LAST UPDATE:  0942 N.Y. TIME   01/13/00

          AMOUNT          ITEM    DESCRIPTION

      4,824,049.86         145    CDS CHECKS PRESENTED

NET FINAL FUNDING         4,824,049.86

ACCT: 6301-449157-509            EXPENSE
LAST UPDATE:  0942 N.Y. TIME   01/13/00

NET FINAL FUNDING              0.00

GRAND FINAL FUNDING       4,824,049.86


SELECT 'LIST', 'BYE' OR CHASELINK SERVICE?nft 011300
COUNTRY,BANK,ACCOUNT,FIELD,RANGE?all
CHASELINK CHASE MANHATTAN GLOBAL ELECTRONIC INFORMATION REPORT
REPORTING AT: 1023 N.Y. TIME 01/13/00 FOR BUSINESS DAY 01/13/00
INTRADAY TRANSACTIONS REPORTED ARE FOR INFORMATIONAL PURPOSES ONLY

MADTSS01344365