# EXHIBIT 2

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

SECURITIES INVESTOR PROTECTION
CORPORATION,

               Plaintiff-Applicant,

    v.

BERNARD L. MADOFF INVESTMENT
SECURITIES LLC,

               Defendant.

Adv. Pro. No. 08-01789-BRL

SIPA Liquidation

## AFFIDAVIT OF MAILING

I, JOHN FRANKS, being duly sworn, depose and say that:

1.     I am a Director at the Dallas, Texas office of AlixPartners, LLP ("AlixPartners").
AlixPartners is employed by the Trustee (as defined) as claims agent, in part.

2.     I have personal knowledge of the matters herein.

3.     On December 15, 2008, the United States District Court for the Southern District of
New York entered an order appointing Irving H. Picard, Esq. ("the Trustee") as trustee for the
liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS") under the Securities
Investor Protection Act of 1970, 15 U.S.C. § 78aaa *et seq.*, as amended ("SIPA").

4.     On December 23, 2008, an order ("the Order") was entered in this proceeding
authorizing and directing the Trustee to, amongst other things, mail a copy of (a) the notice of the
commencement of this liquidation proceeding (the "Notice"), explanatory information and claim
form to each person who, from the books and records of BLMIS, appeared to have been a customer
of BLMIS with an open account during the twelve month period prior to December 11, 2008; (b) the

Notice, explanatory letter and claim form to creditors other than customers; and (c) the Notice, explanatory letter and Series 300 Rules to broker dealers to the addresses of such customers, creditors and broker dealers as they appeared on available books and records of BLMIS.

5.    On or around December 23, 2008, the Trustee employed AlixPartners to assist the Trustee in carrying out his duties and responsibilities pursuant to this proceeding. AlixPartners employees and Baker & Hostetler LLP attorneys reviewed BLMIS' books and records and provided AlixPartners with the names, addresses and account numbers of some of the customers, creditors and broker dealers of BLMIS.

6.    AlixPartners also received the names and/or addresses of some of the customers, creditors and broker dealers of BLMIS via phone calls and voicemails left by customers on the Trustee's hotline and mail/e-mail from customers sent directly to the Securities Investor Protection Corporation ("SIPC") and BLMIS, which were forwarded to AlixPartners.

7.    A customer list (including creditors and broker dealers of BLMIS) was prepared under the direction of AlixPartners. From this list, AlixPartners generated a complete set of mailing labels for the customers, creditors and broker dealers of BLMIS.

8.    AlixPartners arranged for the Notice, a letter to all customers of BLMIS, a customer claim form, instructions for completing customer claim form, SIPC Investor's Guide to Brokerage Firm Liquidations Brochure ("SIPC Brochure") and a return envelope (the "Customer Documents") to be mailed to customers of BLMIS. The mailing was accomplished on behalf of the Trustee by sending the Customer Documents to each of the persons and/or entities listed on the attached Exhibit A.

9.    AlixPartners arranged for the Notice, an explanatory letter and a general creditor claim form (the "Vendor Documents") to be mailed to vendors of BLMIS. The mailing was

2

accomplished on behalf of the Trustee by sending the Vendor Documents to each of the persons and/or entities listed on the attached Exhibit B.

10. AlixPartners arranged for the Notice, an explanatory letter and a general creditor claim form (the "Employee Documents") to be mailed to current and former employees of BLMIS. The mailing was accomplished on behalf of the Trustee by sending the Employee Documents to each of the persons and/or entities listed on the attached Exhibit C.

11. AlixPartners arranged for the Notice, an explanatory letter and SIPC Series 300 Rules Brochure for Broker Dealers (the "Broker Dealer Documents") to be mailed to broker dealers of BLMIS. The mailing was accomplished on behalf of the Trustee by sending the Broker Dealer Documents to each of the persons and/or entities listed on the attached Exhibit D.

12. AlixPartners arranged for the Notice, applicable explanatory letter, claim form, instructions and SIPC Brochure (the "Other Party Documents") to be mailed to other parties of BLMIS. The mailing was accomplished on behalf of the Trustee by sending the Other Party Documents to each of the persons and/or entities listed on the attached Exhibit E.

13. The Customer Documents, Vendor Documents, Employee Documents, Broker Dealer Documents and Other Party Documents are collectively referred to herein as the "Documents."

14. The Documents were mailed on behalf of the Trustee to the majority of customers on January 2, 2009. Some of the Documents were mailed to customers after January 2, 2009, but on or before January 9, 2009.

I declare under penalty of perjury that the foregoing is true and correct.

Executed in Dallas, Texas this 3rd day of February, 2009.

John Franks
Director
AlixPartners LLP

Subscribed and sworn to before me
this 3rd day of February, 2009.

Notary Public  March 27, 2010

KASANDRA B. COLEMAN
Notary Public, State of Texas
My Commission Expires
March 27, 2010

## EXHIBIT A

**Customers**

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 2 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| 1517 N CONNECTICUT AVE ASSOC | 1619 H STREET NW #120 | WASHINGTON, DC 20036 | | CANADA, M9R3T8 | |
| 1517-9 CANADA INC | C/O JUDY PENCER | 10 BELLAIR ST SOUTH PENTHOUSE | TORONTO ONTARIO | ARLINGTON, VA 22202 | |
| 1620 K STREET ASSOCIATES | LIMITED PARTNERSHIP | C/O CHARLES E SMITH MANAGEMENT | 2345 CRYSTAL DRIVE | | |
| 1776 K STREET ASSOCIATES LLC | 1919 M STREET NW #420 | WASHINGTON, DC 20036 | | ARLINGTON, VA 22202 | |
| 1776 K STREET ASSOC LTD PTR | C/O CHARLES E SMITH MGMT INC | 2345 CRYSTAL DRIVE | | | |
| 1919 M STREET ASSOCIATES LLC | 1919 M STREET NW #420 | WASHINGTON, DC 20036 | NEW CITY, NY 10956 | | |
| 1935 CORP FOUNDATION FUND | C/O EDWIN FRIEDMAN | 1795 HIGH ELWAY TRAIL | BOCA RATON, FL 33496 | | |
| 1973 MASTER'S VACATION FUND | C/O JEROME HOROWITZ | 200 WEST MADISON SUITE #3800 | CHICAGO, IL 60606 | | |
| 1997 INDEPENDENT TRUST #2 | NEWTON N MINOW TRUSTEE | ATTN TERRY LANDIS | 230 N WABASH AVENUE SUITE 210 | PALM BEACH, FL 33480 | |
| 1997 THE DESCENDANTS TRUST #1 | C/O HAROLD ROITENBERG TRUST TTE | C/O KERRIKERING IKARBERG CPAS | 1990 MAIN S TREET SUITE 801 | SARASOTA, FL 34236 | |
| 1994 BERNHARD FAMILY VP NESHIP | ATTN LORA BURGESS | 4 ROCKY WAY LLEWELLYN PARK | WEST ORANGE, NJ 07052 | | |
| 1994 TRUST FOR THE CHILDREN | OF STANLEY AND PAMELA CHAIS | C/O MARK J MARK CHAIS TRUSTEE | 100 RING ROAD WEST | GARDEN CITY, NY 11550 | |
| 1998 TRUST FOR THE BENEFIT OF | THE ISSUE OF ROBIN ... LAND | C/O DONALD O STEIN | 408 WILSHIRE WALK | HOPKINS, MN 55305 | |
| 1998 CLUB STEIN FAMILY | PARTNERSHIP | ESPLANADE APT HSE | MINNEAPOLIS, MN 55402 | | |
| 1999 NADLER FAMILY TRUST | EDITH L NADLER ... | AND SUSAN T KAPLAN TSTEES | | | |
| 1999 PRIMROSE FAMILY LTD | C/O DANNY KAPLAN | 100 SOUTH POINTE DRIVE SUITE 106 | CORAL GABLES, FL 33143 | PALM BEACH, FL 33480 | |
| 20TH PARENT CORPORATION | ONE CASCADRIA CONCOURSE | ... | | | |
| 526 FIVE MILE RD MONTANA WAY | 526 FIVE MILE ROAD | NEW YORK, N Y 10025 | DORSET, VT 05251 | | |
| 55 BERRIE COURSE ASSOC LLC | C/O WILLIAM M WURTH | P O BOX 528 | | | |
| 55 WARWICK ASSOCIATES LLC | 55 WARWICK ROAD | GREAT NECK, NY 11023 | | LONDON NW8 0RJ | |
| 65 ASSOCIATES #1 | ATTN BILL RITZEL | 180 FIFTH AVENUE SUITE 340I | NEW YORK, NY 10118 | | |
| 65 ASSOCIATES #II | ATTN BILL RITZEL | 180 FIFTH AVENUE SUITE 340I | NEW YORK, NY 10118 | | |
| 65 ASSOCIATES #III | ATTN BILL RITZEL | 180 FIFTH AVENUE SUITE 340I | NEW YORK, NY 10118 | | NEW YORK, NY 10037 |
| A & E INVESTMENTS ... | C/O ... | CORTARO, AZ 85652 | RYE, NY 10580 | | |
| A & J INVESTMENTS LLC | P O BOX 988 | RIVER VALE, NJ 07675-5814 | | | |
| A A DE SIMONE | 0125 EHRENCE ROAD | RIVER VALE, NJ 07675-5814 | | | |
| A A DE SIMONE | P O BOX 2220 | RIVER VALE, NJ 07675-5814 | | | |
| A A DE SIMONE | P O BOX 2220 | RIVER VALE, NJ 07675-5814 | | | |
| A A DE SIMONE | 0123 EHRENCE ROAD | RIVER VALE, NJ 07675-5814 | | | |
| A A DE SIMONE & COMPANY | 590 SURREY LANE #106 | DUNCANSVILLE, PA 16635 | | | |
| A AMIE WITKIN | THE WINDS | MR & MRS ALFRED D CHAPLIN | 48 WALSINGHAM ST JOHNS WOOD PK | | CRESTED BUTTE, CO 81224 |
| A B DAVIS LTD DISCRETIONARY | PENSION | 601 SATURNIA ISLES | STAMFORD, CT 06905 | | |
| A B DAVIS LTD DISCRETIONARY | SCHEME | ATTN PHYLLIS SAFFEE | 622 THIRD AVE 7TH FL | NEW YORK, NY 10037 | CRESTED BUTTE, CO 81224 |
| A B DAVIS LTD | C/O MARKS PANETH & SHRON LLP | 90 EAST 70TH STREET APT 15C | NEW YORK, NY 10021 | | |
| A B GRAHAM LLC | AND ELLEN G VICTOR TLC | 501 E 79TH STREET APT 15C | NEW YORK, NY 10021 | | |
| A PAUL VICTOR | C/O PAUL VICTOR | 501 E 79TH STREET APT 15C | NEW YORK, NY 10021 | | |
| A PAUL VICTOR | C/O PAUL VICTOR | 501 EAST 79 ST APT 15C | NEW YORK, NY 10021 | | |
| A PAUL VICTOR | C/O DAVID VICTOR | 501 EAST 79TH STREET APT 15C | NEW YORK, NY 10021 | | BAYSIDE, NY 11361 |
| A PAUL VICTOR P C | C/O PAUL VICTOR | MONTREAL, QUEBEC H2Z 4J5 | CANADA | | BAYSIDE, NY 11361 |
| A SEGAL HOLDINGS | C/O HAROLD SEGAL TRUSTEE | REV TRUST U/A/D 1/15/07 | NEW YORK, NY 10018 | | |
| AAM GOLF MASTER LIVERY INC | PRESIDENT OR TRUST | 50 GREST MILL LANE | GREAT NECK, NY 11023 | | |
| AARON BLECHER | REV TRUST U/A/D 1/15/07 | 50 GREST MILL LANE | | | BRANFORD, CT 06405 |
| AARON GREENE | WARBURG REALTY | GREAT NECK, NY 11023 | | | |
| AARON D LEVEY | TST AGMT DTD 1/90 III AD2/5 | C/O JOEL LEVEY | BOX 1578 | | |
| AARON D LEVEY | 500 WOODLANDS BLVD | TAMARAC, FL 33319 | | | NEW YORK, NY 10023 |
| AARON M ALBERT | 32 KELWIDEN ROAD | NEWTON, MA 02168 | | | |
| AARON M ALBERT | 261 WM KELLEY ROAD | STOUGHTON, MA 02072 | | | |
| AARON MUNK | C/O THE MUNK GROUP | MERRILL LYNCH PVT CLIENT GROUP | 16-15 BELL BLVD | DELRAY BEACH, FL 33445 | |
| AARON MUNK | C/O THE MUNK GROUP | MERRILL LYNCH PVT CLIENT GROUP | 16-15 BELL BLVD | DELRAY BEACH, FL 33445 | |
| ABBEY BLATT | P O BOX 1754 | NISSEQUOGUE, NY 11780 | | | |
| ABBEY BLATT | 36 SADDLE RIVER RD | SADDLE RIVER, NJ 07458 | | | |
| ABBIE LOU MILLER | 1601 OVERLOOK ROAD | ST PAUL, MN 55118 | | | |
| ABBIE MILLER REV TRUST | U/A/D 2/9/01 | 1601 OVERLOOK ROAD | ST PAUL, MN 55118 | | LAKE WORTH, FL 33460 |
| ABBONDANZIO EMPTY N PL TRUST | FBO MARC ABBONDANZIO | 1760 KENSINGTON PARKWAY | NEW YORK, NY 10023 | | |
| ABBY FRUCHT | 5011 EGLON PLACE | OSHKOSH, WI 54901 | | | |
| ABBY FRUCHT | 5011 EGLON PLACE | OSHKOSH, WI 54901 | | | |
| ABBY GELLERT TSTEE | ABBY GELLERT M/PP PLAN | 15 WEST 68TH STREET #2011 | AVONDALE ESTATES, GA 30002 | | |
| ABE KLEIMAN | 18 SUTTON PLACE | DTD 11/00 | | | |
| ABE LEVINE | 1154 CENTRAL PARK WEST #9NC | NEW YORK, NY 10023 02464 | 75016 | | |
| ABE LEVINE | 1154 CENTRAL PARK WEST #9NC | NEW YORK, NY 10023 | 75016 | | UNITED KINGDOM |
| ABETTER FOUNDATION | & MILDRED LEVINE INSURANCE TST | LA M LEVINE & E MILLER TTEES | 1689 RIVER BIRCH CIRCLE | PARIS FRANCE | |
| ABNER LEVINE | & MILDRED LEVINE | C/O ABNER LEVINE | 1689 RIVER BIRCH CIRCLE | EDINA, MN 55439 | |
| ABNER LEVINE | PROFIT SHARING TRUST | DELRAY BEACH, FL 33445 | | EDINA, MN 55439 | |
| ABRAHAM FOLKENFLIK | ATTN PATRICK LITTAYE | 65 AVENUE PAUL DOUMER 75016 | PALM CITY, FL 34990 | | ROCKVILLE CENTER, NY 1157( |
| ABRAHAM FOLKENFLIK | & IRENE ABRAHAM FOLKENFLIK LIV | TRUST U/A DATED 9/5/01 | C/O NEIL FRIEDMAN | 12 DENTON COURT | |
| ABRAHAM FLENGELY | & RUTH W FLENGELY TT WRS | PORT WASHINGTON, NY 11050 | ARMONK, NY 10504 | | |
| ABRAHAM GUTMAN | BARBARA GUTMAN TT WRS | 9 HALLWOOD ROAD | CHESTNUT HILL, MA 02467 | | |
| ABRAHAM OFSNY | 143 ESTELLE ROSENBERG TTE | 4 COVENTRY CLOSE | | | |
| ABRAHAM ROSENBERG INC | 5907 WOLDUA BLVD SUITE 5TH E | BROOKLAND, NY 11225 | | | |
| ACCESS INTL ADVISORS | PATRICK LITTAYE | 65 AVE PAUL DOUMER | | | |
| ACCESS INTL ADVISORS | ATTN PATRICK LITTAYE | 65 AVENUE PAUL DOUMER | 75016 | | |
| ACCESS LA MARCHE OFFSHORE | ATTN J WENDEL RA LA MARCHE | 65 AVENUE PAUL DOUMER 75016 | SELONG LONDON | | |
| ACCESS INTL ADVISORS FRANCE | ATTN PATRICK LITTAYE | 65 AVENUE PAUL DOUMER 75016 | PARIS FRANCE | | |
| ACCREDITED INVESTORS | ATTN MARK KAHN | 5200 WEST 73RD STREET | EDINA, MN 55435 | | |
| ACCREDITED INVESTMENTS INC | ATTN MARK KAHN | 5200 WEST 73RD STREET | EDINA, MN 55439 | | |
| ACCU PLAN EMPLOYEES | PROFIT SHARING TRUST | 2438 S W CARRIAGE PLACE | PALM CITY, FL 34990 | | |
| ACCU PLAN EMPLOYEES | PROFIT SHARING TRUST | C/O NEIL FRIEDMAN | 12 DENTON COURT | | |
| ACE SERVICES RET PENSION PLAN | MONEY PURCHASE PENSION PLAN | 1 LASINGTON CT | ARMONK, NY 10504 | | |
| ACHENBAUM FAMILY PARTNERSHIP LI | 100 RING ROAD W | GARDEN CITY, NY 11530 | | | |
| ACHENBAUM/MITCHEL ASSOCIATES | 100 RING ROAD WEST SUITE 101 | GARDEN CITY, NY 11530 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ADAM BLACKFIELD | 100 SHERMAN AVENUE | | MIAMI BEACH FL 33139 | | |
| ADAM HIRSCHMAN REV TRUST | SHIRLEY L TITTERMAN TTEE | | 229 VIA LAS BRISAS | PALM BEACH FL 33480 | |
| ADAM HIRSCHMAN REV TST | SHIRLEY L TITTERMAN TSTE | | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY MN 55427 |
| ADAM NOVAK | 50 SUTTON PLACE SOUTH #10A | | NEW YORK, NY 10022 | | |
| ADAM NOVAK | 50 SUTTON PLACE SOUTH #10A | | NEW YORK, NY 10022 | | |
| ADAM S GUCKENFELD | 725 ROCKVILLE PIKE | | ROCKVILLE, MD 20700 | | |
| ADAM SHAPIRO | 1185 PARK AVENUE | | 800 COUNTRY WAY APT 1195 | NEW YORK, NY 10102 | |
| ADAM SHAPIRO | 1185 PARK AVENUE | | NEW YORK, NY 10128 | | |
| ADAM STEWART GALLY | 8 STEFANIE N GALLY JT WROS | | 2427 SHERWOOD HILLS ROAD | MINNETONKA, MN 55305 | |
| ADELE BEHAR | ADELE H BEHAR REVOCABLE LIVING | TRUST | C/O CORFARO, A Z 85652 | 800 GREENSWARD CT # B-207 | DELRAY BEACH FL 33445 |
| ADELE BEHAR | P O BOX 928 | | CORFARO, A Z 85652 | | |
| ADELE BEHAR | P O BOX 928 | | CORFARO, A Z 85652 | | |
| ADELE FOX | | | | | |
| ADELE FOX | AND RONNI FOX HARRELL JT WROS | | 10440 EAST CLAIRMONT CIRCLE | TAMARAC, FL 33321 | |
| ADELE FOX | AND RONNI FOX HARRELL JT WROS | | 10440 EAST CLAIRMONT CIRCLE | TAMARAC, FL 33321 | |
| ADELE FOX | 10440 EAST CLAIRMONT CIRCLE | | TAMARAC, FL 33321-07859 | | |
| ADELE FOX | 10440 EAST CLAIRMONT CIRCLE | | TAMARAC, FL 33321-07859 | | |
| ADELE FOX TRUSTEE | 11 E 13 W 78 AVENUE FOX | | 10440 EAST CLAIRMONT CIRCLE | TAMARAC, FL 33321 | |
| ADELE FOX TRUSTEE | U/D/T 3.5.90 FBO ADELE FOX | | 10440 EAST CLAIRMONT CIRCLE | TAMARAC, FL 33321 | |
| ADELE R WARNER | 38-20 LEVERICH STREET | | JACKSON HEIGHTS, NY 11372 | | |
| ADELE SHAPIRO | 555 GREEN PLACE | | WOODMERE, NY 11598 | | |
| ADELE SHAPIRO | 555 GREEN PLACE | | WOODMERE, NY 11598 | | |
| ADELE SILVERMAN REV TRUST | WILLIAM SILVERMAN REV TST TTE | | 3101 BAYSHORE BLVD #905 | TAMPA, FL 33629 | |
| ADELE SILVERMAN TRUSTEE | WILLIAM SILVERMAN TRUST | | 3101 BAYSHORE BLVD #905 | TAMPA, FL 33629 | |
| ADELE WINTERS | C/O SUSAN GROSSMAN | | 88-30 SOMERSET STREET | JAMAICA, NY 11422 | |
| ADELE WINTERS | 300-270 GRANDA CENTRAL PKWY | | FLORAL PARK, NY 11005 | | |
| ADELE WINTERS | REV INTERVIVOS TST U/D/T 5/1/92 | | 9418 CARMA CT | CORAL GABLES FL 33331 | |
| ADELMAN FAMILY | INVESTMENT PARTNERSHIP | | 3401 ENTERPRISE PKWY STE 520 | BEACHWOOD, OH 44122 | |
| ADEPT ENTERPRISES INC | 626 VERMONT AVENUE | | BERKELEY, CA 94707 | | |
| ADINA HOLTZMAN | 18 LEWIS DRIVE | | HARRISON, NY 10528 | | |
| ADLER ASSOCIATES LLC | 5530 WISCONSIN AVE, SUITE 1460 | | CHEVY CHASE, MD 20815 | MAMARONECK, NY 10543 | |
| ADLER FAMILY TRUST | 6070 CLEAR VALLEY ROAD | | HIDDEN HILLS, CA 91302 | | |
| ADLER FAMILY TRUST | 6070 CLEAR VALLEY ROAD | | HIDDEN HILLS, CA 91302 | | |
| ADRIANA J SLYWOTZKY | AND CHRISTINE B SLYWOTZKY JT WROS | | 87 MOUNT VERNON STREET | CAMBRIDGE, MA 01040 | |
| ADRIENNE COFFEY | CHRISTOPHER COFFEY | | 5585 160TH WAY NORTH | JUPITER, FL 33478 | |
| ADVANCED MANAGEMENT CORP | ADRIENNE & JANITZ TRUSTEE | | 1662 HINSDALE AVENUE | HIGHLAND PARK, IL 60035 | |
| ADVANCED MANAGEMENT CORP | PENNSYLVANIA AND TRUST | | 25 SYLVAN RD SO BLDG B | WESTPORT, CT 06880 | |
| ADVENT SOFTWARE INC | CLIENT SERVICES | | 145 HIGHLAND ST SUITE 200 | NEW ROCHELLE, NY 10801 | |
| ADVISORS LLC | LANDRY YODER | | 485 LEXINGTON AVE, 24TH FL | NEW YORK, NY 10017 | |
| AFB INC | 17 FOX RUN | | SAGAPONACK, NY 11962 | | |
| AGASSIZ BASIN MANAGEMENT SA | ATTN: YVES HERVE CAUSSE | | 13 RUE DE L'ARQUEBUSE | 1204 GENEVA | SWITZERLAND |
| AGGS COMPANY L P | 247 WEST 87TH STREET APT# 21E | | NEW YORK, NY 10024 | | |
| AGL LIFE ASSURANCE CO | SEPARATE ACCOUNT VL 84 | | 600 W GERMANTOWN PIKE STE #660 | PLYMOUTH MEETING, PA 19462 | |
| AGL LIFE ASSURANCE CO SEPARATE | ACCOUNT VL55 PRO VL 900397 | | ATTN: KENT C KEIM | 600 W GERMANTOWN PIKE STE 660 | PLYMOUTH MEETING, PA 19462 |
| AGL LIFE INSURANCE COMPANY | SEPARATE ACCOUNT VL 55 | | ATTN: KENT C KEIM | 600 W GERMANTOWN PIKE STE 661 | PLYMOUTH MEETING, PA 19462 |
| AGNES E KULL CPA | GREENBERG ROSSNER ATT KULL | | 106 MAIN STREET - STE 400 | WORCESTER, MA 01615 00034 | |
| AGNES E KULL CPA | GREENBERG ROSSNER ATT KULL | | 106 MAIN STREET - STE 400 | WORCESTER, MA 01615 00034 | |
| AGNES E KULL CPA | GREENBERG ROSSNER ATT KULL | | 106 MAIN STREET - STE 400 | WORCESTER, MA 01615 00034 | |
| AGNES E KULL CPA | GREENBERG ROSSNER ATT KULL | | 106 MAIN STREET - STE 400 | WORCESTER, MA 01615 00034 | |
| AGNES E KULL CPA | GREENBERG ROSSNER ATT KULL | | 106 MAIN STREET - STE 400 | WORCESTER, MA 01615 00034 | |
| AGNES JANKILEVICS | GILBERT JANKILEVICS JT WROS | | 3391 TERP ROAD | OCEANSIDE, NY 11572 | |
| AHMET MILDON | C/O LEV ASENSBERG | | 1540 BROADWAY, 4TH FL 40584 | NEW YORK, NY 10036 | |
| AHF PARTNERS | 7777 LEISBURG PIKE, STE 1212 | | FALLS CHURCH, VA 22043 | | |
| AHUVA ZAID LTIF | 131 EAST 66TH STREET | | NEW YORK, NY 10021 | | |
| AILEEN GOLDSTEIN | GORDON ERVOLINO | | CO/W EMIL SCHENSCHOCK | 6450 W LAKE COMO WAY | GRAND CAYMAN B99 |
| AIRPORT INDUSTRIAL CORP | ORGANIZED MUNOZ & HANELKI KORI | | 3848 N MOORES STREET APT 3E | NEW YORK, NY 10017 | LAKE WORTH FL 33467 |
| AL LONG | 5930 WALKER STREET | | DELRAY BEACH FL 33484 | | |
| AL RUBINGER PARTNER | AL RUBINGER & PARTNERS | | OR INTELLECT CORP | 5930 WALKER STREET | |
| ALAINE LEILA MARCUS 2000 TRUST | 6 POLO CLUB AVE | | SAN FRANCISCO, CA 94115 | MINNEAPOLIS, MN 55426 | |
| ALAN ALPERN | ABRAMSON BROTHERS INC | | 3990 PALMA DRIVE | NEW YORK, NY 10017 | |
| ALAN BLEZNAK | C/O MURRAY ALPERN | | 12987 FAIRTHRUSH DRIVE | SUN CITY WEST, AZ 85375 | |
| ALAN M BLEZNAK | 3990 YOUNT RD | | 5105 NORTH PARK DRIVE | PENNSAUKEN, NJ 08109 | |
| ALAN J BLEZNAK | 3990 YOUNT RD | | 5105 NORTH PARK DRIVE | PENNSAUKEN, NJ 08109 | |
| ALAN D BLEZNAK | REVOCABLE TRUST DATED 4/15/03 | | 5105 NORTH PARK DRIVE | PENNSAUKEN, NJ 08109 | |
| ALAN D BLEZNAK | IRREVOCABLE TRUST | | 5105 NORTH PARK DRIVE | PENNSAUKEN, NJ 08109 | |
| ALAN DANAK | AND HARRIET DAAK JT WROS | | 2440 JUNIPER DRIVE, APT 101 | DELRAY BEACH FL 33445 | |
| ALAN ENGLISH | AND RITA ENGLISH JT WROS | | 15050 SW 167TH STREET | PEMBROKE PINES, FL 33027 | |
| ALAN ENGLISH CPA | 5300 SW 167TH STREET | | WARWICK, RI 02886 - 02036 | | |
| ALAN J COSSNER | 19 STATE HIGHWAY 18 STE 300 | | EAST BRUNSWICK, NJ 08816 - 03910 | | |
| ALAN GOLDBERG | 47-41 39TH STREET | | LONG ISLAND CITY, NY 11101 | | |
| ALAN GOLDMAN | 580 MYSTIC ROAD | | HUNTINGTON, NY 11743 | | |
| ALAN GOORE | 1303 UIDDOWN COURT | | BOCA RATON, FL 33428 | | |
| ALAN GREENE | 1263 SHERIDAN AVENUE | | SCRANTON, PA 18510 | | |
| ALAN H BELWOOD IRREVOCABLE | LINDA A ROSENTHAL TRUSTEE | | TEN BY THE ENTIRETY | 1001 ROUNDTABLE COURT | CEDAR GROVE, NJ 07009 |
| ALAN H ROSENTHAL | & LINDA A ROSENTHAL | | C/O ALAN & LINDA ROSENTHAL | 58 YORK AVENUE | ROCKVILLE, MD 20852 |
| ALAN HORWITZ | PERSONAL & CONFIDENTIAL | | C/O ELTEX INDUSTRIES INC | | RANDOLPH, MA 02368 |
| ALAN ISAAR | LINK STEVE ALPERN | | | | |
| ALAN J WINTERS | PROFIT SHARING TRUST | | 804 MULBERRY | BELLAIRE, TX 77401 | |
| ALAN J WINTERS | PROFIT SHARING TRUST | | 804 MULBERRY | BELLAIRE, TX 77401 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ALAN J WINTERS | 804 MULBERRY | | | | |
| ALAN JAY ALPERN | 12887 PAINTBRUSH DRIVE | SUN CITY WEST, AZ 85375 | | | |
| ALAN J AUFZIEN & NORMA K AUFZIEN T/W&ORS | 10 OPASAGE AVENUE STE 101 | FAIRFIELD, NJ 07004 | | | |
| ALAN L FRIEDMAN & JANEE FRIEDMAN | 14855 MAGNOLIA BLVD #508 | SHERMAN OAKS, CA 91403 | | | |
| ALAN J SHULMAN | 777 NORTH LAKE WAY | PALM BEACH, FL 33480 | | | |
| ALAN LEVIN | 11 LOCKAN AVENUE #202 | SANTA MONICA, CA 90402 | | | |
| ALAN N HORWITZ | 2500 S OCEAN BLVD #1-C2 | PALM BEACH FL 33480 | | | |
| ALAN R MOSKIN | 5 DEVON COURT | NANUET, NY 10954 | | | |
| ALAN ROSENBERG | 160 HOYLSTON STREET APT #122? | CHESTNUT HILL, MA 02467 | | | |
| ALAN ROTH | 19 RIVER DRIVE | MARLBORO, NJ 07746 | | | |
| ALAN WALLENSTEIN | 17 HUFF TERRACE | MONTVALE, NJ 07645 | | | |
| ALANA SAVOY | 4122 FULTON AVENUE | SHERMAN OAKS, CA 91423 | | | |
| ALBAR FABRICS | C/O HY MILLER | WEST ORANGE, NJ 07052 | | | |
| ALBAR FABRICS PENSION PLAN | C/O HY MILLER | WEST ORANGE, NJ 07052 | | | |
| ALBERT ANGEL | 4 ROCKY WAY | N MIAMI BEACH, FL 33179 | | | |
| ALBERT BONYOR | JUNE BONYOR | N MIAMI BEACH, FL 33179 | | | |
| ALBERT BONYOR REV TRUST | 20851 NE 39TH STREET APT #21? | | | | |
| ALBERT CUOCO JR CPA | 5 & CAROLE A ANGEL J T W&ORS | WESTON, FL 33332 | | | |
| ALBERT D ANGEL | 4 ROCKY WAY | | | | |
| ALBERT D ROSS | 2727 KENSINGTON CIRCLE | 5410 RED CYPRESS LANE | TAMARAC, FL 33319 | | |
| ALBERT D ROSS REV TRST AGREEMENT L1 | CHARITABLE REMAINDER UNITRUST | BETHESDA, MD 20814 | | | |
| ALBERT H SMALL | 7501 WISCONSIN AVE. STE 1103 | BETHESDA, MD 20814 | | | |
| ALBERT H SMALL | 7501 WISCONSIN AVE. STE 1103 | BETHESDA, MD 20814 | | | |
| ALBERT FOOLESTEIN | POMPANO COURT | POMPANO BEACH, FL 33069 | | | |
| ALBERT MALTZ | PO BOX 12 | | | | |
| ALBERT MALTZ CPA PC | 165 EAST 66TH STREET APT 7A | NEW YORK, NY 10021 | | | |
| ALBERT LANGLEY ANDYOR | 10584 W LANGLEY ST WROS | NORTH LAUDERDALE, FL 33068 | | | |
| ALBERT MALTZ PR | 10584 W LANGLEY ST WROS | NORTH LAUDERDALE, FL 33068 | | | |
| ALBERT PEAVEN | 319 E ALFRED INVESTMENT JV | 100 E 57TH AVENUE APT 515 | BOCA RATON, FL 33431 | | |
| ALBERT PEAVEN | 3050 GRAND BAY ROAD | AKRON, OH 44313 | | | |
| ALBERT SMALL JR | 7511 ARROWOOD ROAD | BETHESDA, MD 20817 | | | |
| ALBERTO CASSANOVA | REVOCABLE LIVING TRUST | BOCA RATON, FL 33496 | | | |
| ALEC MADOFF | 65 VALLEYWOOD ROAD | COS COB, CT 06807 | | | |
| ALERT STEEL PRODUCTS | PROFIT SHARING PLAN | JUNO BEACH, FL 33408 | | | |
| ALEXANDER ABRAHAM | COLLEMAN BROTHERS | NEW YORK, NY 10022 | | | |
| ALEXANDER ABRAHAM | 375 PARK AVENUE APT 4R | NEW YORK, NY 10021 | | | |
| ALEXANDRE G WENDELING | 208 SHORE ROAD | OLD GREENWICH, CT 06870 | | | |
| ALEXANDER P DINNERSTEIN | 695 GARRELD ST | BOCA RATON, FL 33496 | | | |
| ALEXANDRA K MADDEN REV TRUST | 7 HUBERT STREET # PHC | NEW YORK, NY 10013 | | | |
| ALGIN INVESTMENT COLLF | CO ALLEN MANAGEMENT COLLC | FOREST HILLS, NY 11375 | | | |
| ALGIN INVESTMENT COLLP | 2207 CONCORD PIKE | WILMINGTON, DE 19803 | | | |
| ALGIN MANAGEMENT COLLC | ATTN: LARRY GINSBERG | 64-35 YELLOWSTONE BLVD | FOREST HILLS, NY 11375 | | |
| ALGIN MANAGEMENT COLLC | ATTN: LIANE GINSBERG | 64-35 YELLOWSTONE BLVD | FOREST HILLS, NY 11375 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 5 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| LINDI EMETTER TRUST | 132 LIVEMORE PROMD AVENUE | 125 N 145N SOUTH | RYE, NY 10580 | | |
| ALICE RUBENSTEIN | REVOCABLE TRUST DTD 04/4/93 | 13294 SAFFRON CIRCLE | PALM BEACH GARDENS, FL 33419 | | |
| ALICE SCHNEIDER | 1 CAYMAN PLACE | PALM BEACH GARDENS, FL 33418 | | | |
| ALICE SCHWARTZ | MADER PLAZA ...| 2625 CENTURY PARK WEST APT 11E | CELAYA, GTO MEXICO | | |
| ALICIA HERNANDEZ DE BARRON | PASEN DE LA ISLA 683 | FRACCIONAMIENTO CAMPESTRE | | | |
| ALISON L PUSKIN | 5495 EAST BAY COURT | SOUTH HARBOUR, NY 15566 | NEW YORK, NY 10024 | | |
| ALISON ROTH REVOCABLE TRUST | 2300 CORPORATE BLVD NW STE 310 | BOCA RATON, FL 33431   07307 | PALM BEACH, FL 3348C | | |
| ALLAN BRATMAN REVOCABLE TRUST | BY ALLAN BRATMAN TRUSTEE | 2660 S OCEAN BLVD APT 601 W | | | |
| ALLAN C SILVERSTEIN | 425 E 58TH STREET #24C | NEW YORK, NY 10022 | | | |
| ALLAN C SILVERSTEIN | 425 E 58TH STREET #24E | NEW YORK, NY 10022 | | | |
| ALLAN EHRLICH | ESTEE FOR ALLAN EHRLICH INC | PROFIT SHARING PLAN & TRUST | 565 COLLEGE DRIVE #C-555 | HENDERSON, NV 89015 | |
| ALLAN GOLDSTEIN | 65 BEAVER DAM ROAD | BROOKSVILLE, NY 22165 | SPENCERTOWN, NY 12165 | | |
| ALLAN GOTTLIEB | SCOTT GOTTLIEB & | | | | |
| ALLAN H ... TRUSTEE | DOUGLASS GOTTLIEB | SCOTT GOTTLIEB | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| ALLAN KRAUSE | TRUSTEE KRAMER FAMILY TRUST | DTD 7/19/06 | 19825 N 97TH PLACE PENTHOUSE | AVENTURA, FL 33180 | |
| ALLAN PAUL VICTOR | APV 2003 FAMILY TRUST | DTD 2/24/03 | 5401 E THOMPSON PEAK PKWY #205 | SCOTTSDALE, AZ 85255 | |
| ALLAN R HURWITZ | R. BARBARA A HURWITZ JT WROS | 1800 ALLOWAY DRIVE | 50 EAST 79TH STREET #15C | NEW YORK, NY 10021 | |
| ALLAN R HURWITZ | & BARBARA A HURWITZ JT WROS | 1600 ALLOWAY DRIVE | POTOMAC, MD 20854 | | |
| ALLAN R HURWITZ | & BARBARA A HURWITZ JT WROS | 1600 ALLOWAY DRIVE | POTOMAC, MD 20854 | | |
| ALLAN R HURWITZ | 1600 ALLOWAY DRIVE | POTOMAC, MD 20854 | POTOMAC, MD 20854   01664 | | |
| ALLAN R HURWITZ | 1600 ALLOWAY DRIVE | POTOMAC, MD 20854   01664 | | | |
| ALLAN R HURWITZ MGR | LWT ASSOC LLC | 7777 LEESBURG PIKE SUITE 12-LS | FALLS CHURCH, VA 22043   02419 | | |
| ALLAN R HURWITZ TRUSTEE | TRUST A U/W GERHWITZ | DTD 7/18/06   STE 1212 | FALLS CHURCH, VA 22043 | | |
| ALLAN R HURWITZ TRUSTEE | TRUST A U/W GERHWITZ | 1600 ALLOWAY DRIVE | POTOMAC, MD 20854 | | |
| ALLAN R HURWITZ TRUSTEE | TRUST A U/W GERHWITZ | 1600 ALLOWAY DRIVE | POTOMAC, MD 20854 | | |
| ALLAN SCHNEIDER | DEAN VALUE REMAINDER UNITRUST | 42 ALARIC DR NE SALER TRUSTEE | 1100 PINE SISKIN, P O BOX 9205 | JACKSON, WY 83002 | |
| ALLAN SCHNEIDER | REMAINDER UNITRUST #1 | DTD 12/16/96 | 1100 PINE SISKIN, P O BOX 9205 | JACKSON, WY 83002 | |
| ALLAN SCHNEIDER | 1100 EAST 60TH STREET #60 | NEW YORK, NY 10022 | | | |
| ALLAN TESSLER | PO BOX 9205 | JACKSON, WY 83002 | | | |
| ALLAN TESSLER | 1100 PINE SISKIN ROAD | PO BOX 9205 | JACKSON, WY 83002 | | |
| ALLAN TESSLER | 1100 PINE SISKIN ROAD | PO BOX 9205 | JACKSON, WY 83002 | | |
| ALLEN BERNSTEIN | LEO LEONARD | 135 E 57TH ST A 95023 | | | |
| ALLEN D WERTER | 50 ROBBINS DRIVE | EAST WILLISTON, NY 11596 | | | |
| ALLEN D WERTER | 50 ROBBINS DRIVE | LLOYD HARBOR, NY 11743 | | | |
| ALLEN D WERTER | 50 ROBBINS DRIVE | LLOYD HARBOR, NY 11743 | | | |
| ALLEN GORDON | QUALDER RELIEF DRIVE | BROOKVILLE, NY 11545 | | | |
| ALLEN GORDON | PO BOX 100527 | FT LAUDERDALE, FL 33310 | | | |
| ALLEN GORDON | 225 NORTH DAVIDALUDE #558 | SANTA FE, NM 87501 | | | |
| ALLEN GORDON | 225 NORTH GUADALUPE ... | SANTA FE, NM 87501 | | | |
| ALLEN HIRSCHFELD TRUSTEE | ALLEN HIRSCHFELD TRUST | 1124 MAYFAIR LANE | GLENCOE, IL 60022 | | |
| ALLEN LIBERMAN | REVOLVING TST DTD 1/6/09 | 27 TB RANDOM WASHINGTON | NEWTON, MA 02459 | | |
| ALLEN MEISELS | GARDEN STATE BUSINESS MACHINES | 12 EDISON PLACE | SPRINGFIELD, NJ 07081 | | |
| ALLEN MEISELS | GARDEN STATE BUSINESS MACHINES | 12 EDISON PLACE | SPRINGFIELD, NJ 07081 | | |
| ALLEN SEID | MADY LAND JT WROS | 4255 EAST 58TH STREET #44B | NEW YORK, NY 10022 | | |
| ALLEN SEID | 7002 ROULEVARD EAST APT 16D | GUTTENBERG, NJ 07093 | | | |
| ALLEN ROBERT GREENE | 172 THE OAKS | NEW YORK, NY 10021 | | | |
| ALLEN ROSS | 10 CITY PLACE #29A | WHITE PLAINS, NY 10601 | | | |
| ALLEN ... TRUSTEE | 887 LANG0 ANNUITY TRUST | C/O FRED SCHWARTZ | 570 FIFTH AVENUE  SUITE #9H | NEW YORK, NY 10021 | |
| ALLIED PARKING INC | 809 SOUTH 9TH STREET | PHILADELPHIA, PA 15222 | | | |
| ALLISON GEORGE | 427 EAST 63RD STREET W41 | NEW YORK, NY 10021 | | | |
| ALLISON RANKIN | 178 THE OAKS | ROSLYN, NY 11576 01704 | NEW YORK, NY 10021 | | |
| ALLISON WOHL GEORGE CO-TRUSTEE | 427 EAST 63RD STREET W41 | NEW YORK, NY 10021 | | | |
| ALLYN LEVY | JL FIDETH LEVY JT WROS | 9 VIA LAS INCAS | PALM BEACH, FL 3348C | | |
| ALLYN LEVY REVOCABLE TRUST | ALLYN LEVY TRUSTEE 9/25/ | 9 VIA LAS INCAS | PALM BEACH, FL 3348C | | |
| AMAL VILLASIMI | 173 NORTH AVENUE | WYCKOFF, GARDENS 07 648 | NEW ROCHELLE, NY 10804 | | |
| ALPERN FAMILY BYPASS TRUST | C/O RICHARD M ALPERN | 12897 PANDRAW AL DRIVE | SUN CITY WEST, AZ 85375 | | |
| ALPERN ROSENTHAL & COMPANY | 1035 FIFTH AVENUE STE-40C | PITTSBURGH, PA 15222 | | | |
| ALTERNATIVE INVESTMENT MMGMT | 505 FIFTH AVENUE 22ND FL | NEW YORK, NY 10017 | | | |
| ALVIN DELABE | 865 UN PLAZA APT 11D | NEW YORK, NY 10017 | BOCA RATON, FL 33487 | | |
| ALVIN DELABE | 865 UN PLAZA APT 11D | NEW YORK, NY 10017 | | | |
| ALVIN DELABE JR | 12 ALGONQUIN TRAIL | ALVIN DELABE TRUSTEES | ALVIN J AFFE TRUST DTD 4/20/9C | PALM SPRINGS, CA 92264 | |
| ALVIN JAFFE | 1240 OTONO DRIVE | PALM SPRINGS, CA 92264 | | | |
| ALVIN K LEVY | C/O WALTER WELLS | 2010 HIGH STREET 8TH FLOOR | BOSTON, MA 02110 | | |
| ALVIN K LEVY IRA | 265 HARRISON ... | GREAT NECK, NY 11021 | | | |
| ALVIN S BOSLOW | PO BOX 264 | BEWELEY, NY 11557   00264 | | | |
| ALVIN S ZELECKSON | 501 ARMORE DRIVE | GOLDEN VALLEY, MN 55422 | | | |
| ALVORDON LUBIA TRUST | 8888 BOKUL PEI N | MONTREAL, QUEBEC H2Z 445 | NEW YORK, NY 10128 | | |
| ALVORDON LUBIA TRUST | ARTHUR SCHLICHTER TRUSTEE | 401 EAST 88TH STREET | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| ALAN JOEL KLUFER | 720 MILTON RD N 1A | RYE, NY 10580 | | |
| ALYSE JOEL KLUFER | 720 MILTON ROAD N #1A | RYE, NY 10580 | | |
| ALYSE JOEL KLUFER | 720 MILTON ROAD APT 1AN | RYE, NY 10580 | | |
| ALYSSA BETH CERULMAN | 1075 WATERSIDE PLACE | WOODMERE, NY 11598 | | |
| ALYSSA ROSENBAUM | 999 ALLEN LANE | INTERNATIONAL PLAZA | | |
| ALYSSA ROSENBAUM | MILLER ELLEN & COMPANY | 790 LEXINGTON AVENUE | NEW YORK, NY 10022 10220 | |
| ALYSSA ROSENBAUM | MILLER ELLEN & CO | 790 LEXINGTON AVE | NEW YORK, NY 10022 | |
| ALYSSA ROSENBAUM | MILLER ELLEN | 790 LEXINGTON AVENUE | NEW YORK, NY 10022 | |
| ALYSSA ROSENBAUM | MILLER ELLEN & COMPANY | 790 LEXINGTON AVENUE | NEW YORK, NY 10022 - 0200 | |
| ALYSSA ROSENBAUM CPA | MILLER ELLEN & COMPANY | 790 LEXINGTON AVENUE | NEW YORK, NY 10022 | |
| AMAL AMY HANNA | 27 WIMBLEDON DRIVE | ROSLYN, NY 11576 | | |
| AMANDA ALPERN TRUST | DTD 11/12/08 | 24 HOWARD PLACE | WORCESTER, MA 01609 | |
| AMBASSADOR SHOE CORP | 255 PARK AVENUE SUITE 1101 | NEW YORK, NY 10167 | | |
| AMERICA ISRAEL | CULTURAL FOUNDATION INC | 51 EAST 42ND STREET STE 400 | NEW YORK, NY 10017 | |
| AMERICAN COMMITTEE | FOR SHAARE ZEDEK | 49 WEST 45TH STREET SUITE 1100 | NEW YORK, NY 10036 | |
| AMERICAN COMMITTEE FOR | SHAARE ZEDEK HOSPITAL IN | JERUSALEM INC | | |
| AMERICAN COMMITTEE FOR SHAARE | ZEDEK HOSPITAL IN JERUSALEM INC | 49 WEST 45TH STREET SUITE 1100 | NEW YORK, NY 10036 | |
| AMERICAN COMMITTEE FOR SHAARE | ZEDEK HOSPITAL IN JERUSALEM INC | 49 WEST 45TH STREET SUITE 1100 | NEW YORK, NY 10036 | |
| AMERICAN FRIENDS OF THE ISRAEL | PHILHARMONIC ORCHESTRA INC | C/O ACKERMAN CONSULTING GP LLC | TWO EXECUTIVE DRIVE SUITE 530 | FORT LEE, NJ 07024 |
| AMERICAN INDEPENDENCE CORP | 3 NEW YORK PLAZA 18TH FLOOR | NEW YORK, NY 10004 | | |
| AMERICAN JEWISH CONGRESS | ENDOWMENT FUND | ATTN: PAUL MILLER | 825 THIRD AVENUE #1800 | NEW YORK, NY 10022 |
| AMERICAN JEWISH CONGRESS | ATTN: GEORGE COTSONAS | 825 THIRD AVENUE | NEW YORK, NY 10022 07919 | |
| AMERICAN JEWISH CONGRESS | ATTN: GEORGE COTSONAS | 825 THIRD AVENUE | NEW YORK, NY 10022 07919 | |
| AMERICAN JEWISH CONGRESS | ATTN: SIMEON SATURN | 825 THIRD AVENUE STE 1800 | NEW YORK, NY 10022 | |
| AMERICAN JEWISH CONGRESS | ATTN: GEORGE COTSONAS | 825 THIRD AVENUE SUITE 1800 | NEW YORK, NY 10022 07919 | |
| AMERICAN JEWISH CONGRESS | ATTN: SIMEON SATURN | 825 THIRD AVENUE SUITE 1800 | NEW YORK, NY 10022 | |
| AMERICAN JEWISH CONGRESS | ATTN: SIMEON SATURN | 825 THIRD AVENUE SUITE 1800 | NEW YORK, NY 10022 | |
| AMERICAN JEWISH CONGRESS INC | SICHACTER ENDOWMENT FUND | 15 EAST 84TH STREET | NEW YORK, NY 10028 | |
| AMERICAN JEWISH CONGRESS INC | 15 EAST 84TH STREET | NEW YORK, NY 10028 | | |
| AMERICAN SECURITIES LP | THE CHRYSLER CENTER | 666 THIRD AVENUE, 29TH FL | NEW YORK, NY 10017 04011 | |
| AMERICAN SECURITIES LP | WALLACE APTMAN | THE CHRYSLER CENTER | 666 THIRD AVE MAIN RECEIP 29 FL | NEW YORK, NY 10017 04011 |
| AMERICAN SOCIETY FOR TECHNION | ISRAEL INSTITUTE OF TECHNOLOGY | 55 EAST 59TH STREET 18TH FLR | NEW YORK, NY 10022 | |
| AMFAMILY ASSOCIATES LP | ATTN: STEPHEN FUNSCH | 118-35 QUEENS BLVD | FOREST HILLS, NY 11375 | |
| AMI H LEEDS | 888 PARK AVENUE #9B | NEW YORK, NY 10021 | | |
| AMNON J KATZ | 8200 LOCKLAND DTD 5/17/96 | | WAYZATA, MN 55391 | |
| AMY BETHSMITH | 1185 PARK LANE | YORKTOWN HEIGHTS, NY 10598 | | |
| AMY BETHSMITH | 1185 PARK LANE | YORKTOWN HEIGHTS, NY 10598 | | |
| AMY DEFUSCO | 210 HERITAGE RD DRIVE | BROOKLYN | | |
| AMY LURIA | 5 COLBY ROAD | PORT WASHINGTON, NY 11050 | | |
| AMY PIBL | 50 SUTTON PLACE SOUTH APT 11J | NEW YORK, NY 10022 | | |
| AMY PIBL | 50 SUTTON PLACE SO APT 11J | NEW YORK, NY 10022 | | |
| AMY JOEL BURGER | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| AMY LOU SCHLESLER | 10 LESLIE LANE | NEW HYDE PARK, NY 11040 | | |
| AMY LURIA | 5 COLBY ROAD | PORT WASHINGTON, NY 11050 | | |
| AMY LURIA PARTNERS LLC | C/O BERNARD L MADOFF | & PETER B MADOFF | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 |
| AMY PUDLIN | NEXT GENERATION INDUSTRIES | 1426 RIV GRAND REV TST 5/22/03 | 1972 EMERALD RIDGE | MINNETONKA, MN 55305 |
| AMY SAMMER GIFFORD | 2121 NORTH FRONTAGE ROAD #1F | VAIL, CO 81657 | | |
| AMY SAMMER GIFFORD | 810 SEVENTH AVENUE SUITE 210C | NEW YORK, NY 10019 | | |
| AMY TOM RODAMAN | 2920 FM 407 | WESTWOOD NY 07675 | | |
| ANCHIN BLOCK & ANCHIN | ATTN: MILA GARBER | 1375 BROADWAY | NEW YORK, NY 10018 | |
| ANCHIN BLOCK & ANCHIN LLP | ATTN: G WANN | 1375 BROADWAY | NEW YORK, NY 10018 | |
| ANDORRA VENTURES | 80 NEWBRIDGE RD #405 | BETHPAGE, NY 11714 | | |
| ANDOVER ASSOCIATES LP | C/O DANZIGER & MARKHOFF | 123 MAIN STREET SUITE 900 | WHITE PLAINS, NY 10601 | |
| ANDOVER ASSOCIATES LP | C/O IVY ASSET MANAGEMENT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | |
| ANDREA AND MICHAEL LEEDS | FAMILY FOUNDATION | 203 EAST SILVER STREET | MARBLE, CO 80623 | |
| ANDREA J STONE | 4459 N NEWHALL STREET | SHOREWOOD, WI 53211 | | |
| ANDREA L TESSLER | 477 MADISON AVE 14TH FLOOR | NEW YORK, NY 10022 | | |
| ANDREA LEVINE | 425 EAST 86TH STREET | NEW YORK, NY 10028 | | |
| ANDREA ROCHMAN | 12N RIDGE ROAD | EDISON, NJ 08820 | | |
| ANDREA S NEEDEL | AND JEFFREY A NEEDEL JT WROS | 21 SPRINGHILL ROAD | RANDOLPH, NJ 07869 | |
| ANDREA SNEEDEL | AND JEFFREY A NEEDEL JT WROS | 885 MADISON AVENUE APT 29TH FL | NEW YORK, NY 10021 | |
| ANDREW ARKIN | 1 EAST 70TH STREET | NEW YORK, NY 10021 | | |
| ANDREW BORENSTEIN | 10 WEST END AVENUE #14A | NEW YORK, NY 10023 | | |
| ANDREW H MADOFF | 975 PFEFFER BLVD | VIRGINIA GARDENS, CA 22455 | | |
| ANDREW H MADOFF | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| ANDREW HELLER | OR MARGARET HELLER JT WROS | 104 OAK TRAIL | | |
| ANDREW HELLER | OR MARGARET HELLER JT WROS | 3250 WOODSIDE FOREST TRAIL | ATLANTA, GA 30327 | |
| ANDREW J ARKIN 2003 | GRANTOR ANNUITY TRUST | 4 EAST 70TH STREET | NEW YORK, NY 10021 | |
| ANDREW JAFFE TRUST | UDT DTD 5/27/05 AS AMENDED | 2 NO BREAKERS ROW 445 | PALM BEACH, FL 33480 | |
| ANDREW JAFFE TRUST | UDT DTD 5/27/05 AS AMENDED | 2 NO BREAKERS ROW 445 | PALM BEACH, FL 33480 | |
| ANDREW JAFFE TRUST | DTD 5/27/05 AS AMENDED | 2 NO BREAKERS ROW 445 | PALM BEACH, FL 33480 | |
| ANDREW KATZ | 80 CENTRAL PARK WEST | NEW YORK, NY 10023 | | |
| ANDREW KATZ | DEBORAH KATZ JT TEN | 1 SPRINGWOOD PLACE | WESTON, MA 02193 | |
| ANDREW W GOODMAN | 1841 BEACON HILL DRIVE | DRESHER, PA 19025 | | |
| ANDREW M SCHEINER | 121 CENTRAL PARK WEST | NEW YORK, NY 11559 | | |
| ANDREW M SCHWARTZ LLC | C/O LESLIE GOLDSTEIN | 5703 SEVENTH AVENUE STE 1203 | CORBETT'S HILL, WEYBRIDGE | SURREY K113 0UA, UK |
| ANDREW MADOFF | & DEBORAH MADOFF JT WROS | 885 THIRD AVENUE 18TH FLR | NEW YORK, NY 10018 | |
| ANDREW MADOFF | & DEBORAH MADOFF JT WROS | 885 THIRD AVENUE 18TH FLR | NEW YORK, NY 10018 | |
| ANDREW MADOFF | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 | | |
| ANDREW MADOFF | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ANDREW M MAHOFF | 988 THIRD AVENUE 16TH FLOOR | NEW YORK, NY 10022 | | | |
| ANDREW N JAFFE 1993 IRREV TST | U/D/T DTD 01/19/93 AS AMENDED | 131 BEAVER STREET | WESTON, MA 02493 | | |
| ANDREW N JAFFE TRUST | U/D/T DTD 12/27/85 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| ANDREW N JAFFE TRUST | U/D/T DTD 12/27/85 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| ANDREW N JAFFE TRUST | U/D/T DTD 12/27/85 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| ANDREW N JAFFE TRUST | U/D/T DTD 12/27/85 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| ANDREW N JAFFE TRUST | U/D/T DTD 12/27/85 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| ANDREW ROSEN | C/O THEORY LLC | 114 AVE OF THE AMERICAS | SAYREVILLE, NJ 08872 | | |
| ANDREW ROSS SAMUELS | 14 PINE HILL DRIVE | EBN HILLS, NY 11746 | 48TH FLOOR | NEW YORK, NY 10036 | |
| ANDREW SILVER | 4030 N BUENA VISTA WRDS | MADISON, NJ 07940 | | | |
| ANDREW S DOLKART | AND JANEL L DOLKART JT TEN | 116 PINEHURST AVENUE S-11 | NEW YORK, NY 10033 | | |
| ANDREW SAMA | 250 DEVOE ROAD | MANHASSET, NY 11050 | | | |
| ANDREW SHEFA | 11B KRAKOW ROAD | EAST BRUNSWICK, NY 22464 | | | |
| ANDREW SCHWARTZ | 9705 SEVENTH AVENUE, SUITE 1201 | NEW YORK, NY 10018 | | | |
| ANGEL ASSOCIATES LLC | C/O S SCHLAMM | 2990 SOUTH OCEAN BLVD APT 706N | PALM BEACH, FL 33480 | | |
| ANGEL BROTHERS PARTNERSHIP | 4 ROCKY WAY | LLEWELLYN PARK, NJ 07052 | KINGS POINT, NY 10024 | | |
| ANGEL BROTHERS PARTNERSHIP | 4 ROCKY WAY | 15 MANOR LANE | MANSURGH, NY 11049 | | |
| ANGELA BRANCATO | 14 OAK RIDGE COURT | NO BELLMORE NY 11710 | | | |
| ANGELA BROCK | 1827 DECATURE AVENUE | NO BELLMORE, NY 11710 01501 | | | |
| ANGELA FARRELL | BRIAN FARRELL JT WROS | 11 EAST LANE | STAMFORD, CT 06905 | | |
| ANGELA J BRANCATO | 12 OAK RIDGE COURT | MANORVILLE, NY 11949 03240 | | | |
| ANGELA TRENCH | 277 N 64TH STREET | 62 SOE AVENUE | LYNBROOK, NY 11563 | | |
| ANGELINA MOODY | C/O FRANCES J MOODY | 84 CURTIS PLACE | | | |
| ANGELINA MOODY | 25 KINGLS DRIVE | STONY BROOK, NY 11790 | | | |
| ANGELINA MOODY | 25 KINGLS DRIVE | STONY BROOK, NY 11790 02414 | | | |
| ANGELINA SANDOLI | 1415 CERBINER HILL ROAD | WILTON, CT 06897 | | | |
| ANGELO A DESIMONE & COMPANY | 612 FLORENCE ROAD | RIVER VALE, NJ 07675 | RIVER VALE, NJ07675 08114 | | |
| ANGELO A DESIMONE & COMPANY | 612 FLORENCE ROAD | RIVER VALE, NJ 07675 | | | |
| ANGELO DE SIMONE & CO | 612 FLORENCE ROAD | PO BOX 2230 | RIVER VALE, NJ 07675 08114 | | |
| ANGELO VIOLA | 102 RAMAPO AVENUE | STATEN ISLAND, NY 10305 | | | |
| ANGELO VIOLA | 102 RAMAPO AVENUE | STATEN ISLAND, NY 10305 | | | |
| ANITA KARIMIAN | 990 FIRST AVE. APT 6C | NEW YORK, NY 10010 | | | |
| ANITA KARIMIAN | 990 FIRST AVE. APT 6G | NEW YORK, NY 10010 | | | |
| ANITA KARIMIAN | 80 DEWITT WINDSOR DRIVE | NO FAIRFIELD, CT 07410 | | | |
| ANITA STURM | & JEROME Y STURM TIC | 2771 HGRAND CENTRAL PKWY #24A | FLORAL PARK, NY 11005 | | |
| ANN BADER GELLER | 860 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| ANN CLAYTON | ANDREW BRIAN CALLAHAN JT WROS | 813 TOMPKINS AVE | HOWARD BEACH, NY 11414 | | |
| ANN DENVER | 25 SYLVAN RD 50 BLDG B | WESTPORT, CT 06880 | | | |
| ANN GAZZARA | 67 SOUTH OCEAN BLVD | BOCA RATON, FL 33432 | | | |
| ANN GOLD | 1995 DARLINGTON AVE | LOS ANGELES, CA 90060 | | | |
| ANN GOLD | 1995 DARLINGTON AVE | LOS ANGELES, CA 90060 | | | |
| ANN WARREN | 141 HENDER AVENUE | MAPLEWOOD, NJ 07040 | DALLAS, TX 75230 | | |
| ANN KELLNER | IRWIN KELLNER JT WROS | 40 ANGELA LAND | PORT WASHINGTON, NY 11050 | | |
| ANN L SCHNEIDER | 7 LA DRIENNE DRIVE | OLD HEITHAGE, NY 11804 | | | |
| ANN LOWENSTEIN | 180 SUNRISE DRIVE | MIAMI, FL 33166 | | | |
| ANN MCKESSY | 12820 HILLCREST ROAD SUITE 117 | DALLAS, TX 75230 01577 | 12810 HILLCREST ROAD STE 125 | DALLAS, TX 7523C | |
| ANN MALCOM OLESKY | TRUSTEE OF JDA PEARL MALCOM | RISIDIARY TRUST | | | |
| ANN MALCOM OLESKY | TRUST DTD 5/4/94 #94 | DALLAS, TX 75235 | | | |
| ANN MARGARET ALTMAN | 7 BLAKE ROAD | HAMDEN, CT 06517 | | | |
| ANN MARIE LAZAR | 50 FULTON | 57/51 CHELTA INDERBERGH BLVD | UNIONDALE, NY 11553 | | |
| ANN MARIE KRAVITZ | 17 WINDHAM LANE | ATLANTA, GA 11004 | | | |
| ANN PESLUNECK | TRUST DTD 10/4/03 | 3801 VALLEY DRIVE | MIDLAND, MI 48640 | | |
| ANNA BELOUSOV | 57006 QUEEN PALM COURT | DELRAY BEACH, FL 33484 | | | |
| ANNA LOWITT | 6900 OLD COUNTRY ROAD 2ND FL | GARDEN CITY, NY 11530 | | | |
| ANNA M HUGTGALIS EPA | 6900 OLD COUNTRY ROAD 2ND FL | GARDEN CITY, NY 11530 | | | |
| ANNA M HUGTGALIS EPA | 6900 OLD COUNTRY ROAD 2ND FL | GARDEN CITY, NY 11530 | | | |
| ANNA M HUGTGALIS EPA | 6900 OLD COUNTRY ROAD 2ND FL | GARDEN CITY, NY 11530 | 03584991401 | BRAZIL | |
| ANNA MAKSIMOVICH | C/O DAVID BLUMENFELD | MENDHAM, NY 07945 | | | |
| ANNA MARIA ASSUMPICAO | 70 BACON ROAD | STATEN ISLAND, NY 10314 | | | |
| ANNA MARIE KRAVITZ | 89-40 151 AVE. APT 2F | HOWARD BEACH, NY 11414 | OLD WESTBURY, NY 11568 | | |
| ANNA ORASHINA | 89-40 151 AVE. APT 2F | HOWARD BEACH, NY 11414 | | | |
| ANNE FISHER | C/O FAMILY OFFICE SERVICES | 955 S EAGLE DRIVE #06 | WEST PALM BEACH, FL 33401 | | |
| ANNE GOLDSTEIN | MILTON GOLDSTEIN JT WROS | 9744 MAJ VERN DRIVE | TAMARAC, FL 33321 | | |
| ANNE KLEVAN T ST DTD 2/17/05 | RICHARD KLEVAN SUCCESSOR TSTEE | PO BOX 2305 | ASPEN, CO 81503 | | |
| ANNE LOKIEC | & JACK LOKIEC JT WROS | 69-40 YELLOWSTONE BLVD #905 | FOREST HILLS, NY 11375 | | |
| ANNE R CHILDS | 49 EAST 86TH STREET APT 9E | NEW YORK, NY 10028 | | | |
| ANNE MALKAWI | 211 CENTRAL PARK WEST APT 3E | NEW YORK, NY 10024 | | | |
| ANNE SQUADRON | 211 CENTRAL PARK WEST APT 3E | NEW YORK, NY 10024 | 211 CENTRAL PARK WEST APT 3E | NEW YORK, NY 10024 | |
| ANNE STRICKLAND SQUADRON | DIANE SQUADRON & NILA TRUSTEES | U/A DATED 11/7/92 | | | |
| ANNE STRICKLAND SQUADRON | 133 S PALMETTO PARK WRDS | NEW YORK, NY 10028 | | | |
| ANNETTE B FINGER | 133 S POMPANO BEACH BLVD #1501 | POMPANO BEACH, FL 33062 | NORTH MIAMI BEACH, FL 33160 | | |
| ANNETTE B FINGER | APT #1501 | POMPANO BEACH, FL 33062 | | | |
| ANNETTE BASLAW-FINGER | C/O FINGER | 133 SO POMPANO BEACH BLVD | POMPANO BEACH, FL 33062 | | |
| ANNETTE BONGIORNO | 78 STORMS HILL ROAD | NORTH HILLS, NY 11030 | NORTH HILLS, NY 11030 | | |
| ANNETTE BONGIORNO | 78 STORM HILL DRIVE EAST | NORTH HILLS, NY 11030 | | | |
| ANNETTE JUNGREIS | AND IRVING JUNGREIS TRUSTEES | ANNETTE JUNGREIS TRUST 51/3/93 | 2119 CLUB SIDE DRIVE | BOCA RATON, FL 33434 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ANNETTE L SCHNEIDER | 304 HARBOR LANE SOUTH | ANNETTE L WEISER J/T WROS | ROSLYN HARBOR, FL 33957 | | |
| ANNETTE L WEISER | STEVEN S WEISER | LYLE WEISER J/T WROS | 19-20 109TH STREET SUITE 11E | FOREST HILLS, NY 11375 | |
| ANTHONY BARBATO | JOSEPHINE BARBATO J/T WROS | 53 COBDEN AVENUE | STATEN ISLAND, NY 10308 | | |
| ANTHONY BARBATO | JOSEPHINE BARBATO J/T WROS | 1518 DOGWOOD BLVD | SOMERSET, NJ 08873 | | |
| ANTHONY D BRENA-ATHON 2000 TST | DAD 2/28/00 SANDRA M GURDECK | AND SUSAN R GURDICK TRUSTEES | 138-99 41ST AVENUE | FLUSHING, NY 11355 | |
| ANTHONY E STEFANELLI | 50 BATTLE RIDGE TRAIL | TOTOWA, NJ 07512 | | | |
| ANTHONY FUSCO | AND SANTA FUSCO J/T WROS | 71 BRANDY LANE | LAKE GROVE, NY 11755 | | |
| ANTHONY FUSCO | AND SANTA FUSCO J/T WROS | 71 BRANDY LANE | LAKE GROVE, NY 11755 | | |
| ANTHONY L CALZAVARO | AND SUZANNE CALZAVARO J/T WROS | 1485 WEST RAIDERS LANE | BETHLEHEM, PA 18015 | | |
| ANTHONY MANISCALCO J/T WROS | AND MARY MANISCALCO | 828 RARITAN WAY | WESTFIELD, NJ 07090 | | |
| ANTHONY SCRIMAMMANO | AND MARIA SCRIMAMMANO J/T | 200 HARBOR LANE | MASSAPEQUA PARK, NY 11762 | | |
| ANTHONY SCRIMAMMANO | AND MARIA SCRIMAMMANO J/T | 200 HARBOR LANE | MASSAPEQUA PARK, NY 11762 | | |
| ANTHONY TAGLIANELLI JR | 85 HIGHLAND DRIVE | PENFIELD, NY 14526 | | | |
| ANTHONY TILETNICK | & ANGELA TILETNICK | 227-14 143RD AVENUE | BAYSIDE, NY 11361 | | |
| ANTHONY WESTREICH | C/O MONDAY PROPERTIES | 120 PARK AVENUE 18TH | NEW YORK, NY 10169 | | |
| ANTONIO VULCANO | ELIZABETH LANE | CENTERPORT, NY 11721 | | | |
| ANTONIO VULCANO | 3571 SIS COURSE DRIVE APT 103 | POMPANO BEACH, FL 33069-03951 | | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH 38TH FL | 9 WEST 57TH STREET STE 3800 | NEW YORK, NY 10019 | | |
| ARBOR PLACE LIMITED PARTNERSHIP | 25 CONGRESS STREET P O BOX 990 | SALEM, MA 01970 | | | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC #1 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC #1 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC #2 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC #2 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC #3 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION ON SPEC PRIME | C/O ARAKAWA AND MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION ON SPEC | C/O ARAKAWA AND MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC | PRIME 0/2 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC | PRIME 0/2 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC SPEC 2 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON ST | NEW YORK, NY 10012 | |
| ARDITH MURNITZ | 4175 MANCHESTER LAKE DRIVE | WELLINGTON, FL 33449 | | | |
| ARDITH MURNITZ | 6450 SONOMA DRIVE APT 101 | BOCA RATON, FL 33433 | | | |
| ARGANEY L LUCAS JR | 1318 VANDERBILT DRIVE #410 | NAPLES, FL 34110 10411 | | | |
| ARGO C INC | PO BOX SP O754 | NASSAU, BAHAMAS | | | |
| ARGENT WEALTH MANAGEMENT | MICHAEL DUCHESNEAU | RIVERSIDE OFFICE PARK | 11 RIVERSIDE ROAD | WESTON, MA 02493 | |
| ARGENT WEALTH MANAGEMENT | DAVID DUCHESNEAU | 11 RIVERSIDE ROAD | WESTON, MA 02493 | | |
| ARGENT WEALTH MANAGEMENT | DAVID DUCHESNEAU | 11 RIVERSIDE ROAD | WESTON, MA 02493-0249 | | |
| ARGENT WEALTH MANAGEMENT | DAVID M DUCHESNEAU | 11 RIVERSIDE ROAD | WESTON, MA 02493 | | |
| ARGENT WEALTH MANAGEMENT | DAVID M DUCHESNEAU | 11 RIVERSIDE ROAD | WESTON, MA 02493 | | |
| ARGENT WEALTH MANAGEMENT | DAVID M DUCHESNEAU | 11 RIVERSIDE ROAD | WESTON, MA 02493 | | |
| ARGENT WEALTH MANAGEMENT | RIVERSIDE OFFICE PARK | 11 RIVERSIDE ROAD | WESTON, MA 02193 | | |
| ARGENT WEALTH MANAGEMENT | DAVID DUCHESNEAU | 11 RIVERSIDE ROAD | WESTON, MA 02493 | | |
| ARGVLE INC EMPLOYEES THRIFT PL | ATTN: WILLIAM I BECKER | 8901 STAPLES AVENUE STE 540 | DEERFIELD BEACH, FL 33441 | | |
| ARI CHAIS TRANSPORT #1 | ALBERT ANGEL TRUSTEE | BOX 170 | CONVENT STATION, NJ 07961 | | |
| ARI FELDMAN | 6329 INSPIRATION ROAD 04010 | WEST PALM BEACH, FL 00009 | | | |
| ARI FELDMAN | 1081 NW 94TH AVE | PLANTATION, FL 33322 | | | |
| ARIELLE FUND LTD | C/O COELEBIAL CAPITAL CORP | 450 PARK AVENUE #2201 | NEW YORK, NY 10022 | | |
| ARIANNE SCHERER | 1734 KINGS POINT ROAD | TENAFLY, NJ 07670 | | | |
| ARIEL BETHI WEINER | ATTN: DREDA FAYKUS | 7858 N TANGERINE DR STE 201 | TAMARAC, FL 33321 | | |
| ARIEL FUND LTD | CHARLES WIENER AS CUSTODIAN | 28 OUATMAN PLACE | DIX HILLS, NY 11746 | | |
| ARLENE EPSTEIN | 68 VAN ECK DRIVE | PO BOX 2003 CAYSIDE GALLERIES | GRAND CAYMAN, CAYMAN ISLAND | | |
| ARLENE KRISTOL | C/O PIERSON HELDRING & PIERSON | PO BOX 2003 CAYSIDE GALLERIES | GRAND CAYMAN, CAYMAN ISLAND | | |
| ARLENE KRISTOL | C/O STUART M ROTHENBERG | 119 EAST 60TH STREET | NEW YORK, NY 10021 | | |
| ARLENE KRISTOL | 46 VAN ECK DRIVE | NEW ROCHELLE, NY 10804 | | | |
| ARLENE SILVA ALTMAN | 201 E 80TH STREET APT 6HE | NEW YORK, NY 10021 | | | |
| ARLENE SILVA ALTMAN | 3 SELVERN WAY | MONROE TWP, NJ 08831 | | | |
| ARLENE MARCIANO | 685 WEST END AVENUE | NEW YORK, NY 10025 | | | |
| ARLINE J SILVA ALTMAN | 39 BUCKLEBERRY LANE | EAST HAMPTON, NY 11937 | | | |
| ARMAND GREENHALL | 3 SELVERN WAY | MONROE TWP, NJ 08831 | | | |
| ARMAND J GREENHALL | 685 WEST END AVENUE | NEW YORK, NY 10025 | | | |
| ARMAND J GREENHALL | 685 WEST END AVENUE APT 3B | NEW YORK, NY 10025 10619 | | | |
| ARMAND LINDENBAUM | 444 MADISON AVENUE SUITE 603 | NEW YORK, NY 10022 | | | |
| ARNOLD BRANDT | OR JANE BRANDT J/T WROS | 2672 COLUMBUS AVENUE | NORTH BELLMORE, NY 11710 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| 1INC | 170 HALE LE CATERINA | | DELRAY BEACH FL 33446 | |
| ARNOLD GOLDMAN | 2701 L BRAVO WAY | | PALM BEACH FL 33480 | |
| ARNOLD J HANUKA | MILDRED HANKEN JT WROS | 60 ADRIANS ROAD | CHESHIRE CT 06410 | |
| ARNOLD J MANGAN | | | | |
| ARNOLD L HOROWITZ | WINSTON TOWERS 231-714 ST 1820 | | MIAMI BEACH FL 33160 03320 | MIAMI FL 33160 |
| ARNOLD JACOB HOROWITZ | 40 MURRAY HILL ROAD | SCARSDALE, NY 10583 | | |
| ARNOLD L MILLER | ANNA NEAL BEAR JT WROS | 2375 HUDSON TERRACE PKWY #190 | FLORAL PARK, NY 11005 | |
| ARNOLD M SCHOTSKY | 30466 LINKS NEW DRIVE | BOCA RATON, FL 33434 04255 | | |
| ARNOLD MAX K, CPA | 8SM MCGLAMERY | 890 LIBERTY BUILDING | BUFFALO, NY 14202 | |
| ARNOLD NEIL BERGER | AS TTEE OF THE DORIS NEWBERGER | TRUST UAD 1/26/1995 | 2801 SO CALIFORNIA AVENUE | CHICAGO IL 60608 |
| ARNOLD S FISHER | 16 HUMMINGBIRD COURT | NISKAYUNA, NY 12309 | | |
| ARNOLD SALHI | & ROBERTA SALHI JT WROS | 12 LOW PATH | BROOKVILLE, NY 11545 | |
| ARNOLD S GOLDMAN | 1 WEDGEWOOD COURT | GLEN HEAD, NY 11545 | 21228 | |
| ARNOLD SCHREIBER FAMILY TRUST | TRUSTEES | 4 WEDGEWOOD COURT WEST | GLEN HEAD, NY 11545 | |
| ARNOLD SHAPIRO 1/5/99/ TRUST | ARNOLD AND SHIRLEY SCHREIBER | & ALAN ABRAMS/SIG TRUSTEES | 200 BRADLEY PL APT #200 | PALM BEACH FL 33480 |
| ARNOLD SHAPIRO TRUSTEE | DOUGLAS SHAPIRO AND MEL SHAPIRO | DOUG SHAPIRO TRUSTEE | 11175 SAVOY DRIVE | MELVILLE, NY 11747 |
| ARNOLD TOREN | CO A KOZAK & CO LLP | 1972 LEXINGTON AVE #100E | NEW YORK, NY 10016 | |
| ARNOLD TOREN | CO A KOZAK & CO LLP | 1972 LEXINGTON AVE SUITE 100E | NEW YORK, NY 10016 | |
| ARNOLD TOREN | & KOZAK & CO LLP | 1972 LEXINGTON AVE SUITE 1100 | NEW YORK, NY 10016 | |
| ARNOLD TOREN | A KOZAK AND COMPANY LLP | 1972 LEXINGTON AVENUE STE 100 | NEW YORK, NY 10016 | |
| ARNOLD TOREN | AS CUSTODIAN FOR HARRIET MARX | 2500 NW SANDPIPER LAND   2 ITALY | | |
| ART - FGT FAMILY PARTNERS LTD | 2500 N 90 OSBI WILSON ROAD #100 | WILSON, WY 83014 | | |
| ARTHUR BLECKER | & SOPHIE BLECKER JT WROS | 50 GREST MILL LANE | GREAT NECK, NY 11023 | |
| ARTHUR BLECKER | & SOPHIE BLECKER JT WROS | 50 GREST MILL LANE | GREAT NECK, NY 11023 | |
| ARTHUR C DORSEY | 4 MACAFFEE DRIVE | MENANDS, NY 12204 | | |
| ARTHUR CONVER | REVOCABLE LIVING TRUST | 21211 13TH AVENUE | SUN CITY WEST, AZ 85375 | |
| ARTHUR CONVER | 21211 13TH AVENUE | SUN CITY WEST, AZ 85375 | | |
| ARTHUR CONVER | 21208 122TH AVENUE | SUN CITY WEST, AZ 85375 10922 | | |
| ARTHUR C STRICKMAN | 57-327 PALM VIEW ROAD | RANCHO MIRAGE, CA 92270 | | |
| ARTHUR EDELMAN | 1116 ISLAND DRIVE | PALM BEACH FL 33480 | | |
| ARTHUR GELMAN | DR IRA GELMAN JT WROS | 611 HARPER CT | BERNA, MN 55436 | |
| ARTHUR GELMAN | 21 TUDOR WAY | KINGS POINT, NY 11024 | | |
| ARTHUR GOLDBERG | REVOCABLE TRUST | 3530 MYSTIC POINTE DRIVE | NORTH MIAMI BEACH, FL 33180 04541 | |
| ARTHUR HARAY | TOWER 500 APT 1415 | 3530 MYSTIC POINTE DRIVE | NORTH MIAMI BEACH, FL 33180 04541 | |
| ARTHUR HARAY | TOWER 500 APT 1415 | 20503 HIGHLAND LAKES BLVD | | |
| ARTHUR M GOLDBERG | 25 TIROWAY | KINGS POINT, NY 11024 | | |
| ARTHUR JARED | 6 SUGAR PLANTATION LANE | LAKE WORTH FL 33463 | | |
| ARTHUR LEAVENTMAN | LIVING TST DTD 6/29/09 | 611 HARPER COURT | EDINA, MN 55426 | |
| ARTHUR MEYER | 160 N LAKE WAY | PALM BEACH FL 33480 | | |
| ARTHUR MEYER | 601 HILLSIDE ROAD APT 485S | WEST PALM BEACH, FL 33409 | | |
| ARTHUR SCHLICHTER | REVOCABLE TRUST | 118 EAST 60TH STREET | NEW YORK, NY 10022 | |
| ARTHUR SCHLICHTER | REVOCABLE TRUST | 118 EAST 60TH STREET | NEW YORK, NY 10022 | |
| ARTHUR SCHLICHTER | DENISE LEFRAK TRUSTEE | | | |
| ARTHUR CANTER | 600 SO 192 HWY | BOCA RATON, FL 33431 | | |
| ARTHUR JACKS | 40 MURRAY HILL ROAD JT WROS | SCARSDALE, NY 10583 | | |
| ARTHUR JACKS | AND JANDY JACKS JT WROS | SCARSDALE, NY 10583 | | |
| ARTHUR JOHNSON | AND MARY JOHNSON TRUST | 25542 GARTH ROAD | COPPEROPOLIS, CA 95228 | |
| ARTHUR KIPIS | AS TRUSTEE JT WROS | 10 GRANDVIEW CT | | |
| ARTHUR KIPIS LIVING TRUST | UAD 12/29/06 JT WROS | 5530 MELROSE DRIVE APT 205-T | N MIAMI BEACH, FL 33160 | |
| ARTHUR KIPIS LIVING TRUST | ANDOR IRENE KIPIS LIVING TST | 2470 NORTH PARK RD APT#23 SO | HOLLYWOOD, FL 33021 | |
| ARTHUR KIPIS UNIFIED CREDIT | SIDI KIPIS TRUSTEE | 6765 COURT ELLES STREET | WEST BLOOMFIELD MI 48322 | |
| ARTHUR LUKEN | ROSE BENSON AVENUE SOUTH | EDINA, MN 55435 | | |
| ARTHUR ELSENBERG | 10 WOOLEYS LANE 2F | GREAT NECK, NY 11023 | | |
| ARTHUR M SASKIND | 605 PARK AVENUE APT 4P | NEW YORK, NY 10021 | | |
| ARTHUR M WEISS | 17925 SW 72ND STREET | PEMBROKE PINES, FL 33029 03064 | | |
| ARTHUR PFEIZENER | PROFIT SHARING PLAN | 801 OAK DRIVE | GLENCOE, IL 60022 | |
| ARTHUR PFEIZNER | 801 OAK DRIVE | GLENCOE, IL 60022 01438 | | |
| ARTHUR PFEIZENER | 801 OAK DRIVE | GLENCOE, IL 60022 | | |
| ARTHUR R ABEHITMAN | & SHEILA ABEHITMAN JT WROS | 19090 STEWART CIRCLE #6 | BOCA RATON, FL 33496 | |
| ARTHUR ROCK | REV TST DTD 9/25/00 | ONE MARITIME PLAZA SUITE 1220 | SAN FRANCISCO, CA 94111 | |
| ARTHUR ROCK & ESTER UA 12/27/94 | ARTHUR ROCK TRUSTEE | ONE MARITIME PLAZA SUITE 1225 | SAN FRANCISCO, CA 94111 | |
| ARTHUR S MANDELBAUM | 860 CENTRAL AVENUE APT C20 | LAWRENCE, NY 11559 | | |
| ARTHUR SCHWARTZ | 19907 TURNBERRY WAY | AVENTURA, FL 33180 | | |
| ASCOT PARTNERS II | SOUTHERN ENTERPRISE SOUTH | 25 ROCKEFELLER PLAZA FL 1120 | NEW YORK, NY 10020 | |
| ARTHUR SOL MANDELBAUM | & DOROTHY MANDELBAUM JT WROS | 3725 SOUTH OCEAN DR APT 1106 | HOLLYWOOD, FL 33019 | |
| ARTHUR S KAROLLOVER | 617 HARVEY DRIVE | NEW YORK, NY 10021 | | |
| ARTICL FOURTH TRUST UW | MARTIN J FOIL JR DECEASED | 50 POPHAM ROAD APT 51 | SCARSDALE, NY 10583 | |
| ARTICLE THIRD TRUST | UW JEANNE ROSNER | 19 FIFTH AVENUE | NEW YORK, NY 10010 | |
| ARTICLE THIRD TRUST UW | LEONA LEVINE TRUSTEE | 50 POPHAM ROAD   APT PH-5 | PALM BEACH FL 33480 | |
| ASBFORD ADVISORS LLC | BERNICE FENSKE | 11 COSTA DEL SOL | SCARSDALE, NY 10583 | |
| ASHA RAGHUNATH | SHYAM RAGHUNATH JT WROS | 1640 NATURE COVE LANE | CLERMONT, FL 34711 | |
| ASHFORD ADVISORS LLC | DEREK M TEREZ | 818 GROVE STREET | PITTSBURGH, NY 14534 | |
| ASPEN FINE ARTS CO | DEFINED CONTRIBUTION PLAN | ACCT 2 | PO BOX 3068 | ASPEN, CO 81612 |
| ASPEN FINE ARTS CO | ACCT 1 | PO BOX 3068 | ASPEN, CO 81612 | |
| ASSOC RIGGING & HAULING CORP | PENSION PLAN TRUST | 450 WINDING ROAD | OLD BETHPAGE, NY 11804 | |
| ASSOCIADOS INVESTIMENTO LTD | BARBOUR CENTRE - GEORGETOWN | GRAND CAYMAN | CAYMAN ISLANDS | |
| ASTREA INVESTMENTS | PARNELL & LINDA NICHOLS CARROLL | AVENUE NEW ZEALAND | NEW ZEALAND | |
| ASO FIND LTD | 280 PARNELL ROAD LEVEL 37 | PARNELL - AUCKLAND | NEW ZEALAND | |
| ATHERTON FAMILY TRUST | VIRGINIA H ATHERTON AS TSTEE | 601 LAGUNITA | LAGUNA BEACH, CA 92651 | |

Page 8 of 162

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ATLANTIC CAPITAL SERVICES INC | 1120 ENTRY ROAD | SANDISFIELD, NY 11790 | | | |
| ATTN ELIZABETH BERTOLOZZI | JAL NOMINEE PARTNERSHIP | BINGHAM LEGG ADVISERS LLC | 45 MILK STREET 2ND FLOOR | BOSTON, MA 02109 | |
| ATWOOD MANAGEMENT CORP | C/O DENG LUDUCCI | 156-89 41ST AVENUE | FLUSHING, NY 11355 | FLUSHING, NY 11355 | |
| ATWOOD RICHARD N | PROFIT SHARING PLAN | 156-89 41ST AVENUE | FLUSHING, NY 11355 | | |
| ATWOOD REGENCY Y PROFIT SHARING PLAN | 156-89 41ST AVENUE | FLUSHING, NY 11355 | | | |
| AUDAX GROUP | ATTN: MARC WOLPOW | 101 HUNTINGTON AVE 24TH FL | BOSTON, MA 02199 | | |
| AUDAX GROUP LP | 101 HUNTINGTON AVENUE | BOSTON, MA 02199 | | | |
| AUDREY KOOTA | & GORDON M KOOTA TIC | 800 FIFTH AVENUE #3B | NEW YORK, NY 10065 | NEW YORK, NY 10065 | |
| AUDREY LEIKOWITZ | 114 DEMOTT AVENUE | ROCKVILLE CENTRE, NY 11570 | | | |
| AUDREY S MORIARTY | 15 LEE ROAD | WAYLAND, MA 01778 | | | |
| AUDREY SCHWARTZ | 4 RUBEN DERIEN WAY | BEDFORD, MA 01730 | | | |
| AUDREY WEINTRAUB | 184 BRADLEY PLACE | PALM BEACH, FL 33480 | | | |
| AUFZIEN TRUST UAD 4/18/88 | 6011 SW 104 AVENUE 2ND FLR | FAIRFIELD, NJ 07004 | | FAIRFIELD, NJ 07004 | |
| AUGUST SOMMER | NORMA K AUFZIEN & ALAN N COHEN | TRUSTEES | | | |
| AUGUSTA SOMMER | 42 STEWART AVENUE | BETHPAGE, NY 11714-05311 | 6011 SW 46 EAST 2ND FL | | |
| AURORA RESOURCES LIMITED | 42 STEWART AVENUE | BETHPAGE, NY 11714-05311 | | | |
| AURORA A BIENES | BRITISH VIRGIN ISLANDS | | | | |
| AVELLINO A BIENES LTD | C/O AVELLINO & BIENES | 34739 BYRD ROAD | MIAMI, FL 33187-0003 | | |
| AVELLINO A BIENES | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | FT LAUDERDALE, FL 33308 | |
| AVELLINO A BIENES #1 | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| AVELLINO A BIENES #3 | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| AVELLINO A BIENES #4 | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| AVELLINO A BIENES #8 | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| AVELLINO A BIENES SPECIAL | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| AVENT SOFTWARE INC | CLIENT SERVICES | 145 HUGUENOT STREET SUITE 204 | NEW ROCHELLE, NY 10801 | NEW ROCHELLE, NY 10801 | |
| AVERY FRIEDMAN | 66 EAST 79TH STREET | NEW YORK, NY 10028 | | | |
| AVRAM J GOLDBERG | THE AVX GROUP, LTD | 2215 FRANKLIN ST. SUITE #145C | BOSTON, MA 02110 | | |
| AXELROD INVESTMENTS LLC | 100 WOODARD DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| AYCO COMPANY | ATTN: TIMOTHY D O'HARA | P O BOX 8069 | CLIFTON PARK, NY 12065 | CLIFTON PARK, NY 12065 | |
| AYCO COMPANY | ATTN: TIMOTHY D O'HARA | P O BOX 8069 | CLIFTON PARK, NY 12065 | | |
| AYCO COMPANY | ATTN: TIMOTHY D O'HARA | P O BOX 8069 | CLIFTON PARK, NY 12065 | | |
| B & E BLANK ASSOCIATES | BOYER & FRIEDMAN GENERAL PARTNER | 100 PICNIC BEACH TRAIL UNIT# 226 | MEDINA, MN 55340 | | |
| B & RASSOCIATES INC | BIENES & REISSMAN CONSULTANTS | ATTN: MAURICE L REISSMAN | 880 FIFTH AVENUE APT 12B | NEW YORK, NY 10022 | |
| B AGRE | 6410 LOCUST LANE | LIBERTYVILLE, IL 60048-09645 | | | |
| B E INVESTORS LTD | TWO UNIVERSITY PLAZA SUITE 305 | HACKENSACK NJ 07601 | | | |
| B W FOOTWEAR CO INC 401K | PROFIT SHARING PLAN & TRUST | SUTTON ROAD P O BOX 701 | PALM BEACH, FL 33480 | PALM BEACH, FL 33480 | |
| B. SCHUPAK MFG CO INC | 1936 BAYSHORE BLVD #4D | COCONUT GROVE, FL 33133 | WEBSTER, MA 01570 | WEBSTER, MA 01570 | |
| BAER GUSTAVE ANDRACHT | PROFIT SHARING PLAN | 100 CONCORD AVENUE | | | |
| BAER CHIVIAN AND BAER | PA EMPLOYEES 401K | 348 E HARBOR PLAN | WEST ORANGE, NJ 07052 | WEST ORANGE, NJ 07052 | |
| BAIRD INVESTMENT PARTNERS LI | ROBERT A BAIRD MD GENERAL PTNR | 12 BRIARCLIFF DRIVE | 100 NORTHFIELD AVENUE | | |
| BALCH FOUNDATION INC | ATTN HOWARD ETZKORN | 420 OLD CHESTER ROAD | NEWPORT BEACH, CA 92660 | | |
| BALLY KOTAY PARTNERSHIP | C/O DAVID THUN | 65 EVANS HILL ROAD | LEXINGTON, MA 02421 | | |
| | 62 EVANS SHORE ROAD | GREAT NECK, NY 11024 | SINKING SPRING, PA 19608 | | |
| BANCO SANTANDER (GUERNSEY) LTD | ATTN: MR CHOI LAI | ST ANDREWS HOUSE LE BORDAGE | ST PETER PORT, GUERNSEY | CHANNEL ISLES GY1 6BR | UK |
| BANK AUSTRIA AG | HELGA WEHDORN 0012 INCS | RENNGASSE 2 PO BOX 35 | 1010 VIENNA, AUSTRIA | AUSTRIA | |
| BANK OF AMERICA PRIVATE BANK | BANC OF AMERICA INVESTMENTS INC | 396 ROYAL PALM WAY | PALM BEACH, FL 33480 | | |
| BANK OF AMERICA PRIVATE BANK | BANC OF AMERICA INVESTMENTS INC | 396 ROYAL PALM WAY | PALM BEACH, FL 33480 | | |
| BANK OF AMERICA PRIVATE BANK | BANC OF AMERICA INVESTMENTS INC | 396 ROYAL PALM WAY | PALM BEACH, FL 33480 | | |
| BANK OF AMERICA PRIVATE BANK | BANC OF AMERICA INVESTMENTS INC | 396 ROYAL PALM WAY | PALM BEACH, FL 33480 | | |
| BANK OF AMERICA PVT BANK | BANC OF AMERICA INVESTMENTS INC | 396 ROYAL PALM WAY | PALM BEACH, FL 33480 | | |
| BANK OF BERMUDA LIMITED | 6 FRONT STREET HAMILTON HM | 11 PAR-LA-VILLE ROAD | HAMILTON HM DX | BERMUDA | |
| BANK OF BERMUDA LIMITED | 6 FRONT STREET HAMILTON HM 11 | PO BOX HM 1020 HAMILTON HM DX | BERMUDA | BERMUDA | |
| BANK OF BERMUDA LTD | ATTN: MR RANDY MORRIS | 6 FRONT ST | HM11 | HM11 | |
| BANK OF NEW YORK | ATTN: MR RANDY MORRIS GBL CUST | ONE WALL STREET | 101 BARCLAY STREET #15W | NEW YORK, NY 10286 | |
| BANK OF NEW YORK | ALTERNATIVE INVESTMENT SVC | 101 BARCLAY STREET | 101 BARCLAY STREET #15W | | |
| BANQUE FRANCAISE DE SERVICE | ET DE CREDIT BFSC | INCATIN SIERRY FALK CPA | 103 AVENUE DES CHAMPS-ELYSEES | 75008 PARIS, FRANCE | FRANCE |
| BANQUE NATIONALE DE PARIS | SUISSE SA | 22 BOULEVARD MALESHERBES | CH 1211 GENEVA 3 | | |
| BANQUE NATIONALE DE PARIS | DIP DE BRANCH OFFICE TITRES | ASSCHEROAD BRN 26 | CH 69224 BASLE - SWITZERLAND | SWITZERLAND | |
| BANQUE PIGUET & CIE S A | ATTN: MR DE SEVERIN | P O BOX 3456 | SAN FRANCISCO, CA 94116 | | |
| BANQUE PIGUET & CIE S A | ATTN: MR DE SEVERIN | P O BOX 3456 | 10 RUE LA FFITTE 75009 PARIS | | |
| BANQUE POUR L INDUSTRIE | FRANCAISE 1, ACCT | ATTN: MRS SYLVIE DRINGENBERG | 10 RUE LAFFITTE 75009 PARIS | SWITZERLAND | |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD SUISSE | 18 RUE DE HESSE | PO BOX 5015 - 30 RUE DE RHONE | CH-1211 GENEVE 11 | SWITZERLAND | |
| BANQUE SYZ & CO SA | BACK OFFICE DEPARTMENT | PO BOX 5015 30 RUE DE RHONE | 1211 GENEVE 11 | 1211 GENEVE 11 | |
| BARBANEL ANN ROSS | 2600 AUSTRALIAN AVE | WEST PALM BEACH, FL 33407 | | | |
| BARBARA BACH | 75 EAST END AVENUE | NEW YORK, NY 10028 | | | |
| BARBARA BEALE | 2383 BUTTERNUT RD | HUNTINGDON VLY PA 19426 | WORCESTER, MA 01605 | WORCESTER, MA 01605 | |
| BARBARA BONANNO | 2250 CENTER AVE FL 20 | SOUTH FLORAL PK, NY 19016 | | | |
| BARBARA BOTWICK GOMPERS | 4440 EL PRADO BOULEVARD | PACIFIC PALISADES, CA 90272 | | | |
| BARBARA J BRENNER | 2177 ALTA MIRA ROAD | PACIFIC PALISADES, CA 90272 | NEW YORK, NY 10028 | NEW YORK, NY 10028 | |
| BARBARA L BRENNER | 12 C ASTISADA AVENUE | WEST PALM BEACH, FL 33410 | | | |
| BARBARA L BRENNER | 12 C ASTISADA AVENUE | WEST PALM BEACH, FL 33410 | | | |
| BARBARA FELDMAN | 164 FLOWER HILL ROAD | HUNTINGTON, NY 11743 | BRANFORD, CT 06405 | BRANFORD, CT 06405 | |
| BARBARA FELDMAN | 30 E BAY AVE | KEENE, NH 03431 | | | |
| BARBARA FELDMAN | TIKVAH LA USA | NEW YORK, NY 10012 | | | |
| BARBARA GOREEN KAY | 300 MAIN STREET SUITE 40C | WORCESTER, MA 01608 | | | |
| BARBARA GLADSTONE | 1560 8TH AVENUE | NEW YORK, NY 10028 | NEW YORK, NY 10028 | | |
| BARBARA GLADSTONE | 1560 14TH STREET | NEW YORK, NY 10028 | | | |
| BARBARA GLADSTONE | AKA BARBARA FLOOD | 1100 PARK AVENUE | NEW YORK, NY 10128 | NEW YORK, NY 10128 | |
| BARBARA GLADSTONE | AKA BARBARA FLOOD | 1100 PARK AVENUE | NEW YORK, NY 10128 | NEW YORK, NY 10128 | |
| BARBARA GREENBERG | MURPHY & DURIEU ACCT | 825 N FLAGLER DRIVE APT 102 | WEST PALM BEACH, FL 33401 | | |
| BARBARA ENGEL | A VILLAGE DRIVE APT 1C | PLAINVIEW, NY 11803 | | | |
| BARBARA SAGEL | 152 WOOSTER STREET | NEW YORK, NY 10012 | BUILDING L UNIT 11 | BUILDING L UNIT 11 | |
| BARBARA SAGEL | 165 CHARLES STREET APT 7E | NEW YORK, NY 10014 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| BARBARA C GARSTONE GALLERY INC | | 353 W 57TH STREET | NEW YORK, NY 10019 | |
| BARBARA GOLDEN | | 422 MANZANITA AVENUE | CORTE MADERA, CA 94925 | |
| BARBARA GOLDFARB | FRED TEPPERMAN | 10 MEADOW ROAD | OLD WESTBURY, NY 11568 | |
| BARBARA GOLDFARB | 1472 TARRANT COURT | WESTLAKE VILLAGE, CA 91361 | | |
| BARBARA GOLDFINGER LIVING TST | DTD 4/5/00 BARBARA GOLDFINGER | STEPHEN GOLDFINGER TRUSTEES | 13 BIRCH HILL ROAD | W NEWTON, MA 02165 |
| BARBARA GREENBERG | 366 MARS STREET SUITE 40C | WORCESTER, MA 01608 | | |
| BARBARA H FREITAG | 5010 EAST STREET | | | |
| BARBARA H FREITAG | 1500 COUNTRY LANE | ORLANDO, FL 32804 | | |
| BARBARA HARRIS | 900 CENTRAL PARK WEST | NEW YORK, NY 10024 | | |
| BARBARA HERDON | 900 CENTRAL PARK WEST | NEW YORK, NY 10024 | | |
| BARBARA J BERDON | 5 SPLIT TREE ROAD | SCARSDALE, NY 10583 | | |
| BARBARA J BERDON | 5 SPLIT TREE ROAD | SCARSDALE, NY 10583 | | |
| BARBARA K GOLDEN | BERNARD BENNETT PLAN | 422 MANZANITA AVENUE | CORTE MADERA, CA 94925 | |
| BARBARA K GOLDEN | 422 MANZANITA AVENUE | CORTE MADERA, CA 94925 | | |
| BARBARA K GOLDEN DRP | C/O PINEHURST BENNETT | 875 MARLER ROAD SUITE 105 | BURLINGAME, CA 94010 | |
| BARBARA KAY LANG | EXTENTION MANSOCK UT WROS | 7711 S W 52ND AVENUE | MIAMI, FL 33143 | |
| BARBARA KCLARA | 545 W 55TH STREET APT 12N | NEW YORK, NY 10019 - 01141 | | |
| BARBARA K MANNIAN | REVOCABLE FAMILY WAY | NEW YORK, NY 10019 | | |
| BARBARA KOTLIKOFF HARMAN | RIVERMERE ALGER COURT APT 4H | DORIS SHAW SUCCESSOR TRUSTEE | 200 BRADLEY PLACE | PALM BEACH, FL 33480 |
| BARBARA KOTLIKOFF HARMAN | RIVERMERE ALGER COURT APT 4H | LAKE AVENUE | BRONXVILLE, NY 10708 | |
| BARBARA L LARID | C/O ROGER WILLIAMS | 2429 I N FOREST DRIVE | FOREST LAKE, IL 60047 | |
| BARBARA L SAVIN | 1045 NAUTILUS LANE | MAMARONECK, NY 10543 | | |
| BARBARA L SAVIN | 1045 NAUTILUS LANE | MAMARONECK, NY 10543 | | |
| BARBARA L WOHLREICH | 661 BERING DRIVE #25 | HOUSTON, TX 77057 | | |
| BARBARA LYNN KAPLAN | 661 BERING DRIVE #07 | HOUSTON, TX 77057 | | |
| BARBARA LYNN KAPLAN | 661 BERING DRIVE #07 | HOUSTON, TX 77057 | | |
| BARBARA M GOLDFINGER FAM TST | DTD 8/10/94 STEPHEN GOLDFINGER | & EDWARD GOLDFINGER TSTES | 13 BIRCH HILL ROAD | W NEWTON, MA 02165 |
| BARBARA M GOLDFINGER MASS QTIP | DTD 1/31/05 SETTLEMENT | & EDWARD GOLDFINGER TTES | 13 BIRCH HILL ROAD | W NEWTON, MA 02165 |
| BARBARA MWOLFF | 17770 NW MARINER COURT | PALM CITY, FL 34990 | | |
| BARBARA MCALL | INVESTER LADD & MCCALL | 11232 W CAYAWBA AVENUE | CORNELIUS, NC 28031 | |
| BARBARA MCCALL | IVISTER, LADD & MCCALL | 11232 W CAYAWBA AVENUE | CORNELIUS, NC 28031 | |
| BARBARA MCCALL | IVISTER, LADD & MCCALL | 11232 W CAYAWBA AVENUE | CORNELIUS, NC 28031 | |
| BARBARA MCCALL | LADD & MCCALL ASSOC | 11232 W CAYAWBA AVENUE | CORNELIUS, NC 28031 | |
| BARBARA MCCALL | C/O STERLING EQUITIES | 11 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| BARBARA MOSS | 62-54 97TH PLACE APT 16B | REGO PARK, NY 11374 | | |
| BARBARA MOSS | 1410 SOUTH OCEAN BOULEVARD | PALM BEACH, FL 33480 | | |
| BARBARA PARKER | WENDY STRONGIN UT WROS | 6916 PARISIAN WAY | LAKE WORTH, FL 33467 | |
| BARBARA POSIN | 6916 PARISIAN WAY | LAKE WORTH, FL 33467 | | |
| BARBARA POSIN | RETITLED UNDISTRIBUTED | 2800 FARADAY AVENUE | MINNEAPOLIS, MN 55416 | |
| BARBARA ROTH REV TRUST | C/O MARLA RANDALL | 137 OLD STATE ROAD | HIGHLAND FALLS, NY 10921 | |
| BARBARA ROSENBAUM | C/O MARLA RANDALL | 137 OLD STATE ROAD | HIGHLAND FALLS, NY 10921 | |
| BARBARA ROTH | & MARK ROTH JT WROS | 5757 E EVERETT DRIVE | SCOTTSDALE, AZ 85254 | |
| BARBARA ROTH | & MARK ROTH JT WROS | 5757 E EVERETT DRIVE | SCOTTSDALE, AZ 85254 | |
| BARBARA ROTH | & MARK ROTH JT WROS | 5757 E EVERETT DRIVE | SCOTTSDALE, AZ 85254 | |
| BARBARA ROTH | & MARK ROTH JT WROS | 5757 E EVERETT DRIVE | SCOTTSDALE, AZ 85254 | |
| BARBARA SCHIFF | 83-5 EAST SHORE ROAD | KINGS POINT, NY 11024 | | |
| BARBARA SCHIFF | 83-5 EAST SHORE ROAD | KINGS POINT, NY 11024 | | |
| BARBARA S GROSS 2006 GRAT | 335 EAST SHORE ROAD | KINGS POINT, NY 11024 | | |
| BARBARA S GROSS 2007 GRAT | 335 EAST SHORE ROAD | KINGS POINT, NY 11024 | | |
| BARBARA S GROSS REV TRUST | 335 EAST SHORE ROAD | KINGS POINT, NY 11024 | | |
| BARBARA SALBE | & IRWIN SALBE JT WROS | 2681 SO COURSE DRIVE APT 401 | POMPANO BEACH, FL 33069 | |
| BARBARA SALBE | & IRWIN SALBE & ODD MARINA JT WROS | 2681 SO COURSE DRIVE APT 401 | POMPANO BEACH, FL 33069 | |
| BARBARA SALBE | 1508 BAY SHORE VILLAS DR | QUEENSBURY, NY 33135 | | |
| BARBARA SALBE | 1508 BAY SHORE VILLAS DR | COCONUT GROVE, FL 33133 - 03200 | | |
| BARBARA SCHIFF | 9955 N KENDALL DRIVE | MIAMI, FL 33176 | | |
| BARBARA SCHIFF | 9955 N KENDALL DRIVE SUITE 205 | MIAMI, FL 33176 - 01794 | | |
| BARBARA SCHIFF | 9955 N KENDALL DRIVE SUITE 205 | MIAMI, FL 33176 | | |
| BARBARA SCHIFF | 9955 N KENDALL DRIVE SUITE 205 | MIAMI, FL 33176 | | |
| BARBARA SCHIFF | 9955 N KENDALL DRIVE SUITE 205 | BOYNTON BEACH, FL 33437 | | |
| BARBARA SCHWAGGCHILD | & JAY M BRILL TRUSTEE | INDT DTD 12-30-88 BRILL TRUST | 150 DARTERS LANE | MANHASSET, NY 11030 |
| BARBARA SCHWAGGCHILD | & JAY M BRILL TRUSTEE | INDT DTD 12-30-88 BRILL TRUST | 150 DARTERS LANE | MANHASSET, NY 11030 |
| BARBARA SCHWAGGCHILD | & JAY M BRILL TRUSTEE | INDT DTD 12-30-88 BRILL TRUST | | |
| BARBARA SHRIVAN | 11111 BISCAYNE BLVD #1700 | NORTH MIAMI, FL 33181 | | |
| BARBARA STAR | 218 ARLINGTON AVENUE | PROVIDENCE, RI 02906 | | |
| BARBARA STAR | 218 ARLINGTON AVENUE | ATLANTA, GA 30327 | | |
| BARBARA WEINRING | 3530 JETT FOREST TRAIL | ATLANTA, GA 30327 | | |
| BARBARA WIENER | MARIA BARONE | PAUL BARONE | ENGLAND | |
| BARBARA K HIRSH | 2 SWAN LANE | LONDON | ENGLAND | |
| BARCLAYS BANK | 200 PARK AVENUE | NEW YORK, NY 10021 | | |
| BARCLAYS US WEDDING SECU ... | NEIL GOLDMACHER JT WROS | 28-02 STREET ST HELIER | NEW YORK, NY 10021 | |
| BARI BLOOM GOLDMACHER | NEIL GOLDMACHER JT WROS | 114 E 72ND STREET APT 17C | NEW YORK, NY 10021 | |
| BARI BLOOM GOLDMACHER | 47 FLEUR DE LIS DRIVE | JERICHO, NY 11753 | | |
| BARI FAYE | ATTN: MARY LOU SINYER CPA | 1155 FIFTEENTH ST NW STE 150 | ROCKVILLE, MD 20850 | |
| BARKIN & AMES LLC | ATTN: MARY LOU SINYER CPA | 15985 SHADY GROVE RD STE 150 | ROCKVILLE, MD 20850 | |
| BARKAN & AMES LLC | ATTN: MARY LOU SINYER CPA | 15985 SHADY GROVE RD STE 150 | ROCKVILLE, MD 20850 | |
| BARNETT BROWN | 480 VALLEY ROAD H-1 | UPPER MONTCLAIR, NJ 07043 | | |
| BAKONG FAMILY ... | MARIA BARONE | PAUL BARONE | | |
| BAKONG FAMILY REVOCABLE TRUST | 10000 GANNON LANE | ORLANDO, FL 32821 | | |
| BARRY A SCHWARTZ | 1922 CONNALLY | MERRICK, NY 11566 | | |
| BARRY A SCHWARTZ | 1922 ERWARD LANE | MERRICK, NY 11566 | | |
| BARRY A SCHWARTZ | 1922 ERWARD LANE | WOLFOW LLP | | |
| BARRY BERG | NUSSBAUM YATES BERG KLEIN & | BERG, KLEIN, & SALOMON | 445 BROADWAY LOW RD STE 315 | MELVILLE, NY 11747 |
| BARRY BERG | NUSSBAUM YATES BERG KLEIN & | BERG, KLEIN, & SALOMON | 445 BROADWAY LOW RD STE 315 | MELVILLE, NY 11747 |
| BARRY BERG | NUSSBAUM YATES BERG KLEIN & | 350 JERICHO TURNPIKE | JERICHO, NY 11753 | |
| BARRY J KAUFMAN, CPA | 111 SANTA FE DRIVE | HOUSTON, TX 77005 | | |
| BARRY JACOBSON | ANN ANGSTEN ... | WEST NYACK, NY 10994 | | |
| BARRY FREDERICK ZEIGER | 480 VALLEY ROAD H-1 | UPPER MONTCLAIR, NJ 07043 | | |
| BARRY CHARLES CPA | ONE NORTH END AVE SUITE 1200 | WORLD FINANCIAL CENTER | NEW YORK, NY 10282-01101 | |
| BARRY CHARLES CPA | ONE NORTH END AVE | WORLD FINANCIAL CENTER | NEW YORK, NY 10282 | |
| BARRY CHARLES CPA | ONE NORTH END AVE | WORLD FINANCIAL CTR STE 1201 | NEW YORK, NY 10282 | |
| BARRY CHARLES CPA | ONE NORTH END AVE | WORLD FINANCIAL CTR STE 1201 | NEW YORK, NY 10282 | |
| BARRY CHARLES CPA | ONE NORTH END AVENUE | WORLD FINANCIAL CTR STE 1201 | NEW YORK, NY 10282 | |

Customers

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| BARRY RASHKOVAN | C/O STEIN, JACOBS, KROLIK | 100 ALEXIS NIHON BLVD STE 29( | ST LAURENT QUEBEC | CANADA H4M 2N7 | |
| BARRY ROWARS | C/O PELICAN BAYS | 4990 SW 52ND STREET SUITE 201 | DAVIE, FL 33314 | | |
| BARRY S ALTMAN | AND LINDA G ALTMAN J/T WROS | 4749 N W 98TH LANE | CORAL SPRINGS, FL 33076 | | |
| BARRY S GLASSMAN | & ALICE GLASSMAN J/T WROS | 17328 NORTHWAY CIRCLE | BOCA RATON, FL 33496 | | |
| BARRY SEIDEL | C/O MARKS, PANETH, & SCHRON | 88 FROEHLICH FARM BLVD 2ND FL | WOODBURY, NY 11797 | | |
| BARRY SHAW | 25 RICHARD DRIVE | SHORT HILLS, NJ 0707E | | | |
| BARRY STRAUSS | BARRY STRAUSS ASSOC | 307 FIFTH AVE 8TH FL | NEW YORK, NY 10016 06517 | | |
| BARRY SZIKLAY CPA | FRIEDMAN LLP | 100 EAGLE ROCK AVE STE 200 | WEST HANOVER, NJ 07936 | | |
| BARRY W AGULNICK | 231 HILLTURN LANE | ROSLYN HEIGHTS, NY 11577 | | | |
| BARRY WEISFELD | 109 GRIFFEN AVENUE | SCARSDALE, NY 10583 | | | |
| BART F PEPITONE | GEORGE PEPITONE JT WROS | P O BOX 2627 | ASPEN, CO 81612 | | |
| BASIL STAMOS | PETER STAMOS TIC | C/O STERLING STAMOS | 2400 SAND HILL ROAD SUITE #100 | MENLO PARK, CA 94025 | |
| BASIL VENTURE PARTNERS | C/O CEW PARTNERS | 45 ROCKEFELLER PLAZA STE 250( | NEW YORK, NY 10020 | | |
| BATSHEVA W OSTROW | SIX HIGHLAND COURT | OLD WESTBURY, NY 11568 | | | |
| BAY CHEVROLET INC | PROFIT SHARING PLAN | ATTN: DONALD A BENJAMIN | P O BOX 820 510 SUNRISE HWY | ROCKVILLE CENTRE, NY 11570 | |
| BAYERISCHE LANDESBANK | GIROZENTRAL | BRIENNER STRASSE 20 | D-8000 MUNICH 2 WEST GERMANY | | |
| BAYERISCHE VEREINSBANK | FRANKFURT | BLEIDENSTRASSE 6112 | 6000 FRANKFURT 1 WEST GERMANY | | |
| BAYERISHE HYPOBANK | ABTEILUNG W/WV-LSA | ARABELLASTRASSE 12 | 8000 MUNICH 81 WEST GERMANY | | |
| BAZELON INVESTMENTS LTD | PALM GROVE HOUSE | WICKHAMS CAY | ROAD TOWN TORTOLA | BRITISH VIRGIN ISLDS | |
| BBB'S INVESTMENT GROUP LTD | C/O BODNER | 7145 MANOR OAKS DRIVE | DALLAS, TX 75248 | | |
| BBR PARTNERS | ATTN: MARTIN MC CORMACK | 140 E 45TH STREET 26TH FL | NEW YORK, NY 10017 | | |
| BBR PARTNERS | ATTN: MARTIN MC CORMACK | 140 E 45TH STREET 26TH FL | NEW YORK, NY 10017 | | |
| BBR PARTNERS | PORTFOLIO ADMINISTRATION | 140 E 45TH STREET 26TH FLOOR | NEW YORK, NY 10017 | | |
| BCI PARTNERS PROFIT SHARING PLAN | 411 HACKENSACK AVE 4TH FLR | HACKENSACK, NJ 07601 | | | |
| BCRS ASSOCIATES LLC | JOHN COOK | 100 WALL STREET 11TH FLR | NEW YORK, NY 10005 | | |
| BCRS ASSOCIATES LLC | JOHN COOK | 100 WALL STREET 11TH FLR | NEW YORK, NY 10005 | | |
| BCRS ASSOCIATES LLC | JOHN COOK | 100 WALL STREET 11TH FLR | NEW YORK, NY 10005 | | |
| BDG 45 KNIGHTSBRIDGE, LLC | C/O BLUMENFELD | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| BDG KINGSBRIDGE, LLC | C/O HARVEY COHEN | 300 ROBBINS LANE | SYOSSETT, NY 11791 | | |
| BDG PISCATAWAY LLC | C/O BLUMENFELD DEVELOPMENT GRP | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| BDL ASSOCIATES | C/O DR ROBERT ENNIS | 3455 STALLION LANE | WESTON, FL 33331 | | |
| BEACON ASSOCIATES LLC | C/O IVY ASSET MANAGEMENT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| BEACON ELECTRIC MANUFACTURING | COMPANY PROFIT SHARING PLAN | 24 CARISBROOKE ROAD | WELLESLEY, MA 02481 | | |
| BEAR LAKE PARTNERS | C/O AMSTORE CORP | RICHARD KAUFMAN | PO BOX 163 | COOPERSVILLE, MI 49404 | |
| BEASER FAMILY PARTNERSHIP | 1900 CONSULATE PLACE APT 101 | WEST PALM BEACH, FL 33401 | | | |
| BEASER INVESTMENT COMPANY LP | C/O DR RICHARD BEASER | 44 CHATHAM ROAD | NEWTON HIGHLANDS, MA 02161 | | |
| BEATRICE BADER | C/O ANN BADER GELLER | 880 FIFTH AVENUE | NEW YORK, NY 10021 | | |
| BEATRICE BAER | REVOCABLE TRUST 2/11/92 | 4350 HILLCREST DRIVE | HOLLYWOOD, FL 33021 | | |
| BEATRICE BAER #2 | 4350 HILLCREST DRIVE | HOLLYWOOD, FL 33021 | | | |
| BEATRICE BERZNER | AND IRVING BERZNER J/T WROS | 6201 ROYAL POINCIANA LANE | TAMARAC, FL 33319 | | |
| BEATRICE FOGEL | 3020 MARCOS DRIVE S 308 | NORTH MIAMI BEACH, FL 33160 | | | |
| BEATRICE FOGEL | 260 WINTHROP ROAD | TEANECK, NJ 07666 | | | |
| BEATRICE KRUMHOLTZ TRUST | JUDITH KOSTIN TRUSTEE | 205 EAST 78TH STREET APT 2I | NEW YORK, NY 10021 | | |
| BEATRICE WEG | ET AL T I C | 7855 N W 5TH COURT APT 108 | MARGATE, FL 33063 | | |
| BEATRICE WEG | C/O CHARLES WEG | 300 BELMONT DRIVE | CHERRY HILL, NJ 08002 01901 | | |
| BEATRICE WEXELBAUM REV TRUST | DTD 5/6/1981 | CASA DEL MAR | 22603 CAMINO DEL MAR APT 1118 | BOCA RATON, FL 33433 | |
| BEATRICE ZALE | AND LARRY C ZALE CO-TTEES | FOR ARTHUR C ZALE TRUST B | 137 SOUTH FAIRVIEW AVE | BAYPORT, NY 11705 | |
| BEATRICE ZALE REVOCABLE TRUST | UAD 12/27/78 | C/O LARRY C ZALE | 137 SOUTH FAIRVIEW AVE | BAYPORT, NY 11705 | |
| BEATRIZ EUGENIA HERNANDEZ | DE ALMEIDA | PASEO DE LA ISLA 620 | FRACCIONAMIENTO CAMPESTRE | CELAYA GTO MEXICO | |
| BEDARD KUROWICKI & CO CPAS | ATTN: JOE CARDUCCI | 114 BROAD STREET | FLEMINGTON, NJ 08822 | | |
| BEHZAD FAKHERY | PROFIT SHARING PLAN | 33 RAFNELL STREET | AUBURN, ME 04210 | | |
| BELFER CORP | C/O ALAN BERLIN CROWN FUNDING | 2 GANNET DRIVE | WHITE PLAINS, NY 10604 | | |
| BELFER CORP | C/O BELFER MANAGEMENT LLC | 767 FIFTH AVENUE 46TH FLR | NEW YORK, NY 10153 04697 | | |
| BELFER INVESTMENTS LP | C/O BELFER MANAGEMENT LLC | 767 FIFTH AVENUE 46TH FLR | NEW YORK, NY 10153 | | |
| BELFER TWO CORP | C/O BELFER MANAGEMENT LLC | 767 FIFTH AVE 46TH FL | NEW YORK, NY 10153 | | |
| BELL VENTURES LIMITED | C/O LOEB, BLOCK & PARTNERS LLP | 505 PARK AVENUE | NEW YORK, NY 10022 | | |
| BELL VENTURES LIMITED | TROPIC ISLE BLDG WICKHAMS CAY | ROAD TOWN TORTOLA | BRITISH VIRGIN ISLND | | |
| BELLE LIEBLEIN | 1 BAY CLUB DRIVE APT 8H | BAYSIDE, NY 11360 02906 | | | |
| BELLE LIEBLEIN | 1 BAY CLUB DRIVE APT# 8H | BAYSIDE, NY 11360 02906 | | | |
| BELLE M JONES | 80-35 SPRINGFIELD BLVD APT 3C | BAYSIDE, NY 11364 | | | |
| BELLE M JONES | 80-35 SPRINGFIELD BLVD APT #3C | QUEENS VILLAGE, NY 11427 | | | |
| BELLE SCHUPAK | 5961 PALISADE AVENUE APT 305 | BRONX, NY 10471 | | | |
| BELLMORDON REALTY CORP | P/S PLAN DTD 12/1/66 | 100 RING ROAD WEST | GARDEN CITY, NY 11530 | | |
| BEN HELLER | REVOCABLE TRUST 2000 | 14 WEBER ROAD | SHARON, CT 06069 | | |
| BEN HELLER | TWO | 14 WEBER ROAD | SHARON, CT 06069 | | |
| BEN HELLER | 14 WEBER ROAD | SHARON, CT 06069 | | | |
| BEN HELLER | 14 WEBER ROAD | SHARON, CT 06069 | | | |
| BEN R ABBOTT REV TST | DTD 5/13/99 | 525 ALMR ROAD #312 | BURLINGAME, CA 94010 | | |
| BENEFICIAL PARTNERS 2 LLC | 7301 NEVIS ROAD | BETHESDA, MD 20817 | | | |
| BENEFICIAL PARTNERS 3 LLC | ATTN: JOEL HOCHMAN | 2604 LASSWADE LANE | OAKTON, VA 22124 | | |
| BENEFICIAL PARTNERS 3 LLC | 7301 NEVIS ROAD | BETHESDA, MD 20817 | | | |
| BENEFICIAL PARTNERSHIP | C/O PETER KAHN | 304 DEVON DRIVE | SAN RAFAEL, CA 94903 | | |
| BENJAMIN BRODSKY | ONE SIOUX DRIVE | COMMACK, NY 11725 04615 | | | |
| BENJAMIN C NEWMAN | 1900 E GIRARD PLACE APT #803 | ENGLEWOOD, CO 80110 | | | |
| BENJAMIN F COVELL TRUSTEE | BENJAMIN F COVELL LIVING TST | DTD 8/2/1995 | 1534 BROADWAY | HEWLETT, NY 11557 | |
| BENJAMIN GORDON | AND ELIZABETH GORDON J/T WROS | 44 COCOANUT ROW #A114 | PALM BEACH, FL 33480 | | |
| BENJAMIN HERTZ TRUST | DTD 10/20/83 | C/O KENNETH W M R WEISER & CO | 135 WEST 50TH STREET | NEW YORK, NY 10020 | |
| BENJAMIN J ALOPARI | LEAH TALL J/T WROS | 20200 W COUNTRY CLUB DR APT110 | AVENTURA, FL 33180 | | |
| BENJAMIN LEVINE | &/OR JEAN LEVINE J/T WROS | 112-20 72ND DRIVE APT A25 | FOREST HILLS, NY 11375 | | |
| BENJAMIN PAUL CHASALOW | 1999 TRUST | C/O STANLEY CHAIS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | |
| BENJAMIN PAUL CHASALOW | TRANSFEREE #1 | ALBERT ANGEL TRUSTEE | 4 ROCKY WAY, LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| BENJAMIN ROTH | 22181 TRILLIUM WAY | BOCA RATON, FL 33433 | | | |
| BENJAMIN ROTH | 22181 TRILLIUM WAY | BOCA RATON, FL 33433 | | | |
| BENJAMIN ROTH | 501 EAST CAMINO REAL APT 1235 | BOCA RATON, FL 33432 | | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 13 of 163

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| BENJAMIN ROTH | 505 EAST CAMINO REAL APT 1255 | BOCA RATON FL 33432 | | | |
| BENJAMIN T HELLER | IRREVOCABLE TRUST | 14 WILDER ROAD | SHARON CT 06069 | | |
| BENJAMIN W ROTH | 22101 TRILLIUM WAY | BOCA RATON FL 33433 | | | |
| BENJAMIN W ROTH | 2101 BLUE BRIDGE RD STE 200 | LAS VEGAS NV 89109-10509 | | | |
| BENMAR FAMILY LP | C/O BENJAMIN ROTH | 22101 TRILLIUM WAY | BOCA RATON FL 33433 | | |
| BENMAR FAMILY L P | C/O BENJAMIN ROTH 1225 | 22101 TRILLIUM WAY | BOCA RATON FL 33433 | | |
| BENNET GOLDWORTH AS TRUSTEE OF BERMAN FDN | C/O BENNETT GOLDWORTH, TREASURER | 4 HUNTINGTON DRIVE | SANTA FE, NM 87505 | | |
| BENNETT GOLDWORTH | 1117 NE 10TH STREET | FORT LAUDERDALE, FL 33305 | | | |
| BENNETT INDUSTRIES INC | P O BOX 792 | ROWLEY, MA 01969 | | | |
| BENNETT M BERMAN TRUST | 19 SOUTH OCEAN BLVD | PALM BEACH FL 33480 | | | |
| BENNETT M BERMAN TRUST | JEFFREY A BERMAN, | BELAINE B FISHER, AND | NEW YORK, NY 10021 | JEFFREY STAVIN SUCCESSOR TTEES | PALM BEACH FL 34480 |
| BENNIS & REISSMAN INC | 110 EAST 59TH STREET | NEW YORK, NY 10022 | | | |
| BENOVA VILLE FINANCIALS LTD | C/O PATRICK LATEVE | ATTN: PARISH FATEH | 49 BOULEVARD PRINCE HENRI | L-1724 LUXEMBOURG | |
| BERDON LP | ATTN: LISA KANE | 360 MADISON AVE 7TH FLR | NEW YORK, NY 10017 | | |
| BERDON LP | ATTN: LISA KANE | ONE JERICHO PLAZA | JERICHO NY 11753 | | |
| BERDON LP | TSTED D/PENA SHALEK REV TST DTD 6/5/87 | 150 EL VEDADO ROAD | PALM BEACH FL 33480 | | |
| BERDONNA WEINGARTEN SHALEK | 1525 TRES VISTAS TRAIL | BOCA RATON, FL 33432 | | | |
| BERLINER HANDELS FOUNDATION INC | FRANKFURTER STRASSE | P O BOX 11 11 33 | D6000 FRANKFURT MAIN W GERMANY | | |
| BERLINER HANDELS FUND | 3020 MINNETONKA STREET | MINNETONKA, MN 55305 | | | |
| BERMAN CONSULTING CORP | ATTN: BERNIE TURPIN | 1502 CHEROKEE LANE SUITE 103 | | | |
| BERMAN CONSULTING CORPORATION | 4010 W ORCHID LANE | PHOENIX AZ 85051-8062 | | | |
| BERMAN FAMILY FOUNDATION | 41 DAYFLOWER DRIVE | SANTA FE, NM 87506 | | | |
| BERNADETTE CHIARA | 167 LEGION PLACE | MALVERNE, NY 11565 | | | |
| BERNADETTE RUBENSTEIN | 18 MEADOWBROOK ROAD | WESTON, MA 02493 | | | |
| BERNADETTE L REINERT | 18 MEADOWBROOK ROAD | WESTON, MA 02493 | | | |
| BERNADETTE REINERT | CHARITABLE FOUNDATION INC | 565 NORTH LAKE WAY | PALM BEACH FL 33480 | | |
| BERNARD & BARBARA GREEN | AND CHARITABLE REMAINDER UT W/ROS | 6436 SUSAN GORDON T LC | AVENTURA, FL 33496 | PALM BEACH FL 33480 | |
| BERNARD A MARDEN | TWO NORTH BREAKERS ROW | APT N-PH1 | PALM BEACH FL 33480 | | |
| BERNARD A MARDEN | TWO NORTH BREAKERS ROW | APT N-PH1 | PALM BEACH FL 33480 | | |
| BERNARD A MARDEN | 150 SOUTH OCEAN BLVD | APT N-PH1 | PALM BEACH FL 33480 | | |
| BERNARD A MARDEN | 8 VILLOS INCAS | PALM BEACH FL 33480 | | | |
| BERNARD BRAVERMAN | CO UNITED PIPING LLC | 2777 SUMMER STREET STE 200 | STAMFORD CT 06905 | | |
| BERNARD BRAVERMAN | 55 SHERMAN RIDGE ROAD | STAMFORD CT 06903 | | | |
| BERNARD DALESSANDRO | & CHRISTINE DALESANDRO JT W/ROS | 834 BIRCH STREET | W HEMPSTEAD, NY 11552 | | |
| BERNARD GORDON | 6436 SUSAN GORDON T LC | 10 EAST GATE ROAD | LLOYD HARBOR, NY 11743 | | |
| BERNARD HOROWITZ | 10 EAST GATE ROAD | LLOYD HARBOR, NY 11743 | | | |
| BERNARD HOFFMAN | 201 W 72ND STREET APT 3F | NEW YORK, NY 10011 | | | |
| BERNARD J FLANAGAN | & DOROTHY D FLANAGAN JT W/ROS | 53 DOGWOOD ROAD | MORRISTOWN, NJ 07960 | | |
| BERNARD KARYO | 35 NARROW LANE | GLEN COVE NY 11579 | | | |
| BERNARD KARYO | 35 NARROW LANE | WOODMERE, NY 11598 | | | |
| BERNARD L MADOFF | C & M 14 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M 62 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M 63 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #42 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #59 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #4 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #5 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #6 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #61 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #8 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #9 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #92 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #93 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING ACCOUNT | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M 10 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | E & M ACCT #2 | C/O MENDEL ENGLER | 1660 SO HWY 100 SUITE 121 | MINNEAPOLIS, MN 55416 | |
| BERNARD L MADOFF | E & M ACCT #1 | C/O MENDEL ENGLER | 1660 SO HWY 100 SUITE 121 | MINNEAPOLIS, MN 55416 | |
| BERNARD L MADOFF | E & M ACCT 3 | C/O MENDEL ENGLER | 1660 SO HWY 100 SUITE 121 | MINNEAPOLIS, MN 55416 | |
| BERNARD L MADOFF | E & M ACCT 4 | C/O MENDEL ENGLER | 1660 SO HWY 100 SUITE 121 | MINNEAPOLIS, MN 55416 | |
| BERNARD L MADOFF | E & M INTERIM ACCOUNT | C/O MENDEL ENGLER | 1660 SO HWY 100 SUITE 121 | MINNEAPOLIS, MN 55416 | |
| BERNARD L MADOFF | E & M ACCT #5 | C/O MENDEL ENGLER | 1660 SO HWY 100 SUITE 121 | MINNEAPOLIS, MN 55416 | |
| BERNARD L MADOFF CUSTODIAN | INDIVIDUAL RETIREMENT ACCT | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF SPECIAL | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | | |
| BERNARD L MADOFF SPECIAL 1 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | | |
| BERNARD L MADOFF SPECIAL 4 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | | |
| BERNARD L MADOFF SPECIAL 5 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | | |
| BERNARD L MADOFF | 2605 SOUTH OCEAN BLVD APT PH 2B | 209-2 THE GRAND CENTRAL PKWY | FLORAL PARK, NY 11005 | | |
| BERNARD L MADOFF PROFIT SHARING PLAN | DECLARATION OF TST DTD 6/1/30 | 2605 SOUTH OCEAN BLVD APT PH 2B | BOCA RATON, FL 33432 | | |
| BERNARD GUZIEL | APT N-PH1 | 2605 SOUTH OCEAN BLVD APT PH 2B | BOCA RATON, FL 33432 | | |
| BERNARD GUZIEL | 13 SCHOOLHOUSE LANE | GREAT NECK, NY 11020 | | | |
| BERNARD GUZIEL | 13 SCHOOLHOUSE LANE | GREAT NECK, NY 11020 | PALM BEACH FL 33480 | | |
| BERNARD GUZIEL LUXEMBOURG | DELA LINES HOLDINGS LHGT JT W/ROS | 28-30 | BAYSIDE NY 11360 | | |
| BERNARD'S MARS | C/O FOSTER INVESTMENT COMPANY | 661 ANDERSEN DRIVE | PITTSBURGH PA 15220 | | |
| BERNARD'S MARS | FOSTER INVESTMENT COMPANY | 661 ANDERSEN DRIVE | PITTSBURGH PA 15220 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| BERNARD SCHWARTZ | APT 2012 BLD #2 | 2300 ROCK SPRINGS DRIVE | LAS VEGAS, NV 89128 | | |
| BERNARD SELDON | 4710 HOLLY DRIVE | TAMARAC, FL 33319 03141 | | | |
| BERNARD TURNER | C/O JOEL E SAMMET & CO | 19 RECTOR STREET | NEW YORK, NY 10006 | | |
| BERNARD WASSERMAN | C/O WASSERMAN ASSOCIATES | P O BOX 6187 | PROVIDENCE, RI 02940 | | |
| BERNARD ZIMMERMAN | TRUST DATED 9/19/07 | 7383 ORANGE WOOD LANE | BOCA RATON, FL 33433 | | |
| BERNERD A SCHERMER | REVOCABLE TRUST DTD 6/29/1995 | C/O BERNIE SCHERMER AND ASSOC | 509 OLIVE ST SUITE 1305 | ST LOUIS, MO 63101 | |
| BERNETTE RUDOLPH | 457 THIRD STREET | BROOKLYN, NY 11215 | | | |
| BERNFELD JOINT VENTURE | HERBERT BERNFELD MANAGING PTNR | 1212 BEN FRANKLIN DRIVE #609 | SARASOTA, FL 34236 | | |
| BERNFIELD FAMILY TRUST | LYNNE BERNFIELD TRUSTEE | 337 AVENIDA LEONA | SARASOTA, FL 34242 | | |
| BERNICE BAROFSKY ARTICLE 5 TST | HERBERT P SYDNEY AND | NORMAN BAROFSKY TRUSTEES | 5293 ASCOT BEND | BOCA RATON, FL 33496 | |
| BERNICE COHEN | C/O DIANE KOONES | 945 FIFTH AVENUE APT #17B | NEW YORK, NY 10022 | | |
| BERNICE COHEN | C/O DIANE KOONES | 945 FIFTH AVENUE APT 17E | NEW YORK, NY 10021 | | |
| BERNICE COHEN | 250 W HOBART GAP ROAD | LIVINGSTON, NJ 07039 | | | |
| BERNICE FRIEDMAN | AND ARTHUR FRIEDMAN T/I/C | 111 GREAT NECK ROAD ROOM 408 | GREAT NECK, NY 11021 | | |
| BERNICE GRANAT | REV LIVING TST DTD 10/10/02 | SEAWANE BUILDING | 6200 N W 44TH STREET APT 301 | LAUDERHILL, FL 33319 | |
| BERNICE MANOCHERIAN | 135 CENTRAL PARK WEST #9NC | NEW YORK, NY 10023 | | | |
| BERNICE NEWBERGER | LIVING TRUST DTD 3/12/90 | 320 POLMER PARK | PALM BEACH, FL 33480 | | |
| BERNIE FAMILY INVESTMENTS LP | 1135 NORTH AMPHLETT BLVD | SAN MATEO, CA 94401 | | | |
| BERSHAD INVESTMENT GROUP L P | TWO STONEBRIDGE ROAD | MONTCLAIRE, NJ 07042 | | | |
| BERT BERGEN | 29 EDINBURGH DRIVE | MONROE TWP, NJ 08831 | | | |
| BERT BRODSKY ASSOCIATES INC | PENSION PLAN | 26 HARBOR PARK DRIVE | PORT WASHINGTON, NY 11050 | | |
| BERT FAMILY LTD PARTNERSHIP | 5829 WOODLANE BAY | WOODBURY, MN 55125 | | | |
| BERT FAMILY LTD PTNR | PERSONAL AND CONFIDENTIAL | ATTN: JACK M BERT MD | 17 W EXCHANGE STREET STE 307 | ST PAUL, MN 55102 | |
| BERT LEVINSON | & ALICE LEVINSON J/T WROS | 1605 EAST 3RD STREET | BROOKLYN, NY 11230 | | |
| BERTHA BERKOWITZ | I/T/F CALVIN BERKOWITZ | 1226 E 22ND STREET | BROOKLYN, NY 11210 | | |
| BERTHA UNDERHILL | 400 WOODRIDGE DRIVE APT B | RIDGE, NY 11961 | | | |
| BERTRAM E BROMBERG | 4034 SE HAMMOCK PLACE | JUPITER, FL 33478 | | | |
| BERTRAM E BROMBERG | P O BOX 2456 | MONTAUK, NY 11954 02456 | | | |
| BERTRAM E BROMBERG MD | OR HIS ESTATE CO-TSTEE BERTRAM | BROMBERG TST UAD 5/26/06 | 4034 S E HAMMOCK PLACE | JUPITER, FL 33478 | |
| BERTRAM FRIEDBERG | 7408 CORKWOOD TERRACE | TAMARAC, FL 33321 | | | |
| BERTRAM FRIEDBERG | 270-08U GRAND CENTRAL PKWY | FLORAL PK, NY 11005 01103 | | | |
| BERTRAM KRAMER | & RAY KRAMER J/T WROS | P O BOX 1813 | NEW CITY, NY 10956 | | |
| BERTRAM RADDOCK | TERRY RADDOCK JT WROS | 164 EVA DRIVE | LIDO BEACH, NY 11561 | | |
| BERTRAM TAMARKIN | REVOCABLE TRUST | 44 COCONUT ROW #A-510 | PALM BEACH, FL 33480 | | |
| BERTUCELLI & MALAGA LLP | 2805 VETERANS HIGHWAY | RONKONKOMA, NY 11779 | | | |
| BERTUCELLI & MALAGA LLP | 2805 VETERANS HIGHWAY | RONKONKOMA, NY 11779 | | | |
| BERYL H STEVENS | 8308 WATERLINE DRIVE #102 | BOYNTON BEACH, FL 33437 | | | |
| BERYL STEVENS REV TRUST | DTD 9/8/05 ET AL T.I.C | 8308 WATERLINE DRIVE #102 | BOYNTON BEACH, FL 33437 | | |
| BESSE AND LOUIS M BLEZNAK | FOUNDATION INC | 960 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | |
| BETH B MYERS | 4 DOGWOOD ROAD | KINGS POINT, NY 11024 | | | |
| BETH BERGMAN FISHER | 18 VOORHIS AVENUE | ROCKVILLE CENTRE, NY 11570 | | | |
| BETH FELDMAN | 2 BUTTEN MEWS | PLYMOUTH, MA 02360 | | | |
| BETH FRENCHMAN-GELLMAN | 43 LLOYD LANE | LLOYD HARBOR, NY 11743 | | | |
| BETH GERSTEN | HENDLER AND GERSTEN | 385 ROUTE 24 SUITE 1E | CHESTER, NJ 07930 09658 | | |
| BETH MICHELLE FRENCHMAN | 160 EAST 84TH STREET | NEW YORK, NY 10028 | | | |
| BETH P FELDMAN | AS TRUSTEE DATED 11/15/82 | FBO BETH P FELDMAN | 1081 N W 94TH AVENUE | PLANTATION, FL 33322 | |
| BETH P FELDMAN | AS TRUSTEE DATED 11/15/82 | FBO BETH P FELDMAN | 1081 N W 94TH AVENUE | PLANTATION, FL 33322 | |
| BETSY ALLISON LANE | 8000 SUDLEY ROAD | MANASSAS, VA 20109 | | | |
| BETSY MANN POLATSCH | 52 HARVEST DRIVE | SCARSDALE, NY 10583 | | | |
| BETSY R SHEERR TRUST INDENTURE | EUGENE J RIBAKOFF TRUSTEE | PO BOX 912 | WORCHESTER, MA 01613 | | |
| BETTE F STEIN | C/O DONALD STEIN | 100 RING ROAD WEST | GARDEN CITY, NY 11530 | | |
| BETTE F STEIN | 100 RING ROAD WEST | GARDEN CITY, NY 11530 | | | |
| BETTE JANE KRAUT | 10 DOWNING STREET | SCHENECTADY, NY 12309 | | | |
| BETTIE HODES TRUSTEE | BETTIE HODES LIVING TRUST | U/A/D 8/19/93 | 13083 MALLARD CREEK DRIVE | PALM BEACH GARDENS, FL 33418 | |
| BETTINA REIBMAN | 495 FOREST AVENUE | NEW ROCHELLE, NY 10804 | | | |
| BETTY A GINSBURG | REVOCABLE TRUST | 17027 BROOKWOOD DRIVE | BOCA RATON, FL 33496 | | |
| BETTY ANTON | 175 BERGEN BLVD | FAIRVIEW, NJ 07022 00159 | | | |
| BETTY HIMMELSTEIN | C/O STUART E MINSKY & CO PC | 600 OLD COUNTRY ROAD SUITE 442 | GARDEN CITY, NY 11530 02012 | | |
| BETTY HIMMELSTEIN | STUART E MINSKY & CO | 585 STEWART AVENUE SUITE 730 | GARDEN CITY, NY 11530 04717 | | |
| BETTY JOHNSON HANNON | 2566 STEINWAY STREEST APT 2F | ASTORIA, NY 11103 | | | |
| BETTY KRAUS | & AARON KRAUS AS TRUSTEES | 3821 ENVIRON BLVD | LAUDERHILL, FL 33319 | | |
| BETTY RAFFIN ARNOLD | 24142 BIG BASIN WAY | SARATOGA, CA 95070 | | | |
| BETTY SMELIN | 44 WEST 62ND STREET | NEW YORK, NY 10023 07008 | | | |
| BETTY SMELIN | 44 WEST 62ND STREET APT# 5E | NEW YORK, NY 10023 07008 | | | |
| BETTY STARK | 12 MARLOW COURT | RIVERSIDE, CT 06878 | | | |
| BETTY WILSON HERTZBERG | & ELLEN WILSON GREEN J/T WROS | 96 FIFTH AVENUE APT 8L | NEW YORK, NY 10011 | | |
| BEVERLY CAROLE KUNIN | 4940 W 35TH STREET | ST LOUIS PARK, MN 55416 | | | |
| BEVERLY KUNIN | 4940 W 35TH STREET | ST LOUIS PARK, MN 55416 | | | |
| BEVERLY RASKIN TTEE | FBO BEVERLY RASKIN | UAD 2/26/90 BEVERLY RASKIN TST | 5111 BANYAN LANE | TAMARAC, FL 33319 | |
| BEVERLY SOMMER | 810 SEVENTH AVE SUITE 2100 | NEW YORK, NY 10019 | | | |
| BEVIN D KOEPPEL | 575 LEXINGTON AVE | NEW YORK, NY 10022 | | | |
| BEVRO REALTY CORP | DEFINED BENEFIT PENSION PLAN | 200 BROAD HOLLOW ROAD STE 401 | MELVILLE, NY 11747 | | |
| BF & W REALTY CO | ATTN: AARON WOLFSON | 1 STATE STREET PLAZA | NEW YORK, NY 10004 | | |
| BIANCA M MURRAY | 5 SHANNON LANE | BLAIRSTOWN, NJ 07825 | | | |
| BIKAL LLC | C/O ISAAC BLECH | 75 ROCKEFELLER PLAZA 29TH FL | NEW YORK, NY 10019 | | |
| BILANZ ANSTALT | AUSTRASSE 52 P O BOX 350 | VADUZ FL-9490 | PRINCIPALITY OF LIECHTENSTEIN | LIECHTENSTEIN | |
| BILL BALDWIN | PILLAR FINANCIAL ADVISORS | 404 WYMAN STREET SUITE 210 | WALTHAM, MA 02451 | | |
| BILL BERNETICH | 4120 NORBECK ROAD | ROCKVILLE, MD 20853 | | | |
| BILL KOLBERT | ERNEST D LOEWENWARTER & CO | 200 OLD COUNTRY ROAD | SUITE #274 | MINEOLA, NY 11501 04269 | |
| BILL KOLBERT | ERNEST D LOEWENWARTER & CO | 200 OLD COUNTRY ROAD | SUITE #274 | MINEOLA, NY 11501 04269 | |
| BILL RITZEL | C/O 61 ASSOCIATES | 350 FIFTH AVENUE | NEW YORK, NY 10118 | | |
| BILL ROSENZWEIG | C/O E D LOEWENWARTER | 10 EAST 40TH STREET | NEW YORK, NY 10016 00200 | | |
| BILL ROSENZWEIG | C/O E D LOEWENWARTER | 10 EAST 40TH STREET | NEW YORK, NY 10016 00200 | | |
| BILL ROSENZWEIG | C/O E D LOEWENWARTER | 10 EAST 40TH STREET | NEW YORK, NY 10016-0200 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINES | LINES |
|---|---|---|---|---|---|
| BBH LM LEGG ADVISORS LLC | C/O MS ELIZABETH BERTOLOZZI | 10 AMELA STREET 2ND FLOOR | BOSTON, MA 02109 | | |
| BIRCHWOOD ASSOCIATES | 591 STEWART AVENUE SUITE 550 | GARDEN CITY, NY 11530 | | | |
| BIRCHWOOD ASSOCIATES LP | 591 STEWART AVENUE SUITE 550 | GARDEN CITY, NY 11530 | | | |
| BISYS | 245 FIFTH AVENUE 18TH FL | NEW YORK, NY 10016 | | 245 FIFTH AVENUE 18TH FL | NEW YORK, NY 10016 |
| BISYS FINANCIAL SERVICES | KEVIN BARRETT, DIR PVT EUH | | NEW YORK, NY 10016 | | |
| BISYS FINANCIAL SERVICES INC | ATTN: JOSEPH HELFMAN | 245 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| BISYS HEDGE FUND SERVICES | ATTN: JOSEPH HELFMAN | 245 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| BISYS HEDGE FUND SERVICES LTD | ATTN: TINA CASEY | HEMISPHERE HOUSE | PO BOX HM 951 | HAMILTON DX, BERMUDA | |
| BISYS HEDGE FUND SERVICES LTD | ATTN: KIMIRA WILSON | HEMISPHERE HOUSE | PO BOX HM 951 - HAMILTON DMX | BERMUDA | |
| BJ FINSKY FAMILY FOUNDATION | 584 SUTTON MILL ROAD - STE 411 | GREAT NECK, NY 11021 | | | |
| BK OF BERMUDA LUX SA/UNIVERSAL | ATTN: MRS R SCOTT | 11 RUE GOETHE | BP 4113, 2014 | LUXEMBOURG | |
| BLACK RIVER ASSOCIATES LP | ATTN ARTHUR MILLER | 150 FIFTH AVENUE SUITE 8008 | NEW YORK, NY 10018 | | |
| BLACK RIVER ASSOCIATES LP | PAMELA A MILLER & DEBRA L MILLER | 9 TRUSTEES | 187 FOREHS VILLAGE WAY | REXFORD, NY 12148 | |
| BLANCHE KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | | |
| BLANCHE SENGER | 721 SPEONK-RIVERHEAD | DOUGLASTON, NY 11362 | | | |
| BLAND COUNTY FARM BUREAU | AND DEPPE PC | ATTN: NEAL HOLLE, DEPPE | 1202 RICHARDSON DR, SUITE 203 | RICHARDSON, TX 75080 04698 | |
| BLAND GARVEY EADS MEDLOCK | AND DEPPE PC | 1202 RICHARDSON DRIVE STE 203 | RICHARDSON, TX 75080 04698 | | |
| BLANK ROME LLP | 1500 GRAHAM AVENUE #007 | YONKERS, NY 11795 | | | |
| BLAYNE SHELLEY GOLDMAN | 441 W 30TH STREET | LONG ISLAND CITY, NY 11101 | | | |
| BLEETMAN FAMILY FOUNDATION | 5454 RIVERSIDE DRIVE, APT 47B | NEW YORK, NY 10025 | | | |
| BLF FAMILY HOLDINGS LLC | C/O LORNA WALLENSTEIN | | | | |
| BLM FAM REALTY LLC | 5454 RICKAWAY COURT | WOODMERE, NY 11598 | | | |
| BLS INVESTMENTS LTD | ATTN: SOPHIE MILLER | 1690 BISCAYNE BLVD PH1 | MIAMI, FL 33190 | | |
| BLOSSOM & EDWARD J LIBOWITZ | CHILDREN S EDUCATIONAL TRUST | OF 1996 | | 1039 CHENANDO DE AVILA | TAMPA, FL 33613 |
| BLOSSOM M LEBOWITZ | EDUCATIONAL TRUST OF | 1039 CHENANDO DE AVILA | TAMPA, FL 33613 | | |
| BLUE BELL LUMBER | & MOULDING CO INC PROFIT SH PL | C/O HOWARD SCHILPAK, TTEE | 13 BONNEL BRIAR ROAD | YONKERS, NY 10710 | |
| BLUE STAR INVESTORS LLC | C/O THOMAS H LEE CAPITAL LLC | 100 FEDERAL STREET 35TH FL | NEW YORK, NY 10153 | | |
| BLUM GROSSMAN AND KAUFMAN | FRAN AND SEYMOUR | WOODBURY, NY 11797 | | | |
| BLUM, GROSSMAN AND SLOOPMAN | 7 WREN DRIVE | WOODBURY, NY 11797 | | | |
| BML ASSOCIATES | C/O WILLIAM LANE | 8000 SURLEY ROAD | MANASSAS, VA 20109 | | |
| BMO HARRIS BANK | C/O HELEN CONCEPCION | 4505 FOREST HILL BLVD | WEST PALM BEACH, FL 33405 | | |
| BML & ASSOCIATES | ATTN: CLIFF BAUMAN | 99 TILIP AVENUE #208 | FLORAL PARK, NY 11001 | | |
| BNP PARIBAS | ATTN: MARY CATHERINE PERMEIN | | | 787 7TH AVENUE 8TH FLOOR | NEW YORK, NY 10019 |
| BNP PARIBAS SECURITIES SERVICE | ATTN: JAMES WARE | 23 AVENUE DELA PORTE NEUVE | L2085 - LUXEMBOURG | | |
| BNP PARIBAS SECURITIES SERVICE | ATTN: SYLVAINE FOSSEN | 33 AVENUE DELA PORTE-NEUVE | L2085 LUXEMBOURG | | |
| BOB BERNSTEIN | BRAMAN MOMMY ASSOC | 2060 BISCAYNE BLVD 2ND FLR | MIAMI, FL 33137 | | |
| BOB DIEM M FINKIN | JACQUELINE FINKIN | 19-21 QUEENS BLVD | FOREST HILLS, NY 11375 | | |
| BOB MISTHAL | PHIL WEINFELD PA | 25 BAYTALLS AVENUE | PORT WASHINGTON, NY 11050 | | |
| BOB SWIRNOW | 25 BAYTALLS AVENUE | PORT WASHINGTON, NY 11050 | | | |
| BOBBI COHEN | R. EUGENE & SMITH TTE | 6299 BRENWOOD COURT | SAN DIEGO, CA 92120 | | |
| BOBBI ANN FOSTONE | 1301 CAROLINA STREET | GREENSBORO, NC 27401 | | | |
| BOBBI ANN PATTONE CORP | 13850 DELA PLAYA MT PRIB 06 | SNOWMASS, CO 81654 | | | |
| BONNEY A MEYER | 6761 GREENWOOD LANE | SEBASTOPOL, CA 95472 | | | |
| BONNIE B SWIADER | 22 WAKEBRIGHT RD SUITE 333 | BOYNTON BEACH, FL 33426 | | | |
| BONNIE EYGES BERTHIAUME | 9291 LONGMEADOW CIRCLE | BOYNTON BEACH, FL 33436 | | | |
| BONNIE GRIGGE | 50 HAVILAND ROAD | HARRISON, NY 10528 | | | |
| BONNIE KANSLER & PBEN | 54 WOODLEE ROAD | COLD SPRING HARBOR, NY 11724    40293 | | | |
| BONNIE L ISRAEL | SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | NEW YORK, NY 10022 | | |
| BONNIE LAUTENBERG | 500 RIDGE 5 | GREENBRIDGE, CT 06854 | | | |
| BONNIE MCELVEEN HUNTER | 1301 CAROLINA STREET | GREENSBORO, NC 27401 | | | |
| BONNIE S LEIBMANN | 1907 GOTHWAY ROAD | SNOWMASS, CO 81654 | | | |
| BONNIE T WEBSTER | 30002 GOTHWAY ROAD | TUSTIN, CA 92782 | | | |
| BONNIE WEBSTER | ONE GRACIE SQUARE - APT 7E | NEW YORK, NY 10028 | | | |
| BONYOR TRUST | 23333 COUNTRY CLUB DR #1703 | AVENTURA, FL 33180 | | | |
| BONYOR TRUST | 3003 7TH STREET | SYOSSET - NY 11791 | | | |
| BOSLOW FAMILY LIMITED PTNRSHP | 6 CALVIN S BOSLOW | SYOSSET, NY 11791 | SYOSSET - NY 11791 | WESTBOROUGHI MA 01581 | |
| BOXWOOD REALTY GROUP | 500 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| BOYER PALMER | 10/CLYDE DALE TRAIL UNIT #2X | MEDINA, MN 55340 | | | |
| BOYER PALMER | 10/CLYDE DALE TRAIL UNIT #2X | PLYMOUTH, MN 55442  03354 | | | |
| BOYER PALMER | 1780 OAKVIEW LANE NO | PLYMOUTH, MN 55447 | | | |
| BRAD A BLUMENFELD | 500 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| BRAD & BLUMENFELD | 500 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| BRADLEY BLUMENFELD FAMILY | FOUNDATION | 6 REED AVENUE | HEWLETT, NY 11557 | | |
| BRADO-MOOMOO LLC | & CYNTHIA B AVERIGON J T WROS | 11 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| BRADY A AVERIGON | 860 PARK AVENUE 12TH FL | NEW YORK, NY 10021 | | | |
| BRADMAN LAKE | C/O FLORMAN WOOD PRODUCTS CO | ATTN: FREDERIC Z KONGSBERG | 1 HERRICKS ROAD | MINEOLA, NY 11502 | |
| BRADERMAN EQUITIES LTD | C/O FLORMAN WOOD PRODUCTS CO | ATTN: FREDERIC Z KONGSBERG | 1 HERRICKS ROAD | 2600 BISCAYNE BLVD 2ND FLOOR | MIAMI, FL 33157 |
| BRADERMAN KLLA | C/O FLORMAN WOOD PRODUCTS CO | ATTN: FREDERIC Z KONGSBERG | 1 HERRICKS ROAD | | |
| BRADERMAK LTD | C/O FELDMAN WOOD PRODUCTS CO | ATTN: FREDERIC Z KONGSBERG | 1 HERRICKS ROAD | | |
| BRADERMAK LTD #2 | C/O FELDMAN WOOD PRODUCTS CO | ATTN: FREDERIC Z KONGSBERG | 1 HERRICKS ROAD | | |
| BRADERMAN LTD #2 | C/O FELDMAN WOOD PRODUCTS CO | ATTN: FREDERIC Z KONGSBERG | 1 HERRICKS ROAD | | |
| BRAENT PLAZA LLC | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| BRAMAN FAMILY FOUNDATION INC | 2060 BISCAYNE BLVD 2ND FL | MIAMI, FL 33137 | | | |
| BRAMAN FAMILY MEDICAL & TST | BRAN BRAMAN & BRANT BRAMAN | 2060 BISCAYNE BLVD 2ND FL | MIAMI, FL 33137 | | |
| BRAMAN GENERAL PARTNERS | BRAMAN MGMMT ASSOCIATION | 2060 BISCAYNE BLVD 2ND FL | MIAMI, FL 33137 | | |
| BRANCH FAMILY DEVELOPMENT LLC | FAMILY OFFICE | 1103 FORBUR STREET | BILLSBY, WV 26301 | | |
| BRANCHVILLE PROPERTIES | ATTN: MICHAEL S SWARTZ | 445 HAMILTON AVE STE 1500 | WHITE PLAINS, NY 10601 | | |
| BRANDI MILHOWITZ | & MR MICHAEL B HURWITZ TIC | 1075 W BROAD STREET #8 | FALLS CHURCH, VA 22041 | | |
| BRANDIE BRAUSE | CURTS NET REALTY, APT 5J | NEW YORK, NY 10018 | | | |
| BRAUSE PLAZA LLC | BRAUSE REALTY INC | 52 VANDERBILT AVENUE | 2 EAST 46TH STREET | NEW YORK, NY 10017 | |
| BRENDA GORITZKY | 6504 TALL TREE TERRACE | ROCKVILLE, MD 20852 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| BRENDA H GURITZKY TSTEE | TST B U/W OF GEORGE H HURWITZ | 14 ESTATE DRIVE | BOYNTON BEACH, FL 33436 | | |
| BRENDA PARVER | 7 STRATHMORE ROAD | GREAT NECK, NY 11023 | | | |
| BRENDAN R MCGUIRE | 35W 64TH STREET APT #5F | NEW YORK, NY 10023 | | | |
| BRENNER FAMILY 2000 LIVING TRUST | 127 CASTENADA AVENUE | SAN FRANCISCO, CA 94116 | | | |
| BRENT J GINDEL | 715 EAST ASPEN LANE | PARK CITY, UT 84098 | | | |
| BRETT SONDIKE | 418 OCEANFRONT | LONG BEACH, NY 11561 | | | |
| BREWIN DOLPHIN | 5 GILTSPUR STREET | LONDON EC1A 9DE | ENGLAND | | |
| BRIAN APPEL | DOREEN APPEL JT TEN | 233 LOCUST STREET | WEST HEMPSTEAD, NY 11552 | | |
| BRIAN GERBER TRUST | U/L/W/T LOTTIE GERBER | DATED 11/6/72 | 201 AQUA AVENUE #801 | MIAMI BEACH, FL 33141 | |
| BRIAN H GERBER | GRANTOR TRUST DATED 4/9/68 | 1350 N WELLS ST #G 304 | CHICAGO, IL 60610 | | |
| BRIAN H GERBER | GRANTOR TRUST DATED 4/9/68 | 1350 N WELLS ST #G304 | CHICAGO, IL 60610 | | |
| BRIAN H GERBER | 1350 N WELLS ST #G304 | CHICAGO, IL 60610 | | | |
| BRIAN H GERBER | 201 AQUA AVENUE #801 | MIAMI BEACH, FL 33141 | | | |
| BRIAN HAHN | MARION HAHN JT TEN | 2 REVILO ROAD | BAYVILLE, NY 11709 | | |
| BRIAN J SZYMANSKI TRUST | CARLA MARGOT SZYMANSKI TRUSTEE | DTD 5/25/90 | 15 TWIN SPRING DRIVE | BOYLSTON, MA 01505 | |
| BRIAN O BRIEN OR ASSISTANT | ADVISORY RESEARCH INC | 2 PRUDENTIAL PLAZA STE 5700 | 180 STETSON ST | CHICAGO, IL 60601 | |
| BRIAN ROSS | 2911 7TH STRET | BOULDER, CO 80304 | | | |
| BRIAN S WATERMAN | C/O NEWMARK & CO | 125 PARK AVE | NEW YORK, NY 10017 | | |
| BRIAN S WATERMAN | AND MARCI WATERMAN J/T WROS | C/O NEWMARK & CO | 125 PARK AVE 11TH FLOOR | NEW YORK, NY 10017 | |
| BRIAN STUKENBORG | MELLON TRUST | 135 SANTILLI HIGHWAY | AIM # 026-0038 | EVERETT, MA 02149 | |
| BRIAN TRUST U/L/W/T | LOTTIE GERBER DTD 11/6/72 | BRIAN H - DARYL E GERBER TSTEE | 1350 N WELLS STREET #G304 | CHICAGO, IL 60610 | |
| BRIAN TRUST U/L/W/T | LOTTIE GERBER DTD 11/6/72 | BRIAN H - DARYL E GERBER TSTEE | 1350 N WELLS STREET #G304 | CHICAGO, IL 60610 | |
| BRIDGE HOLIDAYS LLC | DBPP U/A 01/01/99 | 12 COW PATH | BROOKVILLE, NY 11545 | | |
| BRIDGEVIEW ABSTRACT INC | EXCHANGE TTEE FOR NORTH RIVER | MEWS ASSOCIATES LLC | 260 COLUMBIA AVE | FORT LEE, NJ 07024 | |
| BRIDGEWATER ADVISORS INC | 489 FIFTH AVENUE 30TH FL | NEW YORK, NY 10017 | | | |
| BRIERPATCH INV LTD PARTNERSHIP | C/O GEORGE D LEVY | 24 CARISBROOKE ROAD | WELLESLEY, MA 02481 | | |
| BROADWAY ELMHURST CO LLC | C/O DONALD FRIEDMAN | 1165 5TH AVE APT 8A | NEW YORK, NY 10029 | | |
| BRODSKY FAMILY TRUST | C/O JACK BRODSKY | 24903 MOULTON PARKWAY APT #137 | LAGUNA HILLS, CA 92652 | | |
| BRODSKY IRREVOC TST DT 3/12/90 | LINDA A ABBIT | & JEFFREY B ABBIT CO-TRUSTEES | 18 HIDALGO | IRVINE, CA 92620 | |
| BRODY FAMILY LTD PARTNERSHIP #1 | C/O HILDA BRODY | 4251 ROCK ISLAND RD #809 | LAUDERHILL, FL 33319 | | |
| BROMS CHILDREN PARTNERSHIP | 4731 WEDGEWOOD DRIVE | MINNETONKA, MN 55345 | | | |
| BROMS FAMILY FOUNDATION | CHARITABLE FOUNDATION | 600 SOUTH HWY 169 SUITE 701 | ST LOUIS PARK, MN 55426 | | |
| BROOKE SIMONDS | P O BOX 1600 | MAKAWAO, HI 96768 | | | |
| BROOKLYN COLLEGE FDN | EXECUTIVE DIRECTOR | INGERSOLL 1122 | 2900 BEDFORD AVENUE | BROOKLYN, NY 11210 | |
| BROW FAMILY PARTNERSHIP | C/O MILDRED S WANG | 492 B SOMERSET LANE | MONROE TOWNSHIP, NJ 08831 | | |
| BROWN SHORT TERM TRUST 1 | 19 OCEAN DRIVE | JUPITER, FL 33469 | | | |
| BROWNIE CLINTON | OR SWANEE B LAWRENCE | OR ELLA R LAWRENCE | 2660 PEACHTREE ROAD NW #19D | ATLANTA, GA 30305 | |
| BRUCE B WEINER | 311 TIMBER COURT | PITTSBURGH, PA 15238 | | | |
| BRUCE D PERGAMENT | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | | | |
| BRUCE FORREST | 10 ORANGE DRIVE | JERICHO, NY 11753 | | | |
| BRUCE GRAYBOW, PTNR ABG INV | C/O GRAYBOW COMMUNICATIONS GRP | 5340 CEDAR LAKE ROAD | MINNEAPOLIS, MN 55416 | | |
| BRUCE H BROMBERG | JUDY S BROMBERG J/T WROS | 3080 S E CHANDELLE ROAD | JUPITER, FL 33478 | | |
| BRUCE L GOODMAN | C/O MURRAY HILL PROPERTIES | 1140 AVE OF THE AMERICAS 12 FL | NEW YORK, NY 10036 | | |
| BRUCE LEVENTHAL | 2001 IRREVOCABLE TRUST | 160 EAST 38TH ST #34E | NEW YORK, NY 10016 | | |
| BRUCE N PALMER | 20296 LEOPARD LANE | ESTERO, FL 33928 | | | |
| BRUCE P HECTOR M D | 18100 LITTLE TUJUNGA CANYON | SANTA CLARITA, CA 91387 | | | |
| BRUCE PERNICK | 29 NORTH LAKE DRIVE | STAMFORD, CT 06903 | | | |
| BRUCE ROSEN CPA | SEVEN COBBLESTONE COURT | CENTERPORT, NY 11721 | | | |
| BRUCE ROSEN ESQ | 7 COBBLESTONE COURT | CENTERPORT, NY 11721 | | | |
| BRUCE ZENKEL | 4 NEW KING STREET | WHITE PLAINS, NY 10604 | | | |
| BRULENE ASSOCIATES INC | 15 WIMBLEDON COURT | JERICHO, NY 11753 | | | |
| BRUNO L DI GIULIAN | 12045 NW 62ND COURT | CORAL SPRINGS, FL 33076 | | | |
| BRUNO L DI GIULIAN & ASSOC P A | EMPLOYEES MONEY PURCH PEN PLAN | 4801 N E 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| BRUNO L DI GIULIAN & ASSOC P A | EMPLOYEES DEFINED BENEFIT | PENSION PLAN | 4801 N E 23RD AVENUE | FT LAUDERDALE, FL 33308 | |
| BRYANT ROTH | 2801 BASINGDALE BLVD #2 | VAIL, CO 81657 | | | |
| BSJ FOUNDATION LLC | C/O JFI | 152 W 57TH STREET 56TH FL | NEW YORK, NY 10019 | | |
| BUCHBINDER TUNICK & CO LLP | ATTN EVA FELKER | ONE PENN PLAZA SUITE 5335 | NEW YORK, NY 10119 | | |
| BUCKBINDER TUNICK & CO LLP | ATTN: PETER RICCI | ONE PENN PLAZA SUITE 5335 | NEW YORK, NY 10119 | | |
| BUCKBINDER TUNICK & CO LLP | ATTN: PETER RICCI | ONE PENN PLAZA SUITE 5335 | NEW YORK, NY 10119 | | |
| BUCKBINDER TUNICK & CO LLP | ATTN: PETER RICCI | ONE PENN PLAZA SUITE 5335 | NEW YORK, NY 10119 | | |
| BUCKBINDER TUNICK & CO LLP | ATTN: PETER RICCI | ONE PENN PLAZA SUITE 5335 | NEW YORK, NY 10119 | | |
| BUCKMASTER FAMILY ACCOUNT | C/O RALEIGH D BUCKMASTER | 201 JOHN STREET | LANSING, IA 52151 | | |
| BUFFALO LABORERS PENSION FUND | 2750 HARLEM ROAD SUITE 200 | CHEEKTOWAGA, NY 14225 | | | |
| BUFFALO LABORERS' PENSION FUND | C/O J P JEANNERET ASSOC INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| BUFFALO LABORERS WELFARE FUND | JP JEANNERET ASSOCIATES, INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| BUFFALO LABORERS WELFARE FUND | 2750 HARLEM ROAD SUITE 200 | CHEEKTOWAGA, NY 14225 | | | |
| BULK DATA | CAMBRIDGE ASSOCIATES LLC | 4100 NORTH FAIRFAX DR STE 1300 | ARLINGTON, VA 22203 | | |
| BULL MARKET FUND | F/K/A BLUMENFELD EMPLOYEES | C/O BLUMENFELD DEV GROUP LTD | 300 ROBBINS LANE | SYOSSET, NY 11791 | |
| BURNETT H RADOSH | & KATHERINE M RADOSH J/T WROS | 2533 NE 26TH AVENUE | LIGHTHOUSE POINT, FL 33064 | | |
| BURNETT H RADOSH | & KATHERINE M RADOSH J/T WROS | 2533 NE 26TH AVENUE | LIGHTHOUSE POINT, FL 33064 | | |
| BURNS FRY LTD LONDON | SECURITY PACIFIC HSE | 4 BROAD STREET | LONDON EC2M 7CE ENGLAND | | |
| BURTON BLOCK | 110 WINDSOR GATE | GREAT NECK, NY 11020 01600 | | | |
| BURTON H BLOCK | WINDSOR GATE | GREAT NECK, NY 11020 01600 | | | |
| BURTON P RESNICK | & JUDITH B RESNICK FOUNDATION | C/O BURTON RESNICK | 110 E 59TH STREET 34TH FL | NEW YORK, NY 10022 | |
| BURTON R SAX | 27010 GRAND CENTRAL PKWY #1D | FLORAL PARK, NY 11005 01101 | | | |
| BURTON TRAUB | OR ELAINE TRAUB | ITF PAUL, GARY & KENNETH TRAUB | 271 GRAND CENTRAL PKWY APT 5L | FLORAL PARK, NY 11005 | |
| BURTON TRAUB | ELAIN TRAUB | 10765 WHITE ASPEN LANE | BOCA RATON, FL 33428 | | |
| BUSINESS FACTORS INC | PROFIT SHARING PLAN | DAVID I LUSTIG TRUSTEE | 1655 THE ALAMEDA | SAN JOSE, CA 95126 | |
| BUTTERFLY TRUST | GREGG KANDER TRUSTEE | BUCHANAN INGERSOLL & ROONEY | 1 OXFORD CENTER 20TH FLR | PITTSBURGH, PA 15219 | |
| BVB ASSOCIATES | C/O HAROLD BLUMENKRANTZ | 1540 BROADWAY SUITE 1504 | NEW YORK, NY 10036 | | |
| BWA AMBASSADOR INC | PO BOX 3269 | PALM BEACH, FL 33480 | | | |
| C & P ASSOCIATES | C/O STEVE MENDELOW | 88 CENTRAL PARK WEST | NEW YORK, NY 10023 | | |
| C E H LIMITED PARTNERSHIP | FAIRFAX SHOPPING CENTER | PMB 136 | 2207 CONCORD PIKE #136 | WILMINGTON, DE 19803 02906 | |
| C E H LIMITED PARTNERSHIP | 200 BRADLEY PLACE #304 | PALM BEACH, FL 33480 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| C JEAN MCDONOUGH | AND MYLES MCDONOUGH TTEES | CHARITABLE FOUNDATION TRUST | 8 WESTWOOD DRIVE | WORCESTER, MA 01609 | |
| C JEAN MCDONOUGH | 8 WESTWOOD DRIVE | WORCESTER, MA 01609 | | | |
| C STEIN PARTNERS LLC | 350 CENTRAL PARK WEST | NEW YORK, NY 10025 | | | |
| C&P INVESTMENTS LP | 16339 MIRASOL WAY | DELRAY BEACH, FL 33446 | | | |
| C.H.O. ENTERPRISES INC | 500 MAMARONECK AVENUE STE 509 | HARRISON, NY 10528 | | | |
| CAB TRUST | C/O JOEL A BLUM | 9508 ARROWDEL ROAD | RICHMOND, VA 23229 | | |
| CABLEVISION | CORPORATE TREASURY | BETH DOLCE | 1111 STEWART AVE | BETHPAGE, NY 11714 03581 | |
| CABRIEL CAPITAL GROUP | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022 02605 | | | |
| CADES TRUST | STEVEN CADES TRUSTEE | 11445 BEECHGROOVE LANE | POTOMAC, MD 20854 | | |
| CADMUS INVESTMENT PARTNERS LP | C/O FOSTER HOLDINGS INC | 681 ANDERSON DRIVE | PITTSBURGH, PA 15220 | | |
| CAJ ASSOCIATES LP | C/O LEDERMAN | 6 HALSEY FARM DRIVE | SOUTHAMPTON, NY 11968 | | |
| CALER DONTEN LEVINE | ATTN: JOEL LEVINE | 505 SOUTH FLAGLER DR SUITE 900 | WEST PALM BEACH, FL 33401 | | |
| CALER DONTEN LEVINE DRUKER | PORTER & VEIL PA | ATTN RHONDA GUINAZZO | 505 SOUTH FLAGLER DR STE 900 | WEST PALM BEACH, FL 33401 | |
| CALESA ASSOCIATES | C/O HELEN BAILEY | WOMEN FIRST HEALTHCARE INC | 1080 DELAWARE DRIVE | MANSFIELD, TX 76063 | |
| CALIFANO LIVING TRUST | DATED 8/28/95 | 304 LUCIA STREET | MIDDLESEX, NJ 08846 | | |
| CALVIN BERKOWITZ | I/T/F BERTHA BERKOWITZ | 1226 E 22ND STREET | BROOKLYN, NY 11210 | | |
| CALVIN BERKOWITZ | AND BERTHA BERKOWITZ | I T F PERETZ BERKOWITZ | 1226 E 22ND STREET | BROOKLYN, NY 11210 | |
| CALVIN BERKOWITZ | AND BERTHA BERKOWITZ | I/T/F ZVI B BERKOWITZ | 1226 E 22ND STREET | BROOKLYN, NY 11210 | |
| CALVIN BERKOWITZ | 1226 E 22ND STREET | BROOKLYN, NY 11210 | | | |
| CALVIN BERKOWITZ | 1226 EAST 22ND STREET | BROOKLYN, NY 11210 04515 | | | |
| CAMBRIDGE ASSOCIATES | ATTN: KRISTINE IMBALZANO | 4100 NORTH FAIRFAX DRIVE | SUITE 1300 | ARLINGTON, VA 22203 | |
| CAMBRIDGE ASSOCIATES INC | ATTN: BULK DATA | 4100 FAIRFAX DRIVE STE 1300 | ARLINGTON, VA 22203 01664 | | |
| CAMBRIDGE ASSOCIATES LLC | MARKETABLE PERFORMANCE DEPT | ATTN: DAVID UPBIN | 4100 N FAIRFAX DR SUITE 1300 | ARLINGTON, VA 22203 01664 | |
| CAMBRIDGE ASSOCIATES LLC | ATTN: BULK DATA | 4100 NO FAIRFAX DR STE 1300 | ARLINGTON, VA 22203 01664 | | |
| CAMDEN SECURITIES HOLDINGS CO | 116 RADIO CIRCLE SUITE 204 | MT KISCO, NY 10549 | | | |
| CAMEO CORPORATION | 6504 TALL TREE TERRACE | ROCKVILLE, MD 20852 | | | |
| CAMMEYER AND COMPANY | P O BOX 300 | MARLBORO, NJ 07746 00300 | | | |
| CAMMINS & SELLE FURNITURE CO | PROFIT SHARING PL & TST AGMNT | ATTN PHILLIP A SCHNEIDER TSTEE | 7204 W 27TH STREET | MINNEAPOLIS, MN 55426 | |
| CAMO ASSOCIATES | C/O NATIONAL SPINNING CO | ATTN MORGAN MILLER STE 1700 | 1140 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| CANDACE CARMEL BARASCH | 1185 PARK AVENUE APT # 12A | NEW YORK, NY 10128 | | | |
| CANDI BRINA | 406 MAPLE AVE | EWING, NJ 08618 | | | |
| CANDICE NADLER | REV TST DTD 10/18/01 | 2509 KELLY AVENUE | EXCELSIOR, MN 55331 | | |
| CANTERBURY CONSULTING | ATTN: KEN KRUEGER | 660 NEWPORT CENTER DR #300 | NEWPORT BEACH, CA 92660 | | |
| CAPITAL GROWTH COMPANY | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD | HAWTHORNE, NY 10532 | | |
| CAPOSSELA COHEN LLC | PAUL ROMANIELLO CPA | 368 CENTER STREET | SOUTHPORT, CT 06890 | | |
| CAPOSSELA COHEN LLC | PAUL ROMANIELLO CPA | 368 CENTER STREET | SOUTHPORT, CT 06890 | | |
| CARA MENDELOW | 15 WEST 72ND STREET APT 20V | NEW YORK, NY 10023 | | | |
| CARDINAL HOLDINGS BV | WESTBLAAK 89 | NI-3012 KG ROTTERDAM | NETHERLANDS | | |
| CARDINAL MANAGEMENT INC | 7 MONGIRAUD STREET | CASTRIES | BRITISH WEST INDIES | ST LUCIA | |
| CAREN LOW | 49 WINFIELD AVENUE | HARRISON, NY 10528 | | | |
| CAREN LOW | GRAND PARK AVENUE | SCARSDALE, NY 10583 | | | |
| CAREY AHRON | AND BARRY AHRON TENANTS | BY THE ENTIRETY | 4850 LEITNER DRIVE WEST | CORAL SPRINGS, FL 33067 | |
| CARL D BELLOWS ESQ | WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | NEW YORK, NY 10153 00119 | | |
| CARL ENGLEBARDT M D | PROFIT SHARING PLAN & TRUST | 1201 NOTT STREET SUITE 303 | SCHENECTADY, NY 12308 | | |
| CARL GLICK | 211 EAST 70TH STREET APT 18-E | NEW YORK, NY 10021 | | | |
| CARL J KREITLER | 11725 LOST TREE WAY | N PALM BEACH, FL 33408 | | | |
| CARL PUCHALL | 170 PEACH DRIVE | ROSLYN, NY 11576 | | | |
| CARL PUCHALL | 170 PEACH DRIVE | ROSLYN, NY 11576 | | | |
| CARL S SCHREIBER | OR BETSY C SCHREIBER J/T WROS | 14 WEDGEWOOD CT E | GLEN HEAD, NY 11545 | | |
| CARL S STECKER | AND LEONA STECKER TIC | 8 WINDWOOD LANE | SMITHFIELD, ME 04978 | | |
| CARL S STECKER | 3055 GUILDFORD D | BOCA RATON, FL 33434 | | | |
| CARL SHAPIRO & RUTH SHAPIRO | FAMILY FOUNDATION | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO & RUTH SHAPIRO | FAMILY FOUNDATION #2 | 2 NO BREAKERS ROW #45 | PALM BEACH GARDENS, FL 33480 | | |
| CARL SHAPIRO & RUTH SHAPIRO | FAMILY FOUNDATION #3 | 2 NO BREAKERS ROW #45 | PALM BEACH GARDENS, FL 33480 | | |
| CARL SHAPIRO & RUTH SHAPIRO | FAMILY FOUNDATION #4 | 2 NORTH BREAKERS ROW #45 | PALM BEACH GARDENS, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 10/31/90 | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 10/31/90 | 2 NO BREAKERS ROW | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 10/31/90 | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 10/31/90 | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 4/9/03 | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 4/9/03 | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 4/9/03 | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL T FISHER | P O BOX 103 | REDDING, CT 06875 | | | |
| CARL WEINBERG | 300 CENTERVILLE ROAD STE 350W | WARWICK, RI 02886 | | | |
| CARLA GINSBURG M D | 21 CHESTNUT STREET | WESTON, MA 02493 | | | |
| CARLA GOLDWORM | 30 EAST 71ST STREET APT #2E | NEW YORK, NY 10021 | | | |
| CARLA GOLDWORM | 33 EAST 70TH STREET | NEW YORK, NY 10021 | | | |
| CARLA HIRSCHHORN | & STANLEY HIRSCHHORN J/T WROS | 8 WOODCREST TERRACE | MANALAPAN, NJ 07726 | | |
| CARLA SZYMANSKI | REV TST DATED 11/25/97 | 15 TWIN SPRING DRIVE | BOYLSTON, MA 01505 | | |
| CARLIN AXELROD | BRENDA AXELROD JT WROS | 45 E 66TH STREET APT 2W | NEW YORK, NY 10021 | | |
| CARLO PARDUCCI | & BARBARA PARDUCCI J/T WROS | 2365 AGINCOURT ROAD | TOMS RIVER, NJ 08755 | | |
| CARLSTON FAMILY PARTNERSHIP | 135 CRANE TERRACE | ORINDA, CA 94563 | | | |
| CARMEN DELL'OREFICE | 710 PARK AVENUE | NEW YORK, NY 10021 | | | |
| CARMEN DELL'OREFICE | 710 PARK AVENUE | NEW YORK, NY 10021 | | | |
| CAROL A EDELSON | 20 CHIPPER DRIVE | KENDALL PARK, NJ 08824 | | | |
| CAROL A GUIDUCCI-MOSEL | 101 KNICKERBOCKER ROAD | MANHASSET, NY 11030 | | | |
| CAROL ACHENBAUM | 100 RING ROAD WEST | GARDEN CITY, NY 11530 | | | |
| CAROL ANN LIEBERBAUM | 220 E 72ND STREET APT# 28E | NEW YORK, NY 10021 | | | |
| CAROL B SILVERSTEIN | 55 EAST END AVENUE | NEW YORK, NY 10028 07928 | | | |
| CAROL FISHER | 77 SEVENTH AVENUE APT 4S | NEW YORK, NY 10011 | | | |
| CAROL FISHER | 77 SEVENTH AVENUE APT 4S | NEW YORK, NY 10011 | | | |
| CAROL I RUDOLPH TRUSTEE | CAROL RUDOLPH REVOCABLE TRUST | DTD 9/3/08 | 3169 8TH STREET | BOULDER, CO 80304 | |
| CAROL KAMENSTEIN | 273 TANGIER AVENUE | PALM BEACH, FL 33480 | | | |
| CAROL LEDERMAN | THE HELMSLEY CARLTON | 680 MADISON AVE APT 501 | NEW YORK, NY 10021 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| CAROL LEBERMAN | 6851 NOCEAN DRIVE APT 607 | SOUTHAMPTON NY 11968 | | |
| CAROL LEBERMAN | 6851 NOCEAN DRIVE APT 607 | HOLLYWOOD, FL 33019 | | |
| CAROL LEBERMAN | 6851 NOCEAN DRIVE APT 607 | HOLLYWOOD, FL 33019 | | |
| CAROL NELSON | AND STANLEY NELSON JT WROS | 116 WOODBURY ROAD | WASHINGTON, CT 06793 | |
| CAROL NELSON | 116 WOODBURY ROAD | WASHINGTON, CT 06793 | WASHINGTON, CT 06793 | |
| CAROL NELSON | 116 WOODBURY ROAD | WASHINGTON, CT 06793 | | |
| CAROL R GOLDBERG | AND AVRAM J GOLDBERG | SPECIAL ACCT | 225 FRANKLIN STREET STE 1451 | BOSTON, MA 02110 |
| CAROL R GOLDBERG | C/O THE AVCAR GROUP LTD | 225 FRANKLIN STREET STE 1451 | BOSTON, MA 02110 | |
| CAROL ROSMAN | 160 WEST 57TH STREET #66A | NEW YORK, NY 10019 | | |
| CAROL SILVERSTEIN | 55 EAST END AVENUE | NEW YORK, NY 10028 | | |
| CAROL STONE TRUST | 180 SUNRISE AVE | PALM BEACH, FL 33480 | | |
| CAROL SUE SANDLER | C/O ROBERT A RAMMELKAMP | 72 FAIRVIEW ROAD | LODI, NJ 07644 | |
| CAROL SUE SANDLER LLC | 15 EAST 69TH STREET APT 12J | NEW YORK, NY 10021 | | |
| CAROL WEINER | MARJORIE FORMAN & CO | 1801 CENTURY PARK EAST | | |
| CAROLE ANGEL | 4 ROCKY WAY | LLEWELLYN PARK, NJ 07052 | | |
| CAROLE ANGEL | 1 BUCK LANE | HAVERFORD, PA 19041 | | |
| CAROLE COTLE | 363 ROCKING CIRCLE | PALM CITY, FL 34990 | | |
| CAROLE DELAIRE | 5 CONWAY PARK | OAK HILLS, NJ 07931 | | |
| CAROLE DELAIRE | 865 UN PLAZA APT 41D | NEW YORK, NY 10017 | | |
| CAROLE K DELAIRE | 865 UN PLAZA APT 41D | NEW YORK, NY 10017 | | |
| CAROLE KASBAR BULMAN | 112 PALISADE AVENUE APT 4H | FORT LEE, NJ 07024 | | |
| CAROLE KASBAR BULMAN | 112 PALISADE AVENUE APT 4H | FORT LEE, NJ 07024 05310 | | |
| CAROLE L PITTELMAN | 1200 UNION TURNPIKE | BOX 451 | NEW HYDE PARK, NY 11040 | |
| CAROLE L PITTELMAN TRUSTEE | FRIENDS AND FAMILY TRUST DTD | 1200 UNION TURNPIKE BOX# 451 | NEW HYDE PARK, NY 11040 | |
| CAROLE L PITTELMAN TRUSTEE | FRIENDS AND FAMILY FOUND TRUST | 1200 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | |
| CAROLE L PITTELMAN TRUSTEE | FRIENDS & FAMILY TRUST | 1200 UNION TPKE BOX #451 | NEW HYDE PARK, NY 11040 | |
| CAROLE LIPKIN | 1840 STRATHEARN DRIVE | DELRAY BEACH, FL 33446 | | |
| CAROLE PITTELMAN | 1200 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | |
| CAROLE PITTELMAN TBE U/A DTD | 10/99 BY LEONARD LITWIN TRG | ISANG MILLER, ATTN: M SANDERS | BOX 451 | NEW HYDE PARK, NY 11040 |
| CAROLE RUBIN | & IRWIN SALOB JT WROS | 2601 SO COURSE DRIVE APT 401 | POMPANO BEACH, FL 33069 | |
| CAROLE RUBIN | IRWIN SALOB JT WROS TENANTS | 3701 N COUNTRY CLUB DRIVE | AVENTURA, FL 33180 | |
| CAROLE RUBIN | 2601 SO COURSE DRIVE APT 605 | POMPANO BEACH, FL 33069  03663 | | |
| CAROLE SCHRAGIS | 10 BIRCH LANE | SCARSDALE, NY 10583 | | |
| CAROLIN CHASAN-SMITH | C/O FRANK E CHASAN | 276 BANBURY RD APT A-STE 301 | CAMBRIDGE, MA 02139 | |
| CAROLYN B HEALSEY | 197 HANS HIGHWAY | NEW CANAAN, CT 06840 | | |
| CAROLYN BEGUIT | 905 ALLAINA WAY | SANTA FE, NM 87501 | | |
| CAROLYN DOGAN | 95 VILLARD AVENUE | HASTINGS, NY 10706 | | |
| CAROLYN J DORAN | & ISAAC BROWNE JT WROS | 1 BRUSH DRIVE | NEW FAIRFIELD, CT 06812 | |
| CAROLYN J DORAN | OR RICHARD DORAN ACCT 2 | 1 BRUSH DRIVE | NEW FAIRFIELD, CT 06812 | |
| CAROLYN JOAN BENJAMIN | 10709 TREGO TRAIL | RALEIGH, NC 27614 | | |
| CAROLYN JOAN BENJAMIN | 10709 TREGO TRAIL | RALEIGH, NC 27614 | | |
| CAROLYN KAY COOPER | 34 RAMBLE DRIVE | PARAMUS, NJ 07652 | | |
| CAROLYN KAY COOPER | 34 RAMBLE DRIVE | PARAMUS, NJ 07652 | | |
| CAROLYN NICHOLAS | 42 WEST CARIOT LANE | WESTBURY, NY 11590 | | |
| CAROM WINERY | 2 BOND ST APT 3A | NEW YORK, NY 10012 | | |
| CARPE DIEM LLC | WEITZ & LUXENBERG PC | 180 MAIDEN LANE | NEW YORK, NY 10038 | |
| CARSON ISLAND TRUST | C/O DAVID WILENZICK | 11 IVORY AVE | CHATHAM, NJ 07928 | |
| CARYN T LENARD | 3000 VALLEY FORGE CIRCLE | BOSTON, MA 02116 | | |
| CASPER MEADOWS & SCHWARTZ | PROFITS SHARING PLAN | THE NETHERLANDS 3551 LL | 2121 NORTH CALIFORNIA BLVD | WALNUT CREEK, CA 94596 |
| CATHARINE INVESTMENTS CV | RYMKADE 1 UTRECHT | THE NETHERLANDS 3521 LL | | |
| CATHERINE E MONEY | BANK OF AMERICA | COMMERCIAL REAL EST BANKING | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| CATHERINE E MONEY | BANK OF AMERICA | COMMERCIAL REAL EST BANKING | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| CATHERINE E MONEY | BANK OF AMERICA | COMMERCIAL REAL EST BANKING | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| CATHERINE E MONEY VP | BK OF AMERICA, COMM REAL EST | 1185 AVENUE OF AMERICAS | NEW YORK, NY 10036 | |
| CATHERINE E MONEY VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| CATHERINE E MONEY VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| CATHERINE L LEEDY | PO BOX 1359 | VENICE, FL 34284  00359 | | |
| CATHERINE L LEEDY | 1350 SOUTH DR HARBER PKWY #2N | VENICE, FL 34284  00359 | | |
| CATHY E BROUSS | REVOCABLE TRUST AGREEMENT | 4751 WEDGEWOOD DRIVE | MINNETONKA, MN 55345 | |
| CATHY GINS | & MARGARET GINS TEN IN COM | 69 FERRY STREET | NEW YORK, NY 10014 | |
| CATHY GINS | 69 FERRY STREET | NEW YORK, NY 10014 | | |
| CDL FAMILY OFFICE SERVICES | ATTN: RHONDA GUN AZPIO | 995 SOUTH FLAGLER DRIVE #90K | WEST PALM BEACH, FL 33401 | |
| CDL FAMILY OFFICE SERVICES | ATTN: FAGLER DRIVE SUITE 90K | WEST PALM BEACH, FL 33401 | | |
| CECE WEINER | PO BOX PINE GROVE RD | JUPITER, FL 34997 | | |
| CECIL KRUIDENIER | 300 BRADLEY PLACE | PALM BEACH, FL 33480 | | |
| CECIL RUDNICK | 43 SOMERSET LANE | TENAFLY, NJ 07670 | | |
| CECIL WEISS REVOCABLE TRUST | 40 S SAN MARINO DRIVE | MIAMI BEACH, FL 33139 | | |
| CECILE WINTERS | 220 OLD NYACK TURNPIKE APT 5C | SPRING VALLEY, NY 10977 | | |
| CEDILE FALZOLGOS | 200 WOODLAND RD APT 3E | WEST PALM BEACH, FL 33412 | | |
| CELIA FALZOLGOS | CELIA FALZOLGOS TRUSTEE | 200 WOODLAND LANE | WEST PALM BEACH, FL 33412 | |
| CELIA FALZOLGOS TRUSTEE | CELIA FALZOLGOS TRUST | DATED 5/26/98 | | |
| CELIA GAINEY THE | PO BOX 5903 | LARKSPUR, CA 94977 | | |
| CELIA GAINZ | ATTN: BERYL MERGUHT | 1671 LEADWELL STREET | VAN NUYS, CA 91405 | |
| CEM MANAGEMENT | 450 SEVENTH AVENUE STE 207 | NEW YORK, NY 10123 | | |
| CENTAM INVESTMENT SECURITIES INC | 18 ROCKEFELLER PLAZA STE 2304 | NEW YORK, NY 10020 | | |
| CEW PARTNERS | ATTN: STEPHEN H COHN MANG PER | 14 ESSEX DRIVE | TENAFLY, NJ 07670 | |
| CHAIM BS | ANDREAS SCHEINERMAN | C/O ANDREAS SCHEINERMAN | ANDI ANDREAS SCHEINERMAN | ANDOVER, MA 08810 |
| CHAIM MERITANY JT WROS | SHIRA SHAPIRO & ABI H HEDITSAY | AND ABINA SCHEINERMAN | 91 LIME KILN ROAD | WESLY HILL, NY 10901 |
| CHAIS 1991 FAMILY TRUST | STANLEY & PAMELA CHAIS TSTEES | 9255 DOHENY ROAD 9103 | WEST HOLLYWOOD, CA 90069 | |

Customers

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| CHAIS 1991 FAMILY TRUST 2 | STANLEY & PAMELA CHAIS TSTEES | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | |
| CHAIS 1991 FAMILY TRUST 3 | STANLEY & PAMELA CHAIS TST | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | |
| CHAIS FAMILY FOUNDATION | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| CHAIS FAMILY FOUNDATION | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| CHAIS INVESTMENTS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| CHAITMAN/SCHWEBEL LLC | 115 FAIRVIEW ROAD | FRENCHTOWN, NJ 08825 | | | |
| CHALEK ASSOCIATES LLC | C/O MORTON CHALEK | 30 W 60TH STREET APT 10M | NEW YORK, NY 10023 | | |
| CHALEK EQUITIES INC | 20400 W COUNTRY CLUB DR | N MIAMI BEACH, FL 33180 | | | |
| CHALEK EQUITIES INC | 140 LOVELL RD | NEW ROCHELLE, NY 10804 | | | |
| CHALEK INVESTMENT PARTNERSHIP | ATTN: MITCHEL CHALEK | 191 BELLEVUE AVENUE #A-3 | UPPER MONTCLAIR, NJ 07043 | | |
| CHAMBERS PENSION PLAN | C/O ETHEL L CHAMBERS | P O BOX 1466 | PORT SALERNO, FL 34992 | | |
| CHAND RASWANT | 84-49 168TH STREET APT 1-U | JAMAICA, NY 11432 | | | |
| CHANNEL TRADING LTD | P O BOX 398 | REGAL HOUSE QUEENSWAY | GIBRALTAR | | |
| CHANTAL BOUW | 88 FRIENDSHIP COURT | REDBANK, NJ 07701 | | | |
| CHANTAL BOUW | 138 MICHAEL DRIVE | REDBANK, NJ 07701 | | | |
| CHARLENE R PLETZ | 175 W 93RD STREET APT 17E | NEW YORK, NY 10025 | | | |
| CHARLES BARBITTA | OR SOPHIE BARBITTA J/T WROS | 90-04 159TH AVENUE | HOWARD BEACH, NY 11414 | | |
| CHARLES BORGMAN | 10 TUDOR COURT | BARDONIA, NY 10954 | | | |
| CHARLES BRODZKI ESQ | 56 WEST PLAZA GRANADA | ISLAMORADA, FL 33036 | | | |
| CHARLES C ROLLINS | 131 HERRICK ROAD | SOUTHAMPTON, NY 11968 | | | |
| CHARLES E NADLER | REV TRUST DTD 10/18/01 | 2509 KELLY AVENUE | EXCELSIOR, MN 55331 | | |
| CHARLES E NADLER | 2509 KELLY AVENUE | EXCELSIOR, MN 55331 | | | |
| CHARLES E PARISI | 10 CEDAR SWAMP ROAD | GLEN COVE, NY 11542 | | | |
| CHARLES E SMITH | ATTN: VICE PRESIDENT | C/O VORNADO | 1299 PENNSYLVANIA AVE #1100 E | WASHINGTON, DC 20004 | |
| CHARLES E SMITH | C/O VORNADO | ATTN: VICE PRESIDENT | 1299 PENNSYLVANIA AVE # 1100 E | WASHINGTON, DC 20004 | |
| CHARLES E WIENER | AND CAROLYN B WIENER JT WROS | 6 HARBOR PARK COURT | CENTERPORT, NY 11721 | | |
| CHARLES E WOLFF | 12776 NW MARINER COURT | PALM CITY, FL 34990 | | | |
| CHARLES E WOLFF | 12776 NW MARINER COURT | PALM CITY, FL 34990 | | | |
| CHARLES ELLERIN | TRUSTEE U/D/T DTD 8/30/94 | F/B/O CHARLES ELLERIN ET AL | 3075 HAMPTON PLACE | BOCA RATON, FL 33434 | |
| CHARLES ELLERIN | TRUSTEE U/D/T DTD 8/30/94 | F/B/O CHARLES ELLERIN ET AL | 3075 HAMPTON PLACE | BOCA RATON, FL 33434 | |
| CHARLES ELLERIN | IRRV GIFT GIVING TRUST | C/O ROBERT M GRIFFITH TRUSTEE | 108 W TIMONIUM RD SUITE 100 | TIMONIUM, MD 21093 | |
| CHARLES G MIDDEKE | 12 BRIDLE LANE | HICKSVILLE, NY 11801 04527 | | | |
| CHARLES GEORGE JR | 2614 GRANT AVENUE | RALEIGH, NC 27608 | | | |
| CHARLES GEVIRTZ | 18550 JAMESTOWN CIRCLE | NORTHVILLE, MI 48168 | | | |
| CHARLES HERZKA | & MIRIAM HERZKA J/T WROS | 3177 BEDFORD AVENUE | BROOKLYN, NY 11210 | | |
| CHARLES I AND MARY KAPLAN FDN | 1919 M STREET NW #320 | WASHINGTON, DC 20036 | | | |
| CHARLES I HOCHMAN | PHYLLIS POMERANTZ JT WROS | 108 CROSS CREEK DRIVE | CHAPEL HILL, NC 27514 | | |
| CHARLES I HOCHMAN | 7704 ROYAL PATENTS LANE | ALEXANDRIA, VA 22315 | | | |
| CHARLES J ZACEK | 114 DUDLEY-OXFORD ROAD | DUDLEY, MA 01571 06149 | | | |
| CHARLES JANDOUREK | DIRECTOR CLIENT MANAGEMENT | WACHOVIA BANK | 255 SOUTH COUNTY ROAD | PALM BEACH, FL 33480 | |
| CHARLES K RIBAKOFF | 2ND TRUST INDENTURE (ARC) | PO BOX 912 | WORCHESTER, MA 01613 | | |
| CHARLES KELMAN M D | BELSON & LEWIS LLP | ATTN: STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE 465 | BOCA RATON, FL 33431 | |
| CHARLES LAIKEN | OR LAURENCE LAIKEN | 309 BAY 11TH STREET | BROOKLYN, NY 11228 | | |
| CHARLES LAWRENCE HARTMANN | JANET LEE HARTMANN | 2000 REVOCABLE TRUST | 2918 CATALPA STREET | NEWPORT BEACH, CA 92660 | |
| CHARLES MIDDEKE | 80 CALLE IRENA | SEDONA, AZ 86336 | | | |
| CHARLES NADLER | AND CANDACE NADLER | CHARITABLE REMAINDER UNITRUST | 2509 KELLY AVENUE | EXCELSIOR, MN 55331 | |
| CHARLES NADLER | & CANDICE NADLER FAMILY | FOUNDATION | 2509 KELLY AVE | EXCELSIOR, MN 55331 | |
| CHARLES PELLER | PENSION PROFIT FUND | 222 23RD STREET N W | CANTON, OH 44709 | | |
| CHARLES S PERLOW | PERLOW INVESTMENT CORP | FOSTER PLAZA 10 | 680 ANDERSON DRIVE | PITTSBURGH, PA 15220 02700 | |
| CHARLES S PERLOW | PERLOW INVESTMENT CORP | FOSTER PLAZA 10 | 680 ANDERSON DRIVE | PITTSBURGH, PA 15220 02700 | |
| CHARLES SAROWITZ | SAROWITZ MILITO & CO CPA | 169 WEST END AVENUE | BROOKLYN, NY 11235 | | |
| CHARLES SAROWITZ | 169 WEST END AVENUE | BROOKLYN, NY 11235 | | | |
| CHARLES STERLING LLC | 111 GREAT NECK ROAD STE 408 | GREAT NECK, NY 11021 | | | |
| CHARLES STERLING SUB LLC | (INTEREST) | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| CHARLES STERLING SUB LLC | (PRIMARY) | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| CHARLES T MEDERRICK | ARDITH MEDERRICK J/T WROS | 3 WHITE GATE DRIVE | GLEN HEAD, NY 11545 | | |
| CHARLES W ROBINS | C/O WEIL GOTSHAL & MANGES LLP | 100 FEDERAL STREET 34TH FL | BOSTON, MA 02110 | | |
| CHARLES W TUCKMAN | 2121 RALSTON AVENUE | HILLSBOROUGH, CA 94010 06459 | | | |
| CHARLOTTE AVA LIPKIN | UGMA/NJ ERIKA LIPKIN CUSTODIAN | 314 STEILEN AVENUE | RIDGEWOOD, NJ 07450 | | |
| CHARLOTTE HANDSMAN | 86-15 AVA PLACE APT #6E | JAMAICA, NY 11432 | | | |
| CHARLOTTE JASNOW GERONEMUS | TTEE URT DTD 12/23/87 FBO | CHARLOTTE JASNOW GERONEMUS | 5207 WOODLANDS BOULEVARD | TAMARAC, FL 33319 | |
| CHARLOTTE M MARDEN IRRV INS TR | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| CHARLOTTE M MARDEN REV TST | CHARLOTTE M MARDEN AND | BERNARD A MARDEN TTEES | 1290 SO OCEAN BLVD | PALM BEACH, FL 33480 | |
| CHARLOTTE MARDEN | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| CHARLOTTE SCHEER | 4300 NORTH OCEAN BLVD APT 12K | FORT LAUDERDALE, FL 33308 | | | |
| CHARLOTTE SCHEER | P O BOX 347 | WESTMINSTER, VT 05158 00347 | | | |
| CHARLOTTE T RUBIN | 2442 PLAYERS CT | WELLINGTON, FL 33414 | | | |
| CHELA LTD #1 | PO BOX 190 ANSON COURT | LA ROUTE DES CAMPS | ST MARTINS | GUERNSEY GY13LS | |
| CHELA LTD #1 | PO BOX 190 ANSON COURT | LA ROUTE DES CAMPS | ST MARTIN GUERNSEY GY46AD | CHANNEL ISLANDS | |
| CHELA LTD #2 | PO BOX 190 ANSON COURT | LA ROUTE DES CAMPOS | ST MARTINS | GUERNSEY GY13LS | |
| CHELA LTD #2 | PO BOX 190 ANSON COURT | LA ROUTE DES CAMPS | ST MARTIN GUERNSEY GY46AD | CHANNEL ISLANDS | |
| CHELSEA DEVELOPMENT CORP | 1350 N WELLS ST G304 | CHICAGO, IL 60610 | | | |
| CHELSEA HELEN WIENER | CHARLES WIENER CUSTODIAN | 28 CHATHAM PLACE | DIX HILLS, NY 11746 | | |
| CHELSEA WIENER TRUST | CHARLES WIENER TRUSTEE | 6 HARBOR PARK COURT | CENTERPORT, NY 11721 | | |
| CHERI DESMOND-MAY | 4701 E 37TH STREET | MINNEAPOLIS, MN 55406 | | | |
| CHERI SAYAH,CPA | 114 OLD COUNTRY ROAD STE 616 | MINEOLA, NY 11501 | | | |
| CHERNIS FAMILY LIMITED PTNRSHP | 200 BRADLEY PLACE APT 304 | PALM BEACH, FL 33480 | | | |
| CHERNIS FAMILY LIVING TST 2004 | SCOTT CHERNIS | GABRIELLE CHERNIS TRUSTEES | 2750 36TH AVENUE | SAN FRANCISCO, CA 94116 | |
| CHERYL GLICKFIELD NUMARK | 725 ROCKVILLE PIKE | ROCKVILLE, MD 20852 | | | |
| CHERYL GROBSTEIN | 2687 N OCEAN BLVD APT# G306 | BOCA RATON, FL 33431 | | | |
| CHERYL NUMARK | 4726 LINNEAN AVENUE NW | WASHINGTON, DC 20008 | | | |
| CHERYL PECH | & ROBIN BUCHALTER J/T WROS | 6002 BAY ISLES DR | BOYNTON BEACH, FL 33437 | | |
| CHERYL R GROBSTEIN TTEE | CHERYL R GROBSTEIN TST | DTD 3/20/96 | 22 MERRIEWOLD LANE NORTH | MONROE, NY 10950 | |
| CHERYL RICHER | 311 EAST 72ND STREET APT 16B | NEW YORK, NY 10021 | | | |

| LINE1 | LINE2 | LINE3 | LINES | LINES |
|---|---|---|---|---|
| CHERYL YANKOWITZ | 18 DR S YANKOWITZ JT WROS | | GREAT NECK, NY 11021 | |
| CHERYL YANKOWITZ | 30 REDGE DRIVE W | | NEW YORK, NY 10004 | |
| CHESED CONGREGATIONS OF AMERICA | ATTN: RONALD LIEBOWITZ | | ONE STATE STREET PLAZA 29TH FL | KINGS POINT, NY 11024 |
| CHESTER HALPRIN RESIDUALS LLC | CO MICHAEL A. SCHNECK | | 23500 BUTTERFLY PALM COURT | BOCA RATON, FL 33433 |
| CHESTER WEINSTEIN | 23500 BUTTERFLY PALM COURT | | BOCA RATON, FL 33433 | |
| CHET BLOOM | AND REGGINA BLOOM JT WROS | | 43 W 61ST STREET APT# 11C | NEW YORK, NY 10023 |
| CHILDREN OF ANDREW H MALOFF | U/A 12/5/94 MALOFF | | 8TH THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 |
| CHILDREN OF MARK D MALOFF | U/A 12/5/94 ANDREW H MALOFF | | 24 CHERRY VALLEY ROAD | GREENWICH, CT 06831 |
| CHILDREN'S MEDICAL FUND | OF NEW YORK | | 1000 MARCUS AVENUE SUITE LL09 | NEW HYDE PARK, NY 11040 |
| CHILOE CHAIS RAYNSFORD #1 | & MERIT JANIS TRUSTEE | | 4 ROCKS WAY | GLENVILLE NY 07648 |
| CHLOE FRANCES CHAIS 1994 TRUST | 9255 DOHENY ROAD 9910D | | WEST HOLLYWOOD, CA 90069 | WEST ORANGE, NJ 07052 |
| CHONG HON CHAE | PO BOX 651 | | ADMAN | |
| CHOPRA ASSOCIATES | C/O CHU ENTERPRISES | | 641 LEXINGTON AVENUE 15TH FL | UNITED ARAB EMIRATES |
| CHRIS G LAZARIDES | 1245 RUTH ROAD | | MATTITUCK, NY 11952 | NEW YORK, NY 10022 |
| CHRIS J LAZARIDES | 18-15 215TH STREET APT 17J | | BAYSIDE, NY 11360 - 02252 | |
| CHRIS LAZARIDES | PO BOX 203 | | MATTITUCK, NY 11952 - 0203 | |
| CHRIS P TSOKOS & A ANGELAKI JT WROS | 1202 PARRILLA DEL AVILA | | TAMPA, FL 33613 | |
| CHRISTIAN NITSCHKE | 3 WOOD LANE | | SANDS POINT, NY 11050 | |
| CHRISTINA A DOWERS | 5720 RAVEN CT | | SANDS POINT, NY 11050 | |
| CHRISTINE A MURRAY | 4721 199TH AVENUE | | CLEAR LAKE, MN 55319 | |
| CHRISTINE DOHERTY | 8802 RADCLIFFE ROAD | | WELLINGTON, FL 33414 - 7788 | 00107 |
| CHRISTINE DOHERTY | 8805 PAWN RIDGE DRIVE | | FT MYERS, FL 33912 | |
| CHRISTINE REINSTMANN | 580 FIFTH AVENUE APT 11H | | NEW YORK, NY 10021 | |
| CHRISTINE V DOHERTY | | | | |
| CHRISTOPHER GEORGE | AND ALLISON GEORGE JT WROS | | 16 HABERMAN DRIVE | SANDS POINT, NY 11050 |
| CHRISTOPHER GOLAND | C/O WELLS FARGO CENTURY INC | | 119 WEST 40TH STREET 10TH FL | NEW YORK, NY 10018 |
| CHRISTOPHER J KNIGHT | COLCA FINANCIAL INC | | 759 CHIEF JUSTICE CUSHING HWY | COHASSET, MA 02025 |
| CHRISTOPHER J KNIGHT | COLCA FINANCIAL INC | | 759 CHIEF JUSTICE CUSHING HWY | # 383 |
| CHRISTOPHER MORGANO | 10 BOULDER ROAD | | TENAFLY, NJ 07670 | |
| CHRISTOPHER R TRUST U/A 1995 | DIAMOND MEADS PARTNER TRUST | | 7 WELLINGTON ROAD | LOCUST VALLEY, NY 11560 |
| CHRISTOPHER SCHWABACHER | C/O BRAUNER BARON & ROSENZWEIG | | 61 BROADWAY 18TH FL | NEW YORK, NY 10006 - 02794 |
| CINDY FEIGENBAUM | OR DAVID FEIGENBAUM JT WROS | | 807 COLUMBUS DRIVE | TEANECK, NJ 07666 |
| CINDY J KLEIN OR MARK CARRUSCO TTEE | THE JK FAMILY REVOCABLE TRUST | | DATED | PO BOX 5597 |
| CINDY SOLOMON | 11775 INDIAN RIDGE ROAD | | RESTON, VA 20191 | |
| CIOCONA PROCESSING | SERVICES LTD | | 2600 AIRPORT BUS PARK | KINSALE ROAD |
| CIOCONA PROCESSING | SERVICES LTD | | 2600 AIRPORT BUS PARK | CORK, IRELAND |
| CITCO FUND SERVICES | BERMUDA LIMITED | | MR IAN PILGRIM "8TH FLOOR | WESSEX HOUSE 45 REID ST HAMIL BERMUDA HRM12 |
| CITCO FUND SERVICES EUROPE)BV | ATTN: F ROMEIN/R DE FUND ADMI | | N NARITAWEG 165 PO BOX 7241 | 1007 JC AMSTERDAM HOLLAND |
| CITCO FUND SERVICES | ATTN COMPLIANCE DEPARTMENT | | 350 CROSSPOINT PARKWAY | GETZVILLE, NY 14068 |
| CITI MARKETS & BANKING | ATTN COMPLIANCE DEPARTMENT | | 388 GREENWICH STREET | NEW YORK, NY 10013 |
| CITI SMITH BARNEY | ATTN VALI BEHLI | | 333 WEST 34TH STREET | NEW YORK, NY 10001 |
| CITIBANK AS ASSIGNEE | MAI LUM JS AO | | 485 LEXINGTON AVE 11TH FL | NEW YORK, NY 10017 |
| CITIBANK AS ASSIGNEE OF ACCT | PAYROLL - MAILED | | 485 LEXINGTON AVE 11TH FL | NEW YORK, NY 10017 |
| CITIBANK NA ASSIGNEE OF ACCT | BERNARDO A MARDEN REV TST | | CITIBANK PVT BK MARC BEAN | 666 FIFTH AVENUE 6TH FL NEW YORK, NY 10103 |
| CITIBANK NA ASSIGNEE OF ACCT | DIARIO ETTE M MARDEN REV TST | | CITIBANK PVT BK MARC BEAN | 666 FIFTH AVENUE 6TH FL NEW YORK, NY 10043 |
| CITIBANK NA ASSIGNEE OF ACCT | REVOCABLE LIVING TRUST | | CITIBANK PVT BK MARC BEAN | 15 EAST 53RD STREET NEW YORK, NY 10043 - 00001 |
| CITIBANK N.A ASS ASSIGNEE | ACCT OF MR BERNARD MARDEN | | PRIVATE BANKING: KADRY BRITAIN | 153 EAST 53RD STREET NEW YORK, NY 10043 |
| CITIGROUP CUSTODY SERVICES | ATTN: MAI LUM | | 485 LEXINGTON AVE 11TH FL | NEW YORK, NY 10017 |
| CITIGROUP CUSTODY SERVICES | ATTN: MAI LUM | | 485 LEXINGTON AVE 11TH FL | NEW YORK, NY 10017 |
| CITIGROUP PRIVATE BANKING | MAI LUM JS AO | | 485 LEXINGTON AVE 11TH FL | NEW YORK, NY 10017 |
| CITIGROUP PVT BANKING | MAI LUM, SENIOR ACCT OFFICER | | 485 LEXINGTON AVE 11TH FL | NEW YORK, NY 10017 |
| CITIGROUP PVT BANKING | ATTN: ROBERT MAZZARELLA | | WATERFRONT DRIVE, PO BRN 972 | ROAD TOWN, TORTOLA |
| CITRUS INVESTMENT HOLDINGS LT | HARBOUR HOUSE | | 22-28 125TH AVENUE | SUN CITY WEST, AZ 85375 WESTPORT, CT 06880 05161 |
| CITRUS INVESTMENT HOLDINGS LT | ROAD BAAR, TORTOLA | | 22-28 125TH AVENUE | SUN CITY WEST, AZ 85375 BRITISH VIRGIN ISLES |
| CLAIRE CONNER | REVOCABLE LIVING TRUST | | COTUIT MA 02635 02422 | |
| CLAIRE CONNER | 60 HOOMOOLI LANE | | COTUIT, MA 02635 - 02422 | |
| CLAIRE E O'CONNOR | TRUSTEE UA DATED 11/18/87 | | 1305 VIA TORINO | DELRAY BEACH, FL 33446 |
| CLAIRE SILVER | ARTHUR SISKIND TRUSTEE | | 1305 VIA TORINO | NEW YORK, NY 10017 |
| CLAIRE SILVER | ARTHUR SISKIND TRUSTEE | | 655 PARK AVE | NEW YORK, NY 10021 |
| CLARE SISKIND RESIDUARY TRUST | & FRANCES LEHMAN WALTON J/T | | 655 PARK AVE | WROS |
| CLARENCE H WALTON | & FRANCES LEHMAN WALTON J/T | | LONDON ENGLAND NW 3 3RF | 9208 W TOPEKA DRIVE PEORIA, AZ 85382 |
| CLAUDETTE LONDON BROWN | 17 PREDDEN GROVE | | LONDON ENGLAND NW 3 3RF | |
| CLAUDETTE LONDON BROWN | 1750 NE 115TH STREET APT 601 | | N MIAMI, FL 33181 | |
| CLAUDIA FARIS | 13 TWIN LAKES LANE | | RIVERSIDE, CT 06878 | |
| CLAUDIA FARIS | 570 PARK AVE | | NEW YORK, NY 10021 | |
| CLAYRE HULISH HAFT | 69 BEAVER DAM ROAD | | SALISBURY, CT 06068 | |
| CLIFFORD A BERNE | OF THE CLIFFORD A BERNE | | BRIDGE ROAD | PHILADELPHIA, PA 19103 01484 |
| CLIFFORD A BERNE TRUSTEE | U/A 12/16/05 F/B/O BEN ROOM 203 | | SALEM, MA 01970 | 208 SHERMAN STREET |
| CLIFTON CAPITAL LIMITED | HAMILTON TRUST & MGMT CO LT | | PALM GROVE HOUSE | PO BOX 438, ROAD TOWN SANTA CRUZ, CA 95060 |
| CLK FINANCIAL INC | | | 759 CHIEF JUSTICE CUSHING HWY # 383 | COHASSET, MA 02025 |
| CLOTHMASTERS INC | 264 ATLANTIC AVE | | SWAMPSCOTT, MA 01907 | |
| CLOTHMASTERS INC | 264 ATLANTIC AVE | | SWAMPSCOTT, MA 01907 | TORTOLA, BVI |
| CM INVESTMENT RESOURCES | PO BOX 67 | | BOSTON, MA 02116 | |
| COCO RAYNES | 314 DARTMOUTH STREET | | BOSTON, MA 02116 | |
| CODE BLUE CHARITABLE | FOUNDATION INC | | C/O ASHFORD ADVISORS LLC | 188 GROVE STREET PITTSBORO, NY 14534 |
| CODY BLUE CHARITABLE | 1712 BROWNSVILLE ROAD | | VALLEY STREAM, NY 11581 | |
| CODUMEL PHARMACY INC | PENSION TRUST - HERBERT DUBAR | | 114 BEVERLY ROAD | BROOKLYN, NY 11218 |
| COHEN & SPRING | & RICHARD COHEN CO TRUSTEES | | NEW HYDE PARK, NY 11040 | |
| COHEN & SPRING | 1250 UNION TURNPIKE | | NEW HYDE PARK, NY 11040 | |
| COHEN & SPRING | 1250 UNION TURNPIKE | | NEW HYDE PARK, NY 11040 | |
| COHEN & SPRING | 1250 UNION TURNPIKE | | NEW HYDE PARK, NY 11040 | |
| COHEN & SPRING | 1250 UNION TURNPIKE | | NEW HYDE PARK, NY 11040 | |
| COHEN & SPRING | 1250 UNION TURNPIKE | | NEW HYDE PARK, NY 11040 | |
| COHEN & SPRING | 1250 UNION TURNPIKE | | NEW HYDE PARK, NY 11040 | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| COHEN & SPRING | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRING | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRING | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRING | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRING | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRING | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN AND SPRING | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN AND SPRING | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN AND SPRING | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN POOLED ASSET | C/O I.A ASSOCIATES | ATTN: FRANK NALEPKA | 547 FIFTH AVENUE, SUITE 1602 | NEW YORK, NY 10016 | |
| COHMAD SECURITIES | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES CORP | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES CORP | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | | |
| COJR BROOK ASSOCIATES SP'NSHIP | 12500 EAST END ROAD | N PALM BEACH, FL 33408 | | | |
| COLDSPRING FINANCIAL CORP | 16 MADISON SQUARE WEST | NEW YORK, NY 10010 | | | |
| COLLEGE PLACE ENTERPRISES | PROFIT SHARING | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| COLLEGE PLACE ENTERPRISES LLC | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| COLLEGE PLACE ENTERPRISES | 140 W 57TH STREET, APT #16E | NEW YORK, NY 10019 | | | |
| COLLINGWOOD GROUP | 140 W 57TH STREET, APT 16E | NEW YORK, NY 10019 | | | |
| COLT CORP PROFIT SHARING TRUST | STEVEN IVERSON | AND ARNOLD HAYSNICK TRUSTEES | PO BOX 2726 | PALM BEACH, FL 33480 | |
| COLT CORPORATION | RYAN INC | 1505 HUNTOON ST | | | |
| COLUMBIA UNIVERSITY | C/O ERICA SPITZER | 475 RIVERSIDE DRIVE, SUITE 401 | NEW YORK, NY 10115 | | |
| COLUMBIA UNIVERSITY | C/O THE TRUSTEES OF COLUMBIA | UNIV IN THE CITY OF NEW YORK | 601 LEXINGTON AVENUE 63RD FL | NEW YORK, NY 10174 | |
| COMMERCIAL BANK FRANKFURT | NEVO MENSCH BERGE | FRANKENWEG 35-36 | D6940 FRANKFURT AM MAIN, GERMANY | | |
| COMMUNITY REALTY COMPANY INC | AS AGENT FOR OTHERS | 6195 IVY LANE SUITE 120 | GREENBELT, MA 20707C | | |
| COMO ENTERPRISES INC | PROFIT SHARING PLAN DTD 1/1/71 | 275 MARKET STREET APT 138 | MINNEAPOLIS, MN 55405 | | |
| COMMON ROUTE GENEVA INVESTMENT | ATTN: TANCRA MSQUEN JUVNASH | 2 GRAND CENTRAL TOWER 18TH FL | 140 EAST 45TH STREET | NEW YORK, NY 10017 | |
| COMPASS ADMINISTRATORS LLC | ATTN: JARED FRIEDBERG | 140 EAST 45TH STREET | 2 GRAND CENTRAL TOWER 18TH FL | NEW YORK, NY 10017 | |
| COMSTOCK FAMILY INVESTMENT | C/O DOM COMSTOCK | PO BOX 1960 | MCCALL, ID 83638 | | |
| COMSTOCK FAMILY LTD P'TNERSHIP | C/O NC INVESTORS LTD SUITE 210 | LA JOLLA, CA 89113 | | | |
| COMULI C | C/O DR MAX COHEN | 530 FRANKLIN AVENUE | GARDEN CITY, NY 11530 | | |
| COMULI RLTY CORP | TRUSTEE | ST PETERSBURG FL 33710 | | | |
| CONSTANCE HOFFERT | ATTN: PETE GENEVA | 4927 STARHIA DRIVE, SUITE A | GREAT NECK, NY 11023 | | |
| CONSTANCE SINGER | 697 BLAKE RIDGE ROAD | EDEN, MN 55436 | | | |
| CONN GENEVA & ROBINSON | ATTN: PETE GENEVA | 4927 STARHIA DRIVE, SUITE A | MUSKEGON, MI 49441 | | |
| CONN GENEVA & ROBINSON | ATTN: PETE GENEVA | 4927 STARHIA DRIVE, SUITE A | MUSKEGON, MI 49441 | | |
| CONNECTICUT GEN'L LIFE INS CO | C/O CIGNA LIFE INS CO | PO BOX 2975 | 280 TRUMBULL STREET #H1A | HARTFORD, CT 06104 02975 | |
| CONNECTICUT GEN'L LIFE INS | ATTN: ALLAN WICK | PO BOX 31182 | 280 TRUMBULL STREET #H1A | HARTFORD, CT 06104 | |
| CONNECTICUT GENERAL LIFE INS | SEPARATE ACCOUNT OWNA WK | VIA 300 CIGNA AVE #1M | WILLOW, CT 06104 | | |
| CONNIE ALBERT | DEBORAH SACHER TT WROS | 14/9 BELTAGH AVENUE | WANTAGH, NY 11793 | | |
| CONSTANCE FRIEDMAN | 24 N W CARRIAGE PLACE | PALM CITY, FL 34996 | | | |
| CONSTANCE FRIEDMAN | TRUSTEE | 24 NW CARRIAGE PLACE | PALM CITY, FL 34996 | | |
| CONSTANCE HOFFERT | TRUSTEE | 1 APT D 17287 | FBO CONSTANCE HOFFERT | | |
| CONSTANCE SINGER | 697 BLAKE RIDGE ROAD | EDEN, MN 55436 | | | |
| CONSTANCE WOYNOW | C/O CONSTANCE C SINGER APT 111 | 2295 SOCEAN BOULEVARD APT 539 | WEST PALM BEACH FL 33401 | | |
| CONSTANTINE N PALEOLOGOS JR | 17 BARTONS MILL DRIVE | WASHINGTON CROSSING PA 18977 | | | |
| CONSTANTINE PALEOLOGOS JR | PO BOX 33182 | COCONUT GROVE, FL 33233 | | | |
| CONSTANTINE PALEOLOGOS | 6033 WOODLAND LANE | WEST PALM BEACH, FL 33415 | | | |
| CONSTANTINE PALEOLOGOS | PO BOX 33182 | COCONUT GROVE, FL 33233 | | | |
| CONSULTING SERVICES GROUP LLC | ATTN: DAVID RAY | 6075 POPLAR AVENUE, SUITE 500 | MEMPHIS, TN 38119 | | |
| CONSULTING SERVICES GROUP LLC | ATTN: DAVID RAY | 5100 POPLAR AVE SUITE 2300 | MEMPHIS, TN 38137 | | |
| CONSULTING SERVICES GROUP LI | IAN JANECEK | 6075 POPLAR AVE, SUITE 700 | MEMPHIS, TN 38119 | | |
| CONTAINERS OF MIND | FOUNDATION INC PROFIT #2 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| CONTAINERS OF MIND | FOUNDATION INC PROFIT #2 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| CONTAINERS OF MIND | FOUNDATION INC RESEARCH #1 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| CONTAINERS OF MIND | FOUNDATION INC RESEARCH #2 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| CONTAINERS OF MIND | FOUNDATION INC #1 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| CONTAINERS OF MIND | FOUNDATION INC #2 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| CONTAINERS OF MIND | FOUNDATION INC SPECIAL | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| CONTAINERS OF MIND | FOUNDATION INC SPECIAL | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| CONTAINERS OF MIND | RESEARCH #1 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| CONTAINERS OF MIND | FOUNDATION INC SPECIAL #2 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| CONTINENTAL CASUALTY | C/O POWERS MANAGEMENT | 200 S WACKA DR STE 2400 | MINNEAPOLIS, MN 55415 | | |
| CONTROL LTD | 2400 E COMMERCIAL BLVD | FT LAUDERDALE FL 33308 | | | |
| CONVENIENCE WEALTH ADVISORS | ATTN: MARIANNE OLINGER | BRCA RATON, FL 33432 | | | |
| COOPER J LEVINE CPA | 8801N FEDERAL HWY, STE 430 | BOCA RATON, FL 33432 | | | |
| COOPERMITH, SIMON & VOGEL CPA | ATTN: MICHAEL SIMON CPA | 90 CHARLES LINDBERGH BLVD #800 | UNIONDALE, NY 11553 | | |
| COOPERMITH, SIMON & VOGEL CPA | ATTN: MICHAEL SIMON CPA | 90 CHARLES LINDBERGH BLVD #800 | UNIONDALE, NY 11553 | | |
| COOPERMITH SIMON & VOGEL CPA | ATTN: MICHAEL SIMON CPA | 90 CHARLES LINDBERGH BLVD #800 | UNIONDALE, NY 11553 | | |
| COPEN CHARITABLE TRUSTS LLC | C/O PETER COPEN | 3125 CORTE PALOMA | CARLSBAD, CA 92009 | | |
| COPEN VENTURES LLC | 3125 CORTE PALOMA | CARLSBAD, CA 92009 | | | |
| COPEN VENTURES LLC | 1440 W AVALON BLVD #560 | LOS ANGELES, CA 90064 | | | |
| COPONT L P | ATTN DAN WEIERMANN | 56 COLMINGS PT ROAD | STAMFORD, CT 06902 | | |
| COPPORSKI FAMILY LLC | 1601 ANGELO DRIVE | BEVERLY HILLS, CA 90210 | | | |
| COREINE COLMAN | 1555 OCEAN AVENUE | SAN FRANCISCO, CA 94112 | | | |
| COREY E LEVINE CPA | 8801N FEDERAL HWY, STE 430 | BOCA RATON, FL 33432 | | | |
| CORINNE COLMAN | 155 NORTH CRESCENT DRIVE | BEVERLY HILLS, CA 90210C | | | |
| CORINNE COLMAN INCOME TRUST | PENTHOUSE 16 | 155 NORTH CRESCENT DRIVE | BEVERLY HILLS, CA 90210C | | |
| CORINNE COLMAN INCOME TRUST | 155 CENTRAL PARK WEST | NEW YORK, NY 10023 | | | |
| CORINTH ACQUISITION CORP | C/O UNITED PIONEER CO | 2777 SUMMER STREET STE 209 | STAMFORD, CT 06905 | | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINES | LINE6 |
|---|---|---|---|---|---|
| CORNERSTONE CAPITAL INC | 520 OLD POST ROAD | PALM BEACH GARDENS, FL 33410 | | | |
| CORNICK, GARBER & SANDLER LLP | ATTN: NOB LEE | 825 THIRD AVENUE - 4TH FLOOR | NEW YORK, NY 10022 | | |
| CORONADO S A | PO BOX 20183 | COLUMBUS CIRCLE STATION | NEW YORK, NY 10023-1478 | | |
| CORSET GROUP | | | | | |
| CORTEC GROUP | ATTN: STAN BARON | 200 PARK AVENUE 51ST FLOOR | NEW YORK, NY 10166 -0025 | | |
| CORTEC GROUP | ATTN: STANLEY BARON | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 -0025 | | |
| CORTEC GROUP | 200 PARK AVE | NEW YORK, NY 10166 -0025 | | | |
| CORTEC GROUP | 200 PARK AVENUE | NEW YORK, NY 10166 | | | |
| CORTEC GROUP INC | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 | | | |
| COSTA BRASHARD | COLO COLUMBUS AVE - APT #5C | DENVER, CO 80206 | | | |
| COTTAGE DEVELOPMENT LLC | CDL FAMILY OFFICE SERVICES | 505 S FLAGLER DRIVE #900 | WEST PALM BEACH, FL 33401 | | |
| COTTS & CO LTD | ATTN: RECON JOHANN | P O BOX N-7788 | WEST BAY STREET | NASSAU, BAHAMAS | |
| COTYNS AG | ATTN: NEAN WITTENBACH | PO BOX | 6340 ZUG | SWITZERLAND | |
| CPA INVESTORS | C/O DONALD H BLACK | 14 ETHAN ALLEN DRIVE | MONROE TOWNSHIP NJ 08831 | | |
| CRAFT F SNYDER ESQ | 3405 MILITARY TRAIL STE 205 | JUPITER, FL 33458 | | | |
| CRAFT F SNYDER ESQ | 3405 MILITARY TRAIL SUITE 205 | JUPITER, FL 33458 | | | |
| CRAIG KUGEL | 11 BERCHDALE LANE | FLOWER HILL, NY 11050 | | | |
| CRAIG KUGEL | 11 SOUTH WYNN LANE | SANDS POINT, NY 11050 | | | |
| CRAIG RAKOW | 60 COLUMBUS AVE - APT #8C | NEW YORK, NY 10023 | | | |
| CRAIG STADELMAN | & ALAINE STADELMAN JT WROS | 27 PACIFIC AVENUE | EAST ISLIP NY 11730 | | |
| CRAIG YARON | & ALBA YARON JT TEN | 5501 NCA-14 | COPIAGUE, NY 11726 | | |
| CRAMER ROSENTHAL MCGLYNN | 520 MADISON AVENUE 32ND FL | NEW YORK, NY 10022 | | | |
| CREDIT SHELTER TRUST UNDER | IRWIN DOLKART REV TRUST | 12222/00 ELLEN DOLKART TSTEE | 1601 HILLSBOROWOOD PLACE | BOYNTON BEACH, FL 33437 | |
| CREDIT SHELTER TRUST UNDER | IRWIN DOLKART REV EST TTE | 317 HARBORS EDGE | 17540 FEDERAL HIGHWAY STE 40C | BOCA RATON FL 33431 | |
| CREDIT SUISSE BASLE | ST ALBEN GRABEN 1-3 | CH 4002 BASLE | SWITZERLAND | | |
| CREDIT SUISSE GENEVA | 2 PLACE BEL-AIR | CH-211 GENEVA | SWITZERLAND | | |
| CREDIT SUISSE FIRST BOSTON REV TST | DEPT 01 UATD 1 UTD 7/17/00 | LINDA MCMANUS SCHMIDIZER TTE | 6 NASSAU DRIVE | GREAT NECK, NY 11021 | |
| CREDITANSTALT BANKVEREIN | SCHOTTENGASSE 6 | A-1011 VIENNA | AUSTRIA | | |
| CRIMSON TRAVEL SERVICE CO | 72122 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | | |
| CROESUS INVESTMENT PARTNERS VIII | 681 ANDERSEN DRIVE | PITTSBURGH, PA 15220 | | | |
| CROESUS XIV PARTNERS | 681 ANDERSEN DRIVE | PITTSBURGH, PA 15220 | | | |
| CROSSING CT BLEND BROOK | C/O STANLEY M KATZ | 4291 N OCEAN BLVD APT 208 STE 10E | PURCHASE, NY 10577 | | |
| CROSSING MARC REV TST | 4291 N OCEAN BLVD | BOYNTON BEACH NY 10577 | | | |
| CS REVOCABLE TRUST | ALLAN R TESSLER TRUSTEE | 50 SUTTON PLACE SO APT 2H | NEW YORK, NY 10022 | | |
| CSF INVESTMENT ASSOCIATES LLC | 14 CENTRE ISLAND ROAD | OYSTER BAY, NY 11771 | | | |
| CSF CONSULTING INC | ATTN: CHRIS VAN DYKE | THE RIVER FORUM | 4380 SW MACADAM AVENUE | PORTLAND OR 97239 | |
| CTC CONSULTING INC | ATTN: CHRIS VANDYKE | 4380 SW MACADAM AVE STE 490 | PORTLAND, OR 97239 | | |
| CTC CONSULTING INC | ATTN: CHRIS VANDYKE | 4380 SW MACADAM AVE. STE 490 | PORTLAND, OR 97239 | | |
| CTC CONSULTING INC | MACADAM FORUM | 4380 SW MACADAM AVENUE STE 490 | PORTLAND, OR 97239 | | |
| CTC CONSULTING INC | ATTN: CHRIS VAN DYKE | 4380 SW MACADAM SUITE 490 | PORTLAND, OR 97239 | | |
| CTC CONSULTING INC | ATTN: CHRIS VAN DYKE | THE RIVER FORUM | 4380 SW MACADAM AVENUE | PORTLAND, OR 97239 | |
| CTC CONSULTING INC | 4380 SW MACADAM AVENUE | PORTLAND OR 97239 | | | |
| CULBRO CORP | ATTN: ROBERT S LAMPEL | 767 FIFTH AVENUE | NEW YORK, NY 10153 | | |
| CTL PURCHASING CORP | PROFIT SHARING PLAN | THE HELMSLEY CARLTON | 680 MADISON AVE APT 501 | NEW YORK, NY 10018 | |
| CUMBERLAND PACKING CORP | EMPLOYEE PENSION PLAN & TRUST | 2 CUMBERLAND STREET | BROOKLYN, NY 11205 | | |
| CUMBERLAND PACKING CORP | ATTN: JEFFREY EISENSTADT | 2 CUMBERLAND STREET | BROOKLYN, NY 11205 | | |
| CUMBERLAND PACKING CORPORATION | ATTN: JEFFREY EISENSTADT | 2 CUMBERLAND STREET | BROOKLYN, NY 11205 | | |
| CUMMINGS AND ANNENBERG ASSOCIATES | MR DENNIS CUMMINGS | ONE LANDMARK SQUARE STE 1100 | STAMFORD, CT 06901 | | |
| CUMMINGS AND ASSOCIATES | MR DENNIS CUMMINGS | ONE LANDMARK SQUARE STE 1100 | STAMFORD, CT 06901 | | |
| CYNTHIA ARONSON | & THEODORE ARONSON JT WROS | 400 6TH STREET 2ND FLOOR | BROOKLYN, NY 11215 | | |
| CYNTHIA STEFFENS | 2040 MAIDEN LANE | BETHLEHEM, PA 18015 | | | |
| CYNTHIA SUDDLESON | 17 SILVER KETTLE COURT | GAITHERSBURG, MD 20879 | | | |
| CYNTHIA S SUDDLESON | C/O BRANDEL J GLAASMAN KLEIN CC | 575 LEXINGTON AVENUE 19TH FL | NEW YORK, NY 10022 | | |
| CYNTHIA LEVINE | ROBERT GREENBERGER | 2301 HILLVIEW DRIVE | 2301 HILLVIEW DRIVE | SARASOTA, FL 34239 | |
| CYNTHIA LIEBERBAUM | 1201 HILLVIEW DRIVE | SARASOTA, FL 34239 | | | |
| CYNTHIA LIEBERBAUM | 503 SOUTH 10TH STREET | MINNEAPOLIS, MN 55404 | | | |
| CYNTHIA LOU GINSBERG | 9505 EDGEMOOR DR | CYNTHIA PATTISON IRR TRMAINE TST | 705 SANTA CRUZ LANE | FOSTER CITY, CA 94404 | |
| CYNTHIA PATTISON | 104 RHODODENDRON LANE | BRENSON, WA 98326 | | | |
| CYNTHIA SEGAL | 737 PARK AVENUE APT 10F | NEW YORK, NY 10021 | | | |
| CYNTHIA SEGAL | 737 PARK AVENUE APT 10F | NEW YORK, NY 10021 | | | |
| CYRIL D JALON | 949 WALTON AVENUE | MAMARONECK, NY 10543 | | | |
| DR MJ MANAGEMENT CO L P | C/O ERICSON ASSOCIATES | 25 WEST 39TH ST NEW YORK | NEW YORK, NY 10018 | | |
| D MANAGEMENT | FIVE ORCHARD ROAD | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |
| DAE BORGLUM | FIVE ORCHARD ROAD | SANTA ROSA, CA 95401 | | | |
| DALE BORGLUM | PROFIT SHARING PLAN | 291 S NARCISSUS AVE APT 1002 | WEST PALM BEACH FL 33401 | | |
| DAINE LEVENSON TRUSTEE FOR | DEE DOLIKDINE DENNIS REV TST | 10300 W BAY HARBOR DR APT 11SD | BAY HARBOR ISLAND FL 33154 | | |
| DAIRES ENTERPRISES | ATTN: MICHAEL MC MANUS | 51 LONE OAK ROAD | EDGEWATER, NJ 07020 | | |
| DAIRES ENTERPRISES | ATTN: MICHAEL MC MANUS | ONE PLACE | EDGEWATER NJ 07020 | | |
| DAIRES ENTERPRISES | FOUR HIGH TOR ROAD | EDGEWATER, NJ 07020 | | | |
| DAVID FREIHELING | 11 OLD ORCHARD ROAD | RYE BROOK, NY 10573 | | | |
| DALE BLOOM | C/O DAVID FREIHELING TST U/AD 9/8/C | 79 GALLEON DRIVE | FAIRFAX, CA 94978 | | |
| DALE BORGLUM | PO BOX 357 | SAN GERONIMO, CA 94979 | | | |
| DALE E LEVENSON FDN TST U/AD 9/8/C | 291 S NARCISSUS AVE | NEW YORK, NY 10022 | | | |
| DALE LEVENSON | 150 MYRTLE ST SUITE 503/703/0 | NEW YORK, NY 10022 | | | |
| DALE G BORGLUM | PO BOX 357 | SAN GERONIMO, CA 94979 | | | |
| DALE JULMAN | 35 SUTTON PLACE | NEW YORK, NY 10022 | | | |
| DALE LEVENSON | 150 MYRTLE ST SUITE #1E | FAIRFAX, CA 94978 | | | |
| DAN J LEVENSON FDN,INC | 175 JOHN STREET | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| DAN KNOPP | HEATHER KNOPP JT TEN | 275 A SOUTH DRIVE APT 805 N | HOLLYWOOD, FL 33019 | | |
| DAN KNOPP | HEATHER KNOPP JT TEN | 275 A SOUTH DRIVE APT 805 N | HOLLYWOOD, FL 33019 | | |
| DAN SCHNEIDER | REVOCABLE TRUST | C/O LIPSKY GOODKIN & CO | 120 W 45TH STREET | NEW YORK, NY 10036 | |
| DAN SCHNEIDER | C/O LIPSKY GOODKIN & CO | 120 W 45TH STREET | NEW YORK, NY 10036 | | |
| DAN SCHNEIDER | C/O LIPSKY GOODKIN & CO | 120 W 45TH STREET | NEW YORK, NY 10036 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| DAN WIEDERMANN | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| DAN WIEDEMANN | 96 CUMMINGS POINT ROAD | STAMFORD CT 06902 | | | |
| DAN WIEDEMANN | 96 CUMMINGS POINT ROAD | STAMFORD CT 06902 | | | |
| DANA GUREVZKY | 14 ESTATE DRIVE | BOYNTON BEACH FL 33436 | | | |
| DANA GUREVZKY | 6504 TALL TREE TERRACE | BOCA RATON FL 20852 | | | |
| DANCING S LLC | 1609 S 3RD AVENUE | BOZEMAN, MT 59715 | | | |
| DANIELS LP | 7901 NW 85TH AVENUE | TAMARAC, FL 33321 | | | |
| DANIELS LP | 8 VALLE DRIVE | MANHASSET NY 11030 | | | |
| DANIEL ALTMAN | 440 E 56TH STREET APT #9A | NEW YORK, NY 10022 | | | |
| DANIEL ARUTT | 10 PINE TREE DRIVE | WESTPORT CT 06880 | | | |
| DANIEL BONVENTRE | 3330 BARNABAS RD BONVENTRE J/T | SILVER SPRINGS MARYLAND | DR | | |
| DANIEL DUFFY ULC | R LORI DUFFY U LC | 531 COLONIAL AVE | WESTFIELD, NJ 07090 | | |
| DANIEL ESTRAUS | 13 BRIDGE POINT PLAZA NORTH | FORT LEE, NJ 07024 | | | |
| DANIEL ESTRAUS | 30 ROCKWOOD DRIVE | GREAT NECK, NY 11021 | | | |
| DANIEL GABA | 613 HARRINGTON POST | PITTSBORO NC 27312 | | | |
| DANIEL GROSSMAN | 11 OLD PLACE | POUND RIDGE, NY 10576 | | | |
| DANIEL H LEEDS | PUBLIC ACCOUNTANT | 3205 R STREET NW | WASHINGTON, DC 20007 | | |
| DANIEL H LEEDS 1997 GRANTOR | RETAINED ANNUITY TRUST | NEW ORLEANS WESTBY | BRONX NY 10471-0062D | | |
| DANIEL HOFFERT | TRUST U/A DTD 7/2/07 | 2295 SOUTH OCEAN BLVD APT 515 | PALM BEACH, FL 33480 | | |
| DANIEL HOFFERT | 2295 SOUTH OCEAN BLVD APT #515 | PALM BEACH, FL 33480 | | | |
| DANIEL HOFFERT | 2295 SOUTH OCEAN BLVD APT #515 | PALM BEACH, FL 33480 | | | |
| DANIEL HOFFERT CHARITABLE | REMAINDER ANNUITY TRUST #UDER | C/O MARTIN S KATZ TRUSTEE | 625 N FLAGLER DRIVE 9TH FLOOR | WEST PALM BEACH FL 33401 | |
| DANIEL HOFFERT CHARITABLE | REMAINDER ANNUITY TST #10/17CH | C/O MARTIN S KATZ TRUSTEE | 625 N FLAGLER DRIVE 9TH FLOOR | WEST PALM BEACH FL 33401 | |
| DANIEL HOFFMAN | 94 WESTERLY ROAD | WESTON, MA 02493 | | | |
| DANIEL I WAINDRUP | 216 WESTERLY ROAD | WESTON, MA 02493 | | | |
| DANIEL J GUIDUCCI | TRUST U/A D 11/1/07 | 46 SHORT DRIVE | MANHASSET, NY 11030 | | |
| DANIEL J REISIG | THE AYCO COMPANY LP | 101 STATE FARM PLACE | PO BOX 800? | | |
| DANIEL J RETNIK | THE AYCO COMPANY LP | 101 STATE FARM PLACE | PO BOX 800? | | |
| DANIEL JACOBS | 5773 NW 48TH WAY | BOCA RATON, FL 33496 | | | |
| DANIEL JACOBS | 5773 NW 48TH WAY | BOCA RATON, FL 33496 | | | |
| DANIEL JONATHAN BEACH 2005 TST | ISAAC BLECH TRUSTEE | C/O STERLING BEACH BIOTECH INC | 75 ROCKEFELLER PLAZA 29TH FL | NEW YORK, NY 10019 | |
| DANIEL L GABA | RHODIA G GABA JT WROS | 611 HARRINGTON POST | PITTSBORO NC 27312 | | |
| DANIEL L GABA | PO BOX 166 | PITTSBORO NC 27312 - 00166 | | | |
| DANIEL L GABA | PO BOX 166 | ROCK MILL CENTER, NY 11571 -0166 | | | |
| DANIEL LEEDS | AND SUSAN TA LEEDS JT WROS | 3205 R ST NW | WASHINGTON, DC 20007 | | |
| DANIEL LEEDS | AND SUSAN TA LEEDS JT WROS | 3205 R ST NW | WASHINGTON, DC 20007 | | |
| DANIEL LEVINSON | 7751 SOUTH OCEAN DRIVE | HOLLYWOOD, FL 33019 | | | |
| DANIEL M CURTIS | CURTIS FAMILY TRUST | 13900 DEL MAR AVE | BOCA RATON, FL 33432 | | |
| DANIEL MAISON | TABOR ALABAMA PARTNERS STREET | CORBRINS AVENUE AND STUTTMAN | 6 COUNTY DRIVE | TAMARAC, FL 33319 | |
| DANIEL RUTNIK | C/O HENDERLAND ADVISORY LLC | PO BOX 38016 | ALBANY, NY 12203 08016 | | |
| DANIEL RYAN | 125 SHOAWATER ISLE | FOSTER CITY, CA 94404 | | | |
| DANIEL RYAN | 125 SHOAWATER ISLE | FOSTER CITY, CA 94404 | | | |
| DANIEL SILNA | 12 TH TERSON PLANK ROAD | CARLSTADT, NJ 07072 | | | |
| DANIEL SILNA | 531 ALABAMA AVE ST APT D 1002 | WEST PALM BEACH FL 33401 | | | |
| DANTE FIGINI REVOCABLE TRUST | DATED AUGUST 30, 2004 | 2900 S OCEAN BLVD 10E | BOCA RATON, FL 33432 | | |
| DANVILLE MFG CO INC | C/O SCHEER SMALL | 5001 WOODLANDS BLVD | TAMARAC, FL 33319 | | |
| DAPREX PROFIT SHARING & MONEY | PURCHASE PENSION PLAN TRUST | 1308 N KETCHB COURT | 1308 N KETCHB COURT | CHICAGO IL 60610 | |
| DARA WORMAN SIMONS | 2601 HENRY HUDSON PKWY #2C | RIVERDALE NY 10463 | 4656 W TOUHY AVE | CHICAGO IL 60646 | |
| DAREN WEISSELBERG | 7 SHADYSIDE AVENUE | SUMMIT, NJ 07901 | | | |
| DARIEN WEEKS FRYBURG | KANE KESSLER PC | 1350 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 0896 | | |
| DARREN S BERGER ESQ | PO BOX 298 | FISHKILL NY 12524 | | | |
| DARYL BONVOR | PO BOX 298 | TISNANTIC CO 80547 | | | |
| DARYL E GERBER | GRANTOR TRUST DATED 12/18/08 | 4656 WEST TOUHY AVENUE | CHICAGO IL 60646 | | |
| DARYL GERBER STROKES TRUST | DATED 12/18/08 | 1306 N KETCHB COURT | CHICAGO, IL 60610 | | |
| DARYL TRUST U/L/W/T | 33 APPLEGREEN DRIVE | OLD WESTBURY, NY 11568 | 1306 N KETCHB COURT | CHICAGO IL 60610 | |
| DARYL TST U/L/W/T | 2009 BROAD HOLLOW RD STE 401 | MELVILLE, NY 11747 04806 | 4656 W TOUHY AVE | CHICAGO IL 60646 | |
| DAVID ABEL | 2009 BROAD HOLLOW RD SUITE 401 | MELVILLE, NY 11747 04806 | | | |
| DAVID ABEL | 2009 BROAD HOLLOW RD SUITE 401 | MELVILLE, NY 11747 04806 | | | |
| DAVID A ALBERT | 67 ELMSTONE DRIVE | PITTSFIELD, MA 01201 | | | |
| DAVID A ALBERT | 28 STRATTON ROAD | NEW ROCHELLE, NY 10804 | | | |
| DAVID A ALBERT | 28 STRATTON ROAD | NEW ROCHELLE, NY 10804 | | | |
| DAVID A KAY | CONSULTING SERVICES GROUP | 6675 POPLAR AVENUE SUITE 700 | MEMPHIS, TN 38119 | | |
| DAVID A KAY | 93 WAMPUM ROAD | GREAT NECK, NY 11023 | | | |
| DAVID A RYAN | 55 RUTLAND DRIVE | WESTBURY NY 11590 | | | |
| DAVID B EGLER | EMPIRE STATE CARPENTERS | PENSION FUND | 270 MOTOR PARKWAY | NEW YORK, NY 11788 | |
| DAVID BANNER | TAG ASSOCIATES LLC | 75 ROCKEFELLER PLAZA | NEW YORK, NY 10019 | | |
| DAVID A WINGATE | VINEYARD 54 | 94 TURNBERRY DRIVE | NEW TOWN SQUARE, PA 19073 | | |
| DAVID BELESA | 46 BARI BELESA JT WROS | 94 TURNBERRY DRIVE | MONROE, NJ 08831 | | |
| DAVID BELESA | 46 BARI BELESA JT WROS | 14 COUNTRY LANE | MANALAPAN, NJ 07726 | | |
| DAVID ARENSON & CO | ATTN: JEAN WEISMAN | 4115 SHERIDAN AVE | NEW YORK, NY 10017 | | |
| DAVID BERDON & COMPANY | ATTN: JEAN TRIBBLE | 560 MADISON AVE 8TH FL | NEW YORK, NY 10017 | | |
| DAVID BERKMAN | AND CAROL KING JT WROS | 11 SALEM ROAD | NEW CITY, NY 10956 | | |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 24 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| DANIEL HERMAN | 11 SALEM ROAD | | NEW CITY, NY 10956 | | |
| DAVID BERLIN REVOCABLE TRUST | DTD 7/17/00 & MARION F PRESSIN | REVOCABLE TST DTD 7/17/00 TR | 70 ABLEIGH ROAD | GREAT NECK, NY 11021 | |
| DAVID BLUMENFELD | C/O BLUMENFELD DEVELOPMENT GRP | 3900 ROBBINS LANE | SYOSSET, NY 11791 | | |
| DAVID BLUMENFELD | 300 ROBBINS LANE | | | | |
| DAVID BORGLUM | & ROBERTA E BORGLUM | COMMUNITY PROPERTY | 1031 KINGSTON LANE | ALAMEDA, CA 94502 | |
| DAVID CANTOR | AND ELIZABETH CANTOR | 302 ELLEN STREET | NYACK, NY 10960 | | |
| DAVID CHASSMAN | 30 FALLEN SPUR | | | | |
| DAVID HAMBERLIN | PO BOX 7926 | ASPEN, CO 81612 | | | |
| DAVID DUCHESNEAU | THE DUCHESNEAU GROUP | 1 RIVERSIDE ROAD | WESTON, MA 02193 | | |
| DAVID OLESKY | 1535 STENNIGATE ROAD | DALLAS, TX 75205 | | | |
| DAVID GLEASON OLESKY | AND SAMUEL JAMES OLESKY TRUSTS | LEE SELDON TRUSTEE | 12810 HILLCREST ROAD SUITE 125 | DALLAS, TX 75230 | |
| DAVID EPSTEIN | 2751 SOUTH OCEAN DR APT 705 N | HOLLYWOOD, FL 33019 | | | |
| DAVID EPSTEIN | 2751 S OCEAN DRIVE APT 705 NO | HOLLYWOOD, FL 33019 02711 | | | |
| DAVID EPSTEIN | 2751 SOUTH OCEAN DR APT 705 NO | HOLLYWOOD, FL 33019 02721 | | | |
| DAVID SEGAL | 241 WEST 72TH STREET | NEW YORK, NY 10014 | | | |
| DAVID VALENT | MONTE CARLO GRAN GRACE | FREIBLING & HOROWITZ | NEW YORK, NY 10956 | MONTE CARLO 98000 | |
| DAVID FREIBLING | FREIBLING AND HOROWITZ | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FREIBLING & HOROWITZ CPA PC | FOUR HIGH TOR ROAD | NEW CITY, NY 10956-05403 | | |
| DAVID FREIBLING | FREIBLING & HOROWITZ CPAS | FOUR HIGH TOR ROAD | NEW CITY, NY 10956-05403 | | |
| DAVID FREIBLING | FREIBLING & HOROWITZ CPAS | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FREIBLING AND HOROWITZ | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING CPA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING CPA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING CPA | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING CPA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING CPA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING CPA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID FREIBLING CPA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID FREIBLING CPA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| DAVID G FREIBLING C PA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID G FREIBLING C PA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID G FREIBLING C PA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID G FREIBLING C PA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID G FREIBLING C PA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID G FREIBLING C PA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |
| DAVID G FREIBLING C PA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-05703 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 25 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINES | LINE6 |
|---|---|---|---|---|---|
| DAVID G FREHLING CPA PA | FOUR HIGH TOR ROAD | NEW CITY NY 10956 (05703) | | | |
| DAVID G FREHLING CPA PA | FOUR HIGH TOR ROAD | NEW CITY NY 10956 (05703) | | | |
| DAVID G FREHLING CPA PA | FOUR HIGH TOR ROAD | NEW CITY NY 10956 (05703) | | | |
| DAVID G FREHLING CPA PA | FOUR HIGH TOR ROAD | NEW CITY NY 10956 (05703) | | | |
| DAVID G FREHLING CPA | 4 HIGH TOR ROAD | NEW CITY NY 10956 | | | |
| DAVID G FREHLING CPA | 4 HIGH TOR ROAD | NEW CITY NY 10956 | | | |
| DAVID G FREHLING CPA | 4 HIGH TOR ROAD | NEW CITY NY 10956 | | | |
| DAVID G FREHLING CPA | 4 HIGH TOR ROAD | NEW CITY NY 10956 | | | |
| DAVID G FREHLING CPA | 4 HIGH TOR ROAD | NEW CITY NY 10956 (05703) | | | |
| DAVID G FREHLING CPA PA | FOUR HIGH TOR ROAD | NEW CITY NY 10956 (05703) | | | |
| DAVID G FREHLING CPA PA | FOUR HIGH TOR ROAD | NEW CITY NY 10956 (05703) | | | |
| DAVID G FREHLING CPA PA | FOUR HIGH TOR ROAD | NEW CITY NY 10956 (05703) | | | |
| DAVID G FREHLING CPA PA | FOUR HIGH TOR ROAD | NEW CITY NY 10956 (05703) | | | |
| DAVID G FREHLING CPA PA | FOUR HIGH TOR ROAD | NEW CITY NY 10956 (05703) | | | |
| DAVID G FREHLING CPA | 4 HIGH TOR ROAD | NEW CITY NY 10956 | | | |
| DAVID G FREHLING CPA | 4 HIGH TOR ROAD | NEW CITY NY 10956 | | | |
| DAVID G FREHLING CPA | 4 HIGH TOR ROAD | NEW CITY NY 10956 | | | |
| DAVID G FREHLING CPA | FOUR HIGH TOR ROAD | NEW CITY NY 10956 | | | |
| DAVID GERSTMAN MD | ESTER RADIOLOGICAL SYSTEMS LTI | EMPLOYEE PENSION TRUST | PO BOX 254 | LAHASKA, PA 18931 | |
| DAVID GOTTESMAN | FIRST MANHATTAN CO | 437 MADISON AVENUE | NEW YORK, NY 10022 | | |
| DAVID GROSS | AND IRMA GROSS JT WROS | 72-83 BALLANTRAE COURT | BOCA RATON, FL 33496 | | |
| DAVID KAISER | 24 HALLAHAN COURT | BOCA RATON, FL 33496 | | | |
| DAVID ZUCKER | NORTHERN TRUST | 65 E 55TH STREET - 24TH FL | NEW YORK, NY 10022 | | |
| DAVID HEROLD | HAROLD HEROLD JT WROS | 28 KAREN ROAD | DANBURY, CT 06811 | | |
| DAVID JOSEPH SELTZ | DANON & LANDSMITH | 187 ELM STREET HIWY | ROCKY HILL, CT 06067-0205 | | |
| DAVID LUSTIG | HRF LUSTIG FAMILY 1990 TRUST | DATED 1/31/90 | PO BOX 552 | | |
| DAVID KANSLER | WB PRESIDENT COUNSELING | THE AYCO COMPANY | 8 CAMPUS DRIVE | PARSIPPANY NJ 07054 | |
| DAVID JULIS LUSTIG | PO BOX 552 | PESCADERO CA 94060 | | | |
| DAVID BIERSTEAD | 3 STONEHEDGE ROAD | MONTCLAIR, NJ 07042 | | | |
| DAVID BIERSTEAD | TWO STONEHEDGE ROAD | MONTCLAIR, NJ 07042 | | | |
| DAVID HERSHAD | TWO STONEHEDGE ROAD | MONTCLAIR, NJ 07042 | | | |
| DAVID HERSHAD | 235 SHERWOOD PARKS ROAD | MINNEAPOLIS, MN 55405 | | | |
| DAVID KAAMOWITZ | 6 HERITAGE LANE | SCOTCH PLAINS, NJ 07076 | | | |
| DAVID JOHNSON | 181 BOURBON STREET | SONOMA, CA 95376 | | | |
| DAVID KAISER | VICE PRESIDENT COUNSELING | THE AYCO COMPANY | 8 CAMPUS DRIVE | PARSIPPANY NJ 07054 | |
| DAVID KAISER | VICE PRESIDENT COUNSELING | THE AYCO COMPANY | 8 CAMPUS DRIVE | PARSIPPANY NJ 07054 | |
| DAVID KAISER | VICE PRESIDENT COUNSELING | THE AYCO COMPANY | 8 CAMPUS DRIVE | PARSIPPANY NJ 07054 | |
| DAVID KAISER | & JILL KATZ JT TENANTS | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| DAVID KATZ | 63 HUNTING RIDGE LANE | GREAT NECK, NY 11021 | | | |
| DAVID KUGEL | 17 HERITAGE LANE | WILTON, CT 06897 | | | |
| DAVID KUGEL | 2542 PLAYERS COURT | MANHASSET, NY 11030 | | | |
| DAVID KUGEL PARTNERSHIP | 69 GRAMSEY COURT | FLOWER HILL, NY 11030 | | | |
| DAVID KUGEL PARTNERSHIP | 69 GRAMSEY COURT | MANHASSET, NY 11030 | | | |
| DAVID KUGEL | THE AYCO COMPANY LP | 8 CAMPUS DRIVE | PARSIPPANY NJ 07054 | | |
| DAVID RUBIN | 2542 PLAYERS COURT | WELLINGTON, FL 33414 | | | |
| DAVID KAMP | 2542 PLAYERS COURT | WELLINGTON, FL 33414 | | | |
| DAVID KAMP | 75 EAST END AVENUE APT 6E | NEW YORK, NY 10028 | | | |
| DAVID KATZ | & JILL KATZ JT TENANTS | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| DAVID L COHEN ET AL TE | & PATRICIA WEXLER | GRT 06/97 | SUMMIT, NJ 07901 | | |
| DAVID L GOLDRICH | & NANCY E WEEKS JT WROS | WEEKS, CT 06897 | | | |
| DAVID L KUGEL | 17 HERITAGE LANE | WILTON, CT 06897 | | | |
| DAVID LANCE | & DIANA LANCE JT WROS | 119 NOE AVE | CHATHAM, NJ 07928 | | |
| DAVID LANCE | & DIANA LANCE | 119 NOE AVE | CHATHAM, NJ 07928 | | |
| DAVID LANCE | & DIANA LANCE JT WROS | 119 NOE AVE | CHATHAM, NJ 07928 | | |
| DAVID LANCE | & DIANA LANCE | 112 SKYE DRIVE | JUPITER, FL 33458 | | |
| DAVID LEVIN | CHARITABLE REMAINDER TRUST #1 | CHARUEMS CLUB | JUPITER, FL 33458 | | |
| DAVID LEVIN | 2150 S FEDERAL STREET | BLOOMFIELD CT 06007 | | | |
| DAVID LEVIN | 70 BLOSSOM WAY | PALM BEACH, FL 33480 | | | |
| DAVID LEVIN | 70 BLOSSOM WAY | PALM BEACH, FL 33480 | | | |
| DAVID LEVIN | 2289 PARK LAKE DRIVE | PALM BEACH, FL 33480 | | | |
| DAVID FITCHER | 2289 PARK LAKE DRIVE | PALM BEACH, FL 33480 | | | |
| DAVID LURIE | 1702 SW 9TH STREET APT 101 | PEMBROKE PINES FL 33027 - 02158 | | | |
| DAVID LEDER | 212 EAGLE DRIVE | JUPITER, FL 33477 | | | |
| DAVID MADELKER | C/O AYCO FINANCIAL | 4 WORLD FINANCIAL PLAZA STE 250 | NEW YORK, NY 10281 | | |
| DAVIDM JOHNSON | 181 BOURBON STREET | SONOMA, CA 95376 | | | |
| DAVID M NOVICK REV TRUST | SHIRLEY L FITERMAN TTE | 229 VALLAS BRIAN | PALM BEACH, FL 33480 | | |
| DAVID M NOVICK REV TRUST | SHIRLEY L FITERMAN TTEE | C/O FITERMAN REV MGMT CO | 725 GOLDEN VALLEY RD STE 500 | GOLDEN VALLEY MN 55427 | |
| DAVID M RANGER | JOANNE M RANGER JT WROS | 67 SWEETBROOK ROAD | WILLIAMSTOWN, MA 01267 | | |
| DAVID M SEKNER | 29 CASHIROAD STREET | SAN FRANCISCO CA 94117 | | | |
| DAVID M NORTON | C/O SCOTTRADE DTD 5/16/2007 | 11430 CEDAR LINE | PALM BEACH, FL 33480 | | |
| DAVID MARKIN | CHARUEMS CLUB | 220 SUNRISE AVENUE | PALM BEACH, FL 33480 | | |
| DAVID MARKIN | CHARUEMS CLUB | 220 SUNRISE AVE | | | |
| DAVID MARKIN | KALAMAZOO CLUB ID#0007 | | | | |
| DAVID MARKIN | 2905 SVETLANA DRIVE | PALM BEACH, FL 33480 | | | |
| DAVID MARKIN | 220 SUNRISE AVE | PALM BEACH, FL 33480 | | | |
| DAVID MAROBAN | 70 BLOSSOM WAY | PALM BEACH, FL 33480 | | | |
| DAVID MAZOUR | 4301 NORTH OCEAN BLVD #1604 | BOCA RATON, FL 33431 | | | |
| DAVID MAZOUR | 4301 NORTH OCEAN BLVD #1604 | BOCA RATON, FL 33431 | | | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| DAVID MERRILL JOHNSON | 10 EAST BURTON STREET | SONOMA, CA 95576 | NEW YORK, NY 10016 | | |
| DAVID MOND FAMILY LLC | C/O DAVID MOND | 250 W 41ST STREET 15TH FL | BRIDGEVILLE, NY 12412 | | |
| DAVID MOSKOWITZ | BOX 212 | BROOKLYN, NY 11201-0027 | | | |
| DAVID MOSKOWITZ | BOX 212 | SHORT HILLS, NJ 07078 | | | |
| DAVID MOST | 86 TENNYSON DRIVE | | | | |
| DAVID N GOLDSTEIN | & SUSAN N. GOLDSTEIN JT WROS | 3 SENECA PLACE | JERICHO, NY 11753 | | |
| DAVID NEUBERGER | UNDER THE DORIS NEUBERGER TST | 125 CENTRAL PARK SOUTH #11S | NEW YORK, NY 10019 | | |
| DAVID NEUBERGER | UNDER THE DORIS NEUBERGER TST | C/O SCOTT NEUBERGER TRUSTEE | CHICAGO, IL 60657 | | |
| DAVID NEWBERGER | 3360 SANDBURG TERRACE | CHICAGO, IL 60601 | | | |
| DAVID NUSSBAUM | PO BOX 254 | LAHASKA, PA 18931 | | | |
| DAVID P HADAR | & KATHERINE A HADAR JT WROS | 50 SUTTON PLACE SOUTH APT 6A | NEW YORK, NY 10022 | | |
| DAVID P ISENBERG | ELIZABETH A ISENBERG JT WROS | 459 CASE AVENUE | FAIRFIELD, CT 06825 | | |
| DAVID PEARLSTEIN | 44 SUTTON PLACE | HOPLANTATION FLORIDA | | | |
| DAVID POLAK | NWQ INVESTMENT MANAGEMENT CO | 2049 CENTURY PARK EAST 4TH FL | LOS ANGELES, CA 90067 | | |
| DAVID POSEN | 18 CLINTON STREET 2ND FL | NEW YORK, NY 10014 | | | |
| DAVID R CHEBELEIN | PO BOX 792290 | ANOKA, CO 01611 | | | |
| DAVID R GREENBAUM | C/O VORNADO OFFICE | 888 7TH AVENUE 44TH FLR | NEW YORK, NY 10019 | | |
| DAVID R REGEN | 19 PRAIRIE AVENUE | PALM BEACH, FL 33480 | PALM BEACH, FL 33480 | | |
| DAVID R KAMENSTEIN | & CAROL KAMENSTEIN JT WROS | 22 FLAGLER AVENUE | PALM BEACH, FL 33480 | | |
| DAVID R KAMENSTEIN | C/O DAVID R KAMENSTEIN (UNIT #1) | 22 FLAGLER DRIVE | 22 FLAGLER AVENUE | PALM BEACH, FL 33480 | |
| DAVID REGEN | & RICHARD REGEN T/C | 878 WEST END AVE 4B | NEW YORK, NY 10025 | | |
| DAVID REGEN | & RICHARD REGEN T/C | 878 WEST END AVE 4B | NEW YORK, NY 10025 | | |
| DAVID REGEN | 135 JOHN STREET | 135 JOHN STREET | NEW YORK, NY 10038 | | |
| DAVID REUBEN FAMILY TRUST | C/O CHARLOTTE RUBIN | 2042 PLAYERS COURT | WELLINGTON, FL 33414 | | |
| DAVID S KRIVITSKY | 2201 EAST 72ND STREET | NEW YORK, NY 10021 | | | |
| DAVID S KRIVITSKY | 2201 EAST 72ND STREET | NEW YORK, NY 10021 | | | |
| DAVID S LEIBOWITZ | 11 QUAKER ROAD | SHORT HILLS, NJ 07078 | | | |
| DAVID S PARESKY | 7212 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | | |
| DAVID S PARESKY | C/O CHURCHILL CAPITAL CO | 5601 LBJ FREEWAY SUITE 900 | DALLAS, TX 75244 | | |
| DAVID S WALLENSTEIN | C/O CHURCHILL CAPITAL COMPANY | 5601 LBJ FREEWAY SUITE 900 | DALLAS, TX 75244 | | |
| DAVID SANDS | BUCHBINDER TUNICK & CO LLP | ONE PENNSYLVANIA PLAZA #5335 | NEW YORK, NY 10119 | | |
| DAVID SCHWARTZMAN | & HANNAH SCHWARTZMAN JT WROS | DAVID SCHWARTZMAN 49390 TST | 490 GRAND BAY DRIVE APT 502 | KEY BISCAYNE, FL 33149 | |
| DAVID SCHWARTZMAN | 11626 CEDAR PASS | MINNETONKA, MN 55305 | | | |
| DAVID SCHWARTZMAN | 2900 NORTH FERRY STREET | ANOKA, MN 55303 | | | |
| DAVID SCHWARTZMAN | & HANNAH SCHWARTZMAN JT WROS | 490 GRAND BAY DRIVE APT 502 | KEY BISCAYNE, FL 33149 | | |
| DAVID SHAPIRO | NOMINEE | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO | NOMINEE | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO | NOMINEE #2 | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO | NOMINEE #2 | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO | NOMINEE #3 | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO | NOMINEE #4 | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO | NOMINEE | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO NOMINEE | RENEE SHAPIRO CUSTODIAN | 987 PARK AVENUE 15C | NEW YORK, NY 10028 | | |
| DAVID SHAPIRO NOMINEE | C/O AGENCY BRISPREAD CORP | 2210 EAST 72ND STREET APT 19E | NEW YORK, NY 10021 | | |
| DAVID SILVER | PO BOX 308 | EAST HAMPTON, NY 11937 | | | |
| DAVID SILVER | 888 PARK AVENUE | NEW YORK, NY 10021 | | | |
| DAVID SILVER | 888 PARK AVENUE APT 7A | NEW YORK, NY 10021 | | | |
| DAVID SILVER #2 | 888 PARK AVENUE APT 7A | NEW YORK, NY 10021 | | | |
| DAVID SILVER #2 | C/O REGENCY BRISPREAD CORP | 201 EAST 74TH STREET | NEW YORK, NY 10021 | NEW YORK, NY 10016 | |
| DAVID SIMMONDS | PO BOX 308 | EAST HAMPTON, NY 11937 | | | |
| DAVID SIMMONDS | 399 EAST 72ND STREET APT 5E | NEW YORK, NY 10021 | | | |
| DAVID SIMMONDS | 1780 VICINO WAY | PACIFIC PALISADES, CA 90272 | NEW YORK, NY 10022 | | |
| DAVID SOLOMON | RESCH ORGANIZATION GEN PTR | 630 FIFTH AVENUE SUITE 3450 | NEW YORK, NY 10020 | | |
| DAVID SOLOMON FAM PARTNERSHIP LP | SOLOMON ORGANIZATION GEN PTR | C/O CINDY SOLOMON | 11775 INDIAN RIDGE ROAD | RESTON, VA 20191 | |
| DAVID WASHBURN | 185 DUBOIS ROAD | WARWICK, NY 10990 | | | |
| DAVID WASHBURN | C/O PAUL WEISS RIFKIND | 1285 AVENUE OF THE AMERICAS | NEW YORK, NY 10019-06064 | | |
| DAVID WASHBURN | C/O PAUL WEISS RIFKIND | 1285 AVENUE OF AMERICAS | NEW YORK, NY 10019-06064 | | |
| DAVID WASHBURN | C/O PAUL WEISS RIFKIND | 1285 AVENUE OF AMERICAS | NEW YORK, NY 10019-06064 | 8 MELROSE LANE | |
| DAVID WASHBURN | C/O PAUL WEISS RIFKIND | 1285 AVENUE OF AMERICAS | NEW YORK, NY 10019-06064 | | |
| DAVID WASHBURN | 10 WEST 66TH STREET APT 6K | NEW YORK, NY 10023 | | | |
| DAVID WASHBURN | 10 WEST 66TH STREET APT 6K | NEW YORK, NY 10023 | | | |
| DAVID BERGER | 7624 SADDLE CREEK TRL | SARASOTA, FL 34241 | | | |
| DAVID BERGER | 7810 SOUTH BLVD | SARASOTA, FL 34239 | | | |
| DAVID BERGER | 523 PALM AVE SOUTH #12 | SARASOTA, FL 34236 | | | |
| DAVID LANCE | 119 NOE AVE | CHATHAM, NJ 07928 | | | |
| DAVID LANCE | 119 NOE AVE | CHATHAM, NJ 07928 | | | |
| DAVID LANCE JR | 1330 GREENWAY DRIVE | JUPITER, FL 33458 | | | |
| DAVID LANCE TST UAD 5/27/06 | DIANA M LANCE TST UAD 5/27/06 | TENANTS IN COMMON | GREEN VILLAGE, NJ 07935 | | |
| DAVID WASHBURN | 3459 WENTWORTH DR | TEQUESTA, FL 33469-0414 | | | |
| DAVID WASHBURN | 5502 LA QUINTA COVE | LITTLETON, CO 80123 | | | |
| DAVID SMITH | 5001 LBJ FREEWAY SUITE 900 | DALLAS, TX 75244 | | | |
| DAVID WALLENSTEIN | DAVID WENTWORTH FLR TRUSTEE | 6556 CADIZ DRIVE | BOCA RATON, FL 33496 | | |
| DAVID WEINER LIVING IRREV TRUST | BK MARVIN WIENER ACT | 6 PURDUE LANE | SMITHTOWN, NY 11787 | | |
| DAVID ZINSKY UGMA | HOWARD ZINSKY CUSTODIAN | 25 EXCHANGE STREET SUITE 41 | BUFFALO, NY 14210 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| DAVINA GREENSPAN | 84 LEE FRIEDMAN JT WROS | 34 COMPAYNE GRD THE GARDEN FLT | LONDON NW6 3RU ENGLAND | |
| DAVINA GREENSPAN | 84 COMPAYNE GARDENS | THE GARDEN FLAT LONDON NW6 3RU | ENGLAND | |
| DAVIS FAMILY | CHARITABLE FOUNDATION | C/O JONATHAN G DAVIS TRUSTEE | 50 FERNWOOD ROAD | CHESTNUT HILL, MA 02467 |
| DAWN DACHS | C/O BERNARD MADOFF | 88 CENTRAL PARK WEST | ONE APPLETON STREET | BOSTON, MA 02116 |
| DAWN PASCUCCI-BARNARD | C/O DICK POND CORP | 270 SOUTH SERVICE RD SUITE 45 | MELVILLE, NY 11747 | |
| DCI TRADING PARTNERSHIP LLP | 7575 GOLDEN VALLEY RD STE 310 | GOLDEN VALLEY MN 55427 | | |
| DCO INVESTMENT GROUP | C/O DAVID CASTERLINE | 2800 EASTRIDGE DRIVE | BROOKLYN, NY 11223 | |
| DDJ INVESTMENT GROUP | 2201 EAST 71ST STREET | BROOKLYN, NY 11223 | | |
| DEAN GREENBERG | C/O NEWPORT ST PAUL | P O BOX 99 | NEWPORT, MN 55055 | |
| DEAN L GREENBERG | 2233 MAXWELL AVENUE | DANA GREENBERG | 2233 MAXWELL AVE | |
| DEANA I MARCUS | 41 WOODS LANE | SCARSDALE, NY 10583 | | |
| DEBBIE L KASS | DMK ASSOCIATES | 31 BREAST STREET | MORRISTOWN, NJ 07960 | |
| DEBBIE LYNN LINDENBAUM | 206 AVON COURT | HEWLETT, NY 11557 | | |
| DEBBIE LYNN LINDENBAUM | 206 AVON COURT | HEWLETT, NY 11557 | | |
| DEBBIE POWELL | C/O STERLING EQUITIES | 11100 SANTA MONICA BLVD | GREAT NECK, NY 11021 | |
| DEBORAH BARENBAUM | 11000 GLENEAGLE DRIVE | CORAL SPRINGS, FL 33071 | | |
| DEBORAH COSGRAVE | & JO ANN SALA JT WROS | 229 WINDSOR AVENUE | BRIGHTWATERS, NY 11718 | |
| DEBORAH G KAPLAN | 339 WOODS COURT | | | |
| DEBORAH GOMES | REVOCABLE TRUST 2001 | 10415 BONNIE LANE | | |
| DEBORAH GOODE | 1 SOUTHBON NCOURT | HUNTINGTON, NY 11743 | | |
| DEBORAH J MALEK | C/O WILLIAM MALEK | 801 TWO RIVER LANE | | |
| DEBORAH JOYCE SAVIN | 901 OLD RANCH ROAD | PARK CITY, UT 84098 | | |
| DEBORAH KATY | 271 FUSTER COURT | FOSTER CITY, CA 94404 | | |
| DEBORAH MARCUS LENSECK | EDA WEDGWOOD POINT JT WROS | 350 VALLEY PARK AVE, REDHILL | SURREY RH1 6TE | UNITED KINGDOM |
| DEBORAH SHAPIRO | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DEBORAH SHAPIRO #2 | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DEBORAH SHAPIRO #2 | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DEBRA A WEICHSLER | 485 CEE CADENDRA DRIVE | CORAL GABLES, FL 33156 | | |
| DEBRA BROWN | A/C/F KARA BROWN & LEN BROWN | 1410 BLACK RIVER DRIVE | MT PLEASANT, SC 29464 | |
| DEBRA BROWN | 1410 BLACK RIVER DRIVE | MT PLEASANT, SC 29464 | | |
| DEBRA BROWN | 11 ROOSEVELT AVENUE | WEST PLEASANT, MA 02660 | | |
| DECISION INC | AND BE HARTFOOD POINT JT WROS | 22 SAW MILL RIVER RD 3RD FLOOR | SANDS POINT, NY 11050 | |
| DECISION INC #2 | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| DECISION INC #3 | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| DECISIONS INC #5 | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| DECISIONS INCORPORATED | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| DEFINED BENEFIT PLAN #6 | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| DEFWAY LUXEMBOURG | 18 BOULEVARD ROYAL | P O BOX 843 | 2449 LUXEMBOURG | |
| DEFENDER LIMITED | C/O ADOR R CHAMBERS | | ROAD TOWN, TORTOLA | BRITISH VIRGIN ISLD |
| DEFENDER LIMITED | C/O AVORA COURT AMGUS LLC | 147 FLAT 28TH STREET | NEW YORK, NY 10001 | |
| DEK PARTNERSHIP | C/O DANIEL ALICK ROONES | 945 FIFTH AVENUE | NEW YORK, NY 10021 | |
| DELA SER | ATINA ELIZABETH RUSSELL WROS | WILLARD & MARTHA P O BOX S86312 | BAHAMAS | |
| DELAWARE CHARTER GUARANTEE & | EST FBO FOR DR STUART RUBIN | PENSION PLAN | 1 CARLA COURT | HOLMDEL, NJ 07733 |
| DELIA FAE ROSENBERG | 675 FIFTH AVENUE | NEW YORK, NY 10069 | | |
| DEMOSTENE ROMANUCCI | C/O BERNARD MADOFF | 1717 NORTH BAYSHORE DR #4254 | CORTE MADERA, CA 94925 | |
| DEMOSTENE ROMANUCCI MD | & KERSTIN S ROMANUCCI JT WROS | 3300 ROSINDALE ROAD | NISKAYUNA, NY 12309 | |
| DEMOSTENE ROMANUCCI MD | 3300 ROSINDALE ROAD | NISKAYUNA, NY 12309 | | |
| DENA S SMITH IRREVOCABLE TRUST | 12 RIVERVIEW PKWY | BROOKLYN, NY 11201 | | |
| DENATAX CORP | P O BOX 267 | 52 BROADWAY SUITE 8 | GREENLAWN, NY 11740 00287 | |
| DENIS CASTELLA | START-LEASE | NORTH SALEM, NY 10560 | | |
| DENISE CASTELLA | START LEASE ROAD | NORTH SALEM, NY 10560 | | |
| DENISE MARIE DIAN | C/O MAXOR COMPANIES | 1860 ALTA VISTA DRIVE | RESTON, VA 20191   05521 | |
| DENISE MARIE DIAN | 1860 ALTA VISTA DRIVE | ROSEVILLE, MN 55113 | | |
| DENISE MARIE DIAN | 1860 ALTA VISTA DRIVE | ROSEVILLE, MN 55113  06560 | | |
| DENISE MUNDE | 1 HILTON HEAD ROAD | PALM BEACH, FL 33480 | | |
| DENISE SAUL | 9 WEST 57TH STREET SUITE 34FC | NEW YORK, NY 10019 | | |
| DENNIS CUMMINGS | COMMINS & ASSOCIATES | ONE LANDMARK SQUARE STE 1100 | STAMFORD, CT 06901 | |
| DENNIS DECLARATION | 5 ROSEMONTE TERRACE | BRIGHTON, WORTHING CARLITTON | STAMFORD, CT 06901 | ORINDA, CA 94563 |
| DENNIS W SZYMANSKI TRUST | CARLA MARGGH SZYMANSKI TRUSTEE | DTD 15/5/90 | 15 TWIN SPRING DRIVE | BOYLSTON, MA 01505 |
| DEVFNY FAMILY IRREVOCABLE TST | DTD 7/9/06 SUSAN D LABRIOLA | AND ELLEN J LEEDS TRUSTEES | 1000 DEER CREEK CRY'R CLUB BLVD | DEERFIELD BEACH FL 33442 |
| DEUTSCHE BANK (CAYMAN LONDON) | ATTN GLOBAL MARKETS | WINCHESTER HOUSE 1 GREAT WINS | LONDON EC2N 2DB ENGLAND WEST GERMANY | |
| DEUTSCHE BANK AG FRANKFURT | TAUNUSANLAGE 12 | 60325 FRANKFURT AM MAIN | WEST GERMANY | |
| DEUTSCHE BANK CAPITAL MARKET | 1501 LEAMINGALE STREET | LONDON EC4 | NORTH WOODMERE, NY 11581 | |
| DEVON AFIT FUND, LLC | 225 CLARENDON | 110 TRENTI ST | | |
| DEVON SABRINA LIPKIN | IGDA CNT ERIK A LIPKIN CUSTODIAN | 314 STEHLEN AVENUE | RIDGEWOOD, NJ 07450 | |
| DEWAY KETTLE & CO | BOX LEN ELMVANE | SCOTTSBURG, VA 9283 | | |
| DEWAY KETTLE & CO | FIDUCIARY UPDATED 12/9/03 | 100 EAST 85TH STREET | VISTA, CA 92081 | |
| DEXTRA BALDWIN MCGONAGLE | FOUNDATION INC | 237 MR SPENCER | 1102 TREBALL ROAD | RYE, NY 10580 |
| DEXTRA BALDWIN | FOUNDATION INC | 257 MR SPENCER | | |
| DIANA PT MAIER | C/O FGS NY CORP | AND LEONARD J SCHREIER TIC | C/O KIM BAPTISTE ESQ | 919 THIRD AVENUE 23RD FL | NEW YORK, NY 10022 |
| DEYVA SCHREIBER | 22-01 83 AVENUE 2ND FLOOR | TROY, NY 12181 | | |
| DEYVA SCHREIBER | 222-01 83 AVENUE 2ND FLOOR | TROY, NY 12181 | | |
| DIAMOND KERRIS & WEINSTEIN PC | 99 MINEOLA AVENUE | ROSLYN HEIGHTS, NY 11577  01251 | | |
| DIAMOND KERRIS & WEINSTEIN PC | 99 MINEOLA AVENUE | ROSLYN HEIGHTS, NY 11577  01251 | | |
| DIANA KORMAN | 3 ATARAKANASS | 730 FRANKEL LANE | NORTH WOODMERE, NY 11581 | |
| DIANA KORMAN | 729 HUNKER ROAD | NORTH WOODMERE, NY 11581 | | |
| DIANA L LANCET | C/O ALFRED PERSONAL | RESIDENCE TRUST | 5 MELROSE LANE | GREEN VILLAGE, NJ 07935 |
| DIANA MELTON TRUST ARTICLE | MELTON REAL ESTATE CENTER | DANA L RUTTER SYSTEMS | 730 BRONX ROAD | NORTH WOODMERE, NY 11581 |
| DIANA MELTON TRUST DTD 12/5/05 | 5500 NW 69TH AVENUE | LAUDERHILL, FL 33319 | | |
| DIANA P VICTOR | 10 W 15TH STREET APT 4G | NEW YORK, NY 10011 | | |
| DIANE BECKER | TWO NORTH BREAKERS ROW | PALM BEACH FL 33480 | | |
| DIANE BECKER | DTD JANUARY 2, 2007 | TWO NORTH BREAKERS ROW | PALM BEACH FL 33480 | |
| DANE BELLER 2006 GRAT #5 | TWO NORTH BREAKERS ROW | PALM BEACH FL 33480 | | |
| DIANE BELLER 2006 GRAT #4 | TWO NORTH BREAKERS ROW | PALM BEACH FL 33480 | | |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 28 of 163

Exhibit A

| LINE1 | LINE2 | LINE3 | LINES | LINES |
|---|---|---|---|---|
| DIANE BIELFER FAMILY LT | 110 KENNETH ENDELSON | | 1000 EAST MOORE ROAD #110 | BOCA RATON, FL 33487 |
| DIANE CHOCHRMAN | 111 MEADOWVIEW AVENUE | | HEWLETT, NY 11557 (0249) | |
| DIANE GERINGER | 1199 BROADWAY #108 | | HEWLETT, NY 11557 | |
| DIANE GERINGER | 1199 BROADWAY #108 | | HEWLETT, NY 11557 | |
| DIANE GERINGER TRUST (HORA) | 567 CENTRAL AVENUE | | WOODMERE, NY 11598 | |
| DIANE GERINGER TRUST V) | 1199 BROADWAY #108 | | HEWLETT, NY 11557 | |
| DIANE BOCHMAN | 1141 MEADOWVIEW AVENUE | | HEWLETT, NY 11557 | |
| DIANE K KRONES | 141 BAY COLONY DRIVE | | FT LAUDERDALE, FL 33308 | |
| DIANE KOPEIK | 737 PARK AVENUE | | NEW YORK, NY 10021 | |
| DIANE M ALLISON | GUNN GODFREY & ALLISON | 35 CHURCH LANE | WESTPORT, CT 06880 | |
| DIANNE | PO BOX 227 | | SANTA FE, NM | |
| DIANE S HOLMERS | PO BOX 227 | | CROSS LAKE, MN 56442 | |
| DIANE SLOVELS AS TSTEE UNDER | REV TST AGREEMENT DTD 10/15/01 | FOR THE BENEFIT OF D SLOVES | NEW YORK, NY 10021 | ASPEN, CO 81611 |
| DIANA SOLOMON | 227 CITRUS BLVD APT 27B | | LEESBURG, FL 34748 | |
| DIANE TOBY WISEMAN | SANGABER TR | 1 HENNON WAY FARM ROAD | KENYA , AFRICA | |
| DIANE WEILER | SANGABER ROAD | | IVORKIN 2F MWOKOA | |
| DIENE WILSON | DIANNE H SHAFFER DTD 1/26/96 | 1000 N NORTHLAKE DRIVE | HOLLYWOOD, FL 33019 | |
| DIANNE H SHAFFER TTEE TU/A | 701 EVERNIA STREET | | PALM BEACH, FL 33401 | |
| DIGITEB-MAD FAMILY | PARTNERS LLP | | 20849 PACIFIC COAST HWY | MALIBU, CA 90265 |
| DIEGO J BONGIORNO | 71 FREEDORF BLVD | | TOMS RIVER, NJ 08757 | |
| DIEGO J BONGIORNO | 71 FREEDORF BLVD | | TOMS RIVER, NJ 08757 | |
| DIETRICH W MOISE - 2000 TRUST | UAD 2/28/00 CAROL A GUIDUCCI | | MOISE, & SANDRA GUIDUCCI TTEES | FLUSHING, NY 11355 |
| DIFAZIO ELECTRIC INC | C/O FRANK DIFAZIO | | 71 LEBAND BLVD | DEER PARK, NY 11729 |
| DILIA VILLALOBOS | 531-3 MIDWOOD DR | | BAYSIDE, NY 11364 | |
| DIPPER INVESTMENTS LLC | 68-55 YELLOWSTONE BLVD | | FOREST HILLS, NY 11375 | |
| DIVINE | 159 HARRISON AVENUE | | ISLYC AMOBO WAY | MT ARLINGTON, NJ 07856 |
| DIVINE FAMILY FOUNDATION | C/O LEO A DIVINE | | BOCKA, NASSAU, A. H LLC | CITY PLACE 1 185 ASYLUM ST 2201 |
| DIVINE FAMILY FOUNDATION | C/O J SCOTT | | 649 ALCOTT DRIVE | MOUNT JOY, PA 17552 |
| DKM INVESTMENTS LP | C/O DAVID WASSONG | | 50 CHARLES LINDBERGH BLVD #400 | UNIONDALE, NY 11553 |
| DO STA V INC | 65 OCEAN DRIVE | | JUPITER, FL 33469 | |
| DO STA V INC | 65 OCEAN DRIVE | | JUPITER, FL 33469 | |
| DOAN INVESTMENT GROUP LLC | 14 NEW STREET | | CHARLESTON, SC 29401 | |
| DOSWOOD RANCH FARM | 590 DOSWOOD LANE | | SYOSSET, NY 11791 | |
| DOE/DANNY INVESTMENT FUND | 1 JEFFERSON DRIVE | | SPOTSWOOD, NJ 08884 | |
| DOLORES A DAPHE TTEE | DAPHE FAMILY BYPASS TESTAMENTARY | | TRUST DTD 10/27/76 | SANTA BARBARA, CA 93108 |
| DOLORES M SCHLESINGER | ANDREW W SCHLESINGER UNITRUST | | 2506 N SHORELINE RESERVE BLVD | WINDERMERE, FL 34786 |
| DOLORES M SCHLESINGER | CHARITABLE REMAINDER UNITRUST | | ANDREW A SCHLESINGER TSTE | 4300 N OCEAN BLVD #1402A |
| DOMINCO INVESTMENTS LP | 8 SEAPORT DRIVE | | WEST BLOOMFIELD, NJ | 16 MARSH WREN |
| DOMINICK AILANESE | 95 CARMODY LANE | | WORCASTER, NJ 07890 (0720) | |
| DOMINICK KLEANSE TRUST ACT B | 15 CASTLE RIDGE DRIVE | | E HANOVER, NJ 07936 | |
| DOMINICK KLEANSE TRUST ACT B | 15 CASTLE RIDGE DRIVE | | E HANOVER, NJ 07936 | |
| DOMINICK M PINTI | DR LANA MONTI JT WROS | | 280 OCEAN AVENUE | LYNBROOK, NY 11563 |
| DOMINICK S BONGIORNO | DR LISA BONGIORNO JT | | 51 GREEN TREE TERRACE | LINCROFT, NJ 07738 |
| DOMINICK S BONGIORNO | DR LISA BONGIORNO JT | | 51 GREEN TREE TERRACE | LINCROFT, NJ 07738 |
| DON COMSTOCK | 3435 FISHLAKE ROAD | | NEW MEADOWS, ID 83654 (0967) | |
| DON DEBNSKY | 84 YANTZ ROAD | | RED HOOK, NY 12571 | |
| DONALD & ROGER RECHLER PTR | HMC C ASSOC PARTNERS | | 225 BROADHOLLOW ROAD C S 5341 | MELVILLE, NY 11747 |
| DONALD & ROGER RECHLER PTR | HMC C ASSOC 5ATES #2 | | 225 BROADHOLLOW ROAD C S 5341 | MELVILLE, NY 11747 |
| DONALD A BANDMAN | 550 EAST 70TH STREET APT 7K | | NEW YORK, NY 10021 (0144) | |
| DONALD A BANDMAN | 550 EAST 70TH STREET | | SPECIAL ACCOUNT | |
| DONALD A BENJAMIN | 152 DAKTERS LANE | | MANHASSET, NY 11030 (0404) | |
| DONALD A BENJAMIN | 152 DAKTERS LANE | | MANHASSET, NY 11030 | MANHASSET, NY 11030 |
| DONALD A BENJAMIN | 152 DAKTERS LANE | | MANHASSET, NY 11030 | |
| DONALD A COHEN | ABRAMS LITTLE-GILL LOBERFELD | | D TRISHMAN & WITTY P.C. | CHESTNUT HILL, MA 02461 |
| DONALD ARONSON | 27 N SOMERSET DRIVE NORTH | | GREAT NECK, NY 11020 | |
| DONALD ARONSON | 27 NORTH SOMERSET DRIVE | | GREAT NECK, NY 11020 | |
| DONALD ARONSON | 27 NORTH SOMERSET DRIVE | | GREAT NECK, NY 11020 | |
| DONALD C ARBFIELD MD | TSTEE DONALD C ARBFIELD LV TST | | 870 UNITED NATIONS PLAZA | NEW YORK, NY 10017 |
| DONALD GAVNINE | 6921 LAKE AVE | | GREENWICH, CT 06830 | PALM BEACH, FL 33480 |
| DONALD GAVNINE | 590 PARK AVENUE APT 11C | | NEW YORK, NY 10065 | |
| DONALD J WEISS | WEISS/SOUTHTOWN USE N NY 08831 | | MONTAIG CONSULTING | 102 SOUTH 3RD STREET |
| DONALD J WEISS | 50 HARTSBORN DRIVE | | SHORTHILLS, NJ 07079 | |
| DONALD JOHN BUCHANAN | 43 LEXINGTON DRIVE | | PEEKSKILL, NY 10566 | |
| DONALD JOHN BUCHANAN | 43 LEXINGTON AVE APT 25 | | NEW YORK, NY 10021 | |
| DONALD JONAS | SO FIFTH AVENUE #25 | | NEW YORK, NY 10021 | |
| DONALD K JONAS | TRUST FWO KATE R JONAS | | COLONIAL WARWICK SUITE 250C | JUPITER, FL 33458 |
| DONALD M MANDELBAUM | ROCHELLE D MANDELBAUM JT WROS | | 1045 SO NORTHLAKE DRIVE | HOLLYWOOD, FL 33019 |
| DONALD M MANDELBAUM | 1045 SOUTHNORTHLAKE DRIVE | | HOLLYWOOD, FL 33019 | |
| DONALD MAKSHEBROCHS | 1565 PALM BEACH LAKES BLVD | | PALM BEACH GARDENS, FL 33418 (0492) | |
| DONALD N PATON | AND J VETTE A PATON TRUSTEES | | PALM BEACH GARDENS, FL 33418 (0492) | ST JOSEPH, MO 64501 |
| DONALD N PATON | 02 S 3RD STREET | | BUCHANAN, MO 64501 (0214) | |
| DONALD N PATON | 736 ELM STREET | | JUPITER, FL 33458 | JUPITER, FL 33458 |
| DONALD PENNY PACKER | 100 NORTHELMAR AVENUE | | NEWTON, PA 18940 (0222) | |
| DONALD RECHLER | & JUDITH RECHLER GRANDCHILDREN | | ANNUAL EXCLUSION GST TRUST | 225 BROADHOLLOW ROAD STE 184W |
| DONALD RECHLER | 8579 BRANDON STREET | | PARK HILLS, NY 11040 | MELVILLE, NY 11747 |
| DONALD RECHLER | 8579 BRANDON STREET | | PARK HILLS, NY 11040 | |
| DONALD S KENT MD | REV TRUST DATED 10/8/97 | | 11300 BOCA WOODS DRIVE APT #604 | MELVILLE, NY 11747 |
| DONALD S KENT MD | MINNETONKA MN 55345 | | MINNETONKA, MN 55345 | MINNETONKA, MN 55345 |
| DONALD S MOSCOE TRUSTEE | U/W DOROTHY GOLDSTEIN SHARE/ | | 4455 GRAND BAY APT #604 | KEY BISCAYNE, FL 33149 |
| DONALD SALNAMON TRUST 1982 | 155 SOUTH MAIN STREET | | PROVIDENCE, RI 02903 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| DONALD SCHIAVRO | 30 ROCKEFELLER PLAZA 32ND FL | NEW YORK, NY 10112 | | | |
| DONALD SCHIAVRO | 30 ROCKEFELLER PLAZA 32ND FL | NEW YORK, NY 10112 | | | |
| DONALD SCHIAVRO | 30 ROCKEFELLER PLAZA 32ND FL | NEW YORK, NY 10112 | | | |
| DONALD SCHOPAK | 595 MADISON AVENUE 35TH FLR | NEW YORK, NY 10022 | | | |
| DONALD SCHOPAK | 595 MADISON AVENUE 35TH FLR | NEW YORK, NY 10022 | | | |
| DONALD SMITH | 720 MELTON ROAD | RYE, NY 10580 | | | |
| DONALD SNYDER | 6 OPEKA AVENUE | BOCA RATON, FL 33486  05661 | | | |
| DONALD SNYDER | 6015 CARRIAGE HILL LANE | BOCA RATON, FL 33496  05661 | | | |
| DONALD STEIN/GRANTOR | 1ST FLOOR 1790 BROADWAY 18 STDH | 30 ROCKEFELLER PLAZA 32ND FLOOR | | | |
| DONNA ABRAHAM | C/O DONALD SCHIAVRO | MONTCLAIR, NJ 07043 | | | |
| DONNA BASSIN | 2303 BROADWAY | SAN FRANCISCO, CA 94115 | | | |
| DONNA GAROFALO | 2303 BROADWAY | SAN FRANCISCO, CA 94115  10234 | | | |
| DONNA GAROFALO | MORETON GETTENBERG JT TEN | 522 SHORE ROAD APT 299 | LONG BEACH, NY 11561 | | |
| DONNA GEFFENBERG | RONALD JT MANZO | 7 KIRK COURT | BLUFFTON, SC 29901 | | |
| DONNA J MANZO | RONALD JT MANZO | 7 FT DIVISION DTE1/23 3304 | 7 KIRK COURT | BLUFFTON, SC 29910 | |
| DONNA LIPSHOWITZ | & RONALD JMANZO JT WROS | 60 CABESSA LANE | BLOCK  APT 1445 | FT LAUDERHILL, FL 33319 | |
| DONNA MANZO | | 60 CABESSA LANE | COOKSAN ISLAND | BEAUFORT, SC 29902 | |
| DONNA MARINARO | | | | | |
| DONNA MCBRIDE | LAURENCE E LEIF TIC | 16545 BRAEBURN RIDGE TRAIL | DELRAY BEACH FL 33446 | | |
| DONNA OCHSMAN/BONAVENTRE | & PETER BONAVENTRE JT WROS | 45 EAST 85TH STREET #2E | NEW YORK, NY 10028 | | |
| DONNA OCHSMAN/BONAVENTRE | & DONNA OCHSMAN & KAREN VAN | 65 E 85TH STREET #2E | 651 E 55TH STREET 3RD FLR | NEW YORK, NY 10022 | |
| DONNA OCHSMAN/BONAVENTRE | 65 EAST 85TH STREET APT 2E | NEW YORK, NY 10028 | | | |
| DONNA REDLER | 2840 STEVENS STREET | OCEANSIDE, NY 11572 | | | |
| DONNA REDLER CPA | 2840 STEVENS STREET | OCEANSIDE, NY 11572 | | | |
| DONNA REDLER CPA | 2840 STEVENS STREET | OCEANSIDE, NY 11572 | | | |
| DONNA REDLER CPA | 2840 STEVENS STREET | OCEANSIDE, NY 11572 | | | |
| DONNA REDLER CPA | 2840 STEVENS STREET | OCEANSIDE, NY 11572 | | | |
| DONNA SIMON | 700 PARK AVENUE | NEW YORK, NY 10021 | | | |
| DONNELLEY ERDMAN | 1370 MOUNTAIN VIEW DRIVE | ASPEN, CO 81611 | | | |
| DORA FEIN TRUST | C/O ARLENE ALTMAN | 911 PARK AVENUE | NEW YORK, NY 10021 | | |
| DORA SCHERER & WALTER FRISHMAN | C/O SCHERER & WALTER FRISHMAN | 9250 SW 92 LOOP PLAZA SUITE #505 | LOS ANGELES, CA 90069 | | |
| DORA SCHERER & WALTER FRISHMAN | C/O TRUSTS OF THE DORA SCHERER | TEST DTD 11/05/96 | 9229 SUNSET BLVD #905 | LOS ANGELES, CA 90069 | |
| DORCAS DEVELOPMENT COMPANY | 1620 KENWOOD PARKWAY | MINNEAPOLIS, MN 55405 | | | |
| DORCAS INVESTMENT ASSOCIATES | C/O DEPENDABLE BUILDING INC | 880 THIRD STREET SUITE 231 | WASHINGTON, DC 20006 | | |
| DOREEN GARGANO | 1529 ORANGE ISLE | FT LAUDERDALE, FL 33315 | | | |
| DORFMAN FAMILY PARTNERS | C/O SYDNEY SEIF AMSTER & GREEN | 122 EAST 42ND STREET STE 2800 | NEW YORK, NY 10168 | | |
| DORIT ABRAMS MUSIC & CO | C/O BT ABRAMS | 32 COLONIAL WAY | 11-600 ROUTE 208 SOUTH | FAIR LAWN, NJ 07410 | FRANCE |
| DORI KAMP | 65 EAST 85TH STREET | NEW YORK, NY 10028  00068 | | | |
| DORIA KAPLAN | CYNTHIA KLEIN & SON JT WROS | 11 SILVER BROOK COURT | GAITHERSBURG, MD 20879 | | |
| DORIAN VERGOS & CO | ATTN: CHRISTINA TOMEO | 355 SEVENTH AVENUE STE 1501 | NEW YORK, NY 10001 | | |
| DORIAN A VERGOS & CO | ATTN: CHRISTINA TOMEO | 355 SEVENTH AVENUE STE 1501 | NEW YORK, NY 10001 | | |
| DORIAN A VERGOS & CO | ATTN: CHRISTINA TOMEO | 355 SEVENTH AVENUE STE 1501 | NEW YORK, NY 10001 | | |
| DORIS FINE | 15/2 RESNORD ROAD | FLUSHING, NY 11355 | | | |
| DORIS GLANTZ | 13/17 RESNORD SUITE 2M | BOCA RATON, FL 33441 | | | |
| DORIS GLANTZ LIVING TRUST | C/O LINDA BERGER | 27 HOLIDAY POINT ROAD | SHERMAN, CT 06784 | | |
| DORIS HOROWITZ | C/O LINDA BERGER | 27 HOLIDAY POINT ROAD | SHERMAN, CT 06784 | | |
| DORIS HOROWITZ AS TRUSTEE | U A D 10/4/89 REVOCABLE TRUST | 3415 DEVONSHIRE WAY | PALM BEACH GARDENS, FL 33418 | | |
| DORIS HOROWITZ AS TRUSTEE | U/A/D 10/4/89 | 3415 DEVONSHIRE WAY | PALM BEACH GARDENS, FL 33418 | | |
| DORIS JGOIS SUCCESSION | COLLAUDENCE APPELBAUM | 17919 ROAD DES OLIVIERS | BOCA RATON, FL 34066  73906 | PRANCE | |
| DORIS M PEARLMAN | C/O ALFRED ROSENTHAL & COMPANY | 1330 AVENUE OF AMERICAS & CO | PITTSBURGH, PA 15227 | | PITTSBURGH PA 15227 |
| DORIS SHAW | 259 SO COUNTY ROAD | PALM BEACH, FL 33480 | | | |
| DORIS SHAW CPA | MICHAEL WOODRUFF | 429 EAST SHORE ROAD | GREAT NECK, NY 11024 | | |
| DORIS SHOR AS TRUSTEE FOR | REVOCABLE TRUST | 105 WORTH AVENUE | BOCA RATON, FL 33428 | | |
| DORIS SHAW | SHAW & DUGAN | 250 S COUNTY ROAD | PALM BEACH, FL 33480 | | |
| DORIS SHOR #2 | SHAW & DUGAN | 250 S COUNTY ROAD | PALM BEACH, FL 33480 | | |
| DORKA JEMERIN | SHAW & DUGAN | 250 S COUNTY ROAD | PALM BEACH, FL 33480 | | |
| DORON A TAVLIN | 8995 PRESERVE BLVD | EDEN PRAIRIE, MN 55347 | | | |
| DORON TAVLIN | 1235 W LAKE OF ISLES PARKWAY | MINNEAPOLIS, MN 55405 | | | |
| DORON TAVLIN TRUST | DORON A TAVLIN AND | HARVEY KRAUSS ESQ TRUSTEES | 2232 W LAKE OF THE ISLES PKWY | MINNEAPOLIS, MN 55405 | |
| DORON TAVLIN TRUST | 8995 PRESERVE BLVD | EDEN PRAIRIE, MN 55347 | | | |
| DORON WEIN/MARMAN | C/O JEFFREY SHANKMAN | A BUILDING 580 SYLVAN AVENUE | 580 SYLVAN AVENUE | HEWLETT HARBOR, NY 11557 | |
| DOROTHY M SELDON | REVOCABLE LIVING TRUST | BERNARD SELDON SUCCESSOR TSTEE | 4170 HOLLY DRIVE | TAMARAC, FL 33319 | |
| DOROTHY ERVOLINO | 86 1/2 JETTY AVENUE | WILLIAMSTOWN, NJ 14414 | | | |
| DOROTHY GERSTEN | 104 1/2 DELAWARE ROAD | PELHAM NY 10803 | | | |
| DOROTHY GOODMAN | ANDUDE JOAN GOODMAN JT WROS | PIEDMONT & KANES POINT | DELRAY BEACH FL 33484 | | |
| DOROTHY GOODMAN | 5750 ARLINGTON AVENUE | BRONX, NY 10471 | | | |
| DOROTHY GOODMAN | 115 BENTLEY DRIVE | NAPLES, FL 34104 | | | |
| DOROTHY ROSE SOKOL | PO BOX 995 | NAPLES, FL 34106 | | | |
| DOROTHY J WALKER | 26 WISTAR AVENUE | METUCHEN, NJ 08840 | | | |
| DOROTHY J WALKER | 26 WISTAR AVENUE | METUCHEN, NJ 08840 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| DOROTHY KAYE TRUST | C/O ODED MARL COHEN | PRESIDENT, COHEN SMALLOWITZ | 400 CUTTERMILL ROAD | GREAT NECK, NY 11021 |
| DOROTHY J. LUFT | 200 CENTRAL PARK SOUTH APT 7D | NEW YORK, NY 10019 | HEWLETT, NY 11557 | |
| DOROTHY MANDELBAUM | C/O AXELROD | 115 HARBOR ROAD | BROOMS NY 11733 | |
| DOROTHY KLINE | NANCY DELLI & HILL MILLER TIC | 15 LYNBROOK LANE | MADISON, CT 06443 | |
| DOROTHY F. ADKINS | 9 AYLESBURY CIRCLE | 2770 SOUTH OCEAN BLVD #501N | PALM BEACH, FL 33480 | |
| DOROTHY RAPAPORT TANZMAN | REVOCABLE TRUST DTD 12/3/93 | | | |
| DOROTHY SCHNEIDER | PO BOX 1270 | LOWER BURELL, PA 15068 | | |
| DOROTHY S. SCHWARTZ | 1507 ALL OAKS LANE | N WOODMERE, NY 11581 | WESTPORT, CT 06881 | |
| DOROTHY STERN | 47 HUNGRY HARBOR ROAD APT 23F | 1400 MOUNTAIN TOP ROAD | BRIDGEWATER, NJ 08807 | |
| DOROTHY WEINER | C/O EDWARD TEN COM | NEW YORK, NY 10019 | GARDEN CITY, NY 11530 | |
| DOROTHY RANSOHF FISHING LLC | C/O DIPASCALI | | SYOSSET, NY 11791 | |
| DORRIS CASE BONDELLI | 910 FIFTH AVENUE | | | |
| DOUBLE B FAMILY PARTNERSHIP LP #2 | FAMILY PARTNERSHIP LP #2 | 100 WEST 57TH ST WEST SUITE 101 | | |
| DOUBLE B SQUARED | 100 RING ROAD WEST SUITE 101 | GARDEN CITY, NY 11530 | | |
| DOUGLAS SCOTT | UNION STREET | | | SMITHTOWN, NY 11787 |
| DOUGLAS D. JOHNSON | 4194 S E CENTERBOARD LANE | STUART, FL 34997 | | |
| DOUGLAS D. JOHNSON | 1194 CENTERBOARD LANE | STUART, FL 34997 | | |
| DOUGLAS HIRSCH | 19 BRICK TOWERS STREET | MIAMI BEACH FL 33140 | | WEST WARREN, MA 01092 |
| DOUGLAS RIMSKY | 9925 WILSHIRE BLVD STE 302 | 1641 CPW | NEW YORK, NY 10023 | |
| DOUGLAS RIMSKY | C/O MARGARET RIMSKY | 1641 CPW | NEW YORK, NY 10023 | |
| DOUGLAS RIMSKY | C/O SHAWN RIMSKY | 1641 CPW | NEW YORK, NY 10023 | |
| DOUGLAS SHAVING | 1641 CPW | WESTON, MA 02493 | | |
| DOUGLAS WEINER TRUSTEE | 74 SYLVAN LANE | WESTON, MA 02493 | | |
| DOUGLAS WEINER TRUST | 74 SYLVAN LANE | | CRESSKILL, NJ 07626 | |
| DOWNSVIEW FINANCING LLC | DAVID WIEDER AND SANDRA WIENER | TRUSTEES | | PALM BEACH GARDENS, FL 33418 |
| DOWNSVIEW INVESTORS LTD FINISH | 7500 E PINNACLE PEAK RD 1231 | SCOTTSDALE, AZ 85255 | 120 WOODLAND LAKES DRIVE | |
| DPF INVESTORS | 1919 M STREET NW #470 | WASHINGTON, DC 20036 | PELHAM, NY 10803 | |
| DR ALFRED GROSSMAN | C/O DAVID A PERSKY | PO BOX 367 | GREENWICH, CT 06831 | |
| DR ALFRED GROSSMAN | 11 ROBIN HOOD ROAD | POUND RIDGE, NY 10576 | | |
| DR CHERYL ARUTT | 11 EAST 36TH STREET | NEW YORK, NY 10016 - 099595 | | |
| DR CLYDE A. HEIBERMAN | 9925 WILSHIRE BLVD STE 302 | BEVERLY HILLS, CA 90211 | 170 NORTHOCEAN BLVD | PALM BEACH FL 33480 |
| DR DAVID A. BENJAMIN BENAIM | PO BOX 159 | 21 N JACKSON DRIVE | STOW, MA 01775 | |
| DR DAVID H COHEN | 1555 DE BENNEVILLE LANE | NEW YORK, NY 10128 | | |
| DR DAVID H KNEE | 1930 JEROME JAY DRIVE | COKESVILLE, MD 21030 | | |
| DR EDMOND GOLDBLATT | AND BARBARA J KNEE | TENANTS BY THE ENTIRETIES | HALLANDALE, FL 33009 | |
| DR EDMOND GORECK | 31 MARGUERITE M GORER J.T WROS | 339 ROYSVILLE ROAD | | |
| DR EDWARD J. KLEPPER | & MARGUERITE M GORER, J.T WROS | 939 ROYSVILLE E ROAD | | |
| DR EDWIN DALE PERETTE | 170 NORTH OCEAN BLVD #610 | PALM BEACH, FL 33480 | | |
| DR FERNANDO C. COLON OSORIO | C/O EDWIN DALE PERETTE | UT/JENKINS | | |
| DR GEORGE GUTMAN | AND LAURIE A MARGOLIES J.T WROS | 185 MAPLE STREET | | |
| DR GORDON BENNET | 221 BEACON STREET | BROOKLINE, MA 02146 | | |
| DR GWEN KELLNER | SELF DIRECTED RETIREMENT PLAN | 490 DORCAS DR | | |
| DR HARRY KAUFMAN | 40 ANGLER LANE | PORT WASHINGTON, NY 11050 | | |
| DR JULES LANE | ONE SUTTON PLACE | TEANECK, NJ 07666 | | SCOTTSDALE, AZ 85255 |
| DR KEN EDWARD MOHLER | CEDAR KNOLLS ROAD | SANDS POINT, NY 11050 | | |
| DR LAURENCE FOOTE | 48 WEBSTER DRIVE | WAYNE, NJ 07470 | | |
| DR LAWRENCE PAPE | 50 MEADOW LANE MILLER ESTATES | 352 DECATUR WEST #12-250W | | |
| DR LEE S COHEN | 48 CHESTERFIELD ROAD | SCARSDALE, NY 10583 | 3032 NORTH 114 STREET | |
| DR LEON FUNK MD | 85 ROYCE ROAD | NEWTON, MA 02159 | | |
| DR LYNN LAZARUS SERPER | REVOCABLE TRUST | 4 TERRACE PLACE | RANCHO MIRAGE, CA 92270 | |
| DR M. GRADOFSKY | RETIREMENT TRUST | BROOKLINE, MA 02446 | RANCHO MIRAGE, CA 92270 | |
| DR MARTIN L. SCHULMAN | 1591 BEACON STREET APT #1606 | BOCA RATON, FL 33433 | | |
| DR MARVIN WIENER | 123 MIDDLE NECK ROAD | GREAT NECK, NY 11021 | SMITHTOWN, NY 11787 | |
| DR MARVIN WIENER | REVOCABLE TRUST | 6 PURDUE LANE | | |
| DR MARVIN WIENER DDS PC | PROFIT SHARING PLAN | PALM BEACH GARDENS, FL 33418 | SMITHTOWN, NY 11787 | |
| DR MARVIN WIENER DDS PC | VOLUNTARY RETIREMENT PLAN | 6 PURDUE LANE | SMITHTOWN, NY 11787 | |
| DR MARVIN WIENER REV TRUST | RETIREMENT PLAN | PALM BEACH GARDENS, FL 33418 | MILL VALLEY, CA 94941 | |
| DR MICHAEL J ZIMMER | & JOAN BUTLER EPSTEIN | 1 WAINWRIGHT PLACE | | |
| DR MICHAEL J ZIMMER TRUSTEE | 300 BOYLSTON STREET #908 | BOSTON, MA 02116 | | |
| DR MICHAEL W ROSENBERG | MICHAEL KANN INVEST #25-901 | FORT MYERS, FL 33907 | BAYWARD, CA 94541 | |
| DR NATHAN GOLDBERG | 14380 RIVA DEL LAGO DRIVE | | | STAMFORD, CT 06902 |
| DR NEWMAN DORFMAN | DR PAUL GOLDBERG & JOAN UDELL | 23 NATHAN HALE DRIVE | | NEW YORK, NY 10009 |
| DR NOAH CHAVDA | DR PAUL GOLDBERG & JOAN VANDELL | 505 EAST 14TH STREET APT 1H | | |
| DR NORTON A EISENBERG | 4 WEST GATE ROAD | NANTUCKET, FL 34108 | | |
| DR NORTON A EISENBERG | STAMOS ASSOC. SUITE 2102 | BROOKLINE, MA 02146 | NEW YORK, NY 10166 | |
| DR NORTON EISENBERG | 88 ELY ROAD | LIVINGSTON, NJ 07039 | | |
| DR NORTON EISENBERG | 407 PARK AVENUE APT 8A | NEW YORK, NY 10028 | | |
| DR PAUL FRIEDMAN | 2500 JADON LANE APT A | ASPEN, CO 81611 | | |
| DR PAUL J. TUCKER MD | EISENBERG INVESTMENTS | 2407 PARK AVENUE APT A | | |
| DR PAULA RAFFERTY | DR BETH FRIEDMAN JT WROS | 2500 JADON LANE APT A | | ASPEN, CO 81611 |
| DR PETER STAMOS | & BETH FRIEDMAN JT WROS | ROCKVILLE, MD 20852 | OCEANSIDE, NY 11572 | |
| DR PETER STAMOS | 699 BIRCH HILL DR | BRIDGEWATER, NJ 08807 | | |
| DR PETER STAMOS | 1201 BROAD STREET WEST ROAD | MANALAPAN, NJ 07726 - 10545 | | |
| DR PETER STAMOS | AND NANCY MAGOON TIC | PO BOX P5 | | ASPEN, CO 81612 |
| DR RICHARD HARRELL | C/O ORTHOPAEDIC SPECIALTY GRI | 75 KINGS HIGHWAY CUTOFF | | FAIRFIELD, CT 06430 |
| DR RICHARD HARRELL J.T WROS | 619 RUSBY LANE | | | |
| DR ROBERT BARSHAY | 100 ROBERTS LANE | | | |
| DR ROBERT F GOLD | 699 BIRCH HILL DR | | | |
| DR ROBERT F GOLD | 1201 BROAD STREET WEST ROAD | | | |
| DR ROBERT MAGOON | AND NANCY MAGOON TIC | | | |
| DR ROBERT V. DAWE | C/O ORTHOPAEDIC SPECIALTY GRI | | | |

| LINENAME | LINE1 | LINE4 | LINE6 |
|---|---|---|---|
| DR SAMUEL B BEASER | 1830 MANATION STREET APT 507 | NEWTON CENTRE, MA 02459 | |
| DR SOLOMON L MOWSHOWITZ | 801 WEST END AVENUE APT 9E | NEW YORK, NY 10025 03563 | |
| DR SOLOMON L MOWSHOWITZ | 801 WEST END AVENUE APT 9E | NEW YORK, NY 10025 03563 | |
| DR SOROKA M MANDELMAN | 765 SARAMAR STREET #7101 | SARASOTA, FL 34233 | |
| DR STANLEY P GEDZELMAN | 524 W SADDLE RIVER ROAD | UPPER SADDLE RIVER, NJ 07458 | |
| DR STANLEY M BAER | 1 JONATHAN SMITH ROAD | MORRISTOWN, NJ 07960 | |
| DR STUART M KRAUT | 10 DOWNING STREET | SCHENECTADY, NY 12309 | GLEN COVE, NY 11542 |
| DR THOMAS LOEB | AND DR PATRICIA LOEB JT WROS | 26 WHEATLEY ROAD | OLD WESTBURY, NY 11568 |
| DR TRAUM PENSION FUND | 4805 HOLLY DRIVE | TAMARAC, FL 33319 | |
| DR VICHELLLER | 63 ROYCE ROAD | NEWTON, MA 02159 | |
| DRESDNER BANK FRANKFURT | TWPGASSE/340 2250735 | 6000 FRANKFURT, WEST GERMANY | ATTN: RUTH LSAUSSER |
| DRG GIBSON RD & QUEGAN PA | FREMONT STREET | SARASOTA, FL 34240 / 16159 | FT LAUDERDALE, FL 33301 |
| DUANE E KASSAND | 8999 DICK WILSON DRIVE | SARASOTA, FL 34240 08735 | |
| DUANE E KASSAND | 8999 DICK WILSON DRIVE | SARASOTA, FL 34240 | |
| DUNCAN ASSOCIATES LLC | COTH DISTRICT AVENUE | POSTON, MA 02163 | CORAL SPRING, FL 33071 |
| BEL AIR INVESTMENT ADVISORS | | 1999 AVE OF THE STARS STE 2800 | LOS ANGELES, CA 90067 |
| DJ LOEWENWARTER | SUITE 5 ROSENSWIG HOUSE | 1119 SEAVIEW PLACE BT-12/QR | ST HELIER JERSEY   CHANNEL IS |
| DJ LOEWENWARTER | SUITE 5 ROSENSWIG HOUSE | 1119 SEAVIEW PLACE BT-12/QR | ST HELIER JERSEY |
| DUNCAN P ROI PH | FOURESS BUILDING EMMAUELEN | PO BOX 1057 | ST MAARTEN |
| DUNCAN NEVELSON | IN ISRAEL INC | PO BOX 1157 | NETHERLANDS ANTILLES |
| DUNCAN V OGDEN | ATTN: BILL ROSENSWIG | 10 EAST 40TH STREET | NEW YORK, NY 10016 00200 |
| E E LM YOUTH IN DISTRESS | ATTN: BILL ROSENSWIG | 10 EAST 40TH STREET | NEW YORK, NY 10016 00200 |
| EJ LIMITED PARTNERSHIP | ATTN: BILL ROSENSWIG | 10 EAST 40TH STREET | NEW YORK, NY 10016 00200 |
| E MARSHALL COMORA | IN ISRAEL INC | 221 CENTRAL PARK WEST #6E | NEW YORK, NY 10024 |
| E MARSHALL COMORA | C/O MAIL BONES ETC | FAIRBNA SHOPPING CENTER | 2307 CONCORD PIKE BOX #136 |
| E MILTON SACHS | 154 DOCKSIDE CIRCLE | FT LAUDERDALE, FL 33327 | |
| E ROBERT CUSSON MD | 154 DOCKSIDE CIRCLE | FT LAUDERDALE, FL 33327 | WILMINGTON, DE 19803 |
| E RULAND DICKSON MD | 174 EAST 74TH STREET APT 10K | NEW YORK, NY 10021 | |
| E M ROSSIN & COMPANY PC | 900050 LAKEFIELD DRIVE #405 | EARLY CITY, MO 55901 | |
| EARL F GOLDBERG | 840 FIRST STREET N W | ROCHESTER, MN 55901 | |
| EARL GOLDBERG | ATTN: KAM LI | 2121 SAGE ROAD SUITE 240 | HOUSTON, TX 77056/05611 |
| EARL GOLDBERG | SUITE 666 | 7141 LINISH HEAD LANE | BOCA RATON, FL 33496 |
| EAST SHORE RESTAURANT CORP | REVOCABLE TRUST DTTD 5/8/85 | 7141 LINISH HEAD LANE | BOCA RATON, FL 33496 |
| EAST SIDE RESTAURANT CORP | 000 N WINDING ROAD | BOCA RATON, FL 33496 | |
| EASTSIDE INVESTMENTS LIMITE | DBA RAYNIERS | CLOR HARMATZ & H ZANKEL | 138 DELANCY STREET |
| EB TREES LIMITED M&OO 11/5/H | ST HELIER JERSEY | CHANNEL ISLANDS BB NSS | |
| EBONY | MARIANDO STREET | WHITELEY CHAMBERS DON STREET | ST HELIER JERSEY |
| EBONY N | PO BOX 154 WHITELEY CHAMBERS | DON STREET ST HELIER JERSEY | CHANNEL ISLAND JE4 9WG |
| EBBANY | C/O PERSON TRUST HOUSERS BLD | EMMAPLEIN ST MAARTEN | NETHERLANDS ANTILLES |
| ED SCHICTER CPA | C/O PERSON TRUST HOUSERS BLD | EMMAPLEIN ST MAARTEN | NETHERLANDS ANTILLES |
| ED SCHICTER CPA | BERKOW SCHICHTER & CO | 150 BEDFORD STREET | STAMFORD, CT 06901 |
| ED SCHICTER CPA | BERKOW SCHICHTER & CO | 150 BEDFORD STREET | STAMFORD, CT 06901 |
| ED SCHICTER CPA | BERKOW SCHICHTER & CO | 150 BEDFORD STREET | STAMFORD, CT 06901 01745 |
| EDITH LLC | 000 ROBBINS LANE | SYOSSET, NY 11791 | |
| EDITH INVESTMENT LLC | C/O TURTLE CRAB FAMILY INV INC | 6 WEST 77TH STREET #5TH FL | 155 W 77TH STREET #56TH FL |
| EDITH A SHUR | C/O SPER & FULVIO | 5 WEST 77TH STREET 4TH FL | NEW YORK, NY 10018 |
| EDITH CAPAN | AND CORNELL CAPA JT WROS | 275 FIFTH AVENUE | NEW YORK, NY 10016 |
| EDITH HOROWITZ | 1131 HIBISCUS DRIVE | HOLLYWOOD, FL 33019 | MIAMI BEACH, FL 33139 |
| EDITH HOROWITZ | 1131 NO HIBISCUS DRIVE | HOLLYWOOD, FL 33019 | |
| EDITH L ROCK | 801 EAST 48TH STREET #17E | NEW YORK, NY 10017 01720 | |
| EDITH WASSERMAN | C/O SHERYL WEINSTEIN | 5601 EAST 72ND STREET B1606 | NEW YORK, NY 10021  04764 |
| EDITH WEITZEL LARATI | 43 SUMONST APT 6M | FLUSHING, NY 11355 | |
| EDMOND A GOBLE MD | 8010 ERINSVILLE ROAD | ORDENISVILLE, MD 20853 03553 | |
| EDMUND A GOBLE MD | 5 MOUNT TOM ROAD | PELHAM MANOR, NY 10803 03307 | |
| EDMUND NAJMAN | 301 FIFTH AVE ROOM 1200 | NEW YORK, NY 10016 | |
| EDWARD A AIKER JR | 965 BARNES STREET #900 | SYOSSET, NY 11791 | |
| EDWARD A A. AILER | 575 LEXINGTON AVE 29TH FL | NEW YORK, NY 10022 06113 | |
| EDWARD A NAIMAN | 1001 SHAWNEE GREEN | AMBLER, PA 19002 | |
| EDWARD BLUMENFELD | 000 FRANKLIN AVENUE | GARDEN CITY, NY 11530 | |
| EDWARD A ZRAICK | R EDMUND A NAMAS TIC | 803 FIFTH AVENUE | NEW YORK, NY 10016 |
| EDWARD A ZRAICK JR | AND NANCY ZRAICK TIC | 060 74TH STREET | BROOKLYN, NY 11228 |
| EDWARD A ZRAICK JR | AND NANCY ZRAICK TIC | 060 74TH STREET | BROOKLYN, NY 11228 |
| EDWARD A ZRAICK JR | 060 74TH STREET | BROOKLYN, NY 11228 | |
| EDWARD A ZRAICK & PATRICIA | DELUCA KAREM M RICH TIC | 060 74TH STREET | 080 74TH STREET |
| EDWARD A ZRAICK & ROTTENBURG TST | 181 EAST 73RD ST FL7/D | FLUSHING, NY 11550 | 5800 WAYZATA BLVD STE 1065 |
| EDWARD H MANZEN | AND RENEE MANDEL CO-TTEES | THE MANDEL FAM LV TR 2/3/99 | 527 NO VIA NORPROVIDER |
| EDWARD M ROZAN | & SANDRA L KAPLAN JT WROS | PO BOX 55 STAGECOACH ROAD | CLARKSBURG, NJ 08510 |
| EDWARD BOZELWSKY | & SANDRA L KAPLAN JT WROS | PO BOX 55 STAGECOACH ROAD | CLARKSBURG, NJ 08510 |
| EDWARD BLUMENFELD | GERALD F MORPHEW ET AL | 300 ROBBINS LANE | SYOSSET, NY 11791 |
| EDWARD BLUMENFELD | GERALD F MORPHEW ET AL | 300 ROBBINS LANE | SYOSSET, NY 11791 |
| EDWARD BLUMENFELD #2 | ONE WHITNEY LANE | OLD WESTBURY, NY 11568 | |
| EDWARD BLUMENFELD #2 | & SUSAN BLUMENFELD GUARDIANS | FOR BRAD BLUMENFELD UNY UGMA | 6800 JERICHO TURNPIKE |
| EDWARD BLUMENFELD | & SUSAN BLUMENFELD GUARDIAN | FOR BRAD BLUMENFELD UNY UGMA | 6800 JERICHO TURNPIKE |
| EDWARD BLUMENFELD | ONE WHITNEY LANE | OLD WESTBURY, NY 11568 | |
| EDWARD BLUMENFELD | ONE WHITNEY LANE | OLD WESTBURY, NY 11568 | |
| EDWARD BLUMENFELD | ONE WHITNEY LANE | OLD WESTBURY, NY 11568 | |
| EDWARD BLUMENFELD | 300 ROBBINS LANE | SYOSSET, NY 11791 | |
| EDWARD BLUMENFELD ET AL | 0800 JERICHO TURNPIKE | SYOSSET, NY 11791 | SYOSSET, NY 11791 |
| EDWARD BLUMENFELD ET AL | C/O BLUMENFELD DEVELOPMENT GRP | 300 ROBBINS LANE | STUART, FL 34996  02661 |
| EDWARD BLUMENFELD ET ALL | C/O BLUMENFELD DEVELOPMENT GRP | 112 SE MARTIN AVENUE | BASSALT, CO 81621 |
| EDWARD CALESA | CALESA FAMILY TRUST 7/6/06 | 7609 IRVINO PAN ROAD | |

| LINE1 | LINE3 | LINE5 | LINE6 |
|---|---|---|---|
| EDWARD FRED | 126 QUENTIN ROOSEVELT DRIVE | GARDEN CITY, NY 11530 | |
| EDWARD G ROTHBLATT | ROTHBLATT, PC | 111 PRINCETON ROAD, STE 100 | DEERFIELD, IL 60015-0981 |
| EDWARD GOLDFINGER | 950 FOUNTAIN STREET | ANN ARBOR, MI 48103 | |
| EDWARD GREENFELD | 1950 ENTERPRISE WAY | WASHINGTON, NC 28889 | |
| EDWARD H KOHLSCHREIBER | 1846 STOCKTON BLVD APT #522 | PALM BEACH, FL 33480 | |
| EDWARD H KOHLSCHREIBER | 1846 STOCKTON BLVD | STEWARTSVILLE, NJ 08886 | |
| EDWARD H KOHLSCHREIBER | 1846 STOCKTON BLVD | STEWARTSVILLE, NJ 08886 | |
| EDWARD J SPIER | C/O NOBLE & SPIER | 60 EAST 42ND STREET | NEW YORK, NY 10165 |
| EDWARD SPIER | C/O NOBLE & SPIER & FELVID | 60 EAST 42ND STREET | NEW YORK, NY 10165 |
| EDWARD SPIER | C/O MARION SPIER JT WROS | 44800 FEDERAL HIGHWAY STE #210 | BOCA RATON, FL 33431 |
| EDWARD SPIER | PROFIT SHARING PLAN | C/O NOBLE SPIER & FELVID | 60 EAST 42ND STREET |
| EDWARD SPIER CPA | RETIREMENT PLAN TRUST | 44800 FEDERAL HIGHWAY STE 210 | BOCA RATON, FL 33431 |
| EDWARD SPIER CPA | 44800 FEDERAL HIGHWAY STE 210 | BOCA RATON, FL 33431 | |
| EDWARD SPIER CPA | 44800 FEDERAL HIGHWAY STE 210 | BOCA RATON, FL 33431 | |
| EDWARD HARRIS | 119 N LAKE SHORE DRIVE | CHICAGO, IL 60611 | |
| EDWARD HARRIS | 119 N LAKE SHORE DRIVE | CHICAGO, IL 60611 | |
| EDWARD HARROLD | MASONIC HOMES | 300 INTL CIRCLE RM 402 | COCKEYSVILLE, MD 21030 |
| EDWARD HARROLD JR | 3305 EVERSHAM DRIVE | PT JEFFERSON STATION, NY 11778 | |
| EDWARD SAMMER | 611 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| EDWARD J SAMMER | 509 ST DAVIDS AVENUE | ST DAVIDS, PA 19087 | |
| EDWARD SAMEK | 1170 AVON ROAD | RYDAL, PA 19046 | |
| EDWARD L SIMMONS | EDWARD L SIMMONS LIVING TRUST | 727/2600 | MAKAWAO, HI 96768 |
| EDWARD L SIMMONS TRUSTEE | BROOKE SIMMONS U/W | ROBERT SIMMONS | KULA MAUI, HI 96790 |
| EDWARD L SIMMONS TRUSTEE FBO | EDWARD L SIMMONS LIVING TST | 727/2600 | KULA MAUI, HI 96790 |
| EDWARD L SIMMONS THE | 2909 SOUTH OCEAN BLVD | HIGHLAND BEACH, FL 33487 | |
| EDWARD MEYER | METIS GROUP LLC | 14 PENN PLAZA SUITE 1801 | NEW YORK, NY 10122 |
| EDWARD MORRIS | METIS GROUP LLC | 14 PENN PLAZA SUITE 1801 | NEW YORK, NY 10122 |
| EDWARD MORRIS | PROFIT SHARING PLAN | 72 EAST 91ST STREET | NEW YORK, NY 10128 |
| EDWARD N RASSMAN | C/O RICHARD GLANTZ | 100 SMITH RANCH ROAD STE 110 | SAN RAFAEL, CA 94903 |
| EDWARD M GLANTZ | REVOCABLE TRUST DATED 8/9/01 | 98 EUROPEAN PLAZA | TAMPA, FL 33610 |
| EDWARD M FELDENHEITZ | WENZA'S KONDI PLAN | 105 VINTAGE ISLE LANE | PALM BEACH GARDENS, FL 33418 |
| EDWARD N KOODI | C/O RICHARD GLANTZ | 100 SMITH RANCH ROAD STE 110 | SAN RAFAEL, CA 94903 |
| EDWARD T COUGHLIN | AND SUZANNE G COUGHLIN JT WROS | 8 ROGERS COURT | MIDLAND PARK, NJ 07432 |
| EDWARD J COUGHLIN | & KATHLEEN M COUGHLIN | 14 LOCUST STREET 1ST FLR | 7711 LEE AVENUE |
| EDWARD TEPPER | 14 LOCUST STREET 1ST FLR | MADISON, NJ 07940 | ALEXANDRIA, VA 22308 |
| EDWARD TEPPER | 1155 HERON BAY BLVD STE 200 | CORAL SPRINGS, FL 33076 | |
| EDWARD WILLIMANCZYK | 1155 HERON BAY BLVD STE 200 | KINGS POINT, NY 11024 | |
| EDWARD WILLIM | 25 FLAMTREES ROAD | NEWTOWN, CT 06470 | |
| EDWIN A GRANT II | EDWIN GUINSBURG | PROFIT SHARING PLAN | 150 HUNTINGTON BAY ROAD | HUNTINGTON, NY 11743 |
| EDWIN GUINSBURG TRUSTEE | EDWIN GUINSBURG TRUST 2 | 4500 MONTGOMERY LANE | POTOMAC, MD 20854 |
| EDWIN CLINE | 9301 CAMP RANGER LANE | JAMESTOWN, NC 27282 | |
| EDWIN MONTALONE | 808 SOUTH BENDY DRIVE | LOS ANGELES, CA 90049 | |
| EDWIN MONTALONE | 808 SOUTH BENDY DRIVE | LOS ANGELES, CA 90049 | |
| EDWIN W MARTIN JR | 409 EVERGLADES DRIVE | VENICE, FL 34285 | |
| EFRAM ... | BREAKY TRUST | NEW YORK, NY | |
| EHREN KRANTZ STERLING & CO | ATTN JEROME ECKENTHAL | 1003 EAGLE ROCK AVENUE STE 206 | EAST HANOVER, NJ 07936 |
| EILEEN ALPERN | 573 FARMERVILLE ROAD | ELMINGTON, NJ 08822 | |
| EILEEN ALPERN | 573 FARMERVILLE ROAD | ELMINGTON, NJ 08822 | |
| EILEEN BLAKE | EDWARD BLAKE T/I/C | 36 RUNSON ROAD | LIVINGSTON, NJ 07039 |
| EILEEN BLAKE | EDWARD BLAKE T/E | 111 OCEANPOINTE DRIVE #B504 | KEY BISCAYNE, FL 33149 |
| EILEEN HARTMANN | THE HARTMANN MCOMT GROUP | 126 W 83RD STREET STE #3C | NEW YORK, NY 10024 |
| EILEEN HARTMANN | THE HARTMANN MCOMT GROUP | 126 W 83RD STREET STE #3C | NEW YORK, NY 10024 |
| EILEEN KOMMIT | 68-61 COLLINS AVENUE | BAL HARBOUR, FL 33154 | |
| EILEEN WEINSTEIN | BREAKY TRUST | BOCA RATON, FL 33431 | PEEKSKILL, NY 10566 |
| EILEEN WEINSTEIN | 23360 BUTTERFLY PALM COURT | BOCA RATON, FL 33433 | |
| EILEEN WEINSTEIN | 23360 BUTTERFLY PALM COURT | BOCA RATON, FL 33433 | |
| EINSBERG PARTNERS LL | C/O RANALLO CAPITAL | 650 FIFTH AVENUE | UNION, NJ 07083 |
| EISNER & CO LLP | ATTN FRED DECHOWITZ | 750 THIRD AVENUE | NEW YORK, NY 10017 |
| EISNER & LUBIN | C/O ALFRED ERDMANN | 444 MADISON AVENUE | NEW YORK, NY 10022 |
| EISNER & LUBIN LLP | ATTN ALFRED HERRMANN | 444 MADISON AVENUE | NEW YORK, NY 10022 |
| EGI PARTNERS | C/O ELLIOTT J GOLDSTEIN ME | 2310 N OAK STREET | PITTSBURGH, PA 15213 |
| ES & ASSOCIATES | 1301 SIXTH AVENUE BROAD # 116 | SAN RAFAEL, CA 94903 | |
| ELAINE SCHLESSBERG | 1301 SIXTH AVENUE | BOCA RATON, FL 33434 | BOCA RATON, FL 33434 |
| ELAINE C SCHLESSBERG TRUSTEE | ELAINE C SCHLESSBERG TRUST | DATED 8/26/04 | |
| ELAINE COOPER | 980 FIFTH AVENUE | NEW YORK, NY 10021 | |
| ELAINE LIVINGSTRONG TRUST | 790 PRINCETON STREET | PRINCETON, NJ 08540 | |
| ELAINE FOX | 1607 AIRFIELD ROAD | BOYNTON BEACH, FL 33437 | SANTA BARBARA, CA 93108 |
| ELAINE FOX | 1170 CONGRESSIONAL AVENUE | DELRAY BEACH, FL 33437 | |
| ELAINE GLOWSTEIN | 12265 CONGRESSIONAL AVENUE | BOYNTON BEACH, FL 33437 | BOYNTON BEACH, FL 33437 |
| ELAINE GLOWSTEIN REV TS1 | DTD 11/20/05 NORTH GLOWSTEIN TTEES | 12265 CONGRESSIONAL AVENUE | DEERFIELD BEACH, FL 33442 |
| ELAINE HIRSHMAN | & HAROLD HIRSHMAN JT WROS | 4610 OAKMENDER & | DEERFIELD BEACH, FL 33442 |
| ELAINE HIRSHMAN | & HAROLD HIRSHMAN JT WROS | 4610 OAKMENDER | DEERFIELD BEACH, FL 33442 |
| ELAINE J STRAUSS REV TRUST | 9 OPHIR DRIVE | PURCHASE, NY 10577 | |
| ELAINE LIBERMAN | REVOCABLE TRUST 4/8/06 | C/O WENDY GREENBERG | 1849 KRISTEN LEE DRIVE | WEST LAKE VILLAGE, CA 91361 |
| ELAINE MARILYN LEVY TRUST | 7400 STRATFORD STREET | PORT ST LUCIE, FL 34952 | |
| ELAINE MILLER | ELAINE MILLER TSTEE | 100 SMITH RANCH ROAD STE 110 | 401 EAST LINTON BLVD #206 | DELRAY BEACH, FL 33483 |
| ELAINE OSTRIN | C/O RICHARD GLANTZ | 100 SMITH RANCH ROAD STE 110 | SAN RAFAEL, CA 94903 |
| ELAINE PARDIS | 225-55 70TH ROAD | OAKLAND GARDENS, NY 11364 | |
| ELAINE PIKULIK | 225-55 70TH ROAD | OAKLAND GARDENS, NY 11364 | |
| ELAINE PIKULIK | 225-55 70TH ROAD | OAKLAND GARDENS, NY 11364 | |
| ELAINE PIKULIK | 225-55 70TH ROAD | BAYSIDE, NY 11364 | |
| ELAINE POSTAL | 20 SLOANS CURVE DRIVE | PALM BEACH, FL 33480 | |
| ELAINE ROSENBERG | C/O GERALD ROSENBERG | CORTELA | BOCA RATON, FL 33445 |
| ELAINE R SCHAFFER | 2212 GRAND DRIVE | MENDING, NJ 08831 | NEW YORK, NY 10166 |
| ELAINE S STEIN | 16828 BRANWOOD DRIVE | DELRAY BEACH, FL 33445 | |
| ELAINE SCHMUTTER | 2771 GRAND CENTRAL PKWY | APT #7K | FLORAL PARK, NY 11005 |

| LINE5 | LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|---|
| ELAINE SCHNEIDER | 89 HAVEN SCHNEIDER | | NEW YORK, NY 10022 | | PEMBROKE PINES, FL 33026 |
| ELAINE SOLOMON | 90 SUTTON PL SO #8E | | NEW YORK, NY 10021 | | |
| ELAINE T COOPER | 880 FIFTH AVENUE | | NEW YORK, NY 10021 | | |
| ELAINE THEIL/HARPER | 1890 HEMINGWAY LN #29/08 | | OCEANSIDE, NY 11572 | | NEW YORK, NY 10021 |
| ELAINE YEOMAN | 5788 OCEANSIDE ROAD EAST | | MANHASSET, NY 11030 | | |
| ELAYNE DANIELS | 8 VALE DRIVE | | NEW YORK, NY 10128 | | |
| ELAYNE WEISS | 40 E 88TH STREET | | NEW YORK, NY 10128 | | |
| ELBERT R BROWN TRUSTEE | U/T/D 12/29/88 | | 19 OCEAN DRIVE | | JUPITER, FL 33469 |
| ELBERT R BROWN TRUSTEE | U/T/D 12/29/88 | | 19 OCEAN DRIVE | | JUPITER, FL 33469 |
| ELBERT R BROWN TRUSTEE | UNDER TRUST DTD 12/29/88 | | 19 OCEAN DRIVE | | JUPITER, FL 33469 |
| ELBERT R BROWN TRUSTEE | UNDER TRUST DTD 12/29/88 | | 19 OCEAN DRIVE | | JUPITER, FL 33469 |
| ELEANOR A ENNIS | & ROBERT S ENNIS A/T/F ELEANOR | | ENNIS REV TST A/C#HT DTD 7/5/86 | | WESTON, FL 33326 |
| ELEANOR CARDELLA | 108 SOUTH MIDLAND AVENUE | | ENGLEWOOD, CO 80111 | | |
| ELEANOR G WINN | 5445 DPC PKWY SUITE 30C | | | | |
| ELEANOR GANS | & HERMAN & GANS TTEES | | 10 GALLS REV TST AGMNT 12/19/98 | | DELRAY BEACH, FL 33484 |
| ELEANOR J GANS J TRUSTEE | U/T/D 2-11-92 | | BOYNTON BEACH, FL 33436- | | BOCA RATON, FL 33496- |
| ELEANOR MYERS | 128 EAST GATE DRIVE | | BOYNTON BEACH, FL 33436- 00857 | | |
| ELEANOR MYERS | 16355 VIA VENEZIA | | JUPITER, FL 33477 | | |
| ELEANOR MYERS | | | JUPITER, FL 33477 | | |
| ELEANOR P COHEN TRUSTEE DATE | 11/14/91 FBO ELEANOR P COHEN | | 362 SPYGLASS WAY | | NORTH MIAMI BEACH, FL 33160 |
| ELEANOR ROCK | 107 RADNOR DRIVE | | WHITE PLAINS, NY 10605- 02453 | | |
| ELEANOR ROCK | 107 OLD MAMARONECK ROAD #2N6 | | WHITE PLAINS, NY 10605- 02453 | | |
| ELEANOR S GOLD AS TRUSTEE | U/A/D 08/08/00 | | 17750A DAVIT PALM COURT | | DELRAY BEACH, FL 33484 |
| ELEANOR S GOLD AS TRUSTEE | 17750A DAVIT PALM COURT | | DELRAY BEACH, FL 33484 | | DELRAY BEACH, FL 33484 |
| ELEANOR SQUILLARI | 702 JEWETT AVENUE | | STATEN ISLAND, NY 10314 | | |
| ELEVEN EIGHTEEN LTD PTNRSHIP | 1919 M STREET NW #730 | | WASHINGTON, DC 20036 | | |
| ELFRIEDE TAYLOR | 414 EAST 52ND STREET APT 11E | | NEW YORK, NY 10022 | | |
| ELI NEUDEL | 40 SIERRA MADRE WAY | | RANCHO MIRAGE, CA 92270 | | |
| ELI NEUDEL | 40 SIERRA MADRE WAY | | RANCHO MIRAGE, CA 92270 | | |
| ELI N RUDD | 205 E 59TH STREET #2M3 | | NEW YORK, NY 10028 | | STATEN ISLAND, NY 10314 |
| ELI N RUDD | JEFFREY SHAPS MD PC | | PENSION PLAN | | STATEN ISLAND, NY 10314 |
| ELIAS FURUW MD | 1993 MARCUS AVENUE SUITE 129 | | LAKE SUCCESS, NY 11042 | | |
| ELIEU ROSE PC | 1993 MARCUS AVENUE SUITE 129 | | LAKE SUCCESS, NY 11042 | | |
| ELIEU ROSE PC | 1993 MARCUS AVENUE SUITE 129 | | LAKE SUCCESS, NY 11042 | | |
| ELIEU ROSE PC | 1993 MARCUS AVENUE SUITE 129 | | LAKE SUCCESS, NY 11042 | | |
| ELIEU ROSE PC | 1993 MARCUS AVENUE SUITE 129 | | LAKE SUCCESS, NY 11042 | | |
| ELINOR FRIEDMAN FELCHER | 251 E 51ST | | NEW YORK, NY 10022 | | |
| ELINOR FRIEDMAN FELCHER | 251 EAST 51ST STREET | | NEW YORK, NY 10022 | | |
| ELISE SOLOMON | 460 EAST 56TH STREET #8J | | NEW YORK, NY 10022 | | |
| ELISE SOLOMON | 460 EAST 56TH STREET #8J | | NEW YORK, NY 10022 | | GREAT NECK, NY 11021 |
| ELISE MAL VITA | LAWRENCE ROBBY ELISS TRUSTEE | | 155DSINDT SILVA BLVD STEP 1020 | | |
| ELISE TEPPER | & MARCO ROSENBERG JT WROS | | 191 HAMPSHIRE ROAD | | CORAL GABLES, FL 33143 |
| ELISE MORALES | CUTHBY PUCH JT WROS | | 301 COSTA BRAVA COURT | | CORAL GABLES, FL 33143 |
| ELISABETH C IMBEY | 6887 BOCIARELLA DRIVE | | DELRAY BEACH, FL 33446 | | |
| ELIZABETH FAMILY BLECKER REV TST | MARCIA Z BLECKER AND | | ROBERT I BLECKER TSTEES | | ROSLYN, NY 11576 |
| ELIZABETH ANN HILLMANN | TRUST U/A/D 12/3/01 | | JOHN J HILLMANN TRUSTEE | | WILMINGTON, NC 28405 |
| ELIZABETH ANN HILLMANN FAMILY | TRUST U/A/D 12/3/01 | | JOHN J HILLMANN TRUSTEE | | WILMINGTON, NC 28405 |
| ELIZABETH ATWOOD-MARCUS | 266 WILMOT ROAD | | NEW ROCHELLE, NY 10804 | | |
| ELIZABETH FAMILY | 699 SANTA ROSA AVENUE | | BERKELEY, CA 94707 | | |
| ELIZABETH FRENCH | EASTERN AIR LINES CUSTODIAN | | 1117 CHAUCER AVENUE EAST | | SEATTLE, WA 98102 |
| ELIZABETH FRENCH | 535 KELLOGG DRIVE | | CHARLOTTESVILLE, VA 22901 | | |
| ELIZABETH H ENNIS | OR MARK ROSENBERG JT WROS | | 919 HEARST AVENUE | | BERKELEY, CA 94710 |
| ELIZABETH H ENNIS | MARK ROSENBERG | | 139 SARASOTA AVENUE | | MAMARONECK, NY 10543- 04603 |
| ELIZABETH H ATWOOD | 1520 FLAGLER DRIVE | | MAMARONECK, NY 10543 | | |
| ELIZABETH HARRIS BROWN | 15 SEAFERRY RIDGE | | GREENWICH, CT 06830 | | |
| ELIZABETH HARRIS BROWN | 11 BRADFORD COURT | | GREENWICH, CT 06830 | | |
| ELIZABETH JANE RANCI | 401 EAST 81ST STREET | | NEW YORK, NY 10028 | | |
| ELIZABETH KLEINMAN NAGGAREM | 88 FREEBURG MOUNTAIN ROAD | | TOWACO, NJ 07082 | | |
| ELIZABETH M MOODY | 84-A VICTORIA STREET | | DENVER, CO 80218 | | |
| ELIZABETH L WEISSNER | 810 OGDEN STREET | | NEW YORK, NY 10021 | | |
| ELIZABETH LEPPI | 1704 LAST 765TH STREET | | NEW YORK, NY 10021 | | |
| ELIZABETH LEPPI | 1704 EAST 765TH STREET APT C-60 | | NEW YORK, NY 10021 | | |
| ELIZABETH LEPPI | 1704 LAST 765TH STREET | | NEW YORK, NY 10021 | | |
| ELIZABETH M MOODY | & FRANCIS M MOODY JT WROS | | 84 CURTIS PLACE | | DYNBROOK, NY 11563 |
| ELIZABETH P LEHRMAN | 801 W 65TH STREET APT 18SE | | NEW YORK, NY 10023 | | |
| ELIZABETH P KELLY | 805 EAST AVE GASPARDO | | HASTINGS, NY LES | | |
| ELIZABETH SHOR | 5712 TILLEFSON ROAD | | CULVER CITY, CA 90230 | | ENGLAND |
| ELIZABETH WOISSONER | 860 OGDEN STREET | | DENVER, CO 80218 | | |
| ELIZAETH HESS | 15 EAST 91ST STREET | | NEW YORK, NY 10128 | | |
| ELLA N WAXBERG | 489 PARK AVENUE APT 12G | | NEW YORK, NY 10022 | | PLANTATION, FL 33317 |
| ELLEN B LOBB TSTEE | ELLEN B LOBB REV TRUST | | U/A DTD 6/3/98 | | |
| ELLEN BEACH SHELBY JT WROS | & RICHARD SHELBY JT WROS | | 1258 BEN FRANKLIN DRIVE ROAD | | BOCA RATON, FL 33411 |
| ELLEN BURFIELD | 1212 BEN FRANKLIN DRIVE #609 | | SARASOTA, FL 34236 | | |
| ELLEN BURFIELD | 1212 BEN FRANKLIN DR APT#609 | | SARASOTA, FL 34236 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ELLEN BERNFELD | 134 FIFTH PARK DRIVE | | TENAFLY, NJ 07670 | | |
| ELLEN DOLKART | 1005 HICKORYWOOD PLACE | | BOYNTON BEACH FL 33437 | | |
| ELLEN DOLKART | 200 PITTSFIELD ROAD A15 | | LENOX, MA 01240 | | |
| ELLEN DOLKART TRUSTEE | MINTER LAKOWITZ/DOLKART FAMILY TST | | NEW YORK NY | | |
| ELLEN G VICTOR | 50 EAST 79TH STREET APT 15C | | NEW YORK, NY 10021 | | |
| ELLEN GOLDFARB | 215 EAST 68TH STREET #21 | | NEW YORK, NY 10065 | | |
| ELLEN J BRODY TRUST UDT | DATED 12/15/99 AS AMENDED | | WASHINGTON, DC 20016 | | |
| ELLEN J SCHNEIDER | 4207 38TH STREET NW | | WASHINGTON, DC 20016 | | |
| ELLEN JAFFE | 47 SYLVAN LANE | | WESTON, MA 02193 | | |
| ELLEN JAFFE TRUST | 47 SYLVAN LANE | | WESTON, MA 02193 | | |
| ELLEN L RAUTENBERG | 173 WEST 78TH STREET APT 15E | | NEW YORK, NY 10024 | | |
| ELLEN LAUTENBERG | 10 WOODBY LANE | | WEST PORT, CT 06880 | | |
| ELLEN LAUTENBERG | 10 WOODBY LANE | | WESTPORT CT 06880 | | |
| ELLEN LEEDS | 6192 NW 24TH STREET | | BOCA RATON, FL 33434 | | |
| ELLEN M KRASS PRODUCTIONS INC | PROFIT SHARING PLAN | | C/O ELLEN M KRASS | 131 E BEDFORD DRIVE | BEVERLY HILLS, CA 90212 |
| ELLEN KAUTENBERG | ANDON VOLUTAR UDT 1/1 WROS | | 7 TEAN LANE | | |
| ELLEN KAUTENBERG | 173 WEST 78TH STREET | | NEW YORK, NY 10024 | | |
| ELLEN N JAFFE 2003 TRUST | UDT FTID 5/2003 | | 17 HICKORY LANE | SCARSDALE, NY 10583 | |
| ELLEN S JAFFE 2003 TRUST | UDT FTID 5/2003 AS AMENDED | | 44 NORTH LAKE WAY | PALM BEACH, FL 33480 | |
| ELLEN S JAFFE 2003 TRUST | UDT FTID 5/2003 AS AMENDED | | 44 NORTH LAKE WAY | PALM BEACH FL 33480 | |
| ELLEN LEVY | 1601 FORUM PLACE #500 | | WEST PALM BEACH, FL 33401 | | |
| ELLEN S WALTON | PETER L WALTON TK | | 232 CHEROKEE PKWY | LOUISVILLE, KY 40204 | |
| ELLEN SHAPIRO JAFFE 1991 TRUST | UDT FTID 12/17/91 AS AMENDED | | 47 SYLVAN LANE | WESTON, MA 02193 | |
| ELLEN SHAPIRO JAFFE 1991 TRUST | UDT FTID 12/17/91 AS AMENDED | | 47 SYLVAN LANE | WESTON, MA 02193 | |
| ELLEN SMITH HAVESON | 21-09 MACKSAMAXON DRIVE | | SCOTCH PLAINS, NJ 07076 | | |
| ELLEN SMITH HAVESON | 220 RIVERSIDE BLVD | | NEW YORK, NY 10069 | | |
| ELLEN FELTER | 76 EAST 79TH STREET | | NEW YORK, NY 10021 | | |
| ELLENOY FIELDS | JAMES M THRBER-MERRILL LYNC | | | | |
| ELLENOY FIELDS | 141 TOWNSEND STREET | | TAMARAC, A PLAIN, MA 02130 | | |
| ELLERIN PARTNERSHIP LTE | CHARLES ELLERIN REV TST DTE | | 7241 GENERAL PARTNER | 3075 HAMPTON PLACE | BOCA RATON, FL 33434 |
| ELLIE LIPTON | C/O LIPTON COMPANY LLC | | 6601 BROKEN SOUND PKWY | SUITE 415 | BOCA RATON FL 33487 |
| ELLIE LIPTON | HAROLD UNGER TIC | | C/O LIPTON COMPANY | 1333 NEW HYDE PARK RD STE 203 | NEW HYDE PARK, NY 11042 |
| ELLIE LIPTON | HAROLD UNGER TIC | | C/O LIPTON COMPANY | 1333 NEW HYDE PARK, RD STE 203 | NEW HYDE PARK, NY 11042 |
| ELLIE LIPTON | 280 HYDE PARK BROOKE SOUTH | | MASSAPEQUA, NY 10583 | 1333 HYDE PARK ROAD SUITE 203 | NEW HYDE PARK, NY 11042 |
| ELLIOT GSAGOR | 164 BRITE AVE | | SCARSDALE, NY 10583 | | |
| ELLIOT GSAGOR | MOST BOROWITZ & CO LLP | | 675 3RD AVENUE 23RD FLR | NEW YORK, NY 10017 | |
| ELLIOT HOROWITZ | MONTGOMERY CAPITAL PENSION TRUST | | 220 FORD RD APT 1F | PITTSBURGH, PA 15237 | |
| ELLIOT L GOLDSTEIN MD PC | 85 W LACROSSE AVE | | LANSDOWNE, PA 19050 | | |
| ELLIOT R HORGMAN | 60 SUTTON PLACE SOUTH | | NEW YORK, NY 10022 | | |
| ELLIOT SCHUCKMAN | 440 WEST END AVENUE #1G | | NEW YORK, NY 10024 | | |
| ELLIS FAMILY PARTNERSHIP | 16467 PARKVIEW AVE | | EUSTIS, FL 32726 | | |
| ELLIS FAMILY PARTNERSHIP | 16467 PARKVIEW AVE | | EUSTIS, FL 32726 | | |
| ELLIS FAMILY PARTNERSHIP | DATED 1/29/97 | | | | |
| ELODIE GUEZ REVOCABLE TRUST | SHIRLEY FITTERMAN TRUSTEE | | C/O TOWER MANAGEMENT CO | 229 VIA LAS BRISAS | PALM BEACH FL 33480 |
| ELODIE GUEZ REVOCABLE TST | SHIRLEY FITTERMAN TRUSTEE | | C/O TOWER MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY MN 55427 |
| ELODIE GUEZ REVOCABLE TST | PERCY DUPORTAIL TRUSTEE | | 800 PLAZA DRIVE | FORT LEE, NJ 07024 | |
| ELSIE INDUSTRIES INC | 16858 RIVER BIRCH CIRCLE | | DELRAY BEACH FL 33445 | | |
| ELVIRA MIFONI | C/O DANTE DISONI | | 2900 SOUTH OCEAN BLVD 20E | BOCA RATON, FL 33432 | |
| ELVIRA MIFONI | MENDOZA 2765 5B | | BUENOS AIRES ARGENTINA | ARGENTINA | |
| ELYNN BERNSTEIN | 1153 BALD TOP DRIVE | | HENDERSONVILLE, NC 28792 | | |
| ELYSE GREENBAUM | 118 LOPI DRIVE | | SHORT HILLS, NJ 07078 | | |
| ELYSE HOFFER LERMAN | ANDREW JAY LERMAN UT WROS | | 116 EAST 57TH STREET APT 14A | NEW YORK, NY 10021 | |
| EMANUEL DJNATALE | ALPERN ROSENTHAL & CO | | 1322 5TH AVENUE SUITE 400 | PITTSBURGH, PA 15222-0241 | |
| EMANUEL DJNATALE | 170 HYDE PARK RD | | BROOKLINE, MA 02146 | | |
| EMANUEL FREIDMAN | 999 INDEPENDENCE AVE APT 2 R | | BRONX, NY 10463 | | |
| EMANUEL J LEHMAN | 181 E 73RD STREET | | NEW YORK, NY 10021 | | |
| EMANUEL RACKMAN | TOD ACCT FOR GREGG SCOTT ROSIN | | 4694 QUEENPALM LANE | TAMARAC, FL 33319 | |
| EMANUEL ROSIN | 12 LESLIE STREET | | HOBOKEN, NJ 07030 | | |
| EMANUEL ROSIN | COTRA L WEINBERG | | 713 GARDEN STREET | HOBOKEN, NJ 07030 | |
| EMDIANTE ASSOCIATES | COTRA L WEINBERG | | 713 GARDEN STREET | HOBOKEN, NJ 07030 | |
| EMDIANTE ASSOCIATES | C/O IRA L WEINBERG | | WEST ORANGE, NJ 07052 | | |
| EMDIANTE ASSOCIATES | AL ANGEL & MARK CHASS TRUSTEE | | C/O TOWER MANAGEMENT | 1 LEWELLYN PARK | WEST ORANGE, NJ 07052 |
| EMILY CHASS 1983 TRUST | AL ANGEL TRUSTEE | | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| EMILY CHASS ISSUE 1 TRUST 1 | AL ANGEL TRUSTEE | | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| EMILY CHASS ISSUE 1 TRUST 2 | EMILY & WILLIAM CHASS TRUSTEE | | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| EMILY CHASS TRUST #1 | AL ANGEL TRUSTEE | | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| EMILY CHASS TRUST #1 | EMILY & WILLIAM CHASS TRUSTEE | | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| EMILY CHASS TRUST #1S | AL ANGEL & MARK CHASS TRUSTEE #1S | | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| EMILY YEFFER | 60 SUTTON PLACE SOUTH #7JN | | NEW YORK, NY 10022 | | |
| EMILY M PAUL CPA | PAUL I MC COY FAMILY | | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 880 | BOSTON, MA 02116 |
| EMILY M PAUL CPA | PAUL I MC COY FAMILY | | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 880 | BOSTON, MA 02116 |
| EMILY M PAUL CPA | PAUL I MC COY FAMILY | | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 880 | BOSTON, MA 02116 |
| EMILY M PAUL CPA | PAUL I MC COY FAMILY | | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 880 | BOSTON, MA 02116 |
| EMILY M PAUL CPA | PAUL I MC COY FAMILY | | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 880 | BOSTON, MA 02116 |
| EMILY M PAUL CPA | PAUL I MC COY FAMILY | | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 880 | BOSTON, MA 02116 |
| EMILY M PAUL CPA | PAUL I MC COY FAMILY | | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 740 | BOSTON, MA 02116 |
| EMILY S STARR | 4 SETTON DRIVE | | BOYLSTON, MA 01505 | | |
| EMILY S STARR | 22 MILL HILL ROAD | | MOSTAG, NY 11201-1516 | | |
| EMM BEAKLEY CORP | ATTN: ROBERT LAPIN | | 4 SETTON DRIVE | BOYNTON BEACH, FL 33434 | |
| EMMA R WINTER | C/O NORTH HILL | | 865 CENTRAL AVENUE APT G-403 | NEEDHAM, MA 02192 | |
| EMPIRE STATE CARPENTERS LP | CO INVESTMENT PLAN | | PO BOX | 6 KEY VALLEY NY 11566 | |
| EMPIRE STATE CARPENTERS | PENSION FUND | | 270 MOTOR PARKWAY | NORTH SYRACUSE, NY 13212 | HAUPPAUGE, NY 11788 |
| EMPIRE STATE CARPENTERS | ANNUITY FUND | | | 270 MOTOR PARKWAY | HAUPPAUGE, NY 11788 |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| EMPIRE STATE CARPENTERS | 100 FUND | 270 MOTOR PARKWAY | HAUPPAUGE, NY 11788 | |
| ENDELSON FAMILY T L P | 100 CLINT MOORE ROAD #110 | BOCA RATON, FL 33487 | | |
| ENFASIS INVEST S A | C/O DR OSCAR DE ARMAS | P O BOX 2528 | SWITZERLAND | |
| ENFASIS INVEST S A | ATTN RAFAEL SANTOS SEGURETE | 65 BETHLEHEM AVE | REPUBLIC OF PANAMA | |
| ENGINEERS JOINT BENEFIT FUNDS | MR DANIEL P HARRIGAN | 101 INTREPID LANE | PO BOX 888 OR UNION STATION | SYRACUSE, NY 13205 |
| ENGINEERS JOINT BENEFIT FUNDS | MR DANIEL P HARRIGAN | 101 INTREPID LANE | PO BOX 888 OR UNION STATION | SYRACUSE, NY 13205 |
| ENGINEERS JOINT PENSION FUND | C/O INVESTMENT MANAGEMENT CORP | ATTN: DANIEL P HARRIGAN | ONE PARK PLACE | SYRACUSE, NY 13205 |
| ENGINEERS JOINT PENSION FUND | ATTN: CINDY STEIGER | | SYRACUSE, NY 13205 | |
| ENGINEERS JOINT X11 B FUND | C/O P J BANNERT ASSOC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| ENGINEERS JOINT X11 B FUND | C/O P J BANNERT ASSOC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| ENHANCEMENT GROUP | CORR HARD O GLANTZ | | CORTE MADERA, CA 94925 | |
| ENID ZWIRN | 61 CAMBRIDGE PKWY #W 807 | CAMBRIDGE, MA 02142 | | |
| ENKO FAMILY TRUST | DTD 10/30/06 | | VAN NUYS, CA 91405 | |
| ENNIS FAMILY TRUST DTD 9/30/6 | BENJAMIN ENNIS, RUTH S ENNIS | TRUSTEES | | |
| ENRICO COTELLESSA | AND THOMAS FITZ | 90/11 107TH AVENUE | 7027 COLL BATH AVENUE | VAN NUYS, CA 91405 |
| ENRICO COTELLESSA | AND THEO FITZ | 90/11 107TH AVENUE | OZONE PARK, NY 11417 | |
| EPIC VENTURES LLC | C/O ERIC P STEIN | P O BOX 880297 | BOCA RATON, FL 33488 | |
| EQUITABLE BANK | 100 THE AMERICANA | 100 FLAGLER DR EAST TRUSTEE | HAMILTON DM BERMUDA | BOSTON, MA 01776 |
| EQUITY TRADING PORTFOLIO LTD | ATTN: JACQUELINE CELICIO | BERMUDA/10 TO WASHINGTON MALL W | 7 REID STREET 2ND FLOOR | HAMILTON DM BERMUDA |
| ERIC A FAFFE | 28 KINGSTON ROAD | SCARSDALE, NY 10583 | | |
| ERIC A SCHWARTZ | LIMITED PARTNERSHIP | 797 PARK AVENUE 10TH FL | NEW YORK, NY 10021 | |
| ERIC AND NICOLETTE FAMILY | LIMITED PARTNERSHIP | 1321 COLORADO BLVD | DENTON, TX 76210 | |
| ERIC AUDI | 211 O 13 STREET | WASHINGTON, DC 20037 | | |
| ERIC B FOX | DTD 8/2/95 STREET APT 6N | 20 WEST 64TH STREET | | |
| ERIC BRUELL TRUST U A | DTD 6/10/92 FOR PHILIP BRUELL | 32 LINCOLN ROAD | GREAT NECK, NY 10021 | |
| ERIC C CAVNASSER | CAVNASSER, ROPLE & ASSOCIATES | 707 ORCHARD LAKE RD STE 115 | W BLOOMFIELD, MI 48322 | |
| ERIC C CAVNASSER | CAVNASSER, ROPLE & ASSOCIATES | 707 ORCHARD LAKE RD STE 115 | W BLOOMFIELD, MI 48322 | |
| ERIC DROTH | 88 WOODLANDS ROAD | HARRISON, NY 10528 | | |
| ERIC DROTH | 33 THE BIRCHES | ROSLYN ESTATES, NY 11576 | | |
| ERIC DWENSTEIN | 560 EAST 72ND STREET APT 17C | NEW YORK, NY 10021 | | |
| ERIC DWENSTEIN | 560 EAST 72ND STREET # B 1005 | NEW YORK, NY 10021 | | |
| ERIC DWENSTEIN | 560 EAST 72ND STREET # B 1005 | NEW YORK, NY 10021 04764 | | |
| ERIC F FULTON | 151 E 51ST STREET | NEW YORK, NY 10022 | | |
| ERIC FULTON | PARTNER | FULTON & MEYER | ENCINO, CA 91316 | |
| ERIC GINSBURG | DMH REALTY CORP | UNIT 4 PIV SMH HRD | 7150 VENTURA BLVD #201 | SCOTTSDALE, AZ 85255 04856 |
| ERIC HAMMEL | 900 SO BINGS | 40100 HAMMER GROVE ROAD | 9250 E THOMPSON PEAK PARKWAY | |
| ERIC J MITZGER | TRUSTEE OF THE ERIC J MITZGER | LIVING TRUST | 800 PALISADE AVENUE APT 23B | FORT LEE, NJ 07024 |
| ERIC LEVINE | AND SUSAN LEVINE | 1535 9TH AVE W | SEATTLE, WA 98119 | |
| ERIC LIPKIN | AND SHARON LIPKIN | 515 SPENCER PLACE | RIDGEWOOD, NJ 07450 | |
| ERIC LIPKIN | 515 SPENCER PLACE | PARAMUS, NJ 07652 | | |
| ERIC M CHEW V P | THE AVON COMPANY L P | PO BOX 9607 | SARASOTA SPRINGS, NY 12866 00860 | |
| ERIC M CHEW V P | THE AVON COMPANY L P | PO BOX 9607 | SARASOTA SPRINGS, NY 12866 00860 | |
| ERIC M FRIED | C/O GAVNER RUBINORT LLC | 100 QUENTIN ROOSEVELT BLVD | GARDEN CITY, NY 11530 | |
| ERIC M FRIED | SUITE 516 | | SUITE 516 | |
| ERICA KAUFMANN | 2161 SIXTH AVENUE | NEW YORK, NY 10035 | | |
| ERNA S RAVA TRUSTEES | 5 MORSELAND AVENUE | NEW YORK, NY 10896 | | |
| ERNA S RAVA TRUSTEES | U/A DATED 5/16/90 | | NEW YORK, NY 10896 | |
| ERIC S DICKMAN | NADINE LANGE LIVING TRUST | ROMANO/CT FAMILY TRUSTEE | HALLANDALE, FL 33009 | |
| ERNEST ABBIT LIVING TRUST | 611/80 COUNTRY RD STE 274 | 227 DE ANZA ROAD 27 STE 56 | SAN DIEGO, CA 92109 | NISKAYUNA, NY 12309 |
| ERNEST D LOWIN WAXTER & CO | C/O WILLIAM K OLBERT | 6060 ANNA ROAD 27 STE 56 | NEW YORK, NY 10016 | |
| ERNEST D LOWIN WAXTER & CO | C/O WILLIAM K OLBERT | 200 OLD COUNTRY RD STE 274 | MINEOLA, NY 11501 | |
| ERNEST D LOWIN WAXTER & CO | C/O WILLIAM K OLBERT | 200 OLD COUNTRY RD STE 274 | MINEOLA, NY 11501 | |
| ERNEST D LOWIN WAXTER & CO | C/O WILLIAM K OLBERT | 200 OLD COUNTRY RD STE 274 | MINEOLA, NY 11501 | |
| ERNEST MILTON | 5500 NW 69TH AVENUE | LAUDERHILL, FL 33351 | | |
| ERNST O ABBIT | 7271 DE ANZA ROAD SD 56 | BRYINGTON, NY 10533 | | |
| ERWIN STARK | 2601 S OCEAN DRIVE | 1121 CRANDON BLVD APT D 101 | KEY BISCAYNE, FL 33149 | NEW YORK, NY 10022 |
| ERWIN STARK | 1121 CRANDON BLVD APT D 101 | KEY BISCAYNE, FL 33149 | NEW YORK, NY 10022 | |
| ERWIN STARK | 1121 CRANDON BLVD APT D 101 | KEY BISCAYNE, FL 33149 00743 | NEW YORK, NY 10022 | |
| ERWIN STARK | 790 BOYLSTON ST APT 10H | BOSTON, MA 02199 07910 | | |
| ERWIN STARK TRUST | THE TOWER 5 APT E 1101 | 1121 CRANDON BL | KEY BISCAYNE, FL 33149 | BOSTON, MA 02199 |
| ERWIN STARK TRUST | THE TOWER 5 APT E 1101 | THE TOWERS #A10 | 790 BOYLSTON ST | NEW YORK, NY 10158 |
| ES ANN KAISKY KOBEINS | AND ROGER LLC | LOUISE H LIPMAN | 60 COLUMBIA ROAD 6 PO BOX 800 | HACKENSACK, NJ 07602 |
| ES BRIEF FAMILY LP | ATTN KOBN A PHIL DINEI | 60 COLUMBIA RD 6 | HILLSDALE, NJ 07642 | |
| ESSAWAY ENT LTD | SACHS | C/O MAN HILLS MALL | | |
| ESSAWAY ENT LTD | PROFIT SHARING PLAN & TRUST | C/O K BASS | 135 EAST 62ND STREET APT 9D | NEW YORK, NY 10065 |
| ESTATE OF ABE SILVERMAN | 16 LB 25TH STREET | BAYSIDE, NY 11361 | | |
| ESTATE OF ABRAHAM HERSHMAN | 75-15 210TH STREET | FLUSHING, NY 11366 | | |
| ESTATE OF ARNOLD M SOSKIN | NANCY LAUBE, RICK SOSKIN | CO-PERSONAL REPRESENTATIVES | 5591 BRISTOL LANE | MINNETONKA, MN 55343 |
| ESTATE OF ARNOLD SCHECHTER | BERNARD L MARKOF AND PETER B | MARKOFF CO-EXECUTORS | 5591 THIRD AVE | NEW YORK, NY 10022 |
| ESTATE OF BEATRICE BADER | C/O ESTATE OF BEATRICE BADER | 95 SADDLEWOOD DRIVE | HILLSDALE, NJ 07642 | |
| ESTATE OF BEATRICE BADER | C/O MANYAN GOLDMAN | 110 BEACON STREET APT 1 | BOSTON, MA 02116 | |
| ESTATE OF BEATRICE PHILLIP | C/O WILLIAM H PHILLIP | 195 OCEANGATE BLVD APT 3101C | SUNNY ISLES BEACH, FL 33160 | |
| ESTATE OF BERNARD J KESSEL | IRIS STEEL, EXECUTRIX | 641 5TH AVENUE APT 27F | NEW YORK, NY 10022 | |
| ESTATE OF BERNARD L GREEN | C/O ANDREA GREEN | 599 E 8TH STREET | NEW YORK, NY 10028 | |
| ESTATE OF BERTRAM E ROSENBLOCK | C/O C M FRIEDMAN PERSONAL REP | 7686 CORRKWOOD TERRACE | FAIRFAX, FL 33321 | |
| ESTATE OF BERTRAM FRIEDBERG | GLORIA FRIEDBERG PERSONAL REP | 7686 CORRKWOOD TERRACE | TAMARAC, FL 33321 | |
| ESTATE OF BETTY SACKS | DOROTHY JANOFF PERS REP | 1400 S OCEAN BLVD #PH 1203 | BOCA RATON, FL 33432 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| ESTATE OF BLANCHE NARBY | LINDA S. ZUCKER | 1035 PARK AVENUE | NEW YORK, NY 10028 | |
| ESTATE OF CAROLYN R MILLER | LAURIE BREMER PERSONAL REP | 2014 LINE 19TH PLACE | LAS VEGAS, NV 89135 | |
| ESTATE OF CLAIRE SISKIND | CO ARTHUR SISKIND EXECUTOR | 65 SPANISH AVENUE | NORTH MIAMI BEACH, FL 33179 | |
| ESTATE OF DAVID CHAPLIN | CO ROBT CHAPLIN EXECUTRIX | | NEW YORK, NY 10021 | |
| ESTATE OF DAVID MINKIN | CO MICHAEL R PALANZA | JP MORGAN CHASE BANK NA | 145 PARK AVENUE 7TH FLOOR | NEW YORK, NY 10154 |
| ESTATE OF DENNIS SILBERSWEIG | CO ROBERT SILBER | SPRING VALLEY ROAD | MORRISTOWN, NJ 07960 | |
| ESTATE OF DOROTHY FLANAGAN | CO WM FLANAGAN BEAR EXECUTOR | 825 DOGWOOD ROAD | WINTHROP, MA 02891 | |
| ESTATE OF DOROTHY D FLANAGAN | EDWARD J FLANAGAN EXECUTOR | 15 DOGWOOD ROAD | MORRISTOWN, NJ 07960 | |
| ESTATE OF DOUGLAS WEST | CO SUSAN L WEST | 150 EAST 79TH STREET APT #12A | NEW YORK, NY 10021 | |
| ESTATE OF EDWARD S GORDON | JUDITH GORDON EXECUTOR | 964 SOUTH | PHILADELPHIA, PA 19147 | |
| ESTATE OF EDWARD S GORDON | CO ANTHONY M SAYLANDES | 4411 LEXINGTON AVE SUITE 805 | NEW YORK, NY 10017 | |
| ESTATE OF EILEEN KOMMIT | SUZ FORTUNATO AS EXECUTRIX | ALBANY, NY 12205 | | |
| ESTATE OF ELAINE FROIMSON | ... | CO IVAN & ZABEL LLI | | |
| ESTATE OF ELAINE S FOX | MARTINS & JULIE FOX AS EXEC | 70 SOUTH ORANGE AVE | NEW YORK, NY 10022 | |
| ESTATE OF ELAINE S FOX | ... | CO FOX & FOX | LIVINGSTON, NJ 07035 | |
| ESTATE OF ELENA JALON | RUTH I BERNSTEIN PERS REP | 979 THIRD AVENUE | NEW YORK, NY 10022 | |
| ESTATE OF ELIZABETH DETLEFSEN | | | CHESTNUT HILL, MA 02467 | |
| ESTATE OF ELIZABETH KAHN | CO ALAN KAHN | 1069 PARK AVENUE APT 4F | NEW YORK, NY 10128 | |
| ESTATE OF EVA VON HEBERMAN BEIMAN | CO SAM HEBERMAN BROTHERS | 910 EAST 72ND STREET | NEW YORK, NY 10021 | |
| ESTATE OF EVELYN HERSHSON | CO MICHAEL H LANDMARK | 35 EAST 72ND STREET | NEW YORK, NY 10021 | |
| ESTATE OF EVELYN HERSHSON | CO MICHAEL H LANDMARK | 35 EAST 72ND STREET | NEW YORK, NY 10021 | |
| ESTATE OF FAY TISZ | MILLY REALTY EXECUTOR | 325 FIFTH AVENUE | NEW YORK, NY 11040 | |
| ESTATE OF GABRIEL FRIEDMAN | CO OF RICHARD FRIEDMAN | EXECUTOR | 6800 JERICHO TURNPIKE STE 116E | SYOSSET, NY 11791 |
| ESTATE OF GENE GOLDBAR | 220 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | |
| ESTATE OF GEORGE FOLEN | | | NEW YORK, NY 10021 | |
| ESTATE OF GLADYS C UREA | BERNARD L MADOFF | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 | |
| ESTATE OF GLADYS C UREA | BERNARD L MADOFF | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 | |
| ESTATE OF GLADYS C UREA | 700 NEW OCEAN AVE APT 616 | | NEW YORK, NY 10025 | |
| ESTATE OF HAROLD CASNER | ESTATE OF ESTHER CASNER TTL | CO MARILYN HAYES | 100 WORTH STREET #4A | NEW YORK, NY 10025 |
| ESTATE OF HAROLD J CANDEL | CO JONAH LIBBONITZ AND | LATMAN | 1133 AVE OF THE AMERICAS 35 FL | NEW YORK, NY 10036 |
| ESTATE OF HELEN PEPPER | BARBARA PASTER EXECUTRIX | CO ESTELLE MAY | 200 PENNINGTON-ROCKY HILL ROAD | PENNINGTON, NJ 08534 |
| ESTATE OF HELEN SHERMAN | WILLIAM SHERMAN & PAUL SHERMAN | AS EXECUTORS | 2012 BLUE OAK COURT | DANVILLE, CA 94506 |
| ESTATE OF HELEN B SACHS | HOPE A GELLER EXECUTOR | 100 MARVIN DRIVE APT #12C | NEW YORK, NY 10024 | |
| ESTATE OF HELENE PEARL | CO CARL PEARL | 37 FIFTH AVENUE | NEW YORK, NY 10176 | |
| ESTATE OF HERMAN LIBRMANN | LISA LIBRMANN EXEC | CO LOEB & LOEB | 345 PARK AVENUE | NEW YORK, NY 10154 |
| ESTATE OF HOWARD M SQUADRON | ANNE S SQUADRON EXECUTOR | 211 CENTRAL PARK WEST APT 3E | NEW YORK, NY 10024 | |
| ESTATE OF HOWARD M SQUADRON | ANNE S SQUADRON EXECUTOR | 41 WEST 86TH STREET APT 12E | NEW YORK, NY 10024 | |
| ESTATE OF HOWARD M SQUADRON | ANNE S SQUADRON EXECUTOR | 41W 61ST STREET APT 12 | NEW YORK, NY 10023 | |
| ESTATE OF HY KIRSCH | CO JILL GREENWOOD | 1919 EAGLE RIDGE LANE | NORTHRIDGE, CA 91326 | |
| ESTATE OF IDA FEINGOLD | FRIEDA FEINGOLD EXECUTOR | 750 COLUMBUS AVE 5-4M | NEW YORK, NY 10025 | |
| ESTATE OF IRA EARL ROBINSON | SPRING MEADOW FARM PO BOX 146 | VALLEY FORGE, PA 19481 | | |
| ESTATE OF IRA S SCHULTZ | BELINDA BLINKEN EXEC | 875 FIFTH AVENUE | NEW YORK, NY 10021 | |
| ESTATE OF IRVING KELMOWITZ | NITZA KAPLAN MINCZESHTITZ | | | |
| ESTATE OF ISRAEL WILENTZ | CO EVELYN WILENTZ | 10 TENKER LANE | ISET AUKET, NY 11733 | |
| ESTATE OF ISIDORE COHEN | DAVID SHERMAN & PAUL SHERMAN | 60 GREENWICH PARK STREET | 2012 BLUE OAK COURT | DANVILLE, CA 94506 |
| ESTATE OF JACQUES AMSELLEM | SPECIAL | 60 GREENWICH PARK STREET | LONDON SE 10 | |
| ESTATE OF JACQUES AMSELLEM | CO JACK GREENWAY | LONDONSE 10 | LONDON SE 10 | |
| ESTATE OF JOHN ALLEM | 81-15 35 AVENUE | ELMHURST GARDENS FL 33410 | HOWARD BEACH, NY 11414 | |
| ESTATE OF JOHN ARGESE | 81-15 35 AVENUE | PALM BEACH, FL 33480 | | |
| ESTATE OF JOSEPH GUADMONT | 215 BRISTLE | PALM BEACH, FL 33480 | | |
| ESTATE OF LEONARD LALLMAN | MARVIN ... | CO STANLEY BLUM/ZIMMERMAN LLP | 600 THIRD AVENUE | NEW YORK, NY 10016 |
| ESTATE OF LEONARD LALLMAN | R ESTATE OF CAROL BLUM | 0-95 34TH STREET | FAIRLAWN, NJ 07410 | |
| ESTATE OF LEONARD SCHREIBER | CO RUTH LE ROTH & ZABEL | KIM B AUFSES ESQ | 919 THIRD AVENUE | NEW YORK, NY 10022 |
| ESTATE OF LEONARD SCHREIBER JR | YVETTE RIVERA | PALM BEACH, FL 33480 | | |
| ESTATE OF LILA SCHNEIDER | CO DANIEL SCHNEIDER APT 802 | 4740 CONNECTICUT AVE NW | WASHINGTON, DC 20008 | |
| ESTATE OF LILLIAN FRED MALKII | MARCIA CHAZEN | JUDITH CARR PER REPS | 149 WEST PALMER AVENUE | WEST LONG BRANCH, NJ 07764 |
| ESTATE OF LILLIAN GLASS | CO LANCE C GLASS | 28 PARLIS AVENUE | BELMONT, MA 02178 | |
| ESTATE OF LORRAINE ZRACK | CO LIPSKY GOODKIN & CO PC | 120 WEST 45TH STREET | NEW YORK, NY 10036 | |
| ESTATE OF LOU LIPSET | 860 WALDEN PLACE | BROOKLYN, NY 11228 | | |
| ESTATE OF MANNY DAVIDSON | JOAN SMITH BHD DAVIDSON | MEDINAH SUMMER REPS | ROSLYN, NY 11576 | |
| ESTATE OF MARGARET A FINN | CO MR ROGER GINS | 143 N SALEM ROAD | KATONAH, NY 10536 | |
| ESTATE OF MARTIN J ROESLER | CO BERNARD L MADOFF | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 | |
| ESTATE OF MARVIN BARTON | SARA MARVIN BARTON | 140 W 79TH STREET APT 17G | NEW YORK, NY 10024 | |
| ESTATE OF MARY E NISSENBAUM | JEFFREY NISSENBAUM EXEC | 20 PECK ROAD PO BOX 158 | WALES, MA 01081 | |
| ESTATE OF MILTON WEINSTEIN | 515 SUT... | 515 SUT... | 680 THIRD STREET - 48TH FLOOR | NEW YORK, NY 10022 |
| ESTATE OF MOLLIE WEINTRAUB | 164 BRADLEY PLACE | ONE OLD COUNTRY ROAD | CARLE PLACE, NY 11514 | |
| ESTATE OF MORRIS WEINTRAUB | 164 BRADLEY PLACE | PALM BEACH, FL 33480 | | |
| ESTATE OF MURIEL WAHL | R ESTATE OF MURIEL WERTHER | CO ALLEN D WERTER | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| ESTATE OF NATHAN WERTER | CO KONOSSBERG WOLF & CO PC | ATTN: PAUL KONOSSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| ESTATE OF NORMAN LEVY | CO KONOSSBERG WOLF & CO PC | ATTN: PAUL KONOSSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| ESTATE OF NORMAN LEVY | DALE E LEFF EXECUTOR | 2 SUTTON PLACE SO | NEW YORK, NY 10022 | |
| ESTATE OF NORMAN LEFF | CO KONOSSBERG WOLF & CO PC | ATTN: PAUL KONOSSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| ESTATE OF NORMA KNAPP | CO LEE TULLMAN SR TTE | 35 PEACOCK DRIVE | ROSLYN, NY 11576 | |
| ESTATE OF PAUL S OSHROVE | ESTELLE OSHROVE EXECUTRIX | 69 MEADWOOD DRIVE | BLOOMFIELD, CT 06002 | |
| ESTATE OF PAULINE J SHERMAN | DENI ASTER APT C119 | 601 GREEN LAKE ROAD | HINSDALE, IL 60521 | |
| ESTATE OF PHYLLIS KLOTMAN | SALLY KLOTMAN PERSONAL REP | 60 HERITAGE DRIVE | WESTON, MA 02493 | |
| ESTATE OF PHOEBE BLUM | PATTY RUSSELL ADMINISTRATED | 22 BLACK OAK ROAD | WESTON, MA 02493 | |
| ESTATE OF RICHARD A URIA | DAVID BRUMAN AND JAY ROSEN | EXECUTORS | 333 WEST HARTSDALE AVENUE | HARTSDALE, NY 10530 |
| ESTATE OF ROBERT STARK | CO KRISTY R STARK EXEC | | RIVERSIDE, CT 06878 | |
| ESTATE OF RICHARD SHETZZBER | 21 BRISLANE | S HUR LINGTON, VT 05403 | | |
| ESTATE OF ROBERT L CANTOR | MYRA CANTOR EXECUTRIX | 5100 N W 33RD CIRCLE | BOCA RATON, FL 34496 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| ESTATE OF ROBERT RIMSKY | GODFREY HELLE ORLOWSKI | 300 MADISON AVENUE | NEW YORK, NY 10016 | |
| ESTATE OF ROSALYN DEUTSCH | 5279 FOUNTAINS DR SO #7101 | LAKE WORTH, FL 33467 | | |
| ESTATE OF ROSE LEVY | 23 CARBON BLVD | NEW YORK, NY 10040 | | |
| ESTATE OF ROSE TENENBAUM | C/O DONNA BIENSTOCK | 1000 HEAD OF MEADOW ROAD | NORTH MERRICK, NY 11566 | |
| ESTATE OF ROSS/YN SELZNICK | 25 ROCKLEGE AVENUE | WHITE PLAINS, NY 10601 | | |
| ESTATE OF ROY R BUSHKIN | 1416 HARBOR POINT DRIVE | NORTH PALM BEACH, FL 33410 | PITTSBURGH PA 15217 | |
| ESTATE OF RUTH HACKMAN | C/O SQUADRON ELLENOFF PLESSENT | & SHEINFELD ATTN J BACKMAN | 551 5TH AVENUE | NEW YORK, NY 10176 |
| ESTATE OF RUTH SCHLESINGER | MARCIA MCHELSINGER RODIFF EXEC | 89 CUTLER LANE | CHESTNUT HILL, MA 02467 | |
| ESTATE OF RUTH WASSERMAN | C/O HENRY SCHWARTZBERG | 8001 14TH STREET | NEW YORK, NY 10016 | |
| ESTATE OF SAMUEL L PEARCE | DAVID PEARCE LINDA ROSENWEIG | EXECUTORS | 1/6 CARTHAGE ROAD | SCARSDALE, NY 10583 |
| ESTATE OF SEYMOUR A HELLER | 4925 COLLINS AVENUE | MIAMI BEACH, FL 33140 | JERSEY CITY, NJ 07306 | |
| ESTATE OF SOPHIE AMIRKANIAN | C/O MAREE GRAKUYO | 237 SHARON LANE | WOODMERE, NY 11598 | |
| ESTATE OF SYLVIA FISHER | C/O EDNA INSTONE | 1720 WHITE DAYOUT STREET | BOCA RATON, FL 33496 | |
| ESTATE OF SYLVIA ANGSTREICH | C/O STEVEN ANGSTREICH | 1610 WALNUT STREET STH FL | PHILADELPHIA, PA 19103 | |
| ESTATE OF WILLIAM B SCHWARTZ | C/O NONVILLE L NAKANARK INC | 277 PARK AVENUE | BROOKLYN, NY 11210 | |
| ESTATE OF WILLIAM A FORREST | & KATHLEEN FORREST JTE | 82 STANFORD COURT | WANTAGH, NY 11793 | |
| ESTATE OF WILLIAM A FORREST | KATHLEEN FORREST J PAUL R SCOTT | & BRUCE FORREST EXEC | 82 STANFORD COURT | WANTAGH, NY 11793 |
| ESTATE OF WILLIAM L HARTMAN | C/O WALTER & HARTMAN, ESQ | 68 W MAIN STREET | WANTAGH NY 11793 | NEW YORK, NY 10153 |
| ESTELLE CLAUSEN JONES | 1 STANWICH LANE | GREENWICH, CT 06830 | 787 FIFTH AVENUE | |
| ESTELLE HARWOOD | C/O SCOTT HARWOOD | 20 JOURNAL SQUARE | | |
| ESTELLE HARWOOD | 6856 TRIBUTE DRIVE | 5500 PREVIEW DRIVE | DELRAY BEACH, FL 33445 | |
| ESTELLE HARWOOD | 40 FARMSTEAD ROAD | SHORT HILLS, NJ 07078 | | |
| ESTELLE HARWOOD TRUST | 1675 NW 143RD TERRACE | DELRAY BEACH, FL 33445 | | |
| ESTELLE TEITELBAUM | 268 CHANNON ROAD | HEWLETT HARBOR, NY 11557 -0202 | | |
| ESTRINA NEPARSTNY | GUDHO HARPENT JT WROS | 12161 SW 23RD STREET | PLANTATION, FL 33325 | |
| ESTRINA MENACHEM KAHN | 2875 SANDS POINT ROAD | SANDS POINT, NY 11050 | MILL VALLEY, CA 94941 | |
| ETHAN SIEGEL | FAYE KUNTZMAN AS CUSTODIAN | P O BOX 961 | ENGLEWOOD CLIFFS, NJ 07632 | |
| ETHEL ETKIND | 13979 SUNSET BEND DRIVE | BOCA RATON, FL 33428 -03817 | | |
| ETHEL LACHENBERG | 424 EAST 79TH STREET | NEW YORK, NY 10021 | | |
| ETHEL S WYNER | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | BOCA RATON, FL 33487 | |
| ETHEL S WYNER | 69 BARKERS PT ROAD | SANDS POINT, NY 11050 -0126 | | |
| ETHEL S WYNER | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | | |
| ETHEL S WYNER J | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | | |
| ETHEL S WYNER J | AND NADINE WYNER JT WROS | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | |
| ETHEL S WYNER J | MARITAL EXEMPT TRUST | BETH FELDMAN MARGERY KATZ TTE | 1 KINCAID COURT | MEDIA, PA 19063 |
| EUGENE B DAMMOND | BETH FELDMAN & MARGERY KATZ TTE | 1 KINCAID COURT | | |
| EUGENE B DIAMOND GST EXEMPT | 11 KINCAID COURT | MEDIA, PA 19063 | | |
| EUGENE B DIAMOND GST EXPT RESI... | UST PRO MARGERY & ERICA KATZ | MARGERY DIAMOND KATZ TRUSTEE | 1260 SPANISH RIVER ROAD | PLYMOUTH, MA 02360 |
| EUGENE B DIAMOND MARITAL | NOVA LAING 5 BETH FELDMAN | 1 KINCAID COURT | | BOCA RATON, FL 33432 |
| EUGENE B DIAMOND RESIDUARY | EXEMPT TRUST - BETH FELDMAN | AND MARGERY KATZ TTEES | 11 KINCAID COURT | MEDIA, PA 19063 |
| EUGENE B SETTLER | 4605 S OCEAN BLVD APT 4-C | BRIELLAND BEACH, FL 33487 | | MEDIA, PA 19063 |
| EUGENE R SETTLER | 4605 S OCEAN BLVD APT 4-C | BRIEL BEACH, FL 33487 | | |
| EUGENE E SMITH | AND HARRIET L SMITH JT WROS | 5734 N VIA IMBROSA | TUCSON, AZ 85750 | |
| EUGENE FERRAKOFF | TRUSTEE EUGENE FERRAKOFF 2006 TRUST | PO BOX 912 | WORCESTER, MA 01613 | |
| EUGENE STEIN | C/O STEIN INDUSTRIES | 9999 SHOAL CREEK LANE | BOYNTON BEACH, FL 33472 | |
| EUGENE STEIN | & ARLENE STEIN JT WROS | 9999 SHOAL CREEK LANE | BOYNTON BEACH, FL 33437 | |
| EUGENE WOLSK | & LAURA STEIN TIC | 18 TOLD MONTAUK HWY | MONTAUK, NY 11954 | |
| EUGENE WOLSK | 15 HARBOR BEACH | BANIA LANE SUITE 806 | BOZEMAN, MT 59715 | |
| EUGENIA VOGEL | 293 MORROW ROAD | ENGLEWOOD, NJ 07631 | | BOZEMAN, MT 59715 |
| EUGENIA ROSIN | ISAAC ROSIN TTEES TIA | EUGENIA ROSIN LTD 10 0102 | 2751 S OCEAN DRIVE APT 1105-S | HOLLYWOOD, FL 33019 |
| EUGENE RODRIGUER CPA | 15 NORWICH WAY | GOTHA, FL 34734 | | |
| EVALUATION ASSOCIATES | 200 CONNECTICUT AVE | 200 CONNECTICUT AVE | SUITE 700 | NORWALK, CT 06854 |
| EVAN P MONSSOHNZ | 08-56 109TH STREET | FOREST HILLS, NY 11375 | | |
| EVANGELINE HARRAHZ | PENTHOUSE 4G | 1 LITCHFIELD STREET | | |
| EVANS INVESTMENT CLUB | 7356 CLINE PLACE #11406 | DELRAY BEACH, FL 33446 | ATHENS GREECE | |
| EVANS INVESTMENT CLUB | 7010 SW 91ST COURT | OCALA, FL 34481 | | |
| EVELYN BERZON WILENTZ | 1 MAIN STREET SUITE 402 | OCALA, FL 34481 | | |
| EVELYN GUNS | 10 FINGER LANE | ITHACA, NY 10014 | 111 BROADWAY 20TH FLOOR | NEW YORK, NY 10006 |
| EVELYN HERSHSON | 7 WASHINGTON SQUARE VILLAGE | NEW YORK, NY 10012 | | |
| EVELYN J HERSHSON | 186-57 TROON ROAD | JAMAICA ESTATES, NY 11432 | | |
| EVELYN LANGBERT | 186-57 TROON ROAD | JAMAICA ESTATES, NY 11432 | | |
| EVELYN ROGEN TRUST | 465 PARK AVENUE APT 12D | NEW YORK, NY 10022 | | |
| EVELYN... | BIDO CAVALDE 08-73 21723 72-2387 | 2500 N DELRAY WAY FT #894 | P O BOX 2176 | EDWARDS, CO 81632 |
| EXCELSIOR QUALIFIED LI | 50 CUSTER MILL ROAD SUITE 303 | BOENDS 3230FF SUC TRUSTEE | PALM BEACH, FL 33486 | |
| EXCHANGE ASSOCIATES LLC | ATTN MR STEVE WEIDMAN | OLD WESTBURY, NY 11568 | 2401 S/W 65TH AVENUE | TUALATIN, OR 97062 |
| EXPORT TECHNOLOGANGU | 1 LA COLINA SUITE 101 | GREAT NECK, NY 11021 | | |
| F & P LYNCH FAMILY | PARTNERSHIP LP | C/O BROAD WALL CORP | 111 BROADWAY | |
| FAIRFIELD GREENWICH | 98 CUTTER MILL ROAD STE 412N | GREAT NECK, NY 11021 | P O BOX 2176 | EDWARDS, CO 81632 |
| FAIRLANES INC | C/O BROAD WALL CORP | 9460 ROLLING HILLS DRIVE | | |
| FAIRGOGGLIA | LAUREN GOGGLIA JT/WROS | 70 SMITH STREET | NEW YORK, NY 10016 | |
| FAIRFIELD GREENWICH (BERMUDA) LTE | 12 CHURCH STREET | HAMILTON | GLEN COVE, NY 11542 | |
| FAIRFIELD GREENWICH (BERMUDA) LTE | 12 CHURCH ST STE 606 | HAMILTON | HM 11 BERMUDA | |
| FAIRFIELD GREENWICH (BERMUDA) LTE | 12 CHURCH ST STE 606 | HAMILTON | BERMUDA HM 11 | |
| FAIRFIELD GREENWICH (BERMUDA) LTE | 12 CHURCH STREET STE 606 | HAMILTON | BERMUDA HM 11 | |
| FAIRFIELD GREENWICH (BERMUDA) LTE | 12 CHURCH STREET STE 606 | HAMILTON HM11 | BERMUDA HM 11 | |
| FAIRFIELD INTERNATIONAL | C/O FIELD KUUBER & CO | 2 SOUNDVIEW DRIVE | GREENWICH, CT 06836 | |
| FAIRFIELD/MDMA ASSOC LTD | 11 CLEDARWOOD ROAD | WHITE PLAINS, NY 10605 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 38 of 163

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| FAIRFIELD DAKOMA ASSOCIATES LP | 14 BROOK HILLS CIRCLE | WHITE PLAINS NY 10605 | | |
| FAIRFIELD SENTRY LIMITED | C/O FAIRFIELD GREENWICH GROUP | 55 EAST 52ND STREET 33RD FL | NEW YORK, NY 10055 | |
| FAIRFIELD SENTRY LIMITED | C/O FAIRFIELD GREENWICH GROUP | 55 EAST 52ND STREET 33RD FL | NEW YORK, NY 10055 | |
| FAIRFIELD SENTRY LTD | 2 SOUNDVIEW DRIVE | | GREENWICH CT 06830 | |
| FAIRFIELD STRATEGIES LTD | BRITISH VIRGIN ISLANDS | | | |
| FAIRVIEW ASSOCIATES | 175 BERGEN BLVD | FAIRVIEW, NJ 07022 | | |
| FAIRVIEW ASSOCIATES | F&A FETTERMAN FAMILY P'DNERSHIP | 259 DALY AVENUE | PALM BEACH, FL 33480 | |
| FAIRWAY PARTNERSHIP | F&A FETTERMAN FAMILY P'TNSHIP | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY MN 55427 |
| FAIRWAY PARTNERSHIP II | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 | |
| FAIRWAY PARTNERSHIP III | C/O TOWERS MANAGEMENT CO | PALM BEACH, FL 33480 | | |
| FALCON ASSOCIATES LP | C/O CALEB DONTZIN/C LEVINE | 505 S FLAGLER DR/W #900 | W PALM BEACH FL 33401 | |
| FALCON ASSOCIATES LP | ATTN: JONATHAN HORN | 485 MADISON AVE 19TH FLR | NEW YORK, NY 10022 | |
| FAMILY MANAGEMENT CORP | ATTN: ANDREA TESSLER | 437 MADISON AVENUE 36TH FL | NEW YORK, NY 10022-0982 | |
| FAMILY MANAGEMENT FOREST HILL CAPITAL | ANDREA TESSLER | 485 MADISON AVE 19TH FL | NEW YORK, NY 10022 | |
| FAMILY MGMT CORP | RICHARD ASCHER GENERAL PTR | 411 HACKENSACK AVE | NEW YORK, MA 01516 | |
| FAMILY SWIMMERS LTD PTRSHIP | C/O COHEN FAMILY OFFICE SERVICES | 990 S FLAGLER DR #400 | WEST PALM BEACH FL 33401 | |
| FARMAID LLC | C/O OB | 324 PLANTATION ROAD | PALM BEACH FL 33480 | |
| FARMER KENNETH KURTZ LIVING TRUST | C/O LAZARD MANAGEMENT INC | BRONXVILLE NY 10708 | | |
| FARMER INVESTMENTS INC | C/O J FARBER | 235 S MAINTHA STREET | ST. LAUREN'T QUEBEC H4M1E4 | CANADA |
| FASA PARTNERSHIP LP | C/O ALVIN J SHULMAN | 10533 W COUNTRY CLUB DRIVE | APT 222 | AVENTURA, FL 33180 |
| FAVST INVESTMENTS LLC | 24 DOCTOR LAYTON ROAD | NEW WINDSOR, NY 10052 | | |
| FC RUNZ QUAN BREIVOGEL LLC | 9230 H JACQUELINE GREEN LAND | DUBUIQUE/LENORO SIEGEL ESTEE | 122 HOLLY COURT | NORWOOD, NJ 07648 |
| FC INVESTMENT HOLDINGS LP | ATTN: JD DODDS | 48 PAR LA VILLE ROAD SUITE 464 | HAMILTON HM11 | BERMUDA BVI |
| FC PARTNERS FUND LLC | SUITE 464 48 PAR LA VILLE RD | HAMILTON HM11 | BERMUDA BVI | |
| FEDERAL CENTER LP | 1666 K STREET NW SUITE 430 | WASHINGTON, DC 20006 | | |
| FEDERAL STREET ADVISORS | ATTN: ELLEN SILB | 50 FEDERAL STREET | BOSTON, MA 02110-0588 | |
| FEDERAL STREET ADVISORS | ATTN: ELLEN SILB | 50 FEDERAL STREET | BOSTON, MA 02110-0588 | |
| FEDERAL STREET ADVISORS | ATTN: ELLEN SILB | 50 FEDERAL STREET | BOSTON, MA 02110-0588 | |
| FEDERAL STREET ADVISORS | ATTN: ELLEN SILB | 50 FEDERAL STREET | BOSTON, MA 02110-0588 | |
| FEDERAL STREET ADVISORS | ATTN: ELLEN SILB | 50 FEDERAL STREET | BOSTON, MA 02110-0588 | |
| FEDERAL STREET ADVISORS | ATTN: MIRIAM OTTLEY | 50 FEDERAL STREET 3RD FL | BOSTON, MA 02110 | |
| FEDERAL STREET ADVISORS | ATTN: MIRIAM OTTLEY | 50 FEDERAL STREET 3RD FL | BOSTON, MA 02110 | |
| FEFFER CONSULTING COMPANY INC | 60 SUTTON PLACE SOUTH | NEW YORK, NY 10022 | | |
| FERGUSON BUSINESS INVESTMENTS LLC | 2875 BUCHANAN DRIVE | DECATUR GA 30033 | | |
| FERNSTEIN EISENBERG ASSOCIATES | C/O ROCKDALE CAPITAL | 6501 LIBERTY AVE | UNION, NJ 07083 | |
| FERNSTEIN PARTNERS LP | C/O ROCKDALE CAPITAL | 6501 LIBERTY AVENUE | UNION, NJ 07083 | |
| FERNBROOK FAMILY LP | ATTN: BETSY CHAPMAN | PO BOX 975 | FRAMINGHAM, MA 01701 | |
| FELDBERG FAMILY OFFICE | BOX 9175 | FRAMINGHAM, MA 01701 | | |
| FELDMAN AND GROGEN EPSTEIN | MD FPA PROF SHAR PLAN 02552 | 280 N WOODLAND STREET | PLANTATION, FL 33322 | |
| FELICE I HOROWITZ REV TR U/A | FELICE I HOROWITZ TRUSTEE | 2100 SW 22ND PL | CHAR'S PLANTAS AS TSTEES | 2100 GORGAN BLVD APT 106 567 | S PALM BEACH, FL 33480 |
| FELICE I PFRELMAN | AND SANFORD S PERLMAN TIC | 285 RIVERSIDE DRIVE | NEW YORK, NY 10025 | |
| FELICE PERELMAN | 277 BROADWAY | ELIZABETH, NJ 07201 | | |
| FELICE J PERELMAN | AND ALBERTA SWENGIN TT WROS | 1120 OCEAN DRIVE | BROOKLYN, NY 11210 | |
| FELICE RENEE SPENGIN | RAYMOND S SPENGIN TT WROS | 388 S 68CLAY AVENUE | STATEN ISLAND, NY 10312 | |
| FELSEN MOSCOW COMP PENSION | PLAN PROFIT SHARING TST DTD 5/26/76 | 6600 CTY WEST PKWY SUITE 106 | EDEN PRAIRIE, MN 55344 | |
| FELSEN MOSCOW COMPANY | PLAN DTD 1/1/88 | 6600 CTY WEST PKWY SUITE 106 | EDEN PRAIRIE, MN 55344 | |
| FELSEN MOSCOW COMPANY PENSION | PLAN DTD 7/1/88 | MN 55344 | | |
| FERN C PALMER & BOYER H PALMER | TTEES FERN C PALMER REV TST | DTD 12/31/91 AS AMENDED | 100 L YDISDALE TRAIL UNIT# 221 | MEDINA, MN 55340 |
| FERN BERHOE HOROWITZ CPA | 16 ARLETA DRIVE | DIX HILLS, NY 11746 | | |
| FERRONE LOTTA | PO BOX 62 JANE STREAND | GENEVA 1211 | SWITZERLAND | |
| FERUCI F FRANKOLA & CO PC | 14-20 31ST AVE | ASTORIA, NY 11106 | | |
| FERUCI F FRANKOLA & CO PC | 14-20 31ST AVE | ASTORIA, NY 11106 | | |
| FFI AVIATION LLC | C/O FENWAY PARTNERSHIP | 152 GREAT NECK ROAD | BARNSTOW, MA 10954 | |
| FFI AVIATION LLC | COSTELLANO EQUITIES | 11 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FFH-US | RICHARD A LUBIN TRUSTEE | 449 PARK AVE SOUTH 10TH FL | NEW YORK, NY 10016 | |
| FGS EQUITY LLC | C/O STEVEN MENDELOW | PRIVATE & CONFIDENTIAL | | |
| FHLM LP | C/O FINE | 2230 S FLAGLER DR SUITE 20K | VALLEY STREAM NY 11581 | |
| FIFTH AVENUE PHARMACY | PENSION PLAN | SIDNEY BUCHMAN TRUSTEE | 123 STREET LAWRENCE PLACE | JERICHO, NY 11753 |
| FIFTY-NINTH STREET | INVESTORS LLC | COSTACK RESNICK & SONS INC | 10118 E 59TH STREET 34TH FLOOR | NEW YORK, NY 10022 |
| FILMENA GALEA | DR BARBARA L GALEA TT WROS | 1752 FOREST HILL ROAD | STATEN ISLAND, NY 10314 | |
| FILOMENA GALEA LOMBARDI | DR BARBARA L GALEA TT WROS | 1752 FOREST HILL ROAD | STATEN ISLAND, NY 10314 | |
| FILOMENA IZAN/LOMBARDI | C/O HOWARD LESTER | 98-25 QUEENS BLVD APT 10 4 | REGO PARK, NY 11374 | |
| FINANCIAL INVESTMENTS ASSOC LP | 7800 FLAGLER DR | PALM BEACH, FL 33480 | | |
| FINE FUND LLC | TRIANGLE SERVICES | 10 FIFTH STREET SUITE 20K | VALLEY STREAM NY 11581 | |
| FINE K S TRUST | RICHARD A LUBIN TRUSTEE | 99 BENTING STREET P2 | CHESTNUT HILL, MA 02467 | |
| FINE K S TRUST | RICHARD A LUBIN TRUSTEE | 17 MONTGOMERY STREET | WEST NEWTON, MA 02465 | |
| FINE K S TRUST | C/O FINE | 100 CHESTNUT STREET | WESTON, MA 02493 | |
| FIRST REPUBLIC WEALTH ADVISORS | MARK MOSKOWITZ DIRECTOR | 111 PINE ST | SAN FRANCISCO, CA 94111 | |
| FIRS REPUBLIC BROCK LLC | 111 PINE ST | SAN FRANCISCO, CA 94111 | | |
| FISHER GROUP LTD PARTNERSHIP | C/O BARRAMASH KIRSCHNER | 226 RIVER TERRACE | OLD GREENWICH, CT 06831 | |
| FITERMAN 1992 CHILDRENS TRUST | SHIRLEY L FITERMAN TRUSTEE | 42 MORGAN AVENUE | PALM BEACH, FL 33480 | |
| FITERMAN FAMILY 1993 TRUST | SHIRLEY L FITERMAN TRUSTEE | 220 W YOLANDA #84C | PALM BEACH, FL 33480 | |
| FITERMAN INVESTMENT FUND | C/O DOUGLAS FITTERMAN | 7575 GOLDEN VALLEY RD STE 101 | GOLDEN VALLEY, MN 55427 | |
| FITERMAN TRUST FBO BERGMAN | SHIRLEY L FITERMAN TRUSTEE | 220 W YOLANDA #84C | MINNETONKA MN 55305 | |
| FIVEWAY PARTNERS | PRIVATE & CONFIDENTIAL | PO BOX 960 | CLIFFSIDE PARK, NJ 07010 | |
| FIX ASSET MANAGEMENT | ATTN: ANTONIS VARAGIS | 18 PAT ROOS KIFTISIA | 106 74 ATHENS | GREECE |
| FIXMAN MANAGEMENT LTD | ATTN: ANTONIS VARAGIS | 18 PAT ROOS CHARDNI | 9 PANEPISTIMIOU | ATHENS 10 564 |
| FLD FOUNDATION LTD | C/O ROB FINKIN | 118-21 QUEENS BLVD SUITE 616 | FOREST HILLS, NY 11375 | |
| FLB FOUNDATION LTD | C/O ROB FINKIN | 118-21 QUEENS BLVD SUITE 616 | FOREST HILLS, NY 11375 | |
| FLEET BANK | MR STEVE KENNY | 1133 AVENUE OF THE AMERICAS | 46TH FLOOR | NEW YORK, NY 10036 |
| FLEET BANK | MR STEVE KENNY | 40TH FLOOR | 1133 AVENUE OF AMERICAS | NEW YORK, NY 10036 |
| FLEET BANK | MR STEVE KENNY | 40TH FLOOR | 1133 AVENUE OF AMERICAS | NEW YORK, NY 10036 |
| FLEET BANK | MR STEVE KENNY | 40TH FLOOR | 1133 AVENUE OF AMERICAS | NEW YORK, NY 10036 |
| FLEET BANK | MR STEVE KENNY | 40TH FLOOR | 1133 AVENUE OF AMERICAS | NEW YORK, NY 10036 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| FLEET BANK | MR STEVE KENNY | 60TH FLOOR | 1133 AVENUE OF AMERICAS | NEW YORK, NY 10036 |
| FLEET BANK | MR STEVE KENNY | 60TH FLOOR | 1133 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| FLEET BANK | MR STEVE KENNY | 60TH FLOOR | 1133 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| FLEET NATIONAL BANK | ONE FLEET WAY | PA DE MAW A0180 | ... | |
| FLEET NATIONAL BANK | 80 EAST 57TH STREET | | NEW YORK, NY 10022 | |
| FLORA SCHNALL | AND/OR JOHN BRENLING | PO BOX 75-A | WARREN, VT 05674 | |
| FLORENCE BRENLING | AND/OR JOHN BRENLING | PO BOX 75-A | WARREN, VT 05674 | |
| FLORENCE BRENLING | PROFIT SHARING PLAN | PO BOX 75-A | WARREN, VT 05674 | |
| FLORENCE BRENLING | PO BOX 75-A | | WARREN, VT 05674 | |
| FLORENCE J BORGMAN | DEED OF TRUST DATED 11/1/92 | FLORENCE J BORGMAN TRUSTEE | 10 TUDOR COURT | BARDONIA, NY 10954 |
| FLORENCE GOLDSTEIN GREENBERG | TRUSTEE FLORENCE GOLDSTEIN GRBG | 2001 TRUST STREET | COCONUT GROVE, FL 33133 | PALM BEACH FL, 33480 |
| FLORENCE HARMON | 1 GROVE ISLE DRIVE | | COCONUT GROVE, FL 33133 | |
| FLORENCE KAUFMAN | 18 MARTEN COURT | | KINGS POINT, NY 11024 | |
| FLORENCE KUSHINS REVOCABLE TRUST | FLORENCE KUSHINS 13130 LEGENDS DRIVE | | LONGBOAT KEY FL, 34228 | |
| FLORENCE LAW | GRANTOR REMAINDER ANNUITY | TRUST DTD U/A 8/7/02 | 570 COLLINS AVENUE | MIAMI BEACH, FL 33140 |
| FLORENCE LAW | BRICKELL BAY DRIVE 1717 #2407 | | LOWENHAAR INC TRUSTEE | NEW YORK, NY 10021 |
| FLORENCE LAW | 560 COLLINS AVENUE # PH4 | | MIAMI BEACH, FL 33140 | |
| FLORENCE RETFORD | K JOSEPH FRETERTO J T WROS | 29 GRACE COURT | BROOKLYN, NY 11201 | |
| FLORENCE RETFORD | HOWARD KANTER | 1155 | | |
| FLORENCE S SIMONDS | 1434 VAN KENNELM | | | |
| FLORENCE SHULMAN POUROVOR TST | FLORENCE M SHULMAN TRUSTEE | 1933 W COUNTRY CLUB DRIVE | AVENTURA, FL 33180 | |
| FLORENCE W SHULMAN | BOX 2000 KRISHNA | | BOCA RATON FL, 33496 | |
| FLORENCE W SHULMAN | 1933 W COUNTRY CLUB DRIVE | APT #722 | AVENTURA, FL 33180 | |
| FLORENCE W SHULMAN | 1728 BRIDALWAY TRAIL | | BOCA RATON FL, 33496 | |
| FLORENCE W SHULMAN | 1728 BRIDALWAY TRAIL | | BOCA RATON FL, 33496 | |
| FLORY SHAH REVOCABLE TRUST | 14203 LANDS END ROAD | | LAKE WORTH, FL 33462 | |
| FOR ACCOUNT OF | C/O RICHARD W SONNENFELDT | A SECOR DRIVE | PORT WASHINGTON, NY 11050 | |
| FOR ACCOUNT OF 157 J.E.S. LLC | MELISSA LINDSAY LEVINE | 155 EAST 72ND STREET | 15TH AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| FOR ACCOUNT OF 157 J.E.S. LLC | C/O STERLING EQUITIES | 11 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF A&R BINER AND MILDRED LEVINE | C/O JP MORGAN TRUST COMPANY | 345 PARK AVENUE 10TH FLOOR | NEW YORK, NY 10154 | |
| FOR ACCOUNT OF ABNER & MILDRED LEVINE | C/O MARK BRINE L.A.C LLC | 655 B RIVER BIRCH CIRCLE | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF ABNER AND MILDRED LEVINE | C/O MR ABNER LEVINE | 655B RIVER BIRCH CIRCLE | DELRAY BEACH FL, 33445 | |
| FOR ACCOUNT OF ABNER AND MILDRED LEVINE | C/O ABNER & MILDRED LEVINE (CLIT | C/O MARVIN ROSE 9171 = N217 | 345 PARK AVENUE 10TH FL | NEW YORK, NY 10154 |
| FOR ACCOUNT OF ABRAHAM SCHWARTZ DDS PC | 1620 EASTCHESTER ROAD | | BRONX, NY 10461 | |
| FOR ACCOUNT OF AHT PARTNERS L.P | C/O LORI GEORGE | UNTRACHT AND ASSOCIATES | 175 FLORHAM PARK, NJ 07932 | |
| FOR ACCOUNT OF AHT PARTNERS L.P | C/O AHT PARTNERS LP | C/O ANDREW VANANDMAN | 1172 PARK AVENUE | NEW YORK, NY 10128 |
| FOR ACCOUNT OF AHT PARTNERS LP | C/O PAUL KONIGSBERG | C/O KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| FOR ACCOUNT OF AL ANGEL, TRUSTEE OF THE 1995 | C/O FRANK MANTIVANNI | 16255 VENTURA BLVD SUITE 504 | ENCINO, CA 91436 | |
| FOR ACCOUNT OF ALAN BERMAN | C/O STERLING EQUITIES | | 11 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 |
| FOR ACCOUNT OF ALAN BERMAN | C/O ALAN & STACEY BERMAN | 9939 TREE TOPS LANE | MONSEY, NY 10952  01908 | |
| FOR ACCOUNT OF ALAN BERMAN | C/O ALAN & STACEY BERMAN | 117 GLENBROOK ROAD | MONSEY, NY 10952  01908 | |
| FOR ACCOUNT OF ALFRED A MASSENA | C/O SMNNN BELL & CO PC | 9 ONE SIT COD ROAD | SCARSDALE, NY 10583  01511 | FORT LEE, NJ 07024 |
| FOR ACCOUNT OF ALFRED A MASSENA | C/O DAVID R AMASENA | 17 GLENBROOK ROAD | WASHINGTON CROSSING, PA 18977 | |
| FOR ACCOUNT OF ALFRED REISCHER TRUST | C/O PAUL VOYNOW | | WOODBRIDGE, CA 95258 | |
| FOR ACCOUNT OF ALFRED REISCHER TRUST | C/O MARTIN W REISCHER | DATED 11/5/97 | 445 GRAND BAY PLACE APT 909 | KEY BISCAYNE, FL 33149 |
| FOR ACCOUNT OF ALFRED REISCHER TRUST | C/O ALFRED REISCHER TRUST | 110 MAIN STREET WEST | HAMILTON, ONTARIO | CANADA L8P1J8 |
| FOR ACCOUNT OF ALLEN GOLD HOLDINGS INC | C/O MR ALLEN HARDING GOULD | 55 GRAND ROAD MANOR | ROCKVILLE CENTRE, NY 11570 | ROCKVILLE CENTRE, NY 11571 |
| FOR ACCOUNT OF ALLEN GOLD HOLDINGS INC | C/O ALLEN GOLD HOLDINGS | 188 ARBANAL ROAD | ROCKVILLE CENTRE, NY 11570 | |
| FOR ACCOUNT OF ALVIN GILMAN LIV TST 2/2/91 | C/O SUSAN GILMAN POMERANZ | 108 ARBANAL ROAD | | |
| FOR ACCOUNT OF ALVIN GILMAN LIV TST 2/2/91 | C/O KSS LLC | ATTN STEVE KATES | 529 BROOKLYN 11755 | |
| FOR ACCOUNT OF ALVIN GILMAN LIV TST 2/2/91 | C/O IRWIN MAO TANG | ATTN STEVE KATES | 6012 BOTH HOLLYSPIKE SUITE 50C | BROOKLYN, NY 11228 02082 |
| FOR ACCOUNT OF AMBETE'S TEXTILE SERVICE INC | C/O MYRNA GINSBERG | 231 RIDER AVENUE | BRONX, NY 10451  06448 | |
| FOR ACCOUNT OF ANCHORAGE BAY PROPERTIES INC | C/O ROBERT A BERNHARD | 9540 GRAND BAY BLVD LEVARD #230 | LONGBOAT KEY, FL 34228 | |
| FOR ACCOUNT OF ANCHORAGE BAY PROPERTIES INC | C/O ANCHORAGE BAY PROPERTIES | ATTN CAROL BERMAN | 10 TELFORD WAY | PORT ELGINS ONT, L0 |
| FOR ACCOUNT OF ANCHORAGE BAY PROPERTIES INC | C/O ANCHORAGE BAY PROPERTIES INC | C/O KERKERING & BARBERIO | 1990 MAIN STREET SUITE 801 | SARASOTA, FL 34236 |
| FOR ACCOUNT OF ANDREW N JAFFE | C/O WILLIAM CAPITAL MGT | ONE WASHINGTON STREET #20C | WELLESLEY, MA 02481 | |
| FOR ACCOUNT OF APPLEBY PRODUCTIONS LTD | C/O STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF APPLEBY PRODUCTIONS LTD | C/O STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF APPLEBY PRODUCTIONS LTD | C/O SANDRA M GUIDICCI | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF APPLEBY PRODUCTIONS LTD | C/O MR MARDER SCHENCK & CO CPAS | 156-59 61ST AVENUE | FLUSHING, NY 11355 | |
| FOR ACCOUNT OF ARIEGO MASTER | C/O MARDER SCHENCK & CO CPAS | ONE PALAZ PLAZA | P 0 BOX 1747 | |
| FOR ACCOUNT OF ARNOLD SHAPIRO 2000 EXEMPT TS | C/O GRUBALDO IN | 419 CRESCENT DRIVE | BEVERLY HILLS, CA 93457 | |
| FOR ACCOUNT OF ARNOLD SHAPIRO SECOND MARITAL | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 11 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 |
| FOR ACCOUNT OF ARNOLD SHAPIRO SECOND EXEMPT TST | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 11 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF ARNOLD SHAPIRO SECOND MARITAL | C/O DOUGLAS SHAPIRO | 450 GRAND STREET #Q | WESTON, MA 02493 | |
| FOR ACCOUNT OF ARNOLD SHAPIRO SECOND MARITAL | C/O MRS MURIEL A SHAPIRO | 200 BRADLEY PLACE APT 205 | PALM BEACH, FL 33480 | |
| FOR ACCOUNT OF ARNOLD SHAPIRO SECOND MARITAL | C/O ARTHUR FRIEDMAN | ATTN ARTHUR FRIEDMAN | 11 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF ART FOUR AND FRIEDMAN MRS ETC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 11 GREAT NECK ROAD LED #08 | GREAT NECK, NY 11021  05465 |
| FOR ACCOUNT OF ARTHUR FRIEDMAN | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 11 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF ARTHUR FRIEDMAN | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 11 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 |
| FOR ACCOUNT OF ARTHUR FRIEDMAN ALTR | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 11 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF ARTHUR FRIEDMAN ALTR | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 11 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF ARTHUR VICTOR | 550 PARK AVE APT 7H | | NEW YORK, NY 10021 | |
| FOR ACCOUNT OF ARTHUR VICTOR | C/O ARTHUR VICTOR | 674 CHURCHILL'S STREET | WEST BLOOMFIELD, MI 48323 | |
| FOR ACCOUNT OF ARTHUR KEPS REVOCABLE LIVING | C/O ARTHUR KEPS | PC | AVENTURA RANCHO MIRAGE KANSAS | 111 GREAT NECK RD STE 301 |
| FOR ACCOUNT OF ARTHUR KEPS KEVEROKO & MIDWOWITZ CPAS | C/O LAWRENCE KREVAT | PO BOX 1747 | INTERNATIONAL COMMERCIAL CTR | WEST PALM BEACH FL, 33401 |
| FOR ACCOUNT OF ASSOC RIGGING & HAULING CORP | C/O RANDALL INC | 333 EARLE OVINGTON BLVD | RANCHO SANTA FE, CA 92067 | |
| FOR ACCOUNT OF BANQUE JACOB SAFRA (GIBRALTAR | C/O BANQUE SAFRA | HADLE | INTERNATIONAL COMMERCIAL CTR | PO BOX 542, MAIN ST SUITE 9 | GIBRALTAR, GIBRALTAR |
| FOR ACCOUNT OF BARBARA & MELVIN PERLMAN | C/O STERLING EQUITIES | | 11 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 |
| FOR ACCOUNT OF BARBARA A MOSS | C/O STERLING EQUITIES | | 11 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF BARBARA MOSS | C/O STERLING EQUITIES | | 11 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF BHHF EMERALD LTD | C/O CN FINANCIAL SERVICES INC | ATTN ARJUNAN ANANTHAN | 1 ROBERT SPECK PKWY  STE 1510 | MISSISSAUGA ONTARIO |
| FOR ACCOUNT OF BHHF EMERALD LTD | C/O FAIRFIELD GREENWICH (BERMUDA) LTD | 12 CHURCH STREET  SUITE 606 | HAMILTON | HM 11 BERMUDA |

Entered 02/04/09 17:57:21   Exhibit A

| LINE1 | ENTITY NAME | LINE1 | LINES | LINES |
|---|---|---|---|---|
| FOR ACCOUNT OF BBHF EMERALD LTD | CO BANQUE BENEDICT HENTSCH | FERDINAND OF FUNES SA | CHEMIN DE CHATELAINE | GENEVA 11 | SWITZERLAND |
| FOR ACCOUNT OF BBHF EMERALD LTD | CO FAIRFIELD GREENWICH GROUP | PARK AVENUE PLAZA | 55 EAST 52ND STREET 33RD FL | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF BERT MARGOLIES TRUST | CO BERT MARGOLIES TRUST | 57 CAPTAIN BEARSE LANE | HARWICH, MA 02645 | | |
| FOR ACCOUNT OF BERTRAM FREIDBERG TESTAMENTARY | CO GLORIA FREEDBERG | 7408 CORKWOOD TERRACE | TAMARAC, FL 33321 | | |
| FOR ACCOUNT OF BETTY BONSON | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF BETTY BONSON | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF BETTY BONSON | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF BEVERLY FROST ROBB | CO BEVERLY FROST ROBB | CO WAGNER GROUP | 600 SE 7TH AVENUE | BOCA RATON, FL 33432 05514 | |
| FOR ACCOUNT OF BEVERLY FROST ROBB | CO MARDER KANNANSOHNE CPAS | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF RON MILKA FAMILY PARTNERS F | CO ARTHUR FRIEDMAN | COSTERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF BRIDGEWATER PENSION TSTEES | CO BRIDGEWATER PENSION TSTEES | 1C COWDEN HOUSE | CURZON STREET | LONDON W1J 5SB | UNITED KINGDOM |
| FOR ACCOUNT OF BRIDGEWATER PENSION TSTEES | CO MR. A. IT MARSHALL | SWAN LANE COTTAGE | LYMINGTON HANTS | UNITED KINGDOM 3041 0HL | UNITED KINGDOM |
| FOR ACCOUNT OF BRIDGEWATER PENSION TSTEES LTD | CO JOHN PURCELL | 36 PACKINGTON STREET | ISLINGTON LONDON N18QD | UNITED KINGDOM | |
| FOR ACCOUNT OF BRIDGEWATER PENSION | CO BRIDGEWATER PENSION | 12 HAY HILL | LONDON W1J 65W | | |
| FOR ACCOUNT OF BRIDGEWATER PENSION | CO BRIDGEWATER PENSION | 12 HAY HILL | LONDON W1J 65W | | |
| FOR ACCOUNT OF BROOKLYN BASEBALL COMPANY | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF BETTY BONSON | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF CCC TRUST | CO MARTIN FREEDMAN ESQ | BLANK ROME LLP | THE CHRYSLER BUILDING | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF CCC TRUST | CO LEONARD GRUENSTEIN ESQ | HERRICK FEINSTEIN LLP | TWO PARK AVE | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF DENNIS RADDEN | CO DENNIS RADDEN | 5600 WISCONSIN AVE SUITE 921 | CHEVY CHASE, MD 20815 06000 | | |
| FOR ACCOUNT OF DCC TRUST | CO SHANHOLT GLASSMAN & CO | STEWART LG GLASSMAN | 488 MADISON AVE | NEW YORK, NY 10022 05702 | |
| FOR ACCOUNT OF CHARITABLE LEAD ANNUITY TRUST | CO KONIGSBERG WOLF & CO PC | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF CHARITABLE REMAINDER TRUST | CO KONIGSBERG WOLF & CO PC | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF CHARLES ST ASSOCIATES | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF CHARLES DAELMAN REV TST DTE | CO SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA, 11TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF CHARLES DAELMAN REV TST DTE | CO SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA, 11TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF CHARLES DAELMAN REV TST DTE | CO STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE 465 | BOCA RATON, FL 33431 | | |
| FOR ACCOUNT OF CHARLES STEINER | CO COOPERSMITH, SIMON & VOGEL CPA | ATTN MICHAEL SIMON CPA | 50 CHARLES LINDBERGH BLVD 400 | UNIONDALE, NY 11553 | |
| FOR ACCOUNT OF CHARLES STEINER | CO CHARLES STEINER | RANDALLS ISLAND | 1290 WEHRMANN DRIVE | NEW YORK, NY 10035-04006 | |
| FOR ACCOUNT OF CHARLES STEINER | CO FAMILY OFFICE | 10610 BERDER ISLAND AVE | SUITE 306 | BELLEVILLE, MD 20705 | |
| FOR ACCOUNT OF CHARLES STEINER | CO SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF CHEROKEE PARTNERS | CO CHEROKEE PARTNERS | PO BOX 367 | REDDING CENTER, CT 06155 00347 | | |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | CO FAIRFIELD GREENWICH (BERMUDA) | LTD | 12 CHURCH ST STE 606 | HAMILTON | BERMUDA HM 11 |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | CO FAIRFIELD GREENWICH (BERMUDA) | LTD | 12 CHURCH ST STE 606 | HAMILTON | BERMUDA HM 11 |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | CO CITCO FUND SERVICES | 2 BLOOR STREET EAST STE 2704 | TORONTO, ON | CANADA M4W 1A8 | |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | CO CITCO CANADA INC | 2 BLOOR STREET EAST STE 2704 | TORONTO, ON | CANADA M4W 1A8 | |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | CO CITCO FUND SERVICES | SERVICES LTD | 2600 CORK AIRPORT BUS PARK | KINSALE ROAD | CORK IRELAND |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | CO CITCO FUND SERVICES | SERVICES LTD | 2600 CORK AIRPORT BUS PARK | KINSALE ROAD | CORK IRELAND |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | CO CITCO BANK NEDERLAND | TELESTONE 8 - TELEPORT | NARITAWEG 165 | 1043 BW AMSTERDAM | THE NETHERLANDS |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | CO FAIRFIELD SENTRY LTD | CO FAIRFIELD GREENWICH GROUP | 919 THIRD AVENUE 11TH FLOOR | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | CO FAIRFIELD SENTRY LTD | CO FAIRFIELD GREENWICH GROUP | 919 THIRD AVENUE 11TH FLOOR | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | CO ED SCHLICHTER CPA | BERKOW SCHLICHTER & CO | 50 BEDFORD STREET | STAMFORD, CT 06901 00745 | |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | CO ED SCHLICHTER CPA | BERKOW SCHLICHTER & CO | 50 BEDFORD STREET | STAMFORD, CT 06901 | |
| FOR ACCOUNT OF CLAUDIO ROBERTO ZAGO | CO MR CLAUDIO ROBERTO ZAGO | CUSTODIA | 111 GREAT NECK ROAD SUITE 408 | BROOKLYN, NY 11209 00009 | |
| FOR ACCOUNT OF COLLETTE P ACE ENTERPRISE | CO MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF CONEY ISLAND BASEBALL | CO JEFF WILPON AND HAL BANK | MR. FRED WILPON | 111 GREAT NECK ROAD | GREAT NECK, NY 11036 | |
| FOR ACCOUNT OF CONEY ISLAND BASEBALL | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF CONSTANCE B WIFEL | CO WIFEL LLP | ATTN LAURI ROBERTS | SUITE 400 | 7601 FRANCE AVENUE SO | EDINA, MN 55435 |
| FOR ACCOUNT OF CONSTANCE B WIFEL | CO WIFEL LLP | ATTN LAURI ROBERTS | SUITE 400 | 7601 FRANCE AVENUE SO | EDINA, MN 55435 |
| FOR ACCOUNT OF CONSTANCE B KUNIN | CO PARISINEN KAPLAN ROSBERG | AND I GETLER PA | ATTN SIDNEY KAPLAN | 100 SO FIFTH STREET STE 1110 | MINNEAPOLIS,MN 55402 |
| FOR ACCOUNT OF CONSTANCE B KUNIN | CO PARISINEN KAPLAN ROSBERG | AND I GETLER PA | ATTN SIDNEY KAPLAN | 100 SO FIFTH STREET STE 1110 | MINNEAPOLIS,MN 55402 |
| FOR ACCOUNT OF CONSTANCE B KUNIN | CO SOSNIK BELL & COLLE | TELESTONE 8 - TELEPORT | ONE PARKER PLAZA, 11TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF CONSTANCE B KUNIN | CO LOWRY HILL | ATTN MARTHA POMERANTZ | 90 SO 7TH STREET SUITE 5500 | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF CONSTANCE B KUNIN | CO LOWRY HILL | ATTN MARTHA POMERANTZ | 90 SO 7TH STREET SUITE 5500 | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF CONSTANCE B KUNIN | CO CONSTANCE B KUNIN | DANIEL S KUNIN | 1270 GOOSE LAKE ROAD | WHITE BEAR LAKE, MN 55110 | |
| FOR ACCOUNT OF CONSTANCE B KUNIN | CO CONSTANCE B KUNIN | DANIEL S KUNIN | 1270 GOOSE LAKE ROAD | WHITE BEAR LAKE, MN 55110 | |
| FOR ACCOUNT OF CONSTANCE B KUNIN | CO CONSTANCE B KUNIN | DANIEL S KUNIN | 1270 GOOSE LAKE ROAD | WHITE BEAR LAKE, MN 55110 | |
| FOR ACCOUNT OF CONSTANCE F & DANIEL S KUNIN | CO PARISINEN KAPLAN ROSBERG | ATTN SIDNEY KAPLAN | 100 SOUTH FIFTH STREET | SUITE 1100 | MINNEAPOLIS, MN 55402 |
| FOR ACCOUNT OF CONSTANCE F & DANIEL S KUNIN | CO CONSTANCE F & DANIEL S KUNIN | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF CONSTANCE F & DANIEL S KUNIN | CO PARISINEN KAPLAN ROSBERG | 100 SOUTH FIFTH STREET SUITE 5500 | MINNEAPOLIS, MN 55402 | | |
| FOR ACCOUNT OF CONSTANCE F & DANIEL S KUNIN | CO CONSTANCE B KUNIN | 1270 GOOSE LAKE ROAD | WHITE BEAR LAKE, MN 55110 | | |
| FOR ACCOUNT OF CONSTANCE F | CO MARDER, SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF CONSTANCE M MAUCHER | CO MSS SO721 USTGARTEN | 449 HILLBROOK ROAD | BRYN MAWR, PA 19010 | | |
| FOR ACCOUNT OF CORINE M MAUCHER | CO STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| FOR ACCOUNT OF CORINE M MAUCHER | CO STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| FOR ACCOUNT OF LOIS A PASTOR | CO LOIS A PASTOR | 19 CLIFF DRIVE | BAYVILLE, NY 11709 | | |
| FOR ACCOUNT OF DANIEL S WILPON | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF DAVID M KATZ | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF DAVID KATZ | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF DAVID M KATZ | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF DAVID M KATZ | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF DAVID M KATZ ET AL TIK F/M | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF DAVID M KATZ & MICHAEL KATZ | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF DAVID M KATZ | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF DEBORAH LIBERMAN | CO DANIEL LIBERMAN | 5615 WHITNEY MILL WAY | ROCKVILLE, MD 20852 03141 | | |
| FOR ACCOUNT OF DEBORAH KATZ | CO DEBORAH KATZ | 1 SPRINGWOOD PLACE | CORBETTS HILL, WEYBRIDGE | SURREY KT13 0RA UK | |
| FOR ACCOUNT OF DEBORAH KATZ | CO STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF DEBRA A SHACK & SUSAN BRAMAN | CO MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| FOR ACCOUNT OF DEBRA A SHACK & SUSAN BRAMAN | CO MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | MIAMI, FL 33157 09024 | |
| FOR ACCOUNT OF DEBRA A SHACK | CO DEBRA A SHACK | ATTN L BELL | ONE PARKER PLAZA | | |
| FOR ACCOUNT OF DEBRA WECHSLER & SUSAN BRAMAN | CO MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF DEBRA WECHSLER & SUSAN BRAMAN | C/O DEBRA WECHSLER & SUSAN BRAMAN | LUSTGARTEN | 250 EU CADINDRA DRIVE | CORAL GABLES, FL 33156 | |
| FOR ACCOUNT OF DEBRA WILFON | C/O DEBRA WILFON | ATTN ARTHUR FRIEDMAN | 2900 BISCAYNE BLVD 2ND FLOOR | MIAMI, FL 33137 -03034 | |
| FOR ACCOUNT OF DEBRA WILFON | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF DIANA WILSON | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF DIANE SILVER | C/O THE LIFTON COMPANY | ATTN. KATHLEEN RUELA | 1333 NEW HYDE PARK RD STE 203 | NEW HYDE PARK, NY 11042 | |
| FOR ACCOUNT OF DIANE SILVER | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF DORA FINK & FRANNICK KASTSTEE | C/O DOROTHY WORSNICK | 551 OCEAN DRIVE APT 3RD | BOYNTON BEACH, FL 33425 | | |
| FOR ACCOUNT OF ED TEPPER ET AL TIC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK RD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF EDWARD H ROHL-SCHREIBER & SR REV | C/O MR AND MRS KOHLSCHREIBER | 109 WILLOW WAY | STEW ARTSVILLE, NJ 08886 | | |
| FOR ACCOUNT OF EDWARD H ROHL-SCHREIBER SR REV | C/O MR AND MRS KOHLSCHREIBER | 3545 N OCEAN BLVD APT# 102 | PALM BEACH, FL 33480 | | |
| FOR ACCOUNT OF EDWARD I LANZARA | C/O EDWARD I LANZARA | & CATHERINE LANZARA | 7775 SAWGRASS LOOP | RICHLAND WA 99354 | |
| FOR ACCOUNT OF EDWARD TEPPER | C/O MS DIANA TEPPER | 96 OLD MILL LANE | STAMFORD, CT 06903 | | |
| FOR ACCOUNT OF EDWARD TEPPER | C/O STERLING EQUITIES | ATTN. ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ELAINE BERGENER TST PURSUANT TO | C/O WENDY PACKER | C/O ELLIOT P BORKSON PA | 1515 S ANDREWS AVENUE | FORT LAUDERDALE, FL 33316 | |
| FOR ACCOUNT OF ELAINE BERGENER TST PURSUANT TO | C/O LYNDA C BERGENER CO TRUSTEE | 12 MT LANE | PORT ST LUCIE FL 34952  05541 | | |
| FOR ACCOUNT OF ELAINE DINE LIVINGSTON | C/O ELAINE DINE | 22 YORKSHIRE DRIVE | MELVILLE, NY 11747 | | |
| FOR ACCOUNT OF ELEANORE UNFLAT | C/O MAGNUS UNFLAT | 2457 SE DELANO ROAD | PORT ST LUCIE FL 34952  05541 | | |
| FOR ACCOUNT OF ELEANORE UNFLAT | C/O MAGNUS UNFLAT | 2457 SE DELANO ROAD | PORT ST LUCIE FL 34952  05541 | | |
| FOR ACCOUNT OF ELISE C TEPPER | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | | |
| FOR ACCOUNT OF ELISE C TEPPER | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ELISE TEPPER CJ CUSTODIAN | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ELISE TEPPER CJ PAUL, ELI | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD 04408 | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ELISE TEPPER CUSTODIAN FOR | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ELISE TEPPER EDWARD & BETH | C/O STERLING EQUITIES | ATTN. ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ELIZABETH F SCOTT FAMILY GSS | C/O ELIZABETH F SCOTT FAMILY | BASEMENT FLAT | 6 BELSIZE PARK GARDENS | LONDON NW1 6LD | ENGLAND |
| FOR ACCOUNT OF ELIZABETH F SCOTT FAMILY | C/O DANTE FROIM | C/O DANTE FROIM | 3903 GOCKAN BLVD 20E | BOCA RATON, FL 33432 | |
| FOR ACCOUNT OF ELVIRA M FRIDH | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF EMILY S ERDEN | C/O STERLING EQUITIES | C/O A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF EMILY S ERDEN | C/O MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA, SUITE 63 | FORT LEE, NJ 07024 02957 | |
| FOR ACCOUNT OF EPSTEIN FAM TST I/W/O EPSTEIN | C/O MELVIN MARDER CPA | 50 SOUTH SERVICE ROAD 100 | WHITE PLAINS, NY 10605 | | |
| FOR ACCOUNT OF EPSTEIN FAM TST I/W/O EPSTEIN | C/O ROBERT L EPSTEIN | 174 DORCHESTER ROAD | SCARSDALE, NY 10583 | | |
| FOR ACCOUNT OF EPSTEIN FAM TST I/W/O EPSTEIN | C/O SUSAN I EPSTEIN JACOBS | 207 E 71ST ST APT 1 | NEW YORK, NY 10021  02710 | | |
| FOR ACCOUNT OF EPSTEIN FAM TST I/W/O EPSTEIN JACOBS | C/O DAVID EPSTEIN | 2742 WINDWARD WAY #709 NO | HOLLYWOOD FL 33019  02710 | | |
| FOR ACCOUNT OF ERIC J MELTZGER | C/O ERIC J MELTZGER | C/O SANDRA A HONEYMAN | 15 CERULEAN WAY | WESTON, MA 02493 | |
| FOR ACCOUNT OF ERIC J MELTZGER | C/O SANDRA A XBELUCA | ATTN FRANKS ALANDRA | 550 MAMARONCK AVE SUITE 509 | HARRISON, NY 10528 | |
| FOR ACCOUNT OF ERIC J MELTZGER | C/O SANDRA A XBELUCA | 330 PARK AVENUE | ROSS HEIGHTS, NY 11577 | | |
| FOR ACCOUNT OF ERIC SAMETSKY | C/O STERLING EQUITIES | ATTN. ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ERWIN STAUB TRUSTEE | C/O FRED STAUB | 92 WELL HILL ROAD | BOSTON, MA 01505 | | |
| FOR ACCOUNT OF ESTATE OF ALEXANDER ABRAHAM | C/O NANCY ABRAHAM SHILBER INC | MASLA CNT | 200 PARK AVE, 20TH FLOOR | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF ESTATE OF ALEXANDER ABRAHAM | C/O NANCY ABRAHAM | 225 LAST 62ND STREET | NEW YORK, NY 10021 | | |
| FOR ACCOUNT OF ESTATE OF ALEXANDER ABRAHAM | C/O MELVIN MARDER | PO BOX 99 | CARMEL, NY 10512 | | |
| FOR ACCOUNT OF ESTATE OF ELEANOR MYERS | C/O PETER S ALDERSON | O'BRIEN SHAFNER STUART KELL | V. & MORRIS PC | 138 MASSY ST PO BOX 100 | NORWICH, CT 06360 |
| FOR ACCOUNT OF ESTATE OF HELENE ABRAHAM | C/O MARK S BLOCK | 155 LAUREL AVENUE | LARCHMONT, NY 11572  02600 | | |
| FOR ACCOUNT OF ESTATE OF HELENE ABRAHAM | C/O NANCY ABRAHAM | 200 PARK AVENUE | NEW YORK, NY 10166 | | |
| FOR ACCOUNT OF ESTATE OF HELENE ABRAHAM | C/O SOSNIK BELL & COLL | ONE PARKER PLAZA - 15TH FL | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF ESTATE OF HENRY BLUM | C/O MARK S BLOCK | 155 LAUREL AVENUE | LARCHMONT, NY 11572  02600 | | |
| FOR ACCOUNT OF ESTATE OF HENRY BLUM | C/O SHEILA KOLODNY | 88 RIVERSIDE DRIVE #17A | NEW YORK, NY 10024 | | |
| FOR ACCOUNT OF ESTATE OF HENRY BLUM | C/O ARLENE SMILOW | 41 PUTNAM ROAD | EAST BRUNSWICK, NJ 08816 | | |
| FOR ACCOUNT OF ESTATE OF LILLIAN B STEINBERG | C/O MARK SMILOW | 19 LOFT AVENUE | YONKERS, NY 10710 | | |
| FOR ACCOUNT OF ESTATE OF LILLIAN B STEINBERG | C/O ESTATE OF LILLIAN B STEINBERG | C/O BERNARD L MADOFF | INVESTMENT SECURITIES LLC | WHITE PLAINS, NY 10606 | |
| FOR ACCOUNT OF ESTATE OF LILLIAN B STEINBERG | C/O KONIGSBERG WOLF & CO | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | 885 THIRD AVE - 18TH FL | NEW YORK, NY 10022 |
| FOR ACCOUNT OF ESTATE OF RUELLE SCHAEFER | C/O ESTATE OF RUELLE SCHAEFER | 229 LODI STREET | HACKENSACK, NJ 07601 | | |
| FOR ACCOUNT OF ESTATE OF RUELLE SCHAEFER | C/O RICHARD EVELEES | 822 INDY CENTRAL STREET | 225 LAST 62ND STREET | NEW YORK, NY 10166 | |
| FOR ACCOUNT OF RICHARD EVELEES | C/O PETER G WANG & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF EVELYN CHERNIS BREVOCABLE TST | C/O DAVID DOUCHENEAU | ARGENT WEALTH MANAGEMENT | 1 RIVERSIDE ROAD | WESTON, MA 02493 | |
| FOR ACCOUNT OF EVELYN CHERNIS BREVOCABLE TST | C/O DAVID DOUCHENEAU | THE DUCHENEAU GROUP | 1 RIVERSIDE ROAD | WESTON, MA 02493 | |
| FOR ACCOUNT OF EVELYN CHERNIS BREVOCABLE TST | C/O BERNARD L MADOFF | 885 THIRD AVENUE | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF EVELYN CHERNIS BREVOCABLE TST | C/O MADOFF, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF EVELYN CHERNIS BREVOCABLE TST | C/O MADOFF, SOSNICK & CO | ATTN ARTHUR FRIEDMAN | LAST BRUNSWICK, NJ 08816 | | |
| FOR ACCOUNT OF FABIO OGOLIA | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF FRAN PUGATCH TRUSTEE FOR EXEMPT | C/O STERLING EQUITIES | MATTHEW KABAK FOUNDATION | 111 GREAT NECK ROAD (RESTATED) | 07/18/00 GREAT NECK, NY 11021  05465 | LOS ANGELES, CA 90024 |
| FOR ACCOUNT OF FRED WILFON | C/O STERLING EQUITIES | ATTN. MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF FRED WILFON | C/O STERLING EQUITIES | ATTN. MICHAEL KATZ | BK OF AMERICA, COMM REAL EST | 135 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| FOR ACCOUNT OF FRED WILFON | C/O STERLING EQUITIES | ATTN. MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF FRED WILFON | C/O STERLING EQUITIES FUNDING C/C | ATTN. MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF FRED WILFON FAMILY TRUST | C/O STERLING EQUITIES FUNDING C/C | ATTN. MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF FRED WILFON FAMILY TRUST | C/O STERLING EQUITIES FUNDING C/C | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF FRED WILFON FAMILY TRUST | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF FRED WILFON FAMILY TRUST | C/O STERLING EQUITIES INC | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF FRED WILFON MORTGAGE | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF FRED WILPON FAM TIC 300% | C/O STERLING EQUITIES | ATTN. CATHERINE E MONEY, VP | BK OF AMERICA, COMM REAL EST | 135 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| FOR ACCOUNT OF FRED WILPON FAM 1 TIC 300% | C/O STERLING EQUITIES | ATTN. CATHERINE E MONEY, VP | BK OF AMERICA, COMM REAL EST | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF FRED WILPON FAM 1 TIC 300% | C/O STERLING EQUITIES | ATTN. CATHERINE E MONEY, VP | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF GS COMPANY LLC | C/O CATHERINE E MONEY, VP | BK OF AMERICA, COMM REAL EST | 135 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF FS COMPANY LLC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF GABRIELLE WEINSTEIN | C/O GABRIELLE WEINSTEIN | SETH WEINSTEIN | 6082 VISTA LINDA LANE | BOCA RATON, FL 33433 | |
| FOR ACCOUNT OF GARY S HOLMES TRUSTEE | C/O GARY S HOLMES TRUSTEE | GARY S HOLMES | REV TST C/O CSM CORP | 500 WASHINGTON AVE STE 3000 | MINNEAPOLIS, MN 55415 |
| FOR ACCOUNT OF GARY S HOLMES TRUSTEE | C/O GARY S HOLMES TRUSTEE | GARY S HOLMES REV TRUST #IV | C/O CSM CORP | 500 WASHINGTON AVE S STE 3000 | MINNEAPOLIS, MN 55415 |
| FOR ACCOUNT OF GARY S HOLMES TRUSTEE | C/O CHRIS VAN DYKE | ASSISTANT VICE PRESIDENT | CTC CONSULTING | 4380 SW MACADAM SUITE 490 | PORTLAND, OR 97239 |
| FOR ACCOUNT OF GARY S HOLMES TRUSTEE | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF GARY S HOLMES TRUSTEE | C/O SOSNIK BELL & CO LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF GARY S HOLMES TRUSTEE | C/O CHRIS VAN DYKE ASST VP | CTC CONSULTING | 4380 SW MACADAM SUITE 490 | PORTLAND, OR 97239 | |
| FOR ACCOUNT OF GAURO BONAVIA | C/O SANDRA M GUIDUCCI | 136-89 41ST AVENUE | FLUSHING, NY 11355 02455 | | |
| FOR ACCOUNT OF GEONAS SHIPPING & TRADING CORP | C/O COSTAS PALEOLOGOS | 1460 NO LAKE WAY | PALM BEACH, FL 33480 | | |
| FOR ACCOUNT OF GEORGE D LEVY | C/O LOURIE & CUTLER PC | C/O DAVID R ANDELMAN | 60 STATE STREET | BOSTON, MA 02109 | |
| FOR ACCOUNT OF GEORGE D LEVY | C/O GEORGE LEVY | 24 CARISBROOKE ROAD | WELLESLEY, MA 02481 | | |
| FOR ACCOUNT OF GEORGE D LEVY | C/O SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF GEORGE D LEVY | C/O LONGVUE ADVISORS LLC | 535 BOYLSTON STREET 9TH FLOOR | BOSTON, MA 02116 | | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O SHANA YU | BEL AIR INVESTMENT ADVISORS | SUITE 2800 | 1999 AVENUE OF THE STARS | LOS ANGELES, CA 90067 |
| FOR ACCOUNT OF GEORGE E NADLER | C/O SHANA YU | BEL AIR INVESTMENT ADVISORS | SUITE 2800 | 1999 AVENUE OF THE STARS | LOS ANGELES, CA 90067 |
| FOR ACCOUNT OF GEORGE E NADLER | C/O SHANA YU | BEL AIR INVESTMENT ADVISORS | SUITE 2800 | 1999 AVENUE OF THE STARS | LOS ANGELES, CA 90067 |
| FOR ACCOUNT OF GEORGE E NADLER | C/O LURIE BESIKOF, LAPIDUS | ATTN NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 02197 | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O LURIE, BESIKOF, LAPIDUS | ATTN NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 02197 | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O MR NEIL N LAPIDUS | LURIE BESIKOF LAPIDUS & CO LLP | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O SOSNICK BELL & CO | ATTN: L BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O KATHI CAMPBELL | 9913 FALLGOLD PARKWAY N | BROOKLYN PARK, MN 55443 | | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O KATHI CAMPBELL | 9913 FALLGOLD PARKWAY N | BROOKLYN PARK, MN 55443 | | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O KATHI CAMPBELL | 9913 FALLGOLD PARKWAY N | BROOKLYN PARK, MN 55443 | | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O GEORGE E NADLER | EDITH L NADLER | 70-901 FAIRWAY DRIVE | RANCHO MIRAGE, CA 92270 | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O GEORGE E NADLER | EDITH NADLER | 70-901 FAIRWAY DRIVE | RANCHO MIRAGE, CA 92270 02601 | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O GEORGE NADLER | EDITH NADLER | 70-901 FAIRWAY DRIVE | RANCHO MIRAGE, CA 92270 | |
| FOR ACCOUNT OF GEORGE H HULNICK | C/O GEORGE H & ELSIE HULNICK | 5257 FOUNTAINS DR SO APT 501 | LAKE WORTH, FL 33467 | | |
| FOR ACCOUNT OF GERALD BLUMENTHAL | C/O BERNARD GORDON | 181 MAIN STREET | HUNTINGTON, NY 11743 06971 | | |
| FOR ACCOUNT OF GERALD BLUMENTHAL | C/O BERNARD GORDON | 755 PARK AVENUE SUITE 100 | HUNTINGTON, NY 11743 06971 | | |
| FOR ACCOUNT OF GERALD BLUMENTHAL MD | C/O GERALD BLUMENTHAL MD | 181 MAIN STREET | HUNTINGTON, NY 11743 06971 | | |
| FOR ACCOUNT OF GERALD BLUMENTHAL MD | C/O GERALD BLUMENTHAL MD | 755 PARK AVENUE SUITE 100 | HUNTINGTON, NY 11743 06971 | | |
| FOR ACCOUNT OF GERALD BLUMENTHAL MD | C/O GERALD BLUMENTHAL MD | 3193 N W 61ST STREET | BOCA RATON, FL 33496 03366 | | |
| FOR ACCOUNT OF GERALD E KELLER TSTEE | C/O GERALD E KELLER | 150 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| FOR ACCOUNT OF GINCO ASSURANCE CO LTD | C/O MARSH MGMT SVCS CAYMAN LTD | GINCO ASSURANCE GOVERNORS S | Q 23 LIME TREE BAY AVE POB 1051 | GRAND CAYMAN KY1-1102 | CAYMAN ISLANDS |
| FOR ACCOUNT OF GINCO ASSURANCE CO LTD | C/O SOSNICK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF GLEN RECHLER | C/O GLEN RECHLER | AND TRACEY WEAVER J/T WROS | 10 MEADOWBANK LONDON | UNITED KINGDOM NW3 3AY | |
| FOR ACCOUNT OF GLEN RECHLER | C/O RON NOREMON | 1 LINDEN SUITE 200 | GREAT NECK, NY 11021 | | |
| FOR ACCOUNT OF GLEN RECHLER | C/O KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF GOGLIA CHILDREN 2000 TRUST | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF GOLDBERG FAMILY FOUNDATION | C/O CARY P GELLER | MINTZ LEVIN FINANCIAL ADV LLC | ONE FINANCIAL CENTER | BOSTON, MA 02111 | |
| FOR ACCOUNT OF GOLDBERG FAMILY FOUNDATION | C/O SOSNICK BELL & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF GOLDBERG FAMILY FOUNDATION | C/O AVRAM GOLDBERG | 225 FRANKLIN STREET SUITE 1450 | BOSTON, MA 02110 | | |
| FOR ACCOUNT OF GOLDBERG FAMILY FOUNDATION | C/O ROBERT H CHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE STE 300 | WESTBOROUGH, MA 01581 09963 | |
| FOR ACCOUNT OF GRACE B EVENSTAD | C/O KENNETH EVENSTAD | UPSHER-SMITH LABORATORIES, INC | 6701 EVENSTAD DRIVE | MAPLE GROVE, MN 55369 | |
| FOR ACCOUNT OF GREG KATZ | C/O STERLING EQUITIES | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF GREG KATZ | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF GREGORY KATZ | C/O STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF GST EXEMPT TRUST U/W/O NORMAN | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF GST EXEMPT TRUST U/W/O NORMAN | C/O KRASS SNOW AND SCHMUTTER PC | ATTN: PAUL C DE FREITAS | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF HALLIE D COHEN | C/O KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF HAROLD KORN TRUST | C/O STERLING EQUITIES INC | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF HARVEY GRANAT | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF HARVEY ROSENBLATT | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF HEATHER KNOPF | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF HEATHER KNOPF | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF HEATHER M OSTERMAN UGMA | C/O STERLING EQUITIES FUNDING CO | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF HEINZ EPPLER SETTLOR,RUTHE | C/O CEW PARTNERS | 45 ROCKEFELLER PLAZA STE 2500 | NEW YORK, NY 10020 | | |
| FOR ACCOUNT OF HELEN R CAHNERS GRAT #1 | C/O HELEN R CAHNERS GRAT | C/O ARTHUR B PAGE | HEMENWAY & BARNES LLP | 60 STATE STREET | BOSTON, MA 02109 01899 |
| FOR ACCOUNT OF HELEN R CAHNERS GRAT #1 | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF HELEN STARR TRUST | C/O EMILY STARR | 92 MILE HILL ROAD | BOYLSTON, MA 01505 | | |
| FOR ACCOUNT OF HERBERT R GOLDENBERG | C/O HERBERT RALPH GOLDENBERG | 4949 JOEWOOD DRIVE | SANIBEL ISLAND, FL 33957 | | |
| FOR ACCOUNT OF HERBERT R GOLDENBERG | C/O MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF HERMAN R GANS | C/O HERMAN R & ELEANOR GANS TTEES | HERMAN R GANS REV LIV TST | DTD 12/19/06 | 16346 VINTAGE OAKS LANE | DELRAY BEACH, FL 33484 |
| FOR ACCOUNT OF HERMAN R GANS | C/O SOSNICK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF HOWARD HARROW AS TRUSTEE OF | C/O HOWARD HARROW ESQ | ROBINSON SILVERMAN PEARCE | 1290 AVENUE OF THE AMERICAS | NEW YORK, NY 10104 | |
| FOR ACCOUNT OF HOWARD KATZ | C/O STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF HOWARD WEINGROW | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF HOWARD WEINGROW | C/O MS LORRIE BERESFORD | 43 WESTMINSTER DRIVE | SANDS POINT, NY 11967 | | |
| FOR ACCOUNT OF HOWARD WEINGROW | C/O HOWARD WEINGROW | C/O LIFTON COMPANY LLC | 6001 BROKEN SOUND PKWY STE 418 | BOCA RATON, FL 33487 | |
| FOR ACCOUNT OF HSBC INSTITUTIONAL TRUST SVCS | C/O ALBERTO SPAGNOLO | NICOLAS BARQUERO | EDIFICO MAHOU 13 | PLAZA MANUEL GOMEZ MORENO 2 | 28020 |
| FOR ACCOUNT OF HSBC INSTITUTIONAL TRUST SVCS | C/O HSBC IRELAND | ATTN: DEREK SUGDEN | 1 GRAND CANAL SQUARE | GRAND CANAL HARBOUR | DUBLIN 2 IRELAND |
| FOR ACCOUNT OF HSBC SECURITIES SERVICES | C/O BANK MEDICI AG | ATTN: ANDREAS PIRKNER | OPERNGASSE 6/4 | A-1010 VIENNA | AUSTRIA |
| FOR ACCOUNT OF HSBC SECURITIES SERVICES | C/O BK OF BERMUDA SPEC CUST ACCT | FOR THEMA WISE INVESTMENTS | LTDC/O CATHERINA COLACINO | BP 413 13 RUE GOETHE | L-2014 LUXEMBOURG |
| FOR ACCOUNT OF HSBC SECURITIES SERVICES | C/O HSBC SECURITIES SERVICES | (LUXEMBOURG) | 40 AVENUE MONTEREY | L-2163 LUXEMBOURG | |
| FOR ACCOUNT OF HYGIENE INDUSTRIES | C/O MERIDIAN ASSET MANAGEMENT INC | 35 NORTH SIXTH STREET | P O BOX 1102 | READING, PA 19603 | |
| FOR ACCOUNT OF HYGIENE INDUSTRIES | C/O HYGIENE INDUSTRIES | ATTN: DONALD E STEVENS | POB 1769 - 2 PAULISON AVENUE | PASSAIC, NJ 07055 05703 | |
| FOR ACCOUNT OF I & N BRAMAN IRR TR | C/O NORMAN BRAMAN | 2060 BISCAYNE BLVD 2ND FLOOR | MIAMI, FL 33137 05024 | | |
| FOR ACCOUNT OF I & N BRAMAN IRR TR | C/O MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF I & N BRAMAN IRR TR | C/O DEBRA WECHSLER | 250 LEUCADENDRA DRIVE | CORAL GABLES, FL 33156 | | |
| FOR ACCOUNT OF I & N BRAMAN IRR TRUST | C/O NORMAN BRAMAN | 2060 BISCAYNE BLVD 2ND FLOOR | MIAMI, FL 33137 05024 | | |
| FOR ACCOUNT OF I & N BRAMAN IRR TRUST | C/O MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF I & N BRAMAN IRR TRUST | C/O DEBRA WECHSLER | 250 LEUCADENDRA DRIVE | CORAL GABLES, FL 33156 | | |
| FOR ACCOUNT OF IRENE KEPES REVOCABLE LIVING | C/O IRENE KEPES | 6761 COURCELLES STREET | W BLOOMFIELD, MI 48322 | | |
| FOR ACCOUNT OF IRIS & SAUL KATZ FAM FDN INC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF IRIS AND SAUL KATZ FAMILY | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF IRIS AND SAUL KATZ FAMILY | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF IRIS J KATZ | C/O STERLING EQUITIES FUNDING CO | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF IRIS J KATZ & SAUL B KATZ FDN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF IRVING HARRIS TRUSTEE F/B/O | C/O IRVING HARRIS | C/O MICHAEL HARRIS | 100 EAST HURON | CHICAGO, IL 60611 | |
| FOR ACCOUNT OF ISAAC BLECH | C/O ISAAC BLECH | C/O STERLING-BLECH | 75 ROCKEFELLER PLAZA 29TH FL | NEW YORK, NY 10019 | |
| FOR ACCOUNT OF ISAAC BLECH | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ISAAC BLECH | C/O PHIL WEINPER CPA | 20 SOUTH BAYLES AVE | PORT WASHINGTON, NY 11050 03709 | | |
| FOR ACCOUNT OF J CARLOS VALLADAO DE FREITAS | C/O MR JOSE CARLOS V DE FREITAS | C/O TODA | P O BOX 090412 | BROOKLYN, NY 11209 00009 | |
| FOR ACCOUNT OF JACQUELINE G TEPPER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JEFFREY S WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JEFFREY WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF JEFFREY WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JEFFREY WOODRUFF | C/O DORIS SHOR | 429 EAST SHORE ROAD | GREAT NECK, NY 11024 02135 | | |
| FOR ACCOUNT OF JEFFREY WOODRUFF | C/O DORIS SHOR | 429 EAST SHORE ROAD | GREAT NECK, NY 11024 02135 | | |
| FOR ACCOUNT OF JESSICA WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JILL L PUPKE | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JILL PUPKE | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JIM DALE | C/O CORTEC GROUP | C/O STANLEY BARON | 200 PARK AVENUE | NEW YORK, NY 10166 00005 | |
| FOR ACCOUNT OF JOEL SANDBERG | C/O JOEL AND IRIS SANDBERG | 9247 CASERTA STREET | LAKE WORTH, FL 33467 | | |
| FOR ACCOUNT OF JOHN GALLAGHER | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JOHN GALLAGHER | C/O MR & MRS JOHN GALLAGHER | 26 WOODFIELD ROAD | STONY BROOK, NY 11790 | | |
| FOR ACCOUNT OF JONATHAN SCHAFLER | C/O CORTEC GROUP | ATTN: STANLEY BARON | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 00226 | |
| FOR ACCOUNT OF JORGE BESSOUDO | C/O JORGE BESSOUDO | SENDERO DE LOS ALAMOS 28 | CASTILLA LA NUEVA/P'TA HIERRO | ZAPOPAN JALISCO MEX, CP 45210 | |
| FOR ACCOUNT OF JORGE BESSOUDO | C/O JORGE BESSOUDO | AV. YAQUIS 629-7A COL MONRAZ | GUADALAJARA JALISCO MEXICO | | |
| FOR ACCOUNT OF JOSEF BRAND | C/O JOSEF BRAND | 5220 NORTH GREY MOUNTAIN TRAIL | TUCSON, AZ 85750 | | |
| FOR ACCOUNT OF JOSHUA BAYLEY WEISS | C/O JOSHUA B WEISS | DAVID M WEISS | 10 LIBERTY HILLS COURT | LONG VALLEY, NJ 07853 03087 | |
| FOR ACCOUNT OF JUDITH A WILPON | C/O STERLING EQUITIES FUNDING CO | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF JUDITH A WILPON | C/O STERLING EQUITIES FUNDING CO | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF JULIAN M SOBIN TRUST | C/O JONATHAN SOBIN | 56 RIVER BIRCH CIRCLE | MANCHESTER, NH 03102 | | |
| FOR ACCOUNT OF JUNE BONYOR REVOCABLE TRUST | C/O JUNE BONYOR | 19333 W COUNTRY CLUB DRIVE | APT 1703 | AVENTURA, FL 33180 | |
| FOR ACCOUNT OF JUNE BONYOR REVOCABLE TRUST | C/O DARYL BONYOR | PO BOX 298 | TIMNATH, CO 80547 | | |
| FOR ACCOUNT OF KENDRA S OSTERMAN UGMA | C/O STERLING EQUITIES FUNDING CO | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF KENNETH JORDAN DECLARATION OF | C/O FRANK J AVELLINO | AND GRACE DELURY | 4750 NE 23RD AVENUE | FORT LAUDERDALE, FL 33308 04721 | |
| FOR ACCOUNT OF KENNETH L EVENSTAD REV TRUST | C/O LINDA J PETERSON | C/O UPSHER-SMITH LABS INC | 6701 EVENSTAD DRIVE | MAPLE GROVE, MN 55369 | |
| FOR ACCOUNT OF KINGSLEY H MURPHY JR | C/O KINGSLEY H MURPHY JR | NORTHLAND STATIONS | 6311 WAYZATA BLVD STE 100 | ST LOUIS PARK, MN 55416 | |
| FOR ACCOUNT OF KINGSLEY H MURPHY JR | C/O ROBERT I KARON | CBIZ-SK&B LLC | 222 SO 9TH STREET SUITE 1700 | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF L & L PARTNERS | C/O MARDER, SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF L & L PARTNERS | C/O MR DAVID W LANCE | 3330 GREENWAY DRIVE | JUPITER, FL 33458 | | |
| FOR ACCOUNT OF L THOMAS OSTERMAN | C/O STERLING EQUITIES FUNDING CO | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF L THOMAS OSTERMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN 1999 TRUST | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN ET AL SEF | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN FAMILY TRUST | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN TRACING | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF LARRY KING REVOCABLE TRUST | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF LARRY KING REVOCABLE TRUST | C/O DAVID R BLOUIN CPA | PO BOX 600157 | NEWTONVILLE, MA 02460 | | |
| FOR ACCOUNT OF LAUREN GOGLIA | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF LAUREN GOGLIA | C/O MR & MRS FABIO GOGLIA | 15 FRANKLIN AVE | GLEN COVE, NY 11542 | | |
| FOR ACCOUNT OF LAUREN GOGLIA | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF LAWRENCE J.RYAN BY-PASS TRUST | C/O THERESA R RYAN | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 01431 | | |
| FOR ACCOUNT OF LEONARD J SCHREIER | C/O STERLING EQUITIES INC | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF LEONARD J SCHREIER | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF LEONARD J SCHREIER | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF LEONARD J SCHREIER ETAL 811 | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF LEONARD J SCHRIER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF LEONARD SCHREIER | C/O STERLING EQUITIES FUNDING CO | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF LESTER S OSTERMAN UGMA | C/O STERLING EQUITIES FUNDING CO | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF LILLIAN STEINBERG | C/O SQUADRON, ELLENOFF, PLESENT | AND LEHRER | ATTN: HOWARD SOHN | 551 FIFTH AVE 24TH FLOOR | NEW YORK, NY 10017 |
| FOR ACCOUNT OF LILLIAN STEINBERG | C/O SQUADRON,ELLENOFF,PLESENT | AND LEHRER | ATTN: HOWARD SOHN | 551 FIFTH AVE 24 FLOOR | NEW YORK, NY 10017 |
| FOR ACCOUNT OF LILLIAN STEINBERG | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| FOR ACCOUNT OF LILLIAN STEINBERG | C/O ELAINE PIKULIK | 226-55 76TH ROAD | BAYSIDE, NY 11364 03139 | | |
| FOR ACCOUNT OF LILLIAN STEINBERG | C/O ELAINE PIKULIK | 226-55 76TH ROAD | BAYSIDE, NY 11364 03139 | | |
| FOR ACCOUNT OF LILLIAN WEIN | C/O FELICE T LONDA ESQ | LONDA & LONDA ESQS | 277 NORTH BROAD STREET | ELIZABETH, NJ 07208 | |
| FOR ACCOUNT OF LINDA HOROWITZ SPOUSAL TRUST | C/O RICHARD MOLE CPA | WEISBERG MOLE KRANTZ AND | GOLDFARB LLP | 185 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 |
| FOR ACCOUNT OF LINDA HOROWITZ SPOUSAL TRUST | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF LINDA HOROWITZ SPOUSAL TRUST | C/O PRYOR CASHMAN LLP | ERIC B WOLDENBERG | 410 PARK AVENUE | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF LINDA HOROWITZ SPOUSAL TRUST | C/O BRUCE D PERGAMENT | PERGAMENT REALTY MGMT LLC | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | |
| FOR ACCOUNT OF MANAGEMENT & DEVELOPMENT | C/O MANAGEMENT & DEVELOPMENT | ASSOCIATES INC | C/O STEVEN GEWIRZ | 1666 K STREET N W SUITE #430 | WASHINGTON, DC 20006 01223 |
| FOR ACCOUNT OF MANAGEMENT & DEVELOPMENT | C/O BARKANIC & AMES LLC | ATTN: MARY LOU SBYDER CPA | 15825 SHADY GROVE RD STE 130 | ROCKVILLE, MD 20850 | |
| FOR ACCOUNT OF MARCI GAY WATERMAN | C/O MARCI G WATERMAN | C/O NEWMARK KNIGHT FRANK | 125 PARK AVENUE 11TH FLOOR | NEW YORK, NY 10017 | |
| FOR ACCOUNT OF MARCI GAY WATERMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MARITAL TST CREATED UNDER REV | C/O NEIL N LAPIDUS | LURIE BESIKOF LAPIDUS & CO LLP | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 02197 | |
| FOR ACCOUNT OF MARITAL TST CREATED UNDER REV | C/O SOSNICK BELL & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF MARITAL TST NO 1 CREATED UNDER | C/O SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF MARITAL TST NO 1 CREATED UNDER | C/O VIOLET M WERNER | THOMAS D FEINBERG | 215 VIA TORTUGA | PALM BEACH, FL 33480 | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 44 of 163

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| FOR ACCOUNT OF MARITAL TST U/A X | C/O SOENNE, BELL & CO | 1375 LARBY BELL | ONE PARKER PLAZA - 15TH FL | FORT LEE, NJ 07024 |
| FOR ACCOUNT OF MARITAL TST U/A X | C/O ANNE G KELMAN | 3031 SOUTH OCEAN BLVD | BOCA RATON, FL 33432 | |
| FOR ACCOUNT OF MARITAL TST U/A X | C/O COOPERMAN LEVITT SIMON & VOGEL CPA | ATTN: MICHAEL SIMON CPA | 30 CHARLES LINDBERGH BLVD 204H | UNIONDALE, NY 11553 |
| FOR ACCOUNT OF MARITAL TST U/A X | C/O DAVID M KAUFMAN | 1580 BROADWAY SUITE 1004 | 1585 BROADWAY STE 402 | NEW YORK, NY 10036 |
| FOR ACCOUNT OF MARITAL TST U/A X | C/O DARREEN A BERGER ESQ | RANE KESSLER PC | 1350 AVE OF THE AMERICAS | NEW YORK, NY 10019 08896 |
| FOR ACCOUNT OF MARIA L ENGLER QTIP MARITAL | C/O PAUL KONIGSBERG | 440 PARK AVENUE SO | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF MARIA L ENGLER QTIP MARITAL | C/O MARIA L ENGLER | 3529 OCEAN DRIVE | MINNETONKA, MN 55416 - 04435 | |
| FOR ACCOUNT OF MARIA L ENGLER QTIP MARITAL | C/O LUBIE, BESKOP, LAPIDUS & CO | 2 NORTH BREAKERS ROW APT N31 | PALM BEACH, FL 33480 | |
| FOR ACCOUNT OF MARITAL TRUST UNDER THE | C/O FLORENCE NEWBERGER | 501 WAYZATA BLVD | PALM BEACH, FL 33480 | |
| FOR ACCOUNT OF MARITAL TRUST UNDER THE | C/O SOENNE, BELL & CO | ONE PARKER PLAZA - 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF MARITAL TRUST UNDER THE | C/O SCOTT NEWBERGER TRUSTEE | 509 WEST BARRY AVENUE | CHICAGO, IL 60657 | |
| FOR ACCOUNT OF MARVIN B TEPPER | C/O STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF MARVIN B TEPPER | C/O STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF MARVIN B TEPPER | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MARVIN B TEPPER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF MARVIN B TEPPER DEFINED | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF MARVIN B TEPPER TRADING | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF MARVIN ENGLMAN | C/O STERLING EQUITIES | 1925 ADA LANE | BENSALEM, PA 19020 04341 | |
| FOR ACCOUNT OF MARVIN WEISS | C/O SOENICK, BELL & CO | 100 PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF MARVIN WEISS | C/O A & BARBARA EISENSTADT | 5730 CORPORATE DRIVE STE 800 | MELLINTUP PARTNERS, L P | 00851 |
| FOR ACCOUNT OF MARVIN WEISS | C/O ME STEVE WISEMAN | MELLINTUP PARTNERS, L P | ATTN: MELINDA KATZ | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF MASSANDA LIMITED | C/O ME STEVE WISEMAN | RIVERSIDE 77 AT BB PORT | GUERNSEY CHANNEL ISLANDS | |
| FOR ACCOUNT OF MAXWELL SHAPIRO | C/O DRESDNER KLEINWORT BK BUILDING | 6125 FLORENCE ROAD | RIVER VALE, NJ 07675 | |
| FOR ACCOUNT OF MAYNARD GOLDSTEIN | C/O AS DE SIMONE | 3001 74TH STREET APT 15E | NEW YORK, NY 10021 | |
| FOR ACCOUNT OF MAYNARD GOLDSTEIN | C/O MAYNARD GOLDSTEIN | 3001 74TH STREET APT 15E | NEW YORK, NY 10021 | |
| FOR ACCOUNT OF MELVIN B NESSEL GST TRUST | C/O STERLING EQUITIES | MARDIE SKSNIK & CO | 1 PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 02037 |
| FOR ACCOUNT OF MELVIN B NESSEL GST TRUST | C/O MELVIN MARDIE | MARDIE SKSNIK & CO | 1 PARKER PLAZA SUITE 63 | |
| FOR ACCOUNT OF MELVIN B NESSEL GST TRUST | C/O MELVIN NESSEL | 3200 BRADLEY PLACE | PALM BEACH, FL 33480 05704 | |
| FOR ACCOUNT OF MELVIN GORDON ASSOCIATES | C/O KOLBRINNER & ALEXANDER LLC | 400 POST AVENUE WEST SUITE 410 | WESTBURY, NY 11590 | |
| FOR ACCOUNT OF MELVIN GORDON ASSOCIATES | C/O MIRC ALEXANDER | C/O MIRC ALEXANDER | ONE EAST PUTNAM AVENUE | GREENWICH, CT 06830 |
| FOR ACCOUNT OF MELVIN WOLFSON | C/O MELVIN GORDON | 714 GREEN WOOD ROAD | SHERMAN, CT 06784 | |
| FOR ACCOUNT OF MELVIN GORDON & JOYCE MIAFFE | C/O MELVIN GORDON | 5920 STIRRUP LANE | TUCSON, AZ 85718 06172 | |
| FOR ACCOUNT OF MHS III LLC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF MHS III LLC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF MICHAEL KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF MICHAEL KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF MICHAEL KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF MICHAEL KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD STE 408 | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF MICHAEL KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF MICHAEL KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF MICHAEL KATZ IAL DE CWI | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF MICHAEL KATZ/MP | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF MICHAEL KATZ/MP | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF MICHAEL S JAFFE | C/O WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20C | WELLESLEY, MA 02481 | |
| FOR ACCOUNT OF MICHAEL SCHAFLER | C/O COKTIC GROUP | ATTN: STANLEY BARON | 390 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 00226 |
| FOR ACCOUNT OF MILDRED GOLDBERG, BETH LAMPORT | C/O GOLDBERG RELATED REVOCABLE | TRUST UAD 4/2/97 | C/O B LAMPORT | 32 ESSEX COURT |
| FOR ACCOUNT OF MILES AND SHIRLEY FITERMAN | C/O MAYO FOUNDATION | DEPT OF DEVELOPMENT | PLANNED GIVING OFFICE | 200 FIRST STREET SW, SE4 |
| FOR ACCOUNT OF MILES AND SHIRLEY FITERMAN | C/O MAYO FOUNDATION | 80 SOUTH 8TH STREET | MINNEAPOLIS, MN 55402 | ROCHESTER, MN 55905 |
| FOR ACCOUNT OF MILTON DAVIS NON EXEMPT | C/O MRS LIBBEY DAVIS | 4423 WHITE CEDAR LANE | DELRAY BEACH FL 33445 | |
| FOR ACCOUNT OF MILTON DAVIS NON EXEMPT | C/O MARCIA & HOWARD CASTLEMAN | 10/10 ARBOR VIEW DRIVE PH-1B | BALTIMORE, MD 21230 | |
| FOR ACCOUNT OF MILTON DAVIS NON EXEMPT | C/O COTLER DISTRIBUTION | COTLER DISTRIBUTION | 1010 ARBORVIEW DRIVE STE 1 | TOWSON, MD 21204 |
| FOR ACCOUNT OF MILTON DAVIS NON EXEMPT | C/O JACOBSON FAMILY INVESTMENTS | C/O CTICORP CENTER | 153 EAST 53RD ST 43RD FLOOR | NEW YORK, NY 10022 |
| FOR ACCOUNT OF MILTON DAVIS NON EXEMPT | C/O MARDIE SKSNIK & CO | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 |
| FOR ACCOUNT OF MURIEL A SHAPIRO | C/O SOENNE, BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA | |
| FOR ACCOUNT OF MURIEL B SAVIN | C/O BEN HELLER | 230 CENTRAL PARK WEST, APT 2D | NEW YORK, NY 10023 05765 | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O RICHARD MOLE CPA | WEISBERG MOLE KRANTZ AND | GOLDFARB LLP | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O RICHARD MOLE CPA | WEISBERG MOLE KRANTZ AND | GOLDFARB LLP | 185 CROSSWAYS PARK DRIVE |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O RICHARD MOLE CPA | WEISBERG MOLE KRANTZ AND | GOLDFARB LLP | 185 CROSSWAYS PARK DRIVE |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O RICHARD MOLE CPA | WEISBERG MOLE KRANTZ AND | GOLDFARB LLP | 185 CROSSWAYS PARK DRIVE |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O SOENNE, BELL & COLLE | ATTN: LARRY BELL | ONE PARKER PLAZA - 15TH FL | FORT LEE, NJ 07024 |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O SOENNE, BELL & COLLE | ATTN: LARRY BELL | ONE PARKER PLAZA - 15TH FL | FORT LEE, NJ 07024 |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O SOENNE, BELL & COLLE | ATTN: LARRY BELL | ONE PARKER PLAZA - 15TH FL | FORT LEE, NJ 07024 |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O PEVORC CASHMAN LLP | BRUCE WOLDENBERG | 410 PARK AVENUE | NEW YORK, NY 10022 |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O PEVORC CASHMAN LLP | BRUCE WOLDENBERG | 410 PARK AVENUE | NEW YORK, NY 10022 |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O PEVORC CASHMAN LLP | BRUCE WOLDENBERG | 410 PARK AVENUE | NEW YORK, NY 10022 |
| FOR ACCOUNT OF NANCY DELMAN PORTNOY | C/O NANCY DELMAN PORTNOY | 113 CENTRAL PARK WEST APT 6GE | NEW YORK, NY 10023 | |
| FOR ACCOUNT OF NATALIE KATZ | C/O BRUCE J PERGAMENT | PERGAMENT REALTY MGMT LLC | 500 OLD NORTHERN BLVD | ROSLYN, NY 11576 |
| FOR ACCOUNT OF NATALIE KATZ | C/O BRUCE J PERGAMENT | PERGAMENT REALTY MGMT LLC | 500 OLD NORTHERN BLVD | ROSLYN, NY 11576 |
| FOR ACCOUNT OF NATALIE KATZ | C/O BRUCE J PERGAMENT | PERGAMENT REALTY MGMT LLC | 500 OLD NORTHERN BLVD | ROSLYN, NY 11576 |
| FOR ACCOUNT OF NATALIE KATZ | C/O BRUCE J PERGAMENT | 500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | |
| FOR ACCOUNT OF MYRNA LEE PINTO | C/O ANGELA A FERRARA | ATTN: ARTHUR FRIEDMAN | 1085 5TH ST FL FBOX SUITE 1100 | MINNEAPOLIS, MN 55402 |
| FOR ACCOUNT OF MYRNA LEE PINTO | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF NATHAN & BARBARA GREENBERG | C/O N & B GREENBERG CHARITABLE TST | C/O GREENBERG,ROSENBLAT,KULL | 306 MAIN STREET | WORCESTER, MA 01615 00034 | |
| FOR ACCOUNT OF NATHAN & BARBARA GREENBERG | C/O MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA SUITE 63 | FT LEE, NJ 07024 02937 | |
| FOR ACCOUNT OF NICHOLAS A KUNIN | C/O NICHOLAS A KUNIN TSTEE OF THE | NICHOLAS A KUNIN REV TST | C/O LOWRY HILL | 90 SOUTH 7TH STREET STE #530( | MINNEAPOLIS, MN 55402 |
| FOR ACCOUNT OF NICHOLAS A KUNIN | C/O PARSINEN KAPLAN ROSBERG | & GOTLIEB, PA | ATTN: SIDNEY KAPLAN | 100 SOUTH FIFTH AVE SUITE 110( | MINNEAPOLIS, MN 55402 |
| FOR ACCOUNT OF NICHOLAS A KUNIN | C/O SOSNIK, BELL & CO. LLC | LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF NICHOLAS A KUNIN | C/O LOWRY HILL | ATTN: MARTHA POMERANTZ | 90 SO 7TH STREET SUITE 530( | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF NICHOLAS A KUNIN | C/O WIPFLI LLF | ATTN: LAURI ROBERTS | 7601 FRANCE AVE SOUTH STE 400 | EDINA, MN 55435 | |
| FOR ACCOUNT OF NINE THIRTY MONT-BLANC | C/O INFINITY CAPITAL SAM | C/O SHAHRAZAD RAIS/TALAL MA | LASWINTER PALACE | 4 BOULEVARD DES MOULINS | MC 98000 MONACO |
| FOR ACCOUNT OF NINE THIRTY MONT-BLANC | C/O NINE THIRTY MONT-BLANC | INVESTMENTS LF | C/O JFI | 152 WEST 57TH STREET 56TH FI | NEW YORK, NY 10019 |
| FOR ACCOUNT OF NINE THIRTY MONT-BLANC | C/O ANTHONY CARROLL SALANS | 620 FIFTH AVENUE | NEW YORK, NY 10020 | | |
| FOR ACCOUNT OF NINE THIRTY MONT-BLANC | C/O MAI LUM | CITIBANK PRIVATE BANK-PCS | 485 LEXINGTON AVENUE 10TH FL | NEW YORK, NY 10017 | |
| FOR ACCOUNT OF NINE THIRTY MONT-BLANC | C/O CITI HEDGE FUND SERVICES | ATTN: ANTHONY AUBREY | 100 SUMMER STREET 14TH FL | BOSTON, MA 02110 | |
| FOR ACCOUNT OF NOEL LEVINE | C/O TROON MANAGEMENT INC | 885 THIRD AVE SUITE 1780 | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF NORMAN BLUM | C/O NORMAN J BLUM MD | 381 POINCIANA ISLAND DRIVE | N MIAMI BEACH, FL 33160 | | |
| FOR ACCOUNT OF NORMAN F LEVY | C/O SYLVIA | | | | |
| FOR ACCOUNT OF NORMAN I SCHAFLER TRUSTEE U/A | C/O CORTEC GROUP | ATTN: STANLEY BARON | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 00226 | |
| FOR ACCOUNT OF NORTH SHORE LIJ HEALTH SYSTEM | C/O ROBERT SHAPIRO | NORTH SHORE UNIV HOSPITAL | FINANCE DEPT 5TH FLOOR | 972 BRUSHHOLLOW ROAD | WESTBURY, NY 11590 01740 |
| FOR ACCOUNT OF NORTH SHORE LIJ HEALTH SYSTEM | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF NTC & CO. | C/O DORIS PEARLMAN | C/O ALPERN ROSENTHAL & CO | 332 FIFTH AVE SUITE 400 | PITTSBURGH, PA 15222 | |
| FOR ACCOUNT OF NTC & CO. | C/O HOWARD S GARLICK | 455 LONGBOAT CLUB RD UNIT 905 | LONGBOAT KEY, FL 34228 | | |
| FOR ACCOUNT OF ONONDAGA INC MONEY | C/O STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF PATI H GERBER | C/O JOHN RUSSEL CPA | 800 E NORTHEAST HWY | PALATINE, IL 60067 | | |
| FOR ACCOUNT OF PATI H GERBER | C/O JOHN RUSSEL CPA | 800 E NORTHWEST HWY | PALATINE, IL 60067 | | |
| FOR ACCOUNT OF PATI H GERBER | C/O JOHN RUSSEL CPA | 800 E NORTHWEST HWY | PALATINE, IL 60067 | | |
| FOR ACCOUNT OF PATI H GERBER | C/O PATI H GERBER | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 01406 | | |
| FOR ACCOUNT OF PATI H GERBER | C/O PATI H GERBER | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 01406 | | |
| FOR ACCOUNT OF PATI H GERBER | C/O PATI H GERBER | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 01406 | | |
| FOR ACCOUNT OF PATI H GERBER | C/O PATI H GERBER | 4656 WEST TOUHY AVENUE | CHICAGO, IL 60646 01699 | | |
| FOR ACCOUNT OF PATRICIA THACKRAY 1999 TRUST | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF PAUL D & BEVERLY C KUNIN IRREV | C/O SIDNEY KAPLAN | PARSINEN BOWMAN KAPLAN LEVY PA | 100 SOUTH FIFTH AVE SUITE 110( | MINNEAPOLIS, MN 55402 02859 | |
| FOR ACCOUNT OF PAUL D & BEVERLY C KUNIN IRREV | C/O MS CYNTHIA L GINSBERG | C/O KUNIN CORPORATION | 6104 OLSON MEMORIAL HWY | GOLDEN VALLEY, MN 55422 | |
| FOR ACCOUNT OF PERINVEST MARKET NEUTRAL | C/O PRIME MANAGEMENT | MECHANICS BUILDING | 12 CHURCH ST P O BOX HM 3348 | HAMILTON HM11 | BERMUDA |
| FOR ACCOUNT OF PG MARKETING INC TRUSTEE | C/O JPT REINSURANCE CO LTD | ATTN: JOSEPH SALA | 20 BAYVIEW AVENUE | ISLIP, NY 11751 | |
| FOR ACCOUNT OF PG MARKETING INC TRUSTEE | C/O PORTFOLIO GROUP | 14651 DALLAS PKWY SUITE 502 | DALLAS, TX 75254 | | |
| FOR ACCOUNT OF PG MARKETING INC TRUSTEE | C/O THE MAILHO COMPANY | ATTN MARY PUCCETTI | 5015 BRITTON FARMS DR | HILLIARD, OH 43026 | |
| FOR ACCOUNT OF PG MARKETING INC TRUSTEE | C/O INDEPENDENT FINANCIAL SYS INC | ATTN: STEVE BURKE | 11 VANDERBILT | IRVINE, CA 92618 | |
| FOR ACCOUNT OF PHILIP SCHAEFFER | C/O PHILIP SCHAEFFER | 1216 SO MILITARY TRAIL #1211 | DEERFIELD BEACH, FL 33442 | | |
| FOR ACCOUNT OF PHYLLIS REBELL OSTERMAN | C/O PHYLLIS REBELL OSTERMAN | 70 GURLEY ROAD | STAMFORD, CT 06902 | | |
| FOR ACCOUNT OF PHYLLIS REBELL OSTERMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF POST REALTY ASSOCIATES | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF RED VALLEY PARTNERS | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF REDEMPTORIST FATHERS OF NY | C/O REV EDMUND J FALISKIE | 7509 SHORE ROAD | BROOKLYN, NY 11209 02807 | | |
| FOR ACCOUNT OF REDEMPTORIST FATHERS OF NY | C/O VERY REV ARTHUR GILDEA CSSR | OUR LADY OF FATIMA RECTORY | 6420 EAST PRATT STREET | BALTIMORE, MD 21224 02898 | |
| FOR ACCOUNT OF RESIDUARY TST FOR PHYLLIS | C/O MATTHEW REISCHER | 5 EVERGREEN DRIVE | VOORHEES, NJ 08043 | | |
| FOR ACCOUNT OF RESIDUARY TST FOR PHYLLIS | C/O RESIDUARY TRUST FOR | PHYLLIS REISCHER | 445 GRAND BAY DRIVE APT #909 | KEY BISCAYNE, FL 33149 | |
| FOR ACCOUNT OF RICHARD A WILPON | C/O STERLING EQUITIES | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF RICHARD A WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF RICHARD A WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF RICHARD A WILPON | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF RICHARD A WILPON | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF RICHARD A WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF RICHARD A WILPON EH | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF RICHARD A WILPON ET AL TIC | C/O STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF RICHARD A WILPON TRUSTEE OF | C/O STERLING EQUITIES | 111 GREAT NECK RD SUITE 408 | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF RICHARD G EATON MD | C/O RICHARD G EATON MD | 640 ELY AVENUE | PELHAM MANOR, NY 10803 02402 | | |
| FOR ACCOUNT OF RICHARD G EATON MD | C/O GREGORY BINKIEWICZ | 83-87 115TH STREET | KEW GARDENS, NY 11418 | | |
| FOR ACCOUNT OF RITA HEFTLER | C/O RITA HEFTLER AND NOAH HEFTLER | 110 TARA DRIVE | ROSLYN, NY 11576 | | |
| FOR ACCOUNT OF RITA HEFTLER | C/O DR NOAH HEFTLER | 430 EAST 86TH STREET | NEW YORK, NY 10028 | | |
| FOR ACCOUNT OF ROBBINSVILLE PARK LLC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ROBERT C PEARLMAN | C/O DORIS M PEARLMAN | C/O ALPERN,ROSENTHAL & CO | 332 FIFTH AVENUE SUITE 400 | PITTSBURGH, PA 15222 02411 | |
| FOR ACCOUNT OF ROBERT C PEARLMAN | C/O EMANUEL DI NATALE | ALPERN ROSENTHAL & CO | 332 5TH AVENUE SUITE 400 | PITTSBURGH, PA 15222 | |
| FOR ACCOUNT OF ROBERT C PEARLMAN TRUSTEE | C/O DORIS M PEARLMAN | C/O ALPERN,ROSENTHAL & CO | 332 FIFTH AVENUE SUITE 400 | PITTSBURGH, PA 15222 02411 | |
| FOR ACCOUNT OF ROBERT C PEARLMAN TRUSTEE | C/O EMANUEL DI NATALE | ALPERN ROSENTHAL & CO | 332 5TH AVENUE SUITE 400 | PITTSBURGH, PA 15222 02411 | |
| FOR ACCOUNT OF ROBERT M LEOPOLD | C/O ROBERT M LEOPOLD | 37 PINE RIDGE ROAD | LARCHMONT, NY 10538 | | |
| FOR ACCOUNT OF ROBERT W CALLELY | C/O ROBERT CALLELY | 300 WEST 49TH STREET | NEW YORK, NY 10019 | | |
| FOR ACCOUNT OF ROBERT W CALLELY | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ROBIN WACHTLER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ROBIN WILPON WACHTLER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF ROCK 2000 CHARITABLE REMAINDER | C/O ROCK 2000 CHARITABLE | REMAINDER TRUST | ONE MARITIME PLAZA SUITE 1220 | SAN FRANCISCO, CA 94111 | |
| FOR ACCOUNT OF ROITENBERG FAMILY INTERVIVOS | C/O DORIS M WINESKI | 5500 WAYZATA BLVD SUITE 1065 | MINNEAPOLIS, MN 55416 | | |
| FOR ACCOUNT OF ROITENBERG FAMILY INTERVIVOS | C/O MARDER SOSNIK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF ROSALYN P SCHWARTZMAN | C/O ROSALYN P SCHWARTZMAN | 430 GRAND BAY DRIVE APT 502 | KEY BISCAYNE, FL 33149 | | |
| FOR ACCOUNT OF ROSE H RUBIN | C/O ROSE H RUBIN | MANAGING TRUSTEE | J KAPLAN AND J RUBIN TRUSTEES | 7108 NORTH WEST 69TH AVENUE | TAMARAC, FL 33321 05411 |
| FOR ACCOUNT OF ROSLYN BLUM | C/O NORMAN J BLUM MD | 381 POINCIANA ISLAND DRIVE | N MIAMI BEACH, FL 33160 | | |
| FOR ACCOUNT OF RUBELLE SCHAFLER | C/O CORTEC GROUP | ATTN: STANLEY BARON | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 00226 | |
| FOR ACCOUNT OF RUBELLE SCHAFLER TRUSTEE U/A | C/O CORTEC GROUP | ATTN: STANLEY BARON | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 00226 | |
| FOR ACCOUNT OF RUTH FRIEDMAN | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF RUTH FRIEDMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF RUTH FRIEDMAN - AS | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF RYE SELECT BROAD MARKET | C/O BANK OF NEW YORK | ALTERNATIVE INVESTMENT SVC | INCATTN: SHERRY FALK CPA | 101 BARCLAY STREET #13W | NEW YORK, NY 10286 |
| FOR ACCOUNT OF RYE SELECT BROAD MARKET | C/O BANK OF NEW YORK | ALTERNATIVE INVESTMENT SVC | INCATTN: SHERRY FALK CPA | 101 BARCLAY STREET #13W | NEW YORK, NY 10286 |
| FOR ACCOUNT OF RYE SELECT BROAD MARKET | C/O BANK OF NEW YORK | ALTERNATIVE INVESTMENT SVCS | ATTN: SHERRY FALK CPA | 101 BARCLAY STREET #13W | NEW YORK, NY 10286 |
| FOR ACCOUNT OF RYE SELECT BROAD MARKET | C/O RYE SELECT BROAD MKT INS PORT | ATTN: HARRY HODGES | 555 THEODORE FREMD AVENUE | SUITE C-300 | RYE, NY 10580 |
| FOR ACCOUNT OF RYE SELECT BROAD MARKET | C/O AMERICAN MASTERS | C/O TREMONT PARTNERS | ATTN: HARRY HODGES SUITE C30( | 555 THEODORE FREMD AVENUE | RYE, NY 10580 |

| LINE1 | LINE2 | LINE3 | LINE4 |
|---|---|---|---|
| FOR ACCOUNT OF RYE SELECT BROAD MARKET | C/O RYE SELECT BROAD MARKET | PORTICO (LUX) LIMITED | 1A, HARRY HODGES, STE C-506 | RYE, NY 10580 |
| FOR ACCOUNT OF RS SALMANSON GST NON EXEMPT TST | C/O MS TOBEY OBUISMAN | 203 WILLOWBEND DRIVE | MASHPEE, MA 02649 | |
| FOR ACCOUNT OF RS SALMANSON GST NON EXEMPT TST | C/O SONNIK BELL & CO LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF RS SALMANSON GST NON EXEMPT TST | C/O JOEL SAMUELS SALMANSON | BILLDA SALMANSON | NEWTON, MA 02459 | |
| FOR ACCOUNT OF SAMUEL SALMANSON MARITAL TRUST | C/O MS TOBEY OBUISMAN | HILDA SALMANSON | 1901 CONSULATE PLACE #2103 | WEST PALM BEACH FL 33401 |
| FOR ACCOUNT OF RS SALMANSON GST NON EXEMPT TST | C/O MR DONALD SALMANSON | C/O SALMANSON PROPERTIES | 155 SOUTH MAIN STREET | PROVIDENCE, RI 02903 |
| FOR ACCOUNT OF SAM OSTERMAN | C/O SAM OSTERMAN | 270 BROADWAY, APT 20A | NEW YORK, NY 10007 | |
| FOR ACCOUNT OF SANDY KOULJA | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF SAUL A GEIRONIMUS TTEE LRT DTL | C/O LEONARD A GEIRONIMUS | 2705 NW DIAMOND RD | TAMARAC, FL 33319 | |
| FOR ACCOUNT OF SAUL A GEIRONIMUS TTEE LRT DTL | C/O DR SAUL A GEIRONIMUS | 5207 WOODLANDS BLVD | TAMARAC, FL 33319 | |
| FOR ACCOUNT OF SAUL A GEIRONIMUS TTEE LRT DTL | C/O SONNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O CATHERINE E MONEY VP | BK OF AMERICA COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES FUNDING GC | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES FUNDING GC | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES FUNDING GC | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF SAUL B KATZ AL OW TIC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF SAUL B KATZ FAMILY TRUST | C/O CATHERINE E MONEY VP | BANK OF AMERICA | COMMERCIAL REAL EST BANKING | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| FOR ACCOUNT OF SAUL B KATZ FAMILY TRUST | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF SAUL B KATZ T E | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF SAUL B KATZ FAMILY TRUST | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF SAUL B KATZ - PM | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF SHARON LORSE & ROY W VAN LANIN | C/O SHARON LORSE & ROY W VAN LANIN | 42 KETCHAM ROAD | BELLE MEAD, NJ 08502 | |
| FOR ACCOUNT OF SIDNEY KAPLAN | C/O CONSTANCE KUNIN | 1270 GRASS LAKE ROAD | WHITE BEAR LAKE, MN 55110 | |
| FOR ACCOUNT OF SIDNEY KAPLAN | C/O SIDNEY KAPLAN | ONE PARKER PLAZA | FORT LEE, NJ 07024 |
| FOR ACCOUNT OF SIDNEY KAPLAN | C/O LOWRY HILL | 90 SO 7TH STREET SUITE 5300 | MINNEAPOLIS, MN 55402 |
| FOR ACCOUNT OF SIDNEY KAPLAN | C/O WIN C LEY | | EDINA, MN 55436 |
| FOR ACCOUNT OF SIDNEY KAPLAN | C/O SIDNEY KAPLAN | 3601 FRANKLIN AVENUE WEST #450 | MINNEAPOLIS, MN 55402 |
| FOR ACCOUNT OF SIDNEY R RABB CHARITABLE TRUST | C/O GARY P GELLER | MINTZ LEVIN FINANCIAL ADV LLC | ONE FINANCIAL CENTER | BOSTON, MA 02111 |
| FOR ACCOUNT OF SIDNEY R RABB CHARITABLE TRUST | C/O MARDER SOSNIK & CO | ONE PARKER PLACE | FORT LEE, NJ 07024 |
| FOR ACCOUNT OF SIDNEY R RABB CHARITABLE TRUST | C/O AVRAM GOLDBERG | 225 FRANKLIN STREET SUITE 1450 | BOSTON, MA 02110-01899 |
| FOR ACCOUNT OF SIDNEY R RABB CHARITABLE TRUST | C/O HENMEWAY & BARNES LLP | ATTN: ARTHUR R PAGE | 60 STATE STREET | BOSTON, MA 02109 |
| FOR ACCOUNT OF SIDNEY R RABB CHARITABLE TRUST | C/O ROBERT H JAFFE | CARLIN CHARRON & ROSEN LLP | 205 NEWBURY ST STE 300 | WEST BOROUGH, MA 01581 09963 |
| FOR ACCOUNT OF SIDNEY R RABB TRUST | C/O SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 |
| FOR ACCOUNT OF SIDNEY R RABB TRUST | C/O PRIME DIVCHINZ & ASSOC INC | 35 CHESTNUT STREET | POPKINMOUTH, NH 03801 03956 |
| FOR ACCOUNT OF SIDNEY R RABB TRUST | C/O AVRAM GOLDBERG | 225 FRANKLIN STREET SUITE 1450 | BOSTON, MA 02110 |
| FOR ACCOUNT OF SIDNEY R RABB AND ESTHER RABB | C/O ROBERT H JAFFE | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE STE 300 | WESTBOROUGH, MA 01581 09963 |
| FOR ACCOUNT OF SIDNEY R RABB AND ESTHER RABB | C/O GARY P GELLER | MINTZ LEVIN FINANCIAL ADV LLC | ONE FINANCIAL CENTER | BOSTON, MA 02111 |
| FOR ACCOUNT OF SIDNEY R RABB AND ESTHER RABB | C/O AVRAM GOLDBERG | 225 FRANKLIN STREET SUITE 1450 | BOSTON, MA 02110 |
| FOR ACCOUNT OF SIDNEY R RABB AND ESTHER RABB | C/O ROBERT H CHARRON | CARLIN CHARRON & ROSEN LLC | 1400 COMPUTER DRIVE STE 500 | WESTBOROUGH, MA 01581 09963 |
| FOR ACCOUNT OF SQUARE ONE FUND LTD | C/O HERMES INTL FUND/ REP HERBERT SA | UTRECHTSEWEG 31D | 09801 | PO BOX 2052-3800 CB AMERSFOORT | THE NETHERLANDS |
| FOR ACCOUNT OF STEPHEN S WIEN | C/O CIRCLE PARTNERS | EDITH WIEN | 252 SW 03RD STREET | BOCA RATON, FL 33486 |
| FOR ACCOUNT OF STEPHEN S WIEN | C/O STEPHEN WIEN | EDITH WIEN | 2285 NW 03RD STREET | FLUSHING, NY 11368 |
| FOR ACCOUNT OF STERLING 15C LLC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF STERLING 15C LLC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF STERLING BRUNSWICK SEVEN CORP | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF STERLING BRUNSWICK SEVEN LLC | C/O CATHERINE E MONEY VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| FOR ACCOUNT OF STERLING EQUITIES INVESTORS | C/O CATHERINE E MONEY VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| FOR ACCOUNT OF STERLING EQUITIES INVESTORS | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF STERLING HERITAGE LLC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF STERLING JET II LTD | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF STERLING JET LTD | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF STERLING METS LP | C/O CATHERINE E MONEY VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| FOR ACCOUNT OF STERLING METS | C/O MR LEONARD LABITA | NY METS | SHEA STADIUM | FLUSHING, NY 11368 |
| FOR ACCOUNT OF STERLING METS ASSOCIATES | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF STERLING METS LP FUNDING | C/O MR LENNY LABITA | NY METS | SHEA STADIUM | FLUSHING, NY 11368 |
| FOR ACCOUNT OF STERLING METS LP FUNDING | C/O MR JOHN MAUIR | ALEX & FELLER | 100 MIDLAND AVE | PORT CHESTER, NY 10573 |
| FOR ACCOUNT OF STERLING THIRTY VENTURE LLC | C/O CATHERINE E MONEY VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| FOR ACCOUNT OF STERLING THIRTY VENTURE LLC | C/O CATHERINE E MONEY VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| FOR ACCOUNT OF STERLING THIRTY VENTURE LLC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF STERLING THIRTY VENTURE LLC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 |
| FOR ACCOUNT OF STEVEN FALK AND | C/O STEVEN FALK AND | 6157 ASPINWALL ROAD | OAKLAND, CA 94611 02111 |
| FOR ACCOUNT OF STEVEN P GREENBERG | C/O D3 DISOLVENT INC | 2533 INGLEWOOD AVENUE SOUTH | ST LOUIS PARK, MN 55416 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF STEVEN SCHIFF | C/O SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF STEVEN SCHIFF | C/O STEVEN SCHIFF | 9955 N KENDALL DR SUITE 205 | MIAMI, FL 33176 | | |
| FOR ACCOUNT OF SUSAN L GERSON | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF SUSAN L GERSON | C/O SUSAN L GERSON | 2483 KAYRON LANE | NORTH BELLMORE, NY 11710 | | |
| FOR ACCOUNT OF SYLVIA F WERNICK | C/O ZUCKERMAN AND MCQUILLER | DAVID S ZUCKER | SUITE 2480 | ONE EMBARCADERO CENTER | SAN FRANCISCO, CA 94111 |
| FOR ACCOUNT OF SYLVIA H BRODSKY REVOCABLE | C/O SYLVIA H BRODSKY | C/O HARNICK | 8546 GREAT MEADOW DRIVE | SARASOTA, FL 34238 | |
| FOR ACCOUNT OF TEPPER FAMILY 1998 TRUST | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF THE ALYSON P CERTILMAN MINORS | C/O RAICH ENDE MALTER & CO LLP | ATTN: KENNETH A LINDENBAUM | 90 MERRICK AVENUE | EAST MEADOW, NY 11554 | |
| FOR ACCOUNT OF THE ALYSON P CERTILMAN MINORS | C/O BRIAN K ZIEGLER | TRUSTEE | 2 VISTA DRIVE | SYOSSET, NY 11791 | |
| FOR ACCOUNT OF THE AVRAM J GOLDBERG AND | C/O THE AVRAM J GOLDBERG | AND CAROL R GOLDBERG | CHARITABLE UNITRUST | 225 FRANKLIN STREET STE 1450 | BOSTON, MA 02110 |
| FOR ACCOUNT OF THE AVRAM J GOLDBERG AND | C/O SOSNIK, BELL, & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| FOR ACCOUNT OF THE AVRAM J GOLDBERG AND | C/O CARY P GELLER | MINTZ LEVIN FINANCIAL ADV LLC | ONE FINANCIAL CENTER | BOSTON, MA 02111 | |
| FOR ACCOUNT OF THE AVRAM J GOLDBERG AND | C/O ROBERT H CHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DR STE 300 | WESTBOROUGH, MA 01581 09963 | |
| FOR ACCOUNT OF THE BANK OF BERMUDA LIMITED | C/O HSBC IRELAND | ATTN: PETER MCKENNA | BLACKTHORN HOUSE BRACKEN RD | SANDYFORD | DUBLIN 2 IRELAND |
| FOR ACCOUNT OF THE CHARLES MORGAN FAMILY L P | C/O CAROL BETSY MORGAN | 11604 LADUE ROAD | ST LOUIS, MO 63141 08202 | | |
| FOR ACCOUNT OF THE DEBRA & RICHARD A WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF THE FREDERICA RIPLEY FRENCH | C/O FREDERICA FRENCH | 525 KELLOGG DRIVE | CHARLOTTESVILLE, VA 22903 | | |
| FOR ACCOUNT OF THE GARDEN TRUST | C/O SOSNICK & BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF THE GRENOBLE TRUST | C/O SOSNICK & BELL | ATTN LAWRENCE BELL TTEE | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF THE JAMES HAY PERSONAL PENSION | C/O JOHN PURCELL | MONKS BARN | HIGH STREET NEWPORT | SAFFRON WALDEN | CB11 3PE |
| FOR ACCOUNT OF THE JAMES HAY PERSONAL PENSION | C/O COLIN BOND | MADOFF SECURITIES INT'L LTD | 12 BERKELEY STREET | MAYFAIR LONDON | ENGLAND WIX 5AD |
| FOR ACCOUNT OF THE JAMES HAY PERSONAL PENSION | C/O JAMES HAY (SIPP DIVISION) | ROWANMOOR HOUSE | 46-50 CASTLE STREET, SALISBURY | SP1 3T5 ENGLAND | |
| FOR ACCOUNT OF THE JAMES HAY PERSONAL PENSION | C/O JAMES HAY (SIPP DIVISION) | ROWANMOOR HOUSE | 46-50 CASTLE ST SALISBURY | SP1 3TS ENGLAND | |
| FOR ACCOUNT OF THE L L FARM TRUST DTD 8/28/07 | C/O COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | |
| FOR ACCOUNT OF THE L L FARM TRUST DTD 8/28/07 | C/O THE LL FARM TRUST | PO BOX 451 | NEW HYDE PARK, NY 11040 | | |
| FOR ACCOUNT OF THE MARILYN ZELNICK MARITAL | C/O MARILYN ZELNICK | 150 NORTH OCEAN BLVD APT 302 | PALM BEACH, FL 33480 | | |
| FOR ACCOUNT OF THE MARILYN ZELNICK MARITAL | C/O MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07090 | | |
| FOR ACCOUNT OF THE MIZAR FUND | C/O PFPC INTERNATIONAL LTD | ABBEY COURT BLOCK C | IRISH LIFE CENTRE | LOWER ABBEY STREET | DUBLIN 1 IRELAND |
| FOR ACCOUNT OF THE MIZAR FUND | C/O LEPONTE S A | VIA CANTONALE GALLERIA 2 | 6928 MANNO | SWITZERLAND | |
| FOR ACCOUNT OF THE PHYLLIS & THOMAS OSTERMAN | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF THE REBECCA DOROTHY SKOLLER | C/O THE REBECCA DOROTHY SKOLLER | TRUST | C/O PAUL KONIGSBERG | 34 PHEASANT RUN | OLD WESTBURY, NY 11753 |
| FOR ACCOUNT OF THE REBECCA DOROTHY SKOLLER | C/O FRIEHLING & HOROWITZ CPA PC | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FOR ACCOUNT OF THE RETIREMENT INCOME PLAN | C/O JEFFRY M PICOWER | ATTN: APRIL C FREILICH | SUITE 3000 | 950 THIRD AVENUE 30TH FLOOR | NEW YORK, NY 10022 02705 |
| FOR ACCOUNT OF THE RETIREMENT INCOME PLAN | C/O MONROE SYS FOR BUSINESS INC | 1 STEWART COURT | DENVILLE, NJ 07834 | | |
| FOR ACCOUNT OF THE RETIREMENT INCOME PLAN | C/O ANNETTE | | | | |
| FOR ACCOUNT OF THE RUTH AND ARTHUR FRIEDMAN | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF THE S JAMES COPPERSMITH | C/O SOSNIK, BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF THE S JAMES COPPERSMITH | C/O MARDER, SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF THE S JAMES COPPERSMITH | C/O S JAMES COPPERSMITH | 7 ELMWOOD ROAD | MARBLEHEAD, MA 02116 | | |
| FOR ACCOUNT OF THE S JAMES COPPERSMITH | C/O S JAMES COPPERSMITH | 7 ELMWOOD ROAD | MARBLEHEAD, MA 01945 | | |
| FOR ACCOUNT OF THE S JAMES COPPERSMITH | C/O GEORGE ANTHONY | ATTN: LAURA LASKY | 13400 MADISON AVENUE | LAKEWOOD, OH 44107 | |
| FOR ACCOUNT OF THE SARA ALPERN "EXEMPT | C/O DAVID FRIEHLING | FRIEHLING AND HOROWITZ | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | |
| FOR ACCOUNT OF THE SARA ALPERN "EXEMPT | C/O JOAN ROMAN | 5013 N W 24TH CIRCLE | BOCA RATON, FL 33431 | | |
| FOR ACCOUNT OF THE SARA ALPERN "NON-EXEMPT | C/O DAVID FRIEHLING | FRIEHLING AND HOROWITZ | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | |
| FOR ACCOUNT OF THE SARA ALPERN "NON-EXEMPT | C/O JOAN ROMAN | 5013 N W 24TH CIRCLE | BOCA RATON, FL 33431 | | |
| FOR ACCOUNT OF THE SARA ALPERN FAMILY TRUST | C/O DAVID FRIEHLING | FRIEHLING AND HOROWITZ | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | |
| FOR ACCOUNT OF THE SARA ALPERN FAMILY TRUST | C/O JOAN ROMAN | 5013 N W 24TH CIRCLE | BOCA RATON, FL 33431 | | |
| FOR ACCOUNT OF THE STEPHEN H MUSS 4 YEAR | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF THE STEPHEN H MUSS 4 YEAR | C/O THE MUSS ORGANIZATION | 1691 MICHIGAN AVE SUITE 250 | MIAMI BEACH, FL 33139 | | |
| FOR ACCOUNT OF THE TEPPER FAMILY FOUNDATION | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF THE TOBY HARMAN TRUST | C/O LAURENCE M HARMAN | LAKE AVENUE | RIVERMERE APT 4 B | BRONXVILLE, NY 10708 | |
| FOR ACCOUNT OF THE TOBY HARMAN TRUST | C/O DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FOR ACCOUNT OF THE TOBY HARMAN TRUST | C/O ROBERT E HARMAN | 3209 ST JAMES COURT | BLOOMINGTON, IN 47401 | | |
| FOR ACCOUNT OF THE VERONICA HENDRICKSON | C/O VERONICA HENDRICKSON | 9828 WEST TARO LANE | PEORIA, AZ 85382 | | |
| FOR ACCOUNT OF THEODORE SIFF REV TST | C/O THEODORE AND JEANNE SIFF | NEWPORT PLACE | 4735 NW 7TH COURT #308 | LANTANA, FL 33426 | |
| FOR ACCOUNT OF TODD KATZ | C/O STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF TRUST FBO DANA SHACK UNDER | C/O TRUST FBO DANA SHACK | C/O BRAMAN MGMT ASSOCIATION | 2060 BISCAYNE BLVD 2ND FL | MIAMI, FL 33137 05024 | |
| FOR ACCOUNT OF TRUST FBO DANA SHACK UNDER | C/O SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TRUST FBO MICHAEL A PASCUCCI | C/O MICHAEL A PASCUCCI | 392 DUCK POND ROAD | LOCUST VALLEY, NY 11560 02405 | | |
| FOR ACCOUNT OF TRUST FBO SARAH LUSTGARTEN | C/O TRUST FBO SARAH LUSTGARTEN | C/O BRAMAN MGMT ASSOCIATION | 2060 BISCAYNE BLVD 2ND FL | MIAMI, FL 33137 05024 | |
| FOR ACCOUNT OF TRUST FBO SARAH LUSTGARTEN | C/O SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TRUST U/A DTD 5/13/04 | C/O MELVIN B FRIEDBERG P A | SUITE 203 | 2500 QUANTUM LAKES DRIVE | BOYNTON BEACH, FL 33426 | |
| FOR ACCOUNT OF TRUST U/A DTD 5/13/04 | C/O JOAN KUSHNER | 10779 S CRYSTAL WAY | CONIFER, CO 80433 | | |
| FOR ACCOUNT OF TRUST U/A DTD 5/13/04 | C/O HERMAN & OLGA WACHTENHEIM | 7512 REXFORD ROAD | BOCA RATON, FL 33434 | | |
| FOR ACCOUNT OF TRUST U/A VIII OF WILL OF | C/O TRUST U/A VIII OF WILL OF | GLADYS LURIA FBO CARL T FIS | HERBERNARD & PETER MADOFF TSTEES | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 |
| FOR ACCOUNT OF TRUST U/A VIII OF WILL OF | C/O CARL T FISHER | 430 EAST 57TH STREET | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF TRUST U/A VIII OF WILL OF | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| FOR ACCOUNT OF TRUST U/A VIII OF WILL OF | C/O KRASS SNOW & SCHMUTTER PC | ATTN: WALTER REGEL | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF TRUST U/ART FOURTH O/W/C | C/O SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TRUST U/ART FOURTH O/W/C | C/O EVELYN BEREZIN | 136 WAVERLY PLACE APT 16C | NEW YORK, NY 10014 | | |
| FOR ACCOUNT OF TRUST U/W R E SAMEK | C/O TST U/W R E SAMEK | FBO ELLEN S CITRON | C/O ELLEN S CITRON | 221 BEACON STREET | BOSTON, MA 02116 01312 |
| FOR ACCOUNT OF TRUST U/W SHARLYE HERZFELD | C/O SQUADRON, ELLENOFF, PLESENT | SHEINFELD & SORKIN | 551 FIFTH AVENUE | NEW YORK, NY 10176 | |
| FOR ACCOUNT OF TRUST U/W/O HERMAN LIEBMANN | C/O TST UWO HERMAN LIEBMANN | FBO LISA LIEBMANN | C/O LOEB & LOEB | 345 PARK AVENUE | NEW YORK, NY 10154 |
| FOR ACCOUNT OF TRUST U/W/O HERMAN LIEBMANN | C/O SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TRUST U/W/O MARCUS WEINGARTEN | C/O ROBERT DAVID WEINGARTEN | 147 WEST 79TH STREET APT 10D | NEW YORK, NY 10024 | | |
| FOR ACCOUNT OF TRUST U/W/O MARCUS WEINGARTEN | C/O ROBERT DAVID WEINGARTEN | 147 WEST 79TH STREET APT 10D | NEW YORK, NY 10024 | | |
| FOR ACCOUNT OF TST FOR EVAN KELMAN U/A XIII | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TST FOR EVAN KELMAN U/A XIII | C/O ANN G KELMAN | 631 SOUTH OCEAN BLVD | BOCA RATON, FL 33432 | | |
| FOR ACCOUNT OF TST FOR EVAN KELMAN U/A XIII | C/O STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE #465 | BOCA RATON, FL 33431 | | |
| FOR ACCOUNT OF TST FOR EVAN KELMAN U/A XIII | C/O COOPERSMITH, SIMON & VOGEL CPA | ATTN: MICHAEL SIMON CPA | 50 CHARLES LINDBERGH BLVD #400 | UNIONDALE, NY 11553 | |
| FOR ACCOUNT OF TST FOR EVAN KELMAN U/A XIII | C/O DARREN S BERGER ESQ | KANE KESSLER PC | 1350 AVE OF THE AMERICAS | NEW YORK, NY 10019 04896 | |
| FOR ACCOUNT OF TST FOR JASON KELMAN U/A XIII | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TST FOR JASON KELMAN U/A XIII | C/O ANN G KELMAN | 631 SOUTH OCEAN BLVD | BOCA RATON, FL 33432 | | |
| FOR ACCOUNT OF TST FOR JASON KELMAN U/A XIII | C/O STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE #465 | BOCA RATON, FL 33431 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 48 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF TST FOR JASON KELMAN UA/XIII | C/O CAPPERSMITH, SIMON & VOGEL, CPA | 783 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF TST FOR JASON KELMAN UA/XIII | C/O DARREN S BERGER ESQ | KANE KESSLER PC | 1350 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 04896 | |
| FOR ACCOUNT OF TST FOR SETH KELMAN UA/XII | C/O SOSNIK BELL & COLLE | ATTN: LARRY BELL | ONE PARKER PLAZA - 17TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TST FOR SETH KELMAN UA/XII | C/O SOSNIK BELL & COLLE | 011 NJ PALISADE BLVD | ENGLEWOOD CLIFFS, NJ | | |
| FOR ACCOUNT OF TST FOR SETH KELMAN UA/XII | C/O STEVEN A FRIEDMAN ESQ | 2500 N MILITARY TRAIL STE #465 | BOCA RATON, FL 33431 | | |
| FOR ACCOUNT OF TST FOR SETH KELMAN UA/XII | C/O COPPERSMITH, SIMON & VOGEL, CPA | ATTN: MICHAEL SIMON CPA | 50 CHARLES LINDBERGH BLVD #204 | UNIONDALE, NY 11553 | |
| FOR ACCOUNT OF TST FOR SETH KELMAN UA/XII | C/O COPPERSMITH, SIMON & VOGEL, CPA | ATTN: MICHAEL SIMON CPA | 1350 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 04896 | |
| FOR ACCOUNT OF UNICYCLE CORP | C/O STANLEY CHAIS | 783 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF VALERIE WILFON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF VALERIE WILFON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF VALERIE WILFON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF VALERIE WILFON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF WEITHHORN/CASPER ASSOCIATE FOR | C/O HOWARD D WEITHHORN | 4600 DEERVALE DRIVE | SHERMAN OAKS, CA 91403 | | |
| FOR ACCOUNT OF WEITHHORN/CASPER ASSOCIATE FOR | C/O MONROE KLEIN | 6511 E CAMELBACK ROAD #465 | SCOTTSDALE, AZ 85251 | | |
| FOR ACCOUNT OF WEITHHORN/CASPER ASSOCIATE FOR | C/O MAURICE SISSLER & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF WEITHHORN/CASPER ASSOCIATE FOR | C/O SOSNIK, BELL & COLLE | ONE PARKER PLAZA 17TH FL | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF WEITHHORN/CASPER ASSOCIATE FOR | C/O STEVEN WEITHHORN & WEITHHORN | 4605 SOUTH OCEAN BLVD APT 402 | HIGHLAND BEACH, FL 33487 | | |
| FOR ACCOUNT OF WHITNEY SHULMAN | C/O MARGERY SETTLER | 121 E 61TH STREET | NEW YORK, NY 10021 | | |
| FORECAST DESIGNS RETIREMENT TRUST | C/O KASPER | 3 PIAGGIO AVE | SEWAREN, NJ 07077 | | |
| FORTIGENT | C/O RAHUL MOROZHIA | 20300 TOWER OAKS BLVD APP 500 | ROCKVILLE, MD 20852 | | |
| FORTIGENT | ATTN: DOUG WARDLEY | 20300 TOWER OAKS BLVD STE 500 | ROCKVILLE, MD 20852 | | |
| FORTIDENT COMPANY LLC | ATTN: PETER NORTHROP | 20300 TOWER OAKS BLVD | ROCKVILLE, MD 20852 04266 | ROCKVILLE, MD 20852 04266 | |
| FORTIDENT COMPANY LLC | ATTN: PETER NORTHROP | 20300 TOWER OAKS BLVD STE 500 | ROCKVILLE, MD 20852 04266 | ROCKVILLE, MD 20852 04266 | |
| FORTIDENT COMPANY LLC | ATTN: PETER NORTHROP | 20300 TOWER OAKS BLVD STE 500 | ROCKVILLE, MD 20852 04266 | | |
| FORTIDENT COMPANY LLC | ATTN: PETER NORTHROP | 20300 TOWER OAKS BLVD STE 500 | ROCKVILLE, MD 20852 04266 | | |
| FORTIDENT COMPANY LLC | ATTN: PETER NORTHROP | 20300 TOWER OAKS BLVD STE 500 | ROCKVILLE, MD 20852 04266 | | |
| FORTIDENT COMPANY LLC | ATTN: PETER NORTHROP | 20300 TOWER OAKS BLVD STE 500 | ROCKVILLE, MD 20852 04266 | | |
| FORTUNE GROUP LIMITED PTNRSHIP | COMR MORRIS FRIEBAND | 20300 EAST ALAMEDA DRIVE | TEMPE, AZ 85282 | | |
| FOUR WINDS | PENNSYLVAN AND TRUST | 16-655 OMNI AVENUE | FLUSHING, NY 11365 | | |
| FOURTEEN PERCENT PLUS | C/O FOUNTAIN SQUARE | 1957 37TH AVENUE | SAN FRANCISCO, CA 94122 | | |
| FOX FAMILY PARTNERSHIP LLC | 20281 E COUNTRY CLUB #1007 | AVENTURA, FL 33180 | | | |
| FRANCES BLOM | AND DANIEL JACOBS TIC | 2500 JOHNSON AVE APT 3M | BRONX, NY 10463 | | |
| FRANCES BLOM | AND ALISON JACOBS TIC | 2500 JOHNSON AVE APT 3M | BRONX, NY 10463 | | |
| FRANCES FRIED | 2000 LENWOOD AVE APT 151 | FORT LEE, NJ 07024 | | | |
| FRANCES FRIED | 9529 KENNEDY BLVD | NORTH BERGEN, NJ 07047 | | | |
| FRANCES J LE VINE | 16515 BOSQUE DRIVE | ENCINO, CA 91436 | | | |
| FRANCES J LE VINE REV TRUST | DTD 6/26/95 FRANCES J LE VINE | TRUSTEE | 16515 BOSQUE DRIVE | ENCINO, CA 91436 | |
| FRANCES LEVY | REV LEVY TRUST DTD 11/23/06 | C/O NINA MORMANS | 8749 MOORCROFT AVENUE | WEST HILLS, CA 91304 | |
| FRANCES LYNCH | 016 2 E VICTOR PLACE | ENCINO, CA | | | |
| FRANCES S NEWMAN | REVOCABLE TRUST U/A/D 4/24/90 | CHARLES VENTITI SUCCESS TTEE | 4462 WOODFIELD CIRCT | PALM BEACH GARDENS, FL 33418 | |
| FRANCINE BRESDON | 5055 W CABRILLO BLVD LOT C | OXNARD, CA 93035 | | | |
| FRANCINE FRESDON | & TERI HUGHES T I C | 5052 SO BENELLII DRIVE | TAMPA, FL 33629 | | |
| FRANCINE FISHMAN | J WHITE BIRCH LANE | SCARSDALE, NY 10583 | | | |
| FRANCINE J LEVINE AUTOMOBILE TA | DTD 10/26 DAVID M FOREST | & JOAN MARY FOREST TRUSTEES | 822 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| FRANCINE RICHARDS | 23421 MIRABELLA CIRCLE SOUTH | BOCA RATON, FL 33433 | | | |
| FRANCINE RICHARDS ESTE | STEPHEN M RICHARDS ESTE | 23421 MIRABELLA CIRCLE SOUTH | BOCA RATON, FL 33433 | | |
| FRANCIS GREAT | DTD 9/12/00 DOROTHY BIRDS | 1601 BROADWAY 19TH FLOOR | GREENWICH, CT 06830 | | |
| FRANCIS GREA | OR MERCEDES P FELA LT WROS | 13 SHOREWOOD DRIVE | SANDS POINT, NY 11050 | | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | 885 THIRD AVENUE SUITE 3100 | NEW YORK, NY 10022 | | | |
| FRANCIS N LEVY | 885 THIRD AVENUE SUITE 3100 | NEW YORK, NY 10022 | | | |
| FRANITZA FAMILY LIMITED PARTNERSHIP | THE SHORES | 1007 WINDLAND BEACH | VERO BEACH, FL 32963 | | |
| FRANITZA FAMILY LIMITED REALTY V | C/O DR CAROL PETITTO | PORTFOLIO INVESTRAT INC | 449 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANK A PETITO | C/O DR CAROL PETITTO | 4530 SANTA MARIA | CORAL GABLES, FL 33146 | | |
| FRANK AZGUR | PORTFOLIO INTEGRATIONS LLC | TWO LANDMARK SQUARE STE #100 | GREENWICH, CT 06830 | | |
| FRANK AVELLINO | 8805 DECKER DRIVE APT #603 | FALLS CHURCH, VA | | | |
| FRANK DE PASCALI | AND JOANNE DI PASCALI | 1400 MOUNTAIN TOP ROAD | BRIDGEWATER, NJ 08807 | | |
| FRANK DIFAZIO | CAROL DIFAZIO AS TEN | 77 ST MARKS PLACE | ISLIP, NY 11751 | | |
| FRANK GIUSTO | 9310 MARLBOROUGH ROAD | LONG VALLEY, NJ 07853 | | | |
| FRANK GIUSTO | & NA GIUSTO JT WROS | 511 ELDORADO STREET | STATEN ISLAND, NY 10312 | | |
| FRANK WOLF | AND ROBERTA WOLF JT WROS | 1674 BROADWAY 6TH FLOOR | NEW YORK, NY 10019 | | |
| FRANK WOLF | AND ROBERTA WOLF JT WROS | 1674 BROADWAY 6TH FLOOR | NEW YORK, NY 10019 | | |
| FRANK WOLF/SA TRUSTEE | FRANK A WOLF FAMILY TRUST | 6160 LAS COLINAS CIRCLE 33 308 | PLANVIEW, NY 11803 | | |
| FRANK J BUCCELLATO | 58 BELMONT AVE | BRENTWOOD, NY 11717 | | | |
| FRANK FELDIN | 15 COUNTRY RIDGE CIRCLE | BYE BROOK, NY 10573 | | | |
| FRANK LYNCH | 1600 DEL LAGO CIRCLE #1 | FORTE, FL | | | |
| FRANK LYNCH | C/O DAN NOLAN | P O BOX 3609 | EDWARDS, CO 81632 | EDWARDS, CO 81632 | |
| FRANK LYNCH | P O BOX 27-764 | WAYNE, NJ 07474 | JT WROS | CLIFTON PARK, NY 12065 08009 | |
| FRANK KUBICKI | 7601 SHARON LANE | CLEVELAND, OH 44133 | | | |
| FRANK MANDAVANI | & CAMILLE C CASSANO JT WROS | P O BOX 561 | FORT MONTGOMERY, NY 10922 | | |
| FRANK MANDAVANI | 16255 VENTURA BLVD SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANDAVANI | 16255 VENTURA BLVD SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANDAVANI | 16255 VENTURA BLVD SUITE 840 | ENCINO, CA 91436 | | | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD SUITE 860 | ENCINO, CA. 91436 | | | |
| FRANK WEISMAN | ROBERT HAMMAN BLACK TIC | 117 EAST SIERRA MADRE WAY | PHOENIX, AZ 85016 | | |
| FRANK PALAZZOLO CPA | ROLOFF & CO PC | 275 MADISON AVENUE | NEW YORK, NY 10016 | | |
| FRANK PALAZZOLO CPA | ROLOFF & CO PC | 355 LEXINGTON AVENUE 6TH FL | NEW YORK, NY 10017 | | |
| FRANK PALAZZOLO CPA | ROLOFF & CO PC | SUITE 700 | 190 SOUTH LASALLE STREET | CHICAGO, IL 60603 | |
| FRANK R LAUTENBERG | PO BOX 960 | CLIFFSIDE PARK, NJ 07010 | | | |
| FRANK SISCO CPA PFS | 30 MILL ROAD | NEW ROCHELLE, NY 10804 | | | |
| FRANK VALLONE | 87 RYAN STREET | STAMFORD, CT 06902 | | | |
| FRANK ZACH | 98 SOUTHFIELD AVE SUITE 301 | STAMFORD, CT 06902 | | | |
| FRANK ZACH | 98 SOUTHFIELD AVENUE APT #301 | STAMFORD, CT 06902 | | | |
| FRANK ZACH | 98 SOUTHFIELD AVENUE SUITE 301 | STAMFORD, NJ 06929 | | | |
| FRANKLIN K WYMAN TRUSTEE | ONE PINE TERRACE EAST | SHORT HILLS, NJ 07078 | | | |
| FRANKLIN SANDS | 2610 SADDLE LANE | FT LAUDERDALE, FL 33326- 01758 | | | |
| FRED BEAR | COTCHIDIS ENTERPRISES | ASTN: SECRETARY CHIEF FIN OFF | PO BOX 36 | EDGEWATER, NJ 07020 | |
| FRED J BONONI CPA | AND ANDREW S BEAR JT WROS | 219 SO ORANGE AVE #511 | SOUTH ORANGE, NJ 07079 | | |
| FRED GOLDSTEIN | HERBELIN & CO | 555 FILLOWS ROAD SUITE 700C | GREENSBURG, PA 15601 06585 | | |
| FRED GOLDSTEIN | 555 ALBERMARLE PLACE | CEDARHURST, NY 11516 | | | |
| FRED HAFMANY? | & SCOTT GOLDSTEIN TIC | 555 ALBERMARLE PLACE | CEDARHURST, NY 11516 | | |
| FRED HAYMAN TRUSTEE OF THE | 160 ALTESSA BLVD | MELVILLE, NY 11747 | | | |
| FRED LEIB | 190 SO 1800 CH | MIAMI BEACH | | | |
| FRED MARTIAL CPA | FRED HAYMAN TRUST DTD 3/14/83 | 190 N CANON DRIVE SUITE 310 | BEVERLY HILLS, CA 90210 | | |
| FRED MARTIAL CPA | 122 NORTHGATE CIRCLE | MELVILLE, NY 11747 | | | |
| FRED MIRMELLI CPC PC | PO BOX 149 | MANALAPAN, NJ 07726 | | | |
| FRED SCHWARTZ | PO BOX 149 | MANALAPAN, NJ 07726 | | | |
| FRED SCHWARTZ | 45 SUSAN B PLUM JT WROS | TWO CLINTON PLACE APT #9C | NEW YORK, NY 10022 | | |
| FRED SCHWARTZ | ALLYNE SCHWARTZ JT WROS | 29 SPLIT ROCK DRIVE | GREAT NECK, NY 11024 | | |
| FRED SCHWARTZ 2008 GRANTOR | 26 SCHOOL LANE | GREAT NECK | | | |
| FRED SIESEL (TRAMP) | RETAINED ANNUITY TRUST | C/O FRED SCHWARTZ | 870 FIFTH AVENUE, SUITE #9H | NEW YORK, NY 10021 | |
| FRED WIESEL | 4 HEDGEWOOD ROAD | HARTSDALE, NY 10530 | | | |
| FRED WILPON SR | 11 OLD WESTBURY ROAD | OLD WESTBURY, NY 11568 | | | |
| FRED WILPON | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| FRED WILPON APT TRACTING | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| FRED WILPON FAMILY TRUST 2 | C/O STERLING EQUITIES | 111 GREAT NECK ROAD #408 | GREAT NECK, NY 11021 | | |
| FREDA H EPSTEIN TRUSTEE | REVOCABLE TRUST U A D 8/22/84 | 2784 SOUTH OCEAN BLVD APT 503H | PALM BEACH, FL 33480 | | |
| FREDA SILNY | 225 SW 90TH TERRACE | | | | |
| FREDERIC KONIGSBERG | SUSAN KONIGSBERG JT WROS | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 | | |
| FREDERIC KONIGSBERG | SUSAN KONIGSBERG JT WROS #2 | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 | | |
| FREDERIC KONIGSBERG | C/O FREDERIC B KONIGSBERG CO | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 #558 | | |
| FREDERIC Z KONIGSBERG | KIOGH RETIREMENT TRUST | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 | | |
| FREDERICK COHEN | IAN COHEN JT WROS | C/O DUANE MORRIS LLP | 1540 BROADWAY 11TH FLR | NEW YORK, NY 10036 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FREDERICK K. GARDNER REV TRUST | | | | | |
| FREDERICK KNILL | 139 INGLEWOOD LANE | | IPSWICH, MA 01938 | | |
| FREDERICK K. WEINGEROFF | 138 VIA PARADISO | | PALM BEACH GARDENS, FL 33418 | | |
| FREDERICK K. WEINGEROFF | WEINGEROFF ENTERPRISES INC | | ONE WEINGEROFF BLVD | | CRANSTON, RI 02910 |
| FREDERICK K. WEINGEROFF | 138 PARADISO LANE | | PALM BEACH GARDENS, FL 33418 | | |
| FREDERICK K. WEINGEROFF TSTEE | FREDERICK K. WEINGEROFF | | REVOCABLE TRUST 1991 | | 138 E MIRO DRIVE | PALM BEACH GARDENS, FL 33418 |
| FREDERICK N. LEVINGER | 1983 TRUST | | 245 WATERMAN STREET STE #503 | | PROVIDENCE, RI 02906 |
| FREDERICK R. PFEILER | 1020S VERONA DRIVE | | FARMINGTON HILLS, MI 48331 | | |
| FREDERICK R. PFEILER | 31026 VERONA DRIVE | | FARMINGTON HILLS, MI 48331 | | |
| FREDERICK R. PFEILER | 31026 VERONA DRIVE | | FARMINGTON HILLS, MI 48331 | | |
| FREDMAN ALPREN & GREEN | 1384 BROADWAY | | WESTBURY, NY 11590 | | |
| FREIDA MOGUL | ATTN RICK HOFFMAN | | 1700 BROADWAY | | NEW YORK, NY 10019 |
| FRIEDA BLOOM | REVOCABLE LIVING TST AGREEMENT | | DATED 1/1/18.5 | | 7250 AMBERLY LANE | DELRAY BEACH, FL 33446 |
| FRIEDA BLOOM | 5070 LAKE OAK DRIVE | | 7250 AMBERLY LANE | | NEW YORK, NY 10019 |
| FRIEDA BLOOM | 80 EAST 7TH STREET APT# B3AE | | NEW YORK, NY 10021 | | |
| FRIEDA FREIDMAN | 1080 PARK AVENUE APT 5C | | NEW YORK, NY 10128 | | |
| FRIEDA FREIDMAN REV TRUST | | | BOCA RATON, FL 33487 | | |
| FRIEDA FREIDMAN REV TRUST | | | 12/31/1992 | | 4052 ROCAIRE BLVD | BOCA RATON, FL 33487 |
| FRIEDA FREIDMAN TRUSTEE | PALM BEACH FREIDMAN TRUST | | 12/31/1992 | | 4052 ROCAIRE BLVD | BOCA RATON, FL 33487 |
| FRIEDA FREIDMAN TRUSTEE | PALM BEACH FREIDMAN TRUST | | PALM BEACH GARDENS, FL 33418 | | |
| FRIEDA LOW | 1780 ORANGE BLOSSOM LANE | | PALM BEACH GARDENS, FL 33418 | | |
| FRIEDA LOW | GRAND PARK AVENUE | | SCARSDALE, NY 10583 | | |
| FRIEDMAN-ZUCKERMAN/ROW & CAPPER | ATTN DAVID FRIEDMAN | | C/O SANDRA LANE | | SAN RAFAEL, CA 94901 |
| FRIEDMAN CREDIT SHELTER TRUST | C/O RICHARD FRIEDMAN | | 6000 JERICHO TURNPIKE STE 116E | | SYOSSET, NY 11791 |
| FRIEDMAN FAMILY PARTNERSHIP | 18 LOUDER ROAD | | SCARSDALE, NY 10583 | | |
| FRIEDMAN FAMILY PARTNERSHIP | ATTN JEFFREY STAVIN | | 1700 BROADWAY - 2RD FLOOR | | NEW YORK, NY 10019 |
| FRIEDMAN LLP | ATTN JEFFREY STAVIN | | 1700 BROADWAY - 3RD FLOOR | | NEW YORK, NY 10019 |
| FRIEDMAN LLP | ATTN DAVID FRIEDMAN | | 901 N OCEAN BOULEVARD | | PALM BEACH, FL 33480 |
| FRIEDMAN PARTNERS LIMITED | PARTNERSHIP | | 1780 BROADWAY | | NEW YORK, NY 10019 |
| FRIEDMAN ALPREN & GREEN | ATTN JEFF STAVIN | | 1700 BROADWAY - 3RD FLOOR | | NEW YORK, NY 10019 |
| FRIEDMAN, LLP | ATTN JEFF STAVIN | | 1700 BROADWAY - 3RD FLOOR | | NEW YORK, NY 10019 |
| FREIHLING & HOROWITZ | ATTN DAVID FRIEHLING INC | | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 |
| FREIHLING & HOROWITZ | ATTN DAVID FRIEHLING | | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 |
| FREIHLING & HOROWITZ | ATTN DAVID HOROWITZ | | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 |
| FREIHLING & HOROWITZ CPA | FOUR HIGH TOR ROAD | | 4 HIGH TOR ROAD | | NEW CITY, NY 10956-0503 |
| FREIHLING & HOROWITZ CPA PLL | ATTN DAVID FRIEHLING | | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 |
| FREIHLING & HOROWITZ CPA PC | EMPLOYEES PROFIT SHARING PLAN | | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 |
| FREIHLING & HOROWITZ CPA PC | ATTN DAVID FRIEHLING | | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 |
| FREIHLING & HOROWITZ CPA PC | ATTN DAVID FRIEHLING | | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 |
| FREIHLING & HOROWITZ CPA PC | ATTN DAVID FRIEHLING | | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 |
| FREIHLING & HOROWITZ CPA PC | ATTN DAVID FRIEHLING | | 4 HIGH TOR ROAD | | NEW CITY, NY 10956 |
| FREIHLING & HOROWITZ CPA PC | ATTN DAVID FRIEHLING | | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 |
| FREIHLING & HOROWITZ CPA PC | ATTN DAVID FRIEHLING | | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 |
| FREIHLING & HOROWITZ CPA PC | ATTN DAVID FRIEHLING | | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 |
| FREIHLING & HOROWITZ CPA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956-0503 | | |
| FREIHLING & HOROWITZ CPA | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 | | |
| FREIHLING & HOROWITZ CPA | EMPLOYEES PROFIT SHARING PLAN | | FOUR HIGH TOR ROAD | | NEW CITY, NY 10956 |
| FRI. MILLER REV TRUST | C/O DAVID MILLER TSTEE | | PO BOX 900 | | SUMMIT, NJ 07901 |
| FULVIO & ASSOCIATES LLP | ATTN MR JOHN FULVIO | | 1250 BROADWAY BLVD | | NEW YORK, NY 10165 |
| FULVIO & ASSOCIATES LLP | ATTN MR JOHN FULVIO | | 60 EAST 42ND ST  SUITE 1313 | | NEW YORK, NY 10165 |
| FUNAROS & CO | ATTN SHELDON SAYLIN | | 350 FIFTH AVENUE SUITE 45 | | NEW YORK, NY 10118 |
| FUTURE SELECT PORK, INC | 20 HIGHWOOD LANE | | IPSWICH, MA 01938 | | |
| G & G PARTNERSHIP | C/O KEVIN LEVIN ATTS | | 72 BEARDSLEE ROAD | | MILLSTONE, NJ 08844 |
| G H INVESTMENTS | AVENUE EMILE DE MOT 19 | | 1000 BRUXELLES | | BELGIUM |
| G.M.R. | GLORIA LANDIS GEN PTR | | 4875 TALLOWOOD LANE | | BOCA RATON, FL 33487 |
| G.S.L INVESTMENTS | 256 WEST FIELD DRIVE | | DELRAHM, MA 02026 | | |
| GACHOMAN BENDY & SAVIONE | 42/550 ARROWHEAD DRIVE | | DEERFIELD, MA 02026 | | |
| G.R.A.M LIMITED PARTNERSHIP | 256 WESTFIELD-3 STREET | | DELRAHM, MA 02026 | | |
| GABRIEL CAPITAL GROUP | ATTN J2RA MERKIN | | 450 PARK AVENUE 32ND FLOOR | | NEW YORK, NY 10022 - 02605 |
| GABRIEL CAPITAL GROUP | ATTN J2RA MERKIN | | 450 PARK AVENUE 32ND FLOOR | | NEW YORK, NY 10022 - 02605 |
| GABRIEL CAPITAL GROUP | ATTN J2RA MERKIN | | 450 PARK AVENUE 32ND FLOOR | | NEW YORK, NY 10022 - 02605 |
| GABRIEL CAPITAL GROUP | ATTN J2RA MERKIN | | 450 PARK AVENUE 32ND FLOOR | | NEW YORK, NY 10022 - 02605 |
| GABRIEL CAPITAL GROUP | ATTN RICHARD FRIEDMAN | | 450 PARK AVENUE 32ND FLOOR | | NEW YORK, NY 10022 - 02605 |
| GABRIEL CAPITAL GROUP | ATTN J2RA MERKIN | | 450 PARK AVENUE 32ND FLOOR | | NEW YORK, NY 10022 - 02605 |
| GABRIEL CAPITAL GROUP | ATTN J2RA MERKIN | | 450 PARK AVENUE 32ND FLOOR | | NEW YORK, NY 10022 - 02605 |
| GABRIEL CAPITAL GROUP | ATTN J2RA MERKIN | | 450 PARK AVENUE 32ND FLOOR | | NEW YORK, NY 10022 - 02605 |
| GABRIEL CAPITAL GROUP | ATTN MIKE AUTERA | | 450 PARK AVENUE 32ND FLOOR | | NEW YORK, NY 10022 - 02605 |
| GABRIEL CAPITAL GROUP | ATTN MIKE AUTERA | | 450 PARK AVENUE 32ND FLOOR | | NEW YORK, NY 10022 - 02605 |
| GABRIEL CAPITAL GROUP | C/O J2RA MERKIN | | 450 PARK AVENUE 2ND FLOOR | | NEW YORK, NY 10022 - 02605 |
| GABRIEL FREIDMAN | & SHIRLEY FREUDMAN TIC | | 20 LDCKSKOV DIRCLE | | EAST WILLISTON, NY 11596 |
| GABRIEL FREIDMAN | & SHIRLEY FREUDMAN TIC | | C/O RICHARD FREIDMAN | | 6000 JERICHO TURNPIKE STE 116E | SYOSSET, NY 11791 |
| GABRIEL FREIDMAN & CO/CPA | SUITE 116E | | 6000 JERICHO TURNPIKE | | SYOSSET, NY 11791-04495 |
| GABRIEL FREIDMAN & CO/CPA | ATTN RICHARD FREIDMAN | | 6000 JERICHO TURNPIKE | | SYOSSET, NY 11791 04495 |
| GABRIEL FREIDMAN & CO/CPA | ATTN RICHARD FREIDMAN | | 6000 JERICHO TURNPIKE | | SYOSSET, NY 11791 04495 |
| GABRIEL FREIDMAN & CO/CPA | SUITE 116E | | 6000 JERICHO TURNPIKE | | SYOSSET, NY 11791 04495 |
| GABRIEL FREIDMAN & CO/CPA | ATTN RICHARD FREIDMAN | | SUITE 116E | | SYOSSET, NY 11791 04495 |
| GABRIEL FREIDMAN & CO/CPA | ATTN RICHARD FREIDMAN | | SUITE 116E | | SYOSSET, NY 11791 04495 |
| GABRIEL FREIDMAN & CO/CPA | ATTN RICHARD FREIDMAN | | 6000 JERICHO TURNPIKE | | SYOSSET, NY 11791 04495 |
| GABRIEL FREIDMAN TRUSTEE | FOR TRUST #6 U/A 12/23/88 | | 6000 JERICHO TURNPIKE | | SYOSSET, NY 11791 |
| GABRIEL LEVISON | 425 15TH ST REET | | NEW YORK, NY 10022 | | |
| GABRIELLE SILVER | 3925 ARROWHEAD DRIVE | | DEERFIELD, FL 32601 | | |
| GABRIELLE Z MARDEN VOMA | JAMES P MARDEN AS CUSTODIAN | | 7 HUBERT STREET # PHC | | NEW YORK, NY 10013 |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 51 of 163

| LINE1 | LINE2 | LINE3 | LINES | LINES |
|---|---|---|---|---|
| GAIL AASCH | LESTER TOY COMPANY / 6000 LYNDALE AVENUE SO #107 | | | |
| GAIL M SKLADER | TRUSTEE, GAIL NUSSEL TRUST | PALM BEACH FL 33480 | | |
| GAIL NUSSEL | 390 RADCLIFFE DR N | PALM BEACH FL 33480 | | |
| GAIL OSTROVE KANTOR | 810 WEST END AVE #4D | NEW YORK, NY 10024 | | |
| GALE FAYMAN | 795 FIFTH AVENUE APT 507 | NEW YORK, NY 10021 | | |
| GARLAND GREENBERG | 800 KONIGHBAU BEACH | BEVERLY HILLS, CA 90035 | | |
| GARY ALBERT | 540 PFISTER DRIVE | ASPEN, CO 81611 | | |
| GARY ALBERT | 540 PFISTER DRIVE | ASPEN, CO 81611 | | |
| GARY ALBERT | 540 PFISTER DRIVE | ASPEN, CO 81611 | | |
| GARY CYPRESS | 8, KATIH BELFER CYPRESS FT WROS | 15905 RIVERS ROAD | LOS ANGELES, CA 90045 | |
| GARY CYPRESS | 666 SEVENTY FIRST STREET | MIAMI BEACH FL 33141 | | |
| GARY GRAYSON | P O BOX 9000 | SAN RAFAEL CA 94960 | | |
| GARY HARNICK | 8546 GREAT MEADOW DRIVE | SARASOTA, FL 34238 | | |
| GARY HARNICK | 8546 GREAT MEADOW DRIVE | SARASOTA, FL 34238 | DALLAS, TX 75248 | |
| GARY J ROSENTHAL TRUST 1995* | 8546 GREAT MEADOW DRIVE | 30 CORPORATE PLAZA | ISLANDIA, NY 11749 | |
| GARY KIMAN | ROSENBLATT KIMAN LEVITT LEIN | INE | 700 JERICHO TURNPIKE | NEW HYDE PARK, NY 11040 |
| GARY KIMAN | DISTRICOOL CT DRIVE | CORAL SPRINGS, FL 33071 | | |
| GARY L HARNICK | 14846 MENTOSH PARK DRIVE | APT/H #101 | SARASOTA, FL 34232 | |
| GARY L HARNICK | 8546 GREAT MEADOW DRIVE | SARASOTA, FL 34238 | | |
| GARY L HARNICK | 8546 GREAT MEADOW DRIVE | SARASOTA, FL 34238 | | |
| GARY LOW | 30 GILBRAHAM DRIVE | RYE BROOK, NY 10573 | | |
| GARY LOW | 43 MEADOW LARK LANE | RYE BROOK, NY 10573 | | |
| GARY M CYPRESS | 1900 S MAIN STREET | LOS ANGELES, CA 90045 | | |
| GARY M WEISS | 35 GRAHAM AVENUE | ELVERSON CT STREET 14 10014 | | |
| GARYN M WEISS | 4 DEEPWOOD COURT | OLD WESTBURY, NY 11568 | | |
| GARY R GERSON TRUSTEE | GARY R GERSON REV TRUST | DTD 1/23/05 | MIAMI BEACH FL 33141 | |
| GARY R HIRSCHMAN | 3521 LOREN | MINNETONKA, MN 55305 -02814 | | |
| GARY REED HIRSCHMAN | 3521 LOREN | MINNETONKA, MN 55305 | 866 SEVENTY FIRST STREET | |
| GARY ROSENTHAL ASSOCIATES | 4500 COLISEUM DRIVE | DALLAS, TX 75248 | | |
| GARY ROSENTHAL | 1509 KELLER SPRINGS APT #101 | VANSON, STREET, IL 60184 | | |
| GARY'S HOLMES | REVOCABLE TRUST ACCOUNT III | 500 WASHINGTON AVE SO SUITE 1000 | MINNEAPOLIS, MN 55415 | |
| GARY'S HOLMES REVOCABLE TST E | 500 WASHINGTON AVENUE SUITE 500E | MINNEAPOLIS, MN 55415 | | |
| GARY SHAPIRO | 10 NELSON DRIVE | CEDARHURST, NY 11599 | | |
| GASSNER & CO CPA | 6345 BALBOA BLVD | BLDG III SUITE 167 | ENCINO CA 91316 | |
| GAUROV & MARIA FRAJNKOVIA | 1T WROS TIF CLAUDIA & ARIANA | AVDA. DE LOS CLAVELES 57 ED | 2820 MAJADAHONDA MADRID | SPAIN |
| GAVIA N WORK MHLZHKOZOLI | 3T WROS IT DEWEY PFMCI | NYWZ WORK APT | | |
| GAVEL WEINSTEIN | 21560 BUTTERFLY PALM CT | BOCA RATON, FL 33433 | | |
| GENE GOLF PAIRGST EXEMPT TRUST | U/A DTD 1/31/02 AS AMENDED | 15/103 JH10TH GOLDFARB ABB TSTEE | PALM BEACH FL 33480 | |
| GENE GOLDFARB QTIP TRUST | U/A DTD 1/31/02 AS AMENDED | 15/103 JH10TH GOLDFARB ABB TSTEE | PALM BEACH FL 33480 | |
| GENE GOLFARB UNIFIED CREDIT | TST U/A/D 11/31/02 AS AMENDED | 15/103 JH10TH GOLDFARB ABB TSTEE | PALM BEACH FL 33480 | |
| GENE MICHAEL GOLDSTEIN | 1401 ADMANYPIAN ISLES WEST SUITE III | BROOKLYN, NY 11201 | | |
| GENE ROSS MICHAEL GOLDSTEIN | 225 DIAS SOLV FERRY SUITE II | BROOKLYN, NY 11201 | | |
| GENE R HOFFMAN | 810 SCOTTSORANGE AVE APT 617 | MAPLEWOOD, NJ 07040 | | |
| GENESIS ENDOWMENT | C/O LEE B DAYS LAW OFFICE | PO BOX 1268 GEORGETOWN | GRAND CAYMAN, CAYMAN ISLANDS BWI | |
| GENUSIS ENDOWMENT | COLUMBL BLOCK & PARTNERS | LPFAYTN, HERBERT M SELZER ESQ | 505 PARK AVENUE 9TH FLOOR | NEW YORK, NY 10022 |
| GEO C BRENCESS TDS A | C/O GENEVALOR BENBASSAT & CIE | 7 RUE VERSONNEX GENEVA | SWITZERLAND 1207 | |
| GEO C BRENCESS TDS A | C/O GENEVALOR BENBASSAT & CIE | PANAMA, REPUBLIC OF PANAMA | | |
| GEOFFREY C ZEGER | COUGH & VANITY INV CORP | 23 RUTHERFORD BLVD | CLIFTON, NJ 07014 - 0132 | |
| GEOFFREY CRAIG ZEGER | 997 WASHINGTON STREET | DURHAM, NC 27701 | | |
| GEOFFREY RAOST ZEGER | 19 SMITH ROAD | DANVERS, MA 01923 | | |
| GEOFFREY LEIGH | & SYLVIA LEIGH JT WROS | 21 CLARKE AVENUE | PALM BEACH FL 33480 | |
| GEOFFREY S REHNERT | BIERNABTTLT REHNERT TIC | 72 ROSEN ROAD | WESTON, MA 02493 | |
| GEOFFREY S REHNERT | C/O AUDAX GROUP | 101 HUNTINGTON AVE | BOSTON, MA 02199 | |
| GEOFFREY S REHNERT | C/O AUDAX GROUP | 101 HUNTINGTON AVENUE | BOSTON, MA 02199 | |
| GEOFFREY S REHNERT | C/O AUDAX GROUP | 101 HUNTINGTON AVENUE 24TH FL | BOSTON, MA 02199 | |
| GEOFFREY S REHNERT | WHITEHORN LANE | WESTON, MA 02493 | | |
| GEORGE ANTHONY | ATTN LAURA LASKY | 11460 MADISON AVE | LAKEWOOD, OH 44107 | |
| GEORGE BARASCH | 19000 SAWGRASS LANE #3701 | BOCA RATON, FL 33434 | | |
| GEORGE BARASCH CHILDREN'S LEVY | FAMILY TRUST INV GRANTS | 25CBL SEASIDE MELD BLVD | WELLESLEY, MA 02481 | |
| GEORGE D LEVY | AND KAREN S LEVY IRREVOCABLE | FAMILY TRUST | 24C GRISBROONE ROAD | WELLESLEY, MA 02481 |
| GEORGE D LEVY | 24 C GRISBROONE ROAD | WELLESLEY, MA 02481 | | |
| GEORGE D RAUTENBERG 1989 TRUST | 25 CAVENDISH ROAD | LEXINGTON, MA 02481 | | |
| GEORGE D KAGER | 87 PIPER LANE | 17 EAST 96TH STREET APT 208 | NEW YORK, NY 10128 | |
| GEORGE D KAGER | AND ANNE R KAGER JT WROS | 17 EAST 96TH STREET APT 208 | NEW YORK, NY 10128 | |
| GEORGE D JACOBS TRUST | 3080 ROTONDA POINTE | 62 RUMBENGBIRD DRIVE | ROSLYN, NY 11576 | |
| GEORGE E JACOBS UST DTD 12/88 | C/O HOWARD S JACOBS | 62 RUMBENGBIRD DRIVE | ROSLYN, NY 11576 | |
| GEORGE M JACOBS | 4 FEDERAL FARM LANE | 8 YITERESA LAWRENCE J T WROS | POMPANO BEACH FL 33069 | |
| GEORGE M GARRITY | 3200 LADO DRIVE | VALPARAISO, IN 46383 - 02266 | BROOKLYN, NY 11234 | |
| GEORGE M JAFFIN | 2601 WILLOWWOOD AVENUE | NEW YORK, NY 10017 - 00812 | | |
| GEORGE N FARIS | 7 RUFKBAN ISLE 1ST FL 510 | NEW YORK, NY 10021 | | |
| GEORGE N FARIS | 510 PARK AVENUE | NEW YORK, NY 10021 | | |
| GEORGE N FARIS | 510 PARK AVENUE | RIVERSIDE, CT 06878 | | |
| GEORGE NADLER | 33 TWIN LAKES LANE | ST JAMES NY 11780 | | |
| GEORGE NIEBENBERG | & RHONA SILVERBISH JT WROS | 252 W 85TH STREET #6D | RANCHO MIRAGE, CA 92270 | |
| GEORGE PERLY | & JEANETTE PEREZ JT WROS | 16 OCEAN DRIVE | NEW YORK, NY 10024 | |
| GEORGE PERLY | 16 OCEAN DRIVE | WEST PALM BEACH FL 33406 - 04358 | EAST BRUNSWICK, NJ 08816 | |
| GEORGE R MARKS | 122 BALUSTROL CIRCLE | ROSLYN, NY 11576 | | |
| GEORGE R MARKS | 122 BALUSTROL CIRCLE | NORTH HILLS, NY 11576 | LAKE WORTH, FL 33467 | |
| GEORGE ROY MARKS | & FRED STEIN FT WROS | 60 LEXINGTON AVE 21F | NEW YORK, NY 10010 | |
| GEORGE SALOMON | C/O ROBERT W SMITH | 2448 - 30TH STREET | NEW YORK, NY 10016 | |
| GEORGIE SMITH IRREVOCABLE TS1 | C/O ROBERT W SMITH | 2448 - 30TH STREET | NEW YORK, NY 10016 | |
| GEORGES SMITH REVOCABLE TRUST | GEORGE SMITH TRUSTEE | 2280 SEA ISLAND DR APT E309 | NEW YORK, NY 10016 | |
| GEORGES SMITH REVOCABLE TRUST | GEORGE SMITH TRUSTEE | 2280 ISSERS HILLS APT 1309 | POMPANO BEACH FL 33375 | |
| GEORGE SOMLIN | 46 SUMMIT AVENUE | CEDARHURST, NY 11516 - 01543 | MIAMI BEACH, FL 33375 | |
| GEORGE SOLAUD | 1111 CRANDON BLVD APTB B120 | KEY BISCAYNE, FL 33149 | | |

Exhibit A

| LINE1 | LINE2 | LINES | LINES |
|---|---|---|---|
| GEORGE T ANTHONY | FISHER ISLAND AND ANDREWE | FISHER ISLAND FL 33109 | |
| GEORGE T EAVERTY | 183 ISTIS ROAD | DANBURY, CT 06811 | |
| GEORGE VERBEL | MEITCHEN, NJ 08840 | | |
| GEORGE VERBEL | 20 WESTAR AVENUE | MEITCHEN, NJ 08840 | |
| GEORGE W BIETCKE | 195 FLORAL ROAD | FLORAL PARK, NY 11001 | |
| GEORGE W HEELER | OR MARGUERITE BIETCKE JT WROS | VALHALLA, NY 10595 | |
| GEORGE W RESSLER PARTNERSHIP | 10775 W SAMPLE ROAD APT 914 | CORAL SPRINGS, FL 33065 03771 | |
| GEORGINA GARCIA | 10775 W SAMPLE ROAD APT 914 | CORAL SPRINGS, FL 33065 03771 | |
| GIORGINA M G HERNANDEZ COLLEGE | ALTAMIRANO 203 | COL ALAMEDA | CELAYA GUANAJUATO MEXICO 38050 |
| GERALD B ANTELL | 1935 NW 61ST STREET | BOCA RATON, FL 33496 03366 | |
| GERALD BLUMENTHAL | 1935 NW 61ST STREET | BOCA RATON, FL 33496 03366 | |
| GERALD BLUMENTHAL | 1935 NW 61ST STREET | BOCA RATON, FL 33496 03366 | |
| GERALD BLUMENTHAL | 1145 W AVENUE | LOS ANGELES, CA | |
| GERALD BRESLAUER TRUST ACCOUN | MORGAN STANLEY DEAN WITTER # 550 | 750 BROADHOLLOW ROAD | MELVILLE, NY 11747 |
| GERALD CHASIN | 104 SUMMER TREE DRIVE | BOYNTON BEACH, FL 33437 03868 | |
| GERALD FREIDMAN | | | |
| GERALD FRIEDMAN | TITLES GERALD & LEONA GILBERT | REV TST DTD 5/15/96 | 104 SUMMER TREE DRIVE BOYNTON BEACH FL 33437 |
| GERALD GILBERT & LEONA GILBERT | | | |
| GERALD GOLDMAN | | | |
| GERALD J FELDMAN | 5600 SOUTH OCEAN BLVD APT 6C | BOCA RATON, FL 33432 | |
| GERALD J FIERMAN | 5600 S OCEAN BLVD APT 4C | BOCA RATON, FL 33432 | BOCA RATON, FL 33496 |
| GERALD J FIERMAN | | | TAMARAC, FL 33319 |
| GERALD J BLOCK | PO BOX 7015 | RANCHO SANTA FE, CA 92067 | |
| GERALD J BRAYTER | 2110 DWIGHT LANE | MINNETONKA, MN 55305 | |
| GERALD J SCHINDEL | 2000 BLAKE RIDGE ROAD | EDINA, MN 55436 | |
| GERALD M SINGER | 6067 BLAKE RIDGE ROAD | EDINA, MN 55436 | |
| GERALD M SINGER | 6067 BLAKE RIDGE ROAD | EDINA, MN 55436 | |
| GERALD M SINGER | 1 BRIARWOOD PLACE | INWOOD, NY 11096 | |
| GERALD R SANDBERG | 22 GATES AVENUE | WASHINGTON STREET SUITE 404 | WELLESLEY HILLS, MA 02481 |
| GERALD ROSS | PO BOX 91/97 | | |
| GERALD S FINEBERG | 15 FAIRBANKS DRIVE APT 5G | NEEDHAM, MA 02494 | |
| GERALD S MOCHKATEL | C/O CWC | 82 KENDRICK STREET | NEEDHAM, MA 02494 |
| GERALD SCHUSTER | 8 SIENA SPRING WAY | TENANTS BY THE ENTIRETIES | 17899 ABERDEEN WAY |
| GERALD SPRING | 17899 ABERDEEN WAY | BOCA RATON, FL 33496 | BOCA RATON, FL 33496 |
| GERALD SPRING | BUT AND/OR ANNUITY TST 2/2/98 | SIENA SPRING AS TRUSTEE | 17899 ABERDEEN WAY BOCA RATON, FL 33496 |
| GERALD SPRING/GRANTOR | REVOCABLE TRUST | GERALD WILLIAM TSTEE DTD 4/30/ | 5104 WHITE OAK LANE TAMARAC, FL 33319 |
| GERALD WILLIAM | 6066 MESSINA DRIVE | POMPANO BEACH, FL 33069 | |
| GERALD WILLIAM/JENNY | & JOYCE MESSINA JT WROS | 2601 SOUTH COURSE DR APT 610 | POMPANO BEACH, FL 33069 |
| GERARDA A MESSINA | & JOYCE MESSINA JT WROS | 2601 SOUTH COURSE DR APT 610 | POMPANO BEACH, FL 33069 |
| GERARDA MESSINA | & JOYCE MESSINA JT WROS | 2601 SOUTH COURSE DR APT 610 | POMPANO BEACH, FL 33069 |
| GERARDA MESSINA | PA MONEY PURCHASE PENSION PLAN | & TRUST FBO SAUL GERONIMUS | 5712 BAMBOO CIRCLE TAMARAC, FL 33319 |
| GERONOMUS AND COLIN | 8108 MALLABAR ROAD | CORAL GABLES, FL 33134 | |
| GERRIE NAN SIMAX | 1775 DANBY ROAD | DATED 8/17/2000 | MIAMI BEACH, FL 33141 |
| GERRIE VAN RYN & CO PA | 1 STEL ALPERN REV FAMILY TST | DATED 8/17/2000 | 12907 PAINTBRUSH DRIVE SUNCITY WEST, AZ 85375 |
| GERTRUDE ALPERN | 12907 PAINTBRUSH DRIVE | SUNCITY WEST, AZ 85375 | |
| GERTRUDE ALPERN | 1649 PARK AVENUE | NEW YORK, NY 10128 | |
| GERTRUDE B LIMLE | & MURRAY BARNETT | WITH HOWARD KESSLER JT WROS | 7805 MANSFIELD HOLLOW |
| GERTRUDE BARNETT | AS TRUSTEE UA DATED 3/20/9C | 3960 OAKS CLUB DR APT 201 | POMPANO BEACH, FL 33069 |
| GERTRUDE E ALPERN | AS TRUSTEE UA DATED 3/20/9C | 3960 OAKS CLUB DR APT 201 | SARASOTA, FL 34238 |
| GERTRUDE E ALPERN | REVOCABLE LIVING TRUST | 5551 DUNKIRK DRIVE #4203 | NEW YORK, NY 10031 |
| GERTRUDE F GORDON | 107 SAUNDERS ROAD | EAST HAMPTON, NY 11937 | |
| GERTRUDE KALUPMAN SILVER FDN | PO BOX 308 | DTD 7/26/99 | 43 SAINT THOMAS DRIVE PALM BEACH GARDENS, FL 33418 |
| GERTRUDE KALUPMAN SILVER FDN | GERTRUDE PEARSON REV TST | BORIS ROSTLER & LAUREL PATTON | 291 GLEN OAKS ROAD CHARLOTTE, NC 28270 |
| GERTRUDE PEARSON TRUSTEE | | | |
| GERTRUDE PEARSON TRUSTEE | 75-27 181 STREET | FLUSHING, NY 11366 | |
| GERTRUDE S ROTH TRUST DTD 6/23/97 | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576 | |
| GERTRUDE S ROTH | 1407 BROADWAY | NEW YORK, NY 10018 | |
| GERTRUDE S ROTH | 666 K STREET NW #4JC | WASHINGTON, DC 20006 | |
| GILBERT S MANAGEMENT LLC | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 56TH FLR NEW YORK, NY 10019 |
| GEWIRZ PARTNERSHIP | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 56TH FLR NEW YORK, NY 10019 |
| GF FOUNDATIONS LLC | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 56TH FLR NEW YORK, NY 10019 |
| GF FOUNDATIONS LLC | C/O 403 | | FALLS CHURCH, VA 22042 |
| GF INVESTMENT LLC | 221 CALLEN B HURWITZ | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 |
| GF-OCF LLC | SHIRLEY L FITERMAN TRUSTEE | C/O FOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 GOLDEN VALLEY, MN 55427 |
| GF PARTNERS | SHIRLEY L FITERMAN TSTE | DTD 9/10/99 | 7575 GOLDEN VALLEY RD STE 300 |
| GHISLAINE GUIZ REV TRUST | 45 BAYVIEW AVENUE | VALLEY STREAM, NY 11581 | |
| GHISLAINE GUIZ REV/ VARIABLE TST | 10601 FONTANA DRIVE | SCOTTSDALE, AZ 85262 | |
| GGI FAMILY LTD PARTNERSHIP | 10907 FONTANA DRIVE | SCOTTSDALE, AZ 85262 | |
| GGI FAMILY LTD PARTNERSHIP | 10 LONG RIDGE LANE | OLD BROOKVILLE, NY 11545 | |
| GILBERT I ERNER | 3826 FISHER ISLAND DRIVE | MIAMI, FL 33109 | |
| GILBERT I ERNER | 3426 FISHER ISLAND DRIVE | MIAMI, FL 33109 | |
| GILBERT I ERNER REV LIVING TS | 865 CENTRAL AVENUE APT F395 | NEEDHAM, MA 02492 03196 | |
| GILBERT J FISHER | 905 FLAGSTONE PLACE | BOCA RATON, FL | |
| GILBERT J FISHER | 500 FIFTH AVENUE 48/10 | NEW YORK, NY 10110 | |
| GILBERT MKOTZEN | 171 HOPKINS STREET #28 | PROVIDENCE, RI 02906 | |
| GILBERT M KOTZEN | 7805 VIRGINIA LANE | FRANKLIN, MA 02038 | |
| GILBERT MKOTZEN AS TRUSTEE OR | 4C HAWTHORNE VILLAGE | FRANKLIN, MA 02038 | |
| GILEKA & IVANS LLF | AND JOSEPHINE RASILE JT WROS | 50 MASON AVENUE | STATEN ISLAND, NY 10305 |
| GINA CUDDIHY | C/O ALLEN INVESTMENTS COINC | 22 WEST WASHINGTON LAKE VILLAGE | WILMINGTON, DE 19801 |
| GINA KOGER | 133 ELM STREET | | |
| GINA KOGER | SPECIAL ARR | 2207 CONCORD PIKE | |
| GINO RASILE | 401 EAST 89TH STREET | NEW YORK, NY 10128 | |
| GINO RASILE TRUST | 401 EAST 89TH STREET | NEW YORK, NY 10128 | |
| GINSBERG HOLDINGS LI | 401 EAST 89TH STREET | NEW YORK, NY 10128 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINES |
|---|---|---|---|---|---|
| GLADYS CASH | | 2090 S OCEAN DR V7 | PALM BEACH, FL 33480 | | |
| GLADYS GLASSMAN | | PEMBROKE PINES, FL 33027 | | | |
| GLANTZ FAMILY FOUNDATION | C/O MARC HARTIGLANTZ | 1050 MITTERAUCH ROAD STE 11C | SAN RAPHAEL, CA 94903 | | |
| GLANTZ FAMILY PARTNERS | C/O MITTER/BRUCE/WAYNE | 1050 MITTERAUCH | SAN RAPHAEL, CA 94903 | | |
| GLANTZ FAMILY PARTNERS | 1290 MCBRIE ESTATES PLACE | SAN JOSE, CA 95120 | | | |
| GLEN ROSENKRANTZ | 6712 EDISON LANE | BAYLDER, CO 80301 | | | |
| GLEN ROSENKRANTZ | 1057 FIFTH AVENUE | WOODMERE, NY 11598 | | | |
| GLENHAVEN LIMITED | C/O MATHEW L GLADSTEIN | 14 E 60TH STREET SUITE 701 | NEW YORK, NY 10022 | CEDARHURST, NY 11516 | |
| GLENN AKIVA FISHMAN | CHARITABLE REMAINDER UNITRUST | C/O GLENN A FISHMAN TRUSTEE | 445 CENTRAL AVE  SUITE 201 | | |
| GLENN AKIVA FISHMAN | IRANNG GOLDSTEIN | BENNINGEN W GERMANY 72459 | 90469 NURNBERG | GERMANY | |
| GLENN H ISAACSON | C/O INSIGNIA/ESG INC | 200 PARK AVENUE | NEW YORK, NY 10166 | | |
| GLENN STUART GOLDSTEIN | & JEANNE T GOLDSTEIN JT WROS | 7 SPLIT ROCK DR ROAD | ROCKLAND, MA 02370 | | |
| GLENN STUART GOLDSTEIN | & JEANNE T GOLDSTEIN JT WROS | 101 S SOUTH BRADLEY STREET | BLOOMINGTON, IN 47403 | | |
| GLORIA A CHAHAN | 6136 LANDINGS COURT | BOCA RATON, FL 33496 | | | |
| GLORIA BROMBERG | OR HER REV LIV CO USTEES GLORIA | BROMBERG TRS DTD 8/26/06 | 4914 S HAMMOCK PLACE | JUPITER, FL 33478 | |
| GLORIA KIRGSBOOK | 48 BENSON ROAD | GREAT NECK, NY 11024 | | | |
| GLORIA GABAY | C/O ELISE MORALES | 301 COSTA BRAVA COURT | CORAL GABLES, FL 33143 | | |
| GLORIA GELDEN | & SANFORD GELDEN TTEE | 4805 BAY VIEW DRIVE | BOYNTON BEACH, FL 33437 | | |
| GLORIA GELDEN | & SANFORD GELDEN  T TC | 11 TUDOR CITY PL  APT 7C | MARGATE, NJ 08402 | | |
| GLORIA GOLDEN | NEW YORK, NY 10025 | | | 100 SOUTH BERKELEY SQ APT 203 | ATLANTIC CITY, NJ 08401 |
| GLORIA KONIGSBERG | JEFFREY KONIGSBERG | 400 EAST 55TH STREET APT 9C | NEW YORK, NY 10022 | | |
| GLORIA KONIGSBERG UTI | STEPHEN R KONIGSBERG | 400 EAST 55TH STREET APT 9C | NEW YORK, NY 10022 | | |
| GLORIA KONIGSBERG UTI | GROUP DEFINED | 16 EAST 48TH STREET | NEW YORK, NY 10021 | | |
| GLORIA LANDIS | 4875 TALLOWOOD LANE | BOCA RATON, FL 33487 | | | |
| GLORIA LANDIS | INVESTMENT PARTNERSHIP | 785 CRANDON BLVD #0306 | KEY BISCAYNE, FL 33149 | | |
| GLORIA S FAFFE | C/O STEVEN SAYTA TRUSTEE | ATTN: J ALFANO | 1111 EXCELSIOR BLVD | HOPKINS, MN 55343 | |
| GLORIA SALTZ INVEST PTNRSHIP | 150 ALGONQUIN LANE | STRATFORD, CT 06614 | | | |
| GLORIA SAYTA | STEVEN J SAYTA TRUSTEE | 3300 GIRONA AVENUE | BALTIMORE, MD 21214 | | |
| GLORIA SAYTA 2000 TRUST | 781 FIFTH AVE  APT 601 | NEW YORK, NY 10022 | | | |
| GLORIA WEGODSKY | 781 FIFTH AVENUE  #601 | NEW YORK, NY 10022 | | | |
| GLORIA WOLOSOFF | 70 SMITH STREET | GLEN COVE, NY 11542 | | | |
| GOGLIA CHILDREN 2009 TRUST | 901 EAST 17TH STREET APT 15I | NEW YORK, NY 10009 | | | |
| GOLD INVESTMENT CLUB | 1875 CONOVAN LANE | FREMONT, CA 94536 | | | |
| GOLD INVESTMENT CLUB | 1727 JAQUES COURT | FREMONT, CA 94555 | | | |
| GOLD INVESTMENT CLUB | ATTN: STU GOLDBERG | 1895 MARCUS AVENUE SUITE 117 | LAKE SUCCESS, NY 11042 | | |
| GOLD INVESTMENT CLUB | ATTN: STU GOLDBERG | 1895 MARCUS AVENUE SUITE 117 | LAKE SUCCESS, NY 11042 | | |
| GOLDBERG & REIMANN | ATTN: STU GOLDBERG | 1895 MARCUS AVENUE SUITE 117 | LAKE SUCCESS, NY 11042 | | |
| GOLDBERG & REIMANN | MARINE JON DR JACOBS | 1851 NW 131ST AVENUE | WEST PALM BEACH, FL 33409 | | |
| GOLDEN FAMILY 5 LLC | C/O DISNER LLP | 750 THIRD AVENUE | NEW YORK, NY 10017 | | |
| GOLDEN FAMILY 5 LLF | AS TTEE OF GOLDIE GILMAN | REV LIV TR U/A DTD 2/22/07 | 147 GOLDEN HAWK PASSAGE | CORTE MADERA, CA 94925 | |
| GOLDEN GILMAN | ATTN: HAROLD GILMAN & CO | 6150 S FASHION BLVD # 190 | BOCA RATON, FL 33496 | | |
| GOLDSTEIN TAYAR & CO | PARTNERSHIP | 43 SUTTON PLACE SOUTH | NEW YORK, NY 10022 | | |
| GOLDWORTH FAMILY LIMITED | C/O MARC WELTMAN | 186 COLUMBUS AVENUE #6A | NEW YORK, NY 10024 | | |
| GOODMAN FAMILY INVEST TRUST | C/O KEVIN GOODMAN | 59 VALLEY VIEW ROAD | GREAT NECK, NY 11021 | | |
| GOODMAN CAPITAL PARTNERS LI | BJM HOUSE EAST BAY STREET | P O BOX SS6172 | NASSAU BAHAMAS | | |
| GOODMAN S A  NASSAU | 11075 WAGON PASS | PARKLAND, FL 33076 | | | |
| GORDON ASSOCIATES | 48-54-207TH STREET | BAYSIDE, NY 11364 | | | |
| GORDON ASSOCIATES | 48-54-207TH STREET | BAYSIDE, NY 11364 | | | |
| GORDON BENNETT GITTLIN TRUST | GORDON BENNETT TRUSTEE | 46 INVERNESS DRIVE | INVERNESS, CA 94937 | | |
| GORDON MICHAEL BERKOWITZ | REVOCABLE TRUST | 195 CARLTON ROAD | NEWTON, MA 02468 | | |
| GORVIS LLC | ATTN: ALAN GORDON | 0252 ZUMIREZ DRIVE | MALIBU, CA 90265 | | |
| GRACE & COMPANY | 10650 SMITH RANCH ROAD STE 116 | SAN RAFAEL, CA 94903 | | | |
| GRACE & COMPANY | 10650 SMITH RANCH ROAD STE 116 | SAN RAFAEL, CA 94903 | | | |
| GRACE ANN MCMAHON | 6950 MORNING GLORY LANE | HIGHLANDS RANCH, CO 80130 | | | |
| GRACE CHARIT FDN TRANS | 44 SEACOAST ROW | PALM BEACH, FL 33480 | | | |
| GRACE KOPIT PERLMAN | 44 SEACOAST ROW | PALM BEACH, FL 33480 | | | |
| GRACE MENIKIN | 750 KAPPOCK STREET APT 708 | RIVERDALE, NY 10463 | | | |
| GRACE MENIKIN | 19 CHERRY LANE & WILLENS | 110 LEESVILLE AVENUE | NEW ROCHELLE, NY 10801 | | |
| GRACE W LANCE | 119 NOE AVE | CHATHAM, NJ 07928 | | | |
| GRANAHM LA FRIENDS LIMITED | PO BOX 3186 ABBOT BUILDING | MAIN STREET ROAD TOWN | TORTOLA, BRITISH VIRGIN | MC #86000  MONACO | |
| GRAND TRUST PARTNERS | C/O HAROLD DEFRINN SSM | 1 AVENUE PRINCESS GRACE | 13 AVENUE PRINCESS GRACE | | |
| GRAND TRUST PARTNERS | 16859 RIVER BIRCH CIRCLE | DELRAY BEACH, FL 33445 | | | |
| GRANTOR REV TT UAD 12/19/98 | SUZANNE OSBY & MERYL EVANS | C/O TRUSTEES | 230 FRONT STREET  BOX 34 | MINEOLA, NY 11501 | |
| GREAT ENTERPRISES INC | 1000 GORDON PERSON | ATTN: GORDON STREET SUITE 501 | WORDS ENERGY PLAZA, PA 15433 | | |
| GREATER ACCORD INVESTMENT LLC | C/O DANIEL & SUNITA LEEDS | 3205 R STREET N W | WASHINGTON, DC 20007 | | |
| GREEN STAMP LI | C/O LESLIE R RAFFAE | 4200 CANNON ROW | SUITE 400 | SUITE F-FB4? | |
| GREEN STAMP LLC | CLIENT ACCOUNTS | 145 HUGUENOT STREET  SUITE 408 | NEW ROCHELLE, NY 10801 | | |
| GREEN TRAK | CLIENT ACCOUNTS | 145 HUGUENOT STREET  SUITE 408 | NEW ROCHELLE, NY 10801 | | |
| GREEN TRAK | CLIENT ACCOUNTS | 145 HUGUENOT STREET  STE 408 | NEW ROCHELLE, NY 10801 | | |
| GREEN TRAK | CLIENT ACCOUNTS | 145 HUGUENOT STREET  STE 408 | NEW ROCHELLE, NY 10801 | | |
| GREEN TRAK | KULL & RITSON PC | ATTN: NATHAN GREENBERG CPA | 196 MAIN ST SUITE 40C | WORCESTER, MA 01615 00034 | |
| GREENBERG ROSENBLATT | AND GREEN | ATTN: NATHAN GREENBERG CPA | 306 MAIN ST SUITE 400 | WORCESTER, MA 01608 | |
| GREENBERG ROSENBLATT KELL | C/O R HAMED GREENE | 2323 NW 62ND DRIVE | BOCA RATON, FL 33496 | | |
| GREENE LIPERMAN LLC | C/O BILL GREENSPOON | 19574 E GOLF LANE | NORTHRIDGE, CA 91326 | | |
| GREENSPOON KATZ & FRIEDMAN | 19574 SILVER BIRCH CIRCLE | DELRAY BEACH, FL 33445 | | | |
| GREENSPOON KATZ & FRIEDMAN FOUNDATION INC | CLIENT SERVICES | 145 HUGUENOT STREET STE 200 | NEW ROCHELLE, NY 10801 | | |
| GREENTRAK | C/O FAIRFIELD GREENWICH GROUP | 55 EAST 52ND STREET 33RD FL | NEW YORK, NY 10055 | | |
| GREENWICH EMERALD LLC | C/O FAIRFIELD GREENWICH GROUP | 55 EAST 52ND STREET 33RD FLOOR | NEW YORK, NY 10055 | | |
| GREENWICH SENTRY LP | C/O FAIRFIELD GREENWICH GROUP | 55 EAST 52ND STREET 33RD FL | NEW YORK, NY 10055 | | |
| GREENWICH SENTRY PARTNERS LP | BASHOLA & DAVIS | 2 INTERNATIONAL PLACE | WOODLAND HILLS, CA 91364 | | |
| GREG DAVIS CPA | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| GREG EMBRO HARRIS | C/O RICKSON ASSOCIATES | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |

Customers

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| GREGG RECHLER | 225 BROADHOLLOW RD STE #184W | MELVILLE, NY 11747 | | | |
| GREGORY A KATZ | & AMY BETH KATZ JT/WROS | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| GREGORY BLUM | & ERIC GROSSMAN T I C | 7 WREN DRIVE | WOODBURY, NY 11797 | | |
| GREGORY FISHER | 10580 WILSHIRE BLVD #72 | LOS ANGELES, CA 90024 | | | |
| GREGORY J DAVIS CPA | 22045 DEL VALLE STREET | WOODLAND HILLS, CA 91364 | | | |
| GREGORY NERO | DIANA NERO JT WROS | 192 BEECHMONT DRIVE | NEW ROCHELLE, NY 10804 | | |
| GRETA HANNA FAMILY LLC | 15 WEST OVERLOOK | PORT WASHINGTON, NY 11050 | | | |
| GRETA HANNA MD | 15 WEST OVERLOOK | PORT WASHINGTON, NY 11050 | | | |
| GRETCHEN R DININ 2001 TRUST | CHARLES W ROBINS TSTEE | C/O WEIL GOTSHAL & MANGES LLP | 100 FEDERAL STREET 34TH FLR | BOSTON, MA 02110 | |
| GRETTA FREEMAN | 2117 UPPER ST DENNIS ROAD | ST PAUL, MN 55116 | | | |
| GRF HOLDINGS LLC | 6413 NORDIC CIRCLE | EDINA, MN 55439 | | | |
| GRIESMEYER & OLSEN CPA'S | 4555 MERRICK ROAD | MASSAPEQUA, NY 11758 06006 | | | |
| GRITTY TRUST LLC | 1829 REISTERTOWN ROAD STE 430 | BALTIMORE, MD 21208 | | | |
| GRODSKY CAPORRINO & KAUFMAN | 445 NORTHERN BLVD | GREAT NECK, NY 11021 | | | |
| GROFFMAN LLC | 3170 S OCEAN BLVD APT# 404 SO | PALM BEACH, FL 33480 | | | |
| GROSS ASSOCIATES | C/O HERB GROSS | P O BOX 8245 | ST JOSEPH, MO 64508 | | |
| GROSSBERG COMPANY LLC | ATTN: MS MARIE MARSHALL | 6500 ROCK SPRING DRIVE STE 200 | BETHESDA, MD 20817 | | |
| GROSVENOR PARTNERS LTD | C/O FRANK AVELLINO | 223 CORAL LANE | PALM BEACH, FL 33480 | | |
| GROUND DEVELOPMENT INC | 1550 UTICA AVENUE SO #485 | MINNEAPOLIS, MN 55416 | | | |
| GROUPEMENT FINANCIER FRANCAIS | C/O ACCESS INT'L ADVISORS | 65 AVENUE PAUL DOUMER | 75016 PARIS | FRANCE | |
| GROUPEMENT FINANCIER LTD | 5-11 LAVINGTON STREET | LONDON SE1 ONZ | UNITED KINGDOM | | |
| GROUPEMENT FINANCIER LTD | 5-11 LAVINGTON STREET | LONDON SE1 ONZ | UNITED KINGDOM | | |
| GST SEPARATE TRUST FBO | ROY VAN LANEN U/T/A/D 5/29/02 | MR ROY VAN LANEN | 660 MC HENRY ROAD UNIT 304 | WHEELING, IL 60090 | |
| GST SEPARATE TRUST FBO | SHARON LOHSE U/T/A/D 5/29/02 | MRS SHARON LOHSE | 43 KETCHAM ROAD | BELLE MEAD, NJ 08502 | |
| GST TST FBO DELORES VAN LANEN | U/T/A/D 5/29/02 | MS DELORES VAN LANEN | 3404 MEADOW LANE | GLENVIEW, IL 60025 | |
| GUARDIAN TRUST FSB | BARRY DROGY PRESIDENT TTEE FOR | 1096-1100 RIVER RD ASSOC LLC | 7 HANOVER SQUARE 27TH FLOOR | NEW YORK, NY 10004 | |
| GUARDIAN TRUST FSB | BARRY DROGY PRES AS AUTH AGENT | TRUSTEE FOR FRED A DAIBES | 7 HANOVER SQUARE 27TH FLOOR | NEW YORK, NY 10004 | |
| GUIDO PARENTE | & ESTERINA PARENTE J/T WROS | 12161 S W 3RD STREET | PLANTATION, FL 33325 | | |
| GUIDUCCI FAMILY LIMITED | PARTNERSHIP | 46 SHORT DRIVE | MANHASSET, NY 11030 | | |
| GUNTHER K UNFLAT | 157 WHELAN WILLIE WAY | HAWLEY, PA 18428 09746 | | | |
| GUNTHER K UNFLAT | RR 2 BOX 970 | HAWLEY, PA 18428 09746 | | | |
| GUNTHER UNFLAT | & MARGARET UNFLAT J/T WROS | 157 WHELAN WILLIE WAY | HAWLEY, PA 18428 | | |
| GUNTHER UNFLAT | & MARGARET UNFLAT J/T WROS | RR 2 BOX 970 | HAWLEY, PA 18428 | | |
| GURITZKY FAMILY PARTNERSHIP LP "B" | 14 ESTATE DRIVE | BOYNTON BEACH, FL 33436 | | | |
| GURITZKY FAMILY PARTNERSHIP LP "JT" | 14 ESTATE DRIVE | BOYNTON BEACH, FL 33436 | | | |
| GURITZKY FAMILY PARTNERSHIP LP "S" | 14 ESTATE DRIVE | BOYNTON BEACH, FL 33436 | | | |
| GURRENTZ FAMILY PARTNERSHIP | 2020 ARDMORE BLVD | PITTSBURGH, PA 15221 | | | |
| GURRENTZ INTERNATIONAL CORP | PROFIT SHARING PLAN | 2020 ARDMORE BLVD SUITE 250 | PITTSBURGH, PA 15221 | | |
| GURRENTZ INTERNATIONAL PROFIT | SHARING PLAN A | 2020 ARDMORE BLVD | PITTSBURGH, PA 15221 | | |
| GURRENTZ INTERNATIONAL PROFIT | SHARING PLAN B | 2020 ARDMORE BLVD | PITTSBURGH, PA 15221 | | |
| GURTMAN FAMILY 2006 FUND | C/O GARY SQUIRES TRUSTEE | 904-A2 POMPTON AVENUE | PO BOX 316 | CEDAR GROVE, NJ 07009 | |
| GUSTINE GANES | P O BOX 740256 | BOYNTON BEACH, FL 33474 00256 | | | |
| GUTMACHER ENTERPRISES L P | THE NEW YORK PALACE | THE TOWERS ROOM #4909 | 455 MADISON AVENUE | NEW YORK, NY 10022 | |
| GUY ANTHONY CERATO | 1290 CASTLECOMBE LANE | MONUMENT, CO 80132 | | | |
| H & D STETTNER TRUST FUND | C #6909901 | CHEMICAL BANK-PETER MC SPARRAN | 270 PARK AVENUE | NEW YORK, NY 10017 | |
| H & E COMPANY A PARTNERSHIP | 1212 BEN FRANKLIN DRIVE #609 | SARASOTA, FL 34236 | | | |
| H & L SECURITY CORP | LESTER B WERNICK | 200 DEER VALLEY ROAD | SAN RAFAEL, CA 94903 | | |
| H & L SECURITY CORP | C/O L B WERNICK | 102 BRIARCLIFF ROAD | LONGMEADOW, MA 01106 | | |
| H AND J ASSOCIATES | C/O MS JILL PEARLMAN | 2100 SO OCEAN BLVD #105N | PALM BEACH, FL 33180 | | |
| H AND J ASSOCIATES | C/O MANNY DINATALE | ALPERN ROSENTHAL & CO | 332 FIFTH AVENUE SUITE 400 | PITTSBURGH, PA 15222 02413 | |
| H C M WEBER | HONG KONG GOLD COAST | BLOCK 19, 22/F, FLAT E | 1 CASTLE PEAK RD CASTLE PK BAY | NT HONG KONG | |
| H IRWIN LEVY LLC | 1601 FORUM PLACE SUITE #500 | WEST PALM BEACH, FL 33401 | | | |
| H POE LEBOW LTD PENSION TRUST | DTD 8/10/82 | 2 GARRISON FARMS COURT | BALTIMORE, MD 21208 | | |
| H POE LEBOW PROFIT SHARING TST | 2 GARRISON FARMS COURT | BALTIMORE, MD 21208 | | | |
| H RICHARD ROBERTS | 19661 OAKBROOK COURT | BOCA RATON, FL 33434 | | | |
| H RICHARD ROBERTS BM GRAT | 19661 OAKBROOK COURT | BOCA RATON, FL 33434 | | | |
| H S DIVINE INC | DEFINED BENEFIT PLAN | 8034 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| H S HAM & CO INC | 205 WEST END AVENUE | P O BOX 578 | NEW YORK, NY 10023 | | |
| H S KRANDALL LLC | C/O COREY LEVINE CPA | 15300 JOG ROAD #208 | DELRAY BEACH, FL 33446 | | |
| H SCHAFFER FOUNDATION INC | JEFFREY R STALL MD | 1003 BAYOU PLACE | SARASOTA, FL 34236 | | |
| H&J ASSOCIATES | C/O MS HEIDI PEARLMAN | 7943 EAST HINSDALE PLACE | ENGLEWOOD, CO 80112 | | |
| H. CHARAT | APT 1613 | 6335 WEST NW HIGHWAY | DALLAS, TX 75225 | | |
| HADASSAH | ATTN: SHERYL L WEINSTEIN | 50 WEST 58TH STREET | NEW YORK, NY 10019 02505 | | |
| HADASSAH | ATTN:SHERYL WEINSTEIN | 50 WEST 58TH STREET | NEW YORK, NY 10019 02505 | | |
| HADASSAH MEDICAL | ATTN: EDWIN RAAGAS | 50 WEST 58TH STREET | NEW YORK, NY 10019 02505 | | |
| HADASSAH MEDICAL | RELIEF ASSOCIATION INC | 50 WEST 58TH STREET | NEW YORK, NY 10019 | | |
| HADASSAH MEDICAL | RELIEF ASSOCIATION INC | 50 WEST 58TH STREET | NEW YORK, NY 10019 | | |
| HADASSAH THE WOMENS ZIONIST | ORGANIZATION OF AMERICA INC | 50 WEST 58TH STREET | NEW YORK, NY 10019 | | |
| HADLEIGH HOLDINGS LLC | C/O STANLEY KRIEGER | 1717 NO BAYSHORE DR APT# 3551 | MIAMI, FL 33132 | | |
| HALINA BITENSKY | 10 AERIE COURT | MANHASSET, NY 11030 | | | |
| HALLEY INVEST | ATTN: JEROME THEOT | 480 AVENUE LOUISE | 1050 BRUSSELS | BELGIUM | |
| HAMILTON TRUSTEES LTD | 15 THE GRANGE | ST PETER PORT | GUERNSEY GY 12 QL | CHANNEL ISLAND | |
| HAMILTON TRUSTEES LTD #2 | 15 THE GRANGE ST PETER PORT | GUERNSEY G41 2QL | UK 1481 710031 | | |
| HAMMOND ASSOCIATES | ATTN: PERFORMANCE ANALYTICS | 101 SO HANLEY ROAD 3RD FLOOR | ST LOUIS, MO 63105 03406 | | |
| HANDRO PROPERTIES LLC-229 | 561 SEVENTH AVENUE 14TH FL | NEW YORK, NY 10018 | | | |
| HANNA TAVLIN | 484 2ND AVENUE LB 94 | NEW YORK NY 10016 | | | |
| HANNAH P NORMAN | REVOCABLE TRUST DATED 4/13/92 | DARA LYNN SIMONS TSTEE | 2601 HENRY HUDSON PKWY #2C | RIVERDALE, NY 10463 | |
| HANNAH SALMANSON REV TST 1996 | DONALD SALMANSON SUCC TSTEE | 155 SOUTH MAIN STREET | PROVIDENCE, RI 02903 | | |
| HANOH CHARAT | 6335 WEST NW HIGHWAY APT 1613 | DALLAS, TX 75225 | | | |
| HAR INVESTOR LLC | 220 SUNRISE AVENUE SUITE 210 | PALM BEACH, FL 33480 | | | |
| HAR INVESTORS LLC | C/O ALTERNATIVE INVESTMENT | MGT | 830 THIRD AVENUE 6TH FL | NEW YORK, NY 10022 | |
| HARIETT L MELTON | AND ELLIOT MELTON | REVOCABLE TRUST | 3760 INVERRARY DRIVE | LAUDERHILL, FL 33319 | |
| HARLEY INTERNATIONAL FUND LTD | C/O FORTIS PRIME FUND SOLUTION | ATTN: BOB HANLON | PO BOX 156 NORTH QUAY DOUGLAS | ISLE OF MAN IM99 1NR | |
| HARMON FAMILY LIMITED | PARTNERSHIP | 437 A DEDHAM STREET | NEWTON CENTRE, MA 02459 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| HAROLD ANTONAKIS | | | | |
| HARNEY PARTNERS LTD | 3525 ATLANTIC BLVD STE 406 | POMPANO BEACH FL 33062 | | |
| HAROLD W OSHRAY/GINNESSY | STERLING DOUBLEDAY ENTERPRISES | SHEA STADIUM | FLUSHING, NY 11368  01099 | |
| HAROLD & SYLVIA GREENBERG | 4290 MASSACHUSETTS AVE NW | APT 511 | WASHINGTON, DC 20016 | |
| HAROLD B SYLVIA GREENBERG | 4290 MASSACHUSETTS AVE NW | | | |
| HAROLD A THAU | RETIREMENT PLAN | PO BOX 1171 | WESTON, CT 06883 | |
| HAROLD A THAU | 25 SYLVAN RD SO DELDC-B | WESTPORT, CT 06880 | | |
| HAROLD A THAU | & EDITH ACKERMAN TR ROSS | 8018 HOLDEN CIRCLE | TAMARAC, FL 33321 | |
| HAROLD ANFANG | ALAN C SCHNEIDER & CO | 350 FIFTH AVENUE #400C | NEW YORK, NY 10118 | |
| HAROLD ANFANG | ALAN C SCHNEIDER & CO | 350 FIFTH AVENUE #400C | NEW YORK, NY 10118 | |
| HAROLD ANFANG | AND RENE NAPPAN TRUST | C/O MELISSA NAPPAN | 2916 24TH STREET | SACRAMENTO, CA 95818 |
| HAROLD B NAPPAN | C/O MELISSA NAPPAN | 2916 24TH STREET | SACRAMENTO, CA 95818 | |
| HAROLD HELLER | GAYLE HELLER JT WROS | 40 MORNING GLORY ROAD | LEVITTOWN, NY 11756 | |
| HAROLD EISENKRANTZ | RONNIE EISENKRANTZ | ROCK ISLAND PLAN # 810 | | |
| HAROLD BRODY TRUST | RONNIE KOEPPEL TRUSTEE | 4 WINGED FOOT DRIVE | LIVINGSTON, NJ 07039 | |
| HAROLD CHIN | 10660 MAPLE DRIVE | SCOTTSDALE, AZ 85255 | | |
| HAROLD GREENBERG | & SYLVIA GREENBERG JT WROS | 10350 MAPLE DRIVE | PALM BEACH, FL 33480 | |
| HAROLD DARMATZ | OR ROBERT HARMATZ JT WROS | 3501 FOUNTAIN DRIVE SO APT 602 | LAKE WORTH, FL 33467 | |
| HAROLD DARMATZ | 21471 ST GRAND CENTRAL PKWY | REGO PARK, NY 11003  01235 | | |
| HAROLD HOROWITZ | 191 THREE TURN LANE | NEW YORK, NY 10011 | | |
| HAROLD HARMON | FLORENCE HARMON JT WROS | 7 GROVE ISLE DRIVE | COCONUT GROVE, FL 33133 | |
| HAROLD FREEMAN | 846 FALCON DRIVE | BOCA RATON, FL 33432 | | |
| HAROLD J COHEN | 1938 CEDAR GLEN DRIVE | BOCA RATON, FL 33434  05129 | | |
| HAROLD J HEIN | 101 PALMER LANE | THORNWOOD, NY 10594  09998 | | |
| HAROLD DELHAIMSON | 4511 ORCHARD WAY LANE | PALM BEACH GARDENS, FL 33341 | | |
| HAROLD J OSHEY TRUSTEE | UA LTD 12/10/96 | 3501 WOODLANDS BLVD | TAMARAC, FL 33319 | |
| HAROLD L STRAUSS | BELMSLEY CARLTON HOUSE | 680 MADISON AVE SUITE APT 1109 | NEW YORK, NY 10021 | |
| HAROLD S WAHLIGAN | WHARTON SQ VILLAGE | PALM BEACH, FL 33401 | | |
| HAROLD M WATERMAN-GRAVILLI | WATERMAN JANIS PANNIN JT WROS | 15 CUMBERLAND HOUSE | KENSINGTON ROAD | LONDON,ENGLAND W8 5NX |
| HAROLD J ZANKEL | J WASHINGTON SQ VILLAGE | NEW YORK, NY 10012 | | |
| HAROLD M LAINER | 25 WEST 81ST STREET | NEW YORK, NY 10024  04731 | | |
| HAROLD M LAINER | 88 CAMBRIDGE DR | ABERDEEN, NJ 07747 | | |
| HAROLD M LAINER | 12 REACH LIFE PLACE | MORGANVILLE, NJ 07751 | | |
| HAROLD M NAPP INVT RET PEN TI | C/O DELANE SERVICE | TRUST COMPANY OF PASSO | 99 PARK AVENUE 25TH FLOOR | NEW YORK, NY 10016 |
| HAROLD R BUDNICK TRUST DATED 8-2-90 | PO BOX 3969A WESTSIDE STATION | WORCESTER, MA 01602 | | |
| HAROLD J RICHARD RUBIN | 11150 WEST OLYMPIC PARKWAY #302 | MINNEAPOLIS, MN 55416 | | |
| HAROLD J ROTENBERG TRUSTEE FOR | 5550 WAYZATA BLVD SUITE 1005 | MINNEAPOLIS, MN 55416 | | |
| HAROLD J ROTENBERG TRUSTEE FOR | JANE ROTENBERG | 5550 WAYZATA BLVD SUITE 1005 | MINNEAPOLIS, MN 55416 | |
| HAROLD J ROTENBERG TRUSTEE FOR | SAMUEL ROTENBERG | 5550 WAYZATA BLVD SUITE 1005 | MINNEAPOLIS, MN 55416 | |
| HAROLD B NAPPAN TRUSTEE | UA DTD 8/28/97 | 649 ALCOTT DRIVE | MOUNT JOY, PA 17552 | |
| HAROLD S IRVINE | C/O JESSICA SCOTT | HALE LANE DIVINE TRUSTEE | 1920 N OCEAN DRIVE #12A | SINGER ISLAND, FL 33404 |
| HAROLD S IRVINE | 5451 OAKMONT WAY LANE | WOODLAND HILLS, NY 10140 | | |
| HAROLD S MILLER TRUST | DTD 12/16/94 HAROLD S MILLER | PO BOX 740002 | BOYNTON BEACH, FL 33474 | |
| HAROLD SCHWARTZ | 99 75 LONG TOWN L T HH FL | NEW YORK, NY 10018 | | |
| HAROLD SCHWARTZ | 99 9TH AVENUE 7TH FL | NEW YORK, NY 10018 | | |
| HAROLD SCHWARTZ | 99 SEVENTH AVENUE 7TH FL | NEW YORK, NY 10018 | | |
| HAROLD SCHWARTZ | 99 SEVENTH AVE 7TH FL | NEW YORK, NY 10018 | | |
| HAROLD SCHWARTZ 1997 IRREVOCABLE TRUST | ATTN: HAROLD SCHWARTZ | 989 AVE OF THE AMERICAS 7TH FL | NEW YORK, NY 10018 | |
| HAROLD STOLER TRUST | U/A DTD 3/10/01 | KIMBERLY STOLER TSTEE | 511 12 EIGHTH AVENUE | BELMAR, NJ 07719 |
| HAROLD THAU IRA | BEAR STEARNS & CO INC | WESTPORT, CT 06880 | | |
| HAROLD THAU IRA | 25 SYLVAN RD SO HLDC-B | | | |
| HAROLD TURBINER | RETIREMENT PLAN | U/A 12/10/81 | 262 CENTRAL PARK WEST APT 11E | NEW YORK, NY 10024 |
| HAROLD TURBINER | 262 CENTRAL PARK WEST | NEW YORK, NY 10024 | | |
| HAROLD TURBINER | 262 CENTRAL PARK WEST APT 11-E | NEW YORK, NY 10024  03512 | | |
| HAROLD UNGER | C/O CLIFTON COMPANY LLC | 6001 BROKEN SOUND PKWY | BOCA RATON, FL 33487 | |
| HAROLD W OSHRAY/GINNESSY | STERLING DOUBLEDAY ENT | SHEA STADIUM | FLUSHING, NY 11368  01099 | |
| HAROLD W OSHRAY/GINNESSY | STERLING DOUBLEDAY ENT | SHEA STADIUM | FLUSHING, NY 11368  01099 | |
| HAROLD WEINSTEIN | 1170 BROADWAY | NEW YORK, NY 10001  07507 | | |
| HAROLD WEINSTEIN | 1170 BROADWAY | NEW YORK, NY 10001  07507 | | |
| HAROLD WEINSTEIN | 1170 BROADWAY | NEW YORK, NY 10001  07507 | | |
| HAROLD WEINSTEIN | 1170 BROADWAY | NEW YORK, NY 10001  07507 | | |
| HAROLD WEINSTEIN | 1170 BROADWAY SUITE 813 | NEW YORK, NY 10001 | | |
| HAROLD WEINSTEIN | 156 CHATHAM AVE SUITE 61 | BROOKLYN, NY 11229  01608 | | |
| HAROLD WOLF | 2116 E 21ST STREET | BROOKLYN, NY 11229  01608 | | |
| HAROLD WOLF | 2116 E 21ST STREET | BROOKLYN, NY 11229  01608 | | |
| HARRIET BAER | BERNARD BAER JT TEN | DELRAY BEACH, FL 33482 | | |
| HARRIET BERGMAN | 27010 GRAND CENTRAL PKWY #7N | FLORAL PARK, NY 11005 | | |
| HARRIET BERGMAN | 27010 GRAND CENTRAL PKWY | FLORAL PARK, NY 11005 | | |
| HARRIET LEVINE | 18 RAVINE AVE | CALDWELL, NJ 07006 | | |
| HARRIET HOOPER FRANEK | OLD OCHARD WAY CT 06876 | GAINESVILLE, FL 32606 | | |
| HARRIET J KURESHI | 4 VILLGS INCAS | PALM BEACH, FL 33480 | | |
| HARRIET M ZIMMERMAN | 4 VILLGS INCAS | PALM BEACH, FL 33480 | | |
| HARRIET M ZIMMERMAN | 4 STATON PLACE SO APT 14 | | | |
| HARRIET RUBIN | 9751 RAVINE AVE | LAS VEGAS, NV 89117 | | |
| HARRIET RUBIN | 9751 RAVINE AVE | LAS VEGAS, NV 89117 | | |
| HARRY & REGINA SMITH | 1924 PALMETTO AVE | | | |
| HARRY A PAYTON | 1925 PALMETTO AVE | COCONUT, FL 33133  06218 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 56 of 163

| LINE1 | LINE2 | LINE3 | LINE5 |
|---|---|---|---|
| HARRY DENNHARDT | ELEANOR M DENNHARDT JT W/ROS | CANADA FALLS SR 1 | ANDES, NY 13731 |
| HARRY DENNHARDT | CANADA FALLS SR 1 | ANDES, NY 13731 | |
| HARRY H MANGO | 40 WEST CREEK FARMS ROAD | PORT WASHINGTON, NY 11050 | |
| HARRY J KASSEL | APT 112 | 3200 S OCEAN BLVD | STUART, FL 34996 |
| HARRY J STERN | C/O RUSSELL STERN | NORCA CORP | 185 GREAT NECK ROAD |
| HARRY KASSEL | 1500 AZURE PLACE | HEWLETT HARBOR, NY 11557 0203 | GREAT NECK, NY 10022 |
| HARRY KASSEL | 6148 POINTE PLEASANT CIRCLE | DELRAY BEACH, FL 33484 | |
| HARRY KURLAND TEE UAD 4-11-95 | 6148 POINTE PLEASANT CIRCLE | DELRAY BEACH, FL 33484 | |
| HARRY L SCHICK | 215 EAST 68TH STREET | NEW YORK, NY 10021 05719 | |
| HARRY MCGOVERN | REVOCABLE TRUST | 1555 SOUTH OCEAN DRIVE APT 410 | HALLANDALE, FL 33009 |
| HARRY PECH | & JEFFREY PECH JT WROS | 1 MAPLE WAY | WOODBURY, NY 11797 |
| HARRY PESH | & JEFFREY PECH JT WROS | 17 DAHILL ROAD | OLD BETHPAGE, NY 11804 |
| HARRY SCHICK | 215 EAST 68TH STREET | NEW YORK, NY 10021 | |
| HARRY SMITH REV LIV TST | LAURA SMITH TTEE UAD 12/2/98 | 404 RIO GRANDE AVE 132 | AUSTIN, TX 78701 |
| HARRY SOLOMON | 6661 VIA LA CANTERA | WELLINGTON, FL 33449 4962 | |
| HARRY ZEMSKY UGMA | HOWARD ZEMSKY CUSTODIAN | 726 EXCHANGE STREET SUITE 412 | BUFFALO, NY 14210 |
| HARVEY C VAN LANEN | 14 BAYBERRY ROAD | CHICAGO HGTS, IL 60411 | |
| HARVEY C VAN LANEN | 17 GLENDER AVENUE | MELVILLE, NY 11747 |
| HARVEY D FALLIS | ATTORNEY AT LAW | 1179 WALT WHITMAN ROAD | MELVILLE, NY 11747 |
| HARVEY R ROTHENBERG | 300 SE 5TH AVENUE STE #6130 | BOCA RATON, FL 33432 | |
| HARVEY R ROTHENBERG | 300 SE 5TH AVENUE STE #6130 | BOCA RATON, FL 33432 | |
| HARVEY R ROTHENBERG | 560 EAST 72ND STREET APT #3301 | NEW YORK, NY 10021 04751 | |
| HARVEY R ROTHENBERG | 560 EAST 72ND STREET | NEW YORK, NY 10021 | |
| HARVEY GINSBERG & CO | 555 PLEASANTVILLE ROAD | BRIARCLIFF MANOR, NY 10510 | |
| HARVEY GINSBURG & CO | 555 PLEASANTVILLE ROAD | SOUTH BUILDING #15C | BRIARCLIFF MANOR, NY 10510 |
| HARVEY GINSBURG & CO | 555 PLEASANTVILLE ROAD | S T 15 | NORTH HILLS, NY 11030 |
| HARVEY GRANAT | PYLLIS GRANAT | JACK AND PHYLLIS KAUFMAN TEE | 153 OAK TREE LANE |
| HARVEY GRANAT | 153 HARTERS LANE | NORTH HILLS, NY 11030 | |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVE | NEW YORK, NY 10158-0125 |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158-0125 |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158-0125 |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158-0125 |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158-0125 |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158-0025 |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158-0025 |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158 03060 |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158 00125 |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158 |
| HARVEY L WERNER REV TRUST | VIOLET M AND JEFFREY R WERNER | WENDY WERNER BROWN CO TRUSTEES | 215 VIA TORTUGA |
| HARVEY ROSENBLATT | & JOAN ROSENBLATT JT | 443 EAST 86TH STREET | NEW YORK, NY 10028 |
| HARVEY VAN LANEN TRUST | ASIA GREEN FALM LANE | 3 WEST 57TH STREET | PALM BEACH, FL 33480 |
| HARVEY VAN LANEN TRUST | 7315 N GLENDER AVENUE | CHICAGO, IL 60651 | |
| HARWOOD FAMILY PARTNERSHIP | 26 JOURNAL SQUARE STE 804 | JERSEY CITY, NJ 07306 | |
| HATTIE DISKAN | REVOCABLE LIVING TRUST | C/O SHIRLEY BERNSTEIN | PO BOX 2 |
| HCH MANAGEMENT COMPANY LIMITED | THE TROPIC ISLE BUILDING | ROAD TOWN, WICKHAMS CAY | TORTOLA, BVI |
| HCH MANAGEMENT COMPANY LIMITED | ROD HALL / FREID STREET | HAMILTON HM8, BERMUDA | |
| HCH MANAGEMENT COMPANY LTD | C/O ORBISON & CO | 2ND FLOOR CRISTO STREET 10 | HAMILTON HM11, BERMUDA |
| HCH MGMT CO LTD | C/O HERBERT M SEUZER ESQ | LOEB BLOCK & PARTNERS LLI | 595 PARK AVE STE 900 |
| HCM WERBP #1 | HONO KONG GOLD COAST | BLOCK 70, 32/F FLAT B | 1 CASTLE PEAK RD CASTLE PK BAY |
| HEALTH PLUS FUND #1 LP | C/O MEADOWS ASSOC | 44 EAST LANE | BELLE MEADE, NJ 08502 |
| HEATHER KUGEL | 69 GRAMSEY COURT | MANHASSET, NY 11030 | |
| HEATHER OSTERMAN | 156 2ND AVENUE #6J | NEW YORK, NY 10003 | |
| HEBRON LODGE 813 F & AM | C/O JEROME CHAZEN | 1180 AVENUE OF THE AMERICAS | ST MAARTEN |
| HEIBERT L MANEVICH | C/O FRED SPRINGER | WEST PALM BEACH FL 33484 | NETHERLANDS ANTILLES |
| HEIBRON LODGE 813 F & AM | 1130 SUGAR SANDS BLVD #395 | RIVIERA BEACH, FL 33404 | |
| HEBRON LP | C/O CHILINGER TRUST | 333 MCMULLEN AVE | TARRYTOWN, NY 10591 |
| HECTOR SHEORO | 1460 SUGAR SANDS BLVD #298 | RIVIERA BEACH, FL 33404 | TORTOLA, BVI |
| HEDY GOLDBERG | 21 THORWAY | SINGER ISLAND, FL 33404 | |
| HEILAINE BERMAN TRUSTEE | 41 DAVID LOWER DRIVE | KINGS PT, NY 11024 | |
| HELAINE FISHER | AND JACK FISHER JT WROS | SANTA FE, NM 87505 | SANTA FE, NM 87505 |
| HELAINE FISHER | REVOCABLE TRUST | 41 DAVID LOWER DRIVE | ROCKVILLE, MD 20852 |
| HEILAINE HURWITZ | REVOCABLE TRUST | 1140 STRAND DRIVE APT #109 | ROCKVILLE, MD 20852 |
| HELEN B MCCANN | 889 EAST FAIRVIEW AVENUE | SAN GABRIEL, CA 91775 | |
| HELEN BEACH FAMILY TRUST | THE DAVIS CHASE | 99-29 HORACE HARDING EXPY | CHESTNUT HILL, MA 02467 |
| HELEN BROWNER PAY ON DEATH | 10 ELLIOTT BROWNER ETAL | C/O IRIS SANDBERG | 9247 CASHER A SHEFFA |
| HELEN CHAPLIN | C/O MAX RIEBMAN | 1765 JFK BLVD | |
| HELEN D FEINGOLD | REVOCABLE TRUST DATED 6/6/96 | 3755 PEACHTREE ROAD APT 1401 | ATLANTA, GA 30319 |
| HELEN D FEINGOLD | THE FAIRFIELD APT 01H | 790 BOYLSTON ST | BOSTON, MA 02199 |
| HELEN COSTA REV TRUST | 8413 HAWKS WAY | DELRAY BEACH, FL 33446 | BOSTON, MA 02199 |
| HELEN GOLDRICH | 8 HUNTING RIDGE LANE | WILTON, CT 06897 | |
| HELEN GRIFF | REV TRUST DTD 10/17/01 | HELEN GRIFF TTEE | 5625 TRAVELERS PALM LANE |
| HELEN HAAS | 28 COMMONWEALTH AVE | BOSTON, MA 01105 | TAMARAC, FL 33319 |
| HELEN JAFFE | 28 COMMONWEALTH AVE SUITE 91C | BOSTON, MA 02116 | |
| HELEN K SEXNER | LIVING TRUST | HELEN K SEXNER TTEE | 1434 TICE CREEK DR #7 |
| HELEN K SEXNER | ROBERT STERN | THOMAS VALENTINE | 25-79 KINGS LAKE BLVE |
| HELEN MAYOR | 49 CENTRAL PARK WEST | NEW YORK, NY 10023 | WALNUT CREEK, CA 94595 |
| HELEN REALTY CO | ATTN: SAMUEL CHASE | 1 ANN-JANE WAY | NAPLES, FL 34112 |
| HELEN REALTY CO | 25 MELANSON WAY | CUMBERLAND, RI 02864 | CUMBERLAND, RI 02864 |
| HELEN S BANK 1992 REV TST | HELEN BANK, MORRILL BANK TTEE | 200 BRADLEY PLACE #305 | PALM BEACH, FL 33480 |
| HELEN SCHUPAK | C/O JANET FRISHKOPF | 57 RALEIGH ROAD | BELMONT, MA 02478 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| HELEN SCHWAMM | REVOCABLE TRUST 1997 | C/O HAMPSHIRE HOUSE | 150 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | |
| HELEN SCHWAMM | REVOCABLE TRUST 1997 | C/O HAMPSHIRE HOUSE | 150 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | |
| HELEN SHATAN/SE | AND SYLVIA ENGELSON JT WROS | 8575 BELLA VISTA DRIVE #K | BOCA RATON, FL 33433 | | |
| HELEN SHATAN | JOEL B SHATAN TTEE | 255 EAST 74TH STREET APT 9A | NEW YORK, NY 10021 | | |
| HELEN SIMON | 34 ST MARKS AVENUE | | FREEPORT, NY 11520 | | |
| HELEN STOLLER | 1050 GEORGE ST APT 4H | NEW BRUNSWICK, NJ 08901 | | | |
| HELEN STOLLER | 1050 GEORGE ST APT 4H | NEW BRUNSWICK, NJ 08901 | | | |
| HELEN TANOS SHEINMAN | REV LIVING TRUST DTD 11/4/91 | 990 WEST END AVE #8M | NEW YORK, NY 10025 | | |
| HELEN W MAYER | 91 CENTRAL PARK WEST APT 4-A | NEW YORK, NY 10023 | | | |
| HELEN ABRAHAM | 959 YARKA AVENUE | | NEW YORK, NY 10023 | | |
| HELENE E SACHS | C/O HOPE A GELLER | 100 RIVERSIDE DRIVE  APT 12C | NEW YORK, NY 10024 | | |
| HELENE E SACHS | 14 EAST 74TH STREET | | NEW YORK, NY 10021 | | |
| HELENE COOPER REVOCABLE TRUST | HELEN CROWN ELLMAN TRUSTEE | | PALM BEACH, FL 33480 | | |
| HELENE CUMMINGS/KARP ANNUITY | 110 HAMMON AVENUE | | PALM BEACH, FL 33480 | | |
| HELENE JULIETTE FEFFER | 6835 HARBOUR SOUTH | | PALM BEACH, FL 33480 | | |
| HELENE KRAVITZ | TED KRAVITZ JT TEN | | BOCA RATON, FL 33434 | | |
| HELENE R CAENDERS KAPLAN | HELMSMAN JR & BARNES LLP | | GREAT NECK, NY 11023 | | |
| HELENE SIMON | 34 ST MARKS AVENUE | | FREEPORT, NY 11520 | | |
| HELGA KAUFMAN | 80 EAST END AVE | | NEW YORK, NY 10028 | | |
| HELEN SAREN LAWRENCE | 900 FIFTH AVENUE | | NEW YORK, NY 10021 | | |
| HELEN SAREN LAWRENCE | 900 EAST 59TH STREET APT #10W | | NEW YORK, NY 10022 | | |
| HELEN SIMON LAWRENCE | 2010 BOCA WEST DRIVE APT 178 | | BOCA RATON, FL 33434 | | |
| HELGA KEREN | 2010 BOCA WEST DRIVE APT 178 | | BOCA RATON, FL 33434 | | |
| HELLER BROS | P O BOX 770249 | | WINTER GARDEN, FL 34777  00249 | | |
| HELLER BROS PARTNERSHIP LTD | P O BOX 770249 | | WINTER GARDEN, FL 34777  00249 | | |
| HELLER WEALTH ADVISORS LLC | ATTN: JORDAN HELLER | 101 EISENHOWER PARKWAY | ROSELAND, NJ 07068 | | |
| HELLER WEALTH ADVISORS LLC | ATTN: JORDAN HELLER | 101 EISENHOWER PARKWAY | ROSELAND, NJ 07068 | | |
| HELLER WEALTH ADVISORS LLC | ATTN: JORDAN HELLER | 101 EISENHOWER PKWY | ROSELAND, NJ 07068 | | |
| HELLER WEALTH ADVISORS LLC | ATTN: JORDAN HELLER | 101 EISENHOWER PKWY | ROSELAND, NJ 07068 | | |
| HEMISPHERE MGMT IRELAND LTD | 6TH FLOOR  BLOCK A | GEORGE'S QUAY | DUBLIN 2  REPUBLIC OF IRELAND | | |
| HENDERSON TRUST | C/O LINDA HENDERSON | 410 BERKELEY DR | WALNUT CREEK, CA 94595 | | |
| HENRIETTA ALBER TRUST | C/O GLORIA SANDLER | 115 POST ROAD | ALAMO, CA 94507 | | |
| HENRIETTA GUBERMAN | BREVOCABLE TST DTD 12/29/90 | 4975 SABAL PALM BLVD E APT 214 | TAMARAC, FL 33319 | | |
| HENRY D NEIMAN | 44 WOLLASTON PARK JT WROS | 128 BRAGIN STREET | WEST HARTFORD, CT 06117 | | |
| HENRY D NELKIN | 2714 COVERED BRIDGE ROAD | | MERRICK, NY 11566 | | |
| HENRY GOLDINGER | TTEE 3/11/87 HENRY GOLDINGER | LIVING TRUST | P O BOX 320172 | TAMPA, FL 33679 | |
| HENRY GORDON/GORDON REV | LIV TRUST DTD 9/29/98 | 3535 VAN NOOR ROAD | WESTON, CT 06880 | | |
| HENRY KAUFMAN | ELAINE KAUFMAN FOUNDATION INC | 590 MADISON AVE  5TH FLOOR | NEW YORK, NY 10022 | | |
| HENRY KAYE TRUST | LAURENCE KAYE TRUSTEE | 2759 PUTIN COURT | FOSTER CITY, CA 94404 | | |
| HENRY KAYE TRUSTEE | EVELYN KAYE TRUST FBO | 4975 SABAL PALM BLVD E APT 214 | NORTH MIAMI BEACH, FL 33160 | | |
| HENRY KAYE TRUSTEE | EVELYN KAYE TRUST FBO | JUDITH KNIGHT ET AL | 1000 MAIN COURT DRIVE  APT P214 | GRAND CAYMAN | |
| HENRY PUTNAL TRUST | 381 DOVER STREET | | BROOKLINE, NY 11235 | | |
| HENRY SCHWARTZBERG | LTD LTD PARTNERSHIP #1  2000 | ELIZABETH SCHWARTZBERG JT WROS | | NATICK, MA 01760 | |
| HENRY SCHWARTZBERG | ELIZABETH SCHWARTZBERG JT WROS | 2836 OLD CYPRESS LN | PALM BEACH GARDENS, FL 33410 | | |
| HENRY SCHWARTZBERG | AND YOLANDA STOLBERG JT WROS | 41 HUNTING RIDGE ROAD | CHAPPAQUA, NY 10514 | | |
| HENRY SIEGMAN | & MIRIAM SHEDMAN JT WROS | 541 HUNTING RIDGE ROAD | STAMFORD, CT 06903 | | |
| HENRY SIEGMAN | SUSAN EISENSTAT JT WROS | 1200 LEXINGTON AVE  STE 202 | NEW YORK, NY 10028 | | |
| HENRY SIEGMAN | INT LEXINGTON AVE | NEW YORK, NY 10028 | | | |
| HENRY SIEGMAN | 541 HUNTING RIDGE ROAD | | STAMFORD, CT 06903  0231 | | |
| HERALD ASSET MGMT - R JAMIESON | WHITEHALL HOUSE  3RD FLOOR | 238 N CHURCH ST  PO BOX 11562 | SEVEN MILE BEACH, GEORGE TOWN | | |
| HERBERT BARBANEL | & ALICE BARBANEL JT WROS | | CEDARHURST, NY 11516 | | |
| HERBERT BARBANEL | & ALICE BARBANEL JT WROS | | CEDARHURST, NY 11516 | | |
| HERBERT BARBANEL | & ALICE BARBANEL JT WROS | | CEDARHURST, NY 11516 | | |
| HERBERT BARBANEL | BARBANEL TRUST | | SARASOTA, FL 34236 | | |
| HERBERT BERNFELD | 21 SOUTH PARK DRIVE | | CHESTNUT, MA 02467 | | |
| HERBERT CHERNIS | 250 HAMMOND POND PKWY | | CHESTNUT HILL, MA 02467 | | |
| HERBERT CHERNIS | 250 HAMMOND POND PKWY APT PH6N | | CHESTNUT HILL, MA 02467 | | |
| HERBERT BORMAN | 164 E LANCASTER AVENUE  #605 | WYNNEWOOD, PA 19096 | | | |
| HERBERT KABEL | 43 RIVER STREET | | SCOTTSDALE, AZ 85262 | | |
| HERBERT GAMBLE | OCEAN GREENE JT WROS | 3200 HUTCHINSON RIVER PKWY #115 | PELHAM MANOR, NY 10803 | | |
| HERBERT GOODMAN | RUTH GAMBLEY JT WROS | 1640 CAMBRIDGE ST  HALIFAX | NOVA SCOTIA, B3H4A6 CANADA | | |
| HERBERT GOODMAN | & DOROTHY GOODMAN JT WROS | 5700 ARLINGTON AVENUE APT 10W | RIVERDALE, NY 10471 | | |
| HERBERT CHERNIS | REVOCABLE TRUST DTD 5/23/87 | | PALM BEACH, FL 33480 | | |
| HERBERT CHERNIS | REVOCABLE TRUST DTD 5/23/87 | 200 BRADLEY PLACE  APT 504 | PALM BEACH, FL 33480 | | |
| HERBERT CHERNIS | 250 HAMMOND POND PKWY APT PH6N | | CHESTNUT HILL, MA 02467  0151 | | |
| HERBERT CHERNIS | 250 HAMMOND POND PKWY #1703N | | CHESTNUT HILL, MA 02467 | | |
| HERBERT CHERNIS | 250 HAMMOND POND PKWY #1703N | | CHESTNUT HILL, MA 02467 | | |
| HERBERT JAFFE | 1294 CLAYTON LEAF CIRCLE | | BOCA RATON, FL 33428 | | |
| HERBERT JAFFE | 1294 CLAYTON LEAF CIRCLE | | BOCA RATON, FL 33428 | | |
| HERBERT M BANK | 10885 HARONET ROAD | | OWINGS MILLS, MD 21117 | | |
| HERBERT SELIGER ESQ | 10885 HARONET ROAD | | OWINGS MILLS, MD 21117 | | |
| HERBERT SELIGER ESQ | LOEB, BLOCK & PARTNERS LLP | 505 PARK AVENUE | NEW YORK, NY 10022 | | |
| HERBERT PATINKY | SYDNEY SKIP & AMSTER | 1225 42ND STREET  STE 280C | NEW YORK, NY 10168 | | |
| HERBERT PATINKY | SYDNEY SKIP & AMSTER | 1225 42ND STREET  STE 280C | NEW YORK, NY 10168 | | |
| HERBERT FOSTER | 1501 PALISADE AVENUE | | FORT LEE, NJ 07024  05727 | | |
| HERBERT FOSTER | 1501 PALISADE AVENUE | | FORT LEE, NJ 07024 | | |
| HERBERT FOSTER | 1501 PALISADE AVENUE | | FORT LEE, NJ 07024 | | |
| HERBERT SILVERA | TRUST U/D 10/29/97  BENDER TRUST | 2309 A FIFTH STREET | BERKELEY, CA 94710 | | |
| HERBERT SINGER | 19 SILS AND DRIVE | | JUPITER, FL 33477 | | |
| HERBERT SINGER | & LEONA SINGER JT TEN | | NEW YORK, NY 10021 | | |
| HERITAGE MARGARETH | AND JOYCE WIEBERMAN  JT WROS | 500 WELLINGTON | WEST PALM BEACH, FL 33411 | | |
| HERITAGE TRAVEL CO | C/O HARRY WALKER | 7221 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| HERMAN MARKELL | C/O DAVID BAILEY | 1224 MAIN STREET | BRANFORD, CT 06405 | | |
| HERMAN ABBOTT FAMILY | FOUNDATION INC | C/O DAVID BAILEY | 1224 MAIN STREET | BRANFORD, CT 06405 | |
| HERMAN J SILVERSTEIN | TTEE FOR HERMAN J SILVERSTEIN | REV TRUST U/A DTD 4/7/84 | 6696 VERSAILLES CT | LAKE WORTH, FL 33467 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| HERMAN LIPPERT | 5850 N 49TH AVENUE #5695 | | LAUDERHILL, FL 33535 | |
| HERMAN LIPPERT | REV TRUST DTD 8/4/91 | C/O BARBARA ROSENBAUM | 1310 VIA VESTA | DELRAY BEACH, FL 33484 |
| HERMAN ROBERT GANS | ELEANOR GANS JT WROS | 16585 VISTA DE OLAS LANE | DELRAY BEACH FL 33484 | |
| HERMAN ROBERT GANS | ONE GALLAGHER CENTER STE 14F | FT LAUDERDALE, FL 33308 | | |
| HERMAN SONDOV | 4280 GALT OCEAN DRIVE APT 14F | FT LAUDERDALE, FL 33308 | | |
| HERMIN GREENBERG | C/O SOUTHERN ENGINEERING | 7501 WISCONSIN AVE, STE 1103 | BETHESDA, MD 20814 | |
| HERMOSA ESCROW CO INC | BERMAN FELDMAN REVOCABLE TRUST | HERMOSA BEACH CA 90254 | BETHESDA BEACH FL 33484 | |
| HERMOSA ESCROW CO INC | 555 PIER AVENUE | UNIT #4 | HERMOSA BEACH, CA 90254 | |
| HERNANDO-ABAD FAMILY LP | 1799 NORTH FEDERAL HIGHWAY | | BOCA RATON, FL 33431 | |
| HERSCHEL FLAX | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | | |
| HERSCHEL FLAX | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | | |
| HERSCHEL FLAX MD | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | | |
| HERSCHEL FLAX MD | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | GREAT NECK, NY 11021 | |
| HERTA A GORDON | DTD 9/27 IRREVOCABLE TR FLAX TTEE | 25 HICKORY DRIVE | GREAT NECK, NY 11021 | |
| HERTA A GORDON PENSION PLAN | 210 CENTRAL PARK SOUTH APT 9/6E | NEW YORK, NY 10019 | | |
| HERTZ INVESTMENT CORPORATION | C/O KENNETH WEISSER & CO | 135 WEST 50TH STREET | NEW YORK, NY 10020 | |
| HERTZ INVESTMENT CORPORATION | AND MURREY BERKOWITZ JT WROS | 8801 HIGHWAY 7 SUITE 408 | MINNEAPOLIS, MN 55426 | |
| HETTY BERKOWITZ | 2929 VAN NESS STATION | 838 JAMAICA ROAD | SCHENECTADY, NY 12309 | |
| HETTY BERKOWITZ | C/O ANDOVER ENGINEERING | SILVER SPRING, MD 20910 | LIVINGSTON, NJ 07039 | |
| HFT A VAN NOSTRAND | 8720 GEORGIA AVENUE SUITE 410 | SILVER SPRING, MD 20910 | | |
| HHI INVESTMENT TRUST #2 | C/O HARRIS HOLDINGS INC | 200 SOUTH WACKER DR STE 3900 | CHICAGO, IL 60606 | |
| HILARY BROIDY | REVOCABLE TRUST | 4251 BOCA ISLAND ROAD #909 | LAUDERHILL, FL 33315 | |
| HILARY BROIDY | ATTN: JOHN ERWIN | 825 THIRD AVENUE 4TH FLOOR | NEW YORK, NY 10022/10924 | |
| HILL CLEMAN & ERWIN LLP | ATTN: JOHN ERWIN | 825 THIRD AVENUE 4TH FLOOR | NEW YORK, NY 10022/10924 | |
| HILL CLEMAN & ERWIN LLP | 111 RICKS STREET APT #27H | BROOKLYN, NY 11201 | | |
| HILLARY JENNIFER GREISLER | 111 RICKS STREET APT 27B | BROOKLYN, NY 11201 | | |
| HILLARY JENNIFER GREISLER | 2501 SW 14TH STREET | PALM CITY, FL 34990 | | |
| HILLARY PENNER GREISLER | ATTN: KENNETH HUBBARD | 885 THIRD AVENUE | NEW YORK, NY 10022 /04892 | |
| HILLARY PENNER GREISLER | DINNER AND LUBIN | 444 MADISON AVE 11TH FLOOR | NEW YORK, NY 10022 | |
| HINES INTERESTS LIMITED PTN | DINNER AND LUBIN | 444 MADISON AVENUE 11TH FL | NEW YORK, NY 10022 | |
| HINES INTERESTS LIMITED PTN | C/O FAYE & GRAY | 1426-31ST STREET | NORTH BERGEN, NJ 07047 | |
| HIRSCHELL E LEVINE CPA | PROFIT SHARING PLAN | 25-11 49TH AVENUE | LONG ISLAND CITY, NY 11101 | |
| HIRSCHELL E LEVINE CPA | CO FAYE & GRAY | 19000 BISCAYNE DRIVE | BOCA RATON, FL 33434 | ONE INTERNATIONAL PLACE | BOSTON, MA 02110 |
| HIRSCHEL FLAX | FS RPT SEGREGATED ACCT | 91 COLUMBIA TURNPIKE | FLORHAM PARK, NJ 07932 | |
| HI-STYLE PRODUCTS CORP RET TRST | CO PHYLLIS KROCK GENERAL PTNS | 91 COLUMBIA TURNPIKE | FLORHAM PARK, NJ 07932 | |
| HMC ASSOCIATES | DEBRA L KASS CPA | 91 COLUMBIA TURNPIKE | FLORHAM PARK, NJ 07932 | |
| HMK ASSOCIATES | DEBRA L KASS CPA | 91 COLUMBIA TURNPIKE | FLORHAM PARK, NJ 07932 | |
| HMK ASSOCIATES | DEBRA L KASS CPA | 91 COLUMBIA TURNPIKE | FLORHAM PARK, NJ 07932 | |
| HMK ASSOCIATES | DEBRA L KASS CPA | 91 COLUMBIA TURNPIKE | FLORHAM PARK, NJ 07932 | |
| HMK ASSOCIATES | DEBRA L KASS CPA | 91 COLUMBIA TURNPIKE | MORRISTOWN, NJ 07960 | |
| HMO PERSONAL TRUST | CO ROPES & GRAY | ATTN ROBERT SHAPIRO | ONE INTERNATIONAL PLACE | BOSTON, MA 02110 |
| HOBERMAN MILITO | ATTN LARRY GLASBERG | 225 WEST 25TH STREET 6H | NEW YORK, NY 10001 /10702 | |
| HOFFMAN GAY LMT PARTNERS LLC | CO USA SHORE SCHOOL INV INC | 152 W 57TH STREET 6 SOUTH | NEW YORK, NY 10019 | NEW YORK, NY 10019 |
| HOLLISTEIN PEDIATRIC GROUP INC | FS RPT SEGREGATED ACCT | 8 BOGLEBERT R FISCH | 106 NO VILLAGE WAY | JUPITER, FL 33477 | JUPITER, FL 33477 |
| HOLLISTEIN PEDIATRIC GROUP INC | FS RPT SEGREGATED ACCT | 8 BOGLEBERT R FISCH | 106 NO VILLAGE WAY | JUPITER, FL 33458 | JUPITER, FL 33458 |
| HOLLYPLANT INV LIMITED PTNRSHP | GEORGE TOWN GRAND CAYMAN | CAYMAN ISLAND | | |
| HOLTZ RUBENSTEIN & CO LLP | LAWRENCE A HOROWITZ | 125 S WACKER DRIVE SUITE 1900 | CHICAGO, IL 60606 | |
| HOPE OF DADE | CO JOHN NAGLER | 1800 PARKWAY WEST | CHICAGO, IL 60601 | |
| HOPE A GELLER | WEISS FAMILY PARTNERSHIP | PALM BEACH, FL 33480 /03714 | BRIMSTER, MA 02461 | |
| HOPE S GRAYSON | 100 RIVERSIDE DRIVE APT 12C | NEW YORK, NY 10024 | | |
| HOP KANE | 1085 PARK AVENUE | NEW YORK, NY 10028 | | |
| HORACE V STRAUSS | 90 EAST STRAUSS JT WROS | NEW YORK, NY 10021 /02700 | | |
| HORACE V STRAUSS | R ELSIE F STRAUSS JT WROS | 61 GILDERLA POINT DRIVE | | |
| HORACE V STRAUSS | R ELSIE F STRAUSS JT WROS | 61 GILDERLA POINT DRIVE | BERGENO, NY 11753 | |
| HORIZON | A DELAWARE LTD LIABILITY CC | APT #403 | ATTN: PETER KLOSOWICZ | 74 FIFTH AVE #12A | BERGENO, NY 11753 |
| HORWICH COLEMAN LEVIN LLC | TRUSTEE UNDER TRUST AGREEMENT | DATED 3/23/94 | 8797 FOUNTAIN CIRCLE | LAKE WORTH, FL 33467 |
| HORWICH COLEMAN LEVIN LLC | RELATIVE VALUE STRATEGIES LLC | 225 W MONROE STREET | CO IVY ASSET MANAGEMENT CORP | 591 STEWART AVE, SUITE 556 | GARDEN CITY, NY 11530 |
| HORWICH MORTGAGE CORP | 4275 HARDING ROAD PH 230 | NASHVILLE, TN 37205 | | |
| HOWARD A WEISS | PAY TO ... | 5855 CROMWELL'S ROCK ROAD | BRIMSTER, MA 02461 | |
| HOWARD A WEISS FAMILY FDN | 22 WEST WALNUT STREET | GREENFIELD, IN 46140 | | |
| HOWARD BLOOM | 610 WOODMERE DRIVE | OLD WESTBURY, NY 11568 | | |
| HOWARD BLOOM | 24 NOLLS DRIVE | OLD WESTBURY, NY 11568 | | |
| HOWARD BROIDY | 164 BROOK ROAD | BEDFORD, NY 10506 | | |
| HOWARD J GLASS | 121 OLD SHORT HILLS ROAD | SHORT HILLS, NJ 07079 | | |
| HOWARD J GLASS LLC | 121 OLD SHORT HILLS ROAD | SHORT HILLS, NJ 07079 | | |
| HOWARD J GLASS | K ROSALIND KOENIG JT WROS | 225 W LEWIS AVENUE | CO KOENIG MEDICINE | | |
| HOWARD HUGHES MEDICAL INST | 5575 LEXINGTON AVE STE 2200 | NEW YORK, NY 10022 | | |
| HOWARD IRWIN LEVY | 6225 JEFFERSON AVE | MALIBU, CA 90265 | | |
| HOWARD J GLASS | KRANT & HALICK | 5575 LEXINGTON AVE STE 2200 | NEW YORK, NY 10022 | |
| HOWARD J GLASS | KRANT, HALICK & LUBIN | 5575 LEXINGTON AVE, STE 2200 | NEW YORK, NY 10022 | |
| HOWARD J GLASS | KRANT, HALICK & LUBIN | 3101 OLD FROST TRAIL UNIT 646 | SANTA FE, NM 87505 | |
| HOWARD KALIKA | 1110 FRUCHT PLACE LAUREL | SANTA FE, NM 87501 | | |
| HOWARD KALIKA | 1110 FRUCHT PLACE LAUREL | SANTA FE, NM 87501 | | |
| HOWARD KAMP | 695 ALHAMA WAY | NEW YORK, NY 10028 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 59 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| HOWARD L. KAMP | 135 EAST 65TH STREET | NEW YORK, NY 10028-00968 | | |
| HOWARD LISS | 7 HIGH RIDGE COURT | GLEN COVE, NY 11542 | | |
| HOWARD LISTER | 8 PATRICIA R. LISTER JT WROS | 7 VIA LOS INCAS | PALM BEACH, FL 33480 | |
| HOWARD MILLER | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| HOWARD M MILLER | 200 CENTRAL PARK SOUTH | NEW YORK, NY 11551 | | |
| HOWARD M MILLER | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| HOWARD MILLER | 1 PENN PLAZA 36TH FLOOR | NEW YORK, NY 10119 | | |
| HOWARD N GOLDBERG TRUST DTD | 1/2/93  MILDRED GOLDBERG, | B LAMPORT, N GOLDBERG CO TSTEE | 6797 FOUNTAIN CIRCLE | LAKE WORTH, FL 33467 |
| HOWARD OLIAN | 3 SHEPHERDS LANE | SANDS POINT, NY 11050 | | |
| HOWARD BLACKROCK | 135 DORAN COURT C/O REVONT 90? | LONG BRANCH, NY 11, 34229 | | |
| HOWARDS GOLDSMITH | & SUSAN GOLDSMITH JT WROS | 6919 LE LAC ROAD | BOCA RATON, FL 33496 | |
| HOWARDS KAYE | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| HOWARD SCHWARTZ | 89 SOUTH HAVEN PATH | NEW YORK, NY | | |
| HOWARD SCHWARZBERG | INVESTMENT FUND | 8904 JARED WAY | | |
| HOWARD SCHWARZBERG | 103 HOLLY LANE | CEDAR GROVE, NJ 07009 | | |
| HOWARD SCHWARZBERG | 103 HOLLY LANE | CEDAR GROVE, NJ 07009 | | |
| HOWARD SMITH | 15 DEPWOOD COURT | OLD WESTBURY, NY 11568 | | |
| HOWARD SOLOMON | 300 EAST 54TH STREET | NEW YORK, NY 10075 | | |
| HOWARD STEIN | C/O MOSKUL INC | 149 MADISON AVE ROOM 1201 | NEW YORK, NY 10016 | |
| HOWARD STERN | AND IAN STERN TIC | C/O WERNER ZAROFF SLOTNICK LLP | 160 MERRICK ROAD | LYNBROOK, NY 11563 |
| HOWARD STERN | 295 MADISON AVE FLOOR 44 | NEW YORK, NY 10017 | | |
| HOWARD V BLAKESLEE | REV TRUST U/A/D 6/11/98 | 293 MORROW ROAD | ENGLEWOOD, NJ 07631 | |
| HOWARD W JAFFE | AND VICTORIA W JAFFE JT WROS | 13 AVENUE LANE | CRANFORD, NJ 07016 | |
| HOWARD W JAFFE | AND SYLVIA JAFFE TRUST | U/A/D 12/20/97 ETC | 218 SOUTH THIRD STREET | LINDENHURST, NY 11757 |
| HOWARD W JAFFE | 218 SOUTH THIRD STREET | LINDENHURST, NY 11757 | | |
| HOWARD W JAFFE | AND VICTORIA W JAFFE TIC | C/O HOWARD W JAFFE/SYLVIA JAFF | 737 MAMARONECK AVENUE | WHITE PLAINS, NY 10605 |
| HOWARD ZEMSKY | FAIRRUS PARTNERS LLC | 726 EXCHANGE STREET #412 | BUFFALO, NY 14210 | |
| HOWARD ZEMSKY FAMILY TRUST | DATED 1/1/1997 | HOWARD ZEMSKY TRUSTEE | 726 EXCHANGE STREET #412 | BUFFALO, NY 14210 |
| HSBC INSTITUTIONAL CONTRIBUTIONS | PENSION PLAN & TRUST | 8924 LINDRELL AVENUE | | |
| HSBC IRELAND | ATTN: JANE ORIELLY | 1 GRAND CANAL SQUARE | GRAND CANAL HARBOUR | DUBLIN 2 IRELAND |
| HSBC IRELAND | ATTN: JANE ORIELLY | 1 GRAND CANAL SQUARE | GRAND CANAL HARBOUR | DUBLIN 2 IRELAND |
| HSBC IRELAND | ATTN: JANE ORIELLY | 1 GRAND CANAL SQUARE | GRAND CANAL HARBOUR | DUBLIN 2 IRELAND |
| HSBC SECURITIES SERVICES | LUXEMBOURG SA SPEC CUST ACCT | LAGOON INVESNT C/O MRS R SCOTT | 40 AVENUE MONTEREY RIF 413 | L-2014 LUXEMBOURG |
| HSBC SECURITIES SERVICES | LUXEMBOURG SA SPEC CUST ACCT | LAGOON INVESNT C/O MRS R SCOTT | 40 AVENUE MONTEREY RIF 413 | L-2014 LUXEMBOURG |
| HSBC SECURITIES SERVICES | LUXEMBOURG SA SPEC CUST ACCT | FOR HERALD FUND SP HERALD USA | 40 AVENUE MONTEREY RIF 413 | L-2014 LUXEMBOURG |
| HSBC SECURITIES SERVICES | LUXEMBOURG SA SPEC CUST ACCT | FOR HERALD FUND SP HERALD USA | 40 AVENUE MONTEREY RIF 413 | L-2014 LUXEMBOURG |
| HSBC SECURITIES SERVICES | LUXEMBOURG SA SPEC CUST ACCT | FOR PRIMEO FUND CLASS B | 40 AVENUE MONTEREY RIF 413 | L-2014 LUXEMBOURG |
| HSBC SECURITIES SERVICES | LUXEMBOURG SA SPEC CUST ACCT | FOR LEVANTE EQ FUND | 40 AVENUE MONTEREY RIF 413 | L-2014 LUXEMBOURG |
| HSS DHFNID CONTRIB PP & TRUST | C/O SCOTT | 19 SYCAMORE WAY | MT ARLINGTON, NJ 07856 | |
| HSS HOLDINGS LP | THOMAS M DAVIS | 666 ANTARRE, NJ 07856 | | |
| HSS INVESTMENTS LP | DELAWARE LIMITED PARTNERSHIP | 1610 MADISON AVENUE 17TH FLOOR | HARTFORD, CT 06103 | |
| HSS INVESTMENTS LP | 1610 MADISON AVENUE 17TH FLOOR | NEW YORK, NY 10022 | | |
| HUBERT VON WUORI ROTH | 3 VAN DYKE WAY | SUITE 450 | CHAPPAQUA, NY 10514 | |
| HUNERBING DOWN LLC | COLMICHAEL WEPRIN | 40 RANDOM ARMS CIRCLE | | |
| HUNTER DOUGLAS INC N.V. | 500 S VAN DE VER DRIFT | LUCERNE BRANCH  6006 LUCERNE | SWITZERLAND | |
| HWCVITZ GRANDCHILDRENS TR AGMT | FOR BRANDI M HURWITZ | FOR BRANDI M HURWITZ | 1075 WEST BROAD STREET #8 | NORTHPORT, NY 11768 |
| HURWITZ GRANDCHILDRENS TST #2-E | FOR MICHAEL B HURWITZ | 1075 WEST BROAD STREET #8 | NORTHPORT, NY 11768 | |
| HURWITZ GRANDCHILDRENS TST #2-E | FOR MICHAEL B HURWITZ | 7777 LEESBURG PIKE  STE 12-12 | FALLS CHURCH, VA 22043 | |
| HURWITZ GRANDCHILDRENS TST #2-E | FOR MICHAEL B HURWITZ | 7777 LEESBURG PIKE  STE 12-12 | FALLS CHURCH, VA 22043 | |
| IBY KISCH | 11 FULTON STREET APT 27E | NEW YORK, NY 10038 | | |
| IDA JEROME | 15 RAVINE AVENUE | LARCHMONT, NY 10538 1184 | | |
| HYMAN J FROCK | TRUSTEE U/A DTD 5/23/85 | 4290 HILLCREST DRIVE APT 72E | HOLLYWOOD, FL 33021 | |
| HYWANSA PRIVATE BK GENEVE SA | ATTN: SHEILA LAPCO | CASE POSTALE 1580 | CH-1211  GENEVE 1 | SWITZERLAND |
| I B L W LOCAL 12/49 PENSION FUND | CO J P BLANKBIT & PUBLIC BUREAU | P O BOX 10  6018 FREMONT RD | EAST SYRACUSE, NY 13057  00301 | |
| I B L W LOCAL 1249 UNION | C/O JP BLANKBIT ASSOCIATES | 100 EAST WASHINGTON ST | SYRACUSE, NY 13201 | |
| I IKISNUCO | C/O GILBERT M KOTZEN | 2420 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | |
| IAN RODRIK | 81 BLAKENEY ROAD | BRONXVILLE, NY 10704 | | |
| IAN ROTH | 65 CLAY HILL ROAD | STAMFORD, CT 06903 | | |
| IBEW 529 ANNUITY FUND | ATTN: BRENT HEATH | 24 EMMA STREET | BINGHAMTON, NY 13905 | |
| IBEW 529 ANNUITY FUND | ATTN: BRENT HEATH | 24 EMMA STREET | BINGHAMTON, NY 13905 | |
| IBEW LOCAL 1249 INS FUND | C/O DANIEL R DAFOE ADMIN | P O BOX 301  6518 FREMONT RD | EAST SYRACUSE, NY 13057  00301 | |
| IBEW LOCAL 1249 INSURANCE FUND | CO J P BLANKBIT ASSOCIATES | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| IBEW LOCAL 1249 PENSION FUND | C/O J P BLANKBIT ASSOC INC | DEROY GOSSELIN ADMIN | SYRACUSE, NY 13202 | |
| IBEW LOCAL 1249 PENSION FUND | CO J P BLANKBIT ASSOC INC | ATTN: JOHN P BLANKBIT PHD | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 |
| IBEW LOCAL UNION 43 & ELECTRIC | CONTRACTORS PENSION FUND | PHILADELPHIA JENKINTOWN RITES | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13220  02218 |
| IBEW LOCAL UNION 43 & ELECTRIC | CONTRACTORS PENSION FUND | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| IDA FISHMAN | REVOCABLE TRUST DTD 10/27/05 | C/O PAUL S SHURMAN | 597 OLMERA COURT | DIX HILLS, NY 11746 |
| IDA LAZARUS | 84-23 64TH PLACE APT 0P5N | SUNNYSIDE, NY 11104 | | |
| IDA ROAMER | FREDERICK ROAMER/ID SUSAN | DANDARAW & ROBERT ROAMER | 11 RANKEN STREET | STATEN ISLAND, NY 10312 |
| IDA ROAMER | 11 RANKEN STREET | STATEN ISLAND, NY 10312  00512 | | |
| IFAXIA | GERALD MARSDEN TRUSTEE | 140 EAST 70TH STREET APT 101 | NEW YORK, NY | |
| IDC REVOCABLE TRUST | GERALD MARSDEN TRUSTEE | C/O USINER & LUDIN | 444 MADISON AVE 11TH FL | NEW YORK, NY 10022 |
| IJULE GERMAN SCHOENHEIMER | 150 EAST 69TH STREET | NEW YORK, NY 10021 | | |
| IL SAS FARIAN | C/O STANLEY SCHORR | 41454 3RD AVENUE 12TH FLOOR | N. MIAMI BEACH AVE 11 TH FL | N. MIAMI BEACH, FL 33179 |
| ILENE S FINE | & SAUL S FINE J T WROS | 80 JOHNSON AVENUE | MALVERNE, NY 11565 | |
| IMPACT DESIGNS LIMITED | 10/F STANDARD CHARTERED BANK | BUILDING | 4-4A DES VOEUX ROAD | CENTRAL, HONG KONG |
| INA I MENKES | 27 SOMERSET DRIVE SOUTH | GREAT NECK, NY 11020 | | |
| INA J MENKES | 27 SOMERSET DRIVE SOUTH | GREAT NECK, NY 11020 | | |
| INA MERKES | 5505 OAKS WAY  APT #412 | POMPANO BEACH, FL 33069 | | |
| INCHWORTH INVESTMENT FUND | UNITED MUST INVEST COMPANY | ATTN: ANTONY CHARPENTIER | 101 CARNEGIE CENTER 3RD FLR | PRINCETON, NJ 08540 |
| INCUS VALUE CORP PANAMA | CORCA BANK | 1 RUE PIERRE FATIO | 1211 GENEVE 3 | SWITZERLAND |
| INDENTURE OF TRUST | ALAN D BLEZNAK GRANTOR | 5105 N PARK DRIVE | PENNSAUKEN, NJ 08109 | |

Customers

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| INDEPENDENCE CAPITAL CORP | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| INDIAN WELLS PARTNERSHIP | C/O LINDA KAMM | 188 EAST 70TH STREET #24C | NEW YORK, NY 10021 | | |
| INEZ FLICKER REVOCABLE INTER | VIVOS TRUST | 5500 COLLINS AVENUE #2202 | MIAMI BEACH, FL 33140 | | |
| INH IRA FBO ADELE WINTERS | BERNARD L MADOFF CUSTODIAN | C/O SUSAN GROSSMAN | 85-30 SOMERSET STREET | JAMAICA, NY 11432 | |
| INSTITUTE FOR STUDENT | ACHIEVEMENT INC | ONE HOLLOW LANE SUITE 100 | LAKE SUCCESS, NY 11042 | | |
| INTERNAL MEDICINE PENSION FUND | FBO GILBERT GROSSMAN M D | CARDIOLOGY CONSULTANTS PHILA | 8241 FAIRVIEW ROAD | ELKINS PARK, PA 19027 | |
| INTERNATIONAL FUND MANAGEMENT | ATTN: DAVE COLLINS | 203 MAIN STREET STE 191 | FLEMINGTON, NJ 08822 | | |
| INVERSIONES COQUE S A | BANK OF AMERICA BUILDING | 50TH STREET P O BOX 6307 | REPUBLIC OF PANAMA | PANAMA | |
| INVESTEC TRUST (SWITZERLAND)SA | 3 PLACE DES BERGUES | PO BOX 1744 | 1211 GENEVA 1 | SWITZERLAND | |
| INVESTEC TRUST (SWITZERLAND)SA | 3 PLACES DES BERGUES | PO BOX 1744 | 1211 GENEVA 1 | SWITZERLAND | |
| INVESTMENT INTERNATIONAL | DEFINED BENEFIT PENSION PLAN | P O BOX 11001 | ASPEN, CO 81612 | | |
| INVESTMENT OPERATIONS | KOCHIS FITZ | 60 SPEAR STREET SUITE 1100 | SAN FRANCISCO, CA 94105 | | |
| INVESTMENTS ALANIS | ATTN: CARLOS SALEM | 546 FIFTH AVENUE 18TH FLOOR | NEW YORK, NY 10036 05000 | | |
| INVESTMENTS ALANIS S A | TROPIC ISLE BUILDING | ROAD TOWN TORTOLA | BRITISH VIRGIN ISLND | | |
| INVESTMENTS INTERNATIONAL | PROFIT SHARING PLAN | P O BOX 11001 | ASPEN, CO 81612 | | |
| INVESTOR ACCOUNTING SERVICES | 200 KNUTH ROAD SUITE #224F | BOYNTON, FL 33436 04635 | | | |
| IRA LEE SORKIN | 10 VANAD DRIVE | EAST HILLS, NY 11576 | | | |
| IRA M RUBENSTEIN CPA | MANAGING PARTNER | ERE 5TH FL | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08012 | |
| IRA PITTELMAN | 1385 YORK AVENUE APT 29-B | NEW YORK, NY 10021 | | | |
| IRA S SKLADER | 6600 LYNDALE AVENUE SO #1307 | RICHFIELD, MN 55423 | | | |
| IRA S SKLADER | 8143 RHODE ISLAND CIRCLE | BLOOMINGTON, MN 55438 01152 | | | |
| IRA SCHWARTZ | C/O HAROLD SCHWARTZ | 989 SIXTH AVENUE 7TH FL | NEW YORK, NY 10018 | | |
| IRA SCHY | OR ROSE SCHY J/T WROS | GUILDFORD E #3073 | BOCA RATON, FL 33434 | | |
| IRA SIFF | 211 EAST 11TH STREET APT 9 | NEW YORK, NY 10003 | | | |
| IRA SKLADER | GAIL SKLADER JT WROS | 6600 LYNDALE AVENUE SO #1307 | RICHFIELD, MN 55423 | | |
| IRENE J REDLEAF | 53 WARWICK ROAD | GREAT NECK, NY 11023 | | | |
| IRENE SCHWARTZ | 720 FIFTH AVENUE #1305 | NEW YORK, NY 10019 | | | |
| IRENE WHITMAN | C/O JAMES M NEW | 264 ATLANTIC AVE | SWAMPSCOTT, MA 01907 | | |
| IRENE WHITMAN 1990 TST U/A | DTD 4/13/90 JAMES M NEW AND | IRENE WHITMAN TRUSTEE | 585 PINE LAKE DR | DELRAY BEACH, FL 33445 | |
| IRENE WIENER REVOCABLE | TRUST DTD 5/5/2008 | 7435 MAHOGANY BEND CT | BOCA RATON, FL 33434 | | |
| IRIS AXELROD | AS T/U THE IRIS AXELROD | REV TST AGREEMENT DTD 3/2/90 | 720 WEST END AVE APT 1502 | NEW YORK, NY 10025 | |
| IRIS BOSLOW REVOCABLE LIV TST | C/O ALVIN S BOSLOW | PO BOX 264 | HEWLETT, NY 11557 | | |
| IRIS GOODSTEIN | AS TSTEE UAD 6/23/97 | 1833 SOUTH OCEAN DRIVE APT 410 | HALLANDALE, FL 33009 | | |
| IRIS J KATZ | C/O STERLING EQUITES | 111 GREAT NECK RD | GREAT NECK, NY 11021 | | |
| IRIS J KATZ | C/O STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| IRIS J KATZ - O | STERLING EQUITIES | 111 GREAT NECK ROAD STE 408 | GREAT NECK, NY 11021 | | |
| IRIS J KATZ, JUDITH A WILPON | TIC (FRONTENAC) | STERLING EQUITES | 111 GREAT NECK RD | GREAT NECK, NY 10022 | |
| IRIS J KATZ-K | STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| IRIS J KATZ-T | STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| IRIS J KATZ-W | STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| IRIS KATZ | & SAUL KATZ FAMILY FOUNDATION | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| IRIS KATZ | & SAUL KATZ FAMILY FDN INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| IRIS SCHAUM | 389 ALTESSA BLVD | MELVILLE, NY 11747 | | | |
| IRIS SCHAUM | 389 ALTESSA BLVD | MELVILLE, NY 11747 | | | |
| IRIS WERBER TRUSTEE | IRIS WERBER LIVING TRUST | DATED 10/8/02 | 11602-1 BRIARWOOD CR | BOYNTON BEACH, FL 33437 | |
| IRIS ZURAWIN MARDEN | 7 HUBERT STREET # PH-C | NEW YORK, NY 10013 | | | |
| IRON RESERVES LIMITED | ATTN MRS M DELITROZ | RUE JACQUES - BALMAT 1-3 | CH-1204 GENEVA | SWITZERLAND | |
| IRON RESERVES LIMITED | WICKAMS CAY P.O BOX 146 | ROAD TOWN TORTOLA BVI | | | |
| IRV SIEGLER | 500 VICTORY HIGHWAY | PAINTED POST, NY 14870 | | | |
| IRVING APPLE | 804 VALLEY WAY | HOPKINS, MN 55305 04837 | | | |
| IRVING BERZNER REV LIV TST | U/A/D 12/22/92 AS AMENDED | C/O STEVEN BERZNER | 1040 BAYVIEW DRIVE SUITE #605 | FT LAUDERDALE, FL 33304 | |
| IRVING CHARNO | 4603 BOCAIRE BLVD | BOCA RATON, FL 33487 | | | |
| IRVING FREEDMAN | C/O FREEDMAN & CO | 61 BROADWAY | NEW YORK, NY 10006 02701 | | |
| IRVING GERBERG | 36 COLONY LANE | SYOSSET, NY 11791 | | | |
| IRVING HURWITZ | REVOCABLE TRUST | 11430 STRAND DRIVE APT 109 | ROCKVILLE, MD 20852 | | |
| IRVING HURWITZ | REVOCABLE TRUST | 11430 STRAND DRIVE APT 109 | ROCKVILLE, MD 20852 | | |
| IRVING I SCHUPAK | AND/OR ANNE SCHUPAK J/T WROS | 217 E CHURCH STREET | BERGENFIELD, NJ 07621 | | |
| IRVING I SCHUPAK | 217 E CHURCH STREET | BERGENFIELD, NJ 07621 | | | |
| IRVING I STONE FOUNDATION | C/O MORRY WEISS | ONE AMERICAN ROAD | CLEVELAND, OH 44144 | | |
| IRVING J PINTO 1994 GRAT | SIDNEY KAPLAN TRUSTEE | 100 SO FIFTH STREET SUITE 1100 | MINNEAPOLIS, MN 55402 | | |
| IRVING J PINTO 1996 GRAT | IRVING PINTO AND | SIDNEY KAPLAN TTEES | 100 SOUTH FIFTH STREET | MINNEAPOLIS, MN 55402 | |
| IRVING J PINTO 1996 GRAT | SIDNEY KAPLAN TRUSTEE | 100 S FIFTH STREET STE 1100 | MINNEAPOLIS, MN 55402 | | |
| IRVING J PINTO TRUSTEE OF THE | IRVING J PINTO REVOCABLE TRUST | U/A DTD 9/14/90 AS AMENDED | 79425 BRIARWOOD | LA QUINTA, CA 92253 | |
| IRVING JUNGREIS | OR ANNETTE JUNGREIS J/T WROS | 21193 CLUBSIDE DRIVE | BOCA RATON, FL 33434 | | |
| IRVING JUNGREIS | AND ANNETTE JUNGREIS TRUSTEES | IRVING JUNGREIS TRUST 5/13/93 | 21193 CLUB SIDE DRIVE | BOCA RATON, FL 33434 | |
| IRVING KANTOR REV TST 4/3/92 | GERALDINE KANTOR SUCCSOR TSTEE | 5257 FOUNTAINS DRIVE SOUTH | LAKE WORTH, FL 33467 | | |
| IRVING LAZARUS | AND TERRY LAZARUS J/T WROS | 8435 SUNRISE LAKES BLVD | SUNRISE, FL 33322 | | |
| IRVING MILLER | 75 LAWRENCE HILL ROAD | HUNTINGTON, NY 11743 | | | |
| IRVING MILLER | 4471 LUXEMBURG CT | LAKE WORTH, FL 33467 | | | |
| IRVING P COHEN | THOMPSON HINE | 1920 N STREET NW SUITE 800 | WASHINGTON, DC 20036 01600 | | |
| IRVING PINTO | 3310 CAMINITO DANIELLA | DEL MAR, CA 92014 | | | |
| IRVING PINTO | 3310 CAMINITO DANIELLA | DEL MAR, CA 92014 | | | |
| IRVING R FOGELMAN TRUST | MIRIAM FOGELMAN AS TRUSTEE | 931 STRATFORD COURT | WESTBURY, NY 11590 | | |
| IRVING SCHOENFELD INTERVIVOS | REV TST MURIEL SCHOENFELD | INTERVIVOS REV TST TIC | 680 EAST BASSE #320 | SAN ANTONIO, TX 78209 | |
| IRVING SHAFRAN | JUDITH SHAFRAN JT WROS | 460 PARK AVENUE 20TH FLR | NEW YORK, NY 10022 | | |
| IRVING SIMES | 10250 SILVER LAKE DRIVE | BOCA RATON, FL 33428 01820 | | | |
| IRVING WALLACH | 1697 FLAGLER MANOR CIRCLE | W PALM BEACH, FL 33411 | | | |
| IRVING WALLY, BEATRICE WALLY | CO-TSTEES IRVING WALLY REV TST | DTD 4/22/99 | 3755 PEACHTREE RD APT# 1007 | NE ATLANTA, GA 30319 | |
| IRVING WAPNER | & ESTELLE WAPNER J/T | 26130-D ALIZIA CANYON DRIVE | CALABASAS, CA 91302 | | |
| IRWIN B SINGER | 80 FERNCLIFF DRIVE | WEST HARTFORD, CT 06117 | | | |
| IRWIN B SINGER | 80 FERNCLIFF DRIVE | WEST HARTFORD, CT 06117 01014 | | | |
| IRWIN DOLKART | 260 PITTSFIELD RD APT# A15 | LENOX, MA 01240 | | | |
| IRWIN G CANTOR | GLORIA CANTOR JT TEN | 2 BAY CLUB DRIVE APT 21W | BAYSIDE, NY 11360 | | |
| IRWIN G CANTOR | PROFIT SHARING PLAN | #2 BAY CLUB DRIVE | BAYSIDE, NY 11360 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| IRWIN DORMEN | 7635 SAGE HILL DRIVE | BOCA RATON, FL 33496 | | |
| IRWIN J LEVINE | 7928 LINKS WAY | PORT ST LUCIE FL 34986 | | |
| IRWIN KENNETH HOROWITZ | 539 W VALLEY VIEW DRIVE | MERIDIAN, ID 83646 | | |
| IRWIN KENNETH HOROWITZ | 15498 STRATHEARN DRIVE | DELRAY BEACH, FL 33446 | | |
| IRWIN LIPKIN | | NEW YORK, NY 10021 | | |
| IRWIN R WEINDLING | ARLENE SALBE/DAVID SALBE T/IC | 2681 SO COURSE DRIVE APT #401 | POMPANO BEACH, FL 33069 | HOLLYWOOD, FL 30021 |
| IRWIN SALBE | ARLENE SALBE | 2681 SO COURSE DRIVE APT #401 | POMPANO BEACH, FL 33069 | |
| IRWIN SALBE | 2681 SO COURSE DRIVE APT #401 | POMPANO BEACH, FL 33069 | | |
| IRWIN SALBE | 2681 SO COURSE DRIVE APT #401 | HARRIET DUNAYER T/IC | POMPANO BEACH, FL 33069 | |
| IRWIN WEINDLING INC | PENSION PLAN | 71 EAST 77TH STREET | NEW YORK, NY 10021 | |
| ISAAC BLECH | 78 ROCKEFELLER PLAZA, 29TH FL | NEW YORK, NY 10019 | | |
| ISAAC BLECH | 35 E 85 ST | NEW YORK, NY 10028 | | |
| ISAAC MAYA | R. RHONDA MAYA J/T WROS | 164-35 92ND STREET | HOWARD BEACH, NY 11414 | |
| ISAAC OCHENBERG | AND NEVES OCHENBERG J/T WROS | 5127 NORTH BAY ROAD | MIAMI BEACH, FL 33140 | |
| ISABELLE GOBER MANNIX | JOHN F MANNIX IR J/T WROS | 4109 NOCATEE AVE APT 289 | FT. LAUDERDALE, FL 33308 | |
| ISABELLE GOBER MANNIX | 122 STRATFORD RIDGE ROAD | 422 STURGES RIDGE ROAD | WILTON, CT 06897 | |
| ISABELLE GOBER MANNIX | 123 STRATFORD RIDGE ROAD | WILTON, CT 06840 | | |
| ISABELLE R LEEDS | 65 PARK AVENUE | NEW YORK, NY 10022 | | |
| ISADOX INC | 171-B EAST MAIN STREET | BAY SHORE, NY 11706 | | |
| ISADORA ROTH | PO BOX SF/0924 | NASSAU BAHAMAS | | |
| ISADORE BEST | 22 THE BIRCHES | ROSLYN ESTATES, NY 11576 | | |
| ISADORE PINES | 22 THE BIRCHES | ROSLYN ESTATES, NY 11576 | | |
| ISIDOR HEFTER | C/O SCION GROUP LLC | 1010 NORTHERN BLVD STE 310 | GREAT NECK, NY 11021 | |
| ISIDORE PENCHARZ CPA | 83 SAN SAVINO PLACE | MARTIN AVE | NEW YORK, NY 10017 | |
| ISIE ROSEN | C/O ROSEN STEINBERG SHAPIRO | MARTIN & COMPANY LLP | 757 THIRD AVENUE | NEW YORK, NY 10017 |
| ISRAEL TRUST | AND CAROL ROSEN J/T WROS | 1985 N 67TH STREET | BOCA RATON, FL 33487 | |
| ISRAEL WEXLER | C/O ROSEN MARTIN STEINBERG | C/O FREIMARKI J. MADOFF | 555 THIRD AVENUE 18TH FLR | NEW YORK, NY 10022 |
| IVAN E SCHWARTZMAN REV TST | U/A DTD 11/25/92 | IVAN E SCHWARTZMAN TSTEE | 600 SS HIGHWAY 169, STE 840 | ST LOUIS PARK, MN 55426 |
| IVAN SCHWARTZMAN | IRIS 36542 LLC | IVAN SCHWARTZMAN TSTEE | 600 S HWY 169 SUITE 1900 | ST LOUIS PARK, MN 55426 |
| IVAN SCHWARTZMAN | SCHWARTZMAN METALS INC | 600 SO HWY 169 STE 840 | ST LOUIS PARK, MN 55426 | |
| IVAN SCHWARTZMAN | SCHWARTZMAN METALS INC | 600 SO HWY 169 SUITE 840 | ST LOUIS PARK, MN 55426 | |
| IVAN SCHWARTZMAN | 2905 NORTH FERRY STREET | ANOKA, MN 55303 | | |
| IVI KIMMEL | 2120 WATERVIEW DRIVE APT 1A | BAY HARBOR ISLAND FL 33154 | | |
| IVI KIMMEL | 1607 NE 115TH ROAD | NORTH MIAMI, FL 33181 | | |
| IVORY HILL FOUNDATION INC | C/O ASHFORD ADVISORS LLC | 300 GROVE STREET | PITTSFORD, NY 14534 | |
| IVY ASSET MANAGEMENT | C/O LARRY SIMON | ONE JERICHO PLAZA | JERICHO, NY 11753 | |
| IVY ASSET MANAGEMENT | C/O LARRY SIMON | ONE JERICHO PLAZA | JERICHO, NY 11753 | |
| IVY ASSET MANAGEMENT | C/O LARRY SIMON | 591 STEWART AVE SUITE 55C | GARDEN CITY, NY 11530 04702 | |
| IVY ASSET MANAGEMENT | C/O LARRY SIMON | ATTN LAWRENCE SIMON | GARDEN CITY, NY 11530 04702 | |
| IVY ASSET MANAGEMENT | ATTN LAWRENCE SIMON | ONE JERICHO PLAZA | JERICHO NY 11753 | |
| IVY ASSET MANAGEMENT | LAWRENCE SIMON | ONE JERICHO PLAZA | JERICHO NY 11753 | |
| IVY ASSET MANAGEMENT | LAWRENCE SIMON | ONE JERICHO PLAZA | JERICHO NY 11753 | |
| IVY ASSET MANAGEMENT | 591 STEWART AVENUE SUITE 55C | GARDEN CITY, NY 11530 04702 | | |
| IVY ASSET MANAGEMENT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| IVY ASSET MGMT | ATTN LARRY SIMON | ONE JERICHO PLAZA | JERICHO NY 11753 | |
| IVY ASSET MGMT CORP | LARRY SIMON | ONE JERICHO PLAZA | JERICHO NY 11753 | |
| IVY ASSET MGMT CORP | C/O LARRY SIMON | ONE JERICHO PLAZA | JERICHO NY 11753 | |
| IVY ASSET MGMT CORP | ONE JERICHO PLAZA | JERICHO NY 11753 | | |
| IVY ASSETS MANAGEMENT INC | 591 STEWART AVE, STE 550 | GARDEN CITY, NY 11530 04702 | | |
| J & J PARTNERS | ATTN LEONARD BARON | 2100 NORTH OCEAN BLVD | PALM BEACH, FL 33486 | |
| J A M FAMILY TRUST DTD 12/19/96 | BARRY A DASHEF | 15 HILLWOOD ROAD | GUILFORD, CT 06437 | |
| JALAMA LAVIN | 565 FIFTH AVENUE 22ND FL | NEW YORK, NY 10017 | | |
| J B L B PARTNERS | ABBOTT STREET | 007 ABBOTT STREET | DETROIT, MI 48227 | |
| J B PRIESTLY | 44 CONGER ROAD | LONDON SW6 5TA | JERSEY CHANNEL ISLANDS JR3 8XG | |
| J B PRIESTLY | 44 CONGER ROAD | LONDON SW6 5TA | UNITED KINGDOM | |
| J B PRIESTLY | 44 CONGER ROAD | LONDON 5TA ENGLAND | | |
| J B PRIESTLY | GREENWOOD STREET | LONDON, SW6 5TA | | |
| J DARROW CROWN | 1221 NORTH CIRCLE | LOST TREE VILLAGE | NORTH PALM BEACH, FL 33408 | |
| J DONNELL PARTNERSHIP LTE | C/O CANTOR & KARLY ASSOCIATES | 325 COLUMBIA TURNPIKE | FLORHAM PARK, NJ 07932 | |
| J DONNELL PARTNERSHIP LTE | C/O MICHAEL CANTOR INVESTMEN | 75 CONDOMINIUM BOULEVARD STE 910 | BOSTON, MA | |
| JEZRA MERKIN | 450 PARK AVENUE | NEW YORK, NY 10022 | | |
| J FARBER | C/O J KOHN LEVINE | 22 SAW MILL RIVER ROAD BLD FL | HAWTHORNE, NY 10532 | |
| J FISHER FAMILY LLC | C/O CALIFORNIA ASSOCIATION LEVINE | 565 FIFTH AVENUE 22ND FL | WEST PALM BEACH, FL 33401 | |
| J FLOTO MALCOM | R IDA FALCOM J/T WROS | ATTN: ANN MORRISKY POWER OF ATT | 3610 MIDWAY SUITE 230 | DALLAS, TX 75244 |
| J GURARY FOUNDATION INC | 141 JOSEPH AVENUE | NEW YORK, NY 10011 | | |
| JHCOHEN LLP | ATTN: EUGENE BEBI | 4 BECKER FARM ROAD | ROSELAND, NJ 07068 | |
| J HELLER CHARITABLE UNITRUST | 500 FIFTH AVE. APT 7C | NEW YORK, NY 10025 | | |
| J J KRIES & ASSOCIATES | C/O FAMILY FOUNDATION | 220 SUNRISE AVENUE, SUITE #210 | PALM BEACH, FL 33486 | |
| J RA AND NICKI HARRIS | FAMILY FOUNDATION INC | 220 SUNRISE AVE SUITE #210 | PALM BEACH, FL 33486 | |
| J RA AND NICKI HARRIS | FOUNDATION INC | 5612 | PALM BEACH, FL 33486 | |
| J RA HARRIS | C/O RUBIN INVESTMENT | 110 WELLS ROAD | SUITE B ORANGE 4TH FL | NEW YORK, NY 10022 |
| J RA HARRIS LIVING TRUST | J RA HARRIS TRUSTEE | 319 BROADFIELD ROAD | PALM BEACH, FL 33486 | |
| J LOWITZ FAMILY LP | JOHN F LOWTH III | MILLVILLE, NY 11747 | | |
| J M NEU | 14 DARTMOUTH ROAD | WELLESLEY HILLS, MA 02481 | | |
| J P BEAMARIE | ACCESS INTL ADVISORS EUROPE | EUROPORT | 35 J LAVINGTON ST. SUITE | LONDON SEI 0NZ UK |
| J P FLANNBERT ASSOCIATES | ATTN: PAUL PERRY | 100 EAST WASHINGTON STREET | SYRACUSE NY 13202 01612 | |
| J P FLANNBERT ASSOCIATES | C/O PENSION FUND U.S.A. 12 RETIREMENT | 100 EAST WASHINGTON STREET | SYRACUSE NY 13202 01612 | |
| J P FLANNBERT ASSOCIATES | ATTN: PAUL PERRY | 100 EAST WASHINGTON STREET | SYRACUSE NY 13202 | |
| J P FLANNBERT ASSOCIATES | P&S LOCAL 267 INSURANCE FUND | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| J P BLANABET ASSOCIATES | 100 LOCAL 267 PENSION FUND | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| J P BLANABET ASSOCIATES | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202-01612 | | | |
| J P BLANABET ASSOCIATES INC | ATTN: PAUL PERRY | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| J P BLANABET ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | | |
| J P BLANABET ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202-01612 | | | |
| J P BLANABET ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202-01612 | | | |
| J STANLEY FURMAN | C/O LESSMAN | 654 FIFTH AVENUE APT 18A | NEW YORK, NY 10021 | | |
| J STANLEY FURMAN | & HER A FURMAN T I C | 4004 OCEANFRONT PH #13 | VIRGINIA BEACH, VA 23451 | | |
| J STANLEY FURMAN | & HER A FURMAN T I C | 4004 OCEANFRONT PH #13 | VIRGINIA BEACH, VA 23451 | | |
| J Z PERSONAL TRUST | LEIGH M ZIMMERMAN TRUSTEE | 1140 BRICKELL AVE | PALM BEACH FL 33480 | | |
| JA PRIMARY LTD PARTNERSHIP | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| JA SPECIAL LTD PARTNERSHIP | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| JAB PARTNERSHIP | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD | HAWTHORNE, NY 10532 | | |
| JABA ASSOCIATES L P | BRUCE GOODMAN | C/O MURRAY HILL PROPERTIES 12 FL | 1140 AVE OF THE AMERICAS 12 FL | NEW YORK, NY 10036 | |
| JACK BRILL | JASON BRILL RI/BENSTEEN | AUGUST & WALTER BRILL PARTNERS | 340 PARK AVENUE SOUTH 5TH FL | NEW YORK, NY 10016-10060 | |
| JACK COHEN | & BEATRICE BROSNY TITEE | THE BROSNY FAMILY TRUST | 4101 CALLE ISABELLA | LAGUNA HILLS, CA 92653 | |
| JACK COHN | 11635 DEERING BAY DR UNIT 225 | CORAL GABLES, FL 33158 | | | |
| JACK COHN REV TRUST | JACK ESTELLE COHN TTEE | & DAVID & ALLAN COHN JTWROS | APT 907N | | |
| JACK ELLIAS LIVING TRUST | 723 HARROW DRIVE | COCONUT CREEK FL 33066 | PALM BEACH FL 33480 | | |
| JACK GAVINS | 500 SO OCEAN BLVD APT 1040 | BOCA RATON FL 33434 | | | |
| JACK GAVINS | 500 SO OCEAN BLVD APT 104D | BOCA RATON, FL 33432 | | | |
| JACK JWOLFMAN | 892A DEL AIR ROAD | MONROE TWP, NJ 08831 | | | |
| JACK KAUFMAN | & PHYLLIS KAUFMAN J/T WROS | 11340 CORAL CIRCLE | BOYNTON BEACH FL 33437 | | |
| JACK KLEINMAN | 41 A WHITMAN AVE | EDISON, NJ 08817 | | | |
| JACK KLOTZKO | & ANNETTE L WEISER | 111 DOVE HILL DRIVE | MANHASSET, NY 11030 | | |
| JACK L MEYT ESQ | C/O TRUSTE | 1050 FLAMINGO CENTRAL PARKWAY | ONE PENN PLAZA, #4401 | NEW YORK, NY 10119 | |
| JACK LENKIN | 501 SO OCEAN BLVD | APT 603 | POMPANO BEACH FL 33062 | FLORAL PARK, NY 11005 | |
| JACK LENKINS | 150 NORTH OCEAN BLVD APT 503 | PALM BEACH, FL 33480 | | | |
| JACK LINIK | 2101 LUCAYA BND APT #L2 | COCONUT CREEK, FL 33066 | | | |
| JACK LURIE | & EVA LURIE TTEES | LURIE FAMILY TRUST | 7320 AMHERST LANE | DELRAY BEACH FL, 33446 | |
| JACK LURIE | AND EVA LURIE REV TRS | C/O PHYLLIS LURIE | 58 MAVERICK ROAD | WOODSTOCK, NY 12498 | |
| JACK LURIE | & EVA LURIE TTEES | LURIE FAMILY TRUST | 7320 AMHERST LANE | | |
| JACK LURIE | C/O PHYLLIS LURIE | STEVE DUNHAM | 22605 CAMINO DEL MAR #127 | BOCA RATON, FL 33433 | |
| JACK M BERFAD | PERSONAL & CONFIDENTIAL | 15 W EXCHANGE STREET STE 305 | ST PAUL, MN 55102 | | |
| JACK N FRIEDMAN | LORRAINE L FRIEDMAN J/T WROS | 901 N OCEAN BOULEVARD | PALM BEACH, FL 33480 | | |
| JACK N FRIEDMAN | LORRAINE L FRIEDMAN | TEN IN COMM | 901 N OCEAN BOULEVARD | PALM BEACH, FL 33480 | |
| JACK N FRIEDMAN REV TRUST | DATED 3/19/95 AS AMENDED | AND RESTATED DATED 5/27/05 | 901 N OCEAN BOULEVARD | PALM BEACH FL, 34380 | |
| JACK NADRICH | 1 FLORIDA DRIVE | MANHASSET, NY 11030 | | | |
| JACK NASH | 153 W 52ND STREET | NEW YORK, NY 10019 | | | |
| JACK PORTNER | 11 WEST 52ND STREET | NEW YORK, NY 10019 | | | |
| JACK RICHARDS | 200 SE 9TH STREET | POMPANO BEACH, NY 33070 | | | |
| JACK ROCK | 280 DOCKLAND DR | DEERFIELD, FL 33432 | | | |
| JACK PARKER | 104-70 QUEENS BLVD | FOREST HILLS, NY 11375 | | | |
| JACK PARKER CONSTRUCTION | HARVEY HELFAND 16TH FLOOR | FOREST HILLS, NY 11375 | 11362 | | |
| JACK PARKER CORP | 104-70 QUEENS BLVD 2ND FL | FOREST HILLS, NY 11375 | | | |
| JACK PARKER CORP | 104-70 QUEENS BLVD 2ND FL | FOREST HILLS, NY 11375 | | | |
| JACK PARKER CORP | ATTN: HARVEY HELFAND | FOREST HILLS, NY 11375 | | | |
| JACK SCHER | AND DORIS SCHER TRUSTEES | 10574 BOCA WOODS LANE | BOCA RATON, FL 33428 | TIBURON, CA 94920 | |
| JACK SCHER | REVOCABLE TRUST | 10574 BOCA WOODS LANE | BOCA RATON, FL 33428 | | |
| JACK SCHER | BERNA HAYMED TRUSTEE | C/O CUDD & ASSOCIATES | 42 PARK AVENUE | NEW YORK, NY 10016 | |
| JACKIE MCCRAY | MARCO CONSULTING GROUP | 550 W WASHINGTON BLVD 9TH FL | CHICAGO, IL 60661 | | |
| JACKIE MCCRAY | MARCO CONSULTING GROUP | 550 W WASHINGTON BLVD 9TH FL | CHICAGO, IL 60661 | | |
| JACKIE MCCRAY | MARCO CONSULTING GROUP | 550 W WASHINGTON BLVD 9TH FL | CHICAGO, IL 60661 | | |
| JACLYN ESCHREIDER UGMA | ROBERT T SCHREIBER CUSTODIAN | 20 YELLOW COTE RD | OYSTER BAY COVE, NY 11771 | | |
| JACOB AKA JACK LEBLEN & BELLI | LEBLEN TRUSTORS & OR TSTEE | THE LEBLEN FAM TR DTD 4/19 | 1 BAY CLUB DRIVE APT 9H | BAYSIDE, NY 11360 | |
| JACOB AKA JACK LEBLEN & BELLI | LEBLEN TRUSTORS & OR TSTEE | THE LEBLEN FAM TR DTD 4/19 | 1 BAY CLUB DRIVE APT 9H | BAYSIDE, NY 11360 | |
| JACOB DAVIS | & MARILYN DAVIS TRUSTEE | U/T/A BY JACOB DAVIS 6/27/94 | 400 HIGH POINT DRIVE #6-407 | HARTSDALE, NY 10530 | |
| JACOB DAVIS | & MARILYN DAVIS TRUSTEE | U/T/A BY JACOB DAVIS 6/27/94 | 400 HIGH POINT DRIVE #6-407 | HARTSDALE, NY 10530 | |
| JACOB DAVIS | & MARILYN DAVIS TRUSTEE | U/T/A BY JACOB DAVIS 6/27/94 | 400 HIGH POINT DRIVE #6-407 | HARTSDALE, NY 10530 | |
| JACOB LOVE TRUST | RUTH LOVE AND SONDRA WIENER | TRUSTEES | 41 GROVES STREET | COLD SPRING HARBOR, NY 11724 | |
| JACOB MAYA | REV LIVING TRUST DTD 4/6/01 | AND JUNE DICK TIC | 196 OCEAN AVENUE | WOODMERE, NY 11598 | |
| JACOB MAYA | C/O BARBARA JACOBSON | 196 OCEAN AVENUE | WOODMERE, NY 11598 | | |
| JACOB MAYA | & JANIS MAYA J/T WROS | 82-12 155 AVENUE | HOWARD BEACH, NY 11414 | | |
| JACOBS COHEN & ASSOCIATES | C/O LEE TOWER 23 FLOOR | L&C TOWER 23 FLOOR | MINEOLA, NY 11501 | | |
| JACOBSON FAMILY INVESTMENTS | C/O OTTO ORP CENTER | 1515 EAST 79TH ST 4B FLOOR | NEW YORK, NY 10021 | NASHVILLE, TN 37215 | |
| JACOBSON FAMILY INVESTMENTS | C/O OTTO ORP CENTER | 1515 EAST 79TH ST 4RD FLOOR | NEW YORK, NY 10021 | | |
| JACQUELINE B BRANDWYNNE | 649 STONE CANYON ROAD | LOS ANGELES, CA 90077 | | | |
| JACQUELINE B BRANDWYNNE | 649 STONE CANYON ROAD | LOS ANGELES, CA 90077 | | | |
| JACQUELINE DEMOSS V P | PRIVATE BANKING GROUP | C/O CHEVY CHASE BANK | 7501 WISCONSIN AVE 12TH FLR | BETHESDA, MD 20814 | |
| JACQUELINE GREEN | & RENA GREEN | 8500 BYRON AVENUE | BOYNTON BEACH, FL 33436 | | |
| JACQUELINE TEPPER | 96 OLD MILL LANE | STAMFORD, CT 06902 | | | |
| JACQUELINE W CONNER | STACEY CONNER | STEPHANIE CONNER BERZIN JTWROS | 107 STATE HIGHWAY 18 STE 308 | EAST BRUNSWICK, NJ 08816 | |
| JACQUELINE W ACKERMAN | 21 GOLDSMITH LANE | GREAT NECK, NY 11023 | | | |
| JACQULYNN J FITZPATRICK | & JAMES T FITZPATRICK JT WROS | 225 MCKINLEY PARKWAY | MINEOLA, NY 11501 | | |
| JACQULYNN J FITZPATRICK | JAMES T FITZPATRICK | 225 KENSINGTON ROAD | GARDEN CITY, NY 11530 | | |
| JADE FAMILY PARTNERSHIP SCALE | C/O STEVEN L JAROS | PARTNERSHIP | 17801 L CENTROST | PALO ALTO, CA 94306 | |
| JAFFE FAMILY INVESTMENT | PARTNERSHIP | 220 SUNRISE AVE STE 206 | PALM BEACH FL 33480 | | |
| JAFFE FAMILY INVESTMENT | LOUISE JAFFE | 6933 MONTAGE BLVD SUITE 8401 | LONG BEACH, CA 90803 | | |
| JAKAL ASSOCIATES | C/O ALAN MANDELBAUM | 100 WEST BROADWAY #6H | LONG BEACH, NY 11561 | | |
| JAL NOMINEE PARTNERSHIP | C/O GORDON EHRLICH MANAGING | PTNRS BROADWAY JEGG ADVISERS | 45 MILK STREET 2ND FLOOR | BOSTON, MA 02109 | |
| JAMES ALSBERG JR | & TERRY F ALSBERG T.I.C. | 88 MARSHALL ST | WATERTOWN, MA 02472 | | |
| JAMES AXISENBERG M D | 45 EAST 85TH STREET APT 8C | NEW YORK, NY 10028 | | | |
| JAMES ARNOLD | & BETTY RAFFIN ARNOLD JT WROS | PERSONAL ACCOUNT | 2442 BIG BASIN WAY | SARATOGA, CA 95070 | |

Customers

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JAMES ARNOLD MD PC | A PROFESSIONAL CORPORATION | EMPLOYEE BENEFIT PLAN | 2021 THE ALAMEDA SUITE 390 | SAN JOSE, CA 95126 | |
| JAMES ARNOLD MD PC | 24142 BIG BASIN WAY | SARATOGA, CA 95070 | | | |
| JAMES B ADLER | & ESTHY ADLER CHARITABLE | REMAINDER UNITRUST | 5530 WISCONSIN AVENUE #1460 | CHEVY CHASE, MD 20815 | |
| JAMES B PINTO | REVOCABLE TST U/A DTD 12/1/03 | 12041 CREEKVIEW ROAD | GRANADA HILLS, CA 91344 | | |
| JAMES B ROSENTHAL | TSTEE JAMES ROSENTHAL TST | DTD 6/14/99 | 7311 HEARTHSTONE AVENUE | BOYNTON BEACH, FL 33472 | |
| JAMES COHEN | 544 EAST 86TH STREET APT 4-W | NEW YORK, NY 10028 | | | |
| JAMES COYNE | 91 BOULDERWOOD DRIVE | BERNARDSVILLE, NJ 07924 01401 | | | |
| JAMES E BIGNELL | REVOCABLE LIVING TRUST | 1061 FAIRWAY LANE | GUNNISON, CO 81230 | | |
| JAMES E BIGNELL | 10538 W BURNS DRIVE | SUN CITY, CA 85351 | | | |
| JAMES E SEILER | 220 EAST 73RD STREET APT 4H | NEW YORK, NY 10021 | | | |
| JAMES EDWARD RICH | 7 DOOLING PATH | SETAUKET, NY 11733 01926 | | | |
| JAMES EDWARD RICH | 7320 CLUNIE PLACE UNIT 13902 | DELRAY BEACH, FL 33446 | | | |
| JAMES F MURRAY III | & PAULA R MURRAY J/T WROS | 47 DUNBAR AVENUE | PISCATAWAY, NJ 08854 | | |
| JAMES GOODMAN | 145 WILLOW ROAD | WOODSBURGH, NY 11598 | | | |
| JAMES GOODMAN | 333 SUNSET AVENUE | PALM BEACH, FL 33480 | | | |
| JAMES GREIFF | 20 PROVIDENCE WAY | ALPHARETTA, GA 30004 | | | |
| JAMES H CASH | 2393 VAUXHALL ROAD | UNION, NJ 07083 | | | |
| JAMES H COHEN | SPECIAL TRUST | 850 PARK AVENUE #7C | NEW YORK, NY 10021 | | |
| JAMES HARRY FLETCHER | 46 BROOKWOLD DRIVE | MANHASSET, NY 11030 | | | |
| JAMES HELLER | 900 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| JAMES HELLER | 900 FIFTH AVENUE APT 7C | NEW YORK, NY 10021 | | | |
| JAMES HELLER FAMILY LLC | C/O HELLER BROS PACKING CORP | ATTN: HARRY HELLER FALK | PO BOX 770249 | WINTER GARDEN, FL 34777 | |
| JAMES HERSCOT | 1115 WESTFORD STREET SUITE #4 | LOWELL, MA 01851 | | | |
| JAMES J COYNE | KATHRYN W COYNE J/T WROS | 91 BOULDERWOOD DRIVE | BERNARDSVILLE, NJ 07924 | | |
| JAMES J FITZPATRICK | AND ROSEMARIE FITZPATRICK J/T WROS | 225 MCKINLEY PARKWAY | MINEOLA, NY 11501 | | |
| JAMES J FITZPATRICK | AND ROSEMARIE FITZPATRICK J/T WROS | 2 SCHLEY PLACE | HUNTINGTON, NY 11743 | | |
| JAMES J SINGE | OR MARGARET HO J/T WROS | 388 MARKET STREET STE 400 | SAN FRANCISCO, CA 94111 | | |
| JAMES L BLUNT | 1653 PORTVIEW DR | LAKESHORE, MN 56468 | | | |
| JAMES L SLEEPER | 58 PINCKNEY STREET | BOSTON, MA 02114 | | | |
| JAMES LOWRY | AND MARIANNE LOWRY JT WROS | 12032 EAST END ROAD | N PALM BEACH, FL 33408 | | |
| JAMES M GARTEN | 54 WEST PATENT ROAD | BEDFORD HILLS, NY 10507 | | | |
| JAMES M GOODMAN | & AUDREY M GOODMAN T/I/C | 333 SUNSET AVENUE APT #409 | PALM BEACH, FL 33480 | | |
| JAMES M GOODMAN | 114 EAST 72ND STREET | NEW YORK, NY 10021 04245 | | | |
| JAMES M GOODMAN | 333 SUNSET AVENUE APT #409 | PALM BEACH, FL 33480 | | | |
| JAMES M GOODMAN | 333 SUNSET AVENUE APT #409 | PALM BEACH, FL 33480 | | | |
| JAMES M NEW TRUST DTD 3/19/01 | JAMES M NEW AND LAURA W NEW | TRUSTEES | 264 ATLANTIC AVENUE | SWAMPSCOTT, MA 01907 | |
| JAMES M RATCLIFFE | 445 LIGHTFOOT ROAD | LOUISVILLE, KY 40207 | | | |
| JAMES MC RATCLIFFE | 445 LIGHTFOOT ROAD | LOUISVILLE, KY 40207 | | | |
| JAMES MC RATCLIFFE | 445 LIGHTFOOT ROAD | LOUISVILLE, KY 40207 | | | |
| JAMES MCGUCKIN CPA | KMJ & ASSOCIATES | EXECUTIVE PLAZA | 3443 STATE HIGHWAY 66 | NEPTUNE, NJ 07753 | |
| JAMES MORRISSEY | 1400 WILLOW AVENUE APT 1605-7 | LOUISVILLE, KY 40204 01467 | | | |
| JAMES P MARDEN | 505 GREENWICH STREET #6H | NEW YORK, NY 10013 | | | |
| JAMES P ROBBINS | 71 CAVALRY ROAD | WESTPORT, CT 06880 | | | |
| JAMES P ROBBINS | 71 CAVALRY ROAD | WESTPORT, CT 06880 01105 | | | |
| JAMES RIZZO | 1016 MERCER PLACE | FREDERICK, MD 21701 | | | |
| JAMES RIZZO | 1016 MERCER PLACE | FREDERICK, MD 21701 | | | |
| JAMES RUBINO | & CAMILLE RUBINO J/T WROS | 214 PINEWOOD DRIVE | SCHENECTADY, NY 12303 | | |
| JAMES S WERTER | REVOCABLE TRUST DTD 9/25/03 | 1201 ARAPAHO AVENUE #B | ST AUGUSTINE, FL 32084 | | |
| JAMES SALMANSON | 755 BOYLSTON STREET APT 701 | BOSTON, MA 02116 | | | |
| JAMES SLEEPER | 205 S HELIX AVE #64 | SOLANA BEACH, CA 92075 | | | |
| JAMES TARICA | 160 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| JAMES WASENIUS CPA | 500 BI-COUNTY BLVD | FARMINGDALE, NY 11735 03931 | | | |
| JAMES WASENIUS CPA PC | 500 BI COUNTY BLVD | FARMINGDALE, NY 11735 03931 | | | |
| JAMIE A KAMP | C/O HOWARD KAMP | 181 EAST 73RD STREET | NEW YORK, NY 10021 | | |
| JAMIE SABET | 10576 CUSHDON AVENUE | LOS ANGELES, CA 90064 | | | |
| JAN ALISON SPRUNG | 67 ASPEN DRIVE WEST | WOODBURY, NY 11797 | | | |
| JAN ASSOCIATES L.P | C/O JACK PARKER | 2800 SOUTH OCEAN BLVD | BOCA RATON, FL 33432 | | |
| JAN BERNSTEIN | AND KENNETH BERNSTEIN J/T WROS | 34 EVERGREEN ROW | ARMONK, NY 10504 | | |
| JAN E SUCIC | FMC | 485 MADISON AVENUE 19TH FL | NEW YORK, NY 10022 | | |
| JAN E SUCIC, FMC | 485 MADISON AVENUE 19TH FLR | NEW YORK, NY 10022 | | | |
| JAN LUPU | 7410 COQUINA DR | N BAY VILLAGE, FL 33141 | | | |
| JAN MARCUS CAPPER | 1350 BUTTERFIELD ROAD | SAN ANSELMO, CA 94960 | | | |
| JAN SUCIC | C/O FAMILY MANAGEMENT | 485 MADISON AVE 19TH FLOOR | NEW YORK, NY 10022 | | |
| JANE AMSTER GEVIRTZ | C/O DR MARTIN FINKEL | 205 WEST END AVE APT 4C | NEW YORK, NY 10023 | | |
| JANE B MODELL ROSEN | 240 CENTRAL PARK SO #6H | NEW YORK, NY 10019 | | | |
| JANE BONGIORNO | AND DOMINICK BONGIORNO | AND CHANTAL BOUW J/T WROS | 88 FRIENDSHIP COURT | REDBANK, NJ 07701 | |
| JANE BONGIORNO | AND DOMINICK BONGIORNO | AND CHANTAL BOUW J/T WROS | 243 MC DONOLD AVENUE APT 5D | BROOKLYN, NY 11218 | |
| JANE BRANDT REVOCABLE LIVING TRUST | 2672 COLUMBUS AVENUE | NORTH BELLMORE, NY 11710 | | | |
| JANE BRICK | 19 COLONY DRIVE WEST | WEST ORANGE, NJ 07052 | | | |
| JANE BRICK | 19 COLONY DRIVE WEST | WEST ORANGE, NJ 07052 | | | |
| JANE DEE CLARKE | PO BOX 231 | SPRINGTOWN, PA 18081 | | | |
| JANE DELAIRE HACKETT | P O BOX 510 | WATER MILL, NY 11976 | | | |
| JANE E GOLDEN TRUSTEE | JANE E GOLDEN REVOCABLE TRUST | DATED 3/11/98 | 6566 FRANCE AVENUE SOUTH PH 4 | EDINA, MN 55435 | |
| JANE E STOLLER | 266 PENNINGTON | ROCKY HILL ROAD | PENNINGTON, NJ 08534 | | |
| JANE E STOLLER | 266 PENNINGTON | ROCKY HILL ROAD | PENNINGTON, NJ 08534 | | |
| JANE EDU TST DTD 12/19/96 "B" | C/O DANIEL HILL & DONNA BASSIN | 350 ALBANY STREET #1A | NEW YORK, NY 10280 | | |
| JANE ELLEN PARKER | 239 SANDRINGHAM ROAD | ROCHESTER, NY 14610 | | | |
| JANE G STARR | 160 EAST 84TH STREET #9L | NEW YORK, NY 10028 | | | |
| JANE HASON | 79 FOURTH PLACE | BROOKLYN, NY 11231 | | | |
| JANE L DOLKART | 2853 ONTARIO ROAD NW APT 422 | WASHINGTON, DC 20009 | | | |
| JANE L O'CONNOR TSTEE | JANE O'CONNOR LIVING TRUST | DTD 4/9/01 | 309 SILVER MAPLE LANE | KNOXVILLE, TN 37919 | |
| JANE L OGUSS | 5205 YELLOW PINE LANE | TAMARAC, FL 33319 03559 | | | |
| JANE M DELAIRE | PO BOX 510 | WATER MILL, NY 11976 | | | |
| JANE ROSE | 45 EAST 9TH STREET | NEW YORK, NY 10003 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JANET K KOOPERMAN | 1125 N.W. 10TH COURT | | POMPANO BEACH, FL 33028 | | |
| JANET BEAUDRY | 1401 N RIVERSIDE DR. APT 1205 | | POMPANO BEACH, FL 33062   03318 | 1401 N RIVERSIDE DRIVE #1205 | POMPANO BEACH, FL 33062 |
| JANET BEAUDRY TRUSTEE | JANET BEAURY REV TRUST | | DTD 12/22/89 | | |
| JANET BLAUROCK | 1805 PARK AVENUE | | BRONX, NY 10128 | | |
| JANET GRESTMAN | PO BOX 254 | | LAHASKA, PA 18931 | | |
| JANET HAWES | 411 PRINCETON ROAD | | FRANKLIN SQUARE, NY 11010 | | |
| JANET JAFFE | OAKRIDGE HOME | | 190 WESTWAY ROAD | PALO ALTO, CA 94306 | |
| JANET JAFFE | & ALVIN JAFFE TTEES | | JANET JAFFE TST U/A DTD 4/20/95 | 6635 VERNON HILLS ROAD | EDINA, MN 55436 |
| JANET JAFFE | AND ALVIN JAFFE TRUSTEES | | JAFFE TRUST U/A DTD 4/20/90 | 1246 OTONO DRIVE | PALM SPRINGS, CA 92264 |
| JANET JAFFE | 2959 PARK AVENUE STE FL #45 | | NEW YORK, NY 10169 | | |
| JANET JAFFE REVOCABLE TRUST | 2918 CAVIADA STREET | | | | |
| JANET L ENNIS | C/O BRUCE JAFFE | | 3789 EL CENTRO STREET | | |
| JANET M JAFFE | C/O BRUCE JAFFE | | 3789 EL CENTRO STREET | PALO ALTO, CA 94306 | |
| JANET M JAFFE | 6770 INDIAN CREEK DR APT 49-C | | MIAMI BEACH, FL 33141 | PALO ALTO, CA 94306   02561 | |
| JANET'S BANK | 804 MULBERRY | | | | |
| JANET'S IRA | 804 MULBERRY | | | | |
| JANET WINTERS | 15 ROCKAWAY AVE | | GARDEN CITY, NY 11530 | 3412 OAK RIDGE ROAD #209 | MINNETONKA, MN 55305 |
| JANICE C JAFFE | 4745 BEACHWOOD CT | | BELLAIRE, TX 77401 | | |
| JANICE FERRARO | 4745 BEACHWOOD AVE | | WEST PALM BEACH, FL 33406 | | |
| JANICE HEADLEE | JOSEPH & ALA J WROS | | 20 BAYVIEW AVENUE | ISLIP, NY 11751 | |
| JANICE MARKS | DAVID J 18388 | | 713 ORLANDER AVENUE | ISLIP, NY 11751 | |
| JANICE SALA & | 347 CAMDEN PLACE | | LAGUNA BEACH, CA 92651 | CHICAGO, IL 60631 | |
| JANICE VAN LANENTRUST | C/O JANIS A DONNALD & ASSOC | | 575 BROADWAY 2ND FLOOR | 41 KUTCHAM ROAD | BELLE MEAD, NJ 08502 |
| JANICE VAN LANENTRUST | 5775 WEST VILLAGE DR | | NEW YORK, NY 10012 | NEW YORK, NY 10012 | |
| JANIS BERMAN | 415 EAST 54TH STREET APT 10C | | NEW YORK, NY 10022 | | |
| JANIS DONSAUD | AND ISAAC MAYA JT WROS | | 82-12 35TH AVENUE | | |
| JANIS WEISS | 7979 MICHIGAN AVE APT 6 | | NEW YORK, NY 10003 | HOWARD BEACH, NY 11414 | |
| JANIS WEISS | OR MAURY WINTERS JR | | 255 WEST 74TH STREET APT 64 | VILLANOVA, PA 19085 | |
| JANIS MAYA | 1995 BROADWAY APT 856 | | NEW YORK, NY 10023 | NEW YORK, NY 10025 | |
| JANETTA BRAUTIMA P.A. | 1995 BROADWAY APT 856 | | NEW YORK, NY 10023 | | |
| JAROD C WINTERS | OR MARK WINTERS TTE | | 255 WEST 74TH STREET APT 64 | WESTON, MA 02493 | |
| JASON ARONSON | 4111 BLEECKER STREET APT #2A | | NEW YORK, NY 10014 | | |
| JASON KONDI | DOUGLAS BROWN | | & ELIZABETH BROWN TRUSTEES | 34 OAKLEY LANE | GREENWICH, CT 06830 |
| JASON KONDI | 10 CABANA DR. HUTTER ISLAND | | JUPITER, FL 33458 | | |
| JASON MATTHIAS TRUST | 9065 MAGRAND DRIVE | | KAMASUTA, FL 34232 | | |
| JASON NISENSON IRATD ACCT | 59 PECAN DRIVE | | GREAT FALLS, VA 22066 | 1899 24TH STREET PO BOX 1167 | GREAT BEND, KS 67530   01167 |
| JASON MICHAEL MATHIAS | 3762 CRIMSON PLAN | | KARAMETU, FL 34232 | | |
| JASON REYOR | CPO CLAUDED PLAN | | CONNO, NY 10506 | | |
| JASON SILVERMAN | 5710 CONNECTICUT | | BROOKLYN, NY 11230 | | |
| JASON SHER | 16565 BRUCE CREEK DRIVE | | DELRAY BEACH, FL 33446 | BROOKSVILLE, NY 11945 | |
| JASPER INVESTORS GROUP LLC | C/O LARRY PORELL | | 38 BOULEVARD RD | | |
| JAY COHN | 1780 CONNECTICUT AVE | | SYOSSET BEACH, NY 11804 | | |
| JAY COHN | 410 PARK AVENUE 5TH FLOOR | | NEW YORK, NY 10022 | | |
| JAY GAINES | 410 PARK ROW TOWN ANY | | 37 WEST PALM DR | SEARINGTOWN, NY 11507 | |
| JAY GAINES & CO INC | PROFIT SHARING | | 450 PARK AVENUE 5TH FLOOR | NEW YORK, NY 10022 | |
| JAY GAINES & CO INC | 450 PARK AVENUE 5TH FLOOR | | NEW YORK, NY 10022 | | |
| JAY GOLDSTEIN CPA | 154 ARLINGTON STREET | | NEW YORK, NY 10022 | MINEOLA, NY 11501 | |
| JAY GOLDSTEIN | & SUSAN GOLDSTEIN JT WROS | | 154 ARLINGTON STREET | NEW YORK, NY 10019 | |
| JAY GOLDSTEIN | C/O FRIEDMAN LLP | | 1700 BROADWAY | NEW YORK, NY 10019 | |
| JAY GOLDSTEIN | C/O FRIEDMAN LLP | | 1700 BROADWAY | NEW YORK, NY 10019 | |
| JAY GOLDSTEIN CPA | FRIEDMAN, ALPEN & GREEN | | 1700 BROADWAY | NEW YORK, NY 10019 | |
| JAY GOLDSTEIN | FRIEDMAN LLP | | 1700 BROADWAY, 33RD FL | MELVILLE, NY 11747   09018 | |
| JAY H BERENSTEIN | 50 MITCHELL RD ENTERPRISES CORP | | 156 WEST MAIN STREET, PARTON 2937 | | |
| JAY H BERENSTEIN | 26 PHEASANT RUN | | OLD WESTBURY, NY 11568 | | |
| JAY IZES | 9 REST AVENUE | | ARDSLEY, NY 10502 | | |
| JAY LAWRENCE MOSS TRUST | 195 WHEELER COURT | | NEWBURY BEACH, CA 92057 | | |
| JAY M IZES | 9 REST AVENUE | | ARDSLEY, NY 10502 | | |
| JAY M IZES MD | 944 NORTH BROADWAY | | YONKERS, NY 10701 | | |
| JAY REISS | 15600 20TH WAY | | ROCK REST, NY 11596 | ROCKVILLE, MD 20852 | |
| JAY S WYNER | 69 BARKERS POINT ROAD | | SANDS POINT, NY 11050   01526 | 1062 SPRUCE STREET | BERKELEY, CA 94707 |
| JAY S WYNER | 69 BARKERS POINT ROAD | | SANDS POINT, NY 11050 | | |
| JAY S WYNER | 69 BARKERS POINT ROAD | | SANDS POINT, NY 11050 | | |
| JAY S WYNER | 69 BARKERS POINT ROAD | | SANDS POINT, NY 11050 | | |
| JAY STERN | 830 OXFORD ROAD | | CEDARHURST, NY 11516 | | |
| JAYNE GOLDBERN | WINS TD | | 525 EIGHTH AVENUE, 4TH FLOOR | NEW YORK, NY 10018 | |
| JCE ASSOCIATION RETIREMENT PLAN | C/O JCC ASSOCIATION | | 15 EAST 26TH STREET | | |
| JD BROOKS LLC | PO BOX 993 | | HALIFAX, MA 02338 | BOSTON, MA 02109 | |
| JD BROOKS LLC | ATTN: STEVEN P. SARDONE | | 100 FEDERAL ST., SUITE 401 | | |
| JEAN KAHN | 1040 PARK AVENUE, APT 04F | | NEW YORK, NY 10128 | | |
| JEAN POMERANTZ | 80 AMBOY ROAD | | HUNTINGTON, NY 11743 | ROCKVILLE, MD 20852 | |
| JEAN R GLEASON | 1010 BONITA SAVITT | | 11007 WOLCOMBE WAY | | |
| JEAN WANTANBAL | REVOCABLE TRUST | | JEAN R GLEASON TRUSTEE | | |
| JEANETTE R LEAF | HUGH COLGAN TR BLDG D APT 903 | | BROCKTON, MA 02401 | | |
| JEANETTE KING | 1120 GREACEN POINT ROAD | | MAMARONECK, NY 10543 | | |
| JEANETTE MEYER | 8401 55TH STREET APT 01 | | NEW YORK, NY 10025 | | |
| JEANETTE MELTZER TRUSTEE 01 | 13 SOUTH STREET #400 | | WEST ORANGE, NJ 07052   03406 | 33 CERULEAN WAY | WESTON, MA 02493 |
| JEANETTE W LEIB | JEANETTE MELTZER LIVING TRUST | | C/O SANDRA M HONEYMAN | | |
| JEANETTE W LEIB REV LIVING TRUST | 895 PARK AVENUE APT 13C | | NEW YORK, NY 10021 | 2668 SPRINGWATER PLACE | BOYNTON BEACH, FL 33437 |
| JEANETTE WINTER LEIB | 895 PARK AVENUE APT 11C | | NEW YORK, NY 10021 | | |
| JEANNE LEVY CHURCH | C/O PAUL KONISBERG | | ATTN KONISBERG & COPE | NEW YORK, NY 10016 | |
| JEANNE LEVY CHURCH | C/O PAUL KONISBERG | | ATTN KONISBERG | NEW YORK, NY 10016 | |
| JEANNE LEVY-CHURCH | C/O PAUL KONISBERG | | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| JEANNE LEVY-CHURCH | C/O PAUL KONISBERG | | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |

| LINE1 | LINE1 | LINE2 | LINES | LINE5 |
|---|---|---|---|---|
| JEANNE LEVY-CHURCH | C/O KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| JEANNE LEVY HINTE | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| JEANNE LEVY-HINTE | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| JEANNE LEVY HINTE BARNETT INCOME TST | FRANKLIN R MARCUS TRUSTEE | 1616 N SWANN ROAD W CLARK | 30 MADISON AVE | NEW YORK, NY 10017 |
| JEANNETTE FROTH | 21050 POINT PLACE UNIT 605 | AVENTURA, FL 33180 -04071 | | |
| JEANNE PIERRE-DELAMARE | ACCESS INTERNATIONAL ADVISO | 509 MADISON AVE RIVER BEND STE 602 | LONDON | |
| JEFF LICHTENSTEIN | ROBIN LICHTENSTEIN ITF | LUCAS LICHTENSTEIN | RYE BROOK, NY 10573 | |
| JEFF M MAKOFF | AND SONYA MAKOFF LIVING TRUST | DATED 12/28/06 | 23003 RIVER WALK LANE | MIDDLETOWN, CT 06457 |
| JEFF M MAKOFF | AND SONYA MAKOFF LIVING TRUST | DATED 12/28/06 | 697 RIDGE ROAD | MIDDLETOWN, CT 06457 |
| JEFF STAVIN | FRIEDMAN, ALPREN, & GREEN | 1700 BROADWAY 2 3RD FLOOR | NEW YORK, NY 10019 -05954 | |
| JEFF STAVIN FRIEDMAN LLP | 1700 BROADWAY | NEW YORK, NY 10019 | | |
| JEFFREY A BERMAN | VIOLET M WIDENER 11/1596 TRUST | CAMBRIDGE, MA 02142 | | |
| JEFFREY A BERMAN | 10 ROGERS STREET #419 | CAMBRIDGE, MA 02142 | PALM BEACH, FL 33480 | |
| JEFFREY A BERMAN TRUSTEE | 10 ROGERS STREET APT 419 | CAMBRIDGE, MA 02142 | | |
| JEFFREY A MAY | SUCCESSOR CO-TRUSTEE | 3 SPRINGER COURT | BETHESDA, MD 20817 | |
| JEFFREY A MAY | 3 SPRINGER COURT | BOCA RATON, FL 33487 | BETHESDA, MD 20817 | |
| JEFFREY B SAVIN TRUST 1996 | 20 POCK ROAD | WALES, MA 01081 | | |
| JEFFREY BERMAN | C/O JEFFREY BERMAN | 10 ROGERS STREET STE #419 | CAMBRIDGE, MA 02142 | |
| JEFFREY BERMAN FOUNDATION | C/O JEFFREY BERMAN | 10 ROGERS STREET #419 | CAMBRIDGE, MA 02142 | |
| JEFFREY ENGEL | VICTOR KLEIN AND KLEIN CORP | 8234 BROOKLYN AVE | BROOKLYN, NY 11214 | |
| JEFFREY ENSENSTADT FUND | COLGROUP/KANDIE | BUCHANAN INGERSOLL & ROONEY | 1 OXFORD CENTER 20TH FLOOR | PITTSBURGH, PA 15219 |
| JEFFREY ERSKINE | SCHULMAN MANAGEMENT LLC | 900 WESTCHESTER AVENUE STE 602 | RYE BROOK, NY 10573 | |
| JEFFREY FEINSTEIN GRAT | 11 GRACE LANE | OYSTER BAY COVE, NY 11771 | | |
| JEFFREY FEINSTEIN GRAT | 11 GRACE LANE | OYSTER BAY COVE, NY 11771 | | |
| JEFFREY FELDMAN | 41 WHEATLEY ROAD | GLEN HEAD, NY 11545 | | |
| JEFFREY FERRARO | SANDRA FERRARO | SO 26 213 SEASIDE | BAYSIDE, NY 11364 | |
| JEFFREY H FISHER | SEPARATE PROPERTY REV TRUST | DTD 6/7/2007 | 140 ROYAL POINCIANA WAY #306 | PALM BEACH FL 33480 |
| JEFFREY HOWARD WOODRUFF | 1041 PEARL STREET APT# 304 | BOULDER, CO 80302 | | |
| JEFFREY KAMMIT | 1570 DEER TRAIL LANE | SPRING LAKE, NJ 05240 | | |
| JEFFREY KRAMMIT | 1804 WILDWOOD SPRINGS PKWY | SPRING LAKE, NJ 05240 | | |
| JEFFREY L KOLOW | 18 LINVALE LANE | BRIDGEWATER, NJ 08807 | | |
| JEFFREY L KOLOW | 18 LINVALE LANE | WHITEHOUSE, NJ 08888 | | |
| JEFFREY LEEDY | 2018 COLT | HORSESHOE BAY, TX 78657 | | |
| JEFFREY LEVY HINTE | 9 EAST 12TH STREET 11TH FL | NEW YORK, NY 10003 | NEW YORK, NY 10022 | |
| JEFFREY M MASSA | JONE LEE MASSA 1/12/07 TY WE03 | 411 SEVENTH AVENUE | NEW YORK, NY 10003 | NEW YORK, NY 10016 |
| JEFFREY NEIL KONIGSBERG | COPPAL T KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10028 | |
| JEFFREY NEIL KONIGSBERG | 60 EAST END AVE | NEW YORK, NY 10028 | | |
| JEFFREY NEIL KONIGSBERG | 70 CHESTNUT DRIVE | ROSLYN, NY 11576 | | |
| JEFFREY SISKIND | 70 CHESTNUT DRIVE | ROSLYN, NY 11576 | | |
| JEFFREY STAVIN | FRIEDMAN LLP | 1700 BROADWAY 3RD FL | NEW YORK, NY 10019 | |
| JEFFREY STAVIN | FRIEDMAN LLP | 1700 BROADWAY | NEW YORK, NY 10019 | |
| JEFFREY STAVIN FRIEDMAN LLP | 1700 BROADWAY | NEW YORK, NY 10019 | | |
| JEFFRY M PICOWER | 1410 SOUTH OCEAN BOULEVARD | PALM BEACH, FL 33480 | | |
| JEFFRY M PICOWER | 142 CENTRE ISLAND ROAD | CENTRE ISLAND ROAD SPEAD 3RD FL | OYSTER BAY, NY 11771 | |
| JEFFRY M PICOWER SPECIAL CO | 25 VIRGINIA LANE | THORNWOOD, NY 10594 | | |
| ELIAS & ASSOCIATES | 100 SMITH RANCH ROAD STE 116 | SAN RAFAEL, CA 94903 | HAWTHORNE, NY 10532 | |
| JENNE BRETT | SUITE 523 | 125-10 QUEENS BLVD | KEW GARDENS, NY 11415 -01519 | |
| JENNE BRETT | 1907 PLYMOUTH DRIVE | WESTBURY, NY 11590 | | |
| JENNE BRETT | 1907 PLYMOUTH DRIVE | WESTBURY, NY 11590 | | |
| JENNIFER BETH KLONIN | 3253 32ST AVE SOUTH | MINNEAPOLIS, MN 55406 | | |
| JENNIFER GATTUNGO | FAYE & JONTHAN AS CUSTEDIAN | P O BOX 965 | ENGLEWOOD CLIFFS, NJ 07632 | |
| JENNIFER GATTUNGO | FAYE & JONATHAN AS CUSTEDIAN 5238 | 2601 BOCA RATON ROAD | BOCA RATON, FL 33432 | |
| JENNIFER LEEDS | C/O LINDSAY PARKER TSTE | LORING, WOLCOTT & COOLIDGE | 230 CONGRESS STREET | BOSTON, MA 02110 |
| JENNIFER LEEDS | TR DATED 5/1/07 | 2 NORTH BREAKERS ROW #35 | PALM BEACH, FL 02181 | |
| JENNIFER M SEGAL | 85 TR DTD 4/16/85 | DIVORCE | NEW YORK, NY 10021 | |
| JENNIFER M SEGAL 1985 TRUST | 1985 TRUST DATED 4/16/85 | 25 HIGHGATE ROAD | WELLESLEY, MA 02481 | |
| JENNIFER M SEGAL 1985 TRUST | 1985 TRUST DATED 4/16/85 | 25 HIGHGATE ROAD | WELLESLEY, MA 02481 | |
| JENNIFER M SEGAL 1985 TRUST | 1985 TRUST DATED 4/16/85 | 25 HIGHGATE ROAD | WELLESLEY, MA 02481 | |
| JENNIFER M SEGAL HERMAN TRUST | U/D/T DTD 5/1/07 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | |
| JENNIFER M SEGAL HERMAN TRUST | U/D/T DTD 5/1/07 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | |
| JENNIFER SEGAL HERMAN TRUST | U/D/T DTD 5/1/07 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | |
| JENNIFER SEGAL HERMAN TRUST | U/D/T DTD 5/1/07 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | |
| JENNIFER SEGAL HERMAN TRUST | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JENNIFER MADOFF | 575 PARK AVENUE | NEW YORK, NY 10021 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 |
| JENNIFER MADOFF | 3 MORTON SQUARE APT 5DW | NEW YORK, NY 10014 | | |
| JENNIFER PRIESTLEY | 42 SELSOE HOUSE | 50 PARK VILLAGE EAST | LONDON NW1 7QH | ENGLAND |
| JENNIFER SEGAL | 85 TR DTD 4/16/85 | 2D LE 72ND ST APT 21C | NEW YORK, NY 10021 | |
| JENNIFER SEGAL HERMAN | 1985 TRUST DATED 4/16/85 | 25 HIGHGATE ROAD | WELLESLEY, MA 02481 | |
| JENNIFER SEGAL HERMAN | 1985 TRUST DATED 4/16/85 | 25 HIGHGATE ROAD | WELLESLEY, MA 02481 | |
| JENNIFER SEGAL HERMAN | 25 HIGHGATE ROAD | WELLESLEY, MA 02481 | | |
| JENNIFER SEGAL HERMAN TRUST | U/D/T DTD 5/1/07 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | |
| JENNIFER SEGAL HERMAN TRUST | U/D/T DTD 5/1/07 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | |
| JENNIFER SEGAL HERMAN TRUST | U/D/T DTD 5/1/07 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | |
| JENNIFER SEGAL HERMAN TRUST | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JERALD HERSHMAN | 165 ORCHARD STREET | ALLENDALE, NJ 07401 | | |
| JEREMIAH FILTZER | 15 WEST 72ND STREET APT 23-C | NEW YORK, NY 10023 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 66 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| JEREMY SHOR | 250 EAST HOUSTON ST #G1 | NEW YORK, NY 10002 | | |
| JEROLD Z MOGUL | SHERYL ADLIN JT WROS | 51 MENDHAM ST | ROSLINDALE, MA 02131 | |
| JEROME A KAPLAN | AND LENORE L KAPLAN | FAMILY FOUNDATION INC | 600 MONTROSE ROAD #403 | ROCKVILLE, MD 20852 |
| JEROME A SHWARTZ | HENRY SHWARTZ INC | 6300 PARK AVE SUITE 1000 | NEW YORK, NY 10022 | |
| JEROME D LEIBOWITZ | 60 WILDWOOD ROAD | NEW ROCHELLE, NY 10804  04713 | | |
| JEROME FISHER | AND ANNE FISHER JT WROS | 314 NORTHWOODS ROAD | PALM BEACH, FL 33480 | |
| JEROME FISHER 2007 LIVING TST | JEROME FISHER PALM BEACH SPEC | 595 SO ELM ST PALM BEACH 905 | WEST PALM BEACH, FL 33481 | |
| JEROME FISHER 2007 LIVING TST | DATED 5/18/07 | 314 NORTHWOOD ROAD | PALM BEACH, FL 33480 | |
| JEROME FOX | APT 1607 | 20261 E COUNTRY CLUB DRIVE | AVENTURA, FL 33180 | |
| JEROME FOX | 08 ALABAMA FOX JT WROS | APT 1607 | 20261 E COUNTRY CLUB DR | AVENTURA, FL 33180 |
| JEROME FRIEDMAN | 19 EAST 88TH STREET  APT# 2J | NEW YORK, NY 10128 | | |
| JEROME GELLMAN | 6 SENECA ROAD | SCARSDALE, NY 10583 | | |
| JEROME GOODMAN | COKEN GOODMAN | 99 VALLEY VIEW ROAD | GREAT NECK, NY 11021 | |
| JEROME GOODMAN | COKEN GOODMAN | 99 VALLEY VIEW ROAD | GREAT NECK, NY 11021 | |
| JEROME HOROWITZ | & DORIS HOROWITZ TAX ACCOUNT | 1799 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | |
| JEROME HOROWITZ | 1799 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | | |
| JEROME HOROWITZ C P A | PC PROFIT SHARING TST I | 3415 DEVONSHIRE WAY | PALM BEACH, FL 33418 | |
| JEROME HOROWITZ P A | 1799 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | | |
| JEROME HOROWITZ TRUSTEE | JACOB GOLDEN TST | 1415 DEVONSHIRE WAY | PALM BEACH GARDENS, FL 33418 | |
| JEROME I FUCKER | 8822 MT EAGLE JT WROS | 5500 COLLINS AVE  APT #2202 | MIAMI BEACH, FL 33140 | |
| JEROME K WALKER | & DOROTHY A WALKER REV TST | 3750 N WOODY DR 800 620 48 | PETALUMA, CA 94954 | |
| JEROME KOPPLER | 110 VAN DAM STREET | NO WOODMERE, NY 11581 | | |
| JEROME KOPPLER | 110 VAN DAM STREET | NORTH WOODMERE, NY 11581 | | |
| JEROME KOPPLER | 110 WILDWOOD ROAD | NEW ROCHELLE, NY 10804 | | |
| JEROME LEIBOWITZ | 60 WILDWOOD ROAD | NEW ROCHELLE, NY 10804 04713 | | |
| JEROME LIPMAN TRUSTEE FOR | NANCY LYNN & WILLIAM LAURENCE | AND MICHAEL NATHAN ROBINSON | 1700 MARKET STREET SUITE 1405 | PHILADELPHIA, PA 19103 |
| JEROME M SCHEINBERG MAN | 6 LEGION PLACE | MALVERNE, NY 11565 | | |
| JEROME OBARA | & BERNADETTE OHARA JT WROS | 161 LEGION PLACE | MALVERNE, NY 11565 | |
| JEROME PINTER | OR SHERRY PINTER | INVESTMENT PARTNERSHIP | 1301 EAST 73RD STREET | BROOKLYN, NY 11210 |
| JEROME PINTER | PO BOX 987 | PLAINVIEW, NY 11803 | | |
| JEROME SCHULBERG | 20 RIDGE DRIVE WEST | GREAT NECK, NY 11021 | | |
| JEROME ZIFF | AND GERI ZIFF JT WROS | 1461 SYLVAN LANE | EAST MEADOW, NY 11554 | |
| JEROME ZIFF | VIOLA TANGANELLI | GLENN TANGANELLI #42 | | |
| JEROME ZIMMERMAN | 4 VILLAS INCAS | PALM BEACH, FL 33480 | | |
| JEROME ZIMMERMAN IRREVOCABLE | TRUST | 4 VILLA INCAS | PALM BEACH, FL 33480 | |
| JEROME ZIMMERMAN LIV TRUST | JEROME ZIMMERMAN & | 4 VILLA INCAS | PALM BEACH, FL 33480 | |
| JEROMEAM SONDT | COLLEY V SONDT & SIEGEL | 620 THIRD AVENUE | NEW YORK, NY 10017 | |
| JERRY GUBERMAN | AS TRUSTEE FOR JERRY GUBERMAN | TRUST 12/22/92 | PO BOX 776 | SUNAPEE, NH 03782 |
| JERRY GUBERMAN | CO MAJOR BERGER | 11470 OAKLAND AVE APT 1703 | FORT LAUDERDALE, FL 33308 | |
| JERRY GUBERMAN | PO BOX 480954 | FORT LAUDERDALE, FL 33348 | | |
| JERRY I BRAME | & EUNICE G BRAME JT WROS | 7900 FAIRMONT COURT | BOCA RATON, FL 33496 | |
| JERRY LEVINE | JERRY LEVINE REV TST | 3400 NE 192ND ST  APT 1909 | AVENTURA, FL 33180 | |
| JERRY POLLAK | ONE OLD COUNTRY ROAD | CARLE PLACE, NY 11514 01819 | DELRAY BEACH, FL 33484 | |
| JESS J COHEN | CO JESS COHEN | 641 FIFTH AVENUE #48E | NEW YORK, NY 10022 | |
| JESSE COHEN | 43 BRIDKMAN TERRACE | SOMERSET, NJ 07901 | DANBURY, CT 06811 | |
| JESSE DUBROFF | 208 WYCOFF WAY WEST | EAST BRUNSWICK, NJ 08816 | | |
| JESSE KAYE | CO FRANK DIEZ | TRUST 7/1/92 | WHITE PLAINS, NY 10606 | NEW YORK, NY 10001 |
| JESSE L HOROWITZ | 41 DOGWOOD ROAD | KINGS POINT, NY 11024 | | |
| JESSICA CAYERS | 6505 WILSHIRE BLVD #120C | LOS ANGELES, CA 90048 | | |
| JESSICA LAUREN FRENCHMAN UGMA | LAURIE FRENCHMAN A/C CUSTODIAN | 7900 FAIRMONT COURT | BOCA RATON, FL 33496 | NEW YORK, NY 10001 |
| JESSICA WILPON FRENCHMAN UGMA | LAURIE FRENCHMAN A/C CUSTODIAN | 7900 FAIRMONT COURT | BOCA RATON, FL 33496 | 108 SEVENTH AVENUE 19TH FLR |
| JESSICA WILPON 2007 TRUST | RICHARD WILPON TRUSTEE | 1114 GREAT NECK ROAD | DELRAY BEACH, FL 33484 | PHILADELPHIA, PA 19178 |
| JEWEL ANN WEISS | CO COLD COUNTRY RD | CARLE PLACE NY 11514 01819 | NEW YORK, NY 10025 | 152 W 57TH STREET 56TH FLR |
| JEWELL MINTZ | ELIZABETH MINTZ | WEST ORANGE, NJ 07052 | | 152 W 57TH STREET 56TH FLR |
| JEWISH ASSOCIATION FOR | ATTN: IGOR GOLDENBERG CFC | 132 W 31ST STREET 10TH FLOOR | NEW YORK, NY 10001 | 152 W 57TH STREET 56TH FLR |
| JEWISH COMMUNITY CENTER | OF WHITE PLAINS INC | 252 SOUNDVIEW AVENUE | WHITE PLAINS, NY 10606 | HAWTHORNE, NY 10532 |
| JEWISH COMMUNITY CENTERS ASSOC | OF NORTH JERSEY | 760 NORTHFIELD AVENUE 3RD FLR | WEST ORANGE, NJ 07052 | HAWTHORNE, NY 10532 |
| JEWISH COMMUNITY FOUNDATION | 6505 WILSHIRE BLVD #120C | LOS ANGELES, CA 90048 | ROSELAND, NJ 07068 | HAWTHORNE, NY 10532 |
| JEWISH FOUNDATION FOR THE | RIGHTEOUS INC | ATTN: MS STANLEE STAHL | 305 SEVENTH AVENUE 19TH FLR | NEW YORK, NY 10001 |
| JEWISH FOUNDATION FOR JUSTICE | 6505 WILSHIRE BLVD #120C | LOS ANGELES, CA 90048 | PHILADELPHIA, PA 19178 | BINGHAMTON, NY 13902 03150 |
| JF GRUT LLC | CO JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 56TH FLR | |
| JF FOUNDATION LLC | CO JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 56TH FLR | NEW YORK, NY 10019 |
| JFM PARTNERSHIP LLC | CO JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 56TH FLR | NEW YORK, NY 10019 |
| JFM INVESTMENT CO | CO DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | NEW YORK, NY 10019 |
| JG KATS INC | CO M WEINGARTEN | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | |
| JH COHN LLP | 4 BECKER FARM ROAD | ROSELAND, NJ 07068 | | |
| JH COHN CO | ATTN: BETH FURMAN | 75 EISENHOWER PKWY | ROSELAND, NJ 07068 | |
| JH COHN LLP | ATTN: BETH FURMAN | 75 EISENHOWER PKWY | ROSELAND, NJ 07068 | |
| JILL MARKS | 14 PINES DRIVE | GREAT NECK, NY 11020 | SANTA MONICA, CA 90402 | |
| JILL S WERNICK | 3350 NE 192ND STREET #402 | AVENTURA, FL 33180 | | |
| JILLIAN WERNICK LIVINGSTON | 262 HAYSTACK LANE | SNOWMASS, CO 81654 | | |
| JIM LEWIS | PARKER & LYONS | PO BOX 1230 | DOCA RATON, FL 33423 | |
| JIMMBO LLC | 15 SCHOOLHOUSE LANE | GREAT NECK, NY 11020 | | |
| JM ENTERPRISES LLC | CO ELLIOT ROSE | 1983 MARCUS AVENUE SUITE 129 | LAKE SUCCESS, NY 11042 | |
| JN ASSOCIATES LTD | PARTNERSHIP | 220 SUNRISE AVENUE SUITE 210 | PALM BEACH, FL 33480 | |
| JN ASSOCIATES LIMITED | PARTNERSHIP | 220 SUNRISE AVENUE SUITE 210 | PALM BEACH, FL 33480 | |
| JHJ CAPITAL LLC | CO CHIP WOLPOW | 440 EAST 20TH STREET | MOUNTAIN LAKES, NJ 07046 | |
| JKW PARTNERS | CO DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | |
| JLN PARTNERSHIP | CO DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | |
| JMP LIMITED PARTNERSHIP | CO DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | |
| JOAN BUDNICK | 416 GROVE STREET | WESTFIELD, NJ 07090 | | |
| JO ANN CRUPI | 416 GROVE STREET | WESTFIELD, NJ 07090 | | |
| JO ANN SALA | & DEBORAH COSGRAVE JT WROS | 259 LAKEVIEW AVENUE WEST | BRIGHTWATERS, NY 11718 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JOANN SALA | AND JOSEPH KELLY JT WROS | 23 SHADY COURT | BAY SHORE, NY 11706 | | |
| JOANN SALA | 23 SHADY COURT | BAY SHORE, NY 11706 | | | |
| JOANNE SCHNEIDER | 19 EAST 72ND STREET | NEW YORK, NY 10021 | | | |
| JOANNE SCHNEIDER | 503 N 24TH CIRCLE | BOCA RATON, FL 33431 | | | |
| IVAN BLOOMGARDEN | & CHARLES I BLOOMGARDEN | JT WROS | 9 WHITE DEER COURT | HUNTINGTON, NY 11743 | |
| IVAN BLOOMGARDEN | & CHARLES I BLOOMGARDEN | JT WROS | DICROSBY PLACE | COLD SPRING HARBOR, NY 11724 | |
| IVAN BLOOMGARDEN | CUSTODIAN PVT BANK | 6845 MANHATTAN AVE, 10TH FL | NEW YORK, NY 10017 | | |
| IVAN BLOOMGARDEN | 503 N W 24TH CIRCLE | BOCA RATON, FL 33431 | | | |
| IVANE ROMAN | 105 SEARS ROAD | WAYLAND, MA 01778 | | | |
| IVAN FEINBERG BURNS PHD | AND WILLIAM FELDER JT WROS | 133 FLEET STREET | NEW YORK, NY 10021 | | |
| IVAN FELDER | 135 EAST 71ST STREET | NEW YORK, NY 10021 | | | |
| IVAN FELDER | TRUSTEE UTA DTD 1/29/88 | 310 INVERRARY DRIVE #18R | LAUDERHILL, FL 33336 | | |
| IVAN G WEISSBERG | 7015 ISLAND BLVD | PARKLAND, FL 33076 | | | |
| IVAN KARP | REVOCABLE TRUST | 2508 S OCEAN BLVD #7A | BOCA RATON, FL 33432 | | |
| IVAN KARP | 2508 S OCEAN BLVD #7A | BOCA RATON, FL 33432 0870 | | | |
| IVAN KARP | 40 EAST 57TH STREET | NEW YORK, NY 10022 | | | |
| IVAN L FISHER | 40 EAST 57TH STREET | NEW YORK, NY 10022 | | | |
| IVAN L FISHER | P O BOX 103 | REDDING, CT 06875 | | | |
| IVAN L FISHER | P O BOX 103 | REDDING, CT 06875 | | | |
| IVAN L FISHER | P O BOX 103 | REDDING, CT 06875 | | | |
| IVAN L FISHER PARTNERS | C/O BERNARD L MADOFF & | PETER B MADOFF | 885 THIRD AVENUE | NEW YORK, NY 10022 | |
| IVAN MARGOLIS | 3930 NW 5TH STREET | PLANTATION, FL 33317 | | | |
| IVAN MARKOWITZ | AND PAUL L FLICKER TRUSTEES | 1130 PRESIDENT AVE #811 | ATLANTA, GA 30309 | | |
| IVAN MSCHULTZ | AND PAUL L FLICKER TRUSTEES | 1100 VANDERBILT DRIVE #301 | NAPLES, FL 34110 | | |
| IVAN MSCHULTZ | PANDA M LEAF JT WROS | 179 GROVE STREET | GREAT NECK, NY 11023 | | |
| IVAN RIGER DARREN DURBIN | DAVID BERSON & COMPANY | 2912 4TH STREET | SANTA MONICA, CA 90405 | | |
| IVAN ROBEY | 390 FIRST AVE APT 4C | NEW YORK, NY 10010 | | | |
| IVAN ROMAN | 5013 NORTHWEST 35TH CIRCLE | BOCA RATON, FL 33431 | | | |
| IVAN ROMAN | 5013 NW 35TH STREET #301 | BOCA RATON, FL 33496 | | | |
| IVAN ROMAN | 5013 NW 24 CIRCLE | BOCA RATON, FL 33431 | | | |
| IVAN ROSS | 109 EAST LINDEN AVENUE | ENGLEWOOD, NJ 07631 | | | |
| IVAN SALTZMAN | & BENEFICIARY FBO JT WROS | 229 NORTH VAN PELT | PHILADELPHIA, PA 19103 | | |
| IVAN SINKIN | 800 E ABERDEEN DRIVE UNIT 102 | BOYNTON BEACH, FL 33437 | | | |
| IVAN SINKIN | 800 E ABERDEEN DRIVE UNIT 102 | BOYNTON BEACH, FL 33437 | STAMFORD, CT 06905 | | |
| IVAN SINKIN | 800 E ABERDEEN DRIVE UNIT 102 | BOYNTON BEACH, FL 33437 | | | |
| IVAN TRIMBLE | DAVID BERSON & COMPANY | 560 MADISON AVE 6TH FL | NEW YORK, NY 10017 | | |
| IVAN WACHTLER | 390 FIRST AVE APT 4C | NEW YORK, NY 10010 | WESTFIELD, NJ 07090 | | |
| IVAN ... DANIELS TRUST | 10 OCEANA WAY C/O TRUSTEES | TAMARAC, FL 33319 | NEW YORK, NY 10017 | | |
| IVAN W PROCTER | 5609 MULBERRY DRIVE | MANHATTAN, NY 11030 | LLOYD HARBOR, NY 11743 | | |
| IVAN WACHTLER | 10 STONE HILL DRIVE NORTH | MANHASSET, NY 11030 | | | |
| IVANA BONCINA | 430 GROVE STREET | WESTFIELD, NJ 07090 | | | |
| IVANN CRUPI | 416 GROVE STREET | WESTFIELD, NJ 07090 | | | |
| IVANN CRUPI | 416 GROVE STREET | WESTFIELD, NJ 07090 | | | |
| IVANNA GOODCHICK | REVOCABLE LIVING TRUST | 229 OCEAN KEY | BOYNTON BEACH, FL 33426 | | |
| JOANNE COTTONE | C/O STUART E MINSKY & CO | 585 STEWART AVENUE SUITE LL 36 | GARDEN CITY, NY 11530 04177 | | |
| JOANNE COTTONE | C/O STUART E MINSKY & CO CPC | 585 STEWART AVENUE SUITE LL36 | GARDEN CITY, NY 11530 04177 | | |
| JOANNE COTTONE | C/O STUART E MINSKY & CO CPC | 585 STEWART AVENUE SUITE LL36 | GARDEN CITY, NY 11530 04177 | | |
| JOANNE COTTONE | C/O STUART E MINSKY & CO CPC | 585 STEWART AVE SUITE LL X | GARDEN CITY, NY 11530 04177 | | |
| JOANNE COTTONE | STUART E MINSKY & CO | 585 STEWART AVE SUITE LL X | GARDEN CITY, NY 11530 04177 | | |
| JOANNE COTTONE | STUART E MINSKY & CO | 585 STEWART AVE SUITE LL X | GARDEN CITY, NY 11530 04177 | | |
| JOANNE COTTONE | STUART E MINSKY & CO | 585 STEWART AVE SUITE LL X | GARDEN CITY, NY 11530 04177 | | |
| JOANNE COTTONE | STUART E MINSKY & CO | 585 STEWART AVE SUITE LL X | GARDEN CITY, NY 11530 04177 | | |
| JOANNE OLEAN | 200 CENTRAL PARK SOUTH #12D | NEW YORK, NY 10019 | | | |
| JOANNE OLEAN | 2 SHEPHERDS LANE | SANDS POINT, NY 11050 | | | |
| JOANNE OLEAN | 2 SHEPHERDS LANE | SANDS POINT, NY 11050 | | | |
| JOANNE OLEAN | 2 SHEPHERDS LANE | SANDS POINT, NY 11050 | | | |
| JOANNE OLEAN | 2 SHEPHERDS LANE | SANDS POINT, NY 11050 | | | |
| JOANNE ROSEN | AND GARY CAPPELLAZZO TIC | 46 WEST 70TH STREET | NEW YORK, NY 10023 | | |
| JOANNE ROSEN GIDENER REV TRUST | 26 BISHBROWSE LANE | PINNACK, NY 06770 | | | |
| JOCELYN A PASCUCCI | 39 I DUCK POND ROAD | LOCUST VALLEY, NY 11560 | | | |
| JOCELYN LA BIANCA | MARIE LA BIANCA JT WROS | 11 BROADLEY COURT | MELVILLE, NY 11747 | | |
| JODI ANNE SIMMACKS | STEVEN SIMMACKS JT WROS | 104 HILL ROAD | STOUGHTON, MA 02072 | | |
| JODI COHEN SISLEY | 120 E 89TH STREET APT 9 6C | NEW YORK, NY 10128 | | | |
| JOEL J TORMAN | BLDG 3 APT 317 | 1504 SHELTAIR TRAIL | DEERFIELD BEACH, FL 33442 | | |
| JOEL A BLUM | & KERRY E BLUM JT WROS | 9058 ARROWHEAD ROAD | RICHMOND, VA 23229 | | |
| JOEL A BLUM | & KERRY E BLUM JT WROS | 9058 ARROWHEAD ROAD | RICHMOND, VA 23229 | | |
| JOEL A BLUM | KERRY E BLUM JT WROS | 4709 FITZHUGH AVENUE | RICHMOND, VA 23221 | | |
| JOEL A BLUM | & KERRY E BLUM JT WROS | 2824 WESTHAM MCGUIRO JT WROS | NEW YORK, NY 10024 | | |
| JOEL B FELD REV TRUST | 23 GREEN STREET SUITE 206 | HUNTINGTON, NY 11743 | | | |
| JOEL BERSTEIN | SANDRA BUSE TRUSTEES | 23 GREEN FOREST SUITE 206 | HUNTINGTON, NY 11743 | | |
| JOEL ISAACSON | REVOCABLE COLLECTED DTD 5/11/94 | 5123 WATERFORD | 5723 WATERFORD | | |
| JOEL ISAACSON & CO INC | 546 FIFTH AVENUE 20TH FL | NEW YORK, NY 10036 | | | |
| JOEL KRAMER | 24 GARDEN STREET | GREAT NECK, NY 11024 | BROOKLYN, NY 11230 | | |
| JOEL LEVINE | P O BOX 1578 | CRESTED BUTTE, CO 81224 | NEW YORK, NY 10023 | | |
| JOEL LEVINE | BOX 1578 | CRESTED BUTTE, CO 81224 01032 | | | |
| JOEL LEVINE | CALER DONTEN LEVINE CPA | 505 S FLAGER DRIVE, SUITE 90K | W PALM BEACH, FL 33401 05948 | | |
| JOEL LEVINE | CALER DONTEN LEVINE CPA | 505 S FLAGER DRIVE, SUITE 90K | W PALM BEACH, FL 33401 05948 | | |
| JOEL LEVINE | CALER DONTEN LEVINE CPA | 505 S FLAGER DRIVE, SUITE 90K | W PALM BEACH, FL 33401 05948 | | |
| JOEL LEVINE | CALER DONTEN LEVINE CPA | 505 S FLAGER DRIVE, SUITE 90K | W PALM BEACH, FL 33401 05948 | | |
| JOEL LEVINE | 505 SOUTH FLAGLER DR SUITE 90K | WEST PALM BEACH, FL 33401 | | | |
| JOEL M PASKOW | 2813 VT ST EID 12 250C | 203 VA BELL LANE | PALM BEACH, FL 33480 | | |
| JOEL M PASKOW | 205 VIA BELLARIA | PALM BEACH, FL 33480 | | | |
| JOEL MARTIN FERO | & CARMEN GRECO TORRI JT WROS | 3108 W CLEVELAND STREET | TAMPA, FL 33609 | | |
| JOEL PICKHOLZ | 500 MONMOUTH DRIVE | LA CANADA, CA 91011 | | | |
| JOEL PISKIN | 119 E DREVET | GREAT NECK, NY 11024 | | | |
| JOEL PORUBSKY | 66 WEST 66TH STREET, APT 25A | NEW YORK, NY 10023 | | | |
| JOEL R LEVEY | P O BOX 1578 | CRESTED BUTTE, CO 81224 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JOEL ROSS TENNIS ENTERPRISES | INC PENSION PLAN TRUST | 24 PLYMOUTH DRIVE | SCARSDALE, NY 10583 | | |
| JO-HAR ASSOCIATES LP | 1250 GREENWOOD AVENUE #703 | JENKINTOWN, PA 19046 | | | |
| JOHN & IRENE SCALETTA | 161-18 92ND STREET | HOWARD BEACH, NY 12474 | | | |
| JOHN & MILDRED SAKOSITS | C/O MIZNER GRAND | 400 SE 5TH AVENUE APT# N605 | BOCA RATON, FL 33432 | | |
| JOHN & MILDRED SAKOSITS | C/O MIZNER GRAND | 400 SE 5TH AVENUE APT# N-605 | BOCA RATON, FL 33432 | | |
| JOHN A NELSON | C/O PARAGON GROUP HOLDINGS INC | 276 POST ROAD WEST #201 | WESTPORT, CT 06880 | | |
| JOHN AND BYRNECE SHERMAN | LIV TST 1/18/05 ANITA D MOSS | & M GARTH SHERMAN TIC | 3980 PARKHILL DRIVE #309 | BILLINGS, MT 59102 | |
| JOHN B TRAIN M D PC | PROFIT SHARING PLAN AND TRUST | 4805 HOLLY DRIVE | TAMARAC F, FL 33319 | | |
| JOHN B TRAIN MD | 4805 HOLLY DRIVE | TAMARAC, FL 33319 03142 | | | |
| JOHN B TRAIN REVOCABLE TRUST | DATED 2/23/90 | 4805 HOLLY DRIVE | TAMARAC, FL 33319 | | |
| JOHN BLAKE O'NEILL | 379 FELLS ROAD | ESSEX FELLS, NJ 07021 | | | |
| JOHN BOWERS | AND MARCY BOWERS T.I.C | 8 CEDAR LANE | SANDS POINT, NY 11050 | | |
| JOHN BOWERS JR | 815 16TH STREET NW | WASHINGTON, DC 20006 | | | |
| JOHN BRANCATO | 1827 DECATUR AVENUE | NO BELLMORE, NY 11710 01501 | | | |
| JOHN BRINLING | PROFIT SHARING PLAN | PO BOX 75-A | WARREN, VT 05674 | | |
| JOHN C STOLLER | & SHEILA P STOLLER AS TTEES | OF JOHN CHAPMAN STOLLER | REV TRUST DATED 10/5/88 | MINNEAPOLIS, MN 55402 | |
| JOHN C STOLLER | THE OLD RECTORY | TARRANT GUNVILLE | NR BLANDFORD FORUM DORSET | | |
| JOHN C STOLLER & CO INC | PENSION TRUST | STOLLER JOHN C TRUSTEE | PO BOX 2878 | MINNEAPOLIS, MN 55402 | |
| JOHN CASARIO | COPOINT LP | PO BOX 10229 | STAMFORD, CT 06904 | | |
| JOHN CASARIO | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| JOHN CASARIO | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| JOHN CASARIO | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| JOHN CHAPMAN STOLLER | COWPENS FONTHILL GIFFORD | NR SALISBURY WILTSHIRE | UNITED KINGDOM SP3 5RZ | | |
| JOHN COHLAN | C/O MARGARTAVILLE HOLDINGS | 256 WORTH AVE SUITE Q | PALM BEACH, FL 33480 | | |
| JOHN COOK | C/O BCRS ASSOCIATES LLC | 100 WALL STREET 11TH FLOOR | NEW YORK, NY 10005 | | |
| JOHN COOK | C/O BCRS ASSOCIATES LLC | 100 WALL STREET 11TH FL | NEW YORK, NY 10005 | | |
| JOHN D O'NEILL | 12214 NORTH CIRCLE | NORTH PALM BEACH, FL 33408 | | | |
| JOHN DENVER CONCERTS INC | PENSION PLAN TRUST | 25 SYLVAN RD SO BLDG B | WESTPORT, CT 06880 | | |
| JOHN DENVER ENTERPRISES INC | PENSION FUND | P O BOX 1171 | WESTON, CT 06883 | | |
| JOHN DESHEPLO TRUSTEE FOR | D D DIMOS ASSOCIATES LLC | P O BOX 3240 | 260 COLUMBIA AVENUE | FORT LEE, NJ 07024 | |
| JOHN E GILBERT JR | 10751 E MONUMENT DRIVE | SCOTTSDALE, AZ 85262 | | | |
| JOHN F MANNIX JR | 166 NOD HILL ROAD | WILTON, CT 06897 | | | |
| JOHN F ROSENTHAL | 9 TOURNAMENT BLVD | PALM BEACH GARDEN, FL 33418 | | | |
| JOHN FABIE | MARQUETTE ASSET MANAGEMENT | 60 SOUTH 6TH STREET | MINNEAPOLIS, MN 55402 | | |
| JOHN FOGELMAN AND | ROSALIE FOGELMAN TTEES, JOHN & | ROSALIE FOGELMAN RV LV TST | 1556 LYMAN WAY | THE VILLAGES, FL 32162 | |
| JOHN FUJIWARA | & GLADYS FUJIWARA J/T WROS | 330 EAST 33RD STREET APT 14M | NEW YORK, NY 10016 | | |
| JOHN FUJIWARA | & GLADYS FUJIWARA J/T WROS | 1304 FIELDS STREET | LAS VEGAS, NV 89122 | | |
| JOHN FULVIO | FULVIO & ASSOCIATES LLP | 5 WEST 37TH STREET 4TH FL | NEW YORK, NY 10018 | | |
| JOHN FULVIO | FULVIO & ASSOCIATES, LLP | 5 WEST 37TH STREET 4TH FL | NEW YORK, NY 10018 | | |
| JOHN G MALKOVICH | 25 SYLVAN RD SO BLDG B | WESTPORT, CT 06880 | | | |
| JOHN G MC COLSKEY | HORNRICH & BERG INC | ONE BUCKHEAD PLAZA STE 830 | ATLANTA, GA 30305 | | |
| JOHN GREENBERGER MACCABEE | SHERRY MORSE MACCABEE | LIVING TRUST DATED 1/24/97 | 436 LAKE STREET | SAN FRANCISCO, CA 94118 | |
| JOHN H BARROW FAMILY TRUST | U/A 6/11/82 JOHN H BARROW TTEE | 614 LAUREL LANE | MONROVIA, CA 91016 | | |
| JOHN H HUNEKE III | 14 FERNWOOD ROAD | SUMMIT, NJ 07901 | | | |
| JOHN IPPOLITO | AND JODIE IPPOLITO J/T WROS | 2188 SOUTH RAILROAD AVE | STATEN ISLAND, NY 10306 | | |
| JOHN J HILLMANN | REVOCABLE TRUST U/A/D 12/3/03 | 813 OAK CREEK PLACE | WILMINGTON, NC 28405 | | |
| JOHN J KONE | 591 TENTH PLACE | VERO BEACH, FL 32960 | | | |
| JOHN J KSIEZ | 4496 NW WANDERING OAK COURT | JENSEN BEACH, FL 34957 | | | |
| JOHN J LENT VICE PRESIDENT | C/O CHEMICAL BANK | 270 PARK AVENUE 22ND FLOOR | NEW YORK, NY 10017 | | |
| JOHN J PETITO | ONE STANFORD COURT | NORTH WOODMERE, NY 11581 | | | |
| JOHN J RUSSEL | SUITE 510 | 800 EAST NORTHWEST HWY | PALATINE, IL 60067 06578 | | |
| JOHN J RUSSEL | SUITE 510 | 800 EAST NORTHWEST HWY | PALATINE, IL 60067 06578 | | |
| JOHN J RUSSEL | SUITE 510 | 800 EAST NORTHWEST HWY | PALATINE, IL 60067 06578 | | |
| JOHN J RUSSEL | 800 E NORTHWEST HGHWY STE 510 | PALATINE, IL 60067 06578 | | | |
| JOHN J RUSSEL | 800 E NORTHWEST HWY SUITE 510 | PALATINE, IL 60074 06511 | | | |
| JOHN J RUSSELL | SUITE 510 | 800 E NORTHWEST HIGHWAY | PALATINE, IL 60067 06578 | | |
| JOHN J RUSSELL | SUITE 510 | 800 E NORTHWEST HWY | PALATINE, IL 60067 06578 | | |
| JOHN J RUSSELL | SUITE 510 | 800 EAST NORTHWEST HIGHWAY | PALATINE, IL 60067 06578 | | |
| JOHN J RUSSELL | SUITE 510 | 800 EAST NORTHWEST HIGHWAY | PALATINE, IL 60067 06578 | | |
| JOHN J RUSSELL | & ANITA RUSSELL J/T WROS | 80 SOUTH WYNSTONE DRIVE | NO BARRINGTON, IL 60010 | | |
| JOHN J RUSSELL | 80 SOUTH WYNSTONE DRIVE | NO BARRINGTON, IL 60010 | | | |
| JOHN J SAKOSITS | AND MILDRED SAKOSITS T/I/C | C/O MIZNER GRAND | 400 SE 5TH AVENUE APT 605N | BOCA RATON, FL 33432 | |
| JOHN K PHILLIPS | & DEBRA S PHILLIPS J/T WROS | 15903 STORNOWAY DRIVE | SPRING, TX 77379 | | |
| JOHN K PHILLIPS | & DEBRA S PHILLIPS J/T WROS | 15903 STORNOWAY DRIVE | SPRING, TX 77379 | | |
| JOHN M DALTON | & CATHY M DALTON J/T WROS | 69 FARRELL DRIVE | MIDDLETOWN, NJ 07748 | | |
| JOHN M DALTON | 69 FARRELL DRIVE | MIDDLETOWN, NJ 07748 | | | |
| JOHN MACCABEE | & SHERRY MORSE MACCABEE | LIVING TRUST DATED 1/24/97 | 436 LAKE STREET | SAN FRANCISCO, CA 94118 | |
| JOHN MALKOVICH | PENSION PLAN AND TRUST | C/O HAROLD A THAU | 25 SYLVAN RD SO BLDG B | WESTPORT, CT 06880 | |
| JOHN MESSINA C P A | MESSINA CECI ARCHER | 196 DANBURY ROAD | WILTON, CT 06897P | | |
| JOHN MICHAEL GREY | BONNEY A GREY J/T WROS | 501 SWAIN AVE | SEBASTOPOL, CA 95472 | | |
| JOHN MICHAEL GREY | 501 SWAIN AVENUE | SEBASTOPOL, CA 95472 | | | |
| JOHN MISTHOS | 642 SOUTHERN BLVD | BRONX, NY 10455 | | | |
| JOHN MURPHY | 55 CAMBRIDGE PKWY #105 | CAMBRIDGE, MA 02142 | | | |
| JOHN NESSEL | 24 CONSTITUTION ROAD | LEXINGTON, MA 02421 | | | |
| JOHN OR SHEILA STOLLER | COWPENS FONTHILL GIFFORD | NR SALISBURY WILTSHIRE | UNITED KINGDON SP3 5RZ | | |
| JOHN P JEANNERET | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 01612 | | | |
| JOHN P JEANNERET, PHD | J P JEANNERET ASSOC | WHITE MEMORIAL BLDG | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202 | |
| JOHN P ZAMPINO | 405 LEXINGTON AVENUE STE 5002 | NEW YORK, NY 10174 | | | |
| JOHN P ZAMPINO, ESQ | THE CHRYSLER BLDG | 405 LEXINGTON AVE SUITE 5002 | NEW YORK, NY 10174 | | |
| JOHN PETITO | P O BOX 75 | LUMBERVILLE, PA 18933 00075 | | | |
| JOHN PURCELL | 36 PACKINGTON STREET | ISLINGTON | LONDON N1 ENGLAND | | |
| JOHN PURCELL | 36 PACKINGTON STREET ISLINGTON | LONDON N1 ENGLAND | | | |
| JOHN ROGOVIN | 406 N BONHILL ROAD | LOS ANGELES, CA 90049 | | | |
| JOHN ROGOVIN | 406 NORTH BONHILL ROAD | LOS ANGELES, CA 90049 | | | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JOHN RUSSEL | 800 E NORTHWEST HIGHWAY | PALATINE, IL 60067 | | | |
| JOHN RUSSEL, CPA | 800 E NORTHWEST HIGHWAY | PALATINE, IL 60067 | | | |
| JOHN RUSSEL, CPA | 800 E NORTHWEST HWY | PALATINE, IL 60067 | | | |
| JOHN RUSSEL, CPA | 800 EAST NORTHWEST HIGHWAY | PALATINE, IL 60067 | | | |
| JOHN RUSSEL, CPA | 800 EAST NORTHWEST HIGHWAY | PALATINE, IL 60067 | | | |
| JOHN S LEVY | 8 DOROTHY F LEVY TIC | 885 PARK AVENUE | NEW YORK, NY 10075 | | |
| JOHN SCALETTA | AND IRENE SCALETTA J/T WROS | 709 SACHEM ROAD | RONEBURY, NY 12474 | | |
| JOHN SCALETTA | AND IRENE SCALETTA J/T WROS | RR01/928 MACMOR ROAD | RONEBURY, NY 12474 | | |
| JOHN SCHOFIELD | HAMPTON MANUSO & JONES | 11140 ROCKVILLE PIKE # 640 | NORTH BETHESDA, MD 20852 | | |
| JOHN SCHOFIELD | AND PATRICIA SCHOFIELD J/T WROS | 444 CENTRAL PARK WEST (13(G) | NEW YORK, NY 10025 | | |
| JOHN THACKRAY | 444 CENTRAL PARK WEST | NEW YORK, NY 10025 | | | |
| JOHN THOMPSON | 110 SHORE DRIVE  PMB 119 | PORT WASHINGTON, NY 11050 | | | |
| JOHN TOOKE | 14 FOUR SEASONS | FAIRPORT, NY 14534 | | | |
| JOHN WARSHOW | PO BOX 9 | PLAINFIELD, VT 05667 | | | |
| JOHN WEYBAUGH | AND JILLIAN WEYBAUGH J/T WROS | 20 KETTH DR. | WESTON, CT 06883 | | |
| JOHN WEYBAUGH | C/O THE CENTURY | 1171 FIFTH AVENUE | TRUMBULL, CT 06611 | | |
| JOHN Y BROWN JR | 500 W MAIN STREET SUITE 1800 | LOUISVILLE, KY 40202 | | | |
| JOHN Y SEKUS | 60 CALEN WOOD LANE | WOONSOCKET, RI 02895 | | | |
| JOHN Y SEKUS | 60 AUTUMN PLACE SO SE N | NEW HYDE, NY 10021 | | | |
| JON BANKS | 91 LIE BANKS AS | COMMUNITY PROPERTY | 1322 BRENKLEY AVENUE | LOS ANGELES, CA 90069 | |
| JON EVANDER | 8000 VILLAGE CIRCLE | APT 134 SCHRIBEN | DELRAY BEACH, FL 33484 | | |
| JON REISSMAN | 880 FIFTH AVENUE APT 11B | NEW YORK, NY 10021 | | | |
| JON S SCHWAGERBACH | 125 EAST 22ND STREET APT 13S | NEW YORK, NY 10010 | | | |
| JONATHAN ALPERT | 125 ENTERPRISE | ORISSON, IL | | | |
| JONATHAN ALPERT | JOAN ALPERN JT WROS | 18 WALDRIEDEN LANE | SAUGERTIES, NY 12477 | | |
| JONATHAN ALPERN | PO BOX 724 | SAUGERTIES, NY 12477 | | | |
| JONATHAN AUZERAIS TRUST | JONTHAN AUZERAIS TRUSTEE | 24 BEXFORD PLACE | MAMARONECK, NY 10543 | | |
| JONATHAN BANKS | 809 FAIRWAY PLACE | MAMARONECK, NY 10543 | | | |
| JONATHAN CHAVIS | C/O JAVIS MARCUS PARTNERS | ONE APPLETON STREET | BOSTON, MA 02116 | | |
| JONATHAN CLEM TRANSFERRED #1 | 34 BROOKSIDE DRIVE | LAWRENCEVILLE, NJ | LANDENBERG | | |
| JONATHAN COHEN | C/O E D INVESTORS | DUNSTER HOUSE A-21 BOX 355 | CAMBRIDGE, MA 02138 | | |
| JONATHAN D BERNIE | IRREVOCABLE TST DTD 12/19/2002 | JONATHAN D BERNIE TRUSTEE | 945 MEMORIAL DRIVE | WEST ORANGE, NJ 07052 | |
| JONATHAN D BERNIE | IRREVOCABLE TR DTD APT #427 | MARCUS, TRUSTEE 12/19/2002  #5938 | PO BOX 14823 | SAN FRANCISCO, CA 94114 | |
| JONATHAN DAVIS | 56 FERNWOOD ROAD | CHESTNUT HILL, MA 02067 | | | |
| JONATHAN G SPANIER | 14 SOUTH BRIDGE ROAD | SOUTH SALEM, NY 10590 | | | |
| JONATHAN GORDON (DECEASED) | 40 PHILLIP DRIVE | OREENWICH, CT 06831 | | | |
| JONATHAN H SIMON | 19 W 21ST STREET SUITE 902 | NEW YORK, NY 10010 | | | |
| JONATHAN KRIVAL | 83 MORRWOOD OAKS | PORT WASHINGTON, NY 11050 | | | |
| JONATHAN KRIVAL/IBRAHIM | 124 MAIN STREET | SAY VILLE, NY 10023 | | | |
| JONATHAN M AUZERAIS | 140 W END AVENUE  APT 5C | NEW YORK, NY 10023 | | | |
| JONATHAN M SEGAL | TR DATED 12/17/01 | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JONATHAN M SEGAL 1989 TRUST | TR DATED 12/17/01 | 2 NORTH BREAKERS ROW #45 | 1 WASHINGTON STREET  #202 | WELLESLEY, MA 02481 | |
| JONATHAN M SEGAL 1989 TRUST | U/D/T DTD 7/9/99 AS AMENDED | AS AMENDED | 1 WASHINGTON STREET  #202 | WELLESLEY, MA 02481 | |
| JONATHAN M SEGAL 2007 TRUST | U/D/T DTD 7/9/99 AS AMENDED | 2 SEGAL TYSTEE | WELLESLEY, MA 02481 | | |
| JONATHAN M SEGAL TRUST | MARSHALL GANDEL, TRUSTEE | 224 LOS ANGELES, CA 90069 | | | |
| JONATHAN M SEGAL TRUST | U/D/T DTD 12/17/01 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JONATHAN M SEGAL TRUST | U/D/T DTD 12/17/01 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JONATHAN M SEGAL TRUST | U/D/T DTD 12/17/01 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JONATHAN M SEGAL TRUST | U/D/T DTD 12/70 | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JONATHAN M SEGAL TRUST | U/D/T DATED 12/17/01 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JONATHAN MICHAELI | 2371 BROADWAY | 2 NORTH BREAKERS ROW #45 | NEW YORK, NY 10024 | | |
| JONATHAN MICHAELI | 2371 BROADWAY  APT# 1727 | NEW YORK, NY 10024 | | | |
| JONATHAN MICHAELI | 2371 BROADWAY  APT# 1727 | NEW YORK, NY 10024 | | | |
| JONATHAN ROTH | 70-31 108TH STREET APT 7E | FOREST HILLS, NY 11375 | | | |
| JONATHAN ROTH | 70-31 108TH STREET APT 7E | FOREST HILLS, NY 11375 | | | |
| JONATHAN ROTH | 70-31 108TH STREET APT 7E | FOREST HILLS, NY 11375 | | | |
| JONATHAN SATOVSKY | SATOVSKY & ASSOCIATES | 232 MADISON AVENUE STE 500 | NEW YORK, NY 10016 | | |
| JONATHAN SCHWARTZ AS TRUSTEE | PO BOX 1325 | AVON, CO 81620 | | | |
| JONATHAN SEGAL TRUST | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| JONATHAN SHEIN | 56 RIVER BIRCH CIRCLE | MANCHESTER, NH 03102 | | | |
| JONATHAN WEISS | WEALTH ADVISORS MARIOS CHASS & | 2925 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | |
| JONES FOSTER JOHNSTON & STUBBS | ATTN: DAVID E BOWERS ESQ | 225 MILLBURN AVE | WEST PALM BEACH, FL 33402  03475 | | |
| JONNOR ASSOCIATES | SUITE 1200 | TRUST | TITE, COMMON  225 MILLBURN AVE | MILLBURN, NJ 07041 | |
| JORDAN FREEDMAN | RUTH PEPPER SHARING PLAN AND | FREED | 5221 BAY DRIVE | EDEN PRAIRIE, MN 55346 | |
| JORDAN KART | TRUSTEE U/T/A DTD 12/6/94 | A-16 WATERFORD WAY | DELRAY BEACH, FL 33446 | | |
| JORDAN KART | TRUSTEE U/T/A DTD 12/6/94 | A-16 WATERFORD WAY | DELRAY BEACH, FL 33446 | | |
| JOSE FRESNEDO HIPOLTROSP | AND PATRICIA HIPOLTO J/T WROS | 5130 CHERRY HILL ROAD | WAPPINGER FALLS, NY 12590 | | |
| JOSE G VERDUGO/ GRUPOMOSP | PLAZA DE MARIO PITA #17 | 15001 A CORUNA | SPAIN | | |
| JOSEF METTLEMANS | PLAZA DE MARIO PITA #17 | 15001 A CORUNA | SPAIN | | |
| JOSEPH & BEATRICE KRUMHOLZ | PO BOX 522 | LOCUST VALLEY, NY 11560 | | | |
| JOSEPH & BEATRICE KRUMHOLZ | IRREVOCABLE TRUST | JUDITH KOSTIN TRUSTEE | 205 EAST 78TH STREET APT 2J | NEW YORK, NY 10021 | |
| JOSEPH A DABBS LLC | 1000 PORTSIDE DRIVE | EDGEWATER, NJ 07020 | | | |
| JOSEPH A PERLMAN | 44 COVENANT ROW | PALM BEACH, FL 33480 | | | |
| JOSEPH A PERLMAN | 44 COVENANT ROW | PALM BEACH, FL 33480  04965 | | | |
| JOSEPH ARONNO | 258 BOSTON AVENUE | MEDFORD, MA 02155 | | | |
| JOSEPH B BARTMEYER | AND BETTY B BARTMEYER | 6699 HIDDEN LANE | EASTON, MD 21601 | | |
| JOSEPH B BARTMEYER | 4/4 GERALD LANE | SANDY HOOK 24001  08555 | | | |
| JOSEPH BERGMAN | BOX 7029 | DELRAY BEACH, FL 33482 | | | |
| JOSEPH BERGMAN | BOX 7029 | DELRAY BEACH, FL 33482  07029 | | | |
| JOSEPH BERGMAN | BOX 7029 | DELRAY BEACH, FL 33482  07029 | | | |
| JOSEPH BERGMAN | 89/528 SW 22ND STREET | BOCA RATON, FL 33433 | | | |
| JOSEPH CAIATI | R LAUREN P HYMAN JT TEN | 97 OLD MILL ROAD | GREAT NECK, NY 11023 | | |
| JOSEPH D HYMAN | | | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| JOSEPH D TUCHMAN | 5980 OAKS CLUBHOUSE DRIVE | POMPANO BEACH FL 33069 | | |
| JOSEPH D TUCHMAN | 5980 OAKS CLUBHOUSE DRIVE | POMPANO BEACH FL 33069 | | |
| JOSEPH DUBINETT | 2150 BOXA RD APT E13B | SCHENECTADY NY 12309 | | |
| JOSEPH DUBINETT | 2150 BOXA RD APT E13B | SCHENECTADY NY 12309 | | |
| JOSEPH F HANLON ESQ | HANLON BLYSTEN & ASSOCIATES LLP | DAPHNE AL 36526 | | |
| JOSEPH F PLASTARAS | 623 VASCAVOL APT 6/8 | BETHPAGE NY 11803 | 358 WALL STREET | PRINCETON, NJ 08540 |
| JOSEPH ENNIS RESIDUARY TRUST | 657 NEW PASSAIC VINE CIRCLE | WESTON, FL 33326 | 49 ROUTE 25A SUITE 309 | SMITHTOWN, NY 11787 |
| JOSEPH F O'CONNOR | 15 LONGWOOD ROAD | MASHPEE, MA 02649 | | |
| JOSEPH GABAY | 3020 OCEAN PARKWAY | BROOKLYN, NY 11235 | | |
| JOSEPH GURWIN | 150 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | |
| JOSEPH GURWIN | 150 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | |
| JOSEPH GURWIN 22 AND | BEATRICE KRUMHOLZ JT/ IRREVOCABLE | TRUST DTD 9/3/91 78TH STREET TRUSTEE | 205 E 78TH STREET APT 21 | NEW YORK, NY 10021 |
| JOSEPH KRUMHOLTZ TRUST | JUDITH KOSTIN TRUSTEE | 205 EAST 78TH STREET APT 21 | NEW YORK, NY 10021 | |
| JOSEPH LEFF | NATIONAL SPINNING CO INC | 1140 AVENUE OF THE AMERICAS | SUITE 1700 | NEW YORK, NY 10036 |
| JOSEPH LEFF | 1140 AVE OF THE AMERICAS #8700 | NEW YORK, NY 10036 | | |
| JOSEPH LEFF | 601 MADISON AVE | NEW YORK, NY 10021 | | |
| JOSEPH M CAHILL CPA | 81 SOUTH STREET PO BOX 36 | WEST WARREN, MA 01092 | | |
| JOSEPH M HUGHART | DATED 2/26/90 | ISABEL ROGERS 363 TRUSTEE | 4390 N OCEAN BLVD APT 18F | FORT LAUDERDALE, FL 33308 |
| JOSEPH M ROTHBERG TRUST | % KATHLEEN RUBINO JT WROS | 2 WEXFORD COURT | ST JAMES, NY 11780 | |
| JOSEPH MARK HESSANO | % KATHLEEN RUBINO JT WROS | 2 WEXFORD COURT | ST JAMES, NY 11780 | |
| JOSEPH MURRAY | 404 RIDGEWOOD AVENUE | GLEN RIDGE, NJ 07028 | | |
| JOSEPH P MURRAY TRUST | 41 A RIDDOR RIA CRESCENT | BISHAN STREET | REPUBLIC OF SINGAPORE 489929 SINGAPORE | |
| JOSEPH PERSKY FOUNDATION | DTD 7/1/96 (AS AMENDED) | JOYCE WENTZELL TRUSTEE | 1010 AMERICAN EAGLE BLVD #515 | SUN CITY CENTER, FL 33573 |
| JOSEPH ROGERS TRUST | CLUBTELLC AND WILLIAM MISHKIN | SUCCESSORS CO-TRUSTEES | 9 CHELSEA PLACE | GREAT NECK, NY 10021 |
| JOSEPH ROGERS | % SUSAN FABRIKANT PARKMAN | 25 DEAN CIRCLE | BOSTON, MA 02116 | |
| JOSEPH RUBINO | % KATHLEEN RUBINO JT WROS | 2 WEXFORD COURT | ST JAMES, NY 11780 | |
| JOSEPH RUBINO | % KATHLEEN RUBINO JT WROS | 2 WEXFORD COURT | ST JAMES, NY 11780 | |
| JOSEPH RUBINO REVOCABLE TST | CATHERINE MARCHISANO JT WROS | 2 WEXFORD COURT | ST JAMES, NY 11780 | |
| JOSEPH SENITI | % A REDDOR RIA CRESCENT | BISHAN STREET | REPUBLIC OF SINGAPORE | |
| JOSEPH SENITI | COLRICE KRAFT | BEAVEY & BOULIHAN | 12601NW 12TH COURT | SUNRISE, FL 33323 |
| JOSEPH SLOVES | 8901 CLINY ROAD | ASPEN, CO 81611 | 329 HARVARD STREET | BROOKLINE, MA 02146 |
| JOSEPH SLOVES | 8901 CLINY ROAD | ASPEN, CO 81611 | | |
| JOSEPH SLOVES AS XTEE UNDER | REV TRU AGREEMENT DTD 9/19/08 | FOR THE BENEFIT OF J SLOVES | 8901 CLINY ROAD | ASPEN, CO 81611 |
| JOSEPH T KELLEY | 4695 GULF SHORE BLVD NO NO... | APT 1007 | NAPLES, FL 34103 | |
| JOSEPH T KELLEY | 4695 GULF SHORE BLVD NO NO | NAPLES, FL 34103 | | |
| JOSEPH T KELLEY | 4695 GULF SHORE BLVD NO NORTH | NAPLES, FL 34103 | | |
| JOSEPH T KELLEY | 4695 GULF SHORE BLVD NO | NAPLES, FL 34103 | | |
| JOSEPH WEXELBAUM | % ROBYN WEEKS KELLEY JT WROS | U-S-S-S-I-I BEATRICE WEXELBAUM | STATEN ISLAND, NY 10310 | |
| JOSEPH WEXELBAUM | % BEATRICE WEXELBAUM ISTED | U-S-S-S-I-I BEATRICE WEXELBAUM | 7410 CORKWOOD CIRCLE | TAMARAC, FL 33321 |
| JOSEPH WEXELBAUM TRUSTEE | BEATRICE WEXELBAUM TRUSTEE | CASA DEL MAR | 23603 CAMINO DEL MAR APT 1118 | BOCA RATON, FL 33433 |
| JOSEPHINE CORDES | 8 HANS BAR JT WROS | 99-29 69TH ROAD | FOREST HILLS, NY 11375 | |
| JOSEPHINE DELVALLE | 100 RED RIDGE ROAD | BRIDGEWATER, CT 06897 | | |
| JOSEPHINE HINDERSTEIN | C/O KAREN HINDERSTEIN | & JASON HINDERSTEIN | 178 JAMES BUCHANAN DRIVE | CRANBURY, NJ 08512 |
| JOSHUA D FLAX | 56 WESTERN AVE | CAMBRIDGE, MA 02139 | | |
| JOSHUA E HINDENY #994 TRUST | % NY JENNIFER LLC | 15 EAST 53RD STREET 43RD FL | NEW YORK, NY 10022 | |
| JOSHUA A GOLDMAN | AMY T GOLDMAN TIC | RYE, NY 10580 | 151 EAST 53RD STREET | LONG ISLAND CITY, NY 11101 |
| JOSHUA A GOLDMAN | 19 RYE ROAD | RYE, NY 10580 | | |
| JOSHUA A GOLDMAN | 1000 ISEL CREEK ROAD | ENGLEWOOD, CO 81632 | EDWARDS, CO 81632 | |
| JOSHUA A ROTH | AND ISADORA ROTH JT WROS | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576 | |
| JOSHUA S ROTH | AND ISADORA ROTH JT WROS | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576 | |
| JOSHUA S ROTH | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576 | | |
| JOSHUA S ROTH MD | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576 | BAYSIDE, NY 11364 | |
| JOSHUA S ROTH MD | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576 | 23 BRADY COURT | BAY SHORE, NY 11706 |
| JOSHUA S ROTH MD PC | PROFIT SHARING PLAN | 223-01 UNION TURNPIKE | BAYSIDE, NY 11364 | |
| JOSIAH FAME | JTF JANICE FAME JT WROS | JOANN SALA | 1010 PT MORROR DRIVE | BOCA RATON, FL 33486 |
| JOSIAH FAME | JTF JANICE FAME JOANN SALA | AND JOSEPH BIRNBAUM | 109 BUCHANAN DRIVE | |
| JOYCE BRILLANTE | KMICHAEL BRILLANTE FAMILY ACCT | 74 SHANNON BLVD | YAPHANK, NY 11980 | |
| JOYCE CHIRMAN | 20 MANORHAVEN BLVD | NEW SHORE, NY 11050 | | |
| JOYCE CHIRMAN | 914 GARDNER DRIVE | BAY SHORE, NY 11706 | | |
| JOYCE GERSTMAN | 5900 SHORE PARKWAY APT 4H | BROOKLYN, NY 11235 | | |
| JOYCE CERTILMAN | 50 HERON DRIVE | HEWLETT BAY PARK, NY 11557 | | |
| JOYCE CERTILMAN | 50 HERON DRIVE | HEWLETT BAY PARK, NY 11557 | | |
| JOYCE CERTILMAN | 130 DEGREE STREET | HEWLETT BAY PARK, NY 11557 | | |
| JOYCE F KLEIN | REVOCABLE TRUST DTD 11/19/95 | JOYCE F KLEIN TRUSTEE | 10450 WILSHIRE BLVD APT 15M | LOS ANGELES, CA 90024 |
| JOYCE F KLEIN | 601 YUKON DRIVE | HOUSTON, TX 77056 | | |
| JOYCE GELLEN | THOMAS MOSKOE TSTEES OF JOYCE | MOSKOE REV TST DTD AGMT DTD 10/91 | 445 GRAND BAY DRIVE #607 | KEY BISCAYNE, FL 33149 |
| JOYCE KRAUS ARONSON PH D | 171 EAST 84TH STREET #17E | NEW YORK, NY 10028 | | |
| JOYCE KRAUS ARONSON | 914 GARDNER DRIVE | BAY SHORE, NY 11706 | | |
| JOYCE PROGRESSON | 5000 LONGMONT #10 | HOUSTON, TX 77056 | | |
| JOYCE ROSENBERG | 5000 LONGMONT #10 | HOUSTON, TX 77056 | | |
| JOYCE ROSENBERG | 201 DELAWARE ST UNIT #33441 | DEL RAY, FL | 5-11 LAVINGTON ST  SUITE 4 | LONDON SE1 ONZ  UK |
| JOYCE REIBER | % BILL TREIBER JT/TEN | 45 ASPEN AVENUE | ENGLEWOOD, NJ 07722 | 5-11 LAVINGTON ST  SUITE 4 |
| JOYCE Z GREENBERG | 5555 DEL MONTE DRIVE #2405 | HOUSTON, TX 77056 | | |
| JOYCE ZEIGER GREENBERG TRUSTEE | 1551 TRUST LEADY 7/14/95 | 5000 LONGMONT #10 | HOUSTON, TX 77056 | |
| JOYCE ZEIGER GREENBERG TRUSTEE | 1551 TRUST LEADY 7/14/95 | 5000 LONGMONT #10 | HOUSTON, TX 77056 | |
| JOYCE ZEIGER GREENBERG TRUSTEE | 2007 AMENDED AND RESTATED | TRUST AGREEMENT | 5555 DEL MONTE DRIVE #2405 | HOUSTON, TX 77056 |
| JP DELAMARE | ACCESS INTL ADVISORS EUROPE | EUROPOINT | 5-11 LAVINGTON ST  SUITE 4 | LONDON SE1 ONZ  UK |
| JP DELAMARE | ACCESS INTL ADVISORS EUROPE | EUROPOINT | 5-11 LAVINGTON ST  SUITE 4 | LONDON SE1 ONZ  UK |

| LINE1 | LINES | | LINES | LINES | LINE6 |
|---|---|---|---|---|---|
| JP DELAMARE | ACCESS INTL. ADVISORS EUROPE | | EUROPEMENT | 5-11 LAVINGTON ST SUITE # | LONDON SE1 0NZ, UK |
| JP DELAMARE | ACCESS INTL. ADVISORS EUROP | | E EUROPEMENT | 5-11 LAVINGTON STREET SUITE # | LONDON SE1 0NZ, UK |
| JP DELAMARE | ACCESS INTL. ADVISORS EUROPE | | EUROPEMENT | 5-11 LAVINGTON ST SUITE # | LONDON SE1 0NZ, UK |
| JP DELAMARE | ACCESS INTL. ADVISORS EUROPE | | EUROPEMENT | 5-11 LAVINGTON ST SUITE 4 | LONDON SE1 0NZ, UK |
| JP DELAMARE | ACCESS INTL. ADVISORS EUROPE | | EUROPEMENT | 5-11 LAVINGTON ST SUITE 4 | LONDON SE1 0NZ, UK |
| JP DELAMARE | ACCESS INTL. ADVISORS EUROPE | | EUROPEMENT | 5-11 LAVINGTON ST SUITE - | LONDON SE1 0NZ, UK |
| JP JEANNERET | 1001 WASHINGTON ST | | SYRACUSE, NY 13202 - 03612 | | |
| JP MORGAN CHASE BANK NA | ATTN: RENEE SIRROCHI | 1111 POLARIS PKWY FLOOR 1H | COLUMBUS, OH 43240-02050 | | |
| JPMORGAN PRIVATE CLIENT SVC | ATTN: CARLOS LEDET | 103 COLLEGE ROAD EAST 1ST FL | PRINCETON, NJ 08540 | | |
| JPMORGAN PRIVATE CLIENT SVC | ATTN: CARLOS LEDET | 103 COLLEGE ROAD EAST 1ST FL | PRINCETON, NJ 08540 | | |
| JRA LLC | C/O JACK PARKER CORPORATION | 1700 BROADWAY 34TH FLOOR | NEW YORK, NY 10019 | | |
| JRG INVESTMENT PARTNERS LLC | C/O JEFFREY R. CHANNIN | 730 SANSOME ST. | SAN FRANCISCO, CA 94111 | | |
| JRK FAMILY LTD PARTNERSHIP | 66 L'HERICOURT STREET | ENGLEWOOD, NJ 07631 | | | |
| JUDAIC HERITAGE FOUNDATION INC | C/O GLENN FISHMAN | 91 BIRCH LANE | WOODMERE, NY 11598 | | |
| JUD BRONS OR | 1540 ANDERSON CREEK ROAD | TALENT, OR 97540 | | | |
| JUDD ROBBINS DEFINED CONTRIB | PLAN & TRUST | 774 MAYS BLVD # 80 | INCLINE VILLAGE, NV 89451 | | |
| JUDGE STEPHEN SCHWEBEL | 1606 28TH STREET NW | WASHINGTON DC 20007-2908 | | | |
| JUDI LIPTON | 1996 REVOCABLE TRUST | CY/STEEL, LIPTON COMPANY LLC | 6001 BROKEN SOUND PKWY STE 410 | BOCA RATON, FL 33487 | |
| JUDIE CAMUS BOXILL | C/O WHITNEY NATIONAL BANK | ATTN: MR JAY NOEL | 9800 AIRLINE HWY | BATON ROUGE, LA 70816 | |
| JUDITH ALPERN | | SW WASHINGTON RIDGE ROAD | NEW YORK, NY 10021 | | |
| JUDITH A RAFFERTY | AND DONALD G RAFFERTY JT WROS | 59 WASHINGTON RIDGE ROAD | NEW MILLFORD, CT 06776 | | |
| JUDITH A WILFON | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| JUDITH A WILFON K | C/O STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| JUDITH A WILFON, C | STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| JUDITH A WILFON K | STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| JUDITH A WILFON K | STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| JUDITH A WILFONW | STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| JUDITH ABRAMOV THORBJORN | 1017 WELBRIDGE DRIVE | AUSTIN, TX 78759 | | | |
| JUDITH ANDREA JACOBS | 1501 44TH STREET APT 7C | NEW YORK, NY 10090 | | | |
| JUDITH BOWEN | 416 GROVES STREET | WESTFIELD, NJ 07090 | | | |
| JUDITH BURROWS | 192 HERON LANE | MANHASSET, NY 11050 | | | |
| JUDITH E. KARTEN TRUSTEE | DATED | F/B/O JUDITH E. KARTEN | 10 BLAYSTOWN LANE | ST LOUIS, MO 63124 | |
| JUDITH E. KASTIN | 20 EAST 74TH ST APT # 21 | NEW YORK, NY 10021 | | | |
| JUDITH ELLEN KAPLAN | 60 SUTTON PLACE SOUTH | NEW YORK, NY 10022 | | | |
| JUDITH FLINTOR-KONIGSBERG | 416 GROVES STREET | WESTFIELD, NJ 07090 | | | |
| JUDITH GERWIN | 416 GROVES STREET | WESTFIELD, NJ 07090 | | | |
| JUDITH GEWIRTH | NOMINEE FOR GUTHERS P'TRSHIP | 155 EAST 76TH STREET | NEW YORK, NY 10021 | | |
| JUDITH GOWEN | ENTER GUTHERS FAMILY TRUST OR | PETER GUTHERS OR JANIS DONNAUD | 155 EAST 76TH STREET | NEW YORK, NY 10021 | |
| JUDITH GROWEN | 10 CLOSE ROAD | GREENWICH, CT 06831 | | | |
| JUDITH GUTHERS | 10 CLOSE ROAD | GREENWICH, CT 06831 | | | |
| JUDITH GUTHERS | 10 CLOSE ROAD | GREENWICH, CT 06831 | | | |
| JUDITH GOLDFARB | 10 CLOSE ROAD | GREENWICH, CT 06831 | | | |
| JUDITH GOLDFARB | 10 CLOSE ROAD | GREENWICH, CT 06831 | | | |
| JUDITH GOLDFARB | 250 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| JUDITH GOLDFARB | 254 EAST 68TH STREET APT D14 | NEW YORK, NY 10021 | | | |
| JUDITH GOLDFARB REVOCABLE TST | AND DANIEL KALMAN T/C | 11 PARK AVENUE #106 | MONROE TOWNSHIP NJ 08831 | | |
| JUDITH GOLDFARB REVOCABLE TST | AND DANIEL KALMAN T/C | 11 PARK AVENUE #106 | MONROE TOWNSHIP NJ 08831 | | |
| JUDITH HABER | APT 1100 | 78 FOREST PARK TERRACE | MONROE TOWNSHIP NJ 08831 | | |
| JUDITH HAIM | 19 PINECROFT ROAD | GREENWICH, CT 06831 | | | |
| JUDITH KALMAN | 800 N MANSFIELD AVENUE | LOS ANGELES, CA 90038 | | | |
| JUDITH KONIGSBERG | 20 EAST 74TH STREET APT 21 | NEW YORK, NY 10021 - 01245 | | | |
| JUDITH KONIGSBERG | 20 EAST 74TH STREET APT 21 | NEW YORK, NY 10021 - 01245 | | | |
| JUDITH KONIGSBERG | 20 EAST 74TH STREET APT 21 | NEW YORK, NY 10021 - 01245 | | | |
| JUDITH KASTIN | DATED | F/B/O PERSHING STREET | BROOKLYN, NY 11235 | | |
| JUDITH KASTIN | 153 PERSHING STREET | BROOKLYN, NY 11235 | | | |
| JUDITH KASTIN | 153 PERSHING STREET | BROOKLYN, NY 11235 | | | |
| JUDITH L. SELASKY | BROOKLYN, NY 11235 | | | | |
| JUDITH L. SELASKY | 2 VISTA DRIVE | SYOSSET, NY 11791 | | | |
| JUDITH L. SELASKY | 2 VISTA DRIVE | SYOSSET, NY 11791 | | | |
| JUDITH MC GETTIGAN | C/O ROBERT C BETH MAN | DELAWARE AVE # 13015 | | | |
| JUDITH MICHAELSON | 3449 HICKORY HILL ROAD | MEMPHIS, TENNESSEE, STE. 33160 | | | |
| JUDITH MILLER | 2709 PENNSYLVANIA DRIVE | NORTH BRUNSWICK, NJ 08902 | | | |
| JUDITH O MEYERS TRUST | DTD 9/1983 | 103 ROCKHOUSE COURT | GEORGETOWN, TX 78628 | | |
| JUDITH PISTNER | 801 OAK DRIVE | GLENCOE, IL 60022 | | | |
| JUDITH PREISER | 801 OAK DRIVE | GLENCOE, IL 60022 | | | |
| JUDITH RECHLER | 359 CHICKEN VALLEY ROAD | LOCUST VALLEY, NY 11560 | | | |
| JUDITH ROCK GOLDMAN | 101 OLD MAMARONECK RD APT 2A6 | WHITE PLAINS, NY 10605 - 02433 | | | |
| JUDITH ROCK GOLDMAN | 101 OLD MAMARONECK RD APT 2A6 | WHITE PLAINS, NY 10605 - 02433 | | | |
| JUDITH ROME | 71 SALEM ROAD | LONGMEADOW, MA 01106 | | | |
| JUDITH ROME | PO BOX 254 | WILMINGTON CENTER, VT 05355 | | | |
| JUDITH ROSLEY | 69 EAST ROAD | SHEFFIELD, MA 01257 | | | |
| JUDITH ROTHENBERG | 947 PRESIDENT STREET | BROOKLYN, NY 11215 | | | |
| JUDITH ROTHENBERG | 947 PRESIDENT STREET | BROOKLYN, NY 11215 | | | |
| JUDITH ROTHENBERG | 947 PRESIDENT STREET | BROOKLYN, NY 11215 - 01067 | | | |
| JUDITH ROTHENBERG | 947 PRESIDENT STREET | BROOKLYN, NY 11215 - 01067 | | | |
| JUDITH ROTHENBERG | 947 PRESIDENT STREET | BROOKLYN, NY 11215 - 01067 | | | |
| JUDITH S WEINRAUB | 6A ETHAN ALLEN DRIVE | WEST HARTFORD, CT ... | | | |
| JUDITH SACHS | 6A SOUTH FRONT STREET | MONROE TOWNSHIP NJ 08831 | | | |
| JUDITH SANDERSAS SCHUSTACK | 903 SOUTH FRONT STREET | PHILADELPHIA, PA 19147 | | | |
| JUDITH SCHWARTZ | 11 BROOK HILLS CIRCLE | WHITE PLAINS, NY 10605 - 05004 | | | |
| JUDITH V SCHWARTZ | 11 BROOK HILLS CIRCLE | WHITE PLAINS, NY 10605 - 05004 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JUDY WELLING | 200 RECTOR PLACE #56H | NEW YORK, NY 10280 | | | |
| JUDY B KAYE | 411 WEST RIVERVIEW DRIVE | SUFFOLK, VA 23434 | | | |
| JUDY L KAUFMAN ET AL TIC | 55 CENTRAL PARK WEST APT #1H | NEW YORK, NY 10023 | | | |
| JUDY LEIBOWITZ | 200 EAST 15TH STREET APT 12K | NEW YORK, NY 10003 | | | |
| JUDY WILSON | & FRED WILPON FAM FDN INC | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| JULES BENDER | 55 MONROE BLVD APT 6M | LONG BEACH, NY 11561 | | | |
| JULES DAVIS | ESTER JULES DAVIS TSTEE | 1300 LAKE SHORE DRIVE | 1300 LAKE SHORE DRIVE | CHICAGO, IL 60610 | |
| JULES DAVIS | 1300 LAKE SHORE DRIVE | CHICAGO, IL 60610 -02193 | | | |
| JULES DAVIS | 1300 LAKE SHORE DRIVE | | | | |
| JULES DESMUHK | OR BARBARA NISSIM JT WROS | 96 EAST END AVENUE APT # 17A | NEW YORK, NY 10028 | | |
| JULIA GREENE | ALLEN ROBERT GREENE AS CUST | 7002 BOULEVARD EAST APT 16D1E | GUTTENBERG, NJ 07093 | | |
| JULIE SLEANN | C/O MARK ANTONACCIO | SUITE 400 | 4380 MACARTHUR AVENUE | PORTLAND, OR 97239 | |
| JULIAN J LEAVITT 1971 TRUST | ATTN: ELIZABETH HERFOLOZZ | BINGHAM LEGG ADVISERS LLC | 45 MILK STREET 2ND FLOOR | BOSTON, MA 02109 | |
| JULIAN J LEAVITT CHARITABLE | FAMILY TRUST | C/O BINGHAM LEGG ADVISERS LLC | 45 MILK STREET 2ND FLOOR | BOSTON, MA 02109 | |
| JULIAN SNYDER | C/O DR JONATHAN SOBIN | 74 CUTTER RIDGE ROAD | CARLISLE, MA 01741 | | |
| JULIAN MAYDIEN | 790 HOYLSTON ST SUITE 23-H | BOSTON, MA 02199 | | | |
| JULIUS OSHYN | DAVID OSHYN REALTY TRUST | 1 WATERSIDE BUILDING | 15 KINGS WAY #51 | WALTHAM, MA 02451 | |
| JULIUS OBERSTEIN | 1122 BRUNILLA AVENUE | LOS ANGELES, CA 90049 | | | |
| JULIE KATZ | 4906 MORNA AVE APT# 2203 | ADDISON, TX 75001 | | | |
| JULIE KREISSMAN | 315 FOREST ROAD | HAMDEN, CT 06518 | | | |
| JULES SLEANN | 122 MIDDLE NECK ROAD | GREAT NECK, NY 11021 | | | |
| JULIE SANTIAGO | 38 STEEPHILE ROAD | WESTON, CT 06883 | | | |
| JULIE STRALLEY/WALE | ATTN: CUSTODY BARTON | 150 BROAD STREET 2ND FLR | POMPANO BEACH, FL 33069 | | |
| JULIE STRALLEY VP | PNC ADVISORS | LOCUST VALLEY, NY 11560 | RED BANK, NJ 07701 | | |
| JULIET MITTELMANN TRUST I | P O BOX 522 | LOCUST VALLEY, NY 11560 | 230 PARK AVE | NEW YORK, NY 10166 | |
| JULIET GREENBERG | ORCHARD EAST STREET APT PH-A | NEW YORK, NY 10022 | | | |
| JULIETA MORAN | 3215 COLONY VIEW | MALIBU, CA 90265 | | | |
| JULIETA MORAN | 3215 COLONY VIEW CIRCLE | MALIBU, CA 90265 | | | |
| JULIETA MORAN | 3215 COLONY VIEW CIRCLE | MALIBU, CA 90265 | | | |
| JULIETA MORAN | 3215 COLONY VIEW CIRCLE | MALIBU, CA 90265 | | | |
| JULIETA MORAN | 3215 COLONY VIEW CIRCLE | MALIBU, CA 90265 | | | |
| JULIETA MORAN | 3215 COLONY VIEW CIRCLE | MALIBU, CA 90265 | | | |
| JULIETA MORAN | 3215 COLONYVIEW CIRCLE | MALIBU, CA 90265 | | | |
| JULIUS GORDON | 114-70 QUEENS BLVD | FOREST HILLS, NY 11375  02662 | | | |
| JUSTIN HOROWITZ TRUSTEE | U/T/A 1/5/81 | 1937 OAKS WAY APT 911 | POMPANO BEACH, FL 33069 | | |
| JULIUS HOROWITZ TRUSTEE | U/T/A 1/5/81 | 1937 OAKS WAY APT 911 | POMPANO BEACH, FL 33069 | | |
| JUNE IVY STORY | 38 WEST 75TH STREET | NEW YORK, NY 10023 | | | |
| JUSTIN KASSOVER | REV TRUST DTD 05/02/2203 | JUSTIN KASSOVER TRUSTEE | 2200 HOLLY THUSH ROAD | MEDINA, MN 55340 | |
| JUSTI POLLACK T/O/D | TO KEITH L POLLACK | AND GARY G POLLACK | 276-10 GRAND CENTRAL PKWY #30A | FLORAL PARK, NY 11005 | |
| JURGIS RAKITA | 1036 HEATHER AVE | SANTA MONICA, CA 90403 | | | |
| JURGIS RAKITA | P O BOX 5213 | SAN JOSE, CA 95112 | | | |
| JUSTIN LLOTI | 555 PACIFIC AVE 2ND FLOOR | SAN FRANCISCO, CA 94133 | | | |
| JUSTIN FELDMAN FAMILY TRUST | P O BOX 522 | LOCUST VALLEY, NY 11560 | MINNETONKA, MN 55305 | | |
| JUSTIN FELDMAN FAMILY TRUST | TRANSFERRED #1 | ALBERT ANGEL TRUSTEE | 4 ROCKY WAY  LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| JUSTIN ROBERT CHASSALOW | TRUST | C/O STANLEY CHAIS | 9255 DOHENY ROAD #3103 | WEST HOLLYWOOD, CA 90069 | |
| JUSTIN ROBERT CHASSALOW 1999 | TRUST | C/O STANLEY CHAIS | P O BOX 1269 | GREAT NECK, NY 11021 02340 | |
| JUSTINE DUALE M WACHTMAN | AND CHARLES ROLLINS | ATTN STEVEN KANTOR | NO FLANSFIELD, NJ 07061 | | |
| K M LASSIT MOMT LLC | AND CHARLES ROLLINS | ATTN STEVEN KANTOR | P O BOX 1269 | | |
| KABANN FAMILY PARTNERSHIP LI | AND M & C LEVIN | NORTH PLAINFIELD, NJ 07061 | | | |
| KASSANDRA PLAVIN FOUNDATION | P O BOX 1269 | NORTH PLAINFIELD, NJ 07061 | GARDEN CITY, NY 11530 | | |
| KALLES & ASSOCIATES PC | 3699 DR K WILSON DRIVE | SAKSAOTA, FL 34240 | | | |
| KALMAN W ABRAMS | 221 ELM AVENUE NUMBER 504 | DEL MAR, CA 92014 | | | |
| KALMAN W ABRAMS | ATTN: M JEFFERY KALLES | 333 W SAN CARLOS SUITE 1800 | SAN JOSE, CA 95112 | | |
| KAMLER LEWIS & NORBMAN LLI | INVESTMENT PARTNERSHIP | 12700 VENTURA BLVD SUITE 355 | SHERMAN OAKS, CA 91604 | | |
| KANTOR MORTGAGES LIMITED | ATTN: RON NORBMAN | ONE LINDEN PLACE | GREAT NECK, NY 11021-02640 | | |
| KANTOR MORTGAGES LIMITED | AND CHARLES ROLLINS | ATTN STEVEN KANTOR | P O BOX 1269 | NORTH PLAINFIELD, NJ 07061 | |
| KANTOR MORTGAGES LTD | AND CHARLES ROLLINS | ATTN STEVEN KANTOR | P O BOX 1269 | NORTH PLAINFIELD, NJ 07061 | |
| KANTOR MORTGAGES LTD II | AND M & C LEVIN | P O BOX 1269 | NORTH PLAINFIELD, NJ 07061 | | |
| KAPLAN PLAVIN & STEINHARDT | ATTN: DAVID STEINHARDT | 10 PARAGON DRIVE | MONTVALE, NJ 07645  01760 | | |
| KAPLAN PLAVIN & STEINHARDT | ATTN: DAVID STEINHARDT | 10 PARAGON DRIVE | MONTVALE, NJ 07645  01760 | | |
| KAPLAN PLAVIN & STEINHARDT | FIDUCIARY INVESTMENTS | WOODFORD, VT 05201 | | | |
| KARA FISHBEIN GOLDMAN | AND STEVEN GOLDMAN JT WROS | 8 HARDSCRABBLE CIRCLE | ARMONK, NY 10504 | | |
| KARA L SCHERNBIRN VP | THE CITIGROUP PV BANK | 4TH FLOOR | 101 JOHN F KENNEDY PARKWAY | SHORT HILLS, NJ 07078 | |
| KARA L SCHERNBIRN VP | THE CITIGROUP PV BANK | 4TH FLOOR | 101 JOHN F KENNEDY PARKWAY | SHORT HILLS, NJ 07078 | |
| KAREN BLAND | P O BOX 6156 | BRIDGEWATER, NJ 08807 | | | |
| KAREN BLAND | P O BOX 6156 | BRIDGEWATER, NJ 08807 | | | |
| KAREN BLAND | 655 ELDEGE ROAD | CENTREVILLE, MD 21609 | | | |
| KAREN DAVIS | 22 HICKORY KINGDOM ROAD | BEDFORD, NY 10506 | | | |
| KAREN FRANKEL | 22 HICKORY KINGDOM ROAD | BEDFORD, NY 10506 | | | |
| KAREN HYMAN | 5805 COLLINS AVE APT 1501 | MIAMI BEACH, FL 33140 | | | |
| KAREN LEVINE | 842 FRONT ROAD | JACKSONVILLE, FL 32257 | | | |
| KAREN RABINS | 3536 DURWALD STREET APT 3 | RALEIGH, NC 27613 | JAMAICA PLAIN, MA 02130 | | |
| KAREN LIPKIN UCMA | 5782 NORTH HAWTHORNE WAY | 2500 NORTHEAST WILLOW DRIVE | CAMAS, WA 98607 | | |
| KAREN LIPKIN UCMA | PRO GREGORY NSI YOSHII LPKN | JEWISH FAMILY SERVICE | | | |
| KAREN MIKCH | 57-70TH STREET | BROOKLYN, NY 11209 | | | |
| KAREN MARIE GENTINI | 595 HIGHLAND AVENUE | STRATFORD, CT 06614 | | | |
| KAREN MARIE GENTINI | 595 HIGHLAND AVENUE | STRATFORD, CT 06614 | | | |
| KAREN MCMAHON | 60 LORDS HIGHWAY | WESTON, CT 06883 | | | |
| KAREN NOVICK WASSERMAN | RENOCABLE TST SHIRLEY FITTERMAN | TRUSTEE | C/O SIGNATURE MANAGEMENT CO | 230 VIA LAS BRISAS | PALM BEACH, FL 33480 |
| KAREN NOVICK WASSERMAN REV TST | SHIRLEY FITTERMAN TSTEE | SPARKILL, NY 10976 | 3575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 | |
| KAREN SIFF ESKOWN | 20 DEER RUN | TEANECK, NJ 07666 | | | |
| KAREN WHITAKER | C/O JE VERITAS | 1090 TEANECK ROAD | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| KARL DROHTSNEY | 100 HEMLOCK AVE , APT # 1N | GREAT NECK , NY 11021 | | | |
| KARL DROHTSNEY | 12 WATERFORD DRIVE | WHEATLEY HEIGHTS, NY 11798 | | | |
| KARL EISENMAUER | & WANDA EISENMAUER JT WROS | BOX B | LAKEVILLE, PA 18438 | | |
| KARL EISENMAUER | & WANDA EISENMAUER JT WROS | 2601 EISENMAUER ROAD | LAKE ARIEL, PA 18436 | | |
| KARLA TESSLER | 2500 N MOOSE WILSON ROAD | WILSON, WY 83014 | | | |
| KARLA TESSLER | 2500 N MOOSE WILSON ROAD | WILSON, WY 83014 | | | |
| KASS AND JAFFE PC | DEFINED BENEFIT PENSION PLAN | 1225 FRANKLIN AVE STE 380 | NEW YORK, NY 10039 | | |
| KASSGLE COMPANY INC | MICHAEL MCDONNELL, CPA | 1025 WESTCHESTER AVENUE | WHITE PLAINS, NY 10604 | | |
| KATHARINE BROWN | DEFINED BENEFIT PENSION PLAN | 950 MERRICK ROAD | MERRICK, NY 11566 | | |
| KATHARINE BROWN TRUST | STACY MATHIAS AND | MICHAEL MATHIAS TRUSTEES | 1722 COCONUT DRIVE | FORT PIERCE, FL 34949 | |
| KATHARINE THALBERG | C/O REDSTONE ACCT SERVICES INC | 25 SYLVAN ROAD SOUTH BLDG B | WESTPORT, CT 06880 | | |
| KATHARINE WALSH | KALAN KALAHY JT WROS | 1033 EVEN GRADE ROAD | BERKELEY, CA 94707 | | |
| KATHERINE A MILLER | 1350 BRIDLE PATH LANE | WESTON, FL 33331 | | | |
| KATHERINE E AUGUSTYN | JAMES R AUGUSTYN CUSTODIAN | 609 SANTA ROSA AVE | BERKELEY, CA 94707 | | |
| KATHERINE M ENGLEHARDT | 1269 HILTOP ROAD | NISKAYUNA, NY 12309 | | | |
| KATHERINE M ENGLEHARDT | 1201 NOTT STREET SUITE 303 | SCHENECTADY, NY 12308 | | | |
| KATHERINE P SANABRIAN | 9911 FALLGOLD PARKWAY N | BROOKLYN PARK, MN 55443 | 207 MUSKET SQUID ROAD | CONCORD, MA 01742 | |
| KATHI CAMPBELL | 9911 FALLGOLD PARKWAY N | BROOKLYN PARK, MN 55443 | | | |
| KATHI CAMPBELL | & WM J FALKS JT WROS | 19143 NAPA VALLEY MINNAPIT WROS | 147 EAST 57TH STREET | IRVINGTON, NY 10533 | |
| KATHLEEN A KAUFMAN | KRANZ & COMPANY | 155 W 71ST STREET | NEW YORK, NY 10022 | | |
| KATHI MINYGER | OR MARYA BRUNELL | 10559 W HENS DRIVE | SUNCITY, AZ 85351 | | |
| KATHLEEN BRUNELL | CUSTOMIZED ACCT SOLUTIONS LLC | 9911 FALLGOLD PARKWAY | BROOKLYN PARK, MN 55443 | | |
| KATHLEEN CAMPBELL | CUSTOMIZED ACCT SOLUTIONS LLC | 9911 FALLGOLD PARKWAY | BROOKLYN PARK, MN 55443 | | |
| KATHLEEN CAMPBELL | CUSTOMIZED ACCT SOLUTIONS LLC | 9911 FALLGOLD PARKWAY | BROOKLYN PARK, MN 55443 | | |
| KATHLEEN CAMPBELL | CUSTOMIZED ACCT SOLUTIONS LLC | 9911 FALLGOLD PARKWAY | BROOKLYN PARK, MN 55443 | | |
| KATHLEEN CAMPBELL | CUSTOMIZED ACCT SOLUTIONS LLC | 9911 FALLGOLD PARKWAY | BROOKLYN PARK, MN 55443 | | |
| KATHLEEN CAMPBELL | CUSTOMIZED ACCT SOLUTIONS LLC | 9911 FALLGOLD PARKWAY | BROOKLYN PARK, MN 55443 | | |
| KATHLEEN CAMPBELL | 2000 SECOND AVE DEPT | WAYNE, NJ 07470 | | | |
| KATHLEEN FORREST | 82 STANFORD COURT | WANTAGH, NY 11793 | | | |
| KATHLEEN K WRIGHT | 1217 ARMADA WAY | SAN MATEO, CA 94404 | | | |
| KATHLEEN L MORTON | & THOMAS MIRRIONE JT WROS | PO BOX 131 | LAKE GROVE, NY 11755 | | |
| KATHLEEN MIRRIONE | & THOMAS MIRRIONE JT WROS | PO BOX 131 | LAKE GROVE, NY 11755 | | |
| KATHRYN OHALLORAN | 101 TAUNTON ROAD | FAIRFIELD, CT 06824 | | | |
| KATHY BROOKINS | 18 WISPERING PINE | SUDBURY, MA 01776 | | | |
| KATHY KOMMIT | 48 WISPERING PINE | SUDBURY, MA 01776 | | | |
| KATIE C WOLFMAN | PO BOX 1442 | TAOS, NM 87571 | | | |
| KATIE CHAPMAN | C/O MIRIAM FAM EKSTROM | 1894 NORTH AUDREY CIRCLE | CORNELIUS, NC 28031 | | |
| KATY 2002 DESCENDANTS TRUST | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| KATZ GROUP LIMITED PARTNERSHIP | 10999 W 83RD TERR STE 250 | DENVER, CO 80020 | | | |
| KAUFMAN FAMILY TRUST | 14600 WILLOW AVENUE SUITE 3700 | LOS ANGELES, CA 90024 | | | |
| KAUFFMAN ZISS & INCH | 802 BERGEN ST FLOOR | 23 PARK AVENUE WEST | WHITE PLAINS, NY 10607 | | |
| KAUFMAN FAMILY LLC | TWO HARBORS AVENUE 9TH FLOOR | NEW YORK, NY 10017 | | | |
| KAUPMAN FOUNDATION | PO BOX 163 | COOPERSVILLE, MI 49404 | | | |
| KAY FRANKEL | 200 EAST 66TH STREET APT # A405 | NEW YORK, NY 10021 | | | |
| KAY FRANKEL | 200 EAST 66TH STREET APT # A405 | NEW YORK, NY 10021 | | | |
| KAY INVESTMENT GROUP LLC | 8720 GEORGIA AVE SUITE 410 | SILVER SPRING, MD 20910 | | | |
| KAY MORRISSEY | 1400 WILLOW AVENUE APT 1605-7 | LOUISVILLE, KY 40204 - 0424 | | | |
| KAYLA ROSEN | 18 IDLEWILD ST | FOREST HILLS, NY 11375 | | | |
| KAZA FASERMAN | AND ASCHER FASERMAN JT WROS | FOREST HILLS, NY 11375 | BOCA RATON, FL 33432 | | |
| KAZA FASERMAN | 61-09 100TH STREET | FOREST HILLS, NY 11375 | | | |
| KEITH BEATLEY ROGERS ADAM & CO | 23 CHARLOTTE SQ | EDINBURGH SCOTLAND EH2 4DH | 8 WOODCREST TERR | MANALAPAN, NJ 07726 | |
| KEITH SCHAFFER | JEFFREY SCHAFFER | CARLA B HIRSCHHORN, TRU | | | |
| KEITH SCHAFFER | 12 GORDON STREET | SYOSSET, NY 11912 | | | |
| KEITH WINSECOR | 7379 EASTHAVEN LANE | WEST HILLS, CA 91307 | | | |
| KELCO FOUNDATION INC | 4595 BAYVIEW DRIVE | FORT LAUDERDALE, FL 33308 | 2020 ARDMORE BLVD SUITE 250 | PITTSBURGH, PA 15221 | |
| KELLEPOPSON CANCARELI | INVESTORS SEATTLE | C/O MICHAEL KELLY | 5601 E SHADOW VIEW COURT | TUCSON, AZ 85750 | |
| KELLY SEXTON | PROFIT SHARING TRUST | C/O MICHAEL KELLY | 5601 E SHADOW VIEW COURT | TUCSON, AZ 85750 | |
| KELLY SEXTON INC | PROFIT SHARING PLAN DTD 12/66 | C/O MICHAEL KELLY | | | |
| KELWIN DOUGLASS | 2200 SUNSHINE AVE | 180 EAST AVENUE 10606 | FAIRFAX, CA 94930 | | |
| KEN MACHER | 154 FORREST AVE | FAIRFAX, CA 94930 | | | |
| KEN MACHER RETTLOR | MACHER FAMILY TRUST | 154 FOREST AVE | FAIRFAX, CA 94930 | | |
| KENDRA OSTERMAN | 201 WEST 74TH STREET , APT 10C | NEW YORK, NY 10023 | KINGS POINT , NY 11024 | | |
| KENN WEISER TRUSTEE | 201 WEST 74TH STREET , APT 10C | NEW YORK, NY 10023 | | | |
| KENNETH D WEISER TRUSTEE | C/O M B WEISER & CO | 135 WEST 50TH STREET 12TH FL | PALM BEACH, FL 33480 | MARBLEHEAD, MA 01945 | |
| KENNETH H LANDIS & LANDIS JT WROS | & SUSAN DENNISEN JT WROS | 16 EAST 68TH STREET | NEW YORK, NY 10021 | ASPEN, CO 81612 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| KENNETH FLORIDIAN | LINES | 628 83 23RD AVENUE | | FT LAUDERDALE, FL 33301 | LINE6 |
| KENNETH FLORIDIAN REVOCABLE TST | DTD 1/5/95 | 3000 EAST SUNRISE BLVD APT 12C | | FT LAUDERDALE, FL 33304 | |
| KENNETH FLORIDIAN REVOCABLE TST | DTD 1/5/95 | C/O FRANK AVELLINO SUITE 240 | 1793 NORTHEAST 23RD AVE | FT LAUDERDALE, FL 33308 | |
| KENNETH H LINDENBAUM | 206 AVON COURT | | | BRIELLE, NJ 08730 | |
| KENNETH H LINDENBAUM | 206 AVON COURT | | | HEWLETT, NY 11557 (0180) | |
| KENNETH H LINDENBAUM | 206 AVON COURT | | | HEWLETT, NY 11557 (0180) | |
| KENNETH H LINDENBAUM | 206 AVON COURT | | | HEWLETT, NY 11557 (0180) | |
| KENNETH H LINDENBAUM/CPA | 206 AVON COURT | | | HEWLETT, NY 11557 (0180) | |
| KENNETH H LINDENBAUM/CPA | 206 AVON COURT | | | HEWLETT, NY 11557 (0180) | |
| KENNETH H LINDENBAUM/CPA | 206 AVON COURT | | | HEWLETT, NY 11557 (0180) | |
| KENNETH H LINDENBAUM/CPA | 206 AVON COURT | | | HEWLETT, NY 11557 (0180) | |
| KENNETH M KOHL | R MYRNA KOHL JT WROS | 423 TWIN OAKS LANE | | WALNUT CREEK, CA 94596 | |
| KENNETH R KOHL | & BEVERLY B KOHL JT WROS | C/O W R GRACE MGMT CORP | 630 WEST 11TH STREET | CHICAGO, IL 60608 | |
| KENNETH ROBERT CUTRONEO | GARYNN ROONER CUTRONEO | 17 WROS | | BEDFORD, NY 10506 | |
| KENNETH S FITZPATRICK | & MARGARET FITZPATRICK JT WROS | 148 KINGS GATE DRIVE | | LITTLETON, PA 17543 | |
| KENNETH S FITZPATRICK | & MARGARET FITZPATRICK JT WROS | 148 KINGS GATE DRIVE | | LITTLETON, PA 17543 | |
| KENNETH SPENGLER | REVOCABLE LIVING TRUST | 2901 LONG MEADOW DRIVE | | WELLINGTON, FL 33414 | |
| KENNETH SPENGLER | REVOCABLE LIVING TRUST | 2901 LONG MEADOW DRIVE | | WELLINGTON, FL 33414 | |
| KENNETH SPRINGER FAMILY | INVESTORS LP | 250 LONG MEADOW DRIVE | | WELLINGTON, FL 33414 | |
| KENNETH W HUBBARD | & VICTORIA DAUPHINOT JT WROS | 56 FRENCH ROAD | | GREENWICH, CT 06831 | |
| KENNETH W HUBBARD | & VICTORIA DAUPHINOT JT WROS | 56 FRENCH ROAD | | GREENWICH, CT 06831 | |
| KENNETH W PERLMAN | SANFORD S PERLMAN | AND DR FELICE J PERLMAN TIC | | 44 COCOANUT ROW | PALM BEACH, FL 34850 |
| KENNETH W PERLMAN | FELICE J PERLMAN AND | SANFORD S PERLMAN TIC | | 14 ABBOTTS LANE | WESTPORT, CT 06880 |
| KENT ASSOCIATES | C/O DAVID BARODKIN | 5850 SW 52ND COURT | | CORAL SPRINGS, FL 33076 | |
| KENT ASSOCIATES | C/O ROBERT BERKOWICZ | 5850 SW 52ND COURT | | CORAL SPRINGS, FL 33076 | |
| KENTEK INFORMATION SYSTEMS INC | ATTN PAUL KONIGSBERG | 2945 WILDERNESS PLACE | | BOULDER, CO 80301 02255 | |
| KENTEK INFORMATION SYSTEMS INC | ATTN PAUL KONIGSBERG | 2945 WILDERNESS PLACE | | BOULDER, CO 80301 02255 | |
| KENTUCKY PARTNERS FUND LLC | C/O PETER KINNIBLE | 392 MILL CREEK CIRCLE | | VAIL, CO 81657 | |
| KENWIN FAMILY LP LTE | 405 SW ATLANTIC DRIVE | LANTANA, FL 33462 | | | |
| KENWIN FAMILY LP | AND FRANCES W MACINNES TTEES | DEC 15 99 C/O | | 146 MAJOR DRIVE | |
| KENZIE MACINNES TRUSTEE | KENZIE & FRANCES W MACINNES | EXEMPTION TRUST | | 146 MAJOR DRIVE | |
| KENZIE MACINNES TRUSTEE | KENZIE AND FRANCES W MACINNES | SURVIVOR TRUST | | 146 MAJOR DRIVE | |
| KENZIE MACINNES TSTEE | FRANCES MACINNES & | NISSAN TRUST NY 12/8/99 | | | |
| KERENSTON ASSOCIATES | 58 EISENHART ROAD | PO BOX 1160 | | FL 94901 VADUZ | LIECHTENSTEIN |
| KESAGAMI LIMITED | AUSTRASSE 49 | | 9490 VADUZ | CENTRAL, HONG KONG | HONG KONG |
| KESAGAMI LIMITED | 1616 SILVER FORTUNE PLAZA | 1 WELLINGTON STREET | | CENTRAL, HONG KONG | |
| KESSLER FINANCIAL SERVICES | ATTN PAUL KESSLER | 855 BOYLSTON STREET | | BOSTON, MA 02116 | |
| KEVIN BARETT | BESS ALTERNATIVE INV SERVICES | 255 FIFTH AVENUE | | NEW YORK, NY 10016 | |
| KEVIN C SUSSEL | OWEN J FLANAGAN & A COLM 15/16 | 401 42ND STREET | | NEW YORK, NY 10001 | |
| KEVIN C SUSSEL | OWEN J FLANAGAN & A COLM 15/16 | 401 42ND STREET | | NEW YORK, NY 10036 | |
| KEVIN FONG | AND CONNIE FONG T I C | 562 BLUEBERRY PLACE | | FRANKLIN LAKES, NJ 07417 | |
| KEVIN FONG | AND CONNIE FONG T I C | 562 BLUEBERRY PLACE | | FRANKLIN LAKES, NJ 07417 | |
| KEVIN MILLER/IRA | HARTFORD MANAGEMENT AND JONES | 1159 GROVE VALLEY PLACE STE 340 | | NORTH BETHESDA, MD 20852 | |
| KEVIN MILLER/IRA | HARTFORD MANAGEMENT AND JONES | 1159 GROVE VALLEY PLACE STE 340 | | ELLICOTT POOL MD 20854 | |
| KEYSTONE ELECTRONICS CORE | EMPLOYEE PROFIT SHARING TRUST | 31 07 20TH ROAD | | ASTORIA, NY 11105 | |
| KEYSTONE ELECTRONICS CORE | C/O ADAM MAYBLUM | PO BOX 020010 M 739 | | MIAMI, FL 33102 00010 | |
| KHRONOS CAPITAL CA | ATTN YOLANDA FERNANDEZ | PO BOX 020010 M 739 | | MIAMI, FL 33102 00010 | |
| KHRONOS CAPITAL CA | DANIEL JOHNSON | C/O SANTA CENTRAL TOWER | 4 01 45TH STREET 26TH FLR | NEW YORK, NY 10017 | |
| KHRONOS LLC | 18 45TH STREET | BROOKLYN NY | | | |
| KICKS ROSE INC | LINDA WINTRUP TRUSTEE | 381 WARREN STREET | | BROOKLINE, MA 02445 | |
| KIMBERLY L STRAUSS 1988 TRUST | LINDA WINTRUP TRUSTEE | 381 WARREN STREET | | BROOKLINE, MA 02445 | |
| KIMBERLY L STRAUSS 1988 TRUST | LINDA WINTRUP TRUSTEE | 381 WARREN STREET | | BROOKLINE, MA 02445 | |
| KIMBERLY STRAUSS | ATTN PAUL A MONDELLO | 145 HUGUENOT STREET STE 200 | | NEW ROCHELLE, NY 10801 | |
| KINHAUS | ATTN PAUL A MONDELLO | 145 HUGUENOT STREET STE 200 | | NEW ROCHELLE, NY 10801 | |
| KINHAUS | C/O ANDREW MISHBERGIC | 8164 TWIN LAKE DRIVE | | BOCA RATON, FL 33496 | |
| KINKADE PARTNERS | BRITISH VIRGIN ISLES | | | | |
| KINGATE EURO FUND LTD | C/O BANK OF BERMUDA LTD | | | BRITISH VIRGIN ISLDS | |
| KINGATE GLOBAL FUND LTE | C/O A HUGH | A/CT KINGATE GLOBAL FUND | 1 BARTON PO BOX HM1179 | GREAT HOUSE, NY 11801 | |
| KINGSLEY H MURPHY FAMILY | FOUNDATION | C/O NORTHLAND STATIONS | 6311 WAYZATA BLVD SUITE 810C | ST LOUIS PARK, MN 55541 | |
| KINSINGER FAMILY FOUNDATION INC | 200 BROAD HOLLOW RD STE 402 | MELVILLE, NY 11747 | | | |
| KIPPERS | ATTN PRAKASH CHANDAKER | 1701 BRICKELL AVE ROAD SUITE 116 | | SAN RAFAEL, CA 94903 | |
| KIW & CO | ATTN KAREN CRAMES | 65 HILLSDALE ROAD | | CEDAR GROVE, NJ 07009 | |
| KLARA SILVERSTEIN | C/O SILVERSTEIN PROPERTIES | 7 WORLD TRADE CENTER 38TH FL | | 250 GREENWICH ST ATTN: M LEVY | NEW YORK, NY 10007 |
| KLEIN FAMILY LTD PTNR (KFLP | 5511 NO MILITARY TRAIL #702 | BOCA RATON, FL 33496 | | | |
| KLEIN FAMILY LIMITED PTNR (KFLP | 5511 NO MILITARY TRAIL #702 | BOCA RATON, FL 33496 | | NEW YORK, NY 10007 | |
| KLEIN FAMILY LTD PARTNERSHIP | 5511 NO MILITARY TRAIL | BOCA RATON, FL 34896 | | | |
| KLEINER PARTNERS | C/O LTD FAMILY LTD PTRY | 5511 NO MILITARY TRAIL #702 | | BOCA RATON, FL 33496 | |
| KLUFER FAMILY TRUST | 725 MILTON RD N 1A | RYE, NY 10580 | | | |
| KLUFER FAMILY TRUST | 725 MILTON RD N 1A | RYE, NY 10580 | | | |
| KM ASSET MONT LLC | INVESTORS PLAZA | 34 SO ARMONK RD 10803 | | NEPTUNE, NJ 07753 | |
| KML ASSET MONT LLC | PO BOX 1209 | NO PLAINFIELD, NJ 07061 | | NEPTUNE, NJ 07753 | |
| KML ASSOCIATES LLC | KML ASSOCIATES | 1842 WAY PLAZA | | NEWTON, MA 02459 | |
| KOMMIT PARTNERS | C/O RICHARD KOMMIT | 3420 WINDING ROAD | | BROOKLINE, MA 02446 | |
| KOMMIT PARTNERS | C/O RICHARD KOMMIT | 17 ABBOTTS 09 ROAD | | BROOKLINE, MA 02446 | |
| KONIGSBERG FAMILY PARTNERSHIP | INVESTORS PLAZA | CO COLIN SANTANA KANOR | 1835 NW 83RD BLUE LANE | PALM BEACH GARDENS, FL 33418 | |
| KONIGSBERG & WOLF | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | | NEW YORK, NY 10016 | |
| KONIGSBERG & WOLF CO | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | | NEW YORK, NY 10016 8012 | |
| KONIGSBERG WOLF & CO | ATTN IRA WEINBERG | 440 PARK AVENUE SOUTH | | NEW YORK, NY 10016 8012 | |
| KONIGSBERG WOLF & CO | ATTN MARSHALL ZEISS | 440 PARK AVE SOUTH 10TH FL | | NEW YORK, NY 10016 8012 | |
| KONIGSBERG WOLF & CO | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | | NEW YORK, NY 10016 | |
| KONIGSBERG WOLF & CO | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | | NEW YORK, NY 10016 | |
| KONIGSBERG WOLF & CO | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | | NEW YORK, NY 10016 | |
| KONIGSBERG WOLF & CO | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | | NEW YORK, NY 10016 | |
| KONIGSBERG WOLF & CO | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | | NEW YORK, NY 10016 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| KONIGSBERG WOLF & CO | C/O PAUL A IACOVISSI | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | C/O PAUL A IACOVISSI | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | C/O PAUL A IACOVISSI | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | MARSHALL ZELSES | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | MARSHALL ZELSES | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | PC 401-K PLAN #1 | P KONIGSBERG & KONIGSBERG TST | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | |
| KONIGSBERG WOLF & CO | PC 401-K PLAN #1 | P KONIGSBERG & KONIGSBERG TST | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | |
| KONIGSBERG WOLF & CO | PC 401-K PLAN #2 | P KONIGSBERG & KONIGSBERG TST | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | |
| KONIGSBERG WOLF & CO | ATTN: PAUL A IACOVISSI | 440 PARK AVE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | MR MARSHALL ZELSES | 440 PARK AVENUE S- 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FLR | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | | |
| KONIGSBERG WOLF & CO PC | CERTIFIED PUBLIC ACCOUNTANT | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN STEVE MENDELOW | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN STEVE MENDELOW | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN STEVEN MENDELOW | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN STEVEN MENDELOW | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | C/O PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG CPA | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: STEVEN MENDELOW | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: STEVEN MENDELOW | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAUL A IACOVISSI | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAUL A IACOVISSI | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERG WOLF & CO PC | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERG, WOLF | 440 PARK AVENUE SOUTH | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-8012 | | |
| KONIGSBERG, WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-8012 | | |
| KONIGSBERG, WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-8012 | | |
| KONIGSBERG, WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | C/O PAUL A IACOVISSI | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | MARSHALL ZELSES | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | MARSHALL ZELSES ESQ | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | ATTN: PAUL A IACOVISSI | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | SR RICHARD SHULMAN | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | 440 PARK AVE S 10TH FLR | NEW YORK, NY 10016 | | | |
| KONIGSBERG, WOLF & CO | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | | |
| KONIGSBERG, WOLF & CO PC | PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO PC | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERG, WOLF & CO PC | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERG, WOLF & CO PC | MARSHALL ZELSES | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO PC | 1043 ADAMS STREET | HOLLYWOOD FL 33019 | | | |
| KOPEL PARNES | | | | | |
| KOPEL PARNES AS TRUSTEE | KOPEL PARNES REVOCABLE LIVING | TRUST | 2755 STOCKTON DRIVE APT# 1805N | PALM BEACH GARDENS FL 33410 | |
| KOPLE FAMILY LIMITED | PARTNERSHIP PLAN | 1717 CHATEAU LANE | WYOMISSING PA 19610 | | |
| KOZLOFF FAMILY CHARITABLE TST | EVI BROOKE ASTING RD | PO BOX 6145 | KEY LARGO, FLORIDA | | |
| KRAME TRUST | | | | | |
| KRANTZ & CO | COMBS SACHS & DIANE KRANTZ | 145 EAST 57TH STREET | NEW YORK, NY 10022 | | |
| KRANTZ & CO | 145 EAST 57TH STREET | 145 EAST 57TH STREET | NEW YORK, NY 10022 | | |
| KRANZ & COMPANY | ATTN: KATHI MINTZER | 145 EAST 57TH STREET | NEW YORK, NY 10022 | | |
| KRANZ AND COMPANY | ATTN ELLIOT ROSENBLATT | 145 EAST 57TH STREET | NEW YORK, NY 10022 | | |
| KRANZ AND COMPANY | ATTN ELLIOT ROSENBLATT | 145 EAST 57TH STREET | NEW YORK, NY 10022 | | |
| KRASS SNOW & SCHMUTTER PC | ATTN: WALTER REGEL | 450 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KRASS SNOW & SCHMUTTER PC | ATTN: WALTER REGEL | 450 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KRASS SNOW & SCHMUTTER PC | ATTN: WALTER REGAL | 450 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KRASS, SNOW & SCHMUTTER | ATTN: WALTER W REGEL | 450 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KRAUT CHARITABLE REMAINDER TST | 10 DOWNING STREET | SCARSDALE, NY 12309 | | | |
| KREVAT FAMILY PARTNERSHIP LP 1995 | 11276 CAMEO WAY | PALM BEACH GARDENS, FL 33418 | | | |
| KREVLIN & DONATO PC | ATTN SHERMAN KREVLGIN | 220 EAST 65TH STREET #18E | NEW YORK, NY 10021 | | |
| KRISTI FELDMAN | | | | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 76 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| KREIG BAKER | 1325 WELLINGTON COMMONS DRIVE | HARRISONBURG, VA 22101 | | |
| KRISTINA MCGUIRE | 415 MADISON AVENUE 17TH FL | NEW YORK, NY 10017 | | |
| KRUEK & GERARD M LP A | PROFIT SHARING ANNUITY PLAN | 2975 NW 45TH AVE | LAUDERDALE LAKES, FL 33311 | |
| KUGEL & KUGEL PARTNERSHIP | KUGEL MARTIN GEN PTR | 12 SPRINGHILL DRIVE | WESTWINDSOR, NJ 08550 | |
| KUGEL & KUGEL PARTNERSHIP | KUGEL MARTIN GEN PTR | 12 SPRINGHILL DRIVE | LAWRENCEVILLE, NJ 08648 | |
| KUNIN FAMILY LIMITED PNRSHIP | 6940 W 95TH STREET | ST LOUIS PARK, MN 55416 | | |
| KURT & SANDRA KUEHN LLC | C/O JACQUELINE GREEN | 7421 CHESHIRE LANE | MAPLE GROVE, MN 55369 | |
| KURT C PALMER | 1215 FIFTH AVENUE STE 104 | CHATHAM, NJ 07928 | | |
| KURT J LANCE | 101 WOLF AVE | | | |
| KURT J LANCE PERSON | 46 OLD BOW LANE | | | |
| KURT KAYE | R. BRENE KAYE TTEE U/A 2/3/97 | PROFKURT KAYE & BRENE KAYE TST | 1 BALDWIN AVE #716 | SAN MATEO, CA 94401 |
| KWA METALS PROFIT SHARING PLAN | AND TRUST | C/O KAL ABRAMS TRUSTEE | 12700 SHERWOOD PLACE APT 205 | MINNETONKA, MN 55305 |
| KWAT FAMILY INVESTMENTS LLC | C/O KWAT INC | ATTN LAWRENCE KWAT | 579 FIFTH AVENUE | NEW YORK, NY 10017 |
| KWAT INC RETIREMENT TRUST | C/O KWAT INC | ATTN LAWRENCE KWAT | 579 FIFTH AVENUE | NEW YORK, NY 10017 |
| L S INVESTMENTS LL | 607 COLLEGE PARK SQUARE #500 | VIRGINIA BEACH, VA 23464 | | |
| L TEKOSKI OF FLORIDA | C/O HILLEL LEVINE | 320 BEACH RD UNIT C | PALM BEACH, FL 33480 | |
| L/F TRADING LLC | 11 GREENWICH OFFICE PARK 2ND FL | GREENWICH, CT 06831 | | |
| LABYRINTH HOLDINGS | 6410 FIFTH AVENUE STE 104 | RENSSELAER, NY 11779 | | |
| LMARK FREDEMANN JR CPA | 9913 DEER ROAD | BONAIRE, GA 31005 | | |
| RAGES INC | 114 BAYTOW ROAD P3 | GREAT NECK, NY 11021 | | |
| LA ROSE INVESTMENT | 1100 N DELAWARE AVE | PHILADELPHIA, PA 19125 | | |
| LSHAPIRO FAMILY TRUST | 2 NO BREAKERS ROW #65 | PALM BEACH, FL 33480 | | |
| L THOMAS OSTERMAN | AND MARY ANN MUELLER TIC | 414 E BEAVER BARRACKS ROAD | ST LOUIS, MO 63125 | |
| L THOMAS OSTERMAN | & MARY ANN MUELLER | 414 E BEAVER BARRACKS ROAD | PORT WASHINGTON, NY 11050 | |
| L THOMAS OSTERMAN | 111 GREAT NECK ROAD SUITE 409 | GREAT NECK, NY 11021 | | |
| LABWORKS LOCAL 7/24 PENSION FD | ATTN WILLIAM SHANNON/CHAIRMAN | PO BOX 4682 | OSWEGO, NY 13126 | |
| LADY FAY FAYWOOD | 19 MERRIMAN TERRACE | LONDON UK NW1 6QB | | |
| LADY VICTORIA DE ROTHSCHILD | ALAN LESLIE | C/O TEMPLAR GROUP LTD | 55 LONDON RD. ST JOHNS WOOD | LONDON NW4 6BU |
| LAGOON INVESTMENT B | C/O MRS R SCOTT | BANK OF BERMUDA LUXEMBOURG SA | B/P 413 I3 RUE GOETHE | L 2014 LUXEMBOURG |
| LAGOON INVESTMENT C | C/O MRS R SCOTT | BANK OF BERMUDA LUXEMBOURG SA | B/P 413 I3 RUE GOETHE | L 2014 LUXEMBOURG |
| LAKE DRIVE LLC | C/O RICHARD KAUFMAN | PO BOX 181 | COOPERSVILLE, MI 49404 | |
| LAKEVIEW HEDGING FUND L I | ATTN THOMAS ELDEN | 191 N WACKER DRIVE SUITE 2900 | CHICAGO, IL 60606 | |
| LAKEVILLE LIMITED | ATTN DEIRDRE O'CONNER/CPA/MSA | 5300 CEDAR LAKE RD STE 800 | PITTSBURGH, PA 15219 | |
| LANCTUGJTTY PARTNERS LP | C/O ANGELO LANCI | 6 COACHMAN DRIVE | ROSLYN, NY 11576 | |
| LANDMARK STATIONERS INC | PROFIT SHARING PLAN AND TRUST | LEONARDO R GANZ TRUSTEE | 330 MADISON AVENUE | NEW YORK, NY 10017 |
| LANDMARK INDUSTRIES LLC | C/O GORDON BENNETT | 16 MAPLE WOOD ROAD | HILLSBOROUGH, NJ 29922 | |
| LANGHAM TRADING INC | PO BOX 5 CH 6311 MUSINGEN | SWITZERLAND | | |
| LANNY KOTELCHUCK | & CATHERINE KOTELCHUCK | 16 HILLTEN LANE | 44 HILLTEN LANE | ROSLYN HEIGHTS, NY 11577 |
| LANNY KOTELCHUCK | CATHERINE KOTELCHUCK | 44 HILLTEN LANE | 44 HILLTEN LANE | ROSLYN HEIGHTS, NY 11577 |
| LANNY ROSE | TITLE OF THE LANNY ROSE REV TRS | U/A DATED 12/24/98 | PO BOX 59561 | FORT LAUDERDALE, FL 33359 |
| LANNY ROSE | PO BOX 59561 | FT LAUDERDALE, FL 33359 | | |
| LANNY ROSE TRUSTEE | OF THE LANNY ROSE REVOCABLE | TRUST U/A/D 12/24/98 | PO BOX 662 | WEST PALM BEACH, FL 33402 |
| LANX BM INVESTMENTS LLC | ATTN RON LIEBOWITZ | 399 PARK AVENUE 16TH FLOOR | NEW YORK, NY 10004 | |
| LAPIN PRIMARY | 8047 VIA GLORIETA | SCOTTSDALE, AZ 85255 | | |
| LARDSA KIHOLDENING | 2900 BEDFORD AVENUE | BROOKLYN, NY 11210 | | |
| LARRY A SILVERSTEIN | C/O SILVERSTEIN PROPERTIES | 7 WORLD TRADE CENTER 38TH FL | 250 GREENWICH ST ATTN: M LEVY | NEW YORK, NY 10007 |
| LARRY A SILVERSTEIN | 500 PARK AVENUE | NEW YORK, NY 10022 | | |
| LARRY ABRAHAMS | THE AVCO COMPANY | MSF 333 | PO BOX 4019 | BALLSTON SPA, NY 12020 |
| LARRY ABRAHAMS | THE AVCO COMPANY L P | 101 STATE FARM PLACE | BALLSTON SPA, NY 12020 | |
| LARRY BELL | SOSNIK, BELL LLC | 1 LINDEN PLACE | FORT LEE, NJ 07024 | |
| LARRY BELL | SOSNIK, BELL LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| LARRY BELL | SOSNIK, BELL LLC | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | |
| LARRY ELINS | AS TRUSTEE | 15290 VENTURA BLVD SUITE 1025 | SHERMAN OAKS, CA 91403 | |
| LARRY ELINS | 15290 VENTURA BLVD SUITE 1025 | SHERMAN OAKS, CA 91403 05546 | | |
| LARRY ELINS | 15290 VENTURA BLVD SUITE 1025 | SHERMAN OAKS, CA 91403 05546 | | |
| LARRY GOLDBERG | 10 BUCHANNAN ROAD | SCARSDALE, NY 10583 | | |
| LARRY GOLDSTEIN | C/O HOBERMAN, MILLER | GOLDSTEIN & LESSER | 226 W 26TH STREET | NEW YORK, NY 10001 |
| LARRY GOLDSTEIN | HOBERMAN & MILLER | 226 W 26TH STREET | NEW YORK, NY 10001 08702 | |
| LARRY GOLDSTEIN | HOBERMAN MILLER & COMPANY | 226 WEST 26TH STREET | NEW YORK, NY 10001 08702 | |
| LARRY GOLDSTEIN | HOBERMAN AND MILLER | 226 WEST 26TH STREET | NEW YORK, NY 10001 08702 | |
| LARRY GOLDSTEIN | HOBERMAN AND MILLER | 226 WEST 26TH STREET | NEW YORK, NY 10001 08702 | |
| LARRY JENKINS | 789 SHERMAN STREET | DENVER, CO 80203 | | |
| LARRY NEU | 789 SHERMAN STREET | DENVER, CO 80203 | | |
| LARRY SCHWARTZ | AND MANNY SCHWARTZ JT WROS | 1579 ALLINGTON ROAD | FRANKLIN LAKES, NJ 07417 | |
| LARRY SCHWARTZ | MANNY SCHWARTZ JT WROS | 300 SOUTH POINTE DR #4810 | BOCA RATON, FL 33480 | |
| LARRY YALE | & ISA ZALE JT WROS | 137 SOUTH FAIRVIEW AVENUE | BAYPORT, NY 11705 | |
| LASKA INVESTMENTS LLC | C/O SUSNER BELL LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| LASKO INVESTMENTS LLC | 64-76 WILLOUGHBY BLVD | DIX HILLS, NY 11375 | | |
| LATTMAN FAMILY TRUST | JESSICA LATTMAN TRUSTEE | 860 FIFTH AVENUE | NEW YORK, NY 10021 | |
| LAURA ANN SMITH | 9501 DARTMOOR CIRCLE | SARASOTA, FL 34239 | | |
| LAURA ANN SMITH | 9501 DARTMOOR CIRCLE | NOKOMIS, FL 34275 | | |
| LAURA DUCKMAN | 2825 AMULAN YAMADAM UNIT | WALNUT CREEK, CA 94595 | | |
| LAURA E GUGGENHEIMER COLE | 118 EMERALD KEY LANE | PALM BEACH GARDEN, FL 33418 | | |
| LAURA E GUGGENHEIMER COLE | 118 EMERALD KEY LANE | PALM BEACH GARDENS, FL 33418 | | |
| LAURA FASANO | 5 W LOINES AVENUE | MERRICK, NY 11566 | | |
| LAURA FASANO | 5 W LOINES AVENUE | MERRICK, NY 11566 03014 | | |
| LAURA FASANO | 5 WEST LOINES AVE | MERRICK, NY 11566 | | |
| LAURA FASANO | 5 WEST LOINES AVENUE | MERRICK, NY 11566 | | |
| LAURA FASANO | 5 WEST LOINES AVENUE | MERRICK, NY 11566 | | |
| LAURA LYSAKER | 112 BOCKLAND DRIVE | WEST LAFAYETTE, IN 47906 | | |
| LAURA MARSH | 1677 EAST 63RD STREET APT #4A8 | BROOKLYN, NY 11234 | | |
| LAURA L SCHEUER CHARITABLE | 7217 FISHER ISLAND DRIVE | LAURA L SCHEUER & PETER JOSEPH | LAURA L SCHEUER & PETER JOSEPH | NEW YORK, NY 10024 |
| LAURA P COULD | | FISHER ISLAND, FL 33109 | 610 WEST END AVE APT 10A | |

| LINE1 | LINE3 | LINES | LINES | LINE5 |
|---|---|---|---|---|
| LAURA P KAPLAN | C/O DAVID SHAPIRO | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576 | |
| LAURA P KAPLAN | C/O DAVID SHAPIRO | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576 | |
| LAURA P KAPLAN | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576 | | |
| LAURA P KAPLAN | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576, 01712 | | |
| LAUREL INVESTMENT PARTNERSHIP | UNIT III | C/O ALPERN, ROSENTHAL & CO | 132 FIFTH AVENUE #400 | PITTSBURGH, PA 15222 |
| LAUREL KOHL | 8900 MAKER, J T WROS | S-17 PLYMOUTH DRIVE | FAIRLAWN, NJ 07410 | |
| LAUREL KOHL | 2900 MAKER, J T WROS | WHITE PLAINS NY 10601 | | |
| LAUREN COHEN SACKS | 48 SHORE VIEW AVENUE | SAN FRANCISCO, CA 94121 | | |
| LAUREN MOST | 8052 CRANES POINTE WAY | WEST PALM BEACH, FL 33412 | | |
| LAUREN NORNSKE | BICCHIN LLP | 227 CHRISTOPHER WAY | EATONTOWN, NJ 07724 | |
| LAUREN NORNSKE | BICCHIN LLP | 227 CHRISTOPHER WAY | EATONTOWN, NJ 07724 | |
| LAURENCE E LEIF | 24741 CALLE LARGO | CALABASAS, CA 91302 | | |
| LAURENCE E LEIF | 24741 CALLE LARGO | CALABASAS, CA 91302 | | |
| LAURENCE E LEIF | 6301 GALLERIA PARKWAY APT 1101C | PALM BEACH GARDENS, FL 33418 | | |
| LAURENCE E LEIF | C/O FRONTLINE DEFENSE & CY LLP | 7570 THIRD AVENUE | NEW YORK, NY 10017 | |
| LAURENCE KAYE | SUSAN KAYE TSTEES | 225 PUFFIN COURT | FOSTER CITY, CA 94404 | |
| LAURENCE KAYE | 225 PUFFIN COURT | FOSTER CITY, CA 94404 | | |
| LAURENCE KAYE | 225 PUFFIN COURT | FOSTER CITY, CA 94404 - 01318 | | |
| LAURENCE KAYE TRUSTEE | EVELYN KAYE TRUST FBO | FLDITH KNIGHT ET AL | 225 PUFFIN COURT | FOSTER CITY, CA 94404 |
| LAURENCE KAYE TRUSTEE | C/O EVELYN KAYE | PRO JULIE ELLINS BANKS | | |
| LAURENCE R ELLINS | ESTIE THE ELLINS DAUGHTERS TS | PRO JULIE ELLINS BANKS, 12/80 | 15260 VENTURA BLVD SUITE 1020 | SHERMAN OAKS, CA 91403 |
| LAURENCE R ELLINS | 1/SLOANES COURT | SANDS POINT, NY 11050 | | |
| LAURENCE TASCA | 160 DANIELLE COURT | STATEN ISLAND, NY 11308 | | |
| LAURIE ANN SCHWARTZ-BARHANEI | LAURIE ANN MARGOLIES CHILDRENS | TRUST DTD 11/08 | 185 MAPLE STREET | SYOSSY, MA 01775 |
| LAURIE ANN MARGOLIES TRUSTEE | LAURIE ANN MARGOLIES CHILDRENS | NORWALK, CT 06850 | | |
| LAURIE B FOERING | 155 TRUE HILL ROAD 64 | NEW YORK, NY 10030 | | |
| LAURIE B FOERING | 1310 CENTRAL PARK WEST | AND JESSICA EKSTROM | 1894A MARY ARDREY CIRCLE | CORNELIUS, NC 28031 |
| LAURIE EKSTROM | A/C/F HEATHER EKSTROM | CORNELIUS, NC 28031 | | |
| LAURIE EKSTROM | 1894B MARY ARDREY CIRCLE | CORNELIUS, NC 28031 | | |
| LAURIE EKSTROM | 1894B MARY ARDREY CIRCLE | OLNEY, MD 20832 | | |
| LAURIE ROMAN EKSTROM | 42171 THORNCROFT TERRACE | BOCA RATON, FL 33496 | | |
| LAURIE SHAPIRO FRENCHMAN | 7580 FAIRMONT COURT | BOCA RATON, FL 33496 | | |
| LAURIE SHAPIRO FRENCHMAN | 7580 FAIRMONT COURT | 1235 WACKER DRIVE SUITE 1500 | CHICAGO, IL 60606 | |
| LAWRENCE A HORWICH | BORWICH COLEMAN LEVIN LLC | MONROE, NJ 08831 | | |
| LAWRENCE A SCHAFFER | 23 YORKSHIRE DRIVE | BOCA RATON, FL 34986 | | |
| LAWRENCE A WEISS | 12 DEAN ROAD | SHERMAN OAKS, CA 91403 | | |
| LAWRENCE D BIERNHARDT | 6506 D GRAYCLIFF DRIVE | EAST NORWICH, NY 11732 | | |
| LAWRENCE ELINS | 15260 VENTURA BLVD #1020 | 29 PINE VALLEY ROAD | LIVINGSTON, NJ 07039 | |
| LAWRENCE E ELINS TRUST | GEORGE LAWRENCE, TSTEES | WESTPORT, CT 06881 | | |
| LAWRENCE H TEICH | 22 SAGAMORE ROAD | WESTPORT, CT 06881 | | |
| LAWRENCE I BROWN | & BARBARA BROWN J T WROS | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 | |
| LAWRENCE I BROWN | & THERESA R RYAN TRUSTEES | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 | |
| LAWRENCE J RYAN | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 - 01631 | | |
| LAWRENCE J RYAN | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 - 01631 | | |
| LAWRENCE J RYAN | & JANET EELLEN KAUFMANN | DT WROS | 1666 CORNELIA AVENUE | SCHENECTADY NY 12309 |
| LAWRENCE KAUFMANN | & JANET EELLEN KAUFMANN | DT WROS | 1366 CORNELIA AVENUE | WOODMERE NY 11598 |
| LAWRENCE KAUFMANN | ESTIE THE ELLINS DAUGHTERS TS | PRO JAMIE ELLINS LABET 12/12.86 | 15260 VENTURA BLVD SUITE 1020 | SHERMAN OAKS, CA 91403 |
| LAWRENCE K FELL | 8 NEWPOND ROAD | WINDHAM, NH 03087 | | |
| LAWRENCE R VELVEL | B JEANNETTE ROTH DR | STAMFORD, CT 06905 | | |
| LAWRENCE ROTH | B JEANNETTE ROTH DR | 21050 POINT PLACE, UNIT 605 | AVENTURA, FL 33180 | |
| LAWRENCE ROTH | 21050 POINT PLACE, UNIT 605 | AVENTURA, FL 33180 - 04071 | | |
| LAWRENCE ROTH | & LUTZ STREICH J T APT 3E | BRNX 10834, NY 10128 | | |
| LAWRENCE ROTH | ST RALEIGH ROAD | BELMONT, MA 02178 | | |
| LAWRENCE S FRISHKOPF | DTD 06.12.01 | 2747 MOUNT ROYAL ROAD | PITTSBURGH, PA 15217 | |
| LAWRENCE SAKOFF LIVING TRUST | ANDREW MAYS KAYEINE J T WROS | 18931 ERSKINE BLVD INR #19504 | NO MIAMI BEACH, FL 33160 | |
| LAWRENCE SIMON | IVY ASSET MANAGEMENT | ONE JERICHO PLAZA | JERICHO, NY 11753 | |
| LAWRENCE SIMON | IVY ASSET MANAGEMENT | ONE JERICHO PLAZA | JERICHO, NY 11753 | |
| LAWRENCE SIMON | IVY ASSET MANAGEMENT CORP | ATTN: GROUP M | 591 STEWART AVENUE | GARDEN CITY, NY 11530 |
| LAWRENCE SIMON | IVY ASSET MANAGEMENT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | |
| LAWRENCE SIMON | SUITE 1104 | ONE JERICHO PLAZA | JERICHO, NY 11753 | |
| LAWRENCE SIMON | 1109 GULF OF MEXICO DR #1104 | ONE JERICHO PLAZA | JERICHO, NY 11753 | |
| LAWRENCE SIMONS | 1109 GULF OF MEXICO DR #1104 | LONGBOAT KEY, FL 34228 | | |
| LAWRENCE SIMONS | 1109 GULF OF MEXICO DR #1104 | LONGBOAT KEY, FL 34228 | | |
| LAWRENCE SIMONS | 1 ROSE STREET BLDG 4 APT 2H | OCEANSIDE, NY 11572 | | |
| LAWRENCE SIMON, PRESIDENT | 1709 KINGS POINT DRIVE | TAMARAC, FL 33321 | | |
| LAWRENCE SIMONS | 200W NINTH ST PLAZA SUITE 206 | WILMINGTON, DE 19801 | | |
| LAWRENCE SIMONS | C/O DELAWARE LIMIT AND | DR GRANT MILLER | 115 PARK AVENUE APT 9NW | NEW YORK, NY 10128 |
| LAWRENCE SIMONS | C/O EVAN SIMONS | 4049 KENNEDY DRIVE | LAKE WORTH, FL 33461 | |
| LE INVESTMENT GROUP | C/O ANGELA LEGGIO | 118 KENNEDY AVENUE | SOUTH BOUND BROOK, NJ 08880 | |
| LEAH DELMONICK | 57 WEST END AVENUE #54 | NEW YORK, NY 10024 | | |
| LEAH DELMAN | 31 BAINE ROAD | DANBURY, CT 06811 | | |
| LEAH HALL | AND JOHN HALL J T WROS | 2020 WEST COUNTRY CLUB DR 110 | AVENTURA, FL 33180 | |
| LEBANESE AMERICAN UNIVERSITY | 475 RIVERSIDE DRIVE | NEW YORK, NY 10115 | | |
| LEBANESE FAMILY FOUNDATION | PO BOX 8108 PMB 289 | SEE DAUGHTER, WA NY 11968 | | |
| LEE C RINSKY | 97 DAVIS ROAD | PORT WASHINGTON, NY 11050 | | |
| LEE CARLIN TRUSTEE | LEE CARLIN 1/22/96 TRUST | 3809 HILLCREST DRIVE | HOLLYWOOD, FL 33021 | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 78 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINES | LINE6 |
|---|---|---|---|---|---|
| LEE LAUFMAN | 333 EAST GATE ROAD | LLOYD HARBOR, NY 11743 | | | |
| LEE G SCHULMAN | 122 MIDDLE NECK ROAD SUITE 6 | GREAT NECK, NY 11021 | | | |
| LEE MILLES | 1060 QUAYSIDE TERRACE PH4 | MIAMI, FL 33138 | | | |
| LEE MILLES | 101 TH AVENUE | NEW YORK, NY 10021 | | | |
| LEE MILLES | 900 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| LEE S COHEN | & VICKI C BELLER 1T WROS | 61 ROYCE ROAD | NEWTON, MA 02159 | | |
| LEE SAYDAH | 65 PINE TREE LANE | | | | |
| LEGACY ADVISORS | BRENDA BURK | 7819 JONES BRANCH DR SUITE 750 | MCLEAN, VA 22102 | | |
| LEGACY CAPITAL LIMITED | C/O DICH MGMT CO LTD | ATTN LOUIS MANAGEMENT LTE | 129 FRONT STREET   HAMILTON | HM11   BERMUDA | |
| LEGACY CAPITAL LIMITED | C/O LEGIS FUND MANAGEMENT LTD | 129 FRONT STREET STE 110 | HAMILTON   HM FT | BERMUDA | |
| LEILA F SORIN | C/O DON SORIN | 56 RIVER BIRCH CIRCLE | MANCHESTER, NH 03102 | | |
| LEILA F SORIN | 56 RIVER BIRCH CIRCLE | MANCHESTER, NH 03102 | | | |
| LEILA WALLENSTEIN | C/O ALAN WALLENSTEIN | 77 FIFTH AVENUE | NEW YORK, NY 10003 | | |
| LEISURE ENTERPRISES INC | C/O LOEB BLOCK & WOKSMAN SELZER | 505 PARK AVE 6TH FL | NEW YORK, NY 10022  01106 | | |
| LEISURE ENTERPRISES INC | DIRECTOR PLAZA BANCOMER 50 ST | PO BOX 0107 REPUBLIC OF PANAMA | PANAMA 5 | | |
| LELAND ASSOCIATES | 6800 RIVER BIRCH CIRCLE | | | | |
| LEN MICHAEL | DEYVA SCHREIBER FAMILY TDN INC | C/O DEYVA SCHREIBER | 39 SIXTH AVENUE | TROY, NY 12182 | |
| LENORE ELLAN | 933 BLUE HERON DRIVE | TAMARAC, FL 33321 | | | |
| LENORE FISCHMAN | REVOCABLE LIVING TRUST | 1601 BOCAVIEW DR APT 217 | TAMARAC, FL 33321 | | |
| LENORE SCHUPAK | 9201 VIA GRANDE WEST | WELLINGTON, FL 33411 | 1601 BOCA WOODS LANE   BOCA RATON, FL 33428 | | |
| LENORE SCHUPAK LIVING TRUST | DATED 9/30 DECLARATION TRUST INC | 9201 VIA GRANDE WEST | WELLINGTON, FL 33411  #250 | BOYNTON BEACH, FL 33437 | |
| LENORE SCHUPAK | 50 NORFOLK STREET | BERGENFIELD, NJ 07621 | | | |
| LEO J CRAUTH TRUST U/AD 5/4/73 | HUDE DARROW SUCCESSOR TRUSTEE | 614 LAUREL LANE | MONROVIA, CA 91016 | | |
| LEO ECKSTEIN | FISHER FAMILY TRUST | 6130 VERDE TRL S | BOCA RATON, FL 33433 | | |
| LEO FISHER TRUSTEE | FISHER FAMILY TST DTD 2/16/ | 2607 US CANY E   KINGS POINT | DELRAY BEACH FL 33446 | | |
| LEO J BRODY | 58 CUT LANT DRIVE | NEW ROCHELLE, NY 10804   01904 | | | |
| LEO SILVERSTEIN | 55 EAST END AVENUE | NEW YORK, NY 10028 | | | |
| LEO SILVERSTEIN | 55 EAST END AVENUE | NEW YORK, NY 10028   07928 | | | |
| LEO SILVERSTEIN | 55 EAST END AVENUE | NEW YORK, NY 10028   07928 | | | |
| LEO SLABODKIN | TRUST DTD 4/24/99 JHC J&A | 2903 WACONIA AVENUE | MINNEAPOLIS, MN 55416 | | |
| LEOMIR FAMILY INVESTORS | 215 WESTERN AVENUE SUITE H | PETALUMA, CA 94952 | | | |
| LEON FINK | 4 TERRACE PLACE | RANCHO MIRAGE, CA 92270 | | | |
| LEONS FLAX | C/O JONES WALKER 2 4TH FLOOR | LONDON SWIX 9HH UNITED KINGDOM | | | |
| LEON FLAX | C/O MADOFF SECURITIES INTL LTE | 12 BERKELEY STREET | LONDON, W1J 8DT UNITED KINGDOM | | LONDON, W1X8AD |
| LEON GREENBERG | 50 HARGREY CROSS ROAD | CHAPPAQUA, NY 10514 | | | |
| LEON FRIEDMAN | OF DR JOE PARKER | PAVILION HEALTH & FITNESS CENTER | 2480 WHISPERING OAKS LANE   RANCHO MIRAGE, CA 92270 | DELRAY BEACH FL 33445 | |
| LEON & MIKELL JENN | FAMILY TRUST | 4 TERRACE PLACE | RANCHO MIRAGE, CA 92270 | | |
| LEON MEISS | FINANCIAL AND ACCOUNTING DRMS | 1655 MESA VERDE   SUITE 130 | VENTURA, CA 93003 | | |
| LEON MEISS | FINANCIAL AND ACCOUNTING DRMS | 1655 MESA VERDE SUITE 130 | VENTURA, CA 93003 | | |
| LEON MEYERS MGMT | ATTN LEON MEYERS | 680 FIFTH AVENUE 9TH FL | NEW YORK, NY 10019 | | |
| LEON MEYERS MGMT | ATTN LEON MEYERS | 680 FIFTH AVENUE 9TH FL | NEW YORK, NY 10019 | | |
| LEON ROSENMAN | 1200 OAKWOOD HILLS | TITUSVILLE, NJ | | | |
| LEON PEACE | & PHYLLIS PEACE 1T WROS | 19 EAST 88TH STREET | NEW YORK, NY 10028 | | |
| LEON ROSS | 900 PARK AVENUE | NEW YORK, NY 10021 | | | |
| LEON SKOLNICK | BLDG 11 APT 203 | 6010 FALLS CIRCLE DRIVE NORTH | LAUDERHILL, FL 33317 | | |
| LEONA F CHAINS | 2007 REVOCABLE TRUST | 1030 NORBA AVENUE APT PH-5 | PALM BEACH, FL 33480 | | |
| LEONA R KREVAT CHARITABLE | REMAINDER UNITRUST | PO BOX 1747 | FLEMINGTON, NJ 08822 | | |
| LEONA KREVAT | PO BOX 1747 | RANCHO SANTA FE, CA 92067 | | | |
| LEONA KREVAT | 1908 BEDFORD AVENUE | NO BELLMORE, NY 11710 | | | |
| LEONA MANDEL | 1908 BEDFORD AVENUE | NO. BELLMORE, NY 11710 | | | |
| LEONA RUBSTEIN | C/O TERESA COHEN | 24 BEECHWOOD WAY | BRIARCLIFF MANOR, NY 10510 | | |
| LEONA RUBSTEIN | C/O SY VEDER | 18 VERNON STREET | FAIRLAWN, NJ 07410 | | |
| LEONA SILTON TSTEE | LEONA SILTON TST UAD 8/9/97 | 623 HILLSIDE AVENUE | WHITE PLAINS, NY 10606 | | |
| LEONA SINGER | 195 FIFTH AVENUE | TITUSVILLE, NJ | 9723 HILLARD AVENUE | LOS ANGELES, CA 90024 | |
| LEONA SINGER | 3895 GLEN CREST PH | NEW YORK, NY 10021 | | | |
| LEONARD & GERONIMUS | 2505 NW BOCA RATON BLVD | BOCA RATON, FL 33431  06052 | | | |
| LEONARD ALPERN | 4228 FARMINGTON CTD | FLEMINGTON, NJ 08822 | | | |
| LEONARD ALPERN | 525 FARMERSVILLE ROAD | FLEMINGTON, NJ 08822 | | | |
| LEONARD ALPERN | 575 FARMERSVILLE ROAD | FLEMINGTON, NJ 08822 | | | |
| LEONARD BERGMAN #2 | C/O CATHY ROAD | EAST ROCKAWAY, NY 11518 | | | |
| LEONARD BERGMAN CREDIT SHELTER | TRUST FBO HARRIET BERGMAN | STEVEN BERGMAN TRUSTEE | 16 SCHOOL LANE | LLOYD HARBOR, NY 11743 | |
| LEONARD BIRAMAN | C/O BOB SMITH IN WROS | 10050 FIFTH STREET | FAIR LAWN, NJ 07410 | | |
| LEONARD BRAMAN | REVOCABLE TRUST | 16160 ABERDEEN WAY | MIAMI LAKES, FL 33014 | | |
| LEONARD & AGELINA | 3010 ROSEHILL DRIVE | PLANTATION, FL 33317 | | | |
| LEONARD DRESSLER | 704 TRILLIUM COURT | BOYNTON BEACH, FL 33437 | | | |
| LEONARD CAMPAGNA | HELGA TERRY CAMPAGNA TRUSTEE | UTA DATED 10/22/99 | 7001 PINNACLE PEAK RD 41021 | SCOTTSDALE, AZ 85255 | |
| LEONARD CAMPAGNA | 2 CELLINI BOULEVARD | DELRAY BEACH, FL 33446 | | | |
| LEONARD FEINSTEIN | C/O BED BATH & BEYOND | 650 LIBERTY AVENUE | UNION, NJ 07083 | | |
| LEONARD FORREST & WROS | & BONNIE FORREST 1T WROS | 10 FOX HOLLOW LANE | ROSLYN HEIGHTS, NY 11577 | | |
| LEONARD FORREST | 623 BOCA MARINA COURT | BOCA RATON, FL 33487   05204 | | | |
| LEONARD FORREST & TREV TRUST | 2007 TTEE FORREST FAMILY TRUSTEES | 623 BOCA MARINA CT | 623 BOCA MARINA CT   BOCA RATON, FL 33487 | BOCA RATON, FL 33487 | |
| LEONARD FRISCHER | 1775 LAKE ESTATES DRIVE | BOCA RATON, FL 33496 | | | |
| LEONARD J OCUSS | TRUSTEE UTD 11/96 | 3205 YELLOW PINE LANE | TAMARAC, FL 33319 | | |
| LEONARD KALTENBERG | & NINA HAYASHI TC | 21 GRAMERCY PARK S #3H | | | |
| LEONARD KATTENBERG | C/O AM BAPTISTE ESQ | 919 THIRD AVENUE | NEW YORK, NY 10022 | | |
| LEONARD SCHREIBER | & EMILY COHEN T C | C/O STORLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | |
| LEONARD SCHREIBER | MERIDIAN & LLANDGER TR | C/O STORLING EQUITIES | 919 THIRD AVENUE 23RD FL | NEW YORK, NY 10022 | |
| LEONARD SCHIER | RENTAL TRUST | 1200 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | |
| LEONARD LITWIN | & FRIENDS AND FAMILY TRUST | 18 BROADLAWN AVENUE | GREAT NECK, NY 11024 | | |
| LEONARD LITWIN | FRIENDS AND FAMILY TRUST | BROADLAWN AVENUE | | | |
| LEONARD LITWIN U/A TR | FBO HOWARD SWARZMAN DTD | 1117-399 CAROLE PITTELMAN TRE | BOX 451 | NEW HYDE PARK, NY 11040 | |
| LEONARD LITWIN U/A TR | FBO STEVEN SWARZMAN DTD | 1117-399 CAROLE PITTELMAN TRE | BOX 451 | NEW HYDE PARK, NY 11040 | |
| LEONARD M CUSANO FLP | CUSANO & PANT/DEN/PL | 18669 FISH ISLAND RD STE 111 | PLANTATION FL 33322 | | |
| LEONARD M CUSANO & REV TRUST | CUSANO & JANY/DE/PL | 18669 FISH ISLAND RD STE 111 | PLANTATION FL 33322 | | |
| LEONARD M CUSANO/RA | 1772 NW 5TH STREET | PLANTATION, FL 33317   01695 | | | |
| LEONARD M CUSANO/RA | 3722 NW 5TH STREET | PLANTATION, FL 33317   01695 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| LEONARD M. HEINE | SANDRA HEINE J/T WROS | 3 VIA LOS INCAS | PALM BEACH, FL 33480 | | |
| LEONARD MAYER | 45 SUTTON PLACE SOUTH APT 3F | NEW YORK, NY 10022 | | | |
| LEONARD MAYER FAMILY | ASSOCIATES, LLC | 45 SUTTON PLACE SO APT 3F | NEW YORK, NY 10022 | | |
| LEONARD MILLER | TURNBERRY OCEAN COLONY | 16051 COLLINS AVENUE #1604 | SUNNY ISLES BEACH, FL 33160 | | |
| LEONARD MILLER | 16051 COLLINS AVENUE #1604 | SUNNY ISLES BEACH, FL 33160 | | | |
| LEONARD PINES | 4911 WOODLAND BLVD | TAMARAC, FL 33319 | | | |
| LEONARD R GANZ | AND ROBERTA GANZ J/T WROS | 16 COUNTRY CLUB WAY | DEMAREST, NJ 07627 | | |
| LEONARD R GANZ | ED SPECIAL | 16 COUNTRY CLUBWAY | DEMAREST, NJ 07627 | | |
| LEONARD R GANZ | ROBERTA GANZ ACCT #2 | 16 COUNTRY CLUB WAY | DEMAREST, NJ 07627 | | |
| LEONARD R GANZ | 16 COUNTRY CLUB WAY | DEMAREST, NJ 07627 | | | |
| LEONARD RUDOLPH | AND TOBY RUDOLPH JT WROS | 3 PELHAM PLACE | E BRUNSWICK, NJ 08816 | | |
| LEONARD RUDOLPH | 3 PELHAM PLACE | E BRUNSWICK, NJ 08816 | | | |
| LEONARD S ROSEN | 54 FAIRVIEW AVENUE | WOODCLIFF LAKE, NJ 07677 07999 | | | |
| LEONARD SACKS | AND HARRIET SACKS TIC | 7046 SOUTH EAST HARBOR CIRCLE | STUART, FL 34996 | | |
| LEONARD SACKS | 7046 SE HARBOR CIRCLE | STUART, FL 34996 | | | |
| LEONARD SCHWARTZ | AND LOUISE SCHWARTZ JT WROS | 346 AUDUBON | ENGLEWOOD, NJ 07631 | | |
| LEONARD T JUSTER | LIVING TRUST DTD 8/22/06 | 5901 LAUREL AVE RES 135 | MINNEAPOLIS, MN 55416 | | |
| LEONARD T JUSTER | 5901 LAUREL AVENUE RES. 135 | MINNEAPOLIS, MN 55416 01070 | | | |
| LEROY & RITA ZEGER | C/O GUARANTY INV CORP | 278 RUTHERFORD BLVD | CLIFTON, NJ 07014 01312 | | |
| LEROY ZEGER | & RITA ZEGER J/T WROS | 19 ORTH AVENUE | PASSAIC, NJ 07055 | | |
| LESEL COMMERCIAL CORP | C/O GEORGE WEISS | APT 23D | 269 GRAND CENTRAL PARKWAY | FLORAL PARK, NY 11005 01005 | |
| LESEL COMMERCIAL CORPORATION | C/O JOANN BROWN | P O BOX 521 | 48 GRANDVIEW BLVD | MILLER PLACE, NY 11764 | |
| LESLEY KELMAN KOEPPEL | 35 EAST 75TH STREET APT 11E | NEW YORK, NY 10021 | | | |
| LESLIE AUFZIEN LEVINE | ONE EAST PARKWAY | CLIFTON, NJ 07014 | | | |
| LESLIE GOLDSMITH | 30 REDCOAT DRIVE | EAST BRUNSWICK, NJ 08816 | | | |
| LESLIE J RAFFEL | 4000 PORETT DRIVE | GURNEE, IL 60031 | | | |
| LESLIE MILTON CPA | 1601 FORUM PLACE STUIE 801 | WEST PALM BEACH, FL 33401 | | | |
| LESLIE ROSEN | 310 EAST 70TH STREET | NEW YORK, NY 10021 | | | |
| LESLIE S CITRON | 21 EAST 87TH STREET APT 11E | NEW YORK, NY 10128 | | | |
| LESLIE SCHUPAK | 11342 EAST SALERO DRIVE | SCOTTSDALE, AZ 85262 | | | |
| LESLIE SCHWARTZ FAM PARTNERS | 76 IVY ROAD | HOLLYWOOD, FL 33021 | | | |
| LESLIE SHAPIRO CITRON | KENNETH CITRON J/T WROS | 21 EAST 87TH STREET #11E | NEW YORK, NY 10128 | | |
| LESLIE SHAPIRO CITRON | KENNETH CITRON J/T WROS | 983 PARK AVENUE 15C | NEW YORK, NY 10028 | | |
| LESLIE SHAPIRO CITRON | ATTN STANLEY SHAPIRO | 983 PARK AVENUE 15C | NEW YORK, NY 10028 | | |
| LESLIE WEISS | 300 EAST 75TH STREET #31E | NEW YORK, NY 10021 | | | |
| LESLIE WESTREICH | 700 NEW HAMPSHIRE AVE NW #1404 | WASHINGTON, DC 20037 | | | |
| LESTER G SOBIN | THE FARM | 99-20 FLORENCE STREET | CHESTNUT HILL, MA 02467 | | |
| LESTER GREENMAN | 210 RIVERSIDE DRIVE #11A | NEW YORK, NY 10025 | | | |
| LESTER KOLODNY | 632 CRAINE PRAIRIE WAY | OSPREY, FL 34229 | | | |
| LESTER KOLODNY | 8921 HUNTINGTON POINTE DRIVE | SARASOTA, FL 34238 03207 | | | |
| LESTER L LEVY | 9 WESTHAVEN LANE | WHITE PLAINS, NY 10605 | | | |
| LESTER LIEBERMAN | 25 LINDSLEY DRIVE | MORRISTOWN, NJ 07960 | | | |
| LESTER SOBIN | 107 WILLOWBROOK DRIVE | WAYLAND, MA 01778 | | | |
| LESTER SOBIN | 2419 WINDSOR WAY COURT | WELLINGTON, FL 33414 | | | |
| LETTERIO R BONGIORNO | OR RUDY BONGIORNO | 94 MARTHA CT | N BABYLON, NY 11703 | | |
| LEV INVESTMENTS | 149 PREAKNESS CIRCLE | BRANCHBURG, NJ 08876 | | | |
| LEVA LLC | C/O CHARLOTTE SONENBERG | 4910 BANYAN LANE | TAMARAC, FL 33319 | | |
| LEVIN FAMILY FOUNDATION | C/O MARTIN LEVIN | 321 NORTH WYOMING AVE APT 3D | SOUTH ORANGE, NJ 07079 | | |
| LEVONAITIS LIVING TRUST | DTD 12/29/98 | 22 BEARDSLEE ROAD | MILLSTONE, NJ 08844 | | |
| LEVY COHEN AND GOLD | 310 NORTHERN BOULEVARD | GREAT NECK, NY 11021 04806 | | | |
| LEVY COHEN AND GOLD | 310 NORTHERN BOULEVARD | GREAT NECK, NY 11021 04806 | | | |
| LEVY FASHION CENTER ASSOCIATES LLC | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| LEVY GST TRUST | DTD 3/14/02 FBO FRANCINE LEVY | MARJORIE FORREST TSTEE | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| LEVY GST TRUST | DTD 3/14/02 FBO M FORREST | MARJORIE FORREST TSTEE | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| LEW BAR INVESTOR LLC | C/O BARBERRY ROSE MGMT | 100 CEDARHURST AVE STE 202 | CEDARHURST, NY 11516 | | |
| LEW GREENE | REVOCABLE TRUST 10/19/93 | C/O MARGO GREENE GROBEL TSTEE | 221 W 82ND STREET APT 10F | NEW YORK, NY 10024 | |
| LEWIS & JANE ALPERN TST 3/7/83 | C/O ROBERTA SCHWARTZ TRUSTEE | 150 TALL OAKS LANE | LOWER BURRELL, PA 15068 | | |
| LEWIS ALPERN | & JANE ALPERN J/T WROS | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | |
| LEWIS ALPERN | & JANE ALPERN J/T WROS | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | |
| LEWIS ALPERN | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | | |
| LEWIS ALPERN | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | | |
| LEWIS ALPERN | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | | |
| LEWIS ALPERN | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | | |
| LEWIS ALPERN | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | | |
| LEWIS ALPERN | 24 HOWLAND ROAD | EAST ROCKWAY, NY 11518 01623 | | | |
| LEWIS ALTMAN CPA | C/O BARON BERGSTEIN & WEINB | ERG | 450 7TH AVENUE SUITE 2906 | NEW YORK, NY 10123 | |
| LEWIS BRAFF & CO | 60 E 42ND ST | NEW YORK, NY 10165 | | | |
| LEWIS BRODSKY | 6829 RIDGEWAY DRIVE | SPRINGFIELD, VA 22150 03025 | | | |
| LEWIS C BRODSKY | & CATHY BRODSKY TSTEES, C & L | BRODSKY FAM TST DTD 5/17/05 | 6829 RIDGEWAY DRIVE | SPRINGFIELD, VA 22150 | |
| LEWIS M SCHOTT | LMS SECURITIES CORP | 220 SUNRISE AVENUE SUITE 216 | PALM BEACH, FL 33480 | | |
| LEWIS M SCHOTT FOUNDATION | 220 SUNRISE AVENUE SUITE 216 | PALM BEACH, FL 33480 | | | |
| LEWIS M SCHOTT TRUST | 220 SUNRISE AVE SUITE 216 | PALM BEACH, FL 33480 | | | |
| LEWIS R FRANCK | 340 EAST 74TH STREET #4F | NEW YORK, NY 10021 | | | |
| LEWIS SCHOTT | LMS SECURITIES CORP | 220 SUNRISE AVE #216 | PALM BEACH, FL 33480 | | |
| LEWIS SCHOTT GRANTOR RETAINED | ANNUITY TRUST DATED 5/26/2006 | LEWIS M SCHOTT TRUSTEE | 220 SUNRISE AVENUE SUITE 216 | PALM BEACH, FL 33480 | |
| LEWIS W BERNARD 1994 | DESCENDANTS TRUST | C/O LEWIS W BERNARD | 7 WEST 81ST STREET APT #7A | NEW YORK, NY 10024 | |
| LEWIS W BERNARD 1995 | CHARITABLE REMAINDER TRUST | C/O LEWIS W BERNARD | 7 WEST 81ST STREET APT #7A | NEW YORK, NY 10024 | |
| LEXIE BROCKWAY POTAMKIN | 1100 BLACK BIRCH DRIVE | ASPEN, CO 81611 | | | |
| LEXINGTON CAPITAL PARTNERS L P | C/O ANTAEUS ENTERPRISES INC | 99 PARK AVENUE SUITE 2200 | NEW YORK, NY 10016 | | |
| LEXUS WORLDWIDE LTD | SUN MEADOW HOUSE | BLACKBURNE HIGHWAY | ROADTOWN TORTOLA BVI | | |
| LEXUS WORLDWIDE LTD | C/O ARGUS ADVISORS | 546 FIFTH AVENUE 18TH FL | NEW YORK, NY 10036 05000 | | |
| LEYTON FABRICS INC | PENSION PLN EDA SOROKOFF TSTEE | STEPHEN SOROKOFF TSTEE | 300 CENTRAL PARK WEST APT 2F1 | NEW YORK, NY 10024 | |
| LEYTON FABRICS INC PROFIT | SHARING PLAN EDA SOROKOFF | & STEPHEN SOROKOFF TSTEE | 300 CENTRAL PARK WEST #2FI | NEW YORK, NY 10024 | |
| LFI LLC | 10901 WEST TOLLER DRIVE | SUITE 105 | LITTLETON, CO 80127 | | |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 80 of 163

| LINE | LINE2 | LINE3 | LINE4 | LINES |
|---|---|---|---|---|
| LLL INVESTMENTS CO | 845 YELLOWSTONE BLVD | FOREST HILLS, NY 11375 | | |
| LL RAM L P | 79 THE SERPENTINE | ROSLYN, NY 11576 | | |
| LANE GINSBERG | 181 17TH STREET APT #2E | NEW YORK, NY 10003 | | |
| LARRY FAMILY PARTNERSHIP | 5711 SET AT DRIVE GENERAL PTNR | PO BOX 1323 | WAITSFIELD, VT 05673 | |
| LD ITREA ALT FAM FDT FDD 10/12/97 | 10838 LICHTBLAU TRUSTEE | 7219 EAST SOLANO DRIVE | SCOTTSDALE, AZ 85250 | |
| LD ITREA FAMILY PARTNERSHIP | COPETER RESET KSM | PO BOX 40957 | INDIANAPOLIS, IN 46240 | |
| LIEBERMAN INVESTMENT | CARDON SMITH RLTE TEE | 695 FAIRWAY DRIVE | HIGHLAND PARK, IL 60035 | |
| ASSOCIATES II LP | | 251 LINDSLEY DRIVE | MORRISTOWN, NJ 07960 | |
| LIEBMANN FAMILY REVOCABLE TST | BRUCE & BONNIE LIEBMANN TTEES | UA DTD 9/26/96 | 1499 GATEWAY ROAD | SNOWMASS, CO 81654 |
| LILA GOTTLIEB | CO JOEL GOTTLIEB | 290 WEST END AVENUE | MERRICK, NY 11566 | |
| LILA INGRAM DECEDENTS TRUST | CO ROBERT A INGRAM | 425 EAST 58TH STREET #27H | NEW YORK, NY 10022 | |
| LILA INGRAM TST | ROBERT INGRAM TTEE U/A DTD | 425 E 58TH STREET #27H | NEW YORK, NY 10022 | |
| LILA VERGREEN TRUST | LINDA VERGREEN TRUSTEE | TRUST DTD 8/26/96 | 5534 CITATION ROADS | TOLEDO, OH 43615 |
| LILA S RASKIN TRUSTEE | UNDER A SELF DECLARATION OF | BOYNTON BEACH FL 33474 | | |
| LILITH LLC | PO BOX 740002 | FORT LAUDERDALE, FL 33308 | | |
| LILLIAN MARCUS | 4280 GALT OCEAN DRIVE | FORT LAUDERDALE, FL 33308 | | |
| LILLIAN WEISS/MALCOLM | 1061 HILLSBORO MILE #1602 | NO PALM BEACH, FL 33402 | | |
| LILLIAN RUPPERT | 910 MARCUS DRIVE APT R 608 | NO PALM BEACH, FL 33160 | | |
| LILLIAN S STEINBERG | 220-55 76TH ROAD | BAYSIDE, NY 11364 | | |
| LILLIAN SCHWARTZ/WOLFDPARP | 5575 TRADEWINDS AVENUE | PALM BEACH GARDENS, FL 94204 | | |
| LILLIAN D GILDER | 145 EAST 74TH STREET PH C | NEW YORK, NY 10021 | | |
| LILLIAN LEVY TUA DTD 11/4/92 | MARJORIE FORREST TRUSTEE | 623 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| LILLIAN GOTTESMAN | 70 EAST 10TH STREET APT 20K | NEW YORK, NY 10003 | | |
| LILLIAN GOTTESMAN | 70 EAST 10TH STREET APT 20K | NEW YORK, NY 10003 | | |
| LILLIAN F LEEDS | & MARILYN GREENBERG T/T WROS | 303 LAST 74TH STREET | NEW YORK, NY 10021 | |
| LILLIAN FOSNER | TITLE FRED LILLIAN FOSNER | UA DTD 11/10/94 | 103 NORTH SHORE | |
| LILLIAN SAGE | 202 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| LILLIAN GERALD LEEDS | 171 HILLTOP DRIVE | GREAT NECK, NY 11021 01146 | | |
| LILMA MIAMI MIAMI BERKOWITZ | FAMILY LLC | BOYNTON BEACH, FL 33474 | | |
| LILVAN BERKOWITZ | PO BOX 740002 | BOYNTON BEACH, FL 33474 | | |
| LILVAN BERKOWITZ | PO BOX 740002 | BOYNTON BEACH, FL 33474 | | |
| LILVAN BERKOWITZ REVOCABLE TST | DATED 6/25/96 | PO BOX 740002 | PALM BEACH, FL 33480 | |
| LIM CASTREE GORMAN | 615 NORTH COUNTY ROAD | PALM BEACH, FL 33480 | | |
| LINA INVESTMENT S N A | P U PLAZA 2000 BLDG | 50TH STREET 16TH FLOOR | PO BOX 010-010-098 | PANAMA CITY, PANAMA |
| LINDA DORN GERSON | CO ANDREA SANSON | 3500 PIEDMONT ROAD | BLDG14 SUITE 430 | BOPA WOOD, FL 33021 |
| LINDA A ABBIT TRUSTEE | SURVIVORS TRUST UNDER BROESKY | FAMILY TRUST 1/9/02 | 19 HIDALGO | IRVINE, CA 92620 |
| LINDA A KURTZBERG | 25 LISA DRIVE | DIX HILLS, NY 11747 | | |
| LINDA ABBIT TRUSTEE | EXEMPTION TRUST UNDER BROESKAY | FAMILY TRUST 1/9/02 | 19 HIDALGO | IRVINE, CA 92620 |
| LINDA ANNE ABBIT | & JEFFREY BRIAN ABBIT TRUSTEES | THE ABBIT FAMILY TRUST 9/7/06 | 19 HIDALGO | IRVINE, CA 92620 |
| LINDA ANNE ABBIT | & JEFFREY BRIAN ABBIT TRUSTEES | THE ABBIT FAMILY TRUST 9/7/06 | 19 HIDALGO | IRVINE, CA 92620 |
| LINDA B MERGENTIME | CO DAVID M BLAU TRUSTEE | 2301 SHERWOOD VALLEY ROAD | SHERMAN, CT 06784 | |
| LINDA COMSTOCK | PO BOX 1961 | MCCALL, ID 83638 | | |
| LINDA CULLEN | 925 5TH AVENUE 7F | NEW YORK, NY 10028 | | |
| LINDA CULLUM | 627 SUNBRIDGE DRIVE | SARASOTA, FL 34234 | | |
| LINDA J MORSE | 10161 49TH STREET #6E | NEW YORK, NY 10021 | | |
| LINDA J MORSE | 10161 49TH STREET #6E | NEW YORK, NY 10021 | | |
| LINDA AMADI MORSE | 15260 VENTURA BLVD | SHERMAN OAKS, CA 91403 | | |
| LINDA ELINS | 15260 VENTURA BLVD | | | |
| LINDA KAO | ROCKDALE CAPITAL | 60 FLIBERTY AVE | UNION, NJ 07083 | |
| LINDA SCAMURRA REVOCABLE TRUST | LINDA SCAMURRA TRUSTEE TST 6/13/85 | 28 ROYAL PARK TERRACE | HILLSDALE, NJ 07642 | 11159 SEA GRASS CIRCLE | BOCA RATON, FL 33498 |
| LINDA ALZAGUS | 12 ROYAL PARK TERRACE | HILLSDALE, NJ 07642 | | |
| LINDA MORSE | & SHERRY MORSE MACCABEE TIC | 190 STANFORD AVENUE | KENSINGTON, CA 94708 | |
| LINDA MORSE | & SHERRY MORSE MACCABEE TIC | 190 STANFORD AVENUE | KENSINGTON, CA 94708 | |
| LINDA MORSE | SHERRY MORSE TRUSTEES | PHILIP MORSE REV TRUST 11/6/06 | 190 STANFORD AVENUE | KENSINGTON, CA 94708 |
| LINDA MORSE | 190 STANFORD AVENUE | KENSINGTON, CA 94708 | | |
| LINDA N SCHAFFRO | 1033 FIFTH AVE | NEW YORK, NY 10028 | | |
| LINDA N SCHAFFRO | CHARITABLE REMAINDER TRUST | 1033 FIFTH AVE | NEW YORK, NY 10028 | |
| LINDA PARISKY | 722 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| LINDA PARISKY | NISSINSHIN VANCE LAW WIDOW | 449 THREAD LANE WILLOW ROAD | MELVILLE, NY 11747 |
| LINDA R KAYES | 5575 CANDY WOOD DRIVE | POLANDS, OH 44514 | | |
| LINDA R KAYES | 60 KING WORTH ROAD | RYE, NY 10580 | | |
| LINDA R KAYES | 3871 PINE WOOD PLACE | DELRAY BEACH, FL 33445 | | |
| LINDA RUTHMAN | REV TRUST U/A/D 12/19/01 | 9660 N 109TH PLACE | SCOTTSDALE, AZ 85258 | |
| LINDA S STRAUSS TST 1992 TST | U/D/T 11/5/92 AS AMENDED | 216 WESTERLY ROAD | WESTON, MA 02193 | |
| LINDA S STRAUSS | U/T/D 11/5/92 AS AMENDED | ATTN TRUSTEE ROAD | | 391 WARREN STREET | BROOKLINE, MA 02445 |
| LINDA SHAPIRO FAMILY TRUST | DATED 12/08/76 | LINDA WAINTRUP TRUSTEE | 216 WESTERLY ROAD | WESTON, MA 02493 |
| LINDA SHAPIRO STRAUSS 1992 TST | U/D/T DTD 11/5/92 AS AMENDED | 216 WESTERLY ROAD | WESTON, MA 02193 | |
| LINDA SHAPIRO STRAUSS 1992 TST | U/D/T DTD 11/5/92 AS AMENDED | 216 WESTERLY ROAD | WESTON, MA 02193 | |
| LINDA SHAPIRO WAINTRUP | 1992 TRUST | U/D/T DTD 11/5/92 AS AMENDED | 391 WARREN STREET | BROOKLINE, MA 02445 |
| LINDA SHAPIRO WAINTRUP | 1992 TRUST | U/D/T DTD 11/5/92 AS AMENDED | 391 WARREN STREET | BROOKLINE, MA 02445 |
| LINDA SILVER | 34 AMHERST ROAD | GREAT NECK, NY 11021 | | |
| LINDA SILVER | 34 AMHERST ROAD | GREAT NECK, NY 11021 | | |
| LINDA STRAUSS | 216 WESTERLY ROAD | WESTON, MA 02193 | | |
| LINDA STRAUSS TRUST | 216 WESTERLY ROAD | WESTON, MA 02193 | | |
| LINDA WALTER | 623 ROSS HIGHWAY PO BOX 1949 | AMAGANSETT, NY 11930 | | |
| LINDA WEINTRAUB REVOCABLE TST | DTD 2/7/90 | 10336 NW 23TH WAY | BOCA RATON, FL 33496 | |
| LINDA WOLF | ANN DREW MUNSTEIN TIC | 14 GANE PLACE | SANTA FE, NM 87506 | |
| LINDA WOLF | 24 LAKESHORE DRIVE | EASTCHESTER, NY 10705 | | |
| LINDA WOLF | 14 GRO PLACE | SANTA FE, NM 87505 | | |
| LINDA WOLF | 14 GANE PLACE | SANTA FE, NM 87505 | | |
| LINDEN FAMILY PARTNERSHIP | CO ERIC MUNSON | 9261 HIGHLAND AVENUE | PELHAM MANOR, NY 10803 | |
| LINDSEY PARKER | CO LOEBURG, WOLCOTT & COOLIDGE | 230 CONGRESS STREET | BOSTON, MA 02110 | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 81 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINES |
|---|---|---|---|---|---|
| LINDSEY PARSONS | LORING, WOLCOTT & COOLIDGE | 230 CONGRESS STREET | BOSTON, MA 02110 | | |
| LINDSEY PARSONS | LORING, WOLCOTT & COOLIDGE | 230 CONGRESS STREET | BOSTON, MA 02110 | | |
| LIPKIN INVESTMENT FUND | 115 SPENCER PLACE | PARAMUS, NJ 07652 | | | |
| LISA BINDER ANDREA A COUPE | 61/61 THAVENU DRENHEID/ER | 110 VODKA/ADRES STREET | NEW YORK, NY 10036 | | |
| LISA ALPEREN | 740 ORAN ROAD | WEST ORANGE, NJ 07052 | | | |
| LISA B HERWITZ REV TRUST | 10733 2/20/98 | CORAL GABLES, | 10 MALIBAH LANE | NEWTON, MA 02159 | |
| LISA CHRIS | 1215 ROYAL PALM BLVD | CORAL GABLES, | | | |
| LISA COHEN | 5 THOMPSON DRIVE | EAST ROCKAWAY, NY 11518 | | | |
| LISA LIEBMANN | 444 CENTRAL PARK WEST #19A | NEW YORK, NY 10025 | | | |
| LISA KURALA UTA | 599 PROSPECT AVENUE | AVENEL, NJ 07001 | | | |
| LISA MACCHIA | PAUL COMSTOCK PARTNERS | 2 RIVERWAY SUITE 1080 | HOUSTON, TX 77056 | | |
| LISA MACCHIA | PAUL COMSTOCK PARTNERS | 2 RIVERWAY SUITE 1080 | HOUSTON, TX 77056 | | |
| LISA MACCHIA | PAUL COMSTOCK PARTNERS | 2 RIVERWAY SUITE 1080 | | | |
| LISA NEIGER JR | 113 KIMBERLY AVENUE | CEDARHURST, NY 11516 | | | |
| LISA NISSENBAUM | 6827 EAST CORRINE DRIVE | SCOTTSDALE, AZ 85254 | | | |
| LISA PAYTON | 925 PALMETTO AVE | COCONUT GROVE, FL 33133 | | | |
| LISELOTTE LEEDS TSTEE | AND STEVEN DELOVITZ TSTE | SCHULTZ ET AL | 20 LISA AVENUE | ATHERTON, CA 94027 | |
| LISELOTTE LEEDS LIFETIME TRUST | LISELOTTE J LEEDS LIFETIME TRUS | 17 HILLTOP DRIVE WEST | GREAT NECK, NY 11021 | | |
| LITHGOW OSBORNE | LLOYD ENTEMANN MANAGEMENT | 767 FIFTH AVENUE 46TH FLR | NEW YORK, NY 10153 | | |
| LLOYD J CHERMAK | 1040 LAKE AVENUE | ASPEN, CO 81611 | | | |
| LLOYD SAWYER | 1601 FORT/IMP/LACE #500 | WEST PALM BEACH, FL 33401 | | | |
| LM HARTMAN FAMILY TRUST | 1550 HATCHETT HILL RD | CUTCHOGUE, NY 11935 | | | |
| LMS SECURITIES | 220 SUNRISE AVENUE #216 | PALM BEACH, FL 33480 | | | |
| LOCAL 73 HEALTH & WELFARE FUND | ATTN: JAMES GAFFNEY | ADMINISTRATOR | P O BOX 911 | OSWEGO, NY 13126 | |
| LOCAL 73 HEALTH & WELFARE | ATTN: JAMES GAFFNEY | ADMINISTRATOR | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| LOCKBORNE MANOR INC | OF NEW JERSEY | 5105 N PARK DRIVE | PENNSAUKEN, NJ 08109 | | |
| LOIS & LOUIS KATZ | ATTN: J MICHAEL SPERO | 34 SPRAK AVENUE | NEW YORK, NY 10154 | | |
| LOIS & PAUL KATZ | 500 PARK AVENUE | NEW YORK, NY 10022 | | | |
| LOIS B BLOCK & PARTNERS LP | ATTN: HERBERT SELZER | AND MIRIEE KIM | 500 PARK AVENUE, 9TH FL | NEW YORK, NY 10022 | |
| LOIS B BLOCK & PARTNERS LLI | 500 PARK AVENUE 9TH FLOOR | NEW YORK, NY 10022 | | | |
| LOIS B BLOCK & PARTNERS LLC | 500 PARK AVENUE 9TH FLOOR | NEW YORK, NY 10022 | | | |
| LOEB FAMILY REVOCABLE TRUST | 1260 N W 12TH COURT | SUNRISE, FL 33323 | | | |
| LOIS A WEITHORN | 732 MURRAY DRIVE | SAN MATEO, CA 94402 03421 | | | |
| LOIS INEZ MITCHELL | 115 WEST 86 STREET SUITE 12B | NEW YORK, NY 10024 | | | |
| LOIS MITCHELL CPA | 49 VAN BRUNT MANOR ROAD | 15 ESTADET, NY 11733   03940 | | | |
| LOIS SIEGEL TSTEE | 1455 H SIEGEL REV TRUST | U/A/D 3/29/98 | 1 GROVE ISLE DRIVE #1109 | COCONUT GROVE, FL 33133 | |
| LOIS FILOSA | 23 HIGH PARK PLACE | BAYVILLE, NY 11709 | | | |
| LOIS PASTORE | 66 CLIFF DRIVE | BAYVILLE, NY 11709 | | | |
| LOIS REISMAN CPA | 28 CAMPBELL DRIVE | DIX HILLS, NY 11746 | | | |
| LOIS REISMAN CPA | 28 CAMPBELL DRIVE | DIX HILLS, NY 11746 | | | |
| LOIS ZENKEL | 46 BURYING HILL ROAD | GREENWICH, CT 06831 | | | |
| LOIS ZENKEL | 15 WEST 53RD STREET | NEW YORK, NY 10019 | | | |
| LOLA KIRSCHLAND | 15 WEST 53RD STREET APT 37A | NEW YORK, NY 10019 | | | |
| LOLA KIRSCHLAND | 6348 POINTE PLEASANT CIRCLE | DELRAY BEACH, FL 33484 | | | |
| LOLLIPOP ASSOC YTES LP | 210 CORPORATE BLDGS/IN/ | | | | |
| LOMAR FINANCIAL SERVICES INC | P O BOX 1359 | VENICE, FL 34284   01359 | PITTSBURGH PA 15220 | | |
| LOMAR FINANCIAL SERVICES INC | P O BOX 1359 | VENICE, FL 34284   01359 | | | |
| LOMAR MANAGEMENT CO LLC | ATTN: GREG ZAKARIAN | 725 ROCKVILLE PIKE | ROCKVILLE, MD 20852 | | |
| LOMAR MANAGEMENT CO LLC | ATTN: GREG ZAKARIAN | 725 ROCKVILLE PIKE | ROCKVILLE, MD 20852 | | |
| LONG COVE FOUNDATION INC | C/O ASHFORD ADVISORS LLC | 930 GROVE STREET | PITTSFORD, NY 14534 | | |
| LONGVUE ADVISORS LLC | 535 BOYLSTON STREET 9TH FL | BOSTON, MA 02116 | | | |
| LONGVUE ADVISORS LLC | 535 BOYLSTON STREET 9TH FL | BOSTON, MA 02116 | | | |
| LONGVUE ADVISORS LLC | 535 BOYLSTON STREET 9TH FL | BOSTON, MA 02116 | | | |
| LONGVUE ADVISORS LLC | 535 BOYLSTON STREET 9TH FL | BOSTON, MA 02116 | | | |
| LONGVUE ADVISORS LLC | 535 BOYLSTON STREET 9TH FL | BOSTON, MA 02116 | | | |
| LONNIE PRINCE SINGER | AND MALCOLM J SINGER JT WROS | 460 CANYON STREET | OAKLAND, CA 94618 | | |
| LOPEZ BALANTA J | 225 PENNSYLVANIA AVENUE | WINDBER PARK, FL 32789 | | | |
| LORAINE K PITTELKO | 15 W 93RD STREET   APT 17E | NEW YORK, NY 10025 | | | |
| LORBER GAMMA L3 | 701 SUNRISE HIGHWAY   STE 411 | VALLEY STREAM, NY 11581 | | | |
| LORBER HOLDINGS LLC | 701 SUNRISE HIGHWAY | VALLEY STREAM, NY 11581 | | | |
| LORETTA FISHBEIN | 67 WHIPPOORWILL CROSSING | ARMONK, NY 10504 | UK, NW 4QB | | |
| LORETTA HOROWITZ | 5235 WORKS HILL ROAD #1008 S | BETHESDA, MD 20814 | | | |
| LORETTA INGRES | 7001 SYMPHONY WAY | BOCA RATON, FL 33434 | ROCHESTER, NY 14625 | | |
| LORETTA N INGRES TSTE | LORETTA N INGRES REV TST | D/TD 7/25/98 | NEW YORK, NY 10021 | BOSTON, MA 02130 | |
| LORI A HOROWITZ | 55 EAST 87TH STREET APT 3C | NEW YORK, NY 10028 | BOSTON, MA 02110 | | |
| LORI BAYLES ESQ | PRICEWATERHOUSECOOPERS | 2221 LAKEVIEW AVENUE | NEW YORK, NY 10021 | | |
| LORI BEHR DANZIGER | AK FAMILY INVESTMENTS | 7011 BIG HORN | NEW YORK, NY 10021 | NEW YORK, NY 10021 | |
| LORI DIVINE HOLDMAN | 34 PILGRIM DRIVE | N HAMPTON, MA 01060 | | | |
| LORI FISHBINOWITZ CPA | 14 FORMAN ROAD & BAUMAN CPA | GREENFIELD & KAUFMAN CPA | 651 W MOUNT PLEASANT AVE | LIVINGSTON, NJ 07039 | |
| LORI KAUFMAN | GREENFIELD & KAUFMAN CPA | 651 W MOUNT PLEASANT AVE | LIVINGSTON, NJ 07039 | | |
| LORI KAUFMAN | 42 COBBLESTONE WAY | FREEHOLD, NJ 07728 | | | |
| LORI RUSSIN | SMITH BARNEY CONSULTING GROUP | 560 LINDEN OAKS | ROCHESTER, NY 14625 | | |
| LORI VAN DUSEN | 42 WILLOWOOD PARSONS | 2500 CONGRESS STREET | BOSTON, MA 02130 | | |
| LORING WOLCOTT AND COOLIDGE | 22 BATTERYMARCH ST | BOSTON, MA 02129 | | | |
| LORING WOLCOTT & COOLIDGE | ATTN: LINDSEY PARSONS | 2500 LAST 53RD STREET | NEW YORK, NY 10022 | | |
| LORRAINE BLOOM | SHERRIE BLOOM JT WROS | BOYNTON BEACH, FL 33437 | | | |
| LORRAINE BRISNAN | 12511 IMPERIAL ISLE DR APT 304 | BOYNTON BEACH, FL 33437 | | | |
| LORRAINE E FRIEDMAN | UAD 6/23/95 AS AMENDED | AND RESTATED UAD 6/23/95 | 901 SOUGAN BOULEVARD | PALM BEACH, FL 33480 | |
| LORRAINE L FRIEDMAN REV TRUST | 1212 MANOR LANE | CHRISTOR HILL, MA 02465 | | | |
| LORRAINE MILLER | ANN EDVARDS AS SHARE AS TIC | 869 73TH STREET | BROOKLYN, NY 11228 | | |
| LORRAINE ZBACK | 869 73TH STREET | BROOKLYN, NY 11209 | NEW YORK, NY 10016 | | |
| LORRAINE ZBACK | 881 84TH STREET | BROOKLYN, NY 11209 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| LOTHAR KARP | JOHANNA KARP JT WROS | 2809 S OCEAN BLVD PT FA | SOUTHBORO, MA 01772 | | |
| LOTHAR KARP | REVOCABLE TRUST | 2809 S OCEAN BLVD PT FA | BOCA RATON, FL 33432 | | |
| LOTHAR KARP | 2809 S OCEAN BLVD PT FA | BOCA RATON, FL 33432-0870 | | | |
| LOUIS BARASCH INC | CALIF LOCKS INVESTMENT | DEFINED BENEFIT PENSION PLAN | 505 SKYEAGLER DR, SUITE 900 | WEST PALM BEACH FL 33401 | |
| LOUIS BARASCH INC | DEFINED BENEFIT PENSION PLAN | 12 EBB TIDE LANE | DIX HILLS, NY 11746 | | |
| LOUIS BARASCH INC | PROFIT SHARING PLAN & TRUST | 12 EBB TIDE LANE | DIX HILLS, NY 11746 | | |
| LOUIS BRAFF & CO | ATTN BRUCE ZEIGLER | 1999 MARCUS AVE STE #510J | NEW HYDE PARK NY 11042 | | |
| LOUIS F ESPOSITO | OR VICTORIA ESPOSITO WROS | 601 EAST 42ND STREET SUITE 19C | NEW YORK, NY 10165 | | |
| LOUIS GLICKFIELD | C/O DIANA FORMAN | 729 BEDNOR CIRCLE | ORANGE PARK, FL 32065 | | |
| LOUIS GLICKFIELD | AND MARILYN GLICKFIELD JT WROS | 5630 WISCONSIN AVENUE #1503 | NORTH WOODMERE, NY 11581 | | |
| LOUIS GLICKFIELD | 5630 WISCONSIN AVE APT#1503 | CHEVY CHASE, MD 20815 | CHEVY CHASE, MD 20815 | | |
| LOUIS GLICKFIELD | 5630 WISCONSIN AVE, APT# 1503 | CHEVY CHASE, MD 20815 | | | |
| LOUIS GLICKFIELD | 5630 WISCONSIN AVE #1503 | CHEVY CHASE, MD 20815 | | | |
| LOUIS GLICKFIELD | 5630 WISCONSIN AVE #1503 | CHEVY CHASE, MD 20815 | | | |
| LOUIS HANES | 2751 N E 183RD STREET APT 905 | NORTH MIAMI BEACH FL 33160 | | | |
| LOUIS J MORIARITY | C/O TD AMERITRADE ROAD | 4443 N W 90TH AVENUE APT 101 | CORAL SPRINGS, FL 33065 | | |
| LOUIS KELSCH | & ROBERTO KAT2 DDS | 5050 YORKSHIRE ROAD | CLEVELAND HEIGHTS, OH 44111 | | |
| LOUIS KELSCH | ROBIN L BEHRMAN JT WROS | 10441 WEST BAY HARBOR | LOS ALTOS, CA 94024 | | |
| LOUIS RAINONE | JENNIFER RAINONE TRUSTEES | REVOCABLE TRUST B | P O BOX 0988 | DEERFIELD BEACH, FL 33442 | |
| LOUIS RADOSH | & ESTHER RADOSH | ORLANDO, FL 32837 | | | |
| LOUIS RAMSOND | 4456 SHAND WOOD COURT | ORLANDO, FL 32837 | | | |
| LOUIS SHERMAN DAMOND | C/O MR DONALD ALTMAN | 1212 6TH AVENUE | NEW YORK, NY 10036 | | |
| LOUIS STERNBACH CO | C/O MR DONALD ALTMAN | 1212 6TH AVENUE | NEW YORK, NY 10036 | | |
| LOUIS STERNBACH CO | C/O DONALD ALTMAN | 1212 6TH AVENUE | | | |
| LOUIS STERNBACH CO | C/O GLEN COVE ROAD | GREENVALE, NY 11548 | | | |
| LOUIS Z WEITZ CPA PLLC | 45 GLEN COVE ROAD | GREENVALE, NY 11548 | | | |
| LOUISE ABERFELD TSTEE | LOUISE H ABERFELD LV TST | 870 UNITED NATIONS PLAZA #14F | NEW YORK, NY 10017 | | |
| LOUISE KESSLER | ATTN STEPHEN TOLLE | 69 BEACON STREET | BOSTON, MA 02109 | | |
| LOUISE AND CUTLER PC | SHERRIE H GADD | 69 STATE STREET | BOSTON, MA 02109 | | |
| LOVE & QUICKEL LTD PENSION PLS | C/O SUSAN AXELROD TTEE | 170 MASON STREET | FREEPORT, NY 11520 | | |
| LOWELL BERNSTEIN | 20 HARBOR SQUARE APT STE #B04 | JERICHO, NY 11753-2706 | | | |
| LOWELL M SCHULMAN | REVOCABLE TRUST | C/O SCHULMAN MANAGEMENT CORP | 800 WESTCHESTER AVE STE #602 | RYE BROOK, NY 10573 | |
| LOWRY HILL | ATTN JULIE KRIEGER | 90 SO 7TH STREET, SUITE 500 | MINNEAPOLIS, MN 55402 | | |
| LOWRY HILL | 90 SO 7TH STREET, SUITE 500 | MINNEAPOLIS, MN 55402 | | | |
| LSAAC | 665 FIFTH AVENUE | NEW YORK, NY 10022 | | | |
| LSJ6 INVESTMENTS LLC | 64-51 YELLOWSTONE BLVD | FOREST HILLS, NY 11375 | | | |
| LSW-790 DREVOCABLE TRUST | 93 MARITIN ST PH | BROOKLINE, MA 02445 | | | |
| LUBIN BROS INC | ALAN LIBOVITZ, CPA | 100 QUENTIN ROAD 2ND FLOOR | BROOKLYN, NY 11223 | | |
| LUCERNE FOUNDATION | 519 8TH AVENUE | NEW YORK, NY 10018 | | | |
| LUCERNE TEXTILES INC | EMPLOYEES PENSION PLAN & TRUST | 519 8TH AVENUE | 519 8TH AVENUE | POTOMAC, MD 20854 | |
| LUCILE DE BIVORT | ATTN LE BIVORT DE | 1 RICHMOND HILL | | | |
| LUCILE KURLAND | 51 BEVERLY DR | | | NEW YORK, NY 10018 | |
| LUCK MARKUS | RAND LIPARTITO | PORT UNION, NY 12466-05104 | | | |
| LUCKY COMPANY | C/O HANDLER & GREENSTEIN LLC | 108 WEST 39TH STREET APT #9W | NEW WINES, NY 10023 | |
| LUCKY COMPANY 1 | ACCT A | C/O HANDLER & GREENSTEIN LLC | 585 ROUTE 24 SUITE 1E | CHESTER, NJ 07930 | |
| LUCKY COMPANY 2 | ACCT A | C/O HANDLER & GREENSTEIN LLC | 585 ROUTE 24 SUITE 1E | CHESTER, NJ 07930 | |
| LUDMILA A GOLDBERG | C/O TARDY WOLODOFF | 224 PACIFIC STREET | BROOKLYN, NY 11201 | | |
| LUDMILA GOLDBERG | C/O TREZZA SNOT | 224 PACIFIC STREET | BROOKLYN, NY 11201 | | |
| LUDMILA GOLDBERG | ATTN NEIL LAPIDUS | 224 PACIFIC STREET | BROOKLYN, NY 11201 | | |
| LUDWIG BRANMANN | C/O CBG OPPENHEIMER | 200 PARK AVENUE 27TH FLR | NEW YORK, NY 11066 | | |
| LUIGI LANNI | & PETER LANNI T1C | 228 BROADST ROAD | NEW CANAAN, CT 06840 | | |
| LUIGI LANNI | ATTN NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405-02197 | | |
| LURIE BESIKOF LAPIDUS & CO | ATTN NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 | | |
| LURIE BESIKOF LAPIDUS & CO | ATTN NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 | | |
| LURIE BESIKOF LAPIDUS & CO | ATTN NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405  02197 | | |
| LURIE BESIKOF LAPIDUS & CO | ATTN NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 | | |
| LURIE BESIKOF LAPIDUS & CO | ATTN NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 | | |
| LURIE BESIKOF LAPIDUS & CO | ATTN NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405  02197 | | |
| LUTZ NICOLAS | ATTN NEIL LAPIDUS | 601 A BROTT ST | DETROIT, MI 48226 | | |
| LUZ NEWS INC | 1450 BROADWAY 20TH FLOOR | | POTOMAC, MD 20854 | | |
| LYBRA MANDELBAUM TTEE | L MANDELBAUM REV LV TST #1/97 | 8 TST US W/O MANDELBAUM TC | 8 DALEWOOD DRIVE | SUFFERN, NY 10901 | |
| LYMAN WEALTH MANAGEMENT | ATTN DANIEL W LYMAN | 15500 BEDFORD CIRCLE EAST | SUITE C100 | RADNOR, PA 19087 | |
| LYBAN WEALTH MANAGEMENT | PENSION PLAN AND TRUST | 15600 BEDFORD CIRCLE EAST | SUITE C100 | RADNOR, PA 19087 | |
| LYBAN WEALTH MANAGEMENT | ATTN PETE NORTHROP | 2609 TOWER OAKS BLVD STE 306 | ROCKVILLE, MD 20852 | | |
| LYBAN WEALTH MANAGEMENT | PENSION PLAN AND TRUST | 106-71 QUEENS BLVD | FOREST HILLS, NY 11375 | | |
| LYLE G BERMAN REVOCABLE TRUST | ATTN LLLO LERIN | ONE HOLLAND CENTER DR STE 600 | LAS VEGAS, NV 89109 | | |
| LYN NUGUEZ | C/O POWERS MKMT KATHY MALICK | 5217 WAYZATA BLVD SUITE 212 | MINNEAPOLIS, MN 55416 | | |
| LYNN GUEZ | SHIRLEY L ZITERMANN TTEE | 2767 DONIS LANE | PALM BEACH, FL 33480 | | |
| LYNN GUEZ REV TRUST | SHIRLEY L ZITERMANN TTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 | |
| LYNN MCLAUGHLIN | 25 FOX HUNT ROAD | NEW VERNON, NJ 07976 | | | |
| LYNN SUSTAK | C/O SUSTAK | 245 HUNTING VIEW POINT | ATLANTA, GA 30328 | | |
| LYNN SUSTAK | 245 HUNTING VIEW POINT | ATLANTA, GA 30328 | | | |
| LYNNE RUPPERMAN | 1015 5TH AVENUE | LONGPORT, NJ 08403 | | | |
| LYNNE VAN HEUVEL | INDIVIDUAL RETIREMENT | C/O VAN HEUVEL | 112 RONDLI DRIVE | BRANDON, FL 33511 | |
| LYNNE VAN HEUVEL | 15404 BEDFORD CIRCLE EAST | CLEARWATER, FL 33764 | | | |
| M & H INVESTMENT GROUP LP | C/O ENTILE | P O BOX 69 | BOCA RATON, FL 33481 | | |
| M & R LIPMANSON HOLDINGS LLC | C/O DORRAS TIBERIO | 5 BROOKDALE CIRCLE | MELVILLE, NY 11747 | | |
| M & K SUPERMARKET INC | PENSION PLAN AND TRUST | 790 LEXINGTON AVENUE | NEW YORK, NY 10022 | | |
| M & K LIPMANSON FOUNDATION | ATT LIPU LERIN | WANTAGH, NY 11793 | | | |
| M A S CAPITAL PARTNERSHIP | ATTN, ROBERT M JAFFE | 220 SUNRISE AVENUE SUITE 201 | PALM BEACH, FL 33480 | | |
| M A S CAPITAL CORP | C/O MAURICE COHN | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 | | |
| MC DISBURSEMENTS | | | | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 83 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| M EITAN SHERMAN | 1413 VISTA TERRACE | | PORT ORCHARD, WA 98366 | |
| M HARVEY RUBIN | TRUST OF 11/11/92 | 10501 HAPPY VALLEY ROAD #282 | SCOTTSDALE, AZ 85255 | |
| M-J 2583 GRAYS LLC | C/O CRITTMAS AVELLINO | 132 WEST 57TH STREET 16TH FLR | NEW YORK, NY 10019 | |
| M-J PARTNERS (RESID) | C/O CRITTMAS AVELLINO | 132 WEST 57TH STREET APT FH | NEW YORK, NY 10019 | |
| MJ 5CV MANSKI SR FAMILY TRUST | DATED 2/28/96 | 103 WEST PALATINE ROAD | PROSPECT HEIGHTS, IL 60070 | |
| MJ MICHAEL UNFLAT | 650 ELECTRIC STREET | SCRANTON, PA 18509 | | |
| MJ DENISSE UNFLAT | 650 ELECTRIC STREET | SCRANTON, PA 18509 (06530 | | |
| MJ PARTNERS | 540 ROYAL POINCIANA WAY #105 | PALM BEACH, FL 33480 | | |
| MJ PARTNERS LLC | 540 ROYAL POINCIANA WAY | SUITE 105 | PALM BEACH, FL 33480 | |
| MJ PHILD SOVINDER | 8 SHARON BERMAN SNYDER JT WROS | 4609 ANNA WAY DRIVE | EDINA, MN 55436 | |
| MK WEISER & CO LLF | SIDNEY MORGENBESSER | 135 W 50TH STREET | NEW YORK, NY 10020/03299 | |
| MKSK II LIMITED PARTNERSHIP | 11409 W OLYMPIC BLVD/SUITE 350 | LOS ANGELES, CA 90064 | | |
| M R WEISER & CO LLF | ATTN: PETER NUSSBAUM | 135 W 50TH STREET 12TH FLR | NEW YORK, NY 10020 | |
| MR WEISER & CO LLF | ATTN: PETER NUSSBAUM | 135 W 50TH STREET 12TH FLR | NEW YORK, NY 10020 | |
| M&S III EVENTS LTD PTNRSHP LTD | 123 SUNRISE AVENUE | PALM BEACH, FL 33480 | | |
| MA YOUNG MANAGEMENT CORP | 23 BORDER LANE | ZIO SUNRISE AVENUE SUITE 201 | PALM BEACH, FL 33480 | |
| MAB LTD | 6600 FOREST HIGHLANDS DRIVE | FORT WORTH, TX 76132 | | |
| MACABLE FAMILY PARTNERSHIP | C/O HENNICH PAPALAS PC | 599 MADISON AVENUE 5TH FL | CORTE MADERA, CA 94925 | |
| MACHENRY LLC | C/O HENNICH PAPALAS PC | 599 MADISON AVENUE 5TH FL | NEW YORK, NY 10022 | |
| MADAME DORIS KOEN | 4 AVENUE DE LA BOURDONNAIS | 75006 | FRANCE | |
| MADAME BLANCHE APPELBAUM | 52 BOULEVARD | 75008 | FRANCE | |
| MADELAINE R KENT LIVING TRUST | 6579 BRANDON STREET | PALM BEACH GARDENS, FL 33418 | | |
| MADELAINE FARSTIN JOSEPH | 12 CROWN STREET APT 5E | BROOKLYN, NY 11225 | | |
| MADELEINE DALY | 10 FLEETWOOD ROAD | 945 EL NIDO | WEST HOLLYWOOD, CA 90069 | |
| MADELINE CHAIS TRANSFEREE #1 | ALBERT ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | |
| MADELINE GINS ARAKAWA | & SHUSAKU ARAKAWA JT WROS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| MADELINE GINS ARAKAWA | & MADELINE ARAKAWA JT WROS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| MADELINE KAPLAN | 56 ROUNDTREE DRIVE | MILLVILLE, NY 11714 | | |
| MADELINE LUTSKY | REV TST U/A/D 2/19/99 | PMB #101 | 7431-34 W ATLANTIC AVE | DELRAY BEACH, FL 33446 |
| MADISON AVENUE FUND | PETER MADOFF GEN PTNR | C/O PETER MADOFF | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 |
| MADISON INVESTORS CORP | 68 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | |
| MADISON NATIONAL LIFE | INSURANCE COMPANY INC | ATTN: PAUL M DONAS | P O BOX 5008 | MADISON, WI 53705 |
| MADOFF B MADOFF PEN/PSSCO | C/O BERNARD L MADOFF INV SEC | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 | |
| MADOFF FAMILY FOUNDATION | COMPLIANCE OFFICER | 1 BIRDLEY | STAMFORD, CT 06904 02229 | |
| MADOFF SECURITIES INT'L LTD | 12 BERKELEY STREET | LONDON W1J 8DT | | |
| MADOFF TECHNOLOGIES INT'L LTC | REVOCABLE TRUST U/A 12/30/02 | C/O GAIL ROSS EXECUTRIX | 93 ROUNDVIEW DRIVE | LONDON W1J 8DT |
| MAE ROSENBERG | REVOCABLE TRUST U/A 12/30/02 | C/O GAIL ROSS EXECUTRIX | 93 ROUNDVIEW DRIVE | PORT WASHINGTON, NY 11050 |
| MAE ROSENBERG IST LOA 12/30/02 | C/O GAIL ROSS | 93 ROUNDVIEW DRIVE | PORT WASHINGTON, NY 11050C | |
| MAE ROSENBERG IST LOA 12/30/02 | 1414 FRONTENAC ROSENBERG | 1450 LAGO MAR DRIVE | FORT MYERS, FL 33907 | |
| MAF ASSOCIATES LLC | MARK FREEMAN | 116 ST EDWARD PLACE | PALM BEACH GARDENS, FL 33418 | |
| MAGGIE FAUSTIN | 12 CROWN STREET APT 5E | BROOKLYN, NY 11225 | | |
| MAGNIFICA SINCLAIR | ALITO HORDER ... UNFLAT JT WROS | 71-70 112 STREET | GLENDALE, NY 11385 | |
| MAGNUS A UNFLAT | 3457 SE DELANO ROAD | PORT ST LUCIE, FL 14953 05941 | | |
| MAHOFA PARTNERS | 3457 SE DELANO ROAD | PORT ST LUCIE, FL 14953 05941 | | |
| MAHONEY COHEN & CO CPA PC | ATTN: LINDA MECARTY | 1065 AVE OF THE AMERICAS | NEW YORK, NY 10018 | |
| MAHONEY COHEN & CO CPA PC | ATTN: LINDA MECARTY | 1065 AVE OF THE AMERICAS | NEW YORK, NY 10018 | |
| MAHONEY COHEN & CPA | CITIBANK PRIVATE BANK | PREFERRED CUSTODY SERVICES | 485 LEXINGTON AVENUE 10TH FL | NEW YORK, NY 10017 |
| MAI LUM | 5700 LAKE WORTH ROAD | LAKE WORTH, FL 33463 03275 | | |
| MALCOLM & ASSOCIATES | 5700 LAKE WORTH ROAD | LAKE WORTH, FL 33463 | | |
| MALCOLM H ASSOCIATES | NANCY LEE MALCOLM | 5700 LAKEWORTH ROAD #112A | LAKE WORTH, FL 33463 | |
| MALCOLM L AND ASSOCIATES | 5700 LAKE WORTH ROAD | LAKE WORTH, FL 33463 | | |
| MALCOLM M ASSOCIATES | 5700 LAKE WORTH ROAD | LAKE WORTH, FL 33463 | | |
| MALCOLM M ASSOCIATES | ONE APPLE HILL SUITE 301 | NATICK, MA 01760 | | |
| MALCOLM M SHERMAN | 1461 ROCKAWAY BEACH BLVD | BELLE HARBOR, NY 11694 | | |
| MALCOLM ROSENBERG | 230 EAST FOREST ROAD SUITE 125 | DALLAS, TX 75225 | | |
| MALCOLM TRADING & ASSOCIATES LTD | C/O SUNIL DHIR | 12340 VENETIA BLVD STE 102C | SHERMAN OAKS, CA 91403 | |
| MALIBU TRADING & INVESTING LI | 7520 EASTHAVEN LANE | WEST HILLS, CA 91307 | | |
| MALIBU TRADING & INVESTING LI | DAVID E ROSENAU | 309 BROADLAW DRIVE STE #1400 | MIAMI, FL 33131 | |
| MALVIN NADLER | CORRCHARD MALTZ | 3 INGHAM ROAD | BREAKCLIFF MANOR, NY 10510 | |
| MALT2 PARTNERS LLC | C/O CAROLE BRYER | PO BOX 12 | BELLE VALE, NY 10912 00012 | |
| MALT2 PARTNERS LLC | ATTN RONALD MALTZ | PO BOX 416 | MANCHESTER VILLAGE, VT 05254 00416 | |
| MANCHESTER CAPITAL MGMT | MR TED CRONIN | PO BOX 416 | MANCHESTER, VT 05254 | |
| MANCHESTER CAPITAL MGMT LLC | BRICE HAMPER MANAGER | 5 CHERRY HILL COURT | BILLADSALE, NJ 07922 | |
| MANDELBAUM FAMILY LLC | LOUIS FOR PROFIT SHARING PLAN | 480 CAROL STREET | NEW BRITAIN, CT 06052 | |
| MANFRED BRANTZ | 100 TWIN ISLAND REACH | THE SHORES | VERO BEACH, FL 32963 | |
| MANFRED FRANTZ/A | REVOCABLE TRUST DATED 9/6/05 | THE SHORES | VERO BEACH, FL 32963 | |
| MANFRED PRANTZA | LLOYD FARBER | 100 TWIN ISLAND REACH, NY 11743 | 100 TWIN ISLAND REACH | |
| MANNY WEISS | 37 DOWNAGH | LONDON | | |
| MANUEL GOMBERG | MANUEL LAFFE FT 51180 | AVENUE AV. FL 51180 | | |
| MANUEL O JAFFE MD | C/O VENTURIAN HOLDINGS LLC | ATTN: LAN SABRAS | 1111 EXCELSIOR BLVD | HOPKINS, MN 55343 |
| MANUEL O JAFFE MD | 102 BRIDLE LANE | HOPKINS, MN 55435 | | |
| MANVILLE RABINER | ASHWOOD HOUSE | GREENWICH, CT 06830 | | |
| MARC B FISHER | 11 STEWART ROAD | GREENWICH, CT 06830 | | |
| MARC CHERNO | 10 WEST 66TH STREET #32C | NEW YORK, NY 10023 | | |
| MARC DAMIAN GINZMAN | ANCHIN, BLOCH, & ANCHIN | DARMA DE MANCHTANT 05115 | NEW YORK, NY 10018 | |
| MARC FEDERBUSH | ANCHIN, BLOCH, & ANCHIN | 1375 BROADWAY | NEW YORK, NY 10018 | |
| MARC FEDERBUSH | ANCHIN, BLOCH, & ANCHIN | 1375 BROADWAY | NEW YORK, NY 10018 | |
| MARC FOX CPA | RETIREMENT PLAN | 13 EWART ROAD | GARDEN CITY, NY 11530 | |
| MARC FOX CPA | 546 LACEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 | |
| MARC FOX CPA | 546 LACEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 | |
| MARC FOX CPA | 546 LACEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 | |
| MARC FOX CPA | 546 LACEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 | |

| LINE1 | LINE2 | LINES | LINE6 |
|---|---|---|---|
| MARC FOX CPA | 5443 ACLEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 |
| MARC FOX CPA | 5443 ACLEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 |
| MARC FOX CPA | 5443 ACLEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 |
| MARC FOX CPA | 5443 ACLEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 |
| MARC FOX CPA | CO HALL & FOX | 66 MT PROSPECT AVE | CLIFTON, NJ 07013 |
| MARC BERGGER | CH-1211 GENEVE 11 | CH-1211 GENEVE 11 | CASE POSTALE 5240 |
| MARC JAY AND SUSAN KATZENBERG | CENTRO COMMERCIAL CIRCLE | GREENWICH, CT 06830 | |
| MARC JAY KATZENBERG | 342 GREENWICH AVENUE | 22 CEMBRA LO LANE | BOCA RATON, FL 33486 |
| MARC KONIGSBERG | SUSAN KATZENBERG JT WROS | NEW YORK, NY 10028 | PALM BEACH, FL 33480 |
| MARC KONIGSBERG | 500 EAST 85TH STREET, APT 17J | SCARSDALE, NY 10583 | |
| MARC J ROSENBERG | 12 COLVIN ROAD | BERKELEY, CA 94710 - 10264 | |
| MARC LEVINSON | 919 HELLST AVE | PARAMUS, NJ 07652 | |
| MARC REISSMAN | 3 JENNIFER PLACE | NEW YORK, NY 10021 | |
| MARC WILLIAM MANDELBAUM | 860 FIFTH AVENUE, APT 11E | NEW YORK, NY 10021 | |
| MARCEL SEIDLER | DANA LYNN MANDELBAUM JT WROS | BOSTON, MA 02199 | ASPEN, CO 81612 |
| MARCELLA GOLDSTEIN REV TRUST | REVOCABLE TRUST | NORTH MIAMI BEACH, FL 33160 | |
| MARCELLA GOLDSTEIN | 18861 BISC CYNE BLVD APT #1203 | BOYNTON BEACH, FL 33437 | |
| MARCY S NEEDEL | TRUST DTD 5/30/87 | MANVER KAPLAN TRUSTEE | POMPANO BEACH FL 33069 |
| MARCIA A MEYER | ANDREA S NEEDEL AS CUSTODIAN | 21 SPRINGDELL ROAD | RANDOLPH, NJ 07869 |
| MARCIA B COHEN | 2909 S OCEAN BLVD APT 2D | HIGHLAND BEACH, FL 33487 | |
| MARCIA B COHEN | 50 SUTTON PLACE 5TH #6L | NEW YORK, NY 10022 - 0483 | |
| MARCIA BETH COHEN | 50 SUTTON PLACE SOUTH #6E | NEW YORK, NY 10022 - 0483 | |
| MARCIA CHUBNIS REV TST | 50 SUTTON PLACE SOUTH #6E | NEW YORK, NY 10022 - 0483 | |
| MARCIA COHEN | DTD 11/6/97 | 10 MAL CIRM LANE | |
| MARCIA COHEN | 1 CAYUGA PLACE | SANTA FE, NM 87508 | NEWTON CENTRE, MA 02459 |
| MARCIA COHEN | 2 EAST END AVENUE, APT #4D | NEW YORK, NY 10075 | |
| MARCIA COHEN | 50 SUTTON PLACE SOUTH #6E | NEW YORK, NY 10022 | |
| MARCIA COHEN FAMILY TRUST | 50 SUTTON PLACE SOUTH #6E | DINOSAUR ENTERPRISES | |
| MARCIA MILLER | 74 ORENSVENOR PLACE | GREAT NECK, NY 11021 | 664 CRESCENT ROAD |
| MARCIA ROFF | 99 CUTTER LANE | CHESTNUT HILL, MA 02461 | |
| MARCIA SCHACTER REV TST | 169 EAST 69TH STREET APT# 11E | NEW YORK, NY 10021 | |
| MARCIA SHOTKIN ROSSS | 4111 N RIVER DRIVE EAST | FT LAUDERDALE, FL 33301 | |
| MARCO ZOTTI | DONALD MANDELBAUM JT WROS | A VISTA DREVE | GREAT NECK, NY 11021 |
| MARCUM & KLIEGMAN GROUP | 5350 W WASHINGTON BLVD SUITE | CHICAGO IL 60661 | |
| MARCUM & KLIEGMAN LLP | ATTN: PETER BUELL | 10 MELVILLE PARK ROAD | MELVILLE, NY 11747 |
| MARCY SMITH | 165 MARGE LE ST, APT #9 | BROOKLYN, NY 11206 | |
| MARCY THOMAS | 140 EAST 83RD STREET | PORT WASHINGTON, NY 11050 | |
| MARDEN FAMILY LP | TWO NORTH BREAKERS ROW | APT N-PH1 | PALM BEACH, FL 33486 |
| MARDEN FAMILY TRUST | TWO NORTH BREAKERS ROW | APT N-PH1 | PALM BEACH, FL 33486 |
| MARDER RUTH ORNA UGMA | 5353 VIA DEL CIELO | DEL MAR CA 92014 | |
| MARDEN HARRISON & KREUTER | ATTN JANE DORADO | 1111 MONAHRONICK AVENUE | WHITE PLAINS, NY 10605 |
| MARDER & SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| MARDER & SOSNIK | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| MARDER AND SOSNICK | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 |
| MARDER SOSNICK & CO | AITN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 |
| MARDER SOSNICK & CO | AITN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 |
| MARDER SOSNICK & CO | AITN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 |
| MARDER SOSNICK & CO | AITN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 |
| MARDER SOSNICK & CO | AITN L BELL | 1 PARKER PLAZA | FORT LEE, NJ 07024 |
| MARDER SOSNICK & CO | AITN LARRY BELL | 1 PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 |
| MARDER SOSNICK & CO | CO LARRY BELL | 1 PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 |
| MARDER SOSNICK & CO | CO MELVIN SNAMDER | 1 PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 |
| MARDER SOSNICK & CO | AITN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 |
| MARDER SOSNICK & CO | AITN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 |
| MARDER SOSNICK & CO | AITN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 |
| MARDER SOSNICK & CO | AITN L BELL | ONE PARKER PLAZA, 13TH FLOOR | FORT LEE, NJ 07024 |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 85 of 163

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO CPA | ONE PARKER PLAZA | ONE PARKER PLAZA SUITE 63 | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO CPAW | ONE PARKER PLAZA | ONE PARKER PLAZA SUITE 63 | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO CPAS | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO CPAS | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO CPAS | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO CPAS | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO CPAS | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO CPAS | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO CPAS | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDER SOSNICK AND CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ONE PARKER PLAZA | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ATTN 1 BILL | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ATTN 1 BILL | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ATTN 1 BILL | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ATTN 1 BILL | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ATTN 1 BILL | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ATTN 1 BILL | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| MAKDER SOSNICK & CO | ATTN SCOTT SOSNIK | ONE PARKER PLAZA SUITE 63 | PORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDER SOSNICK & CO | ATTN 1 BILL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MAKDIE SOSNICK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK & CO | ATTN LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK & CO | DANSKER PLAZA SUITE 65 | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDIE SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK & CO | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK, & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK, & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK, & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK, & CO | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO CPA | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO CPA'S | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & COMPANY | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & COMPANY | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK, & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK, & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK, & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK, & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK, & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MAKDIE SOSNICK, & CO | DANSKER PLAZA SUITE 65 | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MAKDIE SOSNICK, & CO | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MAJDER-SOSNICK & COMPANY | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| MAJDER-SOSNICK & COMPANY | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| MAJDER-SOSNICK & COMPANY | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| MAJDER-SOSNICK & COMPANY | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| MARGARET A BRENNAN | REVOCABLE TRUST | MARGARET A BRENNAN TRUSTEE | 1722 COCONUT DRIVE | 100 SILVERLAKE ROAD | STATEN ISLAND, NY 10301 |
| MARGARET ANNE BROWN TRUST | STACEY MATHIAS TRUSTEE | | | FORT PIERCE, FL 34949 | |
| MARGARET A BRENNAN | | | 100 BRADFORD AVENUE | RYE, NY 10580 | |
| MARGARET GINS | | | NEW YORK, NY 10021 | | |
| MARGARET GINS | | | 2220 WASHINGTON CIRCLE | MELBOURNE, FL 32934 | |
| MARGARET GRESHAM | | | DANBURY, CT 06811 | | |
| MARGARET HO | TRUSTEE MARGARET HO | | 188 MARKET STREET SUITE 400 | SAN FRANCISCO, CA 94111 | |
| MARGARET HO | TRUSTEE MARGARET HO | | 188 MARKET STREET SUITE 400 | SAN FRANCISCO, CA 94111 | |
| MARGARETHA DECLERCK | C/O KATHLEEN F RABARY | | 910 SANTA BARBARA ROAD | BERKELEY, CA 94707 | |
| MARGARETHA DECLERCK | C/O KATHLEEN F RABARY | | 910 SANTA BARBARA    BELGIUM | 8070 KOKSYDE | |
| MARGARETHA DECLERCK | C/O KATHLEEN F RABARY JT WROS | | WEST ORANGE, NJ 07052 | BERKELEY, CA 94707   02423 | |
| MARGARETHA DECLERCK | C/O KATHLEEN F RABARY | | 910 SANTA BARBARA ROAD | | |
| MARGERY SETTLER | | | AND WHITNEY SHELMAN | 4605 SOUTH OCEAN BLVD #4C | HIGHLAND BEACH, FL 33487 |
| MARGERY SETTLER | | | AND WHITNEY SHELMAN | 4605 SOUTH OCEAN BLVD #4C | HIGHLAND BEACH, FL 33487 |
| MARGOT GREENE GROBEL | 910 WEST END AVENUE APT 15D | | NEW YORK, NY 10025 | | |
| MARGOT GREENE GROBEL | 221 W 82ND STREET APT 10F | | NEW YORK, NY 10024 | | |
| MARGOT FRANTZA | | | REV LIV AGREEMENT FTD 2/24/05 | 13315 HAMMOCK LANE CIRCLE | DELRAY BEACH, FL 33446 |
| MARIA BARONE | | | THE SHORES | VERO BEACH, FL 32963 | |
| MARIA BARONE | | | ORLANDO, FL 32821   08320 | | |
| MARIA NORDIO | | | ORLANDO, FL 32821   08320 | | |
| MARIA TSOKOS | 8810 LAKE CARROLL WAY | | TAMPA, FL 33618 | | |
| MARIA SAUM | 3 PIEDMONT A | | DELRAY BEACH, FL 33484 | | |
| MARIAN M ROSENTHAL | | | SAN ANTONIO, TX 78209 | | |
| MARIANN ROSENTHAL ASSOCIATES | 1930 NACOGDOCHES #202 | | SAN ANTONIO, TX 78209 | | |
| MARIAN ROSNER | 151 EAST 71ST STREET #4CD | | NEW YORK, NY 10021 | | |
| MARIANNE PENNYPACKER | 150 GULF OF ILE DI #1010 | | CLEARWATER, FL 33767 | | |
| MARIANNE PENNYPACKER | 120 GULF BLVD #1004 | | CLEARWATER, FL 33767 | | |
| MARIE D'ALESSANDRO | 14 CLIFFORD ROAD | | RANDOLPH, NJ 07869 | | |
| MARIE GROSSMAN | 4850 FAIRWAY DRIVE | | MANHASSET, NY 10030 | | |
| MARIE KRAUTENBERG | | | MANHASSET, NY 11030 | | |
| MARILYN BERNFELD TRUST | | | SARASOTA, FL 34236 | | |
| MARILYN CHERNIS | | | PLANTATION, FL 33324 | | |
| MARILYN CHERNIS REV TRUST | 12717 TURNBERRY DRIVE | | RANCHO MIRAGE, CA 92270 | | |
| MARILYN COHN | | | MANHASSET, NY 11030 | | |
| MARILYN COHN | | | 54 LILDERFIELDS ROAD | MANHASSET, NY 11030 | |
| MARILYN COHN | | | PARK CITY, UT 84060 | | |
| MARILYN COHN | 541 LILDERFIELDS ROAD | | REMAINDER UNITRUST | 54 LILDERFIELDS ROAD | MANHASSET, NY 11030 |
| MARILYN COHN CROSS | 5649 PEACHTREE ROAD NW #35F | | ATLANTA, GA 30305 | | |
| MARILYN DAVIMOS | 409 SW 17TH STREET | | BOCA RATON, FL 33432 | | |
| MARILYN DAVIMOS 1999 GRAT | STEWART GLASSMAN TRUSTEE | | C/O SHANDELL GLASSMAN KLEIN CC | 575 LEXINGTON AVENUE 19TH FL | NEW YORK, NY 10022 |
| MARILYN DAVIS & JACOB DAVIS | FTDES LTA BY MARILYN DAVIS | | DELRAY BEACH, FL 33445 | 400 HIGH POINT DRIVE #4-403 | HARTSDALE, NY 10530 |
| MARILYN J POWELL | 431 TOWER LANE | | PALM BEACH GARDENS #3400 | | |
| MARILYN JACOBS | C/O REUBENSON & CO | | 485 NORTHFIELD AVE | W ORANGE, NJ 07052   03003 | |
| MARILYN JACOBS | C/O REUBENSON & CO | | 485 NORTHFIELD AVE | W ORANGE, NJ 07052   03003 | |
| MARILYN LAZAR | | | 5406 WHITE OAK LANE | TAMARAC, FL 33319 | |
| MARILYN LOBELL | | | BOCA RATON, FL 33432 | | |
| MARILYN PRODELL TRUST | STEWART GLASSMAN ADMINISTRATORS | | C/O SHANDELL GLASSMAN KLEIN CC | 575 LEXINGTON AVENUE 19TH FL | NEW YORK, NY 10022 |
| MARILYN P VAUGHAN | 510 SPANISH WOODS DRIVE | | HOPKINS, MN 55305 | | |
| MARILYN SCHWARTZ | 9960 TURNBERRY WAY APT H-D | | AVENTURA, FL 33180 | | |
| MARILYN TURK | AS TRUSTEE UA 12/30/94 | | PALM BEACH, FL 33480 | EUSTIS, FL 32727 | |
| MARILYN TURK | AS TRUSTEE U/A 12/30/94 | | OLD WESTBURY, NY 11568 | DEMAREST, NJ 07627 | |
| MARILYN ZELNICK BERMAN | | | 14 DEERHILL  ROAD | | |
| MARION BOROFF | C/O REUBENSON & CO JT WROS | | OLD BRIDGE, NJ 07052 | MIDDLE VILLAGE, NY 11375 | |
| MARION BOROFF | C/O REUBENSON & CO | | BOCA RATON, FL 33433 | | |
| MARION BROTH | 2218 TRILLIUM WAY | | BOCA RATON, FL 33431 | | |
| MARION BROTH | | | LAS VEGAS, NV 89109   01599 | ARLINGTON, VA 22204 | |
| MARION TOBELL | 450 SW 17TH STREET | | BOCA RATON, FL 33432 | | |
| MAROON ELLIS | 2641 MAPLETON LANE | | MOUNT DORA, FL 32757 | | |
| MAROON ELLIS | | | BRONXVILLE, NY 10708 | NEW YORK, NY 10022 | |
| MAROON LEVINE | 14 BROOKLANDS APT#4D | | BRONXVILLE, NY 10708 | | |
| MAROON MADOFF | 34 PHEASANT RUN | | OLD WESTBURY, NY 11568 | NEW YORK, NY 10022 | |
| MAROON ROSENTHAL REVOCABLE TST | ROBERT ROSENTHAL REV TST TR | | 110 BOATHOUSE DRIVE ROAD | NEW YORK, NY 10028 | |
| MAROON WIESEL | AND ELIE WIESEL TIC | | 785 FIFTH AVENUE APT 14A | NEW YORK, NY 10022 | |
| MAROON WIESEL | AND ELIE WIESEL TR WROS | | 200 LAST 74TH STREET | KEY BISCAYNE, FL 33149 | |
| MAROON WIESEL | C/O ELIE WIESEL FOUNDATION INC | | TED POLAND REV TST FTD 2/9/95 | PHYLLIS POLAND ESTEE | 385 GRANDIN BLVD #1006 |
| MARTHA LEE ENGLER | 5528 OAKTON DRIVE | | MINNETONKA, MN 55305   04415 | | |
| MARTHA LEE ENGLER | 5528 OAKTON DRIVE | | MINNETONKA, MN 55305 | | |
| MARIA LEE ENGLER | 5528 OAKTON DRIVE | | MINNETONKA, MN 55305 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| MAKOFEL LEE ENGLER | 155 OAKTON DRIVE | | MINNETONKA, MN 55391 -04455 | |
| MAKOFEL LLC | C/O EDWARD HARTLAN | | WASHINGTON, DC 20036 | |
| MAKOFRED A LOEFFLER AS TSTEE | MAROLD A LOEFFLER | 1930 S STREET NW #309 | MINNEAPOLIS, MN 55401 | |
| MAKOFRED A MILLER | MAROLD A MILLER | 120 YALE PLACE #309 | | |
| MAKOFRE BALLINGER | 605 PARK AVENUE APT 11E | 2156 65 TST | | |
| MAKOFRE BECKER | 6 CARRIAGE HILL DRIVE | NEW YORK, NY 10021 | | |
| MAKOFRE BELOVSKY | 6 CARRIAGE HILL DRIVE | MORRISTOWN, NJ 07960 | | |
| MAKOFRE BERNICE JORDAN | C/O MR DANIEL LIBERMAN | MORRISTOWN, NJ 07960 | ROCKVILLE, MD 20852 | |
| MAKOFRE FORREST | 622 BOCA MARINA COURT | 5615 WHITNEY MILL WAY | BOCA RATON, FL 33487 -05204 | |
| MAKOFRE FORREST REV TRUST | IDA GOLDSTEIN TTEE/FRED 12/22/76 | BOCA RATON, FL 33487 -05204 | BOCA RATON, FL 33487 | |
| MAKOFRE FORREST TRUSTEE | HARRY HUEVY GS TRUST DATED | LEONARD FORREST TRUSTEES | 622 BOCA MARINA COURT | |
| MAKOFRE FORREST TRUSTEE | HARRY HUEVY TRUST DTD 5/12/92 | 5/12/92 FRED F LLANG G EVY | 622 BOCA MARINA COURT | |
| MAKOFRE FORREST TRUSTEE | HARRY HUEVY TRUST A DTD 5/12/92 | FRED FORREST TRUSTEE | 622 BOCA MARINA COURT | |
| MAKOFRE GARY/SHAPIRO | 30 DANTE AVENUE | F/B/O LILLIAN G LEVY | 622 BOCA MARINA COURT | |
| MAKOFRE GERSHWIND | C/O ACHINSON FAMILY INVESTMENT | GREAT NECK, NY 11024 | | |
| MAKOFRE GERSHWIND 3 YEAR GRAT | STEPHEN HILL TRUSTEE | 8 AIREN STUART FRABIN | CITICORP 153 E 53RD ST 41FL | |
| MAKOFRE HILL & CO | STEPHEN HILL TRUSTEE | 30 INDIAN ROAD | NEW YORK, NY 10022 | |
| MAKOFRE HILL FAMILY TRUST | MORTON HILL FAMILY TRUST FUND | C/O STEPHEN HILL | SAN RAFAEL, CA 94901 | |
| MAKOFRE HILL TRUSTEE | C/O THE GREAT ISLANDS | 11 CORTE MADERA ROAD SUITE 400 | 30 INDIAN ROAD | |
| MAKOFRE KAUFMAN | 801 E 22ND STREET APT 3I | NEW YORK, NY 10010 | GREAT NECK, NY 11021 | |
| MAKOFRE KLASKIN | 16 SUTTON PLACE | NEW YORK, NY 10022 | | |
| MAKOFRE KLEINMAN | 8032 CRANES POINTE WAY | WEST PALM BEACH, FL 33412 | | |
| MAKOFRE MILLER | 8032 CRANES POINTE WAY | WEST PALM BEACH, FL 33412 | | |
| MAKOFRE MOST | ANNUITY TRUST DTD 1/97 | C/O M RICHARD WYMAN TRUSTEE | 107 COMMODORE DRIVE | JUPITER, FL 33477 |
| MAKOFRE W WYMAN CHARITABLE | C/O M RICHARD WYMAN | HALDANE 6 ANSEN PLACE | 107 COMMODORE DRIVE | |
| MAKOFRE W WYMAN ENTERPRISES INC | PENSKIN PLAN | C/O CAROL LIEBERMAN | SOUTHAMPTON, NY 11968 | SOUTHAMPTON, NY 11968 |
| MARK AND CAROL ENTREPRISES INC | PENSKIN PLAN | C/O CAROL LIEBERMAN | 6 HALSEY FARM DRIVE | MAPLE GROVE, MN 55369 |
| MARK A EVENSTAD REV TST II A FTD | 13010 C/O KENNETH EVENSTAC | UPPER SMITH LABORATORIES INC | 6701 EVENSTAD DRIVE | MAPLE GROVE, MN 55369 |
| MARK A WEINSTEIN | 205 THOMASON STREET | NEW YORK, NY 10036 | | |
| MARK BARRETT CPA | 111 WEST 3RD STREET 5TH FLOOR | NEW YORK, NY 10036 | | |
| MARK CHAS TRUST 1 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| MARK FREEDMAN | 21 CHERRY VALLEY ROAD | GREENWICH, CT 06831 | | |
| MARK FREEDMAN BK CPA | 809 DEER ROAD | RONKONKOMA, NY 11779 | | |
| MARK GOLDSMITH ESQ | 1900 RYAN LANDGREN LLP | 405 LEXINGTON AVENUE 8TH FL | NEW YORK, NY 10174 | |
| MARK GREEN | & SUSAN MADOFF J T WROS | 9252 HARVARD BOULEVARD 9 9 95 | WEST HOLLYWOOD, CA 90069 | |
| MARK HUGH CHAIS 1983 TRUST | AL ANGEL & MARK CHAIS TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| MARK HUGH CHAIS ISSUE TST 1 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| MARK HUGH CHAIS TRUST | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| MARK HUGH CHAIS TRUST 2 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| MARK HUGH CHAIS TRUST 1 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| MARKS J SUDRAN CPA | IMAMY CLAUDE VIA COLLI | 622 THIRD AVENUE 33RD FLOOR | NEW YORK, NY 10017 | |
| MARK J SUDRAN CPA | 1175 BROADWAY SUITE 505 | NEW YORK, NY 10018 | | |
| MARK KASSON | 1175 BROADWAY SUITE 505 | NEW YORK, NY 10018 | | |
| MARK L FRIEDMAN | 1STRAWBERRY LANE | WARREN, NJ 07059 | | |
| MARK L FRIEDMAN CPA | TAG ASSOCIATES LTC | 75 ROCKEFELLER PLAZA SUITE 900 | NEW YORK, NY 10019 -00908 | |
| MARK MADOFF | 150 1ST AVE | NEW YORK, NY 10009 | | |
| MARK MADOFF | AND SUSAN MADOFF J T WROS | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | |
| MARK MADOFF | 21 CHERRY VALLEY ROAD | GREENWICH, CT 06831 | | |
| MARK MADOFF | 21 CHERRY VALLEY ROAD | GREENWICH, CT 06831 | | |
| MARK MADOFF | 21 CHERRY VALLEY ROAD | GREENWICH, CT 06831 | | |
| MARK MADOFF | 159 WEST BROADWAY APT 4N | NEW YORK, NY 10013 | | |
| MARK OWEN MANDEL | 58 BAYWOOD STREET | MANCHESTER BY THESEA, MA 01944 | | |
| MARK OWEN MANDEL | GOLDEN AND MANDEL | 1221 -32ND STREET | NEW YORK, NY 10168 -00002 | |
| MARK PELTZ | MILLER ELLIN & CO | 750 LEXINGTON AVENUE | NEW YORK, NY 10022 | |
| MARK PELTZ | MILLER ELLIN & CO | 750 LEXINGTON AVENUE | NEW YORK, NY 10022 | |
| MARK PESKIN | 1495 EAST BAY COURT | CAMBRIDGE, MA 02138 | | |
| MARK PESKIN TRUST UA 12/92 | FBO MICHAEL A PESKIN STEPHEN | SOUTH MERRICK, NY 11566 | | |
| MARK PESKIN TRUST UA 12/92 | FBO RUSSELL A PESKIN STEPHEN | PESKIN CHARLES A BLUM TTEES | 1495 EAST BAY COURT | MERRICK, NY 11566 |
| MARK RANGER TRUST UA DATED | 415 98 MARK R RANGER AND | PESKIN CHARLES A BLUM TTEES | 1495 EAST BAY COURT | MERRICK, NY 11566 |
| MARK RECHLER | & JACQUELINE RECHLER JT WROS | JUDY RANGER TRUSTEE | 6221 NORTH CABIDNA DE MONTANAS | TUCSON, AZ 85718 |
| MARKS FELDMAN | 1434 BEVERLY ROAD | 1434 RIDGE ROAD | LAUREL HOLLOW, NY 11791 | |
| MARKS FELDMAN | 1081 N W 94TH AVENUE | PLANTATION, FL 33322 -04216 | | |
| MARKS KASSON | AND SHEILA KASSON TIC | 1 STRAWBERRY LANE | WARREN, NJ 07059 | |
| MARKS KASSON | 1 STRAWBERRY LANE | WARREN, NJ 07059 | | |
| MARKS KASSON/DR SHEILA KASSON | 1 CRAIGIE STREET APT 37 | CAMBRIDGE, MA 02138 | | |
| MARKS SHAPIRO | RENAISSANCE TECHNOLOGIES | 800 THIRD AVENUE | NEW YORK, NY 10022 | |
| MARK SILBER | PALM BEACH, FL 33480 | 600 MADISON AVENUE APT 11F9 | NEW YORK, NY 10021 | |
| MARK SUER | RENAISSANCE TECHNOLOGIES | 350 THIRD AVENUE 11TH FL 11968 | PALM BEACH, FL 33480 | |
| MARKL ESTRAUSS | C/O PATRICIA MARKOWITZ | NO SMOKE TOWERS 8LE21 APT 22IN | BOYNTON BEACH, FL 33437 | |
| MARKL ESTRAUSS | C/O PATRICIA MARKOWITZ | GRAND CENTRALS STATION | 271 -10 GRAND CENTRAL PKWY | FLORAL PARK, NY 11005 |
| MARKOWITZ FAMILY PARTNERS | 100 RACECOURSE LANE | NEW YORK, NY 10021 | | |
| MARLA S KASOSES | ATTN MS ZITA KORENBLICH | 622 THIRD AVE 7TH FLOOR | NEW YORK, NY 10017 | |
| MARX PANETH & SHIRON LLP | ATTN ROBERT FELDMAN | 622 THIRD AVENUE | NEW YORK, NY 10017 | |
| MARX PANETH & SHIRON LLP | 725 ROCKAWAY TURNPIKE | BROOKLYN, NY 11691 | | |
| MARX SCHERM | 5260 NORTH FLAGLER DR #2503 | W PALM BEACH, FL 33407 | | |
| MARLA KOSSE | 11417 PATRIOT LANE | POTOMAC, MD 20854 | | |
| MARLA SCHRAM | 133 EAST 64TH STREET | NEW YORK, NY 10021 | | |
| MARLINE ASSOCIATES | BILLASLEY CARLTON HOUSE | 600 MADISON AVENUE APT 11F9 | NEW YORK, NY 10021 | |
| MARLENE E STRAUSS | 101 WORTH AVENUE | PALM BEACH, FL 33480 | | |
| MARLENE E STRAUSS | DR ELLEN LANDSBURG/RESIDUARY TST | 111 LLS LANSDOWNE ROAD #1 | NEW YORK, NY 10021 | |
| MARLINE E STRAUSS | POBOX 4570 | GRAND CENTRAL STATION | NEW YORK, NY 10163 | |
| MARLINE KRAUSS | & EAST 72ND STREET 11TH FLO | NEW YORK, NY 10021 | | |
| MARLINE KRAUSS | 5005 FIFTH AVENUE #303 | MENDOTA, MN 15345 55361 | | |
| MARLINE KRAUSS | SOUTHGATE FINE ARTS | THOMAS & MARLENE MOSCOE ESTETES | 14700 ROCKSBROROUGH ROAD | MINNETONKA, MN 55345 |
| MARLINE MOSCOE | UA DATED 12/16/95 | COLD SPRINGS HARBOR, NY 11724 | | |
| MARLINE MOSCOE REVOCABLE TRUST | 2 EAST WOODS DRIVE | | | |
| MARUINI PALFY WINTER | | | | |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 89 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
| MAGLI FURNITURE CO | GREGORY C ZANARDIAN CFO | 7235 ROCKVILLE PIKE | ROCKVILLE, MD 20852 | | |
| MAGLO FURNITURE COMPANY INC | 725 ROCKVILLE PIKE | | ROCKVILLE, MD 20852 | | |
| MAKSHI FAMILY FUND LLC | 27 MEADOW LANE | MANHASSET, NY 11030 | | | |
| MARSHA MOSKOWITZ | BISCAYNE & TRUSTEE DATED 5/11/05 | 16740 NORTH BAY POINT DRIVE | NORTH PALM BEACH FL 33410 | | |
| MARSHA MOSKOWITZ | & BRUCE MOSKOWITZ TENANTS BY | THE ENTIRETY | 225 LIST ROAD | PALM BEACH FL 33480 | |
| MARSHA PESKIN | 1416 HARBOR POINTE DR | N PALM BEACH, FL 33410 | | | |
| MARSHA STEUER | 1018 WILSHIRE BLVD #380 | LOS ANGELES, CA 90024 | | | |
| MARSHALL BUTLER | ISRAEL INFINITY CV | 9003 3RD AVENUE 33RD FLOOR | NEW YORK, NY 10022 0475 | | |
| MARSHALL SIEGEL | & RITA J SIEGEL TRUST | 1090 P CARSON LANE | LAS VEGAS, NV 89134 | | |
| MARSHALL WARREN KRAUSE | DEFINED BENEFIT PLAN | 291 OCEAN AVENUE PH BOX 24 | SAN GERONIMO, CA 94963 | | |
| MARSHALL WARREN KRAUSE | PO BOX 70 | | SAN GERONIMO, CA 94963 | | |
| MARSHALL WARREN KRAUSE DBP | PO BOX 70 | | SAN GERONIMO, CA 94963 0070 | | |
| MARSHALL ZISSES | CO KONGSBERG WOLF & COPC | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| MARSHALL ZISSES | CO KONGSBERG WOLF | 440 PARK AVENUE SO 14TH FLR | NEW YORK, NY 10016 | | |
| MARSHALL ZISSES | KONGSBERG WOLF & CO | 440 PARK AVE SO | NEW YORK, NY 10016 | | |
| MARSHALL ZISSES MD | KONGSBERG WOLF & CO | 440 PARK AVENUE | NEW YORK, NY 10016 | | |
| MARSHALL ZISSES CPA | KONGSBERG WOLF & COPC | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| MARSHALL ZISSES CPA | CO KONGSBERG WOLF & CO | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| MARSY MITTELMANN | CO JOSEF MITTELMANN | PO BOX 972 | GREAT NECK, NY 11022 | | |
| MARTHA HARDY GEORGE | 3622 DEVONSHIRE DRIVE | | LOCUST VALLEY NY 11560 | | |
| MARTHA HELLER | WESTCHESTER MEADOWS | 35 GRASSLANDS ROAD APT C139 | VALHALLA, NY 10595 | | |
| MARTIN EPSTEIN | 111 BROOK STREET | | SCARSDALE, NY 10583 | | |
| MARTIN BLAUNER | 9651 W SUNRISE BLVD | PLANTATION, FL 33322 0407 | | | |
| MARTIN BREIT | 9651 W SUNRISE BLVD SUITE 300 | PLANTATION, FL 33322 0407 | | | |
| MARTIN ELIAS | MARUCA ELLAS 11 WIRDS | 540 LOWER DELRHAM ROAD | DOLDEN, ME 04429 | | |
| MARTIN DANZIG MD | 10 MAAS RD | BENNETT AVENUE | | | |
| MARTIN GELMAN | & MICHALE DANCER FT WRDS | 147 GOLDEN HIND PASSAGE | CORTE MADERA, CA 94925 | | |
| MARTIN GEORGE | AS TSTEE, MARTIN GREGGE | TRUST DTD 4-8-08 | 10 HAVELAND ROAD | HARRISON, NY 10528 | |
| MARTIN GOSFELD | 118 NATHANIEL DRIVE | | HARRISON, NY 10528 | | |
| MARTIN GROSSMAN | & DANIEL GROSSMAN | ALFRED GROSSMAN CUSTDRAN | 21 FORBES BLVD | EASTCHESTER, NY 10709 | |
| MARTIN GROSSMAN | 120 CARRIN BLVD APT 8 99 | NEW YORK, NY 10033 | | | |
| MARTIN GROSSMAN | 320 CENTRAL PARK WEST | NEW YORK, NY 10025 | | | |
| MARTIN H HIRSCH REVOCABLE TST | DTD 2/29/07 | 5 FORT POND ROAD | ACTON, MA 01720 | | |
| MARTIN HABNICK | PO BOX 101 | | BEARSVILLE, NY 12409 | | |
| MARTIN HABNICK | 2996 NW 28TH DRIVE | | PEORIA, NY | | |
| MARTIN J JOEL JR | & SYLVIA JOEL FT WRDS | 221 CAYUGA ROAD | SCARSDALE, NY 10583 | | |
| MARTIN J JOEL JR | 221 CAYUGA ROAD | | SCARSDALE, NY 10583 | | |
| MARTIN J JOEL JR | 221 CAYUGA RD | SCARSDALE, NY 10583 | | | |
| MARTIN JOEL JR | 221 CAYUGA RD | | SCARSDALE, NY 10583 | | |
| MARTIN JOEL PARTNERSHIP | 10 WILSHIRE ROAD PT 14 | SCARSDALE, NY 10583 | | | |
| MARTIN LEVENSON | 155 EAST 77TH STREET STE 1A | NEW YORK, NY 10021 10945 | | | |
| MARTIN LEVENSON | 155 EAST 77TH STREET STE 1A | NEW YORK, NY 10021 10945 | | | |
| MARTIN LIFTON | CO THE LIFTON COMPANY LLC | 6001 BROKEN SOUND PKWY | SUITE 418 | BOCA RATON, FL 33487 | |
| MARTIN LIFTON | CO THE LIFTON COMPANY LLC | 6001 BROKEN SOUND PKWY | SUITE 418 | BOCA RATON, FL 33487 | |
| MARTIN LIFTON | C/O THE LIFTON COMPANY LLC | 6001 BROKEN SOUND PKWY | SUITE 418 | BOCA RATON, FL 33487 | |
| MARTIN MCCORMACK | CO LERNER & GROSSMAN | 1285 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | | |
| MARTIN MCCORMACK | BBR PARTNERS | TWO SEAPORT CENTRAL TOWER | 140 E 45TH STREET 25TH FLOOR | NEW YORK, NY 10017 | |
| MARTIN MERMELSTEIN | & LORRAINE MERMELSTEIN JT | 99-70 47TH STREET | SUNNYSIDE, NY 11104 | | |
| MARTIN MERMELSTEIN LIVING TST | DTD 3/4/04 | 99-70 47TH STREET 104 | | | |
| MARTIN RAPPOCK | & STEVEN P NORTON PARTNERS | 99 GOLD STREET | NEW YORK, NY 10038 | | |
| MARTIN RAPPOCK | & STEVEN P NORTON PARTNERS | 40 STREIBEL ROAD | BEARSVILLE, NY 12495 | | |
| MARTIN RAPPOCK | & STEVEN P NORTON PARTNERS | 99 GOLD STREET | NEW YORK, NY 10038 | | |
| MARTIN SCHULMAN | 12 KILMER LANE | | CLIFTON, NJ 07011 | | |
| MARTIN SCHULMAN | REMAINDER UNITRUST | 1066 CLIFTON AVENUE | CLIFTON, NJ 07013 | | |
| MARTIN SEGAL CHARITABLE | LIFESON CONTINENTAL | JAY PASTERNACK ESQ TRUSTEE | HEWLETT HARBOR, NY 11557 | | |
| MARTIN ROSEN | 100 CLUB DRIVE | HEWLETT HARBOR, NY 11557 | | | |
| MARTIN SELLUMAN | 895 SOUTH REDWING LANDING RD | LOS ANGELES, CA 90024 | | | |
| MARTIN SAPPEL | 1098 WILSHIRE BLVD #80 | | | | |
| MARTIN S BERGER | ROBERT MARTIN COMPANY LLC | 10 CLEARBROOK ROAD | ELMSFORD, NY 10523 | | |
| MARTIN S BERGER | ROBERT MARTIN COMPANY LLC | | | | |
| MARTIN S BERGER 1996 TRUST II | ROBERT MARTIN COMPANY | 10 CLEARBROOK ROAD | ELMSFORD NY 10523 | | |
| MARTIN S FISHER | AND BEATRICE G FISHER TEES | FISHER FAMILY TST DTD 9/17/96 | 16123 SILVA DRIVE | SAN DIEGO, CA 92128 | |
| MARTIN S FISHER | 16123 SILVA DRIVE | | SAN DIEGO, CA 92128 | | |
| MARTIN S FISHER | & MARGUERITE FISHER | 2501 MARCUS AVE STE E120 | LAKE SUCCESS, NY 11042 | | |
| MARTIN SAGE | SCHULTZ ANDSAGE CPA | 2501 MARCUS AVE STE E120 | LAKE SUCCESS, NY 11042 | | |
| MARTIN SAGE | VALLEY CUTTRIDGE NY 10595 | | | | |
| MARTIN SCHIFMAN | FLO FOUNDATION COURT | 1200 ROCKVILLE PIKE SUITE 256 | ROCKVILLE, MD 20852 | | |
| MARTIN SCHWARTZBERG | FOUNDATION FOUNDATION FOR | ANIMAL FOUNDATION SOLUTIONS | | | |
| MARTIN SCHWARTZBERG | 800 S E 5TH AVENUE A-200 | BOCA RATON, FL 33432 | | | |
| MARTIN SILBERSWEIG | 21 TYRSEN STREET | TENAFLY, NJ 07670 | | | |
| MARTIN SILBERSWEIG MD PA | RETIREMENT PLAN | 300 GARDEN CITY PLAZA | GARDEN CITY, NY 11530 | | |
| MARTIN STEINBERG CHARITABLE | TRUST DOROHTY N PORTION | CO PAUL MILLER IRA | 825 THIRD AVENUE 10TH FL | NEW YORK, NY 10022 | |
| MARTIN STEINBERG CHARITABLE | TRUST PAUL G P PORTION | CO PAUL MILLER IRA | 825 THIRD AVE 10TH FL | NEW YORK NY 10022 | |
| MARTIN STRYKER | 20 DEVONSHIRE COURT | PLAINVIEW, NY 11803 | | | |
| MARTIN STRYKER | 20 DEVONSHIRE COURT | PLAINVIEW, NY 11803 | | | |
| MARTIN UGELL | CO UGELL & SOMMERS LLP | 300 GARDEN CITY PLAZA #410 | GARDEN CITY, NY 11530 | | |
| MARTIN VINNICK | 3 PINE POINT | | HUNTINGTON, NY 11743 | | |
| MARTIN WINNICK | CO GROSSMAN & COVE | | | | |
| MARTY UGELL | CO UGELL & SOMMERS | 300 GARDEN CITY PLAZA | GARDEN CITY NY 11550 | | |
| MARVIN COHN | & ROSE COHN REV TST | 155 MERRICK ROAD | LYNBROOK, NY 11563 | | |
| MARVIN COHN | & ROSE COHN REV TST AGT DTD | 6/67 MARVIN & ROSE COHN TSTEES | 5W DESERT WEST DRIVE | RANCHO MIRAGE, CA 92270 | |
| MARVIN BRUCE LIVING TRUST | 435 RUTHERFORD AVE | ATLANTA GA 30319 | | | |
| MARVIN BRUCE TRUSTEE | 4256 RAQUET CLUB PLACE | MEMPHIS, TN 38117 | | | |
| MARVIN EISENSTADT | 137 BEACH 145TH STREET | NEPONSIT, NY 11694 | | | |
| MARVIN L STEINBERG AS TRUSTEE | FOR JOSEPH N JOINSON | CO STANZER & ASSOCIATES PC | PO BOX 403 | BALA CYNWYD PA 19004 | |
| MARVIN L STEINBERG AS TRUSTEE | FOR NANCY LYNN ROBINSON | CO STANZER & ASSOCIATES PC | PO BOX 403 | BALA CYNWYD PA 19004 | |
| MARVIN L STEINBERG AS TRUSTEE | FOR WILLIAM LAWRENCE ROBINSON | CO STANZER & ASSOCIATES PC | PO BOX 403 | BALA CYNWYD PA 19004 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| MARVIN ELLEN | MARY ELLEN COMINSKY | 7503 LEXINGTON AVE | NEW YORK, NY 10022 101580 | |
| MARVIN ENGELHARDT | ENGELHARDT FAMILY TRUST | 5857 ORCHARD CREEK LANE | BOULDER, CO 80301 | |
| MARVIN ENGELHARDT RET PLAN | 5090 NW 59TH COURT | | OCALA, FL 34482 | |
| MARVIN ENGELMAN/BROADCLAIR | ROBERTA LEE PROPERTY SHARING | | | NEW CANAAN, CT 06840 |
| MARVIN FISCHER | CO FISHER & FULVIO | 6012 42ND STREET STE 1313 | NEW YORK, NY 10165 | |
| MARVIN WEINSTON | 17 WREN COURT | | ST JAMES, NY 11780 | |
| MARVIN LEDERMAN MD/PC | RETIREMENT TRUST | 1035 MADISON AVENUE WEST | ST JAMES, NY 11780 | |
| MARVIN J PLATTES | OR ROBERTA PLATTES J/T WROS | 4074 S W GINGALES CIRCLE | PALM CITY, FL 34990 | |
| MARVIN KATKIN | 2608 WILLARD AVENUE | | OCEANSIDE, NY 11572 01217 | |
| MARVIN KATKIN REVOCABLE TRUST | MARVIN KATKIN TRUSTEE (13/9) | 2608 WILLARD AVENUE | OCEANSIDE, NY 11572 | |
| MARVIN KIRSTEN | ANITA KIRSTEN J/T WROS | 2001 EAST 77TH STREET APT 8C | NEW YORK, NY 10022 | |
| MARVIN L OLSHAN | 30 FARR AVENUE | | NEW YORK, NY 10022 | |
| MARVIN L OLSHAN | 65 E 55TH STREET 30TH FLER | | NEW YORK, NY 10022 101106 | |
| MARVIN MILLER AS TSTEE OF THE | MARVIN MILLER 2000 TRUST | 17153 NW ERICAROSE CT | BOCA RATON, FL 33496 | |
| MARVIN NUMEROFF | AND SUSAN NUMEROFF JT WROS | 150 THOMPSON STREET | NEW YORK, NY 10012 | |
| MARVIN NUMEROFF | 88 SUNNYSIDE BLVD STE 200 | PLAINVIEW, NY 11803 | | |
| MARVIN PASSKOFF | 88 SUNNYSIDE BLVD SUITE 206 | | PLAINVIEW, NY 11803 | |
| MARVIN PASSKOFF | 88 SUNNYSIDE BLVD SUITE 206 | | PLAINVIEW, NY 11803 | |
| MARVIN PASSKOFF | 88 SUNNYSIDE BLVD SUITE 206 | | PLAINVIEW, NY 11803 | |
| MARVIN BURTON | REV TR U/I DTD 5/14/87 | | P O BOX 2110 | MINNEAPOLIS, MN 55402 |
| MARVIN BURTON | REV TRUST | | P O BOX 2110 | MINNEAPOLIS, MN 55402   00100 |
| MARVIN ROSEN REVOCABLE TRUST | DATED 6/23/94 | 19500 ISLAND COURT DRIVE | MIAMI, FL 33434 | |
| MARVIN ROSKIN REVOCABLE TRUSTEE | DELMARS/CROWN SENSBURG REV LIVING | ONE GROVE ISLE DRIVE #705 | BOCA RATON, FL 33434 | |
| MARVIN SCHLACHTER | 50 SUTTON PLACE SOUTH | | NEW YORK, NY 10022   04181 | |
| MARVIN STONE | CAROL STONE FAMILY FOUNDATION | 100 BAYBERRY AVE PB1 | PALM BEACH, FL 33480 | |
| MARVIN WEED | C/O LEVITZ HERMAN & TOREN PC | 445 NEW KARNER ROAD | ALBANY, NY 12205 | |
| MARY ALBANESE | 5306 WARRENS WAY | | WANAQUE, NJ 07465 | |
| MARY ANN MUELLER | & PAUL POWELL-JANE PARKINSON | | 37 TEN TR | ST LOUIS, MO 63131 |
| MARY ANN MUELLER | 3161 HEATHERFIELD BLVD | | STE LOUIS, MO 63125 | |
| MARY F HARTMEYER | 365 REMSEN LANE | | OYSTER BAY, NY 11771 | |
| MARY FODE | 1340 N W 3RD AVENUE | | SUNRISE, FL 33313 | |
| MARY FRENCH FLAX | TENTH FLOOR PLEASANT | | GREAT NECK, NY 11021 | |
| MARY FRENCH HARTMEYER | 365 REMSEN LANE | | OYSTER BAY, NY 11771 | |
| MARY GUIDUCCI | 46 SHORT DRIVE | | MANHASSET, NY 11030 | |
| MARY HARTMEYER AS RECEIVER | C/O CHERIBAIN BALIN | | AYTIN, NY 11702 | 90 MERRICK AVENUE   9TH FL |
| MARY HARTMEYER AS TRUSTEE | OF THE STUART HARTMEYER 2007 | LIFE INSURANCE TRUST | 765 REMSEN LANE | EAST MEADOW, NY 11554 |
| MARY HILEM SCHOTT GRANTOR | RETAINED ANNUITY TRUST | MARY SCHOTT TRUSTEE | 236 VIA LAS BRISAS | OYSTER BAY, NY 11771 |
| MARY SOMER | 2703 E WEST BRAE | | BOCA RATON, FL 33433 | PALM BEACH FL 33480 |
| MARY STARS WEINSTEIN | 2272 EL DORADO DRIVE | | BOCA RATON, FL 33433 | |
| MASSEY QUICK & CO LLC | 40 CHESTNUT RIDGE RD | | MONTVALE, NJ 07645 | |
| MASSEY QUICK VENTURE PARTNERS LLC | 191 CHESTNUT STREET #320 | | BOSTON, NY 1376 | |
| MASSEY QUICK & CO LLC | MR CHRISTOPHER MOORE | | WANAQUE, NJ 07465 | |
| MASSEY QUICK & CO LLC | MR CHRISTOPHER MOORE | 560 MOUNT KEMBLE AVENUE | MORRISTOWN, NJ 07960 | |
| MASSEY QUICK & CO LLC | MR CHRISTOPHER MOORE | 560 MOUNT KEMBLE AVENUE | MORRISTOWN, NJ 07960 | |
| MASSEY QUICK & CO LLC | MR CHRISTOPHER MOORE | 560 MOUNT KEMBLE AVENUE | MORRISTOWN, NJ 07960 | |
| MATHEW L GLASSTEIN | MR & MRS BROWN PARTNERSHIP | 560 MOUNT KEMBLE AVENUE | MORRISTOWN, MN 55393 | |
| MATHILDA GOLDSTEIN | 85 MORRIS LANE | | SCARSDALE, NY 10583 | |
| MATHILDA GOLDSTEIN | 17 F JOANNA & FARED BRICK | | DE COLONY DRIVE WEST | WEST ORANGE, NJ 07052 |
| MATTHEW B REISCHER | LIVING TRUST DTD 5/14 KOLSINGER | | VORHEES, NJ 08043 | P O BOX 320372 |
| MATTHEW B REISCHER | 5 EVERGREEN DRIVE | | VOORHEES, NJ 08043 | |
| MATTHEW B REISCHER | 5 EVERGREEN DRIVE | | VOORHEES, NJ 08043 | |
| MATTHEW FOX | 687 MIDDLE NECK ROAD | | GREAT NECK, NY 11023 | |
| MATTHEW FKALLEN | 9903 SANTA MONICA BLVD | | SUITE 48 | BEVERLY HILLS, CA 90212 |
| MATTHEW LITERMAN REV TRUST | SHIRLEY A LITERMAN TRUSTEE | 229 VALLAS BRISAS | PALM BEACH, FL 33480 | |
| MATTHEW LITERMAN REV TRUST | SHIRLEY A LITERMAN TRUSTEE | C/O TOWERS MANAGEMENT CO | REDWOOD CITY, CA 94061 | 7575 GOLDEN VALLEY RD STE 500 |
| MATTHEW GREENBERG | 1716 KENTUCKY STREET | | QUEENS VILLAGE, NY 11427 | GOLDEN VALLEY MN 55427 |
| MATTHEW GREENBERG | 803 SUNNYFIELD CIRCLE APT 3E | | 1 PINE RIDGE ROAD | LARCHMONT, NY 10538 |
| MATTHEW W KORNREICH | CO PHYLLIS POLAND CUSTODIAN | 420 PRELE VIEW WAY | PALM BEACH, FL 33486 | |
| MATTHEW W KORNREICH | & SUSANNE J KORNREICH J/T WROS | 270 MADISON AVENUE 16TH FL | NEW YORK, NY 10016 | |
| MATTHEWS & CO | 6 RADNOR RD | | 270 MADISON AVE 16TH FL | NEW YORK, NY 10016 |
| MATTHEWS & CO | ATTN MARTY WEINBERG | 270 MADISON AVENUE 16TH FLR | NEW YORK, NY 10016 | |
| MAUREEN ANNE EBEL | ATTN DR MARTY KTAFFF | | WELLINGTON, FL 33414 | |
| MAUREEN ANNE EBEL | 11766 MARBLESTONE COURT | | WELLINGTON, FL 33414 | |
| MAUREEN ANNE EBEL | 11766 MARBLESTONE COURT | | WELLINGTON, FL 33414 | |
| MAURICE COHEN MD | JOSHUA S BOOTH MD/PC | PROFIT SHARING PLAN | PENNSBURG, PA 18073 | |
| MAURICE COHEN MD | ROSHUA S BOOTH MD/PC | PROFIT SHARING PLAN | | 223-03 UNION TURNPIKE |
| MAURICE G KARYO | 20170 BOCA WEST DRIVE | | BOCA RATON, FL 33434   04715 | 223-03 UNION TURNPIKE |
| MAURICE G KARYO | 20210 BOCA WEST DRIVE | | BOCA RATON, FL 33434 | BAYSIDE, NY 11564 |
| MAURICE G KARYO | 241 NARROW LANE | | WOODMERE, NY 11598   02549 | BAYSIDE, NY 11564 |
| MAURICE G KARYO | 241 NARROW LANE | | WOODMERE, NY 11598   02549 | |
| MAURICE G KARYO | 241 NARROW LANE | | WOODMERE, NY 11598   02549 | |
| MAURICE J COHEN | 20210 BOCA WEST DRIVE UNIT 903 | | BOCA RATON, FL 33434 | |
| MAURICE J COHEN | 54 ELDERSFIELD ROAD | | MANHASSET, NY 11030   01023 | |
| MAURICE J COHEN | 54 ELDERSFIELD ROAD | | MANHASSET, NY 11030   01023 | |
| MAURICE KASSIMIR & ASSOCS PC | ATTN MAURICE KASSIMIR | | MANHASSET, NY 11030   01023 | NEW YORK, NY 10018 |
| MAURICE KASSIMIR & ASSOCS PC | ATTN MAURICE KASSIMIR | 1095 AVE OF THE AMERICAS | NEW YORK, NY 10018 | NEW YORK, NY 10018 |
| MAURICE LEVIN RESIDUARY TRUST | MARVIN LEVIN TRUSTEE | 32 NORTH WYOMING AVE #3D | SOUTH ORANGE, NJ 07079 | |
| MAURICE SIGMAN | 2910 DEERLAKE DR | | VALRICO, FL 33533 | |
| MAURICE REISSFELD | 8601 FIFTH AVENUE APT 11H | | NEW YORK, NY 10021 | |
| MAURICE REISSFELD | 56 THE INTERVALE | | BOSTON, NY 1376   01989 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| MAURICE S SAGE FOUNDATION INC | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| MAURICE S SAGE FOUNDATION INC | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| MAURICE SANDLER MD | MOUNTAIN HAUS AT VAIL | 292 EAST MEADOW DRIVE #326 | VAIL, CO 81657 | |
| MAURICE SANDLER MD | & GLORIA SANDLER REV LIV TRUST | | | |
| MAURICE SANDLER MD | & GLORIA SANDLER REV LIV TRUST | | WALNUT CREEK, CA 94595 | |
| MAURICE SANDLER MD | & GLORIA SANDLER REV LIV TRUST | | ALAMO, CA 94507 | |
| MAURICE SANDLER MD | 3099 VALE ROAD SUITE 25 | SAN PABLO, CA 94806-03898 | | |
| MAVRY LAMBERG REV TRUST | UA 11/16/79 THOMAS CASSIDY | 6137 NW 124TH DRIVE | CORAL SPRINGS, FL 30765 | |
| MAX BLUMENFELD | 54 LEDGEROTH RD #80 | MANHASSET, NY 11030 | | |
| MAX BURSZTEIN | 1425 PENNSYLVANIA PLAZA | GRANBURY, NJ 08512 | | |
| MAX BLINKOFF | & PHILLIP BLINKOFF JT WROS | 162-20 NORTH STREET | HOWARD BEACH, NY 11414 | |
| MAX BLINKOFF | 156-21 90TH STREET | HOWARD BEACH, NY 11414 | | |
| MAX R BERGER | TTEE FBO MAX R BERGER | U/A/D 12/19/01 | | |
| MAX ROSE | 8 LINWAY PLACE | MIAMI, FL 33160 | | |
| MAX RUTMAN | BELLA VISTA, HONDURAS | | | |
| MAX RUTMAN | REV TRUST U A/D 12/18/01 | 9665 N 100TH PLACE | SCOTTSDALE, AZ 85258 | |
| MAX RUTMAN | 9665 NORTH 100TH PLACE | SCOTTSDALE, AZ 85258 | | |
| MAX RUTMAN | 9665 NORTH 100TH PLACE | SCOTTSDALE, AZ 85258 | COCONUT CREEK, FL 33066 | |
| MAX RUTMAN | 9665 NORTH 100TH PLACE | SCOTTSDALE, AZ 85258 | | |
| MAX SCHWARZ | & TOBY SCHWARTZ | TENANTS BY THE ENTIRETY | 8500 NW 25 WAY | BOCA RATON, FL 33496 |
| MAX WINTERS | 71-41 192ND STREET | FLUSHING, NY 11366 | 1445 ATLANTIC SHORES BLVD | HALLANDALE, FL 33005 |
| MAYA VONSTACY FOUNDATION | C/O DAVID SCHWARTZ | 57 FOXHALL AVENUE DAVID | WOODBURY, NY 11797 | |
| MAXAM ABSOLUTE | RETURN FUND LP | 16 THORNDAL CIRCLE | DARIEN, CT 06820 | |
| MAXAM CAPITAL MANAGEMENT LLC | ATTN: SUZANNES HAMMOND | 16 THORNDAL CIRCLE | DARIEN, CT 06820 | |
| MAXINE EDELSTEIN | 560 14TH STREET | NEW YORK, NY 10021 | | |
| MAXINE DANOWITZ | 340 EAST 74TH STREET | NEW YORK, NY 10021 | | |
| MAXINE EDELSTEIN | 7021 PRADO LAKE DRIVE | DELRAY BEACH, FL 33446 | | |
| MAXINE EDELSTEIN | 7021 PRADO LAKE DRIVE | DELRAY BEACH, FL 33446 | | |
| MAXINE EDELSTEIN | 7021 PRADO LAKE DRIVE | DELRAY BEACH, FL 33446 | | |
| MAXINE EDELSTEIN | 7021 PRADO LAKE DRIVE | DELRAY BEACH, FL 33446 | | |
| MAYER S KAPLAN | MAYER S KAPLAN TRUSTEE | TRUST AGREEMENT DTD 1/10/87 | 2312-C CYPRESS BEND DR # 821DC | POMPANO BEACH, FL 33069 |
| MAYFAIR BOOKKEEPING SERV INC | MAYFAIR PENSION PLAN | C/O FRANK AVELLINO | 221 CORAL LANE | PALM BEACH, FL 34480 |
| MAYFAIR CORPORATION | EUROPEAN TRUST COMPANY LTD | STFIELD BR 3192 CHANNEL ISLE | CHANNEL ISLANDS | |
| MAYFAIR CORPORATION | EUROPEAN TRUST COMPANY LTD | INT'L HOUSE 41 THE PARADE | ST HELIER JE2 3QQ CHANNEL ISLE | GREAT BRITAIN |
| MAYGNAR VENTURES | PO BOX 417 | | PALM BEACH, FL 33480 | |
| MAYNARD GOLDMAN | 19 GRANITE WAY | EAST MARION, NY 11939-00417 | | |
| MAYNARD GOLDMAN | 1110 BEACON ST APT 1 | BOSTON, MA 02116 | | |
| MAYO FOUNDATION | TRUST DEPT ACCT # WROS | 5001 W EST 51ST STREET APT 15I | NEW YORK, NY 10021 | |
| MBE PREFERRED LTD PARTNERSHIP | C/O HARRY HOFFMAN TREASURY SVC | UPSHER-SMITH LABORATORIES | 6701 EVENSTAD DRIVE | ROCHESTER, MN 55905 |
| MCF INVESTMENT ASSOCIATES LLC | C/O KENNETH EVENSTAD | UPSHER-SMITH LABORATORIES | 6701 EVENSTAD DRIVE | MAPLE GROVE, MN 55369 |
| MDG 1996 GRAT LLC | C/O DE | CARNEGIE HALL TOWER | NEW YORK, NY 10019 | |
| MEGA DEVELOPMENTS LLC | C/O C ROBSON FAMILY INV INC | LOCUST VALLEY, NY 11560 | 152 WEST 57TH STREET 56TH | NEW YORK, NY 10019 |
| MEGAN M AULD UGMA | 50 SHIRLEY STREET | PO BOX GB-13937 | NASSAU BAHAMAS | |
| MELANIE GLADWELL | PATRICE AULD AS CUSTODIAN | 1137 BARNARD AVENUE EAST | SEATTLE, WA 98102 | |
| MELANIE WEISNER | 35 EAST OAKS ROAD | FREEHOLD, NJ 07921 | PORTLAND, NJ 07054 | |
| MELISSA BERG LAWSON | 24 WOLDEN ROAD | BELMINSTER, NJ 07921 | | |
| MELLE EMILIE APFELBAUM | 1 FOX DEN WAY | NANTUCKET, MA 02554 | | |
| MELLON FINANCIAL | 6272 FORAN AVENUE | NEW YORK, NY | | |
| MELLON FINANCIAL CENTER | 1 FOX DEN WAY | WOODBRIDGE, CT 06525 | | |
| MELTON FAMILY LLC | 57 BLUE MAYGUARD | ONE BOSTON PLACE | BOSTON, MA 02108 | FRANCE |
| MELVIN B NESSEL FOUNDATION | ATTN: LAUREN MASTROCOLA | ONE BOSTON PLACE | BOSTON, MA 02108 | |
| MELVIN B NESSEL TRUST | PRIVATE WEALTH MANAGEMENT | ATTN: LAUREN MASTROCOLA | ONE BOSTON PLACE | BOSTON, MA 02108 |
| MELVIN B NESSEL TRUST | 30 FAIRFOUR DRIVE | WEST HARTFORD, CT 06117 | | |
| MELVIN GINSBERG CPA | PAUL RAMPELL TTEE | 340 ROYAL PALM WAY | SCARSDALE, NY 10583 | |
| MELVIN GOLDSTEIN TRUSTEE | JOHN NESSEL TRUST | 400 PERRY STREET SUITE #1 | PALM BEACH, FL 33480 | PALM BEACH, FL 34480 |
| MELVIN GOLDSTEIN TRUSTEE | 189 AARON JEFFRY NESSEL | JOHN NESSEL TRUSTEE | 24 CONSTITUTION ROAD | LEXINGTON, MA 02421 |
| MELVIN J NELSON | 189 AARON JEFFRY NESSEL | JOHN NESSEL TRUSTEE | 24 CONSTITUTION ROAD | LEXINGTON, MA 02421 |
| MELVIN KNYPER W | 147 THIRD AVENUE 3RD FLOOR | NEW YORK, NY 10017 | | |
| MELVIN MARDER | MELVIN GOLDSTEIN TRUST | DATED 11/5/2004 | 1340 SW OCEAN BLVD APT 615 | HIGHLAND BEACH, FL 33487 |
| MELVIN MARDER | PAULA MNELSON JT WROS | 4 WESTVIEW DRIVE | PURCHASE, NY 10577 | BOCA RATON, FL 33483 |
| MELVIN MARDER | PO BOX 3688 | ASPEN, CO 81612 | SCARSDALE, NY 10583 | |
| MELVIN MARDER | MARDER MARDER JT TEN | 1 LAYRELEDALE ROAD | SCARSDALE, NY 10583 | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA, SUITE 63 | FT LEE, NJ 07024 02937 | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA, SUITE 63 | FT LEE, NJ 07024 02937 | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA, SUITE 63 | FT LEE, NJ 07024 02937 | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA, SUITE 63 | FT LEE, NJ 07024 02937 | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA, SUITE 63 | FT LEE, NJ 07024 02937 | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 92 of 163

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |
| MELVIN MARDER | MARDER SOSNIA & CO | 1 PARK DR PLAZA SUITE 63 | FT LEE, NJ 07024 02907 | | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FORT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FORT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FORT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FORT LEE NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FORT LEE NJ 07024 02937 | | |
| MELVIN MARDER | ONE MYRTLEDALE ROAD | SCARSDALE NY 10583 | | | |
| MELVIN MARDER | ONE MYRTLEDALE ROAD | SCARSDALE NY 10583 | | | |
| MELVIN MARDER | 1 MYRTLEDALE ROAD | SCARSDALE NY 10583 | | | |
| MELVIN MARDER | 1 PARK PLAZA SUITE 63 | FORT LEE NJ 07024 02937 | | | |
| MELVIN MARDER | ONE PARKER PLAZA | FORT LEE NJ 07024 | | | |
| MELVIN MARDER | ONE PARKER PLAZA | FT LEE NJ 07024 09098 | | | |
| MELVIN MARDER C P A | MARDER SOSNIK & CO P A | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER C P A | MARDER SOSNIK & CO P A | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER C P A | MARDER SOSNIK & CO P A | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER C P A | MARDER SOSNIK & CO P A | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER C P A | MARDER SOSNIK & CO P A | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER C P A | MARDER SOSNIK & CO P A | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER C P A | MARDER SOSNIK & CO P A | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER C P A | MARDER SOSNIK & CO P A | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER C P A | MARDER SOSNIK & CO P A | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER C P A | MARDER SOSNIK & CO P A | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER C P A | MARDER SOSNIK & CO P A | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARK PLAZA SUITE 63 | FT LEE NJ 07024 02937 | | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN MARDER CPA | MARDER SONNIK & CO OF FLORIDA | 1 PARK DR PLAZA, SUITE 63 | FORT LEE, NJ 07024 02937 | FORT LEE, NJ 07024 02937 | |
| MELVIN M LOCK TRUST | 11501 DEVONSHIRE WAY | AVENTURA, FL 33180 03764 | PALM BEACH GARDENS, FL 33418 06880 | 1100 NORTH MILITARY TRAIL | BOCA RATON, FL 33431 |
| MELVIN NUSSIL | | | | | |
| MELVYN WEISS | ONE PENNSYLVANIA PLAZA | NEW YORK, NY 10119 | ONE PENNSYLVANIA PLAZA 49TH FL | NEW YORK, NY 10119 | |
| MELVYN WEISS ESQ | MILBERG WEISS BERSHAD | BYNESS & LERACH LLP | | | |
| MELVYN WEISS/EDELMAN | 1 ACCT BOND AL CO | OYSTER BAY, NY 11771 | ONE PENNSYLVANIA PLAZA 49TH FL | NEW YORK, NY 10119 | |
| MELVYN WEISS | DAVID J BERSHAD LT C | 1 ACCT | 1515 VAN DAM DRIVE | 1515 VAN DAM DRIVE | |
| MENDEL JENGLER | MAGDA LEE ENGLER STEVEN ENGLER | AND LISA ENGLER TRUSTEES | 1528 VAN DAM DRIVE | 1528 VAN DAM DRIVE | |
| MENDEL JENGLER FAMILY TRUST | 1528 VAN DAM DRIVE | | | | |
| MENDY JOSEPH ENGLER | 1528 VAN DAM DRIVE | | | | |
| MERDEI RATHER | 15 STONEBRIDGE RD | | | | |
| MERIDA ASSOCIATES INC | 1601 BELVEDERE RD STE 407-SO | WEST PALM BEACH, FL 33406 | WEST PALM BEACH, FL 33406 | | |
| MERIL C SLEEPER | 17 OWENTOWN CAN BLVD #610 | PALM BEACH, FL 33480 | PALM BEACH, FL 33480 | | |
| MERLE & KAREN ATLAS LTD | COCO WALK 3000 | CORTE MADRERA, CA 94925 | CORTE MADRERA, CA 94925 | | |
| MERRILL LYNCH GLOBAL PVT CLIENT | JOHN LACY | | | | |
| MERRILL BANK 1990 REV TST | HERBERT M BANK, HELEN S BANK | PENNY BANK TTEES | 1829 REUVERSTOWN RD STE 430 | BALTIMORE, MD 21208 | |
| MERRILL S BANK 1990 REV TST | HERBERT M BANK, HELEN S BANK | PENNY BANK TTEES | 200 BRADLEY PLACE #303 | PALM BEACH, FL 33480 03764 | |
| MERRY L KRONENBERGER | 200 W MADISON ST SUITE 3800 | CHICAGO, IL 60606 | CHICAGO, IL 60606 | | |
| MERRY L KRONENBERGER | 200 WEST MADISON STREET #3800 | CHICAGO, IL 60606 | CHICAGO, IL 60606 | | |
| MERSON FAMILY INVESTMENTS LLC | P O BOX 810577 | BOCA RATON, FL 33481 | BOCA RATON, FL 33481 | | |
| MERSON LIMITED PARTNERSHIP | P O BOX 810577 | BOCA RATON, FL 33481 | BOCA RATON, FL 33481 | | |
| MGS ASSOCIATES | P O BOX 839 | PT REYES STATION, CA 94956 | PT REYES STATION, CA 94956 | | |
| MERYL FERN | 800 WESTCHESTER AVE STE S-616 | RYE BROOK, NY 10573 | RYE BROOK, NY 10573 | | |
| MERYL FERN | 3248 LAND O LAKES CT | FLUSHING, NY 11368 | FLUSHING, NY 11368 | | |
| METRO MOTOR IMPORTS INC | 8680 HIGHWAY 7 SUITE 408 | MINNEAPOLIS, MN 55426 | MINNEAPOLIS, MN 55426 | | |
| METS LIMITED PARTNERSHIP | SHEA STADIUM | ATTN: LEN LARITZ | FLUSHING, NY 11368 | FLUSHING, NY 11368 | |
| METS LIMITED PTR | SHEA STADIUM | FLUSHING, NY 11368 | | | |
| METS LIMITED PTR #2 | SHEA STADIUM | FLUSHING, NY 11368 | | | |
| METS LIMITED PTR #1 | ATTN LEN LARITZ | SHEA STADIUM | FLUSHING, NY 11368 | FLUSHING, NY 11368 | |
| MEYER GOLDMAN | 1601 BELVEDERE ROAD | WEST PALM BEACH, FL 33406 | WEST PALM BEACH, FL 33406 | | |
| MEYER GOLDMAN | 1601 BELVEDERE ROAD | SUITE # 407 SOUTH | BROOKLYN, NY 11230 | BROOKLYN, NY 11230 | |
| MEYER MUTUAL FUND LC | SUITE 407 SOUTH | 1601 BELVEDERE ROAD | | | |
| MEYER NORTHCRAFT PARTNERS LT | 1601 BELVEDERE ROAD | SUITE # 407 SOUTH | | | |
| MGS ASSOCIATES | | 225 CALIFORNIA STREET ROAD #158W | | | |
| MICHAEL & RUTH SLADE | FOUNDATION | 114 PIPING ROCK ROAD | LOCUST VALLEY, NY 11556 | LOCUST VALLEY, NY 11556 | |
| MICHAEL A BELLINI | AND JUDITH BELLINI JT WROS | 329 RUTLAND AVENUE | TEANECK, NJ 07666 | TEANECK, NJ 07666 | |
| MICHAEL A BELLINI | AND JUDITH BELLINI JT WROS | 329 RUTLAND AVENUE | TEANECK, NJ 07666 | TEANECK, NJ 07666 | |
| MICHAEL A BELLINI | 329 RUTLAND AVENUE | TEANECK, NJ 07666 02561 | TEANECK, NJ 07666 02561 | | |
| MICHAEL A BELLINI | DELLA HERTZBERG LT C | 260 DELAVOW RIDGE COURT | ARCIN, NJ 29801 | ARCIN, NJ 29801 | |
| MICHAEL A HERTZBERG | COUNTRY CLUB RD | 48 CORTLANDT AVE | LATTINGTOWN, NY 12110 | LATTINGTOWN, NY 12110 | |
| MICHAEL A HERTZBERG | OR KAY CARLSTON JT WROS | 2109 BOYSCOUT RD | LYNCHBURG, VA 24503 | LYNCHBURG, VA 24503 | |
| MICHAEL BIGORAN | 2109 REVERMONT AVENUE | LYNCHBURG, VA 24503 | | | |
| MICHAEL BIGORAN | 2109 REVERMONT AVENUE | LYNCHBURG, VA 24503 | | | |
| MICHAEL BOZOIAN | 1033 EAST 16TH STREET APT 5% | NEW YORK, NY 10009 | | | |
| MICHAEL BROOKS HOROWITZ | DARYL L BEARSLEY JT WROS | 54 FOREST STREET | SHERBORN, MA 01770 | SHERBORN, MA 01770 | |
| MICHAEL C LESSER | 54 FOREST STREET | | | | |

| LINE1 | LINE2 | LINE3 | LINES | LINE5 |
|---|---|---|---|---|
| MICHAEL D. CAIRNS CBBS | THE MARCO CONSULTING GROUP | 1220 ADAMS STREET 1ST FL | BOSTON, MA 02124 | |
| MICHAEL D. CAIRNS CBBS | THE MARCO CONSULTING GROUP | 1220 ADAMS STREET 1ST FL | BOSTON, MA 02124 | |
| MICHAEL D. CAIRNS CBBS | THE MARCO CONSULTING GROUP | 1220 ADAMS STREET 1ST FL | BOSTON, MA 02124 | |
| MICHAEL D. ZEMSKY | PO BOX 677 | 699 EST COMMERCE CT | WASHINGTON, VA 20187 | |
| MICHAEL J. KUBZROK | PO BOX 677 | ONE COLUMBUS PLACE | GAINESVILLE, VA 20156  00677 | |
| MICHAEL EPSTEIN | & JOAN R EPSTEIN J/T WROS | C/O FELTMAN & GARRISON PLLC | APT S20TH 72F239 | |
| MICHAEL FELTMAN | & JOAN R EPSTEIN J/T WROS | C/O FELTMAN & GARRISON PLLC | 1 WAINWRIGHT PLACE | NEW YORK, NY 10019 |
| MICHAEL FELTMAN | 69 PENN BLVD | | PO BOX 9290 | WESTPORT, CT 06881 |
| MICHAEL FRENCHMAN | & LAUREL FRENCHMAN J/T WROS | | SCARSDALE, NY 10583 | MILL VALLEY, CA 94941 |
| MICHAEL FRENCHMAN | & LAUREL FRENCHMAN J/T WROS | 7500 FAIRMONT COURT | 7500 FAIRMONT COURT | KETCHUM, ID 83340 |
| MICHAEL FRENCHMAN | 7500 FAIRMONT COURT | | 22-FM220A STREET | BOCA RATON, FL 33496 |
| MICHAEL FRENCHMAN | 7500 FAIRMONT COURT | | BOCA RATON, FL 33496 | BOCA RATON, FL 33496 |
| MICHAEL FRENCHMAN | 7500 FAIRMONT COURT | | BOCA RATON, FL 33496 | |
| MICHAEL FRENCHMAN | 19 RAWSON ROAD | | BOCA RATON, FL 33496 | |
| MICHAEL GINDEL | | | SAG HARBOR, NY 11963 | |
| MICHAEL GOLDFINGER | 11 FRESENIUS ROAD | | LINDENHURST, NY 02 | |
| MICHAEL GOLDPINGER | C/O TREZZA MANAGEMENT | 215 FLANDERS STREET | LEDGEWOOD, NY 01852 | |
| MICHAEL GOLDSTEIN | C/O TREZZA MANAGEMENT | | 22-FM220A STREET | BROOKLYN, NY 11201 |
| MICHAEL GOLDSTEIN | 1815 MISSOUR RIVER LANE | | MONROE, NY 10950 | BROOKLYN, NY 11201 |
| MICHAEL GOLDSTEIN | 1815 MISSOUR RIVER LANE | | MONROE TOWNSHIP, NE 28310 | |
| MICHAEL GOLDSTEIN | 1815 MISSOUR RIVER LANE | | MONROE, NE 28310 | |
| MICHAEL GOLDSTEIN F/ | C/O TREZZA MANAGEMENT | | 215 FLANDERS STREET | BROOKLYN, NY 11201 |
| MICHAEL GOLDSTEIN F/ | C/O TREZZA MANAGEMENT | | 88 COURT STREET | BROOKLYN, NY 11201 |
| MICHAEL GOLDSTEIN F/ | C/O TREZZA MANAGEMENT | | 22-FM220A STREET | BROOKLYN, NY 11201 |
| MICHAEL GOLDSTEIN F/ | C/O TREZZA MANAGEMENT | | 88 COURT STREET | BROOKLYN, NY 11201 |
| MICHAEL H. JABBRAMKT | 80 EAST 72ND STREET | | NEW YORK, NY 10021 | NEW YORK, NY 10112 |
| MICHAEL H. JABBRAMKT TRUSTEE | MICHAEL H JABBRAMKT TRUSTEE | | 80 EAST 72ND STREET | NEW YORK, NY 10021 |
| MICHAEL H. JABBRAMKT TRUSTEE | MICHAEL H JABBRAMKT TRUSTEE | | 260 EAST 72ND STREET APT # 36J | NEW YORK, NY 10021 |
| MICHAEL HANDIN | AND LESNA A GANDIN J/T WROS | | 11A EASTGATE DRIVE | BOYNTON BEACH, FL 33436 |
| MICHAEL J. BOSEN | 52 RIVER STREET | | ONE PENN PLAZA | |
| MICHAEL J. THALER | C/O BUCHBINDER TUNICK & CO | | ONE PENN PLAZA SUITE 5335 | NEW YORK, NY 10119 |
| MICHAEL J. THALER | C/O BUCHBINDER TUNICK & CO | | ONE PENN PLAZA SUITE 5335 | NEW YORK, NY 10119 |
| MICHAEL J. THALER/CPA | 990 STEWART AVENUE STE 306 | | PO BOX 9794 | GARDEN CITY, NY 11530  09194 |
| MICHAEL J. THALER/CPA | 990 STEWART AVENUE STE 306 | | PO BOX 9794 | GARDEN CITY, NY 11530  09194 |
| MICHAEL J WEINBERGER ESQ | C/O RUBIN BAUM LEVIN CONSTANT | | 30 ROCKEFELLER PLZA | NEW YORK, NY 10112 |
| MICHAEL JACOBS | 413 SETH DRIVE | | SANTA CRUZ, CA 95060  03800 | |
| MICHAEL JAFFE | 1 NO BREAKERS ROW #45 | | SANTA CRUZ, CA 95060  03800 | |
| MICHAEL JAFFE TRUST | 1 NO BREAKERS ROW #45 | | PALM BEACH, FL 33480 | PALM BEACH, FL 33480 |
| MICHAEL JON JOPPE | BLANTON CARVILY EAPTS MBDLOCK A | | 900 PO PRIVE W | |
| MICHAEL JON JOPPE | BLANTON CARVILY EAPTS MBDLOCK A | | 900 PO PRIVE W | 1202 RICHARDSON DR SUITE 203 |
| MICHAEL JON JOPPE | AND RICHARD A WILDON TIC | | 900 PO PRIVE W | 1202 RICHARDSON DR SUITE 203 |
| MICHAEL KATZ | KLEIN TIC | | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 |
| MICHAEL KELMAN | 901 JAMES AVENUE S | | 5401 W CAMINO LA | NOVATO, CA 94949 |
| MICHAEL M JACOBS | 41 WESTERN DRIVE #2 | | MINNEAPOLIS, MN 55401 | |
| MICHAEL MANN | NEW NEW SHORE ROAD | | SANTA CRUZ, CA 95060 | |
| MICHAEL MANN | 526 EAST SHORE ROAD | | GREAT NECK, NY 11024  01543 | GREAT NECK, NY 11024 |
| MICHAEL MARKS | C/O STERLING EQUITIES | | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| MICHAEL MARKS | & SCHOTTENFELD J/T WROS | | 1722 COCONUT DRIVE | STUART, FL 34996 |
| MICHAEL MATHIAS | & STACEY MATHIAS J/T WROS | | 1722 COCONUT DRIVE | FORT PIERCE, FL 34949 |
| MICHAEL MOST | 80 JEFFERSON AVENUE | | WEST PALM BEACH, FL 33412 | |
| MICHAEL MOST | 80 JEFFERSON AVENUE | | WEST PALM BEACH, FL 33412 | |
| MICHAEL N ROBINSON | 1001 KIMBERLY LANE | | DOWNINGTOWN, PA 19335 | |
| MICHAEL P ALBERT | 32 KILVARSN ROAD | | NEWTON, MA 02168  01920 | |
| MICHAEL P ALBERT | 64 DUNMORE COURT | | LENOX, MA 01240  02013 | |
| MICHAEL P ALBERT 1998 TRUST | 64 DUNMORE COURT | | LENOX, MA 01240 | |
| MICHAEL P COPPERSMITH CPA | PO BOX 2280 | | ALAMEDA, CA 94501 | |
| MICHAEL P COPPERSMITH CPA | PO BOX 2280 | | ALAMEDA, CA 94501 | |
| MICHAEL R LAGENSTEIN | 9 OLD COUNTRY COURT | | DESMARREST, NJ 07627 | |
| MICHAEL ROSENBERG | 1072 MADISON AVENUE  SUITE B5 | | LAKEWOOD, NJ 08701 | |
| MICHAEL ROSENBERG | 24 HIBRIT LANE | | BKK HILLS, NJ 1174J | JACKSONVILLE, FL 32225 |
| MICHAEL ROTH | 24 HIBRIT LANE | | BKK HILLS, NY 1174J | |
| MICHAEL ROTH | 24 HIBRIT LANE | | BKK HILLS, NY 11744  00749 | |
| MICHAEL S SAFFE 1989 TRUST | C/O T/OD 9/25/99 AS AMENDED | | NEW YORK, NY 10019 | WESTON, MA 02193 |
| MICHAEL S SAFFE 2007 TRUST | 250 W 50TH STREET APT 62E | | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 |
| MICHAEL S SAFFE TRUST | U/D/T DTD 9/25/77 AS AMENDED | | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 |
| MICHAEL S SAFFE TRUST | U/D/T DTD 9/25/77 AS AMENDED | | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 |
| MICHAEL S SAFFE TRUST | U/D/T DTD 9/25/77 AS AMENDED | | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 |
| MICHAEL S SAFFE TRUST | U/D/T DTD 9/25/77 AS AMENDED | | 2 NORTH BREAKERS ROW #45 | SYOSSET, NY 11791 |
| MICHAEL S LEIGHS | AND ANDREA H LEEDS | | PO BOX 718 | SYOSSET, NY 11791 |
| MICHAEL S ROSENBERG | & SYLVIA SMITH | | & HOWARD JAFFE PARTNERS | 5755 BELLA VISTA DRIVE #1C |
| MICHAEL S ROSENBERG | AND LINDA SCHMEIZER J/T WROS | | BELLA VISTA DRIVE #1C | 5755 BELLA VISTA DRIVE #1C |
| MICHAEL SCHMELZER | AND LINDA SCHMEIZER J/T WROS | | 64 NASSAU DRIVE | GREAT NECK, NY 11021 |
| MICHAEL SCHUR | 32 AMHERST ROAD | | GREAT NECK, NY 11021 | |
| MICHAEL SILVERSTEIN | 14 AMHERST ROAD | | MERRITT ISLAND, FL 32953 | |
| MICHAEL SILVERSTEIN | & SANHIRA SILVERSTEIN J/T WROS | | 8529 MAR DEL PLATA STREET EAST | JACKSONVILLE, FL 32225 |
| MICHAEL SIMON | 11 CHESTY DRIVE | | WARREN, NJ 07059 | |
| MICHAEL SIMON | 14 HENRY STREET #14 4 APT 2B | | OCEANSIDE, NY 11572 | |
| MICHAEL SMITH | 2487 EAST GLOVERDALE PARK | | MONTGOMERY, AL 36106 | |
| MICHAEL STONE | PATRICIA GRODD TIC | | 320 EAST 72ND STREET  #16173A | NEW YORK, NY 10021 |
| MICHAEL STONE | 2740 RANDALL WAY | | LIVING TRUST | 104 DEVON ROAD |
| MICHAEL T TUPNA DMD | C/O REISNELL & COMPANY | | HAYWARD, CA 94541  04425 | CHALFONT, PA 18914 |
| MICHAEL TAU | | | 1105 PENN AVENUE | PO BOX 7008 |
| | | | | WYOMISSING, PA 19610 07008 |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 96 of 163

| LINE1 | LINE2 | LINE3 | LINES | LINES |
|---|---|---|---|---|
| MICHAEL TANDY | PO BOX 7008 | PO BOX 7008 | WYOMISSING, PA 19610-07008 | |
| MICHAEL TANDY | C/O REINSEL KUNTZ LESHER | C/O REINSEL KUNTZ LESHER | WYOMISSING, PA 19610-07008 | |
| MICHAEL TANDY | C/O REINSEL KUNTZ LESHER | C/O REINSEL KUNTZ LESHER | WYOMISSING, PA 19610-07008 | |
| MICHAEL TANDY | GOLDSTAR BUSINESS MACHINES | GOLDSTAR BUSINESS MACHINES | HORSHAM, NJ 07030 | |
| MICHAEL TROKEL | 860 5TH AVENUE | 860 5TH AVENUE | NEW YORK, NY 10021 | |
| MICHAEL TROKEL | 860 FIFTH AVENUE | 860 FIFTH AVENUE | NEW YORK, NY 10021 | |
| MICHAEL W DEVITA | 89 STEP OF 09 LPH15/294 | LANDSDOWNE PLACE TRUSTEE | LANDSDOWNE PLACE TRUSTEE | SCARSDALE, NY 10583 |
| MICHAEL W DEVITA | AND EMMA DEVITA TRUSTEES | U-A DTD 2/26/2008 | | CHALFONT, PA 18914 |
| MICHAEL WAGREICH | 8 BEVERLY WAGREICH T WROS | 1007 S BONNEVILLE DRIVE | SALT LAKE CITY, UT 84108 | |
| MICHAEL WAGREICH | 1097 BONNEVILLE DRIVE | 1097 S BONNEVILLE DRIVE | SALT LAKE CITY, UT 84108 | |
| MICHAEL WOLFOV | 3925 S LINKS VIEW WAY | BOCA RATON, FL 33434 | | |
| MICHAEL ZEMSKY TST UA 9/30/81 | C/O FRIEDMAN MCKASAIE RMURPHY | ATTN SALLY WISKNSKI, CPA | GAINESVILLE, VA 20156 | |
| MICHAEL ZORAH FLAX MAHAN | 501 EAST 88TH AVENUE | BROOKLINE, MA 02401 | | |
| MICHAELSON FAMILY PARTNERSHIP | 1501 BEACON ST, APT 1706 | BROOKLINE, MA 02446 | | |
| MICHELE AUTERA | RACHELW CELESTINE | 138 THIRD AVENUE, 10TH FL | MIAMI, FL 33131 | |
| MICHELE AUTERA | UD DTD 5/29/92 AS AMENDED | 425 EL PAVO LANE | WESTON, MA 02493 | |
| MICHELE SAFFE TRUST | UD T DTD 12/27/14S AMENDED | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | |
| MICHELE W MCGOWAN | AS AMANDA RATILLO | HIGHLAND GENERAL | | |
| MICHELE W MCGOWAN | AS JAMES MCARDANTOM J T WROS | 1016 PAIGNE DE LANE | BASALT, CO 81621 | |
| MICHELLE DRESHISDSON PARALEGAL | C/O TANNER PROPP FERSKO | 99 PARK AVENUE, 25TH FLOOR | NEW YORK, NY 10016 | |
| MICHELLE SCHIFF | C/O ROSE MILLER | 146 FRANKLIN WAY | | |
| MID ATLANTIC GROUP INC | COBE RETONO | 46 KENILWORTH ROAD | RYE, NY 10580 | |
| MIDDLE FAMILY LP | C/O DALE MIDDLETON | HEIDI A BRITTON TTEE | SOCALLI BUENA | |
| MIDEROZ FAMILY TRUST/DETS TST | 9725 S CHARLES G MIDROZ TTEE | NEIL L BRITTON TTEE | | |
| MIDOLI RATH LAXMAN | 6501 BEAT 8 TRAY | 530 N 27TH ST, STE 33301 | | |
| MIKE AUTERA | GABRIEL CAPITAL GROUP | 450 PARK AVENUE | NEW YORK, NY 10022 | |
| MIKE AUTERA | GABRIEL CAPITAL GROUP | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022 | |
| MIKE DELO | SUDHA RAMGOBIN PLLC | P/O BOX 6346 | KUTZTOWN, PA 19530 | |
| MIKE LIPSKY | LIPSKY MILLER | 1 LINDEN PLACE | GREAT NECK, NY 11021 | |
| MIKE STEIN | 3271 VA TORTOLA | PALM BEACH, FL 33480 | | |
| MIKE STEIN | 29 WONDERLAND LN | 1430 GENERAL LANE 11545 | | |
| MIKKI FINK | 66 DARTMOUTH DRIVE | RANCH MIRAGE, CA 92270 | | |
| MIKLOS FRIEDMANN | C/O AGNES FAKDLOVICS | 1391 TERP ROAD | OCEANSIDE, NY 11572 | |
| MIKLOS FRIEDMANN | C/O ASH FRIEDMANN | 3391 TERP ROAD | OCEANSIDE, NY 11572 | |
| MIKLOS FRIEDMANN | 5915 CENTRAL AVENUE APT 4L | LAWRENCE, NY 11559-10425 | | |
| MILDRED COWAN | AND LUIS MANUEL AS TSTEE LOR | MABEL REV TST DTD 10/8/02 | 2920 POINT EAST DRIVE IN 512 | MIAMI, FL 33160 |
| MILDRED KATZ | OR FRED DRAKHOVITZ | LAKEWORTH IL 33460 | LAKEWORTH IL 33460 | |
| MILDRED KATZ | FOOD CITY MARKET INC | PO BOX 660 | ORANGEBURG, NY 10962 | |
| MILDRED KATZ | FOOD CITY MARKET S INC | PO BOX 660 | ORANGEBURG, NY 10962 - 00660 | |
| MILDRED RENO TRUSTEE | MILDRED ENO REVOCABLE | 215 CENTRAL AVENUE #887 | ROWLEY, MA 01969 | |
| MILDRED SHAPIRO | 6994 CLOVER COURT | LAKE WORTH, FL 33467 | | |
| MILES & SHIRLEY FITTERMAN | CHARITABLE FOUNDATION | 259 VAL LAS BRISAS | PALM BEACH, FL 33480 | |
| MILES & SHIRLEY FITTERMAN | CHARITABLE FOUNDATION | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 |
| MILES FITTERMAN | KIRKLAND HOUSE APT 4C | 101 WORTH AVENUE | PALM BEACH, FL 33480 | |
| MILES FITTERMAN | KIRKLAND HOUSE APT 4C | 101 WORTH AVENUE | PALM BEACH, FL 33480 - 04422 | |
| MILES FITTERMAN | ATTN COMPTROLLER | 5217 WAYZATA BLVD #212 | MINNEAPOLIS, MN 55416 - 01348 | |
| MILES FITTERMAN | OR COMPTROLLER | 5217 WAYZATA BLVD #212 | MINNEAPOLIS, MN 55416 - 01348 | |
| MILES FITTERMAN | MILES FITTERMAN MARITAL TRUST | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 |
| MILES FITTERMAN REV TST | SHIRLEY L FITTERMAN TTEE | 259 VAL LAS BRISAS | PALM BEACH, FL 33480 | |
| MILES FITTERMAN REV TST | SHIRLEY L FITTERMAN TSTE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 |
| MILES FITTERMAN REVOCABLE TST | MILES FITTERMAN TRUSTEE | C/O TOWERS MANAGEMENT CO | GOLDEN VALLEY, MN 55427 | |
| MILES FITTERMAN REVOCABLE TST | MILES FITTERMAN TRUSTEE | 259 VAL LAS BRISAS | PALM BEACH, FL 33480 | |
| MILER & DAVIS INC | 2561 UTICA AVENUE | BROOKLYN, NY 11234 | | |
| MILLER ELLIN | ATTN ALYSSA ROSENBAUM | 750 LEXINGTON AVENUE 3RD FLR | NEW YORK, NY 10022-10200 | |
| MILLER ELLIN & COMPANY | ATTN ALYSSA ROSENBAUM | 750 LEXINGTON AVENUE | NEW YORK, NY 10022-10200 | |
| MILLER ELLIN & COMPANY | ATTN ALYSSA ROSENBAUM | 750 LEXINGTON AVENUE | NEW YORK, NY 10022-10200 | |
| MILLER ELLIN & COMPANY | ATTN ALYSSA ROSENBAUM | 750 LEXINGTON AVENUE | NEW YORK, NY 10022-10200 | |
| MILLER FREST PARTNERSHIP | C/O MARTIN MILLER | 9411 GALLE AGUI | LAGUNA HILLS, CA 92653 | |
| MILLICENT COHEN | 10420 MILLCREEK COURT | TAMPA, FL 33647 | | |
| MILMAN & ZOLIN | 63 WATERBURY LANE | WESTBURY, NY 11590 | | |
| MILMAN & ZOLIN | 63 WATERBURY LANE | WESTBURY, NY 11590 | | |
| MILMAN & ZOLIN | 63 WATERBURY LANE | KINGS POINT, NY 11024 | | |
| MILTON ETKIND | 10279 SUNSET BEND DRIVE | BOCA RATON, FL 33428 - 01817 | | |
| MILTON GINSEN | ARANNE GOLDSTEIN REV TST | 2 WABANA ROW SOUTH APT 1K | TAMARAC, FL 33321 | |
| MILTON GOLDWORTH | 45 SUTTON PLACE SOUTH APT 1K | NEW YORK, NY 10022 | | |
| MILTON GRATZEN | C/O HENDLER & GERSTEIN | CHESTER WOODS PROF PK | CHESTER, NJ 07930 | |
| MILTON HENDLER | C/O HENDLER & GERSTEIN | CHESTER WOODS PROF PK | CHESTER, NJ 07930 | |
| MILTON HENDLER | 22871 EL DORADO DRIVE | BOCA RATON, FL 33433 | | |
| MILTON HENDLER | TRUST FB/O ELIZABETH KAHN | U-L W/T IRVING B KAHN DECEASED | 22871 EL DORADO DRIVE | BOCA RATON, FL 33433 - 06055 |
| MILTON KALMAN S 0/04 TRUST | 88 OAK TREE ROAD ROOM 227 | EDISON, NJ 08820 | | |
| MILTON LOWELL | ANNA CATHEDRON LANE | U-T-V LOWELL | EAST GREENWICH, RI 02818 | |
| MILTON S COHEN | 36 SUNSET ROAD | KINGS POINT, NY 11024 | | |
| MILTON SCHRAGE | 22 INDIANA ROAD | SOMERSET, NJ 08873 - 02335 | | |
| MILTON TUPLER | AGNES JOLL & URISE LEE GREENBERG | ROCHESTER AT LAKE LENOX WILDER LP C | WORCESTER, MA 01615 | |
| MIM-STEIN | 1764 N CONGRESS AVE, STE 306 | WEST PALM BEACH, FL 33406 | | |
| MINETTE ALPERN TST | 1413 ASTON GARDENS COURT #204 | PARKLAND, FL 33076 | | |
| MIRIAM LERNER | 3010 S SURF DRIVE | RIVERSIDE, NY 11649-30669 | | |
| MINNETONKA MOCCASIN CO INC | PENSION PLAN | 1620 KENWOOD PARKWAY | MINNEAPOLIS, MN 55405 | |
| MINNETONKA MOCCASIN CO INC | PST DAVID MILLER TRUSTEE | 1620 KENWOOD PARKWAY | MINNEAPOLIS, MN 55405 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| MINNIE HOROWITZ AS TRUSTEE | | 145 SISAMS ROAD APT 150 | DELRAY BEACH FL 33445 | |
| MINNIE HOROWITZ TRUST | C/O JEROME HOROWITZ TRUSTEE | 1759 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | |
| MINNIE HOROWITZ TRUST | C/O JEROME HOROWITZ TRUSTEE | 1759 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | |
| MINTCO FINANCIAL ADVISORS | C/O FRANCIS LEONTI | ONE FINANCIAL PLAZA STE 1000 | BOSTON MA 02111 | |
| M INVEST LIMITED | CRAIGMUIR CHAMBERS PO BOX 71 | ROADTOWN TORTOLA | BRITISH VIRGIN ISLES | |
| MJP CAPITAL PARTNERS LP | MURRAY PERGAMENT GEN PARTNER | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | |
| MJ WHITMAN & CO | 767 THIRD AVENUE | 10TH FLOOR | NEW YORK, NY 10022 | |
| MIRIAM C KAPLAN TRUSTEE | UA 7/23/99 | 3800 OAKS CLUBHOUSE DRIVE | POMPANO BEACH FL 33069 | |
| MIRIAM CANTOR SEGMAN | 372 GRAND STREET  APT G2000 | NEW YORK, NY 10002 | | |
| MIRIAM CANTOR SEGMAN | 372 GRAND STREET  APT G2000 | NEW YORK, NY 10002 | | |
| MIRIAM FOGELMAN | 5372 CLAKE CATALINA DRIVE | BOCA RATON, FL 33486 | | |
| MIRIAM FUCHS | C/O CARL GRIFFENKRANZ | 9339 WEDGEWOOD DRIVE | TAMARAC, FL 33321 | |
| MIRIAM FUCHS | C/O NAOMI GRIFFENKRANZ | 9339 WEDGEWOOD DRIVE | TAMARAC, FL 33321 | |
| MIRIAM LAZAR TSTEE | FBO MIRIAM LAZAR U/A/D 7/13/89 | 5805 S BAYBERRY LANE | TAMARAC, FL 33319 | |
| MIRIAM ROSS | 6135 BROKEN OAK AVE APT 30 | MAPLEWOOD NJ 07040 | | |
| MIRIAM WAHPFHEIMER BLEICH | 75 ROCKEFELLER PLAZA 29TH FL | NEW YORK, NY 10017 | | |
| MIRIAM WAHPFHEIMER BLEICH | 575 199TH AVENUE 40TH FLOOR | NEW YORK, NY 10017 | | |
| MIRLENA | 30 HEROD AVENUE | HERZLIYA 46640 | ISRAEL | |
| MIRO OBRE CORP #1 | 50 SHELDRAKE ROAD | SCARSDALE, NY 10583 | | |
| MIRO OBRE CORP #2 | RETIREMENT PLAN | 50 SHELDRAKE ROAD | SCARSDALE, NY 10583 | |
| MIRO OBRE CORP #2 | RETIREMENT PLAN | 50 SHELDRAKE ROAD | SCARSDALE, NY 10583 | NY |
| MISHKIN FAMILY TRUST | 2500 EPPOCK STREET APT 308 | RIVERDALE, NY 10463 | | |
| MISS JOANNA PLARSKY | 225 MELROSE AVE SUITE 202 | MILL BURN, NJ 07041 | | |
| MISS JULIE JOHNSON | 15 WEST 67TH STREET | NEW YORK, NY 10023 | | |
| MITCHELL D JOHNSON | REVOCABLE TRUST DTD 12/16/1993 | 116 GROVE LAND TERRACE | MINNEAPOLIS, MN 55403 | |
| MITCHELL GOLDSTEIN | AND CAROL GOLDSTEIN J/T TSTEES | UNIVERSAL TST DTD 1/04/01 | 250 DEWAR STREET | SANTA CRUZ, CA 95060 |
| MITCHELL GOLDSTEIN | REV TST DTD 11/4/98 | 117 WEST ORCHID | | |
| MITCHELL JACOBSON 5 YEAR GRAT | C/O JACOBSON FAMILY INVESTMENT | ATN STUART J RABIN | CITICORP 153 E 53RD ST 41FL | NEW YORK, NY 10022 |
| MITCHELL JOHNSON | 31 GROVELAND TERRACE | MINNEAPOLIS, MN 55403 | | |
| MITCHELL JOHNSON | 36 SANTA MONICA ROAD | MINNEAPOLIS, MN 55403 | | |
| MITCHELL RECHLER | C/O RECKSON ASSOC | 225 BROADHOLLOW RD | MELVILLE, NY 11747 | |
| MITCHELL RECHLER | & DEBORAH RECHLER J/T WROS | C/O APRIL MANALANG | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 |
| MITCHELL RECHLER BRIEVOOC TS1 | SOUTH BRIDGE BROOME STE | C/O APRIL MANALANG | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 |
| MITZI & WARREN EISENBERG | FAMILY FOUNDATION | C/O ROCKVILLE CAPITAL | 650 LIBERTY AVENUE | UNION, NJ 07083 |
| MITZIE RUBIN | TRUST DTD 9/29/03 | 9919 DUTTE HIGHLAND VIEW | WHIPPANY, NJ 07981 | |
| MIZEL FAMILY CHARITABLE | FAMILY TRUST EN FABIAN | 7 OLIVE AVENUE | FREEHOLD, NJ 07728 | |
| MJ INVESTMENT LLC | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 50TH FLR | NEW YORK, NY 10019 |
| MK GLOBAL INVESTORS COMPANY | C/O STANLEY ZAR | PALM BEACH FL 33480 | | |
| MLSMK INVESTMENTS COMPANY | 6800 MORRISON STE 302 W | PALM BEACH, FL 33486 | | |
| MMB INVESTORS SERVICES INC | AGENCY COMPLIANCE OFFICER | 510 FIFTH AVENUE 12 & 14 FLRS | NEW YORK, NY 10036  05101 | |
| MMM ASSOCIATES | C/O MALKA ISAAK | 2970 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | |
| MMM ASSOCIATES | C/O MALKA ISAAK | 2970 CENTRAL PARK SOUTH APT 17M | NEW YORK, NY 10019 | |
| MOGIL GRANT | OR DIANE G ROSENBERG | 26-15 211TH STREET | BAYSIDE, NY 11360 | |
| MOLLY ASHER | C/O EDNE BADER TSTEE BM FRADER | 7874 NEWTON ROAD | MINNETONKA, MN 55305 | |
| MOLLY SHELLMAN | 2874 NEWTON ROAD | CROSSVILLE, TN 38572 | | |
| MOLLY SHELLMAN | 9911 PRINCESS DONNA COURT II | BOYNTON BEACH FL 33436 | | |
| MONA | 27 WIMBLEDON DRIVE | ROSLYN, NY 11576 | | |
| MONA K POPPE | DECLARATION OF TRUST | DAVEO 5/10/1997 | | |
| MONICA KLEINMANN | 140 HARRIS ROAD | KATONAH, NY 10525 | | |
| MONICA SIROFMAN KOLZELI | 400 RIDGESPRINGS DRIVE | CHAPEL HILL, NC 27514 | | |
| MONROE SCHLANGER | 7740 WINDY KEY DRIVE | BOCA RATON, FL 33434 | | |
| MONTE MORRIS | 33 FIRCREST COURT | ROSLYN HEIGHTS, NY 11577 | | |
| MONTERREY INC | 74 ISLANDA AVENUE #1004 | MIAMI BEACH, FL 33139 H1137 | | |
| MONTE ARULA FAMILY TRUST | C/O SHERRY ARULA FAMILY TRUST TIC | 85 SEAGATE DRIVE  PH21 | NAPLES, FL 34103 | |
| MONTE ALAN GHERTLER | 11 HICKS STREET | BROOKLYN, NY 12685 | | |
| MONTE ALAN GHERTLER | PO BOX 778 | SALEM, NY 12865 | | |
| MONTE ALAN GHERTLER | 11 HICKS STREET  APT# 27E | BROOKLYN, NY 11201  01685 | | |
| MONTE ALAN GHERTLER | 11 HICKS STREET APT #27E | BROOKLYN, NY 11201  01685 | | |
| MONTE GHERTLER | PO BOX 778 | SALEM, NY 12685 | | |
| MONTE GHERTLER | PO BOX 778 | SALEM, NY 12685 | | |
| MONTE GHERTLER | 11 HICKS STREET | BROOKLYN, NY 11201  01685 | | |
| MONTE GHERTLER | 11 HICKS STREET | BROOKLYN, NY 11201  01685 | | |
| MONTPELE IER INTERNATIONAL LTD | C/O BANCO SANTANDER GUERNS | 1 WEST ANDREWS ISLE ORIOLLA LL | BORDAGE, ST PETER PT GUERNSEY | CHANNEL ISLANDS GY1 3BW |
| MONTPELIER INTERNATIONAL LTD | C/O BANCO SANTANDER BAHAMAS | C/O NIXON PEABODY TOWN & CRAND | PO BOX 1260 GEORGE TOWN GRAND | CAYMAN ISLANDS |
| MOORE STEPHENS SERVICES | 1 ESTOBH | AVENUE PRINCESS GRACE | MONTE CARLO | MC 98000 MONACO |
| MOREY WEISS | 5900 COLLINS AVE PH A | 1211/1211 ATN THE AMERICAS | 54TH FLOOR | |
| MOREY WEISS | ATTN: COLLINS AVE 1L/31MGMI | SITUATE FL 34997 | | |
| MORGAN STANLEY | 6013 E MARTINIQUE DR UNIT 201 | | | |
| MORGAN STANLEY | 1585 BROADWAY 36TH FLOOR | NEW YORK, NY 10036 | | |
| MORRIS BROWNER | 325 NORTHAMPTON P | WEST PALM BEACH, FL 33417 | | |
| MORRIS DENNERSTEIN | AS TRUSTEE U/A/D 3/18/92 | 273 VENTNOR S | DEERFIELD BEACH, FL 33442 | |
| MORRIS DENNERSTEIN | AS TRUSTEE U/A/D 3/18/92 | 273 VENTNOR S | DEERFIELD BEACH, FL 33442 | |
| MORRIS EISEN | & CARYL ELLAS JT WROS | ATTN: MAIL ROOM | 1 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33106 |
| MORRIS EISEN | 110 EAST 57TH STREET | NEW YORK, NY 10022 | | |
| MORRIS EISEN & CARYL ELLAS | 5601 COLLINS AVE | SANTA MONICA CA 90211 | | |
| MORRIS GORDIN | AND ANN GORDIN TRUSTEES | GORDIN FAMILY TST DTD 5/24/73 | 201 N CRESCENT DRIVE #521 | BEVERLY HILLS, CA 90210 |
| MORRIS GORDIN | AND ANN GORDIN TRUSTEES | GORDIN FAMILY TST DTD 5/24/73 | 145 SOUTH CANON DRIVE #202 | BEVERLY HILLS, CA 90212 |
| MORRIS GORDIN | PERSHING SQUARE ATN 857 | DELRAY BEACH, FL 33446 | | |
| MORRIS GORDON | IDA TORRMAN JT REV TST | DTD 6/17/95 AS AMENDED 11/2/99 | PO BOX 690622 | QUINCY, MA 02269 |
| MORRIS J TORMAN | & IDA TORMAN AS CO TRUSTEES | U/A/D 6/17/95 | 12 ROUNDHILL RD APT 317 | DEERFIELD BEACH FL 33442 |
| MORRIS L TORMAN | 68-66 YELLOWSTONE BLVD APT B61 | FOREST HILLS, NY 11375 | | |
| MORRISTALANSKY GRAT | DATED 11/3/02 | 103 WOODS LANE SOUTH | WOODSBURGH, NY 11598 | |
| MORRISON, BROWN, ARGIZ | ANTI FARRA LLP | C/O MAGDIE BOROWIN CPA | 255 NE MIZNER BLVD SUITE 685 | BOCA RATON FL 33432 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MORSE WEISS | 220 OAK AMERICAN ROAD | CLEVELAND, OH 44144 | | | |
| MORSE FAMILY FOUNDATION INC | 195 STANFORD AVENUE | KENSINGTON, CA 94708 | | | |
| MORSELIFE FOUNDATION INC | 4847 FRED GLADSTONE DRIVE | WEST PALM BEACH, FL 33417 | | | |
| MORTIMER DEVOE | 660 PARK AVENUE | NEW YORK, NY 10021 | | | |
| MORTON CHALEK | 14 LOVELL ROAD | NEW ROCHELLE, NY 10804 | | | |
| MORTON J MARVIN | 120 ELM STREET SUITE 100 | NEW CANAAN, CT 06840 | | | |
| MORTON J MARVIN | 1096 TOWN PLACE GARDENS | BOCA RATON, FL 33434 | | | |
| MORTON CURRENTZ TRUSTEE | UNDER REVOCABLE TRUST 9/16/80 | 2020 ARDMORE BLVD | PITTSBURGH PA 15221 | | |
| MORTON KUGEL | 4407 QUEEN PALM LANE | TAMARAC, FL 33319 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVE, 9TH FLOOR | EAST MEADOW, NY 11554 -01572 | HEWLETT BAY PARK, NY 11557 | | |
| MORTON L CERTILMAN | 90 MERRICK AVE, 9TH FLOOR | EAST MEADOW, NY 11554 -01572 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVE, 9TH FLOOR | EAST MEADOW, NY 11554 -01572 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVE, 9TH FLOOR | EAST MEADOW, NY 11554 -01572 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVE, 9TH FLOOR | EAST MEADOW, NY 11554 -01572 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVE, 9TH FLOOR | EAST MEADOW, NY 11554 -01572 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVENUE, 9TH FLOOR | EAST MEADOW, NY 11554 -01572 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVENUE, 9TH FLOOR | EAST MEADOW, NY 11554 -01572 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVENUE 9TH FLOOR | EAST MEADOW, NY 11554 -01572 | | | |
| MORTON SCHRAGER | 10 WOODS LANE | SCARSDALE, NY 10583 | | | |
| MORTON ZIBELMAN | 218 N ORCHARD VIEW | NEW ROCHELLE, NY 10801 05118 | | | |
| MORTON SANDERS | GLENWOOD MANAGEMENT CORP | 1200 UNION TURNPIKE BOX 451 | NEW HYDE PARK, NY 11040 | | |
| MORRIS TALANSKY | 131 LEROY AVENUE | CEDARHURST NY 11516 | | | |
| MOSAIC FUND L P | ATTN: SANDRA L MANZKE | ONE CORPORATE CENTER AT RYE | 555 THEODORE FREMD AVENUE | RYE, NY 10580 | |
| MOSCOE FAMILY FOUNDATION | C/O THOMAS MOSCOE | 14700 ROCKSBOROUGH ROAD | MINNETONKA, MN 55345 | | |
| MOSS FAMILY LIMITED | 1313 GENESTA AVENUE | LOS ANGELES CA 90049 | | | |
| MT FAMILY INVESTORS L P | C/O SCOTT & JEROME PORTER GP | 20 NITA WAY | PENNGROVE, CA 94951 | | |
| MOUNT CAPITAL FUND LTD | ARAWAK CHAMBERS SEA MEADOW RSE | PO BOX 173 BLACKBURNE HIGHWAY | ROAD TOWN, TORTOLA | | |
| MOUNT CAPITAL FUND LTD | NERINE HOUSE CHARLES | C/O NERINE FIDUCIARY CO LTD | PO BOX 3460 HUDSON COURT | TORTOLA, BRITISH VIRGIN ISLDS | |
| MOUNT CAPITAL LIMITED | C/O HEMISPHERE MGNMNT (IRELA | ND) LIMITED - 4TH FLOOR BLOCK A | GEORGES QUAY | | |
| MOUNT CAPITAL LIMITED | C/O BISON FINANCIAL SERV LTD | PO BOX 3460 ROAD TOWN | TORTOLA BRITISH VI | | |
| MOUNT CAPITAL MGMT LTL | 55 DOWNS STREET | LONDON, W1K 3RF UK | DUBLIN 2, IRELAND | | |
| MOUNT CAPITAL MGMT LTL | 32 MOUNT STREET | LONDON, W1K 3RF UK | UK | | |
| MR BRETT R HEINZMAN | 52 WINDERMERE CIRCLE | JACKSON, TN 38305 | | | |
| MR & MRS SWANEE B LAWRENCE | 11 GRANADA CIRCLE | BROOKLINE, MA 02445 | | | |
| MRS GREGORY RIKER | 11 LAWSON AVE SUITE A | E ROCKAWAY NY 11518 | | | |
| MR AL EGEN CPA | 11 LAWSON AVE SUITE A | E ROCKAWAY NY 11518 | | | |
| MR ALAN NOVICH | 98 PARK AVENUE APT #9H | NEW YORK, NY 10028 | | | |
| MR ALAN ROSENTHAL ESC | C/O DEZORLAW & ROSENTHAL LLI | 120 FIFTH AVENUE PARK RIDSTE 456 | BOCA RATON, FL 33431 08045 | | |
| MR ALVIN K LEVY, CPA | WALD & ENGLE | 200 HIGH STREET | BOSTON, MA 02110 | | |
| MR ANDREW FINCH S | C/O R JOHNSON | 399 THORNALL STREET 3RD FLOOR | EDISON, NJ 08837 | | |
| MR ARNOLD FLORENCE P/O | 23 CALVADOS CIRCLE | THORNWOOD, NY 10594 | NEW YORK, NY 10019 | | |
| MR ARNOLD FLORENCE CPA | A KOZAK & COMPANY | 192 LEXINGTON AV SUITE #110C | NEW YORK, NY 10016 | | |
| MR ARNOLD FLORENCE CPA | A KOZAK & COMPANY | 192 LEXINGTON AVE SUITE #110( | NEW YORK, NY 10016 | | |
| MR ARNOLD SMITH CPA | CARDOZA & COMPANY | 1271 WASHINGTON AVE SUITE 156 | ALLENTOWN, PA 18106 | | |
| MR BOB JAFFE | 2 COMMONWEALTH AVE, STE 91( | BOSTON, MA 02116 | | | |
| MR BRETT R HEINZMAN | VITANZA SONAIN STEPHAN | VALE WORTH RD | | | |
| MR CHARLES S KROWITZ, CPA | 169 WEST END AVE | BROOKLYN, NY 11235 | | | |
| MR COREY HILL | C/O ROSEN, SEYMOUR SHAPS | MARTIN & CO | NEWTOWN SQUARE, PA 19073 | | |
| MR DANIEL R KNIGHT | C/O RENSSELAER | 245 N RIVER ROAD | 757 THIRD AVENUE | NEW YORK, NY 10017 02049 | |
| MR D AMBROZIO | D AMBROZIO & CO | 245 SAN MILL RIVER ROAD | HAWTHORNE, NY 10532 01526 | | |
| MR D AMBROZIO | D AMBROZIO & CO | 245 SAW MILL RIVER ROAD | HAWTHORNE, NY 10532 01526 | | |
| MR D AMBROZIO | D AMBROZIO & CO | 245 SAW MILL RIVER ROAD | HAWTHORNE, NY 10532 01526 | | |
| MR DAVID BRODSKY WESTAS CIRCLE | 192 PARKVILLE AVE | NO BILLMORE, NY 11710 02743 | | | |
| MR D SOKOL | 2431 SYCAMORE LANE | GLEN COVE, NY 11542 | | | |
| MR DAN KNOPF | 51 PEMBROKE DRIVE | GLEN COVE, NY 11542 | VALLEY STREAM, NY 11580 | | |
| MR DAN KNOPF | 9 PEMBROKE DRIVE | GLEN COVE, NY 11542 | | | |
| MR DAVID LISSG | COLDPSKY GOODKIN | 120 W 45TH STREET 7TH FLE | NEW YORK, NY 10036 | | |
| MR DAN SCHNEIDER | GWK ASSOCIATES | PO BOX 38016 | ALBANY, NY 12203 08016 | | |
| MR DANIEL J RUTNIK, PRESIDENT | BENDER LAND ADVISORY LLC | PO BOX 38016 | ALBANY, NY 12203 08016 | | |
| MR DANIEL J RUTNIK, PRESIDENT | BENDER LAND ADVISORY LLC | 101 STATE FARM PLACE | BALLSTON SPA, NY 12020 | | |
| MR DANIEL RUTNICK | THE AYCO COMPANY L P | 200 MAIN STREET | DAVENPORT IA 52801 | | |
| MR DAVID BECKOR ASSISTANT | MC GLADREY PULLEN | 41 HEBRON DRIVE | LAWRENCE, NY 11559 | | |
| MR DAVID LISSG | KPMG LLP | 43 HEBRON DRIVE | LAWRENCE, NY 11559 | | |
| MR DAVID LISSG | GWK ASSOCIATES | 99 W HAWTHORNE AVE SUITE 40C | VALLEY STREAM, NY 11580 | | |
| MR DAVID DENJO | C/O PEAT OR MARCOFF | 159 SOUTH STREET | | | |
| MR DAVID HOROWITZ CPA | HARVEY & HOROWITZ | 1815 SILAS DEANE HIGHWAY | ROCKY HILL, CT 06067 - 01305 | | |
| MR DAVID M DUCHESNEAU | 11 RIVERSIDE ROAD | WESTON, MA 02493 | | | |
| MR DAVID M DUCHESNEAU | DUCHESNEAU STRUCK & COMPANY | 17 TAHANTO AVENUE PLAZA 53RD FLR | NEW YORK, NY 10119 | | |
| MR DAVID ST GERMAINE | C/O THEODORE SAMET & CO | 1130 BOYLSTON STREET RD5 TE5 | CHESTNUT HILL, MA 02467 02111 | | |
| MR DAVID ST GERMAINE | C/O THEODORE SAMET & CO | 1130 BOYLSTON STREET RTE-9 | CHESTNUT HILL, MA 02467 | | |
| MR DENNIS MC DONALD | KAPLAN, FLYAT & OSTRO | 10 FEDERAL STREET | NEWTON HIGHLANDS, MA 02161 | | |
| MR DENNIS MACDONALD | 425 J ASHWELL ROAD | BILL SBOROUGH, NJ 08844 | | | |
| MR EDWARD BROTHKHATT | 183/52 BIRCHO TURNPIKE SUITE | HIGHLAND HEIGHTS, OH 44143 03103 | BOSTON, MA 02109 02301 | | |
| MR ELLIOTT B KAYE | 183/52 ANDREA CIRCLE NORTH | NORTHRIDGE, CA 91325 | | | |
| MR ENRICO MARUFFI | SMITCHER & MARUFFI CPA S PC | 15 MALDEN LANE ESTE 1708 | NEW YORK, NY 10038 | | |
| MR ENRICO MARUFFI | SMITCHER & MARUFFI CPA S PC | 51 MADISON AVENUE STE 1706 | NEW YORK, NY 10038 | | |
| MR ERIC M CHEW | VP- FINANCIAL COUNSELING | THE AYCO COMPANY LP | PO BOX 860 | SARATOGA SPRINGS, NY 12866 00860 | |
| MR ERIC M CHEW | VP FINANCIAL COUNSELING | THE AYCO COMPANY LP | PO BOX 15203 | ALBANY NY 12212 - 05203 | |
| MR ERIK WALK | VRONAU SA | GOLFSTRASSE 1 | CH-6300 ZUG | SWITZERLAND | |
| MR FELIP MAOLIN | HSBC SECURITIES SERVICES | LUXEMBOURG SA | 40 AVENUE MONTEREY R.P. 413 | L-2014 LUXEMBOURG | |
| MR FRANCES K BROWN/LI CPA | VANCE, CRONIN & STEPHENSON | 195 STATE STREET 4TH FLOOR | BOSTON, MA 02109 02301 | | |
| MR FRANCES K BROWN/LI CPA | VANCE, CRONIN & STEPHENSON | 195 STATE STREET 4TH FLOOR | BOSTON, MA 02109 - 02301 | | |
| MR FRANK KING | 835 FORD ROAD | HIGHLAND HEIGHTS, OH 44143 - 03103 | | | |
| MR FRED HELD/LI | 5609 S UNIVERSITY DR STE 147-38 | DAVIE, FL 33328 05112 | | | |
| MR FRED LEVINE | 125 JERICHO TURNPIKE SUITE 306 | JERICHO, NY 11753 | | | |
| MR FRED LEVINE | 125 JERICHO TURNPIKE SUITE 306 | JERICHO, NY 11753 | | | |
| MR FRED LEVINE | 125 JERICHO TURNPIKE SUITE 306 | JERICHO, NY 11753 | | | |
| MR FRED LEVINE | 125 JERICHO TURNPIKE SUITE 306 | JERICHO, NY 11753 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| MR FRED LEVINE | 115 EAST 9TH TURNPIKE SUITE 20C | | RIVERHEAD, NY 11755 | |
| MR FRED WEISBERG | C/O WEISBERG, MOLE & CO | 17 WEST JOHN STREET | HICKSVILLE, NY 11801 | |
| MR GARY SCHATSKY | IFC INDEPENDENT FINANCIAL | COUNSEL DRS | 99 RIVERSIDE DRIVE | NEW YORK, NY 10024 |
| MR GERALD GIANAROS | 52 BANK STREET | | NEW YORK, NY 10014 | |
| MR GERALD MAURER C P A | NEWSOM, HABERMAN/FRIEDMAN | PLANTATION, FL 33325 | 1979 MARCUS AVENUE SUITE 208 | NEW HYDE PARK, NY 11042-10002 |
| MR GUIDO PARENTE | 1250 S W 3RD STREET | | PLANTATION, FL 33325 | |
| MR GREGORY DOWLING | 239 EAST 79TH STREET | | BLAUVELT, NY 10913 | |
| MR HARRY J HARMAN | 215 EAST 68TH STREET APT 20L | | NEW YORK, NY 10021 | |
| MR HARVEY J HARMAN | HARVEY GINZBERG & CO/CPA PC | 675 THIRD AVE SUITE 2600 | NEW YORK, NY 10017 | |
| MR HARVEY GINSBERG C P A | HILLER BROTHERS/CO KARNAG CORP | P O BOX 732/05 | WINTER GARDEN, FL 34777 | |
| MR HERBERT P SYDNEY | 1221 EAST 42ND STREET | | NEW YORK, NY 10168-02898 | |
| MR J FRED LEVINE | 5 BULL LANE SKILLMAN 1945 | | 82586 2ND AVENUE | FRANCE |
| MR JAMES WAZGOWSKI | 10 MERCER ST APT 1 FL 04006 | | FREEPORT, NY 11520-04006 | |
| MR JAY OISINSK | C/O DAVID BERDON & CO LLP | 415 MADISON AVE | NEW YORK, NY 10017/01178 | |
| MR JAY OISINSK | C/O DAVID BERDON & CO LLP | 360 MADISON AVENUE 8TH FL | NEW YORK, NY 10017 | |
| MR JEAN-PIERRE AUDEBOURG | CAMPBELL CENTRE CORPORATION | AVENUE LIMBURG BE SQ/17D | 1000 BRUSSELS | BELGIUM |
| MR JEAN-PIERRE DELAMARRE | ACCESS INTL. ADVISORS EUROPE | 5-11 LAVINGTON STREET | SE1 0NZ  LONDON | UNITED KINGDOM |
| MR JEAN-PIERRE DELAMARRE | ACCESS INTL ADVISORS EUROPE | 5-11 LAVINGTON STREET | SE1 0NZ  LONDON UNITED KINGDOM | |
| MR JEFFREY HOPE | 260 WEST MADISON/SCHOFFEL | | ECHO LAKE, NY 06083 | |
| MR JEFFREY STAVIN | FRIEDMAN, ALPERN & GREEN | 1700 BROADWAY 23RD FLOOR | NEW YORK, NY 10019 | |
| MR JOE DANZIGER | 7300 PROSPECT AVE | | HICKSVILLE, NY 11801 | |
| MR JOE DANZIGER | C/O DANZIGER & MARKHOFF | 123 MAIN STREET SUITE 900 | WHITE PLAINS, NY 10601-0310C | |
| MR JOEL TRAMNER | 720 FOREST AVE | | MAMARONECK, NY 10543 | |
| MR JOHN BRADLEY | P O BOX 75-A | | WARREN, VT 05674 | |
| MR JOHN BRENLING | PO BOX 75-A | | WARREN, VT 05674 | |
| MR JOHN FULVIO | FULVIO & ASSOCIATES LLP | 5 WEST 37TH STREET 4TH FL | NEW YORK, NY 10018 | |
| MR JOHN KASHAWLIC CPA | PALISADES FINANCIAL GROUP | 34 1/2 EAST 11TH STREET | NEW YORK, NY 10003 | |
| MR JOHN RYAN EXECUTIVE LBR | POLICE ATHLETIC LEAGUE | 111400 ROCKVILLE PIKE | N BETHESDA, MD 20852 | |
| MR JOHN SCHOFIELD | BARITON MANCUSO & JONES | 111400 ROCKVILLE PIKE | NORTH BETHESDA, MD 20852 | |
| MR JOHN SCHOFIELD | BARITON, MANCUSO & JONES | 111400 ROCKVILLE PIKE | NORTH BETHESDA, MD 20852 | |
| MR JOHN SCHOFIELD | BARITON, MANCUSO & JONES PC | 111400 ROCKVILLE PIKE  STE 34C | NORTH BETHESDA, MD 20852 | |
| MR JOHN ZAMPINO | 405 LEXINGTON AVE STE 3002 | | NEW YORK, NY 10174 | |
| MR KEITH HOGAN | THE JACK PARKER CORPORATION | 730 FIFTH AVENUE | NEW YORK, NY 10019 | |
| MR KEITH HOGAN | MANAGING DIRECTOR | UNITED STATES TRUST CO OF NY | 114 W 47TH STREET | NEW YORK, NY 10036 |
| MR KEITH HOGAN | MANAGING DIRECTOR | UNITED STATES TRUST CO OF NY | 114 W 47TH STREET | NEW YORK, NY 10036 |
| MR KEITH HOGAN | SCHOFIELD C/JONES | BROKLYN NAVY YARD BLDG 3 1577 | | |
| MR LARRY GOLDSTEIN | HARRIDEAN & MILLER | 225 W 29TH STREET | NEW YORK, NY 10001-00502 | |
| MR LARRY STOLOFF | 299 FOREST AVENUE | | PARAMUS, NJ 07652 | |
| MR LAWRENCE SIMON | IVY ASSET MGMT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | |
| MR LEE MIELLS | 1600 QUAYSIDE TERRACE | | MIAMI, FL 33138  0222 | |
| MR LEE MIELLS | C/O DAVID SECONDS INTL | 11 LOT BERKELEY STREET | LONDON  W1X1AD | |
| MR LENNY LAX | C/O MARJOE PLACE, LTD | | LONDON  EC2M 5UB | |
| MR LEWIS FRANCK | 42 W 63RD STREET | | NEW YORK, NY 10024 | |
| MR LLOYD KOMROWITZ | RIVKIN FANKALES HOROWITZ | 2500 ATLANTIC AVENUE CHANDLER | PALM BEACH, FL 33480 | |
| MR M. ELLIOT SCHNALL | 251 EMBER PALM LANE | | PALM BEACH, FL 33480 | |
| MR MARCEL R VAN RIER | LANGBROEK/ROOK A97 | 1947 DE LANGBROEK PO BOX 313 | THE NETHERLANDS | |
| MR MARCIA C MILLMAN | GITTLEMAN & COMPANY | PO BOX 2569 | CLIFTON, NJ 07015-02569 | |
| MR MARK GITTLEMAN | GITTLEMAN & COMPANY | PO BOX 2569 | CLIFTON, NJ 07015-02569 | |
| MR MARK HOPF AMAZ?AN | 200 WEST MADISON ST STE 1800 | | CHICAGO, IL 60606 | |
| MR MARSHALL ZOLLA | C/O KOENIGSBERG & WOLF | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| MR MARSHALL ZEISS | C/O KOENIGSBERG & WOLF | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016  08817 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 99 MINEOLA AVE | ROSLYN HEIGHTS, NY 11577 10251 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 99 MINEOLA AVE | ROSLYN HEIGHTS, NY 11577/10251 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 99 MINEOLA AVE | ROSLYN HEIGHTS, NY 11577/10251 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 99 MINEOLA AVE | ROSLYN HEIGHTS, NY 11577/10251 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 99 MINEOLA AVE | ROSLYN HEIGHTS, NY 11577/10251 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 99 MINEOLA AVE | ROSLYN HEIGHTS, NY 11577/10251 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 99 MINEOLA AVE | ROSLYN HEIGHTS, NY 11577/10251 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 706 | NEW YORK, NY 10001 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 706 | NEW YORK, NY 10001 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 706 | NEW YORK, NY 10001 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 706 | NEW YORK, NY 10001 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 706 | NEW YORK, NY 10001 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 706 | NEW YORK, NY 10001 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 706 | NEW YORK, NY 10001 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 706 | NEW YORK, NY 10001 | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 706 | NEW YORK, NY 10001 | |
| MR MARVIN STICKEL | 20571 LINKS CIRCLE | | BOCA RATON, FL 33434 | |
| MR MATTHEW DB BERGER/VK | CAMPFOUR CENTRE CORPORATION | BOULEVARD DE L EMPEREUR BTE 19 | 1000 BRUXELLES | BELGIUM |
| MR MICHEL DELAPRE | BLANO GARVEY, EADS, MEDLOCK & BRIPPE | 1202 RICHARDSON DRIVE #203 | RICHARDSON, TX 75080-301 | |
| MR MICHEL DELAPRE | BLANO GARVEY, EADS, MEDLOCK & BRIPPE | 1202 RICHARDSON DRIVE #203 | RICHARDSON, TX 75080 | |
| MR MICHEL DELAPRE | BLANO GARVEY, EADS, MEDLOCK & BRIPPE | 1202 RICHARDSON DR SUITE 203 | RICHARDSON, TX 75080 | |
| MR MICHEL DELAPRE | 108 CHALLEDON LANE | | FOREST HILLS, NY 11375 | |
| MR MICHEL LIPSKY | RACHEL ENDE MALTER & CO LLP | 90 MERRICK AVENUE | EAST MEADOW, NY 11554 | |
| MR MICHEL LIPSKY | RACHEL ENDE MALTER & CO LLP | 90 MERRICK AVENUE | EAST MEADOW, NY 11554 | |
| MR MICHEL LIPSKY | 5436 PAINE RD | | EDISON, NJ 08820 | |
| MR NATHAN GREENBERG | COLE R & B | THE DAY BUILDING | 306 MAIN STREET  STE 400 | WORCESTER, MA 01608 |
| MR NEIL LAPIDUS | LUREI BRISK OF LAPIDUS & CO | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55402 | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| MR. DANIEL SELL | | | 99 SOUTH SEVENTH STREET | MINNEAPOLIS, MN 55402-04160 |
| MR. NORMAN PENNER, CPA | MADISON EDELMAN, BOHMAN & BRA | THEODORES S SAMET COMPANY | 1330 BOYLSTON STREET | CHESTNUT HILL, MA 02467 |
| MR. PARESH PATEL, CPA | BERDON LLP | | 360 MADISON AVE. 7TH FLOOR | NEW YORK, NY 10017 |
| MR. PARESH PATEL, CPA | BERDON LLP | | 360 MADISON AVENUE | NEW YORK, NY 10017 |
| MR. PARESH PATEL, CPA | BERDON LLP | | 360 MADISON AVENUE, 7TH FL | NEW YORK, NY 10017 |
| MR. PATRICK LITTAYE | ACCESS INTL ADVISORS | | PO BOX 522 | NEW YORK, NY 10150-00522 |
| MR. PAUL J. KONIGSBERG | KONIGSBERG WOLF & CO | 2 PENN PLAZA AND EXECUTIVE PARK | SUITE 1500 | NEW YORK, NY 10001-08012 |
| MR. PAUL J. KONIGSBERG | KONIGSBERG AND COMPANY | | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| MR. PAUL KONIGSBERG | KONIGSBERG AND COMPANY | | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| MR. PAUL KONIGSBERG | KONIGSBERG WOLF & CO | | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 |
| MR. PAUL KONIGSBERG | KONIGSBERG WOLF & CO | | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 |
| MR. PAUL KONIGSBERG CPA | KONIGSBERG WOLF & CO | | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 |
| MR. RICHARD GLANTZ | KOFFLER LEVENSTEIN ROMANO (TACC) | | 100 MERRICK ROAD | ROCKVILLE CENTRE, NY 11570 04601 |
| MR. RICHARD FISCH | LIBERTY TRAVEL | | 69 SPRING STREET | RAMSEY, NJ 07446 |
| MR. RICHARD ROGERS | CPG A LLC | | 3299 DRY BLVD SUITE 320 | GREENWOOD VILLAGE, CO 80111 |
| MR. ROBERT HARMAN | ELBERON DEVELOPMENT | | 6 PALMER TERRACE | GREENWOOD VILLAGE, CO 80111 |
| MR. ROBERT M. JAFFE | KONIGSBERG WOLF & CO | | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 |
| MR. ROBERT KIRSCHBLATT | O'CONOR & SAMMET & COLLP | | 60 BROAD STREET STE 500 | NEW YORK, NY 10004 |
| MR. ROBERT M. JAFFE | MASS CAPITAL CORP | | 29 COMMONWEALTH AVE SUITE 901 | BOSTON, MA 02116 |
| MR. RON KATCH | KATCH TYSON & COMPANY | | 191 WAUKEGAN ROAD | NORTHFIELD, IL 60093-02726 |
| MR. RON KATCH | KATCH TYSON & COMPANY | | 191 WAUKEGAN ROAD | NORTHFIELD, IL 60093-02726 |
| MR. RON KATCH | KATCH, TYSON & CO. | | 191 WAUKEGAN ROAD STE 101 | NORTHFIELD, IL 60093 |
| MR. S DAVID RESNICK | PERETZ RESNICK & CO LLP | | 303 SOUTH BROADWAY | TARRYTOWN, NY 10591 |
| MR. SANDY ERLER | WIENER PRUSHCK & STRAUB | | 500 FIFTH AVENUE | NEW YORK, NY 10110 |
| MR. SCOTT STRAUB | WIENER PRUSHCK & STRAUB | | 500 FIFTH AVENUE | NEW YORK, NY 10110 |
| MR. SETH I. LIPSON CPA | 1920 PALM BEACH LAKES BLVD | | SUITE 204 | WEST PALM BEACH, FL 33405 |
| MR. SETH I. LIPSON CPA | 1920 PALM BEACH LAKES BLVD | | SUITE 204 | WEST PALM BEACH, FL 33405 |
| MR. SETH I. LIPSON CPA | 1920 PALM BEACH LAKES BLVD | | SUITE 204 | WEST PALM BEACH, FL 33405 |
| MR. SETH I. LIPSON CPA | 1920 PALM BEACH LAKES BLVD | | SUITE 204 | WEST PALM BEACH, FL 33405 |
| MR. SETH I. LIPSON CPA | 1920 PALM BEACH LAKES BLVD | | SUITE 204 | WEST PALM BEACH, FL 33405 |
| MR. SETH M. LIPSON | 1920 PALM BEACH LAKES BLVD | | SUITE 204 | WEST PALM BEACH, FL 33405 |
| MR. SETH M. LIPSON | 1920 PALM BEACH LAKES BLVD | | SUITE 204 | WEST PALM BEACH, FL 33405 |
| MR. SETH M. LIPSON | 1920 PALM BEACH LAKES BLVD | | SUITE 204 | WEST PALM BEACH, FL 33405 |
| MR. SHELDON SATLIN | CO STANLEY & KOPP | | 350 FIFTH AVENUE 41ST FL | NEW YORK, NY 10118 |
| MR. STANLEY PLESENT | BOKA, HILDRETH CIRCLE | | | |
| MR. STEPHEN M. SCHLICHTER | MAIN LINE FINANCIAL | | 211 E HIGH STREET | POTTSTOWN, PA 19464 |
| MR. STEPHEN M. SCHLICHTER | MAIN LINE FINANCIAL | | 626 SWEDESFORD RD | MALVERN, PA 19355 01573 |
| MR. STEPHEN M. SCHLICHTER | MAIN LINE FINANCIAL SUITE 300 | | BOX 10 ROUTE 252 | |
| MR. STEVE LEIBOWITZ | 1601 BELVEDERE ROAD STE 110 E | | W PALM BEACH FL 33406-01543 | |
| MR. STEVE VASSALOTTI | VALLEY STREAM AND CO | | 25 W 43RD STREET | NEW YORK, NY 10022 |
| MR. STEVEN GILBERT | PO BOX 340 | | 66 MACULLOCH AVENUE | MORRISTOWN, NJ 07963 05940 |
| MR. STEVEN GILBERT | PO BOX 340 | | 66 MACULLOCH AVENUE | MORRISTOWN, NJ 07963 05940 |
| MR. STEVEN GILBERT | PO BOX 340 | | NEW YORK, NY 10021 | |
| MR. STEVEN ROSENBLATT | ROSENBLATT, RIMAN, LIVITT & | | LEVINE & CO | |
| MR. STUART MINSKY | SS STEWART AVENUE STE LL | | GARDEN CITY, NY 11530 | |
| MR. STUART MINSKY | SS MARKWOOD PLACE | | 25 STEWART AVENUE STE 101 | GARDEN CITY, NY 11530 |
| MR. WAYNE GRZECKI | WESTON FINANCIAL GROUP INC | | 100 WILLIAM STREET | WELLESLEY, MA 02181 |
| MR. WILLIAM FORG | CO PRICE WATERHOUSE COOPERS | | 222 LAKEVIEW | WEST PALM BEACH, FL 33401 |
| MR. WILLIAM ROSENWEG | ERNST D LERWENWARTER & CO | | 10 EAST 40TH STREET STE 3207 | NEW YORK, NY 10016-00200 |
| MRP FAMILY HOLDINGS LLC | 1550 OLD NORTHERN BLVD | | ROSLYN, NY 11576 | |
| MRS. CAROLINA GREENMAN ZIEGLER | 1690 CONSULATE PLACE | | WEST PALM BEACH, FL 33401 | |
| MRS. HILDA SALMANSON | CO 330 CONSULATE ROAD | | 2726 STRATLY ROAD | BUENA PARK, CA 90621 |
| MRS. PHYLLIS BOUTON | 1021 ROYALE PROMENADE | | WILMINGTON, NC 28412 | |
| MRS. SELMA SHAPIRO | 120 EAST STREET APT 8A | | WOODSIDE, NY 11377 | |
| MRS. SHARON ASHMAN | 55 MARWOOD PLACE | | STONY BROOK, NY 11790 | |
| MRS. SHIRLEY E SOLOMON | WINDSOR INC | | 2001 LIBERTY SQUARE STTH FLOOR | NEW YORK, NY 10281 |
| MRS. SONIA KAHN | ANDREA CERTILMAN ZIEGLER | | 160 CAMPUS DR PO BOX 944 | FLORHAM PARK, NJ 07932 00944 |
| MRS. ANDREA CERTILMAN ZIEGLER | 1391 BAY DRIVE | | WOODSBURG, NY 11598 | |
| MS. AALYSSA ROSENBAUM | MILLER ELLIN & COMPANY LLP | | 750 LEXINGTON AVENUE | NEW YORK, NY 10022 |
| MS. ANGELA KRISTINE ZIEGLER | 2310 S MANSA STD CN N | | | |
| MS. CAROLINA ESQUENAZI | KIRKONEN LLC | | 1440 EAST 45TH STREET 26TH FL | HOUSTON, TX 77056 06611 |
| MS. DIANE NORRLAND | CM BOSTON & COMPANY PC | | 5035 WESTHEIMER SUITE 425 | HOUSTON, TX 77056 |
| MS. HELEN RENKEN | SMITH BARNEY | | 500 BURRARD STREET 10TH FL | |
| MS. ISABELLE CAMPBELL | CTC CONSULTING INC | | THE RIVER FORUM | PORTLAND, OR 97239 |
| MS. JACKIE TEPPER | 94 OLD MILL LANE | | STAMFORD, CT 06902 | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MS ENID GARDNER | IAS INVESTMENT COUNSELLOR | | | 44 BEECADILLY | LONDON, W1F 0DS |
| MS LINDA KAO | ROCKDALE CAPITAL | 6091 LIBERTY AVENUE | | UNION, NJ 07083 | |
| MS LINDA KAO | ROCKDALE CAPITAL | 6091 LIBERTY AVENUE | | UNION, NJ 07083 | |
| MS LINDA MCCARTHY | HARMONY ENTERPRISES, CO/CPA, PC | 121 FULTON STREET | | 1065 AVENUE OF THE AMERICAS | NEW YORK, NY 10018 |
| MS LORRIE BERESFORD | 4 WESTMINSTER DRIVE | | SMITH POINT, NY 11967 | | |
| MS LORRIE BERESFORD | 4 WESTMINSTER DRIVE | | SMITH POINT, NY 11967 | | |
| MS LORRIE BERESFORD | 4 WESTMINSTER DRIVE | | SMITH POINT, NY 11967 | | |
| MS LORRIE BERESFORD | 4 WESTMINSTER DRIVE | | SMITH POINT, NY 11967 | | |
| MS LORRIE BERESFORD | 4 WESTMINSTER DRIVE | | SMITH POINT, NY 11967 | | |
| MS LORRIE BERESFORD | 4 WESTMINSTER DRIVE | | SMITH POINT, NY 11967 | | |
| MS LORRIE BERESFORD | 4 WESTMINSTER DRIVE | | SMITH POINT, NY 11967 | | |
| MS LORRIE BERESFORD | 4 WESTMINSTER DRIVE | | SMITH POINT, NY 11967 | | |
| MS MERRY KRONENBERGER | 200 WEST MADISON SUITE 3800 | | CHICAGO, IL 60606 | | |
| MS MERRY KRONENBERGER | 200 WEST MADISON SUITE 3800 | | CHICAGO, IL 60606 | | |
| MS NANCY MCDOWELL | M&C CAPITAL | | 2250 RICKOY ROAD | PLYMOUTH MEETING, PA 19462 | |
| MS NANCY MCDOWELL | M&C CAPITAL | | 2250 RICKOY ROAD | PLYMOUTH MEETING, PA 19462 | |
| MS NANCY TRANSNORME | M&C CAPITAL | | 750 ROCKEFELLER PLAZA | NEW YORK, NY 10019 | |
| MS ROSE TAKSIER | C/O KAUFMAN & ROSSIN | 2699 S BAYSHORE DR SUITE 500 | COCONUT GROVE, FL 33133  05486 | | |
| MS SHEILA DEAN KAPLAN | C/O ODD KAPLAN REALTY INC | 34 NORTH LOOP (1/810)  10702 400 | | BETHESDA, MD 20814 | |
| MS TAMMY MICCARIA, CPA | 102 RAINBROOK COURT | | 34 NORTH LOOP (1/810)  10702 | | |
| MS WILMA A MOONEY | 1845 64TH STREET APT #904 | | NEW YORK, NY 10021 (02/13) | | |
| MS YVES VAZQUEZ | 76 PHILLIP RD SUNG RIDGE COURT | | BROOKLYN, NY 11219 | | |
| MSR TRUST | BENJ GREG BERGER | | LESLIE BERGER MENDEL | 100 CLEARBROOK ROAD | ELMSFORD, NY 10523 |
| MSRT INVESTMENT GROUP LLC | C/O STEVEN PITERMAN | | 75750 GOLDEN VALLEY ROAD #256 | GOLDEN VALLEY, MN 55427 | |
| MSST FILE N TRUST | JIM WALSH | | 25 DISTRICT WEST | GREAT NECK, NY 11021 | |
| MUD DECK EQUITIES LLC | 12177 YOENGMAN AVENUE STE 100 | | ST PAUL, MN 55116 | | |
| MUHLSTOCK HOLZWANGER LLP | BRIAN KWAN | | 21 PENN PLAZA SUITE 1000 | NEW YORK, NY 10001 | |
| MUHLSTOCK HOLZWANGER LLP | BRIAN KWAN | | 21 PENN PLAZA SUITE 1000 | NEW YORK, NY 10001 | |
| MUHLSTOCK HOLZWANGER LLP | BRIAN KWAN | | 21 PENN PLAZA SUITE 1000 | NEW YORK, NY 10001 | |
| MULTI MANAGER INV (BERMUDA LTD | C/O OCEAN MANAGEMENT LTD | | ATTN: MR BENJAMIN FERRIN | RICHMOND HOUSE P/O BOX HM1022 | HAMILTON, BERMUDA |
| MULTI MANAGER INV (BERMUDA INC | ATTN: MRS MAGELLAN | | PO BOX HM1022 | CLARENDON HSE | SWITTS, BERMUDA |
| MUNDER MUTUALS COMPANY LLC | PROFIT SHARING PLAN | | MANFRED FRANTZA | 17 FLOYD POINT DRIVE | LLOYD HARBOR, NY 11743 |
| MUNDER METALS COMPANY LLC | MANFRED FRANTZA | | THE SHORES | 100 TWIN ISLAND REACH | VERO BEACH, FL 32963 |
| MUNDER METALS COMPANY LLC | PROFIT SHARING PLAN | | MANFRED FRANTZA "THE SHORES" | 100 TWIN ISLAND REACH | VERO BEACH, FL 32963 |
| MUNDER REAL ESTATE LLC | 22 OAKWOOD ROAD | | HUNTINGTON, NY 11743 | | |
| MURIEL B CANTOR | 8170 H TOWER | | BOYNTON BEACH, FL 34377 | | |
| MURIEL B CANTOR | 8170 H TOWER | | BOYNTON BEACH, FL 34377 | | |
| MURIEL GOLDBERG | 9751 SUNSET VIEW DRIVE | | NEW YORK, NY 10019  10415 | | |
| MURIEL LEIFERMAN | 200 CENTRAL PARK SOUTH | | NEW YORK, NY 10019  10415 | | |
| MURIEL LEIFERMAN | 200 CENTRAL PARK SOUTH | | NEW YORK, NY 10019 | | |
| MURIEL LEVINE | 31 STONE CROP ROAD | | NORWALK, CT 06851  01812 | | |
| MURIEL LEVINE | 31 STONE CROP ROAD | | NORWALK, CT 06851  01812 | | |
| MURIEL M ROSEN | SOUTH ROAD | | SANDS POINT, NY 11050 | | |
| MURIEL M ROSEN | SOUTH ROAD | | SANDS POINT, NY 11050 | | |
| MURIEL ROSEN TRUSTEE | U/A FEB 10 11 09 | | PROCLAWRENCE ROSEN | 537 RIVERDALE AVENUE APT# 1712 | YONKERS, NY 10705 |
| MURIEL ROSEN TRUSTEE | U/A FEB 10 11 09 | | PROCLAWRENCE ROSEN | 7901 HIBISCUS CIRCLE | TAMARAC, FL 33321 |
| MURK HAMEMAN | YOFFNERDALE AVENUE APT #1712 | | YONKERS, NY 10705 | | |
| MURLI JHATHRAMANI | & RANJHA JHTHRAMANI J/T WROS | | 7166 VIA CAPRI | LA JOLLA, CA 92037 | |
| MURPHY FAMILY LTD PTNERSHIP | C/O NORTHLAND STATIONS | | 6101 WAYZATA BLVD SUITE 108 | ST LOUIS PARK, MN 55416 | |
| MURPHY FAMILY TRUST | ATTN: BARBARA FRISBEE | | 4255 EAST MAIN STREET | BUILDING I  UNIT 11 | BRANFORD, CT 06405 |
| MURPHY SLOMAN & COMPANY | ATTN: BARBARA FRISBEE | | 4255 EAST MAIN STREET | BUILDING I  UNIT 11 | BRANFORD, CT 06405 |
| MURRAY ALPREN | 12507 PAINTBRUSH DR | | SUN CITY WEST, AZ 85375  02327 | | |
| MURRAY DAVID REV TRUST | 460 BEVERLY ROAD | | BOCA RATON, FL 33434 | | |
| MURRAY D FELDMAN | OR PEARL FELDMAN J/T WROS | | 4098 AINSLIE 41 | BOCA RATON, FL 33434 | |
| MURRAY FAMILY TRUST | C/O HOWARD KALRA | | J KNOLLS DRIVE | OLD WESTBURY, NY 11568  03151 | |
| MURRAY GOLD AS TRUSTEE | FOR LILLIAN LEVETT | | 13759 A DATE PALM COURT | DELRAY BEACH, FL 33484 | |
| MURRAY GOLD AS TRUSTEE | FOR LILLIAN LEVETT | | 13759 A DATE PALM COURT | DELRAY BEACH, FL 33484 | |
| MURRAY GOLD AS TRUSTEE | U/A D 08-08/00 | | 13759A DATE PALM COURT | DELRAY BEACH, FL 33484 | |
| MURRAY GOLD TST FBO | NATHANIEL R GOLD INTER | | NATHANIEL R GOLD U/STR | 4722 CONOVAN LANE | DELRAY BEACH, FL 33484 |
| MURRAY GOLD TST FBO | GOLD CHILDREN | | NATHANIEL R GOLD U/STR | 15575 CONOVAN LANE | FREMONT, CA 94555 |
| MURRAY GOLD ESQ | MONEY PURCHASE PEN PLAN (4810 | | 13759A DATE PALM COURT | DELRAY BEACH, FL 33484 | |
| MURRAY GORDON | 70 EAST SUNRISE HWY SUITE 411 | | VALLEY STREAM, NY 11581  01261 | | |
| MURRAY GORDON | 70 EAST SUNRISE HWY SUITE 411 | | VALLEY STREAM, NY 11581  01261 | | |
| MURRAY HOROWITZ | & MARK HOROWITZ J/T WROS | | C/O MARK HOROWITZ | 1323 DUSTY GROVE LANE | SUGARLAND, TX 77478 |
| MURRAY HOROWITZ | & MARK HOROWITZ J/T WROS | | C/O MARK HOROWITZ | | |
| MURRAY PERGAMENT | 1650 OLD NORTHERN BOULEVARD | | ROSLYN, NY 11576 | | |
| MURRAY VEISTER | 2-203 | | LAKE MELETH RD 13001 | | |
| MURS INVESTMENT | PARTNERSHIP SOUTH PARTNER | | 207 MUSKETAQUID ROAD | CONCORD, MA 01742 | |
| MUS & COMPANY LLC | 1667 CENTRAL PARK WEST (01) | | NEW YORK, NY 10023 | | |
| MUSA INDEPENDENCE FUND I P | ATTN: GARY M SATENSTEIN | | 228 SARATOGA AVENUE STE 103 | WESTPORT, CT 06880 | |
| MVALUE PINTO (INDEPENDENCE FUND I P | ATTN: CARDO SAFENSTEIN | | REBECCA LAND LLC | 1325 SIXTH AVENUE 28TH FLR | NEW YORK, NY 10019 |
| MWC HOLDINGS LLC | 7135 YONKERS AVENUE | | YONKERS, NY 10704 | | |
| MYCA | 3508 N W 3RD CIRCLE | | BOCA RATON, FL 33496 | | |
| MYOA CANTOR | 3508 N W 3RD CIRCLE | | BOCA RATON, FL 33496 | | |
| MYRA DAVIS | AND NANCY ELSONGO J/T WROS | | 1390 LAKESHORE DRIVE | CHICAGO, IL 60610 | |
| MYRA DAVIS | TRUST DTD 11/12/98 | | EDWARD A DAVIS & MYRA TRUSTEE | 1390 LAKE SHORE DRIVE | CHICAGO, IL 60610 |
| MYRA DAVIS | 1390 LAKESHORE DRIVE | | BOCA RATON, FL 33434 | | |
| MYRA PHIPLIS | REVOCABLE TRUST DTD 1/4/98 | | 7480 MAHOGANY BENDICT | BOCA RATON, FL 33434 | |
| MYRON A KRUGMAN | & MARLA KANTOR | | 100 553 FIFTH STREET SUITE 108 | MINNEAPOLIS, MN 55402 | |
| MYRNAL PINTO 1994 GRAT | SIDNEY KAPLAN TRUSTEE | | 100 553 FIFTH STREET SUITE 108 | MINNEAPOLIS, MN 55402 | |
| MYRNA LEE PINTO | MYRNA PINTO CARAWAY #1903 | | ANNAPOLIS, MN 55416 | | |
| MYRNA LEE PINTO 1996 GRAT | SIDNEY KAPLAN TRUSTEE | | 100 S FIFTH STREET SUITE 108 | MINNEAPOLIS, MN 55402 | |
| MYRNA LEE PINTO 2007 GRANTOR | RETAINED ANNUITY TRUST | | SIDNEY KAPLAN TRUSTEE | 100 SOUTH FIFTH STREET SUITE 108 | MINNEAPOLIS, MN 55402 |
| MYRNA PINTO | 2650 DEAN PKWY | | MINNEAPOLIS, MN 55416 | | |
| MYRNA PINTO | 2650 DEAN PKWY | | MINNEAPOLIS, MN 55416 | | |
| MYRON BAROGEN | NAOMI BAROGEN REV TST 10/3/02 | | M BAROGEN, TRUSTEE | 6231 N MONTEBELLA RD APT 105 | TUCSON, AZ 85704 |
| MYRON FELDR | 9697 PARK AVENUE | | NEW YORK, NY 10028 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 102 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MYRON J MALLEN | C/O ABRAHAM J MALLEN JT WROS | 47 HAMLET DRIVE | HAUPPAUGE, NY 11788 | | |
| MYRON J MALLEN | 47 HAMLET DRIVE | FAMILY TRUST U/A 1/3/88 | HAUPPAUGE, NY 11788 | | |
| MYRON J NADLER | FAMILY TRUST U/A 1/3/88 | C/O KATHY COOPER | COLIMA, NY 11788 | | |
| MYRON S BLACK | AND PATRICIA H BLACK TIC | 5475 ASHWOOD TRACE | ALPHARETTA, GA 30202 | | |
| MYRON S BLACK | AND PATRICIA H BLACK TIC | 5475 ASHWOOD TRACE | ALPHARETTA, GA 30202 16455 | | |
| MYRON S BLACK | 5475 ASHWOOD TRACE | ALPHARETTA, GA 30202 16455 | | | |
| MYRON S BLACK | C/O MIMI GITTER SHANNON LLP | 425 PARK AVENUE | NEW YORK, NY 10017 | | |
| N HILTON ROSEN | 860 UNITED NATIONS PLAZA | NEW YORK, NY 10017 | | | |
| NADIA ALLEGRA NOVAK | C/O SUTTON PLACE SOUTH #19A | NEW YORK, NY 10022 | | | |
| NAIDRE M GOLDER | 14 CLUBHOUSE LANE | BRENTWOOD, NY 11743 | | | |
| NAILCA ASSOCIATES, LP | ATTN: KIM BAPTISTE | SCHULTE ROTH & ZABEL LLP | 919 THIRD AVE | NEW YORK, NY 10022 | |
| NAHUM GORDON ESQ | 802 WESTMINSTER ROAD | WOODMERE, NY 11598 | | | |
| NANCY BEHRMAN | C/O ANDREW M BEHRMAN | 5950 INDIAN AVENUE, STE 22 REF EL | NEW YORK, NY 10021 | | |
| NANCY DYER COHEN | 885 PARK AVENUE | NEW YORK, NY 10021 | | | |
| NANCY DYER COHEN | 1435 BYRON LANE | LONGBOAT KEY, FL 34228 | | | |
| NANCY DYER COHEN REV TST DTD | RALPH H COHEN TSTEES | 1435 BYRON LANE | LONGBOAT KEY, FL 34228 | | |
| NANCY ELLEN WEISSER | C/O CAPTAIN BARKLANE | GREENWICH, CT 06831 | | | |
| NANCY ELLEN WEISSER | 23 NORTHMAN COURT | NEW YORK, NY 10128 | | | |
| NANCY FELDMAN | 19 EAST 88TH STREET APT 15A | NEW YORK, NY 10128 | | | |
| NANCY FELLOW | 3 DOWN RD | POUND RIDGE, NY 11090 | | | |
| NANCY HELLER | 25 LAKE STREET #6B | WHITE PLAINS, NY 10603 | | | |
| NANCY J ALCIVATORE | 8 GASTON A ALCIVATORE JT WROS | PO BOX 792 | ASPEN, CO 81612 | | |
| NANCY J NEWBERGER TRUST 2002 | JANG NEWBERGER & IRA SORKIN RT 54 | 600 FIFTH AVENUE | DELRAY BEACH, FL 33445 | | |
| NANCY JOSEPHS | AND RONALD JOSEPHS JT WROS | 66-10 YELLOWSTONE BLVD APT 1F | FOREST HILLS, NY 11375 | | |
| NANCY KARP REVOCABLE TRUST | 15711 BEACON STREET #601 | BROOKLINE, MA 02445 | | | |
| NANCY LEO WAGANER | MAMALANI ASSOCIATES | 3500 LAKE WORTH ROAD APT 512A | LAKE WORTH, FL 33461/33401 | | |
| NANCY LYNN ROBINSON | 301 HOMER STREET | NEWTON, MA 02459 | | | |
| NANCY M REHM | 600 GRAMATAN AVENUE APT 1U | MOUNT VERNON, NY 10552 | | | |
| NANCY MILLENDORF | 39 LISTED FARM NEW YORK | NEW YORK, NY 10022 /05299 | | | |
| NANCY MONTI | & KELLIE ANN MCDOUGALL | JT WROS | 1945 NO WEST 13TH STREET | DELRAY BEACH, FL 33445 | |
| NANCY NEWBERGER | C/O W E INDUSTRIES INC | 250 W 57TH STREET | CHICAGO, IL 60608 | | |
| NANCY POLACK | 40 EAST 69TH STREET | NEW YORK, NY 10021 | | | |
| NANCY PORTNOY | 115 CENTRAL PARK WEST APT 6CE | NEW YORK, NY 10023  04153 | | | |
| NANCY REHM | 600 GRAMATAN AVE APT 1U | MT VERNON, NY 10552 | | | |
| NANCY RESNICK | 11870 OLD OAKS BLVD | AVENTURA, FL 33160 | | | |
| NANCY STEINER PARTNERSHIP | C/O NANCY STEINER | 427 PROSPECT AVENUE | SEA CLIFF, NY 11579 | | |
| NANCY T BEHRMAN | 885 PARK AVENUE | NEW YORK, NY 10075 | | | |
| NANCY WAGGONER | C/O OSCAR ROSELL | 225 LUDLOW LANE | PALM BEACH, FL 33480 /10604 | | |
| NANCY WAKSHOM | 195 HERON LANE | MANHASSET, NY 11030 | | | |
| NANCY WAKSHOM | 195-14 DEMAREE LANE #2031 | DELRAY BEACH, FL 33446 | | | |
| NANCY WAKSHOM | 215 HERON DRIVE | PINEHURST, NC 28374 | | | |
| NANCY WREDDEN | 246 BLUEBAY LANE | JUPITER, FL 33458 | | | |
| NANCY WREDDEN | 246 BLUEBAY LANE | JUPITER, FL 33458 | | | |
| NANCY WREDEN | 246 BLUEBAY LANE | JUPITER, FL 33458 | | | |
| NANCY/KEY VENTURES LIMITED | PALM GROVE HOUSE | ROAD TOWN TORTOLA | BRITISH VIRGIN ISLANDS | | |
| NANMI GORDON | 11 LIST TERRACE SOUTH | MANHASSET, NY 11030 /04806 | | | |
| NANMI GORDON | 17 ESTATES TERRACE | MANHASSET, NY 11030 /04806 | | | |
| NAOMI FRIED | AND ROGER GORDON TIC | 190 BEACON STREET APT #6A | BOSTON, MA 02116 | | |
| NAOMI GORDON | 205 CENTRAL PARK ROAD | PLAINVIEW, NY 11803 | | | |
| NAOMI GORDON | 205 CENTRAL PARK ROAD | PLAINVIEW, NY 11803 | | | |
| NAOMI GRIFFENKRANZ | 801 LIST LOVE TRUSTEE | 43 GROVE STREET | COLD SPRING HARBOR, NY 11724 | | |
| NAOMI LOVE TRUST | 801 LIST LOVE TRUSTEE | WOONSOCKET, RI 02908 | | | |
| NAOMI SOLOMON | 261 VIA BELLARIA | PALM BEACH, FL 33480 | | | |
| NASSAU CAPITAL LLC | & NOREEN CINATEMPO JT WROS | 65-37 79TH STREET | MIDDLE VILLAGE, NY 11375 | | |
| NATALE CINATEMPO | & NOREEN CINATEMPO JT WROS | 65-37 79TH STREET | MIDDLE VILLAGE, NY 11375 | | |
| NATALE CINATEMPO | 8250 SILVER LAKE DRIVE | BOCA RATON, FL 33428 | | | |
| NATALIE BERGER | C/O KENNETH D WEDER | 115 WEST 70TH STREET | NEW YORK, NY 10020 /02299 | | |
| NATALIE HERTZ | 115 GREAT NECK ROAD SUITE 409 | PALM BEACH, FL 33480 | | | |
| NATALIE HERTZ | 111 GREAT NECK ROAD SUITE 409 | GREAT NECK, NY 11021 | | | |
| NATALIE KATZ | AND BRENDAN O'BRIEN JT WROS | 22 VALLEY ROAD | GLEN COVE, NY 11542 | | |
| NATALIE KATZ/O'BRIEN | AND BRENDAN O'BRIEN JT WROS | 8803 DELLA CORTE DRIVE | NEW YORK, NY 10021 | | |
| NATALIE KATZ/O'BRIEN | CO STUART ZLOTOLOW CPA | SAGE ASSET MANAGEMENT LLC | 93 SADDLEWOOD DRIVE | HILLSDALE, NJ 07642 | |
| NATHAN BADER TUA V | 9-11 MIDTOWN TERRACE | SHRUNSBURY, MA 01545 | | | |
| NATHAN COHEN | 1015 GRAND DUKE TERRACE | PALM BEACH GARDENS, FL 33418 | | | |
| NATHAN COHEN | 1015 GRAND DUKE TERRACE | PALM BEACH GARDENS, FL 33418 | | | |
| NATHAN COHEN | 1015 HORIZON LANE | PALM BEACH GARDENS, FL 33418 | | | |
| NATHAN COHEN | 6109 HORIZON LANE | PALM BEACH GARDENS, FL 33418 | | | |
| NATHAN COHEN TRUST | DTD 7/23/90 | BARBARA J DUBINSKY TSTEE | 9605 MULBERRY DRIVE | TAMARAC, FL 33319 | |
| NATHAN DUBINSKY TRUST | DTD 7/23/90 | BARBARA DUBINSKY TSTEE | | | |
| NATHAN GREENBERG | 300 MAIRS STREET  STE 400 | WORCESTER, MA 01608 | | | |
| NATHAN GREENBERG CPA | 300 MAIRS STREET  SUITE 400 | WORCESTER, MA 01608 | | | |
| NATHAN GREENBERG CPA | 300 MAIRS STREET #305 | WORCESTER, MA 01608 | | | |
| NATHAN GREENBERG CPA | 1245 PARK AVENUE  APT #9D | NEW YORK, NY 10128 | | | |
| NATHAN KASE | 1245 PARK AVENUE  APT #9D | NEW YORK, NY 10128 | | | |
| NATHAN PLAVSKY | 1170 NO OCEAN BLVD APT #0N | PALM BEACH, FL 33480 | | | |
| NATHAN PLAVSKY U/A M & M | 233 MILLBURN AVENUE STE 203 | MILLBURN, NJ 07041 | | | |
| NATHAN ROBINS 1993 REV TRUST | CHARLES W ROBINS TRUSTEE | C/O HUTCHINS WHEELER & DITTMAR | 101 FEDERAL STREET | BOSTON, MA 02110 | |
| NATHAN SACHS | AND RITA SACHS TSTEES | SACHS LIVING TST DTD 5/25/95 | 6916 HILL PARK DR | DALLAS, TX 75230 | |
| NATHAN SACHS | 6916 HILL PARK DR | DALLAS, TX 75230 | | | |
| NATHAN SORKSEN | 1250 COCOANUT ROAD | BOCA RATON, FL 33432  07710 | | | |
| NATHAN WEBER | C/O ALLEN WEBER | ONE CORPORATE CENTER | CARLE PLACE, NY 11514 | | |
| NATHANIEL FELSENSTEIN | 999 OLD COUNTRY ROAD  ROOM 102 | BOSTON, MA 02109 /02095 | | | |
| NATIONAL BMF CORP | C/O BH HOLDINGS LLC | 1877 MADISON AVENUE  2-ITH FL | NEW YORK, NY 10022  05802 | | |
| NATIONAL BMF CORP | 325 S FLAGLER DRIVE APT 11D | WEST PALM BEACH, FL 33401 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| NATIONAL CENTER FOR DISABILITY | SERVICES & AFF ACCOUNT | 201 I U WILLETS ROAD | ALBERTSON, NY 11507 | |
| NATIONAL CENTER FOR DISABILITY | SERVICES | 201 I U WILLETS ROAD | ALBERTSON, NY 11507 | |
| NATIONAL PROCESS SERVICE CORP | PENSION TRUST | 22 WEST 33RD STREET | NEW YORK, NY 10001 | |
| NATIONAL RETIREMENT SERVICE CORP | PROFIT SHARING PLAN | 2500 N MILITARY TRAIL | BOCA RATON, FL 33434 | |
| NATIONAL SPINNING CO | C/O JOSEPH LIFF | 1140 AVENUE OF THE AMERICAS | SUITE 1700 | |
| NATIONAL WESTMINSTER BANK USA | SAFEKEEPING | 100 BROADWAY | NEW YORK, NY 10038 | |
| NCA CAPITAL LLC | ATTN STANLEY SHAPIRO | 983 PARK AVENUE APT 15C | NEW YORK, NY 10028 | |
| NCA CAPITAL LLC | C/O STANLEY SHAPIRO | 983 PARK AVENUE APT 415C | NEW YORK, NY 10028 | |
| NEAL J NISSEL | 16 EAST 65TH STREET | NEW YORK, NY 10021 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER | 16 EAST 65TH STREET | NEW YORK, NY 10480 | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER | 16 EAST 65TH STREET | NEW YORK, NY 10017 | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER | 6 EAST 45TH STREET | NEW YORK, NY 10017 | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER | 6 EAST 45TH STREET | NEW YORK, NY 10017 | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER | 6 EAST 45TH STREET | NEW YORK, NY 10017 | |
| NEAL M GOLDMAN | 465 FIFTH STREET | BROOKLYN, NY 11215 | | |
| NEIL B AND VIRGINIA A BURNSIDE | REV TRUST NEIL B BURNSIDE AND | VIRGINIA A BURNSIDE TRUSTEES | CALEDONIA, NY 14423 | |
| NEIL JARIMSKY | ONE CLUB PLACE | PELHAM MANOR, NY 10803 | | |
| NEIL LAPIDUS | LORIE BERSHOF LAPIDUS & CO | LLP | VIRGINIA A BURNSIDE TRUSTEES | |
| NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 | 2501 WAYZATA BOULEVARD | |
| NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 | | |
| NEIL REGER PROFIT SHARING | KEOGH | 4476 BOCAIRE ROAD | BOCA RATON, FL 33487 | |
| NEIL ROTH | 105 FOX DEN COURT | MIDDLETOWN, DE 19709 | | |
| NEIL ROTH | 105 FOX DEN COURT | MIDDLETOWN, DE 19709 | | |
| NEIL STRAUSS | 497 CHERMAN STREET | NEWTON, MA 02159 | | |
| NEIL STRAUSS PARTNERSHIP | C/O DONALD SHAPIRO | 39 SYLVAN LANE | WESTON, MA 02193 | |
| NEIL TAROT | FRANK DIPASCALI | 60 CUMBERLAND STREET | RIVERDALE, NY 10471 | |
| NEIL TAROT | 914 PANFERIO DRIVE | PENSACOLA BEACH, FL 32561 | | |
| NEIL TAROT | PO BOX 1173 | GULF BREEZE, FL 32562 | | |
| NELBO SPA PRO | 200 W CHURCH ROAD #026 | MARMORA, NJ | | |
| NEPHROLOGY ASSOC PC | RETIREMENT INCOME PLAN | 30 SOUTH AVENUE | NEW ROCHELLE, NY 10804 | |
| NEPHROLOGY ASSOC PC PENSION PLAN | 30 SOUTH AVENUE | NEW ROCHELLE, NY 10804 | | |
| NESBITT THOMSON BONGARI | 150 KING STREET WEST | TORONTO ONTARIO CANADA M5H 1W2 | | |
| NEW BALANCE INVESTMENTS LLC | C/O ROBERT J MINTZ ESQ | 1201 CAMINO DEL MAR STE 203 | DEL MAR, CA 92014 | |
| NEW FACE REALTY CORP | 1278 WEST 9TH STREET | BROOKLYN, NY 11204 | | |
| NEW FAIRFIELD MONTAGUE AVE | 43 FENCH ROCH STREET | WEST ISLIP, NY WALTH STE 397 | DHL MAR, CA 92014 | |
| NEW JAPAN SECURITIES LONDON | 4 FENCHURCH STREET | LONDON EC3M 3AL | ENGLAND | |
| NEW YORK GASTROINTEROLOGY | ASSOCIATES LLP DEFINED BENEFIT | PENSION PLAN | 111 EAST 79TH STREET STE 2-2 | |
| NEW YORK GASTROINTEROLOGY ASSOC INC | PENSION PLAN | 311 EAST 79TH STREET | NEW YORK, NY 10021 | |
| NEWBRIDGE ELECTRIC | EMPLOYEES RETIREMENT TRUST | 1793 EXPRESS STREET | PLAINVIEW, NY 11803 | |
| NEWILL NISSENBAUM | 725 MEADOW BROOK ROAD | LONGMEADOW, MA 01106 | | |
| NEWPORT SERVICE CO EESTORAGE | PROFIT SHARING & PENSION PLAN | PO BOX 1757 | | |
| NEWPORT ST PAUL COLD STORAGE | PROFIT SHARING & PENSION PL | AN | | |
| NFD LIMITED PARTNERSHIP | SERIES INDIVIDUAL | 2500 KELLY AVENUE | NEWPORT, MN 55055 | |
| NHP REALTY DEALER KELLOGOS | 1021 HERONWOOD LANE | SINGER ISLAND, FL 33404 | | |
| NICHOLAS F PALEOLOGOS | 1021 HERONWOOD LANE | WEST PALM BEACH, FL 33412 | 445 GRAND BAY DRIVE APT 604 | |
| NICHOLAS FOGLIANO JR | 2 NATALE COURT | WEST ISLIP, NY | | |
| NICHOLAS FOGLIANO ST WROS | 88 ANTHONY STREET | EXCELSIOR, MN 55331 | | |
| NICHOLAS SIDOWICK | 127 FORT GREENE PLACE | BROOKLYN, NY 11217 | | |
| NICHOLAS W FEFFER | AND JOANNA FEFFER JT WROS | 440 EAST 79TH ST #16C | NEW YORK, NY 10022 | |
| NICHOLE RICHARDSON | PO BOX 9457 | MARINA DEL REY, CA 90295 | WALLTON, NY 13856 | |
| NICHOLE YUSTMAN | 11 DEODORA LANE | PLEASANTVILLE, NY 10570 | WEBANDWORK, NY 11706 | |
| NICK KAMINSKI | PO BOX 2634 | PORT ST LUCIE, FL 33474 | | |
| NICOLETTE WERNICK | KENSINGTON PARK | BLOOMFIELD D, CT 06002 | | |
| NICOLETTE WERNICK NOMINEE | C/O BINGHAM MC CUTCHEN | 399 PARK AVENUE | NEW YORK, NY 10022 | |
| NINE THIRTY FEF INVESTMENTS LLC | 9/07 PROPERTY EUROPE UNIT 103 | 152 WEST 57TH STREET 56TH FL | NEW YORK, NY 10019 | |
| NINE THIRTY FEF INVESTMENTS LLC | 9/07 MARKETS CHART | 152 WEST 57TH ST #56TH F | ONE FEDERAL STREET | |
| NINE THIRTY FEF INVESTMENTS LLC | C/O FH | CARNEGIE HALL TOWER | BOSTON, MA 02110 | |
| NINE THIRTY FEF INVESTMENTS LLC | C/O FH | 152 WEST 57TH ST #56TH FL | NEW YORK, NY 10019 | |
| NINE THIRTY FEF INVESTMENTS LLC | C/O FH | 152 WEST 57TH STREET 56TH FL | NEW YORK, NY 10019 | |
| NINE THIRTY RM INVESTMENT LLC | C/O FH | 152 WEST 57TH STREET 56TH FL | NEW YORK, NY 10019 | |
| NINE THIRTY RM INVESTMENT LLC | C/O FH | 152 WEST 57TH STREET 56TH FL | NEW YORK, NY 10019 | |
| NINE THIRTY RORP | INVESTMENTS LLC | C/O FH | 152 WEST 57TH STREET 56TH FL | |
| NINE THIRTY RSP | C/O FH | 152 WEST 57TH STREET 56TH FLOOR | NEW YORK, NY 10019 | |
| NNS BUSINESS ENTERPRISES LLC | C/O ROBERT HARKAVZ | 24 TIMBER RIDGE DRIVE | OYSTER BAY, NY 11771 | |
| NOAH SHIFTER MD | 44 WEST 95TH STREET #12-R | NEW YORK, NY 10018 | STATEN ISLAND, NY 10314 | |
| NOBEE FAMILY LP | 210 NEWBURY STREET | BOSTON, MA | | |
| NOBLE SPIER & FULVIO CPAS | 401 K SAVINGS PLAN | 450 EAST 62ND STREET SUITE 2334 | STATEN ISLAND, NY 10314 | |
| NOBLE SPIER & FULVIO CPAS | 401 K SAVINGS PLAN | 550 MAMARONECK AVE SUITE 504 | HARRISON, NY 10528 | |
| NOBLE SPIER & FULVIO CPAS | AND ESTHER LEIF-HARKHART | 885 THIRD AVENUE 17TH FLOOR | NEW YORK, NY 10022 | |
| NOEL L LEVINE | TRKONE MANAGEMENT INC | 885 THIRD AVENUE 17TH FLOOR | NEW YORK, NY 10022 | |
| NOEL L LEVINE | AND HARRIETTE LEVINE | FOUNDATION INC | 885 THIRD AVENUE C/O N LEVINE | NEW YORK, NY 10022 |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 104 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINES | LINE6 |
|---|---|---|---|---|---|
| NOEL LEVINE | C/O TOWN MANAGEMENT | 888 THIRD AVENUE | NEW YORK, NY 10022 | | |
| NOEL LEVINE #2 | TROONE MANAGEMENT INC | 885 THIRD AVENUE 17TH FLOOR | NEW YORK, NY 10022 | | |
| NOELIA NUNEZ | 153.57 11TH AVENUE | WHITESTONE, NY 11357 | | | |
| NOGA ALPERIN | ANNUSE MICHELLE GUTTMAN | 7900 REDMOND AVENUE 601 | BRONX, NY 10471 | | |
| NOHA ELFASI | 59TH SPINDLE PALM COURT | DELRAY BEACH, FL 33484 | | | |
| NOMA INTERNATIONAL LIMITED | 16-F SILVER FORTUNE PLAZA | 1 WELLINGTON STREET | CENTRAL, HONG KONG | HONG KONG | |
| NOMA INTERNATIONAL LTD | 16-F SILVER FORTUNE PLAZA | 1& WELLINGTON STREET/CENTRAL/ST | CENTRAL, HONG KONG | | |
| NORCA CORPORATION | ATTN: HARRY STERN | 185 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| NORCA CORPORATION | 185 GREAT NECK ROAD 4TH FLR | GREAT NECK, NY 11021 | | | |
| NORMA BERKMAN | 5001 BRICKELL BAY DR STE.850 | FT LAUDERDALE FL 33394 | | | |
| NORMA FISHBEIN | DECEASED | | | | |
| NORMA FISHBEIN | EXE ESTATE OF LEAH MORNSTEIN | TAMARAC, FL 33319 | | TAMARAC, FL 33319 | |
| NORMA HILL | 5306 WHITE OAK LANE | TAMARAC, FL 33319 | | 5306 WHITE OAK LANE | |
| NORMA HILL | DTD 7/3/00 HARVEY FISH BEHN | TRUSTEE | | | |
| NORMA HILL | 50 PHEASANT DRIVE | ARMONK, NY 10504 | | ARMONK, NY 10504 | |
| NORMA HILL | 9 WARREN'S LOSE | ARMONK, NY 10504 | | ARMONK, NY 10504 | |
| NORMA HILL | 50 PHEASANT DRIVE | ARMONK, NY 10504 - 01722 | | ARMONK, NY 10504 - 01722 | |
| NORMA HILL | 9 WARREN'S CLOSE | ARMONK, NY 10504 | | ARMONK, NY 10504 | |
| NORMA KLEIT FISHER | CO FRUIT LIVING TST 8/29/94 | 155 W 68TH STREET, APT 2011 | | 155 W 68TH STREET, APT 2011 | NEW YORK, NY 10023 |
| NORMA SHAPIRO | 4HBY GILLER J & TAMAR HALPERN | PALM BEACH, FL 33486 | | PALM BEACH, FL 33486 | |
| NORMA SHAPIRO | APT 601 N | 3170 SO OCEAN BLVD | | 3170 SO OCEAN BLVD, APT 601N | PALM BEACH, FL 33480 |
| NORMA SHAPIRO TRUSTEE | NORMA SHAPIRO REV DEC TRUST | U/A D 9/16/08 | | U/A D 9/16/08 | |
| NORMAN BLUM | JOEL BLUM SUCCESSOR | CO TRUSTEES | | CO TRUSTEES | |
| NORMAN BRAMAN | 2060 BISCAYNE BLVD 2ND FL | MIAMI, FL 33137 | | MIAMI, FL 33137 | |
| NORMAN BRAMAN | 2060 BISCAYNE BLVD 2ND FL | MIAMI, FL 33137 | | MIAMI, FL 33137 | |
| NORMAN HEYMAN | C/O T NW 67TH AVENUE | LAUDERHILL, FL 33319 | | | |
| NORMAN LEAH TRUSTEE | NORMAN LEVY FAMILY TRUST | 7561 W FISHERMANS WAY | | 7561 W FISHERMANS WAY | WEST PALM BEACH, FL 33411 |
| NORMAN F LEVY | C/O KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| NORMAN F LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| NORMAN F LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| NORMAN F LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| NORMAN F LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| NORMAN F LEVY SPECIAL | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| NORMAN GLICK | 7256 VIA PALOMAR | BOCA RATON, FL 33433 | | BOCA RATON, FL 33433 | |
| NORMAN GLICK | C/O NBG PALOMAR | BOCA RATON, FL 33433 - 05922 | | BOCA RATON, FL 33433 - 05922 | |
| NORMAN J BLUM | LIVING TRUST | 181 PONCIANA ISLAND DRIVE | | 181 PONCIANA ISLAND DRIVE | N MIAMI BEACH, FL 33160 |
| NORMAN J BLUM | 181 PONCIANA ISLAND DRIVE AND | DRIVE | | N MIAMI BEACH, FL 33160 | |
| NORMAN J BLUM | 181 PONCIANA ISLAND DRIVE | N MIAMI BEACH, FL 33160 | | N MIAMI BEACH, FL 33160 | |
| NORMAN J COHEN | PO BOX 855 | 18 TAPPING TREE LANE | | WEST DOVER, VT 05356 | WEST DOVER, VT 05356 |
| NORMAN J COHEN | PO BOX 855 | 18 TAPPING TREE LANE | | WEST DOVER, VT 05356 | WEST DOVER, VT 05356 |
| NORMAN J COHEN TRUSTEE | NORMAN J COHEN TRUST | 1 WINDSOR LANE | | 1 WINDSOR LANE | BOYNTON BEACH, FL 33436 |
| NORMAN LENT | 2356 SOUTH QUEEN STREET | NEW YORK, NY 10021 | | NEW YORK, NY 10021 | |
| NORMAN LENT | 2356 SOUTH QUEEN STREET | ARLINGTON, VA 22202 | | ARLINGTON, VA 22202 | |
| NORMAN LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |
| NORMAN LEVY | C/O RUTH E SUTTON | BROOKLYN, NY 11022 | | BROOKLYN, NY 11022 | |
| NORMAN MINTZ | 417 SIXTH STREET | BROOKLYN, NY 11215 | | BROOKLYN, NY 11215 | |
| NORMAN MINTZ | 417 SIXTH STREET | BROOKLYN, NY 11215 | | BROOKLYN, NY 11215 | |
| NORMAN P RAPPAPORT | 1447 REXFORD ROAD | BOCA RATON, FL 33434 | | BOCA RATON, FL 33434 | |
| NORMAN P RAPPAPORT | 1447 REXFORD ROAD | BOCA RATON, FL 33434 | | BOCA RATON, FL 33434 | |
| NORMAN P RAPPAPORT | 1448 REXFORD ROAD | BOCA RATON, FL 33434 | | BOCA RATON, FL 33434 | |
| NORMAN P RAPPAPORT | 6019 AKRALIA DRIVE | NIMIS VERDE, FL 33021 | | NIMIS VERDE, FL 33021 | |
| NORMAN PLOTNICK | 7319 BANNOCKBURN RIDGE COURT | BETHESDA, MD 20817 | | BETHESDA, MD 20817 | |
| NORMAN PLOTNICK | 3070 GRAND BAY BLVD UNIT 643 | LONGBOAT KEY, FL 34228 | | LONGBOAT KEY, FL 34228 | |
| NORMAN RAPPAPORT | SAMET & CO SMITH BARNEY | 800 WESTCHESTER AVENUE | | 800 WESTCHESTER AVENUE | |
| NORMAN RAPPAPORT | 6019 PARK AVENUE | NEW YORK, NY 10021 | | NEW YORK, NY 10021 | |
| NORMAN RAPPAPORT | 6019 PARK AVENUE | NEW YORK, NY 10021 - 06015 | | NEW YORK, NY 10021 - 06015 | |
| NORMAN SCHLESSBERG | 9099 CEDAR GLEN DRIVE | BOCA RATON, FL 33434 | | BOCA RATON, FL 33434 | |
| NORMAN SCHLESSBERG TSTEE | NORMAN SCHLESSBERG TRUST | 19499 CEDAR GLEN DRIVE | | 19499 CEDAR GLEN DRIVE | BOCA RATON, FL 33434 |
| NORMAN SCHLESSBERG | NORMAN SCHLESSBERG REV | 209 WILSON ROAD | | | |
| NORMAN WEINER | PENSION TRUST | BOYNTON BEACH, FL 33437 - 02151 | | | BENNETT HARBOR, NY 11557 |
| NORTH NASSAU CARDIOLOGY | 70 GLEN STREET SUITE 208 | GLEN COVE, NY 11542 | | GLEN COVE, NY 11542 | |
| NORTH NASSAU CARDIOLOGY ASSOC | 70 GLEN STREET SUITE 208 | GLEN COVE, NY 11542 | | GLEN COVE, NY 11542 | |
| NORTH SHORE ATRIUM ASSOCIATES | C/O RECKSON ASSOCIATES | 225 BROADHOLLOW ROAD | | MELVILLE, NY 11747 | MELVILLE, NY 11747 |
| NORTH SHORE CHILD & FAMILY | GUIDANCE ASSOCIATION INC | 480 OLD WESTBURY ROAD | | 480 OLD WESTBURY ROAD | ROSLYN HEIGHTS, NY 11577 |
| NORTH TOWERS GARDENS | FRANKS CLEARING HOUSE | NEW YORK, NY 10011 | | NEW YORK, NY 10011 | |
| NORTHEAST INVESTMENT CLUB | 683 JACOBS DRIVE | NISKAYUNA, NY 12309 | | NISKAYUNA, NY 12309 | |
| NORTHEAST INVESTMENT CLUB | 683 JACOBS DRIVE | NISKAYUNA, NY 12309 | | NISKAYUNA, NY 12309 | |
| NORTHERN TRUST CO | ATTN: MS RAY GARTON | MONTEREY COMMONS | | MONTEREY COMMONS | |
| NORTHERN TRUST CO | DAVID H ZUCKER | 65 EAST 55TH STREET 20TH FL | | 2201 S E KINGSWOOD TERRACE | NEW YORK, NY 10022 |
| NOSSON NAFTOLI | FBO LEKISHA STECKER 126852 | PO BOX 173859 | | PO BOX 173859 | DENVER, CO 80217 |
| NTC & CO | FBO LEENA STECKER 126852 | PO BOX 173859 | | PO BOX 173859 | DENVER, CO 80217 |
| NTC & CO | FBO BURTON J BELLIN | PTC ACCT #079973 IRA | | PTC ACCT #079973 IRA | WINDSOR GATE |
| NTC & CO | FBO MARTIN R BURTON 130621 | PO BOX 173859 | | PO BOX 173859 | DENVER, CO 80217 |
| NTC & CO | FBO MARVIN R BURTON | PTC ACCT #978907 IRA | | PTC ACCT #978907 IRA | GREAT NECK, NY 11030 |
| NTC & CO | FBO MARJORIE GAHA SHAPIRO 085929 | PO BOX 173859 | | PO BOX 173859 | DENVER, CO 80217 |
| NTC & CO | FBO MASHA LAZAR PRADO 965201 | PO BOX 173859 | | PO BOX 173859 | DENVER, CO 80217 |
| NTC & CO | FBO MARSHALL WARREN KRAUSE -944531 | PO BOX 173859 | | PO BOX 173859 | DENVER, CO 80217 |
| NTC & CO | FBO RICHARD A SCHLANGER 023-05 | PO BOX 173859 | | PO BOX 173859 | DENVER, CO 80217 |
| NTC & CO | FBO SYLVIA KLEIN DOWLING #Z1-2-418-006 | PO BOX 173859 | | PO BOX 173859 | DENVER, CO 80217 |
| NTC & CO | FBO ELIZABETH L WOESSNER -576570 | PO BOX 173859 | | PO BOX 173859 | DENVER, CO 80217 |
| NTC & CO | FBO KAREN MARIE GENTILE81 138377 | PO BOX 173859 | | PO BOX 173859 | MINNEAPOLIS, MN 55402 |

Customers

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO STEVEN EMERSON ROTH IRA -130585 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GIUSEPPE P SANTANIELLO -129918 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONALD S MOSCOE (DECEASED) -113030 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDWARD H KOHLSCHREIBER -112745 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RENEE ROBINOW SOSKIN -112365 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GARY REED HERSCHMAN -112319 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD A GUGGENHEIMER -111289 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHARLOTTE HANDSMAN -103129 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROCHELLE D MANDELBAUM -99934 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT STEPHAN ENNIS MD -89735 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAWRENCE S FRISHKOPF -88113 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID MERRILL JOHNSON -86608 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SYLVIA H BRODSKY (DEC'D) -51961 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ESTELLE G TEITELBAUM -4605 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DOUGLAS DEAN JOHNSON -30506 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONNA OLSHAN BONVENTRE -27771 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HAROLD RICHARD RUBIN -27656 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HAROLD J STRAUSS -27137 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SHERRIE BLOSSOM BLOOM -24428 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAWRENCE D BERNHARDT -24071 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SHEILA PATRICIA STOLLER -8437 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PAUL THOMAS GENETSKI -4407 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HELENE SAREN LAWRENCE -3956 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES ARNOLD MD PC -3230 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO KEN EDWARD MISHLER -1508 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROLYN JEAN BENJAMIN -14 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SHIRLEY FRIEDMAN | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SIDNEY DORFMAN DEC'D (000754) C/O WILLIAM DORFMAN | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SIDNEY DORFMAN DEC'D (000786) C/O DEBORAH ASHENFARB | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDITH WASSERMAN DEC'D (004701) C/O SHERYL WEINSTEIN | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SYLVIA BRODSKY (DEC'D) (009254) C/O GARY HARNICK | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SLYVIA BRODSKY (DEC'D) (009257) C/O STEVEN HARNICK | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDITH HOROWITZ (DEC'D) (073904) C/O HAROLD HOROWITZ | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDITH HOROWITZ (DEC'D) (074496) C/O MARJORIE SCHULTZ | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDITH HOROWTIZ (DEC'D) (074498) C/O RICHARD HOROWITZ | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO KENNETH E KOPLIK (DEC'D) (090305) C/O DIANE KOPLIK | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MIKLOS FRIEDMAN (01423) (DEC'D) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO URSULA MICHAELI (DEC'D) C/O ADINA MICHAELI A/C 018008 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO URSULA MICHAELI (DEC'D) C/O J MICHAELI A/C (018009) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EILEEN CRUPI (093154)DEC'D FBO JOSEPH CRUPI | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | ANNETTE GELLER (DEC'D) FBO RANDI MONDSHINE (92740) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO AARON D LEVEY (25991) REV TRUST | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO AARON D LEVEY (97216) REV TRUST | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID GROSS (40091) ROLLOVER | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FRANCES J LEVINE (83888) ROLLOVER | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ELEANOR P COHEN (43010) ROLLOVER IRA | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GARY KRULICK (310379) ROLLOVER IRA | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MONA BERNSTEIN (84803) ROLLOVER SPOUSAL INHERITED IRA | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BONNIE KANSLER (29052) SP BEN | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RUTH E GOLDSTEIN (29572) SP BENE | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA E GREENBERG -125326 | P O BOX 173785 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERTRAM E BROMBERG FTC ACCT #954726 IRA | P O BOX 157 | SUGARLOAF SHORES, FL 33044 | | |
| NTC & CO. | FBO BENJAMIN BRODSKY FTC ACCT #941366 IRA | ONE SIOUX DRIVE | COMMACK, NY 11725 | | |
| NTC & CO. | FBO RICHARD M STARK FTC ACCT #954728 IRA | HARBOR ROAD HARBOR ACRES | SANDS POINT, NY 11050 | | |
| NTC & CO. | FBO THEODORE RONICK (089234) | P O BOX 173859 | DENVER, CO 80247 | | |
| NTC & CO. | F/B/O GEORGE D LEVY (023141) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O IRWIN KELLNER (133596) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O JOEL M PASHCOW (136842) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O MARJORIE BECKER (092664) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O MICHAEL TROKEL (36938) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O MILDRED KATZ (98038) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O MORTON FLAMBERG (997308) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O PETER BONVENTRE (028067) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O ROBERT SILBEY (997109) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO A PAUL VICTOR (91930) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ABBIE LOU MILLER (04841) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ABE KLEINMAN (82284) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ABEL KOWALSKY (044469) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ADELE E BEHAR (87119) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ADELE E BEHAR (93210) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ADELE FOX (111257) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALAN G COSNER (91153) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALAN GOORE (43165) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALAN GREENE (91796) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALAN ROTH (19583) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALAN W EPSTEIN (99802) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALBERT D ANGEL (35019) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALBERT H SMALL IRA 113133 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALEXANDRA PENNEY (002302) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALFRED WEISS (98872) | P O BOX 173859 | DENVER, CO 80217 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 106 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO ALLAN GOLDSTEIN (060350) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALLEN FLICKER (95479) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALLEN GORDON (41977) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALLEN MICHELS (95779) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALVIN J SHULMAN (111183) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALVIN J DELABIE JR (11123) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALVIN JAFFE (110585) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALVIN JAFFE (41428) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALVINA BUDLOW (40695) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALVISE PAUL SALERNO (111658) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANDREW M SCHREIBER (6502) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANGELA J BRANCATO (111857) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANGELA VERA (95679) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANITA KARIMIAN (94936) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANITA P RUSSELL (42317) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANN MALCOLM (95691) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANN MALCOM OLESKY (44655) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANNA DECARO (95344) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANNE DELLA CASINO (402825) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANNE FISHER (106079) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANNE M GORDON (94771) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANNETTE SCHEIDBERG (26426) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANTHONY E STEFANELLI (41584) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANTHONY VILLACCI (111217) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARGANT E LUCAS JR (97432) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARMAND KARVI (99415) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARNOLD J GRUNFELD (41906) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARNOLD JACOBOWITZ (27710) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARNOLD M SCRIVISKY (96267) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARNOLD SCHREIBER (95782) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR B STRICKMAN (11131) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR GANZ (95706) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR HAGELBERG (109695) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR I MEYER (011784) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR L FELSEN (11331) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR SANSONE (042099) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR SCHWARTZ (89734) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR SCHWARTZ (89734) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR SOMMER (112992) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO AUGUST SOMMER (112992) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA ANN ROSS (086118) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA DIEDENHOFEN (94418) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA E GREENBERG (03352) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA KAMMERMAN (95829) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA GLADSTEIN (112537) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA GOLDEN (110483) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA K GAZES (23500) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA K MANAHAN (093319) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA POSIN (094727) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA SCHIFF (11535) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARRY W AGELNICK (009973) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BELLE LIEBLEIN (111960) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BELLE MENDELL (114088) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BENJAMIN W ROTH (86858) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERNADETTE O'HARA (011381) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERNARD BORDIN (95698) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERNARD GORDON (180611) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERNARD HOFFMAN (094163) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERNARD NEWMAN (095239) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERNARD SELDON (82599) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERTRAM F BROMBERG (11274) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BETSY ENTENBERG (25604) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BETTY ANTON (96529) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BETTY KAHTEN ARNOLD (122154) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BETTY ORLEAN (11007) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BETTY STARK (945609) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BEVERLY KLEIN (94594) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BEVERLY MARGULIS (111370) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BRUNO LTD GELLEN (95782) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BRYAN HEINICK (41766) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BUTON IS SAX (136358) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CALVIN BERKOWITZ (95614) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CANDI BRENNA (95502) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CARL J KRETTLER JR (10572s) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CARL S STUCKER (36884) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROL A SILVERMAN (93374) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROL NELSON (47893) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROL R GOLDBERG (096641) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROLE K BELMAN (122753) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROLE K DELABIE (111129) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROLE RUBIN (35644) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CELIA ROSE LEEDY (96540) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHARLENE R PLETZ (10603s) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHARLES E NADLER (010785) | PO BOX 173859 | DENVER, CO 80217 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 107 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NYC & CO | FBO CHARLES S WOLF (032544) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO CHARLES G MIDDLE (27255) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO CHARLES J ZALEK (99058) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO CHARLES SHEMENAUE (024330) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO CHARLES W TUCKMAN (92122) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO CHARLOTTE MARTIN (40133) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO CHARLOTTE M REISS (92554) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO CHESTER WEINSTEIN (88583) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO CHRIS G LACARRUBBA (111608) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO CHRISTINE PORTER YTTER (117240) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO CLAIRE E O'CONNOR (206035) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO CLYDE G ALEKSMAN (85245) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO CONSTANCE KINGER (111189) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO COSTAS MINOTAKIS (36468) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DALE ELLEN LIFF (107372) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DANA YOFFE (89244) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID A MOST (096502) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID ABEL (68997) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID ANNA J USTEG (02300) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID B KAMOWITZ (031558) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID KARLE (117795) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID L RUBIN (112769) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID LIPSCHER (25053) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID LURIE (027373) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID M SERKNER (90822) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID MARZOUK (030505) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID MONSANT (147440) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID P GERSTMAN (031568) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID R CHAMBERLIN (00429) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID S MINTON (02205) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID SCHWARTZMAN (120717) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID SHAPIRO (95836) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID SNYDER (09190) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID SOLOMON (42234) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID T WANHBURN (111216) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID W WITTEN (22020) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAVID WALLENSTEIN (39529) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DAYNA GRELLSOPAN (27425) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DEBI OSHERSNEG (89059) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DEBORAH J MALLEN (22629) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DENNIS CASTELLI (19008) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DENNIS DIGNA (07175) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DIANE C HOUCHMAN (22517) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DIANE L PANGER (04413) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DIANE GRENGLER (56413) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DIANE TERREL (46050) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DIANN K (85861) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DON COMSTOCK (86581) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DONALD A BANDMAN (40149) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DONALD A FEINSTMIN (40155) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DONALD J BLACK (29338) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DONALD J WEISS (04548) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DONALD SAMANH BEALM (99012) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DONNALD N PAYTON (95810) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DONALD PENNYPACKER (27215) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DORA LEA KENT (117659) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DORA LI SCHAFIRO (148105) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DORA LI SCHAFIRO 15 (419034) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DON NYNYDER (45104) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DONNA GAROLLA (95502) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DORIE KAMP (97360) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO DOROTHY ANVAL (25237) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO EDITH HOROWITZ (098377) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO EDMOND A GORNKMD (118548) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO EDWARD A STEIPLEMAN (96809) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO EDWARD P CALESA (052162) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO EDWARD SANNE (48461) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO EDWARD R GLANTZ (04159) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO EDWIN A GRANT (111807) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO EDWIN LANE (08570) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO EILEEN WEINSTEIN (86491) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO ELAINE GLODSTEIN (24859) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO ELAINE GOSSEN (25530) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO ELAINE RUTH SCHAFFER (1565) | PO BOX 173859 | DENVER, CO 80217 | | |
| NYC & CO | FBO ELAINE S STEIN (10580) | PO BOX 173859 | DENVER, CO 80217 | | |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 108 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NFIC & CO | FRD ELEANOR CARROLL (009945) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD ELEANOR MYERS (17298) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD ELI J N RUDD (111921) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD ELIZABETH H ATWOOD (09913) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD ELLEN BERNFELD (112706) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD ELLIOT G SAGOR (01318) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD ELMER WEINSTEIN (057575) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD ERNEST MELTON (30657) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD ERNEST O ABBE (29995) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD ETHEL FURDYNA (095135) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD ETHEL L CHAMBERS (002492) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD ETHEL S WYNER (09534) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD EVAN AND MORRISON (049504) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD FLORA SCHNALL (094526) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD FLORENCE W SHULMAN (111182) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD FRANCINE CHEROFF (08509) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD FRANK A PETITTO (27946) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD FRANK DUCKA (014190) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD FRANK DUNCAN A LOVUDO442 | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD FRANK J KLEIN (07327?) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD FRANK LA NOVARA (00844) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD FRANKLIN SANDS (90353) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD FRED P GOLDSTEIN (091649) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD FRED W LEWI (04247373) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD FREDERICK KNEIL (99958) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GAIL M SKLAVER (111386) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GARY GERSON (091438) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GARY L HARINGS (111261) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GARY SQUIRES (09818) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GAYNOR P BRINANT (029788 | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GEORGE B TYRON (41388) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GEORGE BARASCH (012927) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GEORGE D SANDLER (09926) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GEORGE M GARRETY (82561) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GEORGE ROY MARKS (09114 | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GEORGE SIMKIN (09497) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GEORGE SKGAID (081199) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GEORGINA GALICIA (94854) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GERALD BERMAN (002652) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GERALD BLUMENTHAL (43567 | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GERALD FRIEDMAN (083737) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GERALD LIBERT (27122) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GERALD OOLEMAN (111185) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GILBERT LEIBOR (09041) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GLORIA GABAY (08578) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GLORIA GABAY (104416) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GLORIA L SATA (00659) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GRACE MISHKIN (29115) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GRETA HANNA (24587) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GUNTHER UNFLAT (42606) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD GUSTINE GANES (040608) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HAROLD A SMAFFRO (29382) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HAROLD A THAL (441580) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HAROLD B NAFTAN (86461) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HAROLD DIXIT (094486) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HAROLD FOHRIN (025509) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HAROLD J HUEN (88539) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HAROLD N SCHWARTZ (00140 | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HAROLD T TURENSHINE (04319 | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HAROLD TURGBRNER (36197) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HARRIET RUBIN (56106) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HARRIS A ROSS (056262) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HARRIS A ROSS (56634) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HARRY A IVYYON (99945) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HARRY HANSL (05105) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HARRY KURLAND (021457) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HARRY L SCHWAT (41562) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HARRY W CARO (09569) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HARVEY E ROTHENBERG (9360 | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HARVEY M WATANWA (092) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HECTOR SHIEDRO (36574) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HELEN R MCGRATH (04494) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HELEN SCHEPAN (09100) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HENRY SIEOMAN (11934) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HERBERT F BORMAN (09145) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HERBERT F KREU (42784) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HERBERT JAFFE (06262) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HERBERT PAYDER (008989) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HERSCHEL SEALEY A (01938 | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HERTA A GORDON (01894) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HOWARD BLOOM (114139) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HOWARD KESSLER (29735) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HOWARD KOFF (008952) | PO BOX 17859 | DENVER, CO 80217 | | |
| NFIC & CO | FRD HOWARD L FRUCHT (99235) | PO BOX 17859 | DENVER, CO 80217 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO HOWARD L KAMP (44480) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HOWARD M SCHUPBAK (098439) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HOWARD GLASS (093099) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HOWARD S SAMUELSON (112878) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HOWARD SCHWARTZBERG (073309 | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HY MELLER (108147) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRA A SAGER (111387) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRJA JOHNSON (25781) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRVING APPLE (42128) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRVING CHARNO (098290) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRVING J SCHUPAK (098438) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRVING SIMES (99668) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRWIN K SNIGER (01102) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRWIN L LEVINE (024244) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRWIN SALBE (111719) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IVAN NEWMAN (ZMAN) (090527) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JACK M BERT (41587) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JACK N BIRNEY (89624) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JACK N BARBER (21068) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JACOB DAVIS (29722) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES AVNER (91979) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES EDWARD RECH (111122) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES L DILENT (44499) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES M GOODMAN (111279) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES M KAYE LIFE (099957) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES MORRISSEY (17532) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES ROBBINS (41586) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JANE L GUESS (89922) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JANET BRADBURY (89153) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JANET FLINT (27046) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JANET L ENNIS (23559) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JANICE H NADLER (010813) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAY MEDGES (025271) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAY S WYNER (90431) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEANETTE W LOEB (01333) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEANETTE J ROTH (110485) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEFREY SHANKMAN (111722) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JERALD OSTROV (25754) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME GELLER (009086) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME FISHER (99474) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME FOX (89328) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME SNIGER (01104) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME KOFFLER (29466) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME MISHKIN KN (100188) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME SCHULBERG (104425) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JERRY GROBERMAN (96210) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JERRY LAWRENCE (105452) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOANN CRUPI (25096) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOANN E ROMAN (95986) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOANN KARP (99202) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOAN SINKIN (27260) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOANN SALA (111186) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOANNE CALMAN (109531) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOEL BUSEL (44651) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOEL LEVY (97217) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOEL P ROBINSON (000722) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN B FRAIN (99479) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN BLAKE ONEILL (029105) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN DEMPSEY NEW JER (093883 | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN DALTON (011587) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN H HUNDLEY III (010697) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN HTTO (25006) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN J RUSSELL J (56034) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN J KAKOYIATIS (94712) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN NEGRONI (003885) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JONATHAN D FINK (09784) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JONATHAN KRIVY (97733) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JONATHAN ROTH (108557) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JONATHAN SCHWARTZ (68451) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH B LAMT BAN S (041399) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH BERGMAN (42868) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH BERGMAN (95389) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH ESPOSITO (052429) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH F O'CONNOR (26034) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH LINNER (052143) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH MOLDAR (049507) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH RUBINO (111259) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH SLOVES (111268) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSHUA MATTEI (111131) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOYCE ROSENBERG (001373) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOYCE Z GREENBERG (23034) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JUDITH ROBBINS (89523) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JUDITH G BOWEN (109759) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JUDITH G BOWEN (125688) | PO BOX 173859 | DENVER, CO 80217 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NYC & CO | FBO JUDITH H ROME (90135) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO JUDITH PSEUTZNER (09067) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO JUDITH ROCK GOLDMAN (9420) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO JUDITH ROHALLY (09229) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO JUDITH S WEINRAUB (02446) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO JUDITH V SCHWARTZ (00692) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO KAY MORRISSEY (29155) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO KEITH VINNECOUR (09408) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO KEN MACHER (09548) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO KENNETH L ALTMAN (06000) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO KENNETH SPRINGER (09081) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LAURENCE E LEIF (11110) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LAURENCE GOLDSTEIN (00118) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LAURENCE KAYE (09488) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LAURIE JAR DEDERING (90158) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LAURIE EASTHOM (09926) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LAWRENCE A SCHAEFER (2803) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LAWRENCE ELLIS (09061) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LAWRENCE RUTH (09094) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LAWRENCE SIMONDS (08040) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LAWRENCE WATSON (90156) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEE MILLES (95908) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEE S COHEN (12500) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEILA N GOSDIN (11066) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEO SCHUPAK (09657) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEONE SILVERSTEIN (84108) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LESLIE VESSEY (09037) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LINN FINK (20938) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEON PANISH (29187) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LESLIE KENT (11093) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LIONA KRIVAT (03959) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEONA MANDEL (11179) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LIONA REDSTEIN (01005) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEONA REDSTEIN (01806) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEONARD BRESSACK (06418) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEONARD GORDON (29773) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEONARD PRISCHER (38273) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEONARD MAYER (00175) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEONARD RANGE (04605) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEONARD RUDOLPH (93511) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEONARD S MORRIS (40901) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEONARD SACK (73941) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEONARD T FISHER (09775) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LESTER RAYMAN (11303) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LEWIS A LIPPEN (11155) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LINDA COMSTOCK (96590) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LINDA L MEDEL (04624) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LISA M KUKLYA (09140) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LOIS LICHTBLAU (23484) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LORAINE PETERHUF (02146) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LORETTA HOROWITZ (00315) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LORETTA M MCCARTHY (9213) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LORRAINE BRESSACK (94885) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LORRAINE JOHNSON (98046) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LOTHAR KARP (09725) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LOUIS L GLICKFIELD (03067) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LOUIS S BARONE (21414) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LUELLA REBOLLOSO (07829) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LUZMILLA GOLDBERG (22397) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO LYNN RUSTAK (09260) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MADALENA UNFLAT (11168) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MAGNUS A UNFLAT (11445) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MALCOLM ROSENBERG (09054) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MANFRED FRANTZ (00171) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MANUEL O JAFFE (04257) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARC B WAITOW (06288) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARC COTTON KAP (29160) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARC I ROSENBERG (29116) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARCIA A BAKER (11064) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARCIA BETH COHN (11494) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARCIA COHEN (06638) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARGERY KEITTER (78128) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARGRIFF BRANTZA (70602) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARIA RAWSON (21421) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARIANNE PENNYPACKER (27214) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARILYN BUCHMAN (44146) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARILYN SCHWARTZ (37935) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARK GOLDBERG (66050) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARION E APPLE (00666) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARION ELLIS (06361) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARS MOLD ENSLER (32172) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARJORIE B MILLER (44997) | PO BOX 17859 | DENVER, CO 80217 | | |
| NYC & CO | FBO MARJORIE BALDINGER (41145) | PO BOX 17859 | DENVER, CO 80217 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 111 of 163

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO MARJORIE MOST (26446) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARKS, FELDMAN (99204) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARK T LEIBERMAN (025945) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARSHA YESMAN (026852) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN BRETT (98578) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN GREGGE (66437) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN H EBRECHT (100108) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN L SCHULMAN (026018) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN LEVIN (015369) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN L MAYER (17409) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN ROSMAN (021742) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN S FISHER (99744) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN SCHUPAK (098462) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN SILBERMAN (011072) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN WINICK (108006) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARVIN FRISCH (14425) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARVIN KATZ (78677) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARVIN LOKSEN (16609) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARVIN R BERENSON (11584) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARVIN SCHLACHTER (99786) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARVIN STOCKEL (024389) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARY A RASCIO (014606) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARY FRITCH (14421) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAUREEN A EBEL (002226) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAURICE G KARPOVI (15406) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAURICE J CORN (11714) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAURICE LEVENSKY (82569) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAURICE SANGER (03103) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAX WEITMAN (14475) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAXWELL SIMKINS BRS (24101) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MELTON ETKIND (97139) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MELVIN MORDER (11179) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MEL HAIR A BELLINI (22187) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL BOZOIAN (350106) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL BRESNERMAN (533787) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL GOLDSTEIN (26461) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL I ROSEN (094588) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL M JACOBS (98573) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MIL HAIL MANN (44394) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MIL HAIL MOST (26447) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MIL HAIL ALBERT (14878) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MIL HAIL ROTH (41051) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MIL HAIL T SHEEHAN (800132) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MIL HAIL CHERGINIA (11232) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MIKLOS FRIEDMANN (59316) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MILDRED SANDLAW (84776) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MILTON GOLDWORTH (080886) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MILTON TOTLER (94791) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MILTON SEIDMAN (11341) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MITCHELL JOHNSON (80932) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MONROE SCHLANGER (025259) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MORRIS BROWNER (97101) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MORRIS HELFMAN (24707) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MORTON KUGEL (98577) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MURIEL LIEBERMAN (02656) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MURIEL LEVINE (116700) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MURIEL ROSS (07165) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MYRAN L BAYES (113285) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MYRON FEUER (026429) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MYRON J MALLEN (22612) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MYRON SNIDER (061984) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NANCY MENDELOW (97244) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NANCY PORTNOY (44604) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NANNY VARDI BLAU (66729) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NATHAN CAREN (092676) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NATHAN COHEN ND (102676) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NATHAN GROTTA (096681) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NATHAN WURTER (082361) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NEAL M GOLDMAN (011047) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NICK A LABRUZZO (14736) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NINA WESTPHAL (31038) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NOAH CHWAT (66162) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NOEL LEVINE (11593) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NOLA ELLSTO (100851) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMA SHAPIRO (111184) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMA WILK K (80971) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMAN J BLUM (111138) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMAN J COHEN (22449) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMAN LASTMAN (61702) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMAN WEINER (84654) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORTON A EISENBERG (038388) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO OSHER DOBELIS (140058) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PAMELA H GOLDMAN (11253G) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PATRICK A POWERS JOY (95460) | PO BOX 173859 | DENVER, CO 80217 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO | FBO PATRICIA A PRATT (001127) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PATRICIA F SLATTERY (024957) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PATRICIA H BLACK (98183) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PATSY LUIGI DE LUCA (406826) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PAUL ALLEN (47025) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PAUL CHOUCHENO (093585) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PAUL FINGER (046581) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PAUL J SILVERSTEIN (23373) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PAUL KOHL (26148) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PAUL L SILVERMAN (98348) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PAUL SCHUPAK (098448) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PAUL SIROTKIN (042958) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PAULINE GUINA (046456) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PEDRO GARCIA (9465) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PEGGY ANN GERHARD (22658) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PETER DE COLONNA (097861) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PETER G CLANINO (27446) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PETER RAKOVER (041012) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PETER SCHUCHOWITZ DDS (094151) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PHILIP PANTUP (99733) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PHILIP S KUVIN (0729? | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PHYLLIS PRESSMAN (947124) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO PINCUS DEUTSCH (99287) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO R KUKOFF (042322) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RAANAN SMELIN (12038) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RAANAN SMELIN (44419) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RAYMOND F HELMAN (22799) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO REBECA F ALVAREZ (96052) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO REGINA FISHER (049333) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RENEE KAPLAN (9547) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RHEA SCHINDLER (038414) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RHODA NEWMAN LYNN (931798) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD A SABA (29629) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD EKSTROM (95825) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD F KAUFMAN (382732) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD G LAYTON (46383) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD G ROTH (86968) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD I SPRING (44990) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD JAY DONNALD (002374) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD KARYO (115784) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD L COHEN (11371) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD LEVINE SCHULMAN (99973) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD M FRIEDMAN (115385 | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD M GARA (26568) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD M GLANTZ (67328) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD M LEDER (11403) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD MARX (11515) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD MOST (096495) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD RITTING (49578) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD ROTH (41151) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICHARD SONNENFELD T 39564 | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RICK ROBINSON (80936) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RITA SETLER (44148) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT A BENJAMIN (A5599) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT A CEICHLMAN (11177) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT B KOWALSKY (00464 | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT C LAPIN (110156) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT C RIGGINS (49569) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT DIGMAN (93987) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT DAY (001127) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT DANIEL VOCK (11128) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT H LIVINGSTON 96708 | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT J RAY (49557) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT L MILLER (44998 | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT F GAMMONS (95462) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT R GRAFTON (96656) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT FISHBEIN (82571) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT FLAMBERG (12881) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT JACK (42826) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT GROSSMAN (026298) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT HALM (26409) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT KORN (94715) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT M HIRSCH (111766) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT M REY (99054) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT M SIFF (9965) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT M WALLACK (44497 | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT MAGOON (047131) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT NYSTROM (98908) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT REISTON (26959) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT ROSENBERG (026555) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT ROSENTHAL (80846) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT S GETTINGER 11384 | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT SMITH (44103) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT V CHIREN (094103) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERT YAFFE (44894) | PO BOX 173859 | DENVER, CO 80217 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 113 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO | FBO ROBERTA GANZ (95751) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROBERTA K. ASH (123201) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RONALD H. WEINSTEIN (35420) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RONALD HIRSCHMAN (066200) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RONALD M LAGARES (094848) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RONALD MANZO (111324) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROSALIND ANDERMAN (26952) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ROSE SILESON (25349) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RUSSELL L DUSEK (92010) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RUSSELL L DUSEK (111444) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RUSSELL L DUSEK (110252) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RUTH H GOLDFARB (12228) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RUTH RINGLER (98415) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RUTH RUSS (83640) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO RONALD J FRIEDMAN (111358) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SADIE CHAMBERS (124050) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO JAMES CHAMBERS (124604) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SAMCUS KIPPENSTEIN (086041) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SALAN J BRANDT (66220) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SAM ROSEN (91246) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO ZEESMAN (66455) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SAMUEL J BETTENBAND 96527 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SAMUEL L MESSING (99137) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SAMUEL R WAXMAN (125042) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SANDRA KONSKER (096246) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SANDRA MAIDEN JR (76426) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SANDRA MAIDEN BURNS (96291) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SARAH B K. PELTZ (22307) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SARAH CORBIN (95412) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SASHA GORDIMER MENDELSON (99769) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SAUL CHARLES SMILEY 010743 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SAUL ROSENZWEIG (021427) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SAUL SAGER (091599) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SCOTT GSTEIN (25352) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SEENA SPIERLING (088115) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SELMA DAVIS (096259) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SELMA HELFMAN (24706) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SELMA R CORBIN (22048) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SETH GOLDSTEIN (22652) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SETH H HOCHMAN (22316) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SEYMOUR F CLARKMAN (00614) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SEYMOUR CLARK (21037) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SEYMOUR KLEINMAN (294788) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SEYMOUR LEVENTHAL (072954) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SEYMOUR LINDENBERG (96007) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SEYMOUR ROTTER (010628) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SHEILA L. ENNIS (91181) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SHEILA ROGOVIN (045470) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SHELDON J KRIEGEL (9307) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SHERWOOD FRIED (082479) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SHERYL WEINSTEIN (35421) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SHIRLEY STONE (069609) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SIDNEY BIRDMAR (22724) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SIDNEY BUCHMAN (56113) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SIDNEY COLE (62679) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SIDNEY GOLDSTEIN (92548) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SIDNEY H DORFMAN (37656) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SIDNEY HOROWITZ (46854) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SIDNEY JASON (52571) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SIDNEY POSEN (93710) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SIDNEY SASS (66124) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SOL GORDON (98457) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO SOLOMON TURIEL (44651) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STACEY DAVIS (24255) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STANLEY FISHER (95904) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STANLEY T LEHRER (46389) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STANLEY W BAER (00601) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STANLEY W BERMAN (65046) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STANLEY PLESENT (046457) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STANLEY J MILLER (084438) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEFANIE GROSSMAN (111462) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEPHANIE HALPU (25848) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEPHEN ISAACS (48444) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEPHEN B SIEGEL (37377) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEPHEN KAUFMAN (92872) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEPHEN T RICHARDS (26343) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEVEN B KAYE (088531) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEVEN B SIEGEL (9965) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEVEN BERKOWITZ (099265) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEVEN C SCHUPAK (096998) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEVEN FITTERMAN (44814) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEVEN MENDELOW (97223) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEVEN MENDELOW (99673) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO STEVEN SCHNEIDER (072361) | P O BOX 173859 | DENVER, CO 80217 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO STEVEN SQUIRES (073409) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART COOPER (111328) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART GRUBER (002375) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART H BORG (111180) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART M KRAUT (41416) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART M STEIN (092629) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART P SEIDEN (44348) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART PERLEN (027420) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SUSAN HELFMAN (45043) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SUSAN SCHWARTZBERG 073577 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SUSAN TUPLER (96014) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SUZANNE G AISENBERG 83920 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SYDELLE F MEYER (011783) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SYLVIA ANN JOEL (111285) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THELMA H GOLDSTEIN (93076) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THEODORE GREEN (97197) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THEODORE H FRIEDMAN 023758 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THEODORE S SELIGSON 25346 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THEODORE WARSHAW (99574) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THERESA ROSE RYAN (26632) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THERESA RYAN (111404) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THOMAS A SHERMAN (094396) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO TOBY HOBISH (008534) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO URSULA M LANINO (27344) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO URSULA MICHAELI (90047) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO VICKI L HELLER (23267) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO VICTOR E GOLDMAN (22229) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO VILMA HASTINGS (85553) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO VINCENZO BARONE (21431) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WALTER H LASAR (29176) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WALTER MESTEL (97040) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WENDI KUNIN TANNER (46717) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM EVENCHICK (44882) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM J BECKER (092665) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM J COHEN (95783) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM L FORD (43431) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM M WOESSNER (36291) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM R COHEN (98327) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM S MISHKIN (22186) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LESTER SOBIN | FTC ACCT# 978898 IRA | 99-20 FLORENCE STREET | CHESTNUT HILL, MA 02467 | |
| NTC & CO. | FBO GERALD GOLDMAN | FTC ACCT #944700 IRA | 9 RYE ROAD | RYE, NY 10580 | |
| NTC & CO. | FBO LESTER KOLODNY | FTC ACCT #954734 IRA | 8921 HUNTINGTON POINTE DRIVE | SARASOTA, FL 34238 | |
| NTC & CO. | FBO NOEL LEVINE | FTC ACCT #932518 IRA | 885 THIRD AVENUE 17TH FLOOR | NEW YORK, NY 10022 | |
| NTC & CO. | FBO IRA S SKLADER | FTC ACCT #933293 IRA | 8143 RHODE ISLAND CIRCLE | BLOOMINGTON, MN 55438 | |
| NTC & CO. | FBO BELLE M JONES | FTC ACCT #977277 IRA | 80-35 SPRINGFIELD BLVD APT 3C | BAYSIDE, NY 11364 | |
| NTC & CO. | FBO RENEE ROBINOW SOSKIN | FTC ACCT #934788 IRA | 802 EDGEMOOR DRIVE | HOPKINS, MN 55305 | |
| NTC & CO. | FBO ARTHUR PISETZNER | FTC ACCT #954760 IRA | 801 OAK DRIVE | GLENCOE, IL 60022 | |
| NTC & CO. | FBO ARTHUR PISETZNER | FTC ACCT #954760 IRA | 801 OAK DRIVE | GLENCOE, IL 60022 | |
| NTC & CO. | FBO STUART H BORG | FTC ACCT #977431 IRA | 800 SOUTH WELLS ST APT 537 | CHICAGO, IL 60607 | |
| NTC & CO. | FBO JULIAN M SOBIN | FTC ACCT #2974692 IRA | 790 BOYLSTON ST SUITE 25-H | BOSTON, MA 02199 | |
| NTC & CO. | FBO JULIAN M SOBIN | FTC ACCT #2974692 IRA | 790 BOYLSTON ST SUITE 25-H | BOSTON, MA 02199 | |
| NTC & CO. | FBO ROBERT A CERTILMAN | FTC ACCT # 978895 IRA | 780 MIDDLE COUNTRY ROAD | ST JAMES, NY 11780 | |
| NTC & CO. | FBO MICHAEL FRENCHMAN | FTC ACCT #954730 IRA | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | |
| NTC & CO. | FBO HARVEY C VAN LANEN | FTC ACCT #029547680001 | 7313 OLEANDER AVENUE | CHICAGO, IL 60631 | |
| NTC & CO. | FBO HARVEY C VAN LANEN | FTC ACCT #954768 IRA | 7313 OLEANDER AVENUE | CHICAGO, IL 60631 | |
| NTC & CO. | FBO NATHAN COHEN | FTC ACCT #935240 IRA | 7103 WOODBRIDGE CT | BOCA RATON, FL 33434 | |
| NTC & CO. | FBO M MICHAEL UNFLAT | FTC ACCT # V 970868 IRA | 70-48 66 PLACE | GLENDALE, NY 11385 | |
| NTC & CO. | FBO DONALD S KENT | FTC ACCT #970869 IRA | 7 MEADOWBROOK LANE | OLD WESTBURY, NY 11568 | |
| NTC & CO. | FBO JAMES EDWARD RICH | FTC ACCT 944496 IRA | 7 DOOLING PATH | SETAUKET, NY 11733 | |
| NTC & CO. | FBO RICHARD M FRIEDMAN | FTC ACCT #943779 IRA | 7 DIX CIRCLE | DIX HILLS, NY 11746 | |
| NTC & CO. | FBO ARTHUR L FELSEN | FTC ACCT #954748 IRA | 6566 FRANCE AVENUE SOUTH | EDINA, MN 55435 | |
| NTC & CO. | FBO JEFFREY SHANKMAN | FTC ACCT #954763 IRA | 60 EAST END AVENUE | NEW YORK, NY 10028 | |
| NTC & CO. | FBO RONALD MANZO | FTC ACCT #932523 IRA | 60 CARISSA LANE COOSAN ISLAND | BEAUFORT, SC 29902 | |
| NTC & CO. | FBO MAURICE ROSENFIELD | FTC ACCT #029547390001 | 60 CANARY CRESCENT | MANHASSET, NY 11030 | |
| NTC & CO. | FBO BOYER PALMER | FTC ACCT #954735 IRA | 5780 OAKVIEW LANE NO | PLYMOUTH, MN 55442 | |
| NTC & CO. | FBO GERALD M SINGER | FTC ACCT #972012 IRA | 5775 WAYZATA BLVD SUITE 600 | ST LOUIS PARK, MN 55416 | |
| NTC & CO. | FBO GERALD M SINGER | FTC ACCT #029720120001 | 5775 WAYZATA BLVD SUITE 600 | ST LOUIS PARK, MN 55416 | |
| NTC & CO. | FBO PAUL D KUNIN | FTC ACCT #979451 IRA | 5500 WAYZATA BLVD SUITE 1065 | GOLDEN VALLEY, MN 55416 | |
| NTC & CO. | FBO HENRY SIEGMAN | FTC ACCT # 971303 IRA | 541 HUNTING RIDGE ROAD | STAMFORD, CT 06903 | |
| NTC & CO. | FBO MAURICE J COHN | FTC ACCT #954745 IRA SEP | 54 ELDERSFIELD ROAD | MANHASSET, NY 11030 | |
| NTC & CO. | FBO DAVID W BERGER | FTC ACCT #954740 IRA | 523 PALM AVE SOUTH #12 | SARASOTA, FL 34236 | |
| NTC & CO. | FBO RICHARD M LEDER | FTC ACCT #909794 IRA | 520 EAST 86TH STREET | NEW YORK, NY 10028 | |
| NTC & CO. | FBO MORRIS J KAPLAN PMPPP&T | FTC ACCT #927085 0002 IRA | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576 | |
| NTC & CO. | F/B/O LAURA P KAPLAN | FTC ACCT #995362 IRA | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576 | |
| NTC & CO. | F/B/O LAURA P KAPLAN | FTC ACCT #995362 IRA | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576 | |
| NTC & CO. | FBO MARCIA BETH COHN | FTC ACCT #954743 IRA | 50 SUTTON PLACE SOUTH #8E | NEW YORK, NY 10022 | |
| NTC & CO. | FBO EDMOND A GOREK MD | FTC ACCT #954750 IRA | 5 MOUNT TOM ROAD | PELHAM MANOR, NY 10803 | |
| NTC & CO. | FBO ALVIN J DELAIRE JR | FTC ACCT #909792 IRA | 5 COWDRAY PARK | FAR HILLS, NJ 07931 | |
| NTC & CO. | FBO WALTER CAHN | FTC ACCT # 978896 IRA | 4935 SUSSEX PLACE | SHOREWOOD, MN 55331 | |
| NTC & CO. | FBO STUART COOPER | FTC ACCT 958217 IRA | 49 PEPPERMILL ROAD | ROSLYN, NY 11576 | |
| NTC & CO. | FBO DR ALFRED GROSSMAN | FTC ACCT #954733 IRA | 47 EAST 30TH STREET | NEW YORK, NY 10016 | |
| NTC & CO. | FBO GARY L HARNICK | FTC ACCT #954749 IRA | 4482 MCINTOSH PARK DR APT#1701 | SARASOTA, FL 34232 | |
| NTC & CO. | FBO DONALD S MOSCOE | FTC ACCT #954757 IRA | 445 GRAND BAY APT 604 | KEY BISCAYNE, FL 33149 | |
| NTC & CO. | FBO RAANAN SMELIN | FTC ACCT #958156 IRA | 44 WEST 62ND STREET | NEW YORK, NY 10023 | |

Customers

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO BETTY SMELIN | FTC ACCT #V961195 IRA | 44 WEST 62ND STREET | NEW YORK, NY 10023 | |
| NTC & CO. | FBO JOANN CRUPI | FTC ACCT #954742 IRA | 436 GROVE STREET | WESTFIELD, NJ 07090 | |
| NTC & CO. | FBO AUGUST SOMMER | FTC ACCT #932519 IRA | 42 STEWART AVENUE | BETHPAGE, NY 11714 | |
| NTC & CO. | FBO WALTER CAHN | FTC ACCT #029788960001 | 4000 ROYAL MARCO WAY | MARCO ISLAND, FL 34145 | |
| NTC & CO. | FBO MURRAY GORDON | FTC ACCT #954732 IRA | 3731 N COUNTRY CLUB DRIVE | N MIAMI BEACH, FL 33180 | |
| NTC & CO. | FBO MAURICE ROSENFIELD | FTC ACCT #954739 IRA | 36 THE INTERVALE | ROSLYN, NY 11576 | |
| NTC & CO. | FBO ARTHUR H GABAY | FTC ACCT #933472 IRA | 3530 MYSTIC POINTE DR TOW 500 | NORTH MIAMI BEACH, FL 33180 | |
| NTC & CO. | FBO ARTHUR H GABAY | FTC ACCT #933472 IRA | 3530 MYSTIC POINTE DR TOW 500 | NORTH MIAMI BEACH, FL 33180 | |
| NTC & CO. | FBO MARJA ENGLER | FTC ACCT # 200939 | 3528 OAKTOP DRIVE | MINNETONKA, MN 55305 | |
| NTC & CO. | FBO MENDEL JOSEPH ENGLER | FTC ACCT #961128 IRA | 3528 OAKTON DRIVE | MINNETONKA, MN 55305 | |
| NTC & CO. | FBO BARBARA SCHIFF | FTC ACCT #909796 IRA | 3508 BAYSHORE VILLAS DR | COCONUT GROVE, FL 33133 | |
| NTC & CO. | FBO SHEILA SALZMAN | FTC ACCT #118144 IRA | 336 CAPRI | DELRAY BEACH, FL 33484 | |
| NTC & CO. | FBO SHEILA SALZMAN | FTC ACCT #118144 IRA | 336 CAPRI | DELRAY BEACH, FL 33484 | |
| NTC & CO. | FBO ROBERT C PEARLMAN | FTC ACCT #954761 IRA | 332 FIFTH AVENUE - STE 400 | PITTSBURGH, PA 15222 | |
| NTC & CO. | FBO DAVID L KUGEL | FTC ACCT #954754 IRA | 33 BIRCHDALE LANE | FLOWER HILL, NY 11050 | |
| NTC & CO. | FBO MICHAEL P ALBERT | FTC ACCT #941059 IRA | 32 KELVEDEN ROAD | NEWTON, MA 02168 | |
| NTC & CO. | FBO PHILIP SHAPIRO | FTC ACCT #972624 IRA | 3170 SO OCEAN BLVD 601 N | PALM BEACH, FL 33480 | |
| NTC & CO. | FBO PHILIP SHAPIRO | FTC ACCT #972624 IRA | 3170 SO OCEAN BLVD 601 N | PALM BEACH, FL 33480 | |
| NTC & CO. | FBO CHRISTINE DOHERTY | FTC ACCT #954746 IRA | 308 RIDGEFIELD ROAD | HAUPPAUGE, NY 11788 | |
| NTC & CO. | FBO HOWARD BLOOM | FTC ACCT #V969706 IRA | 300 EAST 33RD STREET | NEW YORK, NY 10016 | |
| NTC & CO. | FBO NORMA HILL | FTC ACCT #Z980051 IRA | 30 PHEASANT DRIVE | ARMONK, NY 10504 | |
| NTC & CO. | FBO RICHARD ROTH | FTC ACCT #954759 IRA | 3 DEACON COURT | MELVILLE, NY 11747 | |
| NTC & CO. | FBO NORMAN J BLUM | FTC ACCT #954744 IRA | 2999 N E 191ST STREET | NO MIAMI BEACH, FL 33180 | |
| NTC & CO. | FBO IVAN SCHWARTZMAN | FTC ACCT #939897 IRA | 2905 NORTH FERRY STREET | ANOKA, MN 55303 | |
| NTC & CO. | FBO DAVID SCHWARTZMAN | FTC ACCT #954737 IRA | 2905 NORTH FERRY STREET | ANOKA, MN 55303 | |
| NTC & CO. | FBO IRWIN SALBE | FTC ACCT #954762 IRA | 2681 SO COURSE DRIVE APT 401 | POMPANO BEACH, FL 33069 | |
| NTC & CO. | FBO ANTONIO VULCANO | FTC ACCT # 979088 IRA | 2671 SO COURSE DRIVE APT 303 | POMPANO BEACH, FL 33069 | |
| NTC & CO. | FBO ALVIN SALZMAN | FTC ACCT #V962618 IRA | 2650 SOUTH COURSE DR | POMPANO BEACH, FL 33069 | |
| NTC & CO. | FBO ROBERT SIFF | FTC ACCT #954736 IRA | 25 WOODHAVEN LANE | WORCESTER, MA 01609 | |
| NTC & CO. | FBO LAURENCE E LEIF | FTC ACCT #954751 IRA | 24743 CALLE LARGO | CALABASAS, CA 91302 | |
| NTC & CO. | FBO MAGNUS A UNFLAT | FTC ACCT #909797 IRA | 2457 SE DELANO ROAD | PORT ST LUCIE, FL 34952 | |
| NTC & CO. | FBO DAVID L RUBIN | FTC ACCT #954729 IRA | 2442 PLAYERS COURT | WELLINGTON, FL 33414 | |
| NTC & CO. | FBO GILBERT M KOTZEN | FTC ACCT #029600700001 | 2426 FISHER ISLAND DRIVE | MIAMI, FL 33109 | |
| NTC & CO. | FBO GILBERT M KOTZEN | FTC ACCT #V960070 IRA | 2426 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | |
| NTC & CO. | FBO GARY REED HERSCHMAN | FTC ACCT #941758 IRA | 2421 LORIEN | MINNETONKA, MN 55305 | |
| NTC & CO. | FBO LEWIS S ALPERN | FTC ACCT #954741 IRA | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | |
| NTC & CO. | FBO MICHAEL ROTH | FTC ACCT #954758 IRA | 24 EBBTIDE LANE | DIX HILLS, NY 11746 | |
| NTC & CO. | FBO ROBERT E KLUFER | FTC ACCT #954756 IRA | 238 MAMARONECK ROAD | SCARSDALE, NY 10583 | |
| NTC & CO. | FBO NATHAN SORKIN | FTC ACCT #978041 IRA | 22605 CAMINO DEL MAR #1234 | BOCA RATON, FL 33432 | |
| NTC & CO. | FBO ROSALIE SORKIN | FTC ACCT #031038028292 | 22605 CAMINO DEL MAR | BOCA RATON, FL 33433 | |
| NTC & CO. | FBO LAWRENCE J RYAN | FTC ACCT #954738 IRA | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 | |
| NTC & CO. | FBO LAWRENCE J RYAN | FTC ACCT #954738 IRA | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 | |
| NTC & CO. | FBO ELLEN BERNFELD | FTC ACCT #V959592 IRA | 21 SOUTH PARK DRIVE | TENAFLY, NJ 07670 | |
| NTC & CO. | FBO MARTIN J JOEL JR | FTC ACCT #961840 IRA | 21 CAYUGA RD | SCARSDALE, NY 10583 | |
| NTC & CO. | FBO MARTIN J JOEL JR | FTC ACCT #961840 IRA | 21 CAYUGA RD | SCARSDALE, NY 10583 | |
| NTC & CO. | FBO SYLVIA ANN JOEL | FTC ACCT #V961839 IRA | 21 CAYUGA RD | SCARSDALE, NY 10583 | |
| NTC & CO. | FBO MAURICE G KARYO | FTC ACCT #954752 IRA | 20220 BOCA WEST DRIVE | BOCA RATON, FL 33434 | |
| NTC & CO. | FBO GABRIEL FRIEDMAN | FTC ACCT #943782 IRA | 201 DICKSON CIRCLE | EAST WILLISTON, NY 11596 | |
| NTC & CO. | FBO ROBERT YAFFE | FTC ACCT #966459 IRA | 200 BROADHOLLOW RD SUITE 401 | MELVILLE, NY 11747 | |
| NTC & CO. | FBO DAVID ABEL | FTC ACCT #966458 IRA | 200 BROADHOLLOW RD SUITE 401 | MELVILLE, NY 11747 | |
| NTC & CO. | FBO MURRAY MANDEL | FTC ACCT #944964 IRA | 1968 BEDFORD AVENUE | NO BELLMORE, NY 11710 | |
| NTC & CO. | FB0 LEONA MANDEL | FTC ACCT#167243 IRA | 1968 BEDFORD AVENUE | NO BELLMORE, NY 11710 | |
| NTC & CO. | FBO RICHARD KARYO | FTC ACCT #954753 IRA | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434 | |
| NTC & CO. | FBO JOHN BRANCATO | FTC ACCT #V970200 IRA | 1827 DECATUR AVENUE | NO BELLMORE, NY 11710 | |
| NTC & CO. | FBO ANGELA J BRANCATO | FTC ACCT #V970201 IRA | 1827 DECATUR AVENUE | NO BELLMORE, NY 11710 | |
| NTC & CO. | FBO CHRIS G LAZARIDES | FTC ACCT #979496 IRA | 18-15 215TH STREET APT 17J | BAYSIDE, NY 11360 | |
| NTC & CO. | FBO ALVIN E SHULMAN | FTC ACCT #981420 IRA | 17281 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | |
| NTC & CO. | FBO FLORENCE W SHULMAN | FTC ACCT #V960017 IRA | 17281 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | |
| NTC & CO. | FBO RICHARD A GUGGENHEIMER | FTC ACCT #V961340 IRA | 16 CLAREMONT ROAD | SCARSDALE, NY 10583 | |
| NTC & CO. | FBO LARRY ELINS | FTC ACCT # 972288 IRA | 15260 VENTURA BLVD SUITE 1020 | SHERMAN OAKS, CA 91403 | |
| NTC & CO. | F/B/O LARRY ELINS | FTC ACCT #029722880001 | 15260 VENTURA BLVD SUITE 1020 | SHERMAN OAKS, CA 91403 | |
| NTC & CO. | FBO DAVID L WEEKS | FTC ACCT #970424 IRA | 15 FRANKLIN PLACE | SUMMIT, NJ 07901 | |
| NTC & CO. | FBO DAVID L WEEKS | FTC ACCT #970424 IRA | 15 FRANKLIN PLACE | SUMMIT, NJ 07901 | |
| NTC & CO. | FBO ROBERT S GETTINGER | FTC ACCT #909791 IRA | 1407 BROADWAY | NEW YORK, NY 10018 | |
| NTC & CO. | FBO ROBERT DANIEL VOCK | FTC ACCT #962503 IRA SEP | 14 PIERSON DRIVE | GREENWICH, CT 06831 | |
| NTC & CO. | FBO DAVID W BERGER | FTC ACCT #954740 IRA | 1310 HILLVIEW DRIVE | SARASOTA, FL 34239 | |
| NTC & CO. | FBO JULES DAVIS | FTC ACCT #939898 IRA | 1300 LAKE SHORE DRIVE | CHICAGO, IL 60610 | |
| NTC & CO. | FBO JULES DAVIS | FTC ACCT #939898 IRA | 1300 LAKE SHORE DRIVE | CHICAGO, IL 60610 | |
| NTC & CO. | FBO ALMA VILLAFANE | FTC ACCT #954767 IRA | 1273 NORTH AVE WYGAGYL GRDNS | NEW ROCHELLE, NY 10804 | |
| NTC & CO. | FBO NATHAN SORKIN | FTC ACCT #978041 IRA | 1250 COCOANUT ROAD | BOCA RATON, FL 33432 | |
| NTC & CO. | FBO SEYMOUR SHELSKY | FTC ACCT #029547650001 | 1175 YORK AVENUE | NEW YORK, NY 10021 | |
| NTC & CO. | FBO SEYMOUR SHELSKY | FTC ACCT #954765 IRA | 1175 YORK AVENUE | NEW YORK, NY 10021 | |
| NTC & CO. | FBO S DONALD FRIEDMAN | FTC ACCT #954747 IRA | 1165 5TH AVENUE | NEW YORK, NY 10029 | |
| NTC & CO. | FBO JAMES M GOODMAN | FTC ACCT #944571 IRA | 114 EAST 72ND STREET | NEW YORK, NY 10021 | |
| NTC & CO. | FBO ELI N BUDD | FTC ACCT #954731 IRA | 11345 MINNETONKA BLVD #450 | MINNETONKA, MN 55305 | |
| NTC & CO. | FBO EDWARD H KOHLSCHREIBER | FTC ACCT #980152 IRA | 108 WILLEVER WAY | STEWARTSVILLE, NJ 08886 | |
| NTC & CO. | FBO LESTER SOBIN | FTC ACCT #029788980001 | 107 WILLOWBROOK DRIVE | WAYLAND, MA 01778 | |
| NTC & CO. | FBO ADELE FOX | FTC ACCT #933025 IRA | 10440 EAST CLAIRMONT CIRCLE | TAMARAC, FL 33321 | |
| NTC & CO. | FBO MAX RUTMAN | FTC ACCT #934690 IRA | 1035 NATHAN LANE NO | MINNEAPOLIS, MN 55441 | |
| NTC & CO. | FBO MANUEL O JAFFE MD | FTC ACCT #954755 IRA | 102 BRIDLE LANE | HOPKINS, MN 55305 | |
| NTC & CO. | FBO DAVID T WASHBURN | FTC ACCT #979532 IRA | 10 WEST 66TH STREET | NEW YORK, NY 10023 | |
| NTC & CO. | FBO MELVIN MARDER | FTC ACCT #939899 IRA | 1 MYRTLEDALE ROAD | SCARSDALE, NY 10583 | |
| NTC & CO. | FBO BELLE LIEBLEIN | FTC ACCT #941946 IRA | 1 BAY CLUB DRIVE APT 8H | BAYSIDE, NY 11360 | |
| NTC & CO. | FBO JOSEPH SLOVES | FTC ACCT #954764 IRA | 0800 CLUNY ROAD | ASPEN, CO 81611 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| NNC CANGHI TRUSTEE | 445 BROAD HOLLOW ROAD | GRANTED 10/16/00 | 607 JOHN MARSHALL DRIVE NE | VIENNA, VA 22180 |
| NISSBAUM, YATES & WOLPOW, P.C. | 445 BROAD HOLLOW ROAD | MELVILLE, NY 11747 - 0 0618 | | |
| NNGG HARITABLE REMAINDER | UNIT TRUST | 1775 GREEN ACRES DRIVE | BEVERLY HILLS, CA 90212 | |
| NUTMEG CORP | DEFINED BENEFIT PENSION PLAN | c/o STEPHANIE STAMM | 80 WINDSOR POINTE ROAD | SYOSSET, NY 11791 |
| NYE HOSPITAL FOR JOINT | DISEASES | ATTN: RICHARD BAUM | ONE PARK AVENUE 11TH FLOOR | NEW YORK, NY 10016 |
| OLD D INVESTMENT L.P #2 | c/o DANIEL SILVA | 125 PATTERSON PLANK ROAD | CARLSTADT, NJ 07072 | |
| OLD D INVESTMENT L.P. | c/o DANIEL SILVA | 125 PATTERSON PLANK ROAD | CARLSTADT, NJ 07072 | |
| OAKDALE FOUNDATION INC | c/o BERNARD MADDEN | TWO NORTH BREAKERS ROW | APT 56 PH3 | PALM BEACH, FL 33480 |
| OAKWOOD ASSOCIATES | ATTN: GROUP PM | 993 STEWART AVENUE SUITE 550 | GARDEN CITY, NY 11530 | |
| OB@ES SHARE 85 STUART PC | c/o MARK H BLOCK | 159 MAIN ST | PO BOX 310 | NORWICH, CT 06360 |
| ODD INVESTMENT LP | c/o DANIEL SILVA | 125 PATTERSON PLANK ROAD | CARLSTADT, NJ 07072 | |
| ODDO CO EUROPE | AGENT'S EXCHANGE | 12 BOULEVARD | 75009 PARIS, FRANCE | |
| OFFICE OF DAN PROGOZJ | ATTN: KANDY PROGOZJ | ONE ROCKEFELLER PLAZA, STE NO 901 | NEW YORK, NY 10022 | |
| OFFIT CAPITAL ADVISORS LLC | RE: ROBS | 485 LEXINGTON AVENUE 24TH FL | NEW YORK, NY 10017 | |
| OFFIT CAPITAL ADVISORS LLC | RE: ROBS | 485 LEXINGTON AVENUE 24TH FL | NEW YORK, NY 10017 | |
| OMAHA FAMILY PARTNERSHIP | 300 E 93RD PLACE | MALVERNE, NY 11565 | NEW YORK, NY 10022 | |
| OLEAN SHOE CORP | ATTN: SOL OKRAS | 800 N W 21ST STREET | MIAMI, FL 33127 | |
| OLGA OKRAS | c/o MARTA RELETI & WOODS | 1800 N W FLORAL PARK NY 11005 | FLORAL PARK, NY 11005 | |
| OLGA OKRAS OR LIZJLANA CUSTODIAN | c/o OLGA OKRAS | 1775 GREEN ACRES DRIVE | SEATTLE, WA 98102 | |
| OLYMPUS ASSETS LDC | PO BOX 1348 | GEORGE TOWN, GRAND CAYMAN | CAYMAN ISLANDS | |
| ONE CAY INTERNATIONAL LTD | c/o QUEENS GATE CENTER | WESTERN ROAD CENTRAL | ROAD TOWN, TORTOLA | BRITISH VIRGIN ISLES |
| ONESCO INTERNATIONAL LTD | TRIDENT CHAMBERS | PO BOX 146 | ROAD TOWN, TORTOLA | BRITISH VIRGIN ISLES |
| OM@ENAGA INC | DEFINED BENEFIT PENSION PLAN | c/o STEPHANIE STAMM | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 |
| OPTIMA LIMITED PARTNERSHIP | c/o DANIEL SILVA | c/o FREDERICK | GREENWICH, CT 06831 | |
| OPTIMA LIMITED PARTNERSHIP | c/o MAPLES & CALDER UGLAND HSE | S CHURCH STREET  PO BOX 309 | GEORGE TOWN  GRAND CAYMAN | CAYMAN ISLAND |
| OPTIMAL ARBITRAGE SIX | BANCO SANTANDER | 45 EAST 53RD STREET 6TH FL | NEW YORK, NY 10022 | |
| OPTIMAL MULTIADVISORS LTD | CHARLOTTE HOUSE CHARLOTTE ST | PO BOX N-4723 NASSAU  BAHAMAS | NASSAU BAHAMAS | |
| OPTIMAL MULTIADVISORS LTD | CHARLOTTE HOUSE, CHARLOTTE ST | PO BOX N-4204 | NASSAU BAHAMAS | |
| OPTIMAL SUS | BANCO SANTANDER | 45 EAST 53RD STREET 6TH FL | NEW YORK, NY 10022 | |
| ORANS LLC | c/o GEORGE ZIMMERMAN | | | |
| ORKA SCHULMAN | 80 CENTRAL PARK WEST APP 22AB | NEW YORK, NY 10023 | | |
| ORTHOPAEDIC SPECIALTY GRP PC | DEFINED CONTRIBUTION PENSION | PLAN | 75 KINGS HIGHWAY CUTOFF | FAIRFIELD, CT 06430 |
| OSBORNE ROAD INVESTMENT CO | 100 SMITH RANCH RD #116 | SAN RAFAEL, CA 94903 | | |
| OSTRIN FAMILY PARTNERSHIP | 100 SMITH RANCH RD #116 | SAN RAFAEL, CA 94903 | | |
| OTREANO PRODUZCAL PSF | 181 DUTTON ROAD | SUDBURY, MA 01776 | | |
| OTREANO FOUNDATION PSF | 181 DUTTON ROAD | SUDBURY, MA 01776 | | |
| OWEN MARGRET BROWNCARLE TRUST | STANLEY & CHERYL TOM?BIN USTED | 227 LILAC DRIVE | MONTECITO, CA 93108 | |
| OXFORD ENVELOPE CORPORATION | c/o FREDZ BERGMAN & COL | ATTN: MIKE INCANTALUPO | 2 PARK AVENUE | NEW YORK, NY 10016 |
| OZZ MASTER FUND LTD | LEVIATHAN HOUSE | GRAND CAYMAN | | |
| P & M JOINT VENTURE | 1212 BEN FRANKLIN DRIVE #609 | SARASOTA, FL 34236 | | |
| P & XANSA YATES GEN PTNERSHII | 445 BROAD HOLLOW ROAD | MELVILLE, NY 11747 | | |
| P & M INVESTORS LP | c/o FOURZ BERGMAN | PH2 AUTOMALE, FL 33308 | SAINT FAUSTIN LAC CARRE | QUEBEC CANADA J0T1J2 |
| P CHARLES GABRIELE | 801 EDGEMERE WAY N | NAPLES, FL 34105 | | |
| P LITTAYE | ACCESS INTL ADVISORS | 509 MADISON AVE 1408 | WHITE PLAINS, NY 10605 | |
| P J F N INVESTORS L P | ATTN: GILBERT FINCH | 108 WINSOR POINTE DRIVE | PALM BEACH GARDENS, FL 33418 | |
| P LITTAYE | ACCESS INTL ADVISORS | 509 MADISON AVE 1408 | LA CLOCHE D'OR | L385 LUXEMBOURG |
| P LITTAYE | 12 RUE EUGENE RUPPERT | PO BOX N | LA CLOCHE D'OR | L385 LUXEMBOURG |
| P LITTAYE | 12 RUE EUGENE RUPPERT | | | |
| P LITTAYE | PALTERN ATIVE | 25-27 RUE D'ASTORG | 75008 PARIS  FRANCE | 75008 PARIS FRANCE |
| PADAW PARTNERS LP | c/o LARRY LEVINE | DC 77 BOX 150 | HINTON, WV 25951 | |
| PALISADES HUDSON ASSET MGMT | ATTN: JONATHAN BERGMAN | 2 OVERHILL  ROAD STE D6 | 187 SOUTH TREMONT AVE #813 | BOCA RATON, FL 33432 |
| PALISADES HUDSON ASSET MGMT | ATTN: JONATHAN BERGMAN | 2 OVERHILL ROAD STE D6 | SCARSDALE, NY 10583 | |
| PALISADES HUDSON ASSET MGMT | ATTN: JONATHAN BERGMAN | 2 OVERHILL ROAD SUITE 106 | SCARSDALE, NY 10583 | |
| PALISADES HUDSON ASSET MGMT | ATTN: JONATHAN BERGMAN | 2 OVERHILL ROAD SUITE 106 | SCARSDALE, NY 10583 | |
| PALKO ASSOCIATES | 130 BROOKCASTING RD | PO BOX 6345 | WYOMISSING, PA 19610 | |
| PALMA REMAINDER LLC | c/o ED SABIN | 345 PARK AVENUE | PO BOX 577 | WATERTOWN, SD 57201 |
| PALMER FAMILY TRUST | GREAT WESTERN BANK | ATTN: TRUST DEPT | | |
| PAM B SCHAEFER | CORTEZ GROUP INC | c/o STANLEY BARON | | |
| PAMELA B GOLDMAN | 9 RYE ROAD | RYE, NY 10580 | | |
| PAMELA B GOLDMAN | 9 RYE ROAD | RYE, NY 10580 | | |
| PAMELA B GOLDMAN | 9 RYE ROAD | FISHER ISLAND DRIVE | 2200 FISHER ISLAND  FL 33109 | FISHER ISLAND, FL 33109 |
| PAMELA GOLDMAN | 7221 FISHER ISLAND DRIVE | 7221 FISHER ISLAND DRIVE | RYE, NY 10580 | |
| PAMELA & ZUKER | & LAURA PARISNY TIC | 7221 FISHER ISLAND DR | RYE, NY 10580 | |
| PAMELA GOLDMAN | 9 RYE ROAD | RYE, NY 10580 | | |
| PAMELA M SCHEIN GRANTOR TRST | c/o IRVING SHAPIRO | 469 PARK AVENUE 20TH FL | NEW YORK, NY 10022 | |
| PAMELA M SCHEIN ISSUE TRUST | c/o IRVING SHAPIRO | CO IRVING SHAPIRO | 445 PARK AVENUE 20TH FLOOR | LAKE FOREST, IL 60041 |
| PAMELA MARCUS | 4115 52ND STREET | NEW YORK, NY 10022 | LAKE FOREST, IL 60041 | |
| PANKOW ASSOCIATES | c/o ALLEN BIRCHFIELD | 5214 W MAIN ST P O BOX 1002 | SKOKIE, IL 60077 | |
| PAOLO DINI | LANE KEELS FOUNDATION | VIA S VITO 14 21100 | VARESE | ITALY |
| PARK ELECTROCHEMICAL CORP | EMPLOYEES PROFIT SHARING PLAN | PAUL B SHACKFORD TRUSTEE | 5 DAKOTA DRIVE | LAKE SUCCESS, NY 11042 |
| PARTNERS INVESTMENT CO | c/o TAYLOR DEVIS | 1700 BROADWAY 33RD FLOOR | NEW YORK, NY 10019 | |
| PASCUCCI FAMILY FOUNDATION | 55 OLD FIELD POINT ROAD STE 45 | MELVILLE, NY 11747 | | |
| PASSIV CO INC | c/o MORGAN & MORGAN TST CORP | ROAD TOWN P ASGA ESTATE | PO BOX 1149 | TORTOLA, BVI |
| PASSIL LIMITED | c/o JOHN XANDER | 111 CONGRESS AVENUE #3000 | AUSTIN, TX 78701 | |
| PAT GERBER | 444 CENTRAL PARK WEST | NEW YORK, NY 10025 | | |
| PAT GERBER | REVOCABLE TRUST 2 | 540 EAST CARFREE LANE | LAKE FOREST, IL 60041 | |
| PAT GERBER | REVOCABLE TRUST 3 | 540 EAST CARFREE LANE | LAKE FOREST, IL 60041 | |
| PAT H GERBER | 13 SEFFIE AVENUE | NEW YORK, NY 10025 | | |
| PAT H GERBER | CO RITZ TOWER | 465 PARK AVENUE | NEW YORK, NY 10022 | |
| PAT H GERBER | CO RITZ TOWER | 465 PARK AVENUE | NEW YORK, NY 10022 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| PATTI GERBER | C/O FITZ TOWER | 665 PARK AVENUE | NEW YORK, NY 10021 | |
| PATTI GERBER | C/O FITZ TOWER | 665 PARK AVENUE | NEW YORK, NY 10022 | |
| PATTI GERBER | C/O FITZ TOWER | 665 PARK AVENUE | NEW YORK, NY 10022 | |
| PATTI GERBER | DECLARATION OF TRUST 06/12/84 | 5401 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | |
| PATTI GERBER | DECLARATION OF TRUST 06/12/84 | 5401 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | |
| PATTI GERBER | TRUSTED PATTI G GERBER TST DT | 12/4/1997 | 5401 CRABTREE LANE | LAKE FOREST, IL 60045 |
| PATTI GERBER | 48 BEACH DRIVE/OAK BRUSTE | OSCAR S F GERBER BESIDIUARY TST A | 5401 CRABTREE LANE | LAKE FOREST, IL 60045 |
| PATTI GERBER | 781 FIFTH AVENUE | NEW YORK, NY 10022 | | |
| PATTI GERBER | 781 FIFTH AVENUE | NEW YORK, NY 10022 | | |
| PATTI GERBER LT | 5401 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | |
| PATTI GERBER LTC | 5401 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | |
| PATTI GERBER MARITAL BED TST | U/W/F OSCAR L GERBER 8/9/8C | P/F GERBER B GERBER CO TSTEE | 5401 CRABTREE LANE | LAKE FOREST, IL 60045 |
| PATTI GERBER MARITAL BED TST | U/W/F OSCAR L GERBER 8/9/8C | P/F GERBER B GERBER CO TSTEES | 5401 CRABTREE LANE | LAKE FOREST, IL 60045 |
| PATRICE ELLEN CERTILMAN | 1005 SEAVANE DRIVE | HEWLETT HARBOR, NY 11557 | | |
| PATRICE ELLEN CERTILMAN | 1005 SEAVANE DRIVE | HEWLETT HARBOR, NY 11557 | | |
| PATRICIA MAILLO | 117 HARVARD AVE EAST | SEATTLE, WA 98102 | | |
| PATRICIA A ADLER | 3975 NEWPORT LANE | BOULDER, CO 80304 | | |
| PATRICIA A BROWN | 1 EDGEWATER PK | CONCORD, MA 01742 | | |
| PATRICIA A FOX, MD/PC | PROFIT SHARING PLAN & TRUST | 120 CARL ENGLEBART MD | DANBURY, CT 06811 | |
| PATRICIA A PRATT | 24-52 CANEY ROAD | ROSEDALE, NY 11422 | | |
| PATRICIA BLECKER | CENTENNIAL RD RT1 #90/601 | CROSSVILLE, TN 38555 | | |
| PATRICIA BRIGHTMAN | 63 FAIRLED ROAD | WOBAN, MA 01908 | | |
| PATRICIA J RANNEN | TTEE THE PATRICIA J RANNEN TST | U/A DTD MARCH 15TH 1989 | MIDDOTOF 01020 | |
| PATRICIA RALS/FLORIDA | 3024 OAKLAWN CT. | KISSIMMEE, FL 34759 | | |
| PATRICIA BLACK | 5475 ASHWIND PLACE | ALPHARETTA, GA 30005 | | |
| PATRICIA TRISTEFANO | 17 PLYMOUTH DRIVE | COMMACK, NY 11725 | | |
| PATRICIA J ARCH | OKA INGRAM GRAVESTON CIRCLE | PACIFIC PALISADES, CA 90272 | | |
| PATRICIA KINGSLEY 1997 TRUST | 317 ALMA REAL | LAKE FIFTH AVE ESTATE 1512 | | |
| PATRICIA MIVES | AND ROY L BEARDON JT WROS | 1140 FIFTH AVENUE, APT 12A | NEW YORK, NY 10128 | |
| PATRICIA PASNKOWITZ | 1401 OLD BARONY DRIVE #80 | PALM BEACH, FL 33480 | | |
| PATRICIA POWERS FOY | 5890 HWY 45 | POMEZ, NM 87054 | | |
| PATRICIA B HELLER | 14 WEBER ROAD | SHARON, CT 06069 | | |
| PATRICIA SAMUELS | 14 PINE HILL DRIVE | BRX HILLS, NY 11744 | | |
| PATRICIA SAMUELS | 14 PINE HILL DRIVE | BRX HILLS, NY 11744 | | |
| PATRICIA SARAH MYATT | RFD #1 BOX 160 AYRES ROAD | VERSHIRE, VT 05079 | | |
| PATRICIA SARAH MYATT | RFD #1 BOX 160 | VERSHIRE, VT 05079 | | |
| PATRICIA SCLATER-BOOTH | 50 WEST 67TH STREET | NEW YORK, NY 10023 | | |
| PATRICIA STAMPLER REV LIV TST | PATRICIA STAMPLER AND | TONY STAMPLER GENARD CO TSTEE | 5554 DEER CREST DRIVE | DANVILLE, CA 94506 |
| PATRICIA TOUFEXIS/CONNELLY | 150 CENTRAL PARK SO APT 1208 | 145 W 57TH STREET, APT 17-1 | NEW YORK, NY 60614 | |
| PATRICIA TOUFEXIS/CONNELLY | 150 CENTRAL PARK SO APT 1208 | NEW YORK, NY 10019 | | |
| PATRICIA J MYATT | ORCHARD ROAD P.O BOX 307 | WESTMINISTER, VT 05158 | | |
| PATRICIA VOLTAGGIO | BERDON LLP | 360 MADISON AVENUE | NEW YORK, NY 10017 | |
| PATRICIA VOLTAGGIO | BERDON LLP | 360 MADISON AVENUE | NEW YORK, NY 10017 | |
| PATRICK A FOLEY & MARY MDPC | DEFINED BENEFIT PENSION | 1035 MADISON AVENUE 4TH FLR | NEW YORK, NY 10021 | |
| PATRICK F OLEARY MDPC | MONEY PURCHASE PLAN | 1035 MADISON AVENUE 4TH FLR | NEW YORK, NY 10021 | |
| PATRICK F OLEARY MDPC | 1035 MADISON AVENUE 4TH FLR | 1035 MADISON AVENUE 4TH FLR | NEW YORK, NY 10021 | |
| PATRICK LITFAYE | ACCESS INTL ADVISORS | FOR STATION | PO BOX 522 | |
| PATRICK LITFAYE | ACCESS INTERNATIONAL ADVISO | RS STATION | PO BOX 522 | |
| PATRICK LITFAYE | ACCESS INTL ADVISORS | FOR STATION | PO BOX 522 | |
| PATRICK LITFAYE | ACCESS INTL ADVISORS | FOR STATION | P.O BOX 522 | |
| PATRICK LITFAYE | ACCESS INTL ADVISORS | FOR STATION | P O BOX 522 | |
| PATRICK LITFAYE | ACCESS INTL ADVISORS | 7 RUE EUGENE LABICHE | 75016 PARIS FRANCE | |
| PATRICK LITFAYE | PALTERNATIVE | 7 RUE EUGENE LABICHE | 75016 PARIS FRANCE | |
| PATRICK LITFAYE | ACCESS INTL ADVISORS | 60 AVE PAUL DOUMER | 75016 | |
| PATRIOT EQUITIES LLC | C/O GLENN F ROBERTS | CONNITHS RICKMAN LEWITH ADVISOR2 | 5555 VANDERBILT AVENUE, 8TH FL | NEW YORK, NY 10017 |
| PATRIZIO & ZHAO LLC | ATTN: ROBERT SAMSELL | 322 ROUTE 46 WEST SUITE L106 | PARSIPPANY, NJ 07054 | |
| PATRIZIO & ZHAO LLC | ATTN: ROBERT SAMSELL | 322 ROUTE 46 WEST SUITE L106 | PARSIPPANY, NJ 07054 | |
| PATRIZIO & ZHAO LLC | ATTN: ROBERT SAMSELL | 322 ROUTE 46 WEST SUITE L106 | PARSIPPANY, NJ 07054 | |
| PATSY B DE GIULLAN | 12045 NW 62ND COURT | CORAL SPRINGS, FL 33076 | | |
| PATTI GERBER | 5401 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | |
| PATTI GERBER | 5401 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | |
| PATTI GERBER | 781 FIFTH AVENUE | NEW YORK, NY 10022 | | |
| PATTI GERBER | 781 FIFTH AVENUE | NEW YORK, NY 10022 | | |
| PATTI GERBER | REVOCABLE TRUST 2 | 5401 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | |
| PATTI GERBER | REVOCABLE TRUST 3 | 5401 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | |
| PATTI R VEDDER | REVOCABLE TRUST 8/10/94 | 4450 SUTTON PLACE S #304 | DELRAY BEACH, FL 33445 | |
| PATTI WEINTRAUB | & LEONARD WEINTRAUB JT WROS | 9 ARNO LANE | STAMFORD, CT 06902 | |
| PAUL ALLEN | 400 VILLA CIRCLE | THOUSAND OAKS, CA 91360 | | |
| PAUL ALPERN | 3989 OAKS CLUBHOUSE DR APT 510 | POMPANO BEACH FL 33069 | | |
| PAUL ALPERN | AS TRUSTEE U/A DATED 7/20/90 | 3989 OAKS CLUBHOUSE DR APT 510 | POMPANO BEACH FL 33069 | |
| PAUL BARONE | AND PEGGYANN GERHARD JT WROS | 930 ROCKAY FORD ROAD | LOUISBURG, NC 27549 | |
| PAUL C LYONS | 8871 TRIOS LN | CUMMING, GA 30041 | | |
| PAUL J GROSSMAN | 75 OLD HOUSE DRIVE | ENCINO, CA 91436 | | |
| PAUL J KUNIN | 5500 WAYZATA BLVD SUITE 1005 | GOLDEN VALLEY, MN 55416  03961 | | |
| PAUL KUNIN REVOCABLE TRUST | 1/A DTD 10/29/96 | 4316 W 57 STREET | MINNEAPOLIS, MN 54416 | |
| PAUL KUNIN REVOCABLE TRUST | 5449 W 57 STREET | MINNEAPOLIS, MN 54416 | | |
| PAUL L FEIFER | SETH LIDDELL 2ND | 665 FIFTH AVENUE | NEW YORK, NY 10022 | |
| PAUL L FEIFER | & JULIETTE FEIFER JT WROS | 69 SUTTON PLACE SOUTH | NEW YORK, NY 10022 | |
| PAUL L FEIFER  ESTATE | 60 BROAD STREET  SUITE 900C | NEW YORK, NY 10005 | | |
| PAUL L FEIFER JT WROS | MARY L FEIFER JT WROS | 41 HOLMES STREET | LATTINGTOWN, NY 11560 | |
| PAUL G LEVY | 95 WINDING LANE | GREENWICH, CT 06831 | | |
| PAUL GREENBERG | 9910 BURKHART DRIVE | RICHMOND, VA 23229 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| PAUL KOHL | 1 BLUE VALLEY WAY | WOODBURY, NY 11797 | | |
| PAUL J. KONIGSBERG | KONIGSBERG WOLF & CO PC | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-08012 | |
| PAUL J. KONIGSBERG | KONIGSBERG WOLF & CO PC | 440 PARK AVE SOUTH | NEW YORK, NY 10016-08012 | |
| PAUL J. KONIGSBERG | KONIGSBERG WOLF & CO PC | 440 PARK AVE SOUTH | NEW YORK, NY 10016-08012 | |
| PAUL J. KONIGSBERG, CPA | KONIGSBERG WOLF & CO PC | 440 PARK AVE 10TH FLR | NEW YORK, NY 10016 | |
| PAUL J. ROBINSON | 609 SPRING GARDEN LANE | WEST CONSHOHOCKEN, PA 19428 | | |
| PAUL J. SILVERSTEIN | 422 EAST 72ND STREET APT 1H | NEW YORK, NY 10021 | | |
| PAUL K. CHUMSKY CPA | 55 EAST 72ND AVENUE | NEW YORK, NY 10028 | | |
| PAUL KATZ | C/O WMB GULF | 18 S CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 | |
| PAUL KONIGSBERG | 984 STRATFORD PLACE APT# 1 | BROOKLYN, NY 11238 | | |
| PAUL KONIGSBERG | KONIGSBERG AND COMPANY | 440 PARK AVE SOUTH | NEW YORK, NY 10016-08012 | |
| PAUL KONIGSBERG | KONIGSBERG AND COMPANY | 440 PARK AVE SOUTH | NEW YORK, NY 10016-08012 | |
| PAUL KONIGSBERG | C/O KONIGSBERG WOLF & CO | 440 PARK AVE SOUTH | NEW YORK, NY 10016-08012 | |
| PAUL KONIGSBERG | C/O KONIGSBERG WOLF & CO | 440 PARK AVE SOUTH | NEW YORK, NY 10016-08012 | |
| PAUL KONIGSBERG | C/O KONIGSBERG WOLF & CO PC | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | C/O KONIGSBERG WOLF & CO | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | C/O KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | C/O KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | SK INVESTORS INC | 440 PARK AVENUE SO | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | SK INVESTORS INC | 440 PARK AVENUE S0 | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF AND COMPANY | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVE S 10TH FLOOR | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVE 10TH FLR | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO PC | 440 PARK AVE SOUTH 10TH FLR | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | C/O KONIGSBERG & WOLF | 440 PARK AVENUE S0 | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | C/O KONIGSBERG WOLF & CO | 440 PARK AVENUE S0 | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO PC | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & COMPANY | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & COMPANY | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & COMPANY | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-08012 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO PC | 440 PARK AVE SOUTH 10TH FL | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVENUE WOLF & CO | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & COMPANY | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & COMPANY | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | |
| PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016-08012 | | |
| PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016-08012 | | |
| PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SO | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SO | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SO | NEW YORK, NY 10016-08012 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-08012 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-08012 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-08012 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-08012 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-08012 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-08012 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-08012 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-08012 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-08012 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-08012 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 119 of 163

| LINE1 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-8012 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FLR | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG, WOLF & CO | 440 PARK AVENUE SOUTH 10TH FLR | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG, WOLF & CO | 440 PARK AVENUE SOUTH 10TH FLR | NEW YORK, NY 10016 | | |
| PAUL KOZLOFF | 1330 BROADCASTING RD | WYOMISSING, PA 19610 | | |
| PAUL KUTZ | 8835 ENGLAND AVE SOUTH | MINNESOTA, MN 55305 | | |
| PAUL L FLICKER | AND JOAN M SCHULTZ TRUSTEES | 1130 PIEDMONT AVE DRIVE #710 | ATLANTA, GA 30309 | |
| PAUL L FLICKER | AND JOAN SCHULTZ TRUSTEES | 11015 VANDERBILT DRIVE #710 | NAPLES, FL 34110 | |
| PAUL LEIB REVOCABLE TRUST | 1855 E FIFTH AVENUE, APT B308 | BOCA RATON, FL 33432 | | |
| PAUL NEWMAN | DTD 12/31/97 | 2345 EGANDALE ROAD | HIGHLAND PARK, IL 60035 | |
| PAUL NEWMAN | AND JILL NEWMAN JT WROS | 19084 SHADDOWER COVE LANE | FORT MYERS, FL 33908 | |
| PAUL R SHEINSOPF | 29 THOMAS HANDLEY LN | LAKE WORTH, FL 33467 | | |
| PAUL RICHENBERG | & MRS JANIS W SHEINSOPF | 10 WOODMONT ROAD | | |
| PAUL RICHENBERG | 5 FOREST LEDGE ROAD | MELVILLE, NY 11747 | | |
| PAUL SAKREN | 101 GLENN HILL ROAD | NEW PRESTON, CT 06777 | | |
| PAUL SCHUPAK | 143 WOODBROOK ROAD | WHITE PLAINS, NY 10605 | | |
| PAUL SCHUPAK | 143 WOODBROOK ROAD | WHITE PLAINS, NY 10605 | | |
| PAUL SCOTT | 6757 ROTHSCHILD CIRCLE | LAKE WORTH, FL 33467 | | |
| PAUL SHAPIRO | 6015 82ND STREET | NEW YORK, NY 10028 | | |
| PAUL SHAPIRO | 6015 82ND STREET APT #2D | NEW YORK, NY 10028 | | |
| PAUL SHEINSOPF ASSOCIATES | PROFIT SHARING PLAN | 10 WOODMONT ROAD | | |
| PAUL SHERMAN & VICTOR | 39 TAMARA COURT | MELVILLE, NY 11747 | | |
| PAUL SHERMAN/EXECUTOR | 39 TAMARA COURT | MELVILLE, NY 11747 | | |
| PAUL SIFF | ELLEN SIFF JT WROS | 4 SAMUEL STREET | TRUMBULL, CT 06611 | |
| PAUL SIFF | 4 SAMUEL STREET | TRUMBULL, CT 06611 | | |
| PAUL SIROTKIN | 580 BRYANT AVE | ROSLYN, NY 11576 | | |
| PAUL SUDMAN | 24 BREWSTER DRIVE | NORWOOD, MA 02062 | | |
| PAUL THURMAN GENTINE | 1911 OKEMO CT | CENTER HARBOR, NH 03226 | | |
| PAULA E LESSER 11/97 REV TST | NORMAN J LESSER 11/97 REV TST TK | PO BOX 1488 | LAKEHURST, NJ 08733 | |
| PAULA JAUDIGER | 101 A BUCKINGHAM DRIVE | LESURE VILLAGE WEST #410 | SOUTH ORANGE, NJ 07079 | |
| PAULA LESSER TRUST | MAIER STEIN TTEE | 232 NORTH SEA VIEW AVE #1D | | |
| PAULI STEWART | 6R SAUCISSORIS IN TST 1/TBI TBI | PAULL STEWART TST DTD 2/23/90 | 77 A HUMPHREY ROAD | SANTA BARBARA, CA 93108 |
| PAULINE FELDMAN | 285 HEWLETT NECK ROAD | WOODMERE, NY 11598 | | |
| PAULINE FELDMAN | 285 HEWLETT NECK ROAD | WOODMERE, NY 11598 | | |
| PAULINE FELDMAN | 285 HEWLETT NECK ROAD | WOODMERE, NY 11598 | | |
| PAULINE FELDMAN | 285 HEWLETT NECK ROAD | WOODMERE, NY 11598 | | |
| PAULINE SILVERSTEIN | C/O M MEILMAN | 1600 DIVISION PATH LANE | WESTON, FL 33331 | |
| PAULINE SILVERSTEIN | ESTELLE SILVERMAN, SILVERSTEIN | 73 HARBOR VIEW DR | VERO BEACH, FL 43345 CT | |
| PAULINE SILVERSTEIN REV TRUST | DTD 4/7/96 ROBERT SILVERSTEIN TRUSTEE | 9204 WHITE CHIMNEY LANE | GREAT FALLS, VA 22066 | |
| PAULINE WEBER | 420 EAST 51ST STREET APT 7K | NEW YORK, NY 10022 | | |
| PEARL LEIDER TRUST | 5795 RATTLEBRIDGE | BOCA RATON, FL 33496 | | |
| PEARL LIBERMAN | DTD 9/25/94 | 4698 ARSENAL DRIVE | BOCA RATON, FL 33434 | |
| PEARL LIBERMAN TRUST 2 | MAX LEIBLER THE PEARL LIBERMAN | REVOCABLE TRUST DTD 2-5/02 | 620 WOODCUTTER COURT | PALM BEACH GARDENS, FL 33418 |
| PEARSON FAMILY PARTNERSHIP | P80 SEYMOUR LIBERMAN | ALLEN LIBERMAN AS TSTB | 620 WOODCUTTER COURT | PALM BEACH GARDENS, FL 33418 |
| PEARSON FAMILY PARTNER LLC | C/O LYNN WENNER | 41 ST THOMAS DRIVE | PALM BEACH GARDENS, FL 33418 | |
| PEI ISRAEL ECONOMIC CORP | C/O MOSHE KRAUS 11TH FLOOR | 511 FIFTH AVENUE 11TH FLOOR | NEW YORK, NY 10017 | |
| PEJK PARTNERSHIP | C/O ANDREW PECK | 65 PARK AVENUE #8E | NEW YORK, NY 10021 | |
| PEJS RETIREMENT TRUST | GILBERT R FISCH AND | MARCIA FISCH TRUSTEES | 108 WINDSOR POINTE DRIVE | PALM BEACH GARDENS, FL 33418 |
| PERFST ATE EQUITY FUND LT | C/O ROBERT N GETZ | N ARISTA COURT | DIX HILLS, NY 11746 | |
| PERLMAN BERHARD BARBONE | LEONARD GERHARD BARBONE | 10576 CUSHDON AVENUE | LOS ANGELES, CA 90064 | |
| PELMAN SABET | AND JAMES SABET JT WROS | STAMFORD, CT 06902 | | |
| PENNEY BURNETT | 2285 SHIPPAN AVENUE | STAMFORD, CT 06902 | | |
| PENN FEN BIOLOGICAL ASSOCIATES | PENN FEN MANAGEMENT & TRUST | BALTIMORE, MD 21210 | | |
| PENNY BANK | & ROLAND MEWS | 8815 GERMANTOWN AVENUE | PHILADELPHIA, PA 19118 | |
| PENNY MARSON | 1726 QUISSAN PLACE | ENCINO, CA 91316 | | |
| PENSCO TRUST CO CUSTODIAN | FBO MARSHALL PECK FBO155 | 450 SANSOME STREET 14TH FL | SAN FRANCISCO, CA 94111 | WESTFIELD, NJ 07090 |
| PENSCO TRUST CO CUSTODIAN | FBO JOHN KSIEZ | 55 CAMBRIDGE PARKWAY #105 | CAMBRIDGE, MA 02142 | |
| PENSCO TRUST CUST FBO | JOHN F MURPHY IRA | MT109 | | |
| PEPPSON FINANCES | BERNARD FIELD | 11080 HAMMARSKJOLD PLAZA | NEW YORK, NY 10017/02719 | |
| PEPPSON WEINER LLP | BERNARD FIELD | BROOKFIELD, NJ 07621 | | |
| PERCAMENT & PERGAMENT | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | | |
| PERGAMENT & PERGAMENT | C/O WEDERARD REV AND | KEY BISCAYNE, FL 33145 | | |
| PERLMUTTER INVESTMENTS LTD | PO BOX 490129 | | | |
| PERS/K FAMILY LLC | DANIEL S BERNSTEIN MANAGING MEM | 110 WEST OF THE AMERICAS | NEW YORK, NY 10019 | |
| PERS/K FAMILY LLC | FRED COOK MANAGER/TRUSTEE PORT | LE BRIDGE QUAY ST PETER PORT | GUERNSEY GY1 1DB CHANNEL ISLANDS | |
| PERY FOX | & MARILYN FOX TSTEES | PERRY & MARILYN FOX FAMILY TST | 4892 WILD LILAC ROAD #11V | THOUSAND OAKS, CA 91360 |
| PETER A JOSEPH | 230 PARK AVENUE | NEW YORK, NY 10017 | | |
| PETER A MCSPARRAN V P | COLCHEMICAL BANK | BROXWELL, NJ 07653 | | |
| PETER ABRAMOV III | 220 PARK AVENUE | | | |
| PETER ABRAMOV III | PO BOX 76 | CHOTTESTOWN, VT 05737 | | |
| PETER ALPERN | 143 LEXINGTON DRIVE | LAWRENCE, NY 11559 | | |
| PETER AND SUSAN MAGZONE | AND MARIE DALLESSANDRO TIC | 21 RENNICK STREET | MONMOUTH JUNCTION, NJ 08852 | MELVILLE, NY 11747 |
| PETER ARGESE | 51 BEVERLY RD | OLD WESTBURY, NY 11568 | | |
| PETER ARGESE | 54 PHEASANT RUN | OLD WESTBURY, NY 11568 | | |
| PETER MADOFF | 51 JEFFERSON LANE | NEW CITY, NY 10956 | | |
| PETER BENTINELLO INC | 45 EAST 89TH STREET, APT 2E | NEW YORK, NY 10128 | 10 MELVILLE PARK ROAD | MELVILLE, NY 11747 |
| PETER BUELL | C/O MARCIA B KLEIGMAN LLF | 10 MELVILLE PARK ROAD | 10 MALUBAR LANE | |
| PETER CHEHNIS | & MARCIA CHEHNIS ESTEES FOR | LISA BETH CHEHNIS DTD 10/4/90 | 10 MALUBAR LANE | NEWTON, MA 02159 |
| PETER CHEHNIS | & MARCIA CHEHNIS ESTEES FOR | BRENNA CHEHNIS DTD 10/4/90 | 10 MALUBAR LANE | NEWTON CENTRE, MA 02159 |
| PETER CHEHNIS | & MARCIA CHEHNIS ESTEE FOR | SCOTT CHEHNIS DTD 10/4/90 | 10 MALUBAR LANE | NEWTON, MA 02159 |
| PETER CHEHNIS | TTEE SCOTT & CHEHNIS IRREV TST | UNDER INDENTURE OF TST 8/15/91 | 10 MALUBAR LANE | NEWTON CENTRE, MA 02459 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| PETER J FISCHBEIN | 605 PARK AVENUE, APT# 8C | NEW YORK, NY 10028 | | | |
| PETER D LAUBENSTEIN | 605 TITICUS ROAD | PO BOX 304 | NORTH SALEM, NY 10560 | | |
| PETER IMMANUEL | 7 STEPHEN CRANE WAY | MORRISTOWN, NJ 07960 | | | |
| PETER LAMANNA | MARCUM & KLIEGMAN LLP | 10 MELVILLE PARK ROAD | MELVILLE, NY 11747 | | |
| PETER E BUELL, CPA | MARCUM & KLIEGMAN LLP | 10 MELVILLE PARK ROAD | MELVILLE, NY 11747 | | |
| PETER E BUELL, CPA | MARKS, PANETH & SHRON LLP | 622 THIRD AVENUE | NEW YORK, NY 10017 | | |
| PETER CICHERNS REV TST | PETER & CLARA CICHERNS RREV TST | UNDER INDENTURE OF TST 8/15/91 | 10 BALLHAR LANE | NEWTON, MA 02159 | |
| PETER G LANINO | 8 URSULA M LANINO TSTEES | PETER G LANINO TST DTD 7/25/97 | 1104 NORTH HAMBLETONIAN DRIVE | HERNANDO, FL 34442 | |
| PETER GOLDFINGER | 1104 N HAMBLETONIAN DRIVE | HERNANDO, FL 34442 | | | |
| PETER H SMITH | 7506 HAMPTON AVE | LOS ANGELES, CA 90046 | | | |
| PETER H SMITH | GILLIAN M L SMITH JT WROS | 1000 NORTH LOVELY STREET #80I | PORTLAND, OR 97209 | | |
| PETER J LINCHITZ | & EDWARD SPIER A/T | TRUST U/A 5/9/72 | MADISON, NJ 07940 | | |
| PETER KAHN | 1 SADDLE RIDGE ROAD | OLD WESTBURY, NY 11568 | | | |
| PETER KLEIN | 420 FIFTH AVENUE | BROOKLYN, NY 11215 | 55 VANDERBILT AVENUE | MANHASSET, NY 11030 | |
| PETER KNOBEL | 104 DEVON DRIVE | SAN RAFAEL, CA 94903 | | | |
| PETER KNOBEL | PATRICK KNOBEL | 79 TMILL CREEK CIRCLE | VAIL, CO 81657 | | |
| PETER LANCUPA | 11 BRIDLE PATH LANE | COMMACK, NY 11725 | | | |
| PETER MALOFF | 72 ROCKWELL AVENUE | BROOKVILLE, NY 11545 | | | |
| PETER MALOFF | 14 PHEASANT RUN | OLD WESTBURY, NY 11568 | | | |
| PETER MARISH | 609 PARK AVENUE, APT 7C | NEW YORK, NY 10021 | | | |
| PETER MOSKOWITZ DDS | 95 COLVIN AVENUE & TRUSTEES | 59 AVE DEL CABALLO | LARGO, FL 34640 | | |
| PETER P DUNNE | 94 LA SALLE CIRCLE | CORONA, CA 91719 | | | |
| PETER PARIS | C/O GOOD SWARTZ BROWN & BERNS | ATTN: ARNOLD LANSGARTEN | 11755 WILSHIRE BLVD 17TH FL | LOS ANGELES, CA 90025 | |
| PETER PARIS | POTAMKIN CADILLAC | 798 ELEVENTH AVENUE | NEW YORK, NY 10019 | | |
| PETER PARIS | POTAMKIN CADILLAC | 798 ELEVENTH AVENUE | NEW YORK, NY 10019 | | |
| PETER PARIS | POTAMKIN CADILLAC | 798 ELEVENTH AVENUE | NEW YORK, NY 10019 | | |
| PETER PARIS | POTAMKIN CADILLAC | 798 ELEVENTH AVENUE | NEW YORK, NY 10019 | | |
| PETER PERCIVAL WALLMAN | OR NATALIE WALLMAN JT WROS | 557 LA COLLE ARAGON | LAGUNA HILLS, CA 92653 | | |
| PETER ROTHENBERG | & PAM ROTHENBERG JT WROS | 947 PRESIDENT STREET | BROOKLYN, NY 11215 | | |
| PETER ROTHENBERG | & TAMAR ROTHENBERG JT WROS | 947 PRESIDENT STREET | BROOKLYN, NY 11215 | | |
| PETER ROTHENBERG | 947 PRESIDENT STREET | BROOKLYN, NY 11215 | | | |
| PETER RUSSEL | 70 E 10TH STREET | NEW YORK, NY 10003 | BREAKCLIFF MANOR, NY 10510 | | |
| PETER WITKIN | FRKAMP | 01 COPLEY COURT (GUNSTATE) RD | EAST MEADOW, NY 11554 | | |
| PEYSER & ALEXANDER MGMT INC | 14611 LUDINGTON ROAD | SUITE 720C | NEW YORK, NY 10110 | | |
| PEYSER & ALEXANDER MGMT INC | ATTN: ANDREW SEID | 500 FIFTH AVENUE SUITE 720C | NEW YORK, NY 10110 | | |
| PFP PARTNERS | C/O ANDREW FOLICK | 100 DELAWARE AVENUE | NEW YORK, NY 10019 | | |
| PCC LIMITED PARTNERSHIP | C/O COLLIE CHS DICKSON | 2100 NINTH STREET 201TH | PALM BEACH, FL 33486 | | |
| PHIL WEINFER | 20 SOUTH BAYLES AVENUE | PORT WASHINGTON, NY 11050 | | | |
| PHIL WEINFER | 20 SOUTH BAYLES AVENUE | PORT WASHINGTON, NY 11050 | | | |
| PHILIP BAUM | AND BETTE BAUM JT WROS | 825 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 | | |
| PHILIP BAUM | 1785 LAKE ESTATE DRIVE | BOCA RATON, FL 33496 | | | |
| PHILIP DATTOF | 2 PUTTER LANE | ROSLYN, NY 11576 | REDSHIELD, NJ 09042 | | |
| PHILIP MANDEL | 16 THE LOCH | ROSLYN, NY 11576 | | | |
| PHILIP PALMERI | UPPER LANE | ST JAMES, NY 11780 | | | |
| PHILIP GELLER | AND PAULETTE GELLER | TRUST DATED 7/7/2000 | 545 BROOKSIDE CIRCLE | MAITLAND, FL 32751 | |
| PHILIP DE LA VILLE | DE 11 PRINCE WILLIAM CH ST LER | 1225 WOODWELL ROAD | LONDON NW7 4LJ ENGLAND | UPPER BROOKVILLE, NY 11771 | |
| PHILIP F GORDON | & ANDREW A & DAVID J GORDON | N GORDON A/C | 19 CLINTON ROAD | BROOKLINE, MA 02146 | |
| PHILIP KALES | AND BARBARA KALES FAMILY TRUST | PHILIP & BARBARA KALES TSTEES | 475 BAY VIEW DRIVE | LOS ANGELES, CA 90069 | |
| PHILIP S WEBMAN | POLEROVER TRUST DATED 4/22/2003 | 1400 SOUTH OCEAN BLVD APT 801N | PALM BEACH, FL 33480 | | |
| PHILIP WEBMAN | BOX 721 | ASPEN, CO 81612 | BOCA RATON, FL 33432 | | |
| PHILIP MIHOLSTEIN | 16 THE LOCH | ROSLYN, NY 11576 | | | |
| PHILIP MIHOLSTEIN JR | 1170 SO OCEAN BLVD 601 N | PALM BEACH, FL 33480 | | | |
| PHILIP ROBINSON | 1170 SOUTH OCEAN BLVD #9A | PALM BEACH, FL 33480 | | | |
| PHILLIP A SCHNEIDER | & ELIZABETH SCOTT J T WROS | 825 WEST END AVENUE #9A | NEW YORK, NY 10025 | | |
| PHILLIP ROBINSON | ELIZABETH ROBINSON JT WROS | 1 BRIDGE GARDENS BSMNT | POUND RIDGE, NY 10576 | | |
| PHILLIP ROBINSON ET AL | 11477 FAIRFIELD RD #305 | MINNETONKA, MN 55305 | | | |
| PHYLLIS PRESSMAN | 15219 CEDAR AVENUE | WHITEMOUNT CANADA H3V 124 | | | |
| PHYLLIS PRESSMAN | C/O ALFRED B REISCHER | 215 EAST 68TH STREET APT 29H | PHILADELPHIA, PA 19106 | | |
| PHYLLIS A KATZ PHI | 100 SOUTH OCEAN BLVD | 1121 CRANDON BLVD APT 702 | KEY BISCAYNE, FL 33149 | | |
| PHYLLIS A KAY TST | PO BOX 50501 | LIVINGSTON, MT 59047 | | | |
| PHYLLIS GUENZBURGER | 911 LAST 57TH STREET APT# 17AF | NEW YORK, NY 10022 | | | |
| PHYLLIS GUENZBURGER | BENUS APARTMENT | CAMBREDGE RD | BASEL, 4059 | | |
| PHYLLIS J HASS | DATED 1/5/97 | PHYLLIS B REISCHER TRUSTEE | 445 GRAND BAY DRIVE APT 909 | KEY BISCAYNE, FL 33149 | |
| PHYLLIS LUBERG | 8 HAROLD COURT | GLENNY LANE | BROOKVILLE, NY 11545 | | |
| PHYLLIS REISCHER TRUST | HARVEY FEINER TRUSTEES | SCOTTSDALE, AZ 85255 | | | |
| PHYLLIS CHIAT | 275 VIA PALOMAR | FEINER LIVING TRUST | 200 SO MIDDLE NECK ROAD APT F4 | GREAT NECK, NY 11021 | |
| PHYLLIS FEINER | 275 VIA PALOMAR | BOCA RATON, FL 33431 | | | |
| PHYLLIS GLICK | C/O EDWARD FRIED, CPA | JANOVER, RUBINROIT LLC | 100 QUENTIN ROOSEVELT BLVD #516 | GARDEN CITY, NY 11530 | |
| PHYLLIS GUESSMAN | C/O EDWARD FRIED, CPA | JANOVER, RUBINROIT LLC | 100 QUENTIN ROOSEVELT BLVD #516 | GARDEN CITY, NY 11530 | |
| PHYLLIS GUESSMAN | 191 BIRCH DRIVE | ROSLYN, NY 11576 | | | |
| PHYLLIS GUESSMAN | DEBRA HADAR GUENZ/KORMAN MARITAL | ROSLYN, NY 11576 | DELRAY BEACH, FL 33445 | | |
| PHYLLIS GUESSMAN SUCCESSOR TTE | & FABIAN GUENZBURGER JT WROS | AMSEL STRASSE 18 | BASEL, 4059 | SWITZERLAND | |
| PHYLLIS GUENZBURGER | 91 BAKER HILL ROAD | GREAT NECK, NY 11021 | | | |
| PHYLLIS TRASS | 10 SHACKELETON STREET PH 19 | BAL HARBOUR, FL 33154 | | | |
| PHYLLIS KAY TRUST | REVOCABLE TRUST DATED 12001 | 88 MAVERICK ROAD | WOODSTOCK, NY 12498 | | |
| PHYLLIS LUBERG | 14 EAST 75TH STREET | NEW YORK, NY 10021 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| PHILLIP PRESSMAN | 16140 NORTH OCEAN BLVD | DELRAY BEACH, FL 33480 | | | |
| PHYLLIS ROSE | 160 HIGH POND DRIVE | JERICHO, NY 11753 | | | |
| PHYLLIS MANKO | 40 WEST CREEK FARMS ROAD | PORT WASHINGTON, NY 11050 | | | |
| PIEDRA CO LLC | 360 LEXINGTON AVENUE | NEW YORK, NY | | | |
| PIERO M DE LUISE | 33 PELL TERRACE | GARDEN CITY, NY 11530-0929 | | | |
| PIGUET CONSISTENCY GROWTH FUND | 49 ALLE SCHEFFER | L-2520 LUXEMBOURG | SWITZERLAND | | |
| PK IVY INC | ANDALMAN AND GORDON 17 WOOS | 179 FRANKLIN AVENUE | MAHWAH, NJ 07430 | | |
| PINE STREET ADVISORS LLC | C/O LOEB, BLOCK & PARTNERS | LL DAVTN DAVID LEHMAN ESC | 505 PARK AVENUE | NEW YORK, NY 10022 | |
| PINES CORP PLLC | 39 FREDERICK SCHEPPER | | JERICHO, NY 11753 | | |
| PINE TREE FAMILY LIMITED | PARTNERSHIP | 900 OAK DRIVE | GLENCOE, IL 60022 | | |
| PITCAIRN FINANCIAL MGT | ATTN MATT HILBERT | 1 PITCAIRN PLACE | JENKINTOWN, PA 19046-0593 | | |
| PITCAIRN FINANCIAL MGT | ATTN MATT HILBERT | 1 PITCAIRN PLACE | JENKINTOWN, PA 19046-0593 | | |
| PJ ADMINISTRATOR LLC | C/O AMERICAN SECURITIES, LP | ATTN MICHAEL MARXMAN | 666 THIRD AVENUE | | |
| PJ ASSOCIATES GROUP LP | C/O AMERICAN SECURITIES | ATTN ABE MASTBAUM | 666 THIRD AVE 29TH FLOOR | NEW YORK, NY 10017 | |
| PLANVESTMENTS LLC | C/O PLANET VILLAGE | 889 PARK AVENUE, #11C | NEW YORK, NY 10021 | | |
| PLASKY FAMILY LLC | 3 LEXLEE COURT | HILLSIDE, NJ 07205 | | | |
| PLASKY FAMILY LLC | RETIREMENT ACCOUNT | ROBERT P PLASKY TSTEE | 235 MILLBURN AVE STE 202 | MILLBURN, NJ 07041 | |
| PLAN-VERMONTE FAMILY TRUST | 230 DREHER PARK WAY, STE 202 | | | | |
| PLANTAU JOSHUA LEVINE | METAL CHUTES DEF BEN PEN | 11 STONECROP ROAD | NORWALK, CT 06851 | | |
| PLAZA INVESTMENTS INT'L | COMPOUND FIDUCIAIRE CENTRE | ETOILE 5 BD VD DE LA FOIRE | THEO LIMPACH HOTEL POSTALE 351 | L-2013 LUXEMBOURG | |
| PLEASANT T VALLEY WOOD | 1 APPLEWOOD LANE | NORTH WALK, CT 06850 | | | |
| PLUMBERS & STEAMFITTERS LOCAL | 267 PENSION FUND | 150 MILE AR PARK DRIVE | SYRACUSE, NY 13206 | | |
| PLUMBERS & STEAMFITTERS LOCAL | 267 INSURANCE FUND | ATTN TERRY MUSTO | 150 MIDLER PARK DRIVE | SYRACUSE, NY 13206 | |
| PLUMBERS LOCAL | MONDO INVESTMENTS | 612 FRANKLIN ASSOCIATES | 101 EAST WASHINGTON AVE | SYRACUSE, NY 13202 | |
| PMGR ASSOCIATES PROFIT SHARING | PLAN C/A LTD 1 2 22 93 | 1BO HARRIS & ROSS | 1290 GREENWOOD AVENUE #203 | BENINTOWN, PA 19046 | |
| PNC INTERNATIONAL B V | ATTN JAMES BRADLEY UNSWORTH | HERENGRACHT 485 | 1017 BT AMSTERDAM | THE NETHERLANDS | |
| PNC SHADOW STRATEGIES | ATTN JULIE STRALEY | 190 BROAD STREET, 2ND FLOOR | RED BANK, NJ 07701 | | |
| PNC ADVISORS | ATTN JULIE STRALEY | 190 BROAD STREET, 2ND FLOOR | RED BANK, NJ 07701 | | |
| PO BROKERAGE INV TST 9/29/97 | BILLA BRODZKI, GAYLE BRODZK | 6 CHARLES BROOKS/CO TRUSTEES | 50 COOPER LANE | LARCHMONT, NY 10538 | |
| POEM INVESTMENTS | MCGUIRE SPORTS & SCHOLARSHIP | PROGRAM | | | |
| POLICE ATHLETIC LEAGUE | PO BOX 799 | HAUPPAUGE, NY 11040 | | | |
| POLLEN & SECOLER | C/O ANTHONY BENANTI | 2 INDIA STREET | NEW YORK, NY 10024 | | |
| PONTE INTEGRATION LLC | ATTN FRANK A ZACH | TWO SOUND VIEW DRIVE, STE 100 | GREENWICH, CT 06902 | | |
| PORTFOLIO PARTNERS | 1 FLORAL DRIVE | NORTH HILLS, NY 11030 | | | |
| POSTER & NAIBRYF | 49 SHERRY LANE | | BOYNTON BEACH, FL 33436 | | |
| POSTER BROTHERS LP | 6 COSTEVEN POSTER | 2514 NW 59TH STREET | BOCA RATON, FL 33496 | | |
| POTAMKIN FAMILY INVESTMENT LLC | C/O ROBERT POTAMKIN | 714 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| POTAMKIN FAMILY FOUNDATION | C/O ROBERT POTAMKIN | 799 PARK AVENUE | NEW YORK, NY 10021 | | |
| POTTRICK STAMFORD | INVESTMENT PARTNERS LLC | 2288 BROADWAY STREET #6 | SAN FRANCISCO, CA 94115 | | |
| POURISH GRASS INVESTMENTS LLC | 900 WASHINGTON AVE SUITE 500 | MINCOLA, NY 11501 | | | |
| POWDER HORN OVERSEAS LP | C/O ALADDIN ADVISORS INC | 555 THEODORE FREMD AVENUE | RYE, NY 10580 | | |
| PRESTON FOX | GLEB & FOX | 100-5 MILL STREET SUITE 200 | ASPEN, CO 81611 | | |
| PRESTON FOX | GLEB & FOX | 100-5 MILL STREET SUITE 200 | ASPEN, CO 81611 | | |
| PRESTON FOX | GLEB & FOX | 100-5 MILL STREET SUITE 200 | ASPEN, CO 81611 | | |
| PRICEWATERHOUSE COOPERS LLP | ATTN MICHAEL CARBONE CPA | 125 HIGH STREET | BOSTON, MA 02110 | | |
| PRIMATE INVESTMENTS LLC | 23 BENJAMIN LANE | WEST PALM BEACH, FL 33401 | | | |
| PRIME BUCHHOLZ & ASSOC INC | 25 CHESTNUT STREET | PORTSMOUTH, NH 03801 0385 | | | |
| PRIME BUCHHOLZ & ASSOC INC | 25 CHESTNUT STREET | PORTSMOUTH, NH 03801 | | | |
| PRIME BUCHHOLZ & ASSOC INC | 25 CHESTNUT STREET | PORTSMOUTH, NH 03801 03855 | | | |
| PRIME BUCHHOLZ & ASSOC INC | 25 CHESTNUT STREET | PORTSMOUTH, NH 03801 03855 | | | |
| PRIME BUCHHOLZ & ASSOC INC | 25 CHESTNUT STREET | PORTSMOUTH, NH 03801 0385 | | | |
| PRIME BUCHHOLZ & ASSOC INC | 25 CHESTNUT STREET | PORTSMOUTH, NH 03801 0385 | | | |
| PRIMED FUND | ATTN MBS & SCOTT | B J-F-11, 1 RUE GOETHE | L-2014 | LUXEMBOURG, S A | |
| PRIORY INVESTMENTS LP | THE PRIORY | PELHAM MANOR, NY 10803 | | | |
| PRIVATE CLIENT RESOURCES | ATTN OPERATIONS DEPARTMENT | 187 DANBURY RD STE 202 | WILTON, CT 06897 | | |
| PRIVATE CLIENT RESOURCES LLC | CHRISTOPHER L SNYDER | 187 DANBURY RD STE A8 | WILTON, CT 06897 | | |
| PRIVATE CLIENT RESOURCES LLC | CHRISTOPHER L SNYDER | 187 DANBURY RD SUITE A8S | WILTON, CT 06897 | | |
| PRIVATE CLIENT RESOURCES LLC | ATTN OPERATIONS DEPARTMENT | 187 DANBURY ROAD SUITE A8 | WILTON, CT 06897 | | |
| PRIVATE CLIENT RESOURCES LLC | CHRISTOPHER L SNYDER | 187 DANBURY ROAD SUITE A8S | WILTON, CT 06897 | | |
| PRIVATE CLIENT RESOURCES LLC | ATTN OPERATIONS DEPT | 187 DANBURY ROAD SUITE 202 | WILTON, CT 06897 | | |
| PROSPECT CAPITAL PARTNERS | C/O MONTEGO INVESTMENT MGR | YE LTD | | RYE, NY 10580 | |
| PROSPECT CAPITAL PARTNERS | C/O ANATEUS ENTERPRISES | 99 PARK AVENUE SUITE 2200 | NEW YORK, NY 10016 | | |
| PROVENZE MCNINST II STELINE | C/O HOTHO HELD TRUST | ATTN MICHAEL TOBRIS | 20 VICTORIA STREET | HAMILTON BERMUDA | |
| PROVIDENCE INVESTMENT | 1 BENSON COURT | STONY POINT, NY 10980 | BETHESDA, MD 20816 | | |
| PRYBIL, TOBIN & CO PC | ATTN MICHAEL TOBIN | 40 BRITISH AMERICAN BLVD | LATHAM, NY 12110 | | |
| PSC INC | ATTN MR SILVERMAN | 772 EAST STATE STREET | WESTPORT, CT 06880 | | |
| PSC INC | ATTN MR SILVERMAN | 772 EAST STATE STREET | WESTPORT, CT 06880 05539 | | |
| PSC SERVICES INC | ATTN MR SILVERMAN | 1175 POST ROAD EAST | WESTPORT, CT 06880 05539 | | |
| PSK PEAK FOUNDATION | 4 PALOMA DRAFT WINDWIN, FL 33481 | SAN FRANCISCO, CA 94110 | | | |
| PULVER FAMILY FOUNDATION INC | 16 CLOVERLEAF DRIVE | MENDHAM, NJ 07945 | | | |
| PULVER FAMILY FOUNDATION INC 2 | 16 CLOVERLEAF DRIVE | 101 EAST 79TH STREET APT 7-C | NEW YORK, NY 10021 | | |
| PURCHASE LIMITED PARTNERSHIP | C/O NANCY LEFF | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| PURIM HOLDINGS | C/O PENSION PLAN | 73 ROCKEFELLER PLAZA, 9TH FL3 | NEW YORK, NY 10020 | | |
| QUEENSGATE FOUNDATION | CO YAG ASSOCIATES LTD | TWAIN ASSETS, CA 98583 | | | |
| R C MITCHELL | PO BOX 1883 | | | STATEN ISLAND, NY 10314 | |
| R J AMES FAMILY LTD | 200 HILLCREST DRIVE | SAN FRANCISCO, CA 94110 | | | |
| R JAMES BRENNER | 127 CASTENADA AVENUE | | | | |
| R R ROSENTHAL ASSOCIATES | 12111 LOVERS LANE | ST JOSEPH, MO 64505 | | | |
| R WEINSTOCK | 13 HIGH MEADOW ROAD | WESTON, CT 06883 | | | |
| RAANAN SMELIN | 44 WEST 62ND STREET | NEW YORK, NY 10023 0708 | | | |
| RAANAN SMELIN | 44 WEST 62ND STREET APT 958 | NEW YORK, NY 10023 07808 | | | |
| RAANAN SMELIN MD | 44 WEST 62ND STREET APT 9B | NEW YORK, NY 10023 | | | |
| RAANAN SMELIN MD PC | PENSION PLAN | 44 WEST 62ND STREET | NEW YORK, NY 10023 | | |
| RABB PARTNERS | 320 WEST 71ST STREET | NEW YORK, NY 10023 | | | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| RACHEL ALLISON CHASALOW | IN TRUST | | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | |
| RACHEL ALLISON CHASALOW | TRANSFEREE #1 | | 4 ROCKY WAY - LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| RACHEL E FLAX | 3929 BROADWAY APT 222 | NEW YORK, NY 10023 | | | |
| RACHEL FINK | 2254 HARRISON STREET #303 | WASHINGTON, DC 20008 | | | |
| RACHEL MOSKOWITZ | 2755 ORDWAY STREET NW #414 | 1319 EAST 72ND STREET | BROOKLYN, NY 11210 | | |
| RACHELLE FEIT/SHELDON | & IRVING FEIDSHELIM JT WROS | ANCHORAGE 53 HAMBROOK DRIVE | LONDON SW3P 3SJ ENGLAND | GRAND CAYMAN BWI | |
| RADCLIFFE INVESTMENTS LTD | C/O PORTMAN FINANCIAL SERV | 5 GREAT COLLEGE STREET | LONDON SW3P 3SJ  ENGLAND | | |
| RADCLIFFES & CO | ATTN: MR C.L. SIMON | 120 CAMBRIDGE PLACE | | | |
| RADCLIFFES TRUSTEE COMPANY S A | TRUSTEE CHARLES HUMBERT | 1209 GENEVA - SWITZERLAND | GENEVA - SWITZERLAND | | |
| RADCLIFFES TRUSTEE COMPANY SA | AS TRUSTEE OF THE FREEWAY TRUST | 9 RUE CHARLES HUMBERT | GENEVA - SWITZERLAND 1205 | | |
| RADOSH PARTNERS | RADOSH BURNETT H GEN PTNR | 2553 NE 26TH AVENUE | LIGHTHOUSE POINT, FL 33064 | | |
| RAE KAUFMAN HIRSCHLY | C/O HARVEY KUFFERMAN | ERP STATION | 1111 HUNTINGTON AVENUE APT 1402 | BOSTON, MA 02116 | |
| RAE NUSBAUM REVOCABLE TRUST | | 4149 ERP #108 | | | |
| RAFAEL MAYER | KRONOS CAPITAL M-710 | PO BOX 020010 | MIAMI, FL 33102-0010 | | |
| RAHEL LIVNE MALTER & CO LLI | ATTN: KENNETH LA LINDENBAUM | 90 MERRICK AVENUE | EAST MEADOW, NY 11554 | | |
| RAHEL LIVNE MALTER & CO LLI | ATTN: KENNETH LA LINDENBAUM | 90 MERRICK AVENUE | EAST MEADOW, NY 11554 | | |
| RAHEL LIVNE MALTER & CO LLI | ATTN: KENNETH LA LINDENBAUM | 90 MERRICK AVENUE | EAST MEADOW, NY 11554 | | |
| RAJHAN FINANCIAL INC | LEORA FRANKLIN | 555 MADISON AVE 14TH FLOOR | NEW YORK, NY 10022 | | |
| RAINA R D REVOCABLE GRANTOR | TRUST RAINA FORI TRUSTEE | 11 EAST 16TH STREET APT 11 | NEW YORK, NY 10003 | | |
| RALPH FINE | 753 PARK AVENUE | BOCA RATON, FL 33431 | | | |
| RALPH SAUL | 1001 FRONT STREET #208 | VALLEY STREAM, NY 11581 | | | |
| RALPH SILVERKA | 11233 ISLE BROOK COURT | WELLINGTON, FL 33411 | | | |
| RALPH VIAVREY | ELEANORE CAROLE JT WROS | 6922 11TH AVENUE | BROOKLYN, NY 11228 | | |
| RANDEE KAMPELL PA | 7231 WISTERIA WAY | CORAL SPRINGS, FL 33067 | | | |
| RANDI CORN | 6700 ROSWELL ROAD APT 11C | ATLANTA, GA 30328 | | | |
| RANDI MONDSCHINE | 15 ARLINGTON COURT | ROSLYN, NY 11576 | | | |
| RANDI REIKER | 1514 OAK MANOR | VILLANOVA, PA 19085 | | | |
| RANDI ZEMSKY FAMILY TRUST | SHIRLEY ZEMSKY VICTOR PERLMAN | TRUSTEES | 108 JUNEBERRY CT RAMSEY RIDGE | HOCKESSIN, DE 19707 | |
| RANDI ZEMSKY SLIPMAN | 701 EAGLE FARM ROAD | VILLANOVA, PA 19085 | | | |
| RANDOLPH FREYER | RANDOLPH FREYER | THE NORTHBROOK CORP CENTER | 517 RIVERDALE AVENUE APT B 1712 | YONKERS, NY 10705 | |
| RANDY FRANZEN | WOYNOW, BAYARD & COMPANY | THE NORTHBROOK CORP CENTER | 1210 NORTHBROOK DRIVE #140 | TREVOSE, PA 19053 | |
| RANDY FRANZEN | WOYNOW, BAYARD & COMPANY | THE NORTHBROOK CORP CENTER | 1210 NORTHBROOK DRIVE #140 | TREVOSE, PA 19053 | |
| RANDY FRANZEN | WOYNOW, BAYARD & COMPANY | THE NORTHBROOK CORP CENTER | 1210 NORTHBROOK DRIVE #140 | TREVOSE, PA 19053 | |
| RANDY FRANZEN | WOYNOW, BAYARD & COMPANY | THE NORTHBROOK CORP CENTER | 1210 NORTHBROOK DRIVE #140 | TREVOSE, PA 19053 | |
| RANDY FRANZEN | WOYNOW BAYARD & CO | THE NORTHBROOK DRIVE #140 | TREVOSE, PA 19053 | | |
| RANDY KANZER | & MARK E RANZER JT WROS | 67 SWEETBROOK ROAD | WILLIAMSTOWN, MA 01267 | | |
| RANNY RANZER | & MARK E RANZER & DAVID RANZER | 67 SWEETBROOK ROAD | WILLIAMSTOWN, MA 01267 | | |
| RAPID INDUSTRIAL PLASTICS CO | PROFIT SHARING TRUST | 13 LINDEN AVENUE EAST | JERSEY CITY, NJ 07305 | | |
| RASCH FOUNDATION FUND | 449 FORD AVENUE 1 | MIAMI, FL | | | |
| RAUTENBERG FAMILY TV | PARTNERSHIP LP | 40 FAIRWAY DRIVE | MANHASSET, NY 11030 | | |
| RAVIN INTL | THE SEASONS | 4 PARK AVENUE APT 11E6 | WHITE PLAINS, NY 10606 | | |
| RAYNE WILE | THE SEASONS | 4 MARTINE AVENUE APT 1516 | WHITE PLAINS, NY 10606 | | |
| RAYMOND A LAMONTAGNE | 201 MIDDLEBROOK FARM ROAD | WILTON, CT 06897 | | | |
| RAYMOND FELDMAN | PAULA PLEASANT AS WIFE #11 | 4615 GULF SHORE BLVD S 8710 | PALM BEACH, FL 33484 | | |
| RAYMOND FLOYD | AND MARIA FLOYD JT WROS | 32 FILADVIATION ROAD | BALA CYNWYD, PA 19004 | | |
| RAYMOND JAMES & ASSOCIATES | ATTN: MARK RODERIGER | 401 CITY AVE SUITE 700 | | | |
| RAYMOND JAMES & ASSOCIATES | PAULA DE BLANDIO MIRAMY TRUST II | 611 PLAINSBORO | | | |
| RAYMONDS SPUNGEN | FELICE RENEE SPUNGEN JT WROS | 38 BARCLAY AVENUE | STATEN ISLAND, NY 10312 | | |
| RC ASSOCIATES LLC | ROBERT COLEMAN GENERAL PARTNER | 6825 PARISIAN WAY | LAKE WORTH, FL 33467 | | |
| REALTY ASSOCIATES PARTNERSHIP | DEFINED BENEFIT PLAN | 100 TARA BOULEVARD | | | |
| REALTY NEGOTIATORS INC | DEFINED BENEFIT PENSION PLAN | 200 BROAD HOLLOW ROAD STE 401 | MELVILLE, NY 11747 | | |
| REAVEY GROUP | GUARDIAN 1 RETIREMENT PLAN | 7050 GUNDY ROAD | AKRON, OH 44333 | | |
| REBECCA E HALLO | 158 GREAT LAKE DRIVE | ANNAPOLIS, MD 21403 | | | |
| REBECCA E HALLO | 503 PROSPECT AVENUE | SEA CLIFF, NY 11579 | | | |
| REBECCA VICTOR | 50 FRANKLIN GOLD IRA | | | | |
| RECKSON ASSOCIATES | ATT SHELDON KAY SUITE 212 WEST | 225 BROADHOLLOW ROAD | 505 FIFTH AVENUE FLOOR 22 | NEW YORK, NY 10017 | |
| RECKSON ASSOCIATES | ATT SHELDON KAY SUITE 212 WEST | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |
| RECKSON GENERATION | ATTN: FOSTER BECKMAN | 225 BROADHOLLOW ROAD SUITE 184 | 00083 | | |
| RECKSON GENERATION | ATT SHELDON KAY SUITE 212 WEST | 225 BROADHOLLOW RD SUITE S 341 | MELVILLE, NY 11747 | | |
| RECKSON GENERATION | ATTN PATTY PLEISHMAN | 225 BROADHOLLOW RD SUITE 184W | MELVILLE, NY 11747 | | |
| REDEMPTORIS FATHERS OF N Y | EXTERNS BARRA (PENSION FUND) | C/O YODA | P O BOX 09412 | BROOKLYN, NY 11209 | |
| REDEMPTORIS FATHERS OF N Y | EXTERNS YODA (PENSION FUND) | C/O YODA | P O BOX 09412 | BROOKLYN, NY 11209 | |
| REDEMPTORIS FATHERS OF N Y | REDEMPTORIS FATHERS | PO BOX 09056 | 7050 SHORE ROAD | 09056-6567 | BROOKLYN, NY 11209 |
| REDEMPTORIS FATHERS OF | NEW YORK STIPEND | C/O REV EDMUND J FALISKIE | 7050 SHORE ROAD | BROOKLYN, NY 11209 | |
| REDEMPTORIST FATHERS OF NY INC | C/O REV EDMUND J FALISKIE | 7050 SHORE ROAD | BROOKLYN, NY 11209 | | |
| REDEMPTORIST FATHERS OF NY INC | EXEDORE GOLF PLAN | C/O REV EDMUND J FALISKIE | 7050 SHORE ROAD | BROOKLYN, NY 11209 | |
| REDEMPTORIST FATHERS FLORIDA | ATTN: REV VICE PROVINCIAL | P O BOX 1230 | 113 HILLMAN STREET | NEW SMYRNA BEACH, FL 32170 | |
| REF TRADING PARTNERSHIP | RALPH FRANKEL | 100 SAN MARCO AVENUE | | | |
| REGENCY BLDSPREAD CORP | EMP PROFIT SHARING PLAN SPEC | 261 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| REGENCY BLDSPREAD CORP | EMP PROFIT SHARING PLAN SPEC | 261 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| REGENCY BEDSPREAD CORP | EMPL PROFIT SHARING PLAN | 261 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| REGENCY HOME FASHIONS INC | EMPL PROFIT SHARING PLAN | 261 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| REGENCY ENTERPRISES | C/O KAREN MAYA | 4919 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| REGENCY ENTERPRISES | C/O KAREN MAYA | 10 BRYSON WAY | FLORAL PARK, NY 11005 | | |
| REGINA FISHER | APT #21 W | FLORAL PARK, NY 11005 | | | |
| REGINA FISHER | 2717 GRAND CENTRAL PKWY | FLORAL PARK, NY 11005 | | | |
| REGINA FISHER | 271 GRAND CENTRAL CENTRAL PKWY | FLUSHING, NY 11354 | | | |
| REGINA LEVIN LIV TRUST | LAURA SMITH TRUSTEE | 759 PTARMIGAN DRIVE | OSPREY, FL 34229 | | |
| REGINA SMITH TRUSTEE | UA/D 12/2/96 | 1339 WESTPORT LANE | SARASOTA, FL 34232 | | |
| REGINA VINICUS FOUNDATION | C/O BERNARD REINHERT | 18 MEADOWBROOK ROAD | WESTON, MA 02493 | | |
| REINA YANZ PARTNERS | 43 HUDSON STREET SUITE 604 | NEW YORK, NY 10014 | | | |
| REINA RAFT | OR ANITA MAYA | 5601 COLLINS AVENUE 1835 | MIAMI BEACH, FL 33141 | | |
| REINA RAFT | OR ANITA MAYA | 5601 COLLINS AVENUE 1835 | MIAMI BEACH, FL 33141 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| RENEE KUNTZ LESHER | PO BOX 7009 | WYOMISSING PA 19610079008 | | | |
| REIFMAN & REIFMAN | DAVID BELKIN | 4201 LEXINGTON AVE RM 501 | NEW YORK, NY 10170 | | |
| RELIANCE INT'L RESEARCH LLC | 147 EAST 48TH STREET | NEW YORK, NY 10017 | PLEASANTVILLE, NY 10570 | | |
| REM INVESTMENT ASSOCIATES | COSI, HARRIMAN & ELLEN MILLER | 3 WESTCHESTER PLAZA | | | |
| RENA MESKAL | 364 GROVE AVENUE | CEDARHURST, NY 11516 | | | |
| RENAISSANCE TECHNOLOGIES CORP | ATTN: COMPLIANCE OFFICER | 800 THIRD AVENUE | NEW YORK, NY 10022 | | |
| RENASIA WORLDWIDE | PO BOX WORDWIDE | EAST CHATAM, NY 12060 | | | |
| RENE MARFEL | 554 CTY RT 5 | | | | |
| RENE RIVAL | 2093 LINKS CIRCLE | BOCA RATON, FL 33434 | | | |
| RENE SONKIN | CGM IRA ROLLOVER CUSTODIAN | 108 OCEAN CRYSTON ROAD | | | |
| RENEE KAUNITZ | OF RENEE LAWRENCE TRUST | DATED 5/11/2005 | | | |
| RENEE LAWRENCE AS TRUSTEE | | | CHESTERFIELD, MO 63017 | | |
| RENEE MEDITSKY 17 WTIT | SHIRA & ADINA / AREH MEDITSKY | 201 FIFTH AVENUE APT PHE | NEW YORK, NY 10011 | | |
| RENEE RAPAPORTE | A ADINA SCHINDRMAN 17 WROS | 91 LIME KILN ROAD | WESLEY HILL, NY 10901 | | |
| RENEE RIMSKY | 701 VMAN ROAD | CHESTNUT HILL, MA 02167 | | | |
| RENEE ROBINOW SONKIN | 19 FLORAL COURT | KEY BISCAYNE, FL 33149 | | | |
| RENEE ROBINOW SONKIN | 151 CRANDON BLVD APT 505 | KEY BISCAYNE, FL 33149 | | | |
| RENEE ROBINOW SONKIN REV TRUST | RENEE ROBINOW SONKIN TRUSTEE | 9825 EDGEMOOR DRIVE | HOPKINS, MN 55305 | | |
| RENEE ROSEN | 11 REVENUE DRIVE APT 4TE | NEW YORK, NY 10023 | | | |
| RENTECH INTERNATIONAL INC | REPUBLIC NATIONAL BK BLDLR | NO BUILDU PREL ST PETER PORT | GUERNSEY CHANNEL ISLAND | | |
| REPUBLIC NY PNTL TST CO LTD | AUSTRALASE 52 P O BOX 50 | VALPUZ PLACE | PRINCIPALITY OF LIECHTENSTEIN | GY1 1LU | |
| RESIDENCE TRUST COMPANY LTD | ATTN: NICOLE ESCHEL RACHIER | 518 RIVERSIDE AVENUE | WESTPORT, CT 06880 | LIECHTENSTEIN | |
| RESNICK INVESTMENT ASSOCIATES | ATTN: NICOLE ESCHELRACHIER | 518 RIVERSIDE AVENUE | WESTPORT, CT 06880 | | |
| RESNICK INVESTMENT ADVISORS | ATTN: TOM BRUNEL / RODNEY UKSES | 19000 DMEKALI COAST PKY | DESTIN, FL 32541 | | |
| RESORT DEVELOPMENT OF DESTIN INC | ROYAL PLACE | WATER MTN PL DRIVE | ROAD TOWN TORTOLA, PVOB 3175 | BRITISH VIRGIN ISLES | |
| RESTAURANT EQUIPMENT DIST INC | 11460 SW 28TH STREET | MIAMI, FL 33165 | | | |
| RESTAURANT EQUIPMENT DIST INC | FBO BENJAMIN W ROTH (86858) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCOUNTS INC | FBO BENJAMIN W ROTH (86857) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCOUNTS INC | FBO MARION R ROTH (86859) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCOUNTS INC | FBO GERALD HELMENTINA (14360) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCT INC CUST IRA | FBO RICHARD S AHORN (57465) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCTS INC CUST IRA | FBO ELEANORE MYERS (17290) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCTS INC CUST IRA | FBO GUNTHER K UNFLAT (40166) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCTS INC CUST IRA | FBO MARY ANN CASSARINO (00847) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCTS INC CUST IRA | FBO SIDNEY BUCHMAN (56133) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCTS INC CUST IRA | FBO STEPHEN A UNFLAT (40841) | P O BOX 173785 | DENVER, CO 80217 | | |
| REV STAN WORREL CSSR | 750 MORRIS BLVD | BRONX, NY 11209 02807 | | | |
| REV TRUST OF MARVIN FROSDIN | ECONOMO GENERAL | CP 2458 | 00185 ROMA | ITALY | |
| REVEREND MARTIN RASZYNSKI | DIVITTORIO LINDA SCHMELZER | ROY MICHAEL SCHMELZER TRUSTEES | 64 NASSAU DRIVE | GREAT NECK, NY 11021 | |
| REVOCABLE TST OF GAIL B OREN | INDUSTRIES FINERA TROYSE TRUST | CO COURT JUST ST THOMAS | PO BOX 305625 ST THOMAS | 00801 | |
| REVOLVING PARTNERSHIP LLC | DITT9 BOYS GAIL B OREN TSTEE | 6635 NW 22ND TERRACE | BOCA RATON, FL 33496 | | |
| RFC ADVISORS L P | 59 WALL STREET | NEW YORK, NY 10005 | | | |
| RI INVESTMENT COMPANY | C/O NAOMI ROSENBERG | 5255 FLAGLER DRIVE APT 25A | WEST PALM BEACH, FL 33401 | | |
| RIGEL FUND L P | RICHARD GLASS PR | 50 RIVERSIDE DRIVE | NEW YORK, NY 10024 | | |
| RHEA JACHOWZI | MINNESOTA RES BUSINESS PRW3 | 2510 E LAKE STREET | MINNEAPOLIS, MN 55485 | | |
| RHEA PAUL | 180 WEST END AVE APT 6C | NEW YORK, NY 10023 | | | |
| RHEA SCHINDLER | 103 CAFFARTS WALK | MILFORD, CT 06460 | | | |
| RHEA SONDOV | 42 RIVER QUAY | FT LAUDERDALE, FL 33308 | | | |
| RHEA SONDOV | 4285 GALT OCEAN DRIVE #14F | FT LAUDERDALE, FL 33308 | | | |
| RHINE AND INTL LTD "A" | 4285 GALT OCEAN DRIVE #14F | FT LAUDERDALE, FL 33308 | | | |
| RHINE AND INTL LTD "B" | ATTN: PETER LEE-ADRIENNE LAM | C/O HSBC SL 11F THE CENTER | 99 QUEEN'S ROAD CENTRAL | HONG KONG, HONG KONG | |
| RHODA FLYNN | ATTN: PETER LEE-ADRIENNE LAM | C/O HSBC SL 11F THE CENTER | 99 QUEEN'S ROAD CENTRAL | HONG KONG, HONG KONG | |
| RHODA HEYMAN TRUSTEE | LIVING TST DTD 2/16/98 | 5922 SEASHELL TERRACE | BOYNTON BEACH, FL 33437 | | |
| RHODA KOHL FAMILY TRUST | RHODA SHAPIRO REVOCABLE TRUST | 2507 LAKE OF THE ISLES PKW3 | DAPHNE, AL 36526 | | |
| RHODA NAROICH TRUSTEE | 1706 SANDY LANE DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| RHODA ROSSANO LIVING TRUST | RHODA NAROICH TST DTD 7/21/94 | 11 ULL ROSE LANE | BOYNTON BEACH, FL 33435 | | |
| RHODA S GABA | 6253 SANDHI TERRACE | BOYNTON BEACH, FL 33437 | | | |
| RHONDA ASSOCIATES | 611 FLARRINGTON POST | PITTSBORO, NC 27312 08713 | | | |
| RHONDA GUINAZZO | CDL FAMILY OFFICE SERVICES | 555 S FLAGLER DRIVE #900 | WEST PALM BEACH, FL 33401 | | |
| RHONDA GUINAZZO | CDL FAMILY OFFICE SERVICES | 555 S FLAGLER DRIVE #900 | WEST PALM BEACH, FL 33401 | | |
| RHONDA GUINAZZO | CALLER DONIVEN LEVING PA | 555 SOUTH FLAGLER DR STE 900 | W PALM BEACH, FL 33401 05948 | | |
| RHONDA GUINAZZO | C/O RHONDA SEGAL | WELLESLEY HILLS, MA 02481 | | | |
| RHONDA SEGAL TRUST | UDT DTD 7/7/93 AS AMENDED | 975 MEMORIAL DRIVE | CAMBRIDGE, MA 02138 | | |
| RHONDA SHAPIRO SEGAL 1993 TST | UDT DTD 7/7/93 AS AMENDED | 975 MEMORIAL DRIVE | CAMBRIDGE, MA 02138 | | |
| RHONDA SHAPIRO SEGAL 1993 TST | UDT DTD 7/7/93 AS AMENDED | 975 MEMORIAL DRIVE | CAMBRIDGE, MA 02138 | | |
| RHONDA SHAPIRO SEGAL TST 1993 | UST DTD 7/7/93 AS AMENDED | 975 MEMORIAL DRIVE | CAMBRIDGE, MA 02138 | | |
| RHONDA SHAPIRO ZINNER 1993 TS | AND ANNE F KROEKER 17 WROS | 227 BELLEVUE WAY W #543 | BELLEVUE, WA 98004 | | |
| RHONDA SHAPIRO ZINNER 1993 TST | TRUST DATED 9/3/2000 | 1100 OLDFIELD ROAD | COLUMBIA, MO 65203 | | |
| RHONDA SHAPIRO ZINNER 1993 TST | ATTN: MARIE RICE & JT WROS | 4 BELLE MEADE ROAD | BROOKFIELD, CT 06804 | | |
| RHONDA SHAPIRO ZINNER FOUNDATION | 110 KIMLYS COVE | BRIAR CLIFF MANOR, NY 10510 09623 | | | |
| RICE RINALDI & CO | RUBIRA WILPON JT WROS | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| RICHARD A COX | | JOHANNESBURG 2001 SOUTH AFRICA | | | |
| RICHARD A GUGGENHEIMER | | 105 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 | | |
| RICHARD A GUGGENHEIMER | | 185 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 | | |
| RICHARD A GUGGENHEIMER | | MINNETONKA, MN 55345 | | | |
| RICHARD A LEEDS | | | | | |
| RICHARD A MILLER | | | | | |
| RICHARD A ROESE | | | | | |
| RICHARD A SCHLESSBACH | | | | | |
| RICHARD A WILPON | | | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| RICHARD A WILPON | 11 EAST NECK ROAD | GREAT NECK, NY 11021 | | |
| RICHARD D FELDER | 521 S NORTH 7TH STREET | ASPEN, CO 81611 | | |
| RICHARD D FELDER TIC AND DEBORAH FELDER | 11499 EAST CAROL WAY | SCOTTSDALE, AZ 85259 | | |
| RICHARD D FELDER DEBORAH S FELDER | 1424 BENEDICT WAY | NEWTON, MA 02459 | | |
| RICHARD D BARRY | C/O A VULCANO | IRVINE, CA 92614 | | |
| RICHARD D BERNHARD | 17900 VON KARMAN AVE, STE 300 | | | |
| RICHARD D BINGHAM | 22 SAUNDERS POINT, NY 11050 | | | |
| RICHARD D FOWLER | 83 BARBARA BEACH JT WROS | | | |
| RICHARD D BROMS | TEN BANK STREET, SUITE 650 | WHITE PLAINS, NY 10606 | | |
| RICHARD D BROMS | BROMS FINANCIAL | 600 SOUTH HWY 169 STE 701 | SEARINGTOWN, NY 11507 | |
| RICHARD D BROMS | BROMS FINANCIAL | 600 SOUTH HWY 169 STE 701 | ST LOUIS PARK, MN 55426 | |
| RICHARD D BROMS | BROMS FINANCIAL | 600 SOUTH HWY 169 STE 701 | ST LOUIS PARK, MN 55426 | |
| RICHARD D BROMS | BROMS FINANCIAL | 600 SOUTH HWY 169 STE 701 | ST LOUIS PARK, MN 55426 | |
| RICHARD D BROMS | BROMS FINANCIAL | 600 SOUTH HWY 169 STE 701 | ST LOUIS PARK, MN 55426 | |
| RICHARD D BROMS ROHRTHURY | 1370 NORTH WESTWOOD DRIVE | GOLDEN VALLEY, MN 55422 | | |
| RICHARD C MITCHELL | PO BOX 1881 | TWAIN HARTE, CA 95383 | | |
| RICHARD D CARROLL | 6565 SW BIMINI CIR N | PALM CITY, FL 34990 | | |
| RICHARD D CARROLL | 6565 SW BIMINI CIR N | PALM CITY, FL 34990 | | |
| RICHARD D COHEN | COHEN SPRINGS AND ASSOCIATES | NORTH WOODMERE, NY 11581 | NEW HYDE PARK, NY 11040 | |
| RICHARD D EVGES TRUSTEE | RICHARD D EVGES LIVING | TRUST DTD 6/7/96 AS AMENDED | 6170 LONG KEY LANE | BOYNTON BEACH, FL 33437 |
| RICHARD D MILLS TRUST | 745 SHINNECOCK ROAD | NEW VERNON, NJ 07976 | | |
| RICHARD D REPETTI | 6288 SHADOW TREE LANE | LAKE WORTH, FL 33463 | | |
| RICHARD D WINTER REVOCABLE TEST | U/A DATED OCTOBER 30, 2002 | 401 CHELSEA AVE | PALM BEACH, FL 33480 | |
| RICHARD D ENGEL | 30 WINDSOR ROAD | WHITE PLAINS, NY 10606 | NEW YORK, NY 10038 | |
| RICHARD D EASTHOM | 10948 MARY ABDREY CIRCLE | CORNELIUS, NC 28031 | | |
| RICHARD D EDEN TRUST | C/O LAKEVIEW CAPITAL MGMT | 191 N WACKER DRIVE, STE 2500 | CHICAGO, IL 60606 | |
| RICHARD D EGANS | 541 SEAGANS ST #244 | NEWTON, MA 02459 | | |
| RICHARD D KAUFMAN | PO BOX 163 | COOPERSVILLE, MI 49404 | | |
| RICHARD D FEINSTEIN | 15 POUND HOLLOW ROAD | OLD BROOKVILLE, NY 11545 | | |
| RICHARD D FELDER | 9989 SEARL TERRACE | BETHESDA, MD 20817 | | |
| RICHARD D FELDER | 9989 SEARL TERRACE | BETHESDA, MD 20814 | | |
| RICHARD D FELDMAN | 37 MIDDLE PATENT ROAD | BEDFORD, NY 10506 | | |
| RICHARD D EATON | VALLEY FORGE CENTER ASSOCIATES | 1050 FIRST AVENUE | KING OF PRUSSIA, PA 19406 | |
| RICHARD D EATON | 663 GREENS WAY | NEW ROCHELLE, NY 10805 | | |
| RICHARD D EATON MD | 6410 LAVINIA STREET | PELHAM MANOR, NY 10803 | | |
| RICHARD D SPRING | R JEANNE T SPRING JT WROS | 2597 LINKS CIRCLE | BOCA RATON, FL 33434 | |
| RICHARD D SPRING | 2597 LINKS CIRCLE | BOCA RATON, FL 33434 04207 | BOCA RATON, FL 33434 | |
| RICHARD D GLANTZ | 22 TAMAL VISTA, SUITE 234 | CORTE MADERA, CA 94925 | | |
| RICHARD D GLANTZ | 100 SMITH RANCH ROAD STE 116 | SAN RAFAEL, CA 94903 | SAN RAFAEL, CA 94903 | |
| RICHARD D GLANTZ | 100 SMITH RANCH ROAD STE 116 | SAN RAFAEL, CA 94903 | | |
| RICHARD D GLANTZ | 22 TAMAL VISTA BLVD #234 | CORTE MADERA, CA 94925 00127 | | |
| RICHARD D GLANTZ | 22 TAMAL VISTA BLVD #234 | CORTE MADERA, CA 94925 00127 | | |
| RICHARD D GLANTZ | 22 TAMAL VISTA BLVD/SUITE 234 | CORTE MADERA, CA 94925 | | |
| RICHARD D GOLDBERG | 505 CHESTNUT STREET | CHEARHURST, NY 11516 | | |
| RICHARD D BLUM PA | 476 SHAWMUT AVE APT #6 | BOSTON, MA 02118 | | |
| RICHARD D BLUM MD | 504 WALNUT DRIVE | BEVERLY HILLS, CA 90210 | | |
| RICHARD D GORDON | 564 N ALPINE DRIVE | NEW YORK, NY 10038 | | |
| RICHARD D HEPNER | EMPLOYEE DEFINED BENEFIT | PENSION PLAN DTD 2/1/83 | 100 COCKPLUM ROAD | CORAL GABLES, FL 33143 |
| RICHARD D HELFMANN DPA | DATED 12/30/99 | SUSAN AND STEPHEN HELFMAN TTEE | 100 COCKPLUM ROAD | MIAMI, FL 33143 |
| RICHARD D HELFMAN LIFE INS TST | AND PATRICIA MCDONALD JT WROS | TRUST 02/12/91 | 100 COCKPLUM ROAD | CORAL GABLES, FL 33143 |
| RICHARD D MCDONALD | PO BOX 428 | 178 SHADOW LANE | PO BOX 425 | BLOWING ROCK, NC 28605 |
| RICHARD D MCDONALD | PO BOX 428 | 178 SHADOW LANE | BLOWING ROCK, NC 28605 | |
| RICHARD D NAGLE DPA | MANAGED ACCOUNT | WAYLAND, NY 14572 | | |
| RICHARD D KAYE | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434 | | |
| RICHARD D KAYO | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434 03512 | | |
| RICHARD D KAYO | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434 03512 | | |
| RICHARD D KAYO | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434 03512 | | |
| RICHARD D KAYO | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434 03512 | | |
| RICHARD D KAYO INVESTMENTS | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434 | | |
| RICHARD D KAYE | 3208 KINGS FORK ROAD | SUFFOLK, VA 23434 | | |
| RICHARD D CASH TRUSTEE | AND JAMES H CASH JT WROS | PO BOX 2649 1033 MARYS LANE | AMAGANSETT, NY 11930 | |
| RICHARD D GELFOND | 1107 FIFTH AVENUE | NEW YORK, NY 10022 | | |
| RICHARD D GELFOND | 1107 EAST 59TH STREET, STE 216 | VALLEY COTTAGE, NY 10989 | | |
| RICHARD D HIRSCH | 1764 BAY BOULEVARD | ATLANTIC BEACH, NY 11509 | | |
| RICHARD D SHOPPO CPA | 10535 SOUTHWEST 115TH AVENUE SUITE 115 | WANTAGH, NY 11793 020370 | | |
| RICHARD D SHOPPO CPA | 10535 SOUTHWEST 115 AVENUE | SUITE 119 | FORT LAUDERDALE, FL 33305 | |
| RICHARD D IRWIN | 21110 HALBURTON ROAD | BEACHWOOD, OH 44122 | AMAGANSETT, NY 11930 | |
| RICHARD D LIRIA | 153 WEST HARTSDALE AVE | HARTSDALE, NY 10530 | | |
| RICHARD D LIRIA 1990 TRUST | 153 WEST HARTSDALE AVENUE | HARTSDALE, NY 10530 | | |
| RICHARD D BALZARINI | 1211 WEST HARTSDALE AVENUE | HARTSDALE, NY 10530 | | |
| RICHARD D FRIEDMAN | 24 MAPLE RUN DRIVE | JERICHO, NY 11753 | | |
| RICHARD D FRIEDMAN | 24 MAPLE RUN DRIVE | JERICHO, NY 11753 | | |
| RICHARD D FRIEDMAN | 24 MAPLE RUN DRIVE | DIX HILLS, NY 11746 06031 | | |
| RICHARD D FRIEDMAN | 7 DIX CIRCLE | NEW YORK, NY 10024 | | |
| RICHARD D GLANTZ | 22 TAMAL VISTA STREET APT LDM | 22 TAMAL VISTA, SUITE 234 | NEW YORK, NY 10021 | |
| RICHARD D GLANTZ | 1991 TRUST | 22 TAMAL VISTA, SUITE 234 | CORTE MADERA, CA 94925 | |
| RICHARD D LEHER | 150 EAST 69TH STREET APT #18E | NEW YORK, NY 10021 | | |
| RICHARD D ROSIN | 501 EAST 88TH STREET | NEW YORK, NY 10754 | | |
| RICHARD D ROSIN | 23 BLACKBIRD S COMMONS | RIVERHEAD, NY 11901 | | |
| RICHARD M SCHLANGER | 34 PEMBROKE DRIVE | GLEN COVE, NY 11542 | | |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 125 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| RICHARD SCHLANGER | 118 KANSAS CLUB DRIVE | JUPITER, FL 33477 | | | |
| RICHARD M. STARK | 12 MARLOW COURT | RIVERSIDE, CT 06878 | | | |
| RICHARD M. STARK | HARBOR ROAD HARBOR ACRES | SANDS POINT, NY 11050 - 09998 | | | |
| RICHARD MAFFEUCCI MANUFACTURING COMPANY | 626 RIVER DRIVE | GARDEN CITY, KS 67846 | | | |
| RICHARD MARX | PEAT MARWICK MAIN | 599 LEXINGTON AVE - 15TH FL | NEW YORK, NY 10022 | | |
| RICHARD MELCHNER CPA | C/O MAHONEY COHEN & CO | 111 WEST 40TH STREET | NEW YORK, NY 10018 - 02506 | | |
| RICHARD MOFF | A/S/A/B ACCT TRANSFER MERT IT WRDS | PO BOX 880 | STEAMBOAT SPRINGS, CO 80488 | | |
| RICHARD MOST | PO BOX 880137 | | STEAMBOAT SPRINGS, CO 80488 | | |
| RICHARD NARBY | EYE NARBY J.T WROS | 2522 LEAFON STREET | BELLMORE, NY 11710 | | |
| RICHARD NARBY | PO BOX 153 | | BELLMORE, NY 11710 | | |
| RICHARD REPETTI TRUST | ROBERT J MERGENWICK TRUSTEE | C/O MC NAMARA & OLIVER | 146 FOURTH AVENUE | BAY SHORE, NY 11706 | |
| RICHARD RITUNO | 46 MANOR WORTH ROAD | RYE, NY 10580 | | | |
| RICHARD RITUNO | 1871 LIVE OAK BLVD | DELRAY BEACH, FL 33445 | | | |
| RICHARD RITUNO | 1871 LIVE OAK BLVD | DELRAY BEACH, FL 33445 | | | |
| RICHARD ROTH | 1075 VILLAGE CLUBHOUSE CIRCLE | JUPITER, FL 33458 | | | |
| RICHARD ROTH | 1075 VILLAGE CLUBHOUSE CIRCLE | JUPITER, FL 33458 | | | |
| RICHARD ROTH | 1150 ACRON COURT | MELVILLE, NY 11747 - 04007 | | | |
| RICHARD ROTH | 1150 ACRON COURT | MELVILLE, NY 11747 | | | |
| RICHARD S FEINSTEIN GRAT | 15 POUND HOLLOW ROAD | OLD BROOKVILLE, NY 11545 | | | |
| RICHARD S POLAND | 614 SPRUCE STREET UNIT 2 | ASPEN, CO 81611 | | | |
| RICHARD SCHAFER | C/O PACKER GROUP | 200 PARK AVENUE, 20TH FLOOR | NEW YORK, NY 10166 | | |
| RICHARD SCHAFER | C/O STANLEY BARON | CORTEC GROUP INC | 200 PARK AVENUE | NEW YORK, NY 10166 | |
| RICHARD SCHAFER | C/O CORTEC GROUP | STANLEY BARON | 200 PARK AVENUE | NEW YORK, NY 10166 | |
| RICHARD SANTOS CPA | GI,SC & COMPANY PLLC | 6101 BLUE LAGOON DRIVE STE 201 | MIAMI, FL 33126 | | |
| RICHARD SANTOS CPA | GI,SC & COMPANY PLLC | 6101 BLUE LAGOON DRIVE STE 201 | MIAMI, FL 33126 | | |
| RICHARD SHAPIRO | 9100 N PKWY CALABASAS STE 210 | CALABASAS, CA 91302 | | | |
| RICHARD SHAPIRO | 23 HELL ROAD | CLOSTER, NJ 07624 | | | |
| RICHARD SONNENFELD | 4 SECOR DRIVE | PORT WASHINGTON, NY 11050 - 03418 | | | |
| RICHARD SPRING | 3974 LINK COURT | BOCA RATON, FL 33434 - 04267 | | | |
| RICHARD SUSSKIND BURGER | 200 MANSFIELD FAMILY PRIV TRUST | EFFIE ST LEGE | NO MIAMI BEACH, FL 33179 | | |
| RICHARD T GUILFOYLE, C.P.A. | 1901 MARCUS AVENUE STE 206 | LAKE SUCCESS, NY 11042 | | | |
| RICHARD TREGERMAN | VERITABLE LP | 6022 WEST CHESTER PIKE | NEWTOWN SQUARE, PA 19073 | | |
| RICHARD TREGERMAN | VERITABLE LP | 6022 WEST CHESTER PIKE | NEWTOWN SQUARE, PA 19073 | | |
| RICHARD TUCHMAN CPA | 527 DORADO COURT | ROSLYN, NY 11576 | | | |
| RICHARD W BERGER | PO BOX 322 | LOCUST VALLEY, NY 11560 | | | |
| RICHARD W REAVEN | LAWRENCE REAVEN LINDA REAVEN | & RUTH REAVEN TRUST | 2050 GANYARD ROAD | AKRON, OH 44313 | |
| RICHARD W REAVEN | LAWRENCE REAVEN LINDA REAVEN | & RUTH REAVEN TRUST | 2050 GANYARD ROAD | AKRON, OH 44313 | |
| RICHARD ZIRAH AND CO P/C | CERTIFIED PUBLIC ACCOUNTANT | 5601 HEMPSTEAD TURNPIKE | LEVITTOWN, NY 11756 - 01131 | | |
| RICHARDSON & CHARLES | A3 FRANKLIN STREET | DEPOSIT, NY 13754 | GARDEN CITY, NY 11530 | | |
| RICK HUGI CPA | 1160 SW FIR LOOP SUITE 102 | PORTLAND, OR 97223 | | | |
| RICK WEISS CPA | 1814 FRANKLIN STREET STE 800 | OAKLAND, CA 94612 | | | |
| RICK WEINSTEIN CPA | 1814 FRANKLIN STREET STE 800 | OAKLAND, CA 94612 | | | |
| RICKI ROBINSON | 803 MONARCH ROAD | LA CANADA, CA 91011 | | | |
| RIMA ROBINSON BLUMENKRANTZ JOINT VENTURE | C/O RIMA BLUMENKRANTZ | 2100 CONNECTICUT AVE NW #410 | WASHINGTON, DC 20008 | | |
| RIMA ROBINSON | 5685 EDDN WAY | PALM BEACH GARDENS, FL 33418 | | | |
| RINSKY FAMILY LTD PARTNERSHIP | 179 FLORAL COURT | NORTH HILLS, NY 11576 | | | |
| RITA SZUCS & BENO J GLUCK | 26 CENTRAL PARK WEST | NEW YORK, NY 11598 | | | |
| RINGER PARTNERS, LP | 1390 BROADWAY #108 | HEWLETT, NY 11557 | | | |
| RIP INVESTMENTS LP | 391 PRESIDENTIAL BLVD #427 | BALA CYNWYD, PA 19004 | | | |
| RISA ZUCKER TRUSTEE U/A/D 12/12/2000 | 1021 TRESOR COURT | LAS VEGAS, NV 89135 | | | |
| RISA ZUCKER TRUSTEE U/A/D 12/12/2000 | 1021 TRESOR COURT | LAS VEGAS, NV 89135 | | | |
| RITA & DAVID DEVINE | 2402 LEGION STREET | BELLMORE, NY 11710 | | | |
| RITA & HAROLD DEVINE | PO BOX 153 | BELLMORE, NY 11710 | | | |
| RITA A DEVINE DECLARATION OF | FOUNDATION | C/O ROGIN NASSAU CAPLAN | 185 ASYLUM STREET 22ND FL | HARTFORD, CT 06103 | |
| RITA CHESTLER | 21 STONEHILL DRIVE NO | MANHASSET, NY 11030 | | | |
| RITA CHESTLER | 225 FRONT BEACH ROAD | LONG BEACH, NY 11561 | | | |
| RITA GEDZELMAN | REVOCABLE TRUST DATED 9/13/06 | 5585 MENSEL LANE #204 | BOYNTON BEACH, FL 33437 | | |
| RITA GEDZELMAN | 80 BILLMAN STREET #23 | NEW YORK, NY 10028 - 02878 | | | |
| RITA GEDZELMAN | 80 BILLMAN STREET #23 | NEW YORK, NY 10028 | | | |
| RITA HEFTLER | 26910 GRAND CENTRAL PKWY PH-C | FLORAL PARK, NY 11005 | | | |
| RITA HEFTLER | 26910 GRAND CENTRAL PKWY PH-C | FLORAL PARK, NY 11005 | | | |
| RITA KING | TRUST RITA K DEVINE TRUSTEE | 660 SECOND DRIVE | NAPLES, FL 33953 | | |
| RITA LEVINE DECLARATION OF | TRUST RITA K DEVINE TRUSTEE | WHITESTONE, NY 11357 | | | |
| RITA KRISTOL | 24 KINGSBURY CT | HUNTINGTON, NY 11743 | | | |
| RITA M BEARDSON | E/F THOMAS J BEARDSON | & FRIN T BEARDSON | 5185 FL 34109 | | |
| RITA M BEARDSON | E/F THOMAS J BEARDSON | & FRIN T BEARDSON | 50 MAHOGANY DRIVE | NAPLES, FL 34109 | |
| RITA M CIGAL | 311 MACGREGOR AVENUE | WINTER SPRINGS, FL 32708 | | | |
| RITA MEDIL | 255 DAYS POINT BLVD | BROOKLYN, NY 11235 | | | |
| RITA PATCHALL LIV TRUST 9/5/08 | C/O CARL PUCHALL | 310 PINE LANE | ROSLYN, NY 11576 | | |
| RITA PUCHALL | 194 SHOREWOOD CIRCLE | MANALAPAN, NJ 07726 | | | |
| RIVA ZEGER | 19 ORTH AVENUE | PASSAIC, NJ 07055 | | | |
| RIVCO HEACCOUNT 3502 | ATTN GRAHAM MANEY | REPUBLIC N.Y. INTL TST CO LTD | CHANNEL ISLAND | | |
| RIVCO ON VOIGT | C/O W.L. WALKER CO | WILSON, WY 83014 | | | |
| RIVA RIDGE INVESTMENTS | 2500 N MOORE WILSON ROAD #100 | WILSON, WY 83014 | | | |
| RIVERVIEW A.V.C., LLC | C/O JAMES D DIMITRAKIS | 330 JEFFERSON AVENUE | ENGLEWOOD, NJ 07631 | | |
| RJ VENTURES REALTY LLC | C/O FRANK LEVIN KNOWS LLC | 100 MAIN STREET AND ASYLM ST | HARTFORD, CT 06103 | | |
| RJ FAMILY FUND | C/O RICHARD BIRCH | CONCURRENT INDUSTRIES GRP LLC | 1 EAST 66TH STREET #9C | NEW YORK, NY 10065 | |
| RL VENTURE CO | PROFITT SHARING PLAN | 1550 BROADWAY SUITE 1608 | NEW YORK, NY 10018 | | |
| ROBERT & B BELTER | DESCENDANT TRUST | C/O ESTATE MANAGEMENT LLC | 53 STANLEY PLACE | WEST ORANGE, NJ 07052 | |
| ROBERT & B BELTER | DESCENDANT TRUST | C/O ELFER MANAGEMENT LLC | 767 FIFTH AVENUE 46TH FLR | NEW YORK, NY 10153 | |
| ROBERT & BENJAMIN | 10700 TREGO TRAIL | RALEIGH, NC 27614 | | | |
| ROBERT & BENJAMIN | 10700 TREGO TRAIL | RALEIGH, NC 27614 | | | |
| ROBERT A BERNHARD | 8240 GRAND BAY BLVD #226 | LONG BOAT KEY, FL 34228 | | | |
| ROBERT A BURNHARD | 780 MIDDLE COUNTRY ROAD | ST JAMES, NY 11780 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ROBERT A CURTILMAN | 780 MIDDLE COUNTRY ROAD | ST JAMES, NY 11780  03222 | | | |
| ROBERT A CURTILMAN | 780 EAST JERICHO TPKE | ST JAMES, NY 11780  03222 | | | |
| ROBERT A CURTILMAN | 780 MIDDLE COUNTRY ROAD | ST JAMES, NY 11780  03222 | | | |
| ROBERT A CURTILMAN | 2772 ANDREWS BLVD | FT LAUDERDALE, FL 33327 | | | |
| ROBERT A LANDINGS BLVD | 2772 LANDINGS BLVD | FT LAUDERDALE, FL 33327 | | | |
| ROBERT A YADMORA | 43 TIMBER RIDGE DRIVE | OYSTER BAY, NY 11771 | | | |
| ROBERT A HARMATZ | 43 TIMBER RIDGE DRIVE | OYSTER BAY, NY 11771 | | | |
| ROBERT A KANTOR | & GAIL KANTOR JT WROS | 610 WEST END AVE  44D | NEW YORK, NY 10024 | | |
| ROBERT A KOWALSKY | 11 WEST 25TH STREET  4TH FL | NEW YORK, NY 10010 | | | |
| ROBERT A LIEBNER | URBAN CAPITAL PRODUCTIONS LLC | 350 MADISON AVE SUITE 201 | WHITE PLAINS, NY 10601 | | |
| ROBERT A MEISTER | 105 SEMINOLE AVENUE | PALM BEACH, FL 33480 | | | |
| ROBERT A SPECER | C/O CARL MARKS & CO INC | 900 THIRD AVE 33RD FL | NEW YORK, NY 10022-04775 | | |
| ROBERT ANGEL SANDELMAN | 4 ELM LANE | | CORPUS CHRISTI, TX 78784 | | |
| ROBERT ANGEL | 169 4TH STREET | BROOKLYN, NY 11215 | | | |
| ROBERT AUERBACH REV TST | DTD 06-25-95 AND JOYCE AUERBACH | 1095 PARK AVENUE #4-B | 1095 PARK AVENUE #4-B | NEW YORK, NY 10128 | |
| ROBERT AVERGON | JACQUELINE AVERGON JT WROS | 1700 BLVD STREET | PORT CHARLOTTE, FL 33952 | | |
| ROBERT AVERGON | JACQUELINE AVERGON | 6 VIEWELL ROAD | SOUTHBOROUGH, MA 01772 | | |
| ROBERT BERKOWITZ | S H BERNSTEIN & ASSOCIATES TIC | 85 DEVONSHIRE AVENUE | BROOKLINE, MA 02445 | | |
| ROBERT BERKOWITZ | S H BERNSTEIN & ASSOC | 85 DEVONSHIRE AVENUE | BROOKLINE, MA 02445 | | |
| ROBERT BERKOWITZ | 9663 NW 52ND COURT | CORAL SPRINGS, FL 33076 | | | |
| ROBERT BERLIN | & LYNN BERLIN JT WROS | 2404 SW 18TH AVE  DORSET UNIT 104 | MIAMI, FL 33145 | | |
| ROBERT BERTUCELLI CPA | BERTUCELLI & MALAGA | 9031 EXPRESSWAY DRIVE NORTH | HAUPPAUGE, NY 11788  05309 | | |
| ROBERT BERZNER | AND JANE BERZNER TIC | 107 PALMETTA AVENUE | WOODMERE, NY 11598 | | |
| ROBERT BLOCH | AND MARILYN BLOCH JT WROS | 665 SOUTH STREET | ROSLYN, NY 11576 | | |
| ROBERT C ROSENBERG | JOAN JIANTI JR & PEARSON TIC | CITY NATIONAL BANK | 23 WEST FLAGLER STREET STE 800 | MIAMI, FL 33130 | |
| ROBERT C LAPIN | 4 SUTTON PLACE | BOYNTON BEACH, FL 33436 | | | |
| ROBERT C LAPIN PENSION TRUST | 166 MILLBROOK CIRCLE | NORWOOD, NJ 07648 | NORWOOD, NJ 07648 | | |
| ROBERT C LAPIN TEN YEAR TRUST | 166 MILLBROOK CIRCLE | NORWOOD, NJ 07648 | | | |
| ROBERT C LUKER | FAMILY PARTNERSHIP | 1010 E ST JAMES STREET | ARLINGTON HEIGHTS, IL 60004 | | |
| ROBERT C JAAIS | FAMILY PARTNERSHIP | 1010 E ST JAMES STREET | ARLINGTON HEIGHTS, IL 60006 | | |
| ROBERT C PATENT | SUSAN GREGGE TIC | 44 COLBY LANE | SCARSDALE, NY 10583 | | |
| ROBERT CALLELY | 500 W 49TH STREET | NEW YORK, NY 10019 | | | |
| ROBERT CERE | DIANA SANDLER JT WROS | 39 ST CHARLES STREET | BERKELEY, CA 94707 | | |
| ROBERT CERAGNO | 420 VERMONT AVENUE | BERKELEY, CA 94707 | | | |
| ROBERT CHOPER CPA | DR D SLEEPER DDS RETIREMENT | 113 STATE STREET | HOWARD BEACH, NY 11414 | | |
| ROBERT CICCIARON | CUSTODIAN | COTTONS REEF | BOSTON, MA 02109 | | |
| ROBERT D ROMAN | 90 UN W 241TH CIRCLE | BOCA RATON, FL 33431 | 6 VERMONT AVENUE | WHITE PLAINS, NY 10606 | |
| ROBERT D WERNER | & EVELYN WERNER JT WROS | 65 VASSAR LANE | BRONXVILLE, NY 11801 | | |
| ROBERT D MINOR | & EVELYN WERNER JT WROS | 65 VASSAR LANE | BRONXVILLE, NY 11801 | | |
| ROBERT D ZALAC | 15 EAST MAIN STREET | WEBSTER, MA 01570 | | | |
| ROBERT DANIEL VOCK | 14 PIERSON DRIVE | GREENWICH, CT 06831  02540 | | | |
| ROBERT DANIEL VOCK | 14 PIERSON DRIVE | GREENWICH, CT 06831  02540 | | | |
| ROBERT COUDSON | AND KATHERINE COUDSON JT WROS | 2083 SAND HILL ROAD #117 | MENLO PARK, CA 94025 | | |
| ROBERT HARMAN | 1209 ST JAMES COURT | BLOOMINGTON, IN 47401 | | | |
| ROBERT HARMAN | 1209 ST JAMES COURT | BLOOMINGTON, IN 47401 | | | |
| ROBERT KLUFER | 720 MILTON RD N 7A | RYE, NY 10580 | | | |
| ROBERT KLUFER | 720 MILTON ROAD N 7A | RYE, NY 10580 | | | |
| ROBERT KLUFER | 236 MAMARONECK RD | SCARSDALE, NY 10583  07244 | | | |
| ROBERT LIVINGSTON | 6831 SHADOW CREEK ROAD | KNOXVILLE, TN 37919 | | | |
| ROBERT LIVINGSTON | & EVELYN LIVINGSTON TEN | C/O HIRSCH BORROW & ASSOC | ISLIP TERRACE, NY 11752 | | |
| ROBERT MAY | SUCCESSOR CO TRUSTEE | 1 POMMEL LANE | BRIDGEWATER, NJ 08807 | | |
| ROBERT MAY | SUCCESSOR CO TRUSTEE | 1 POMMEL LANE | NEW YORK, NY 10014 | | |
| ROBERT MAY | AND FELICIA R AXELROD TIC | 343 EAST 30TH STREET | 154 DES VOEUX ROAD WEST | | |
| ROBERT MAY | 509 PRESTWICK AVENUE | PERALTA, FL 34789 | | HONG KONG | |
| ROBERT MCGRATH | 509 PRESTWICK AVENUE | PERALTA, FL 34789 | | | |
| ROBERT MILLER M D P C | PENSION PLAN & TRUST | 7 KNOLL ROAD | TENAFLY, NJ 07670 | | |
| ROBERT MILLER MD | AND CRAIG J STADELMAN JT WROS | 802 CONNETQUOT AVENUE | ISLIP TERRACE, NY 11752 | | |
| ROBERT E STABELMAN | 180Y CIRCLE ROAD | RUSTON, MD 23304 | | | |
| ROBERT FERRIER | 18 BELHILL DRIVE | SHELTON, NC 07096 | | | |
| ROBERT GANDELMAN | DEF BENEFIT PENSION TRUST | 2216 FINEBORNE AVENUE | BRIDGEWATER, NJ 08807 | | |
| ROBERT F GOLDTODS | AND FELICIA R AXELROD TIC | 343 EAST 30TH STREET | NEW YORK, NY 10016 | | |
| ROBERT F FORGES | & VIEWELL AVENUE | NEW YORK, NY 10019 | | | |
| ROBERT F MAY | 87 WHIPPOORWILL CROSSING | ARMONK, NY 10504 | ARMONK, NY 10504 | | |
| ROBERT FISHBEIN #2 | 87 WHIPPOORWILL CROSSING | ARMONK, NY 10504 | | | |
| ROBERT FISHBEIN | AND LORETTA FISHBEIN JT WROS | 87 WHIPPOORWILL CROSSING | ARMONK, NY 10504 | | |
| ROBERT FISHBEIN | 87 WHIPPOORWILL CROSSING | ARMONK, NY 10504  03110 | | | |
| ROBERT FISHBEIN | 87 WHIPPOORWILL CROSSING | ARMONK, NY 10504  03110 | | | |
| ROBERT FLAMBERG | 5 SUGAR HILL STREET | HENDERSON, NV 89052 | | | |
| ROBERT FRAMIAN MD | COVANTA ENERGY TRUST & KAISER PC | 2210 EAST BROADWAY | NEW YORK, NY 10023 | | |
| ROBERT FRIED | AND JOANNE FRIED JT WROS | 85 GEORGAIN COURT | NEW YORK, NY 10017 | | |
| ROBERT FRIED | AND JOANNE FRIED | 85 GEORGAIN COURT | ROSLYN, NY 11576 | | |
| ROBERT FRIEDMANN | 85 GEORGAIN COURT | ROSLYN, NY 11576  02711 | | | |
| ROBERT G TUCKERMAN | 121 FIFTH AVENUE  7TH FL | SCARSDALE, NY 10583 | | | |
| ROBERT G TISCHLER | 323 MOUNTAIN ROAD | SHRIKAN, NY 13881 | | | |
| ROBERT GANEK | GANEK GROSSBACH & GANER | 1995 BROADWAY 10TH FL | NEW YORK, NY 10023 | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05102 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05102 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05102 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05103 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05103 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05103 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05105 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05105 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05105 | | | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ROBERT GETTINGER | 1407 BROADWAY | | NEW YORK, NY 10018 -05105 | | |
| ROBERT GETTINGER | 1407 BROADWAY | | NEW YORK, NY 10018 -05105 | | |
| ROBERT GETTINGER | 1407 BROADWAY 3RD FLOOR | | NEW YORK, NY 10018 -05105 | | |
| ROBERT GETTINGER | 1407 BROADWAY 3RD FLOOR | | NEW YORK, NY 10018 -05103 | | |
| ROBERT GETTINGER | 1407 BROADWAY 3RD FLOOR | | NEW YORK, NY 10018 -05103 | | |
| ROBERT GETTINGER | 1407 BROADWAY 3RD FLOOR | | NEW YORK, NY 10018 -05103 | | |
| ROBERT GETTINGER | 1407 BROADWAY 3RD FLOOR | | NEW YORK, NY 10018 -05103 | | |
| ROBERT GETTINGER | 1407 BROADWAY 3RD FLOOR | | NEW YORK, NY 10018 -05103 | | |
| ROBERT GETTINGER | 1407 BROADWAY 3RD FLOOR | | NEW YORK, NY 10018 -05103 | | |
| ROBERT GIRSCHICK | REVOCABLE LIVING TRUST | 2393 S W 10TH AVENUE | BOYNTON BEACH, FL 33426 | | |
| ROBERT GLICK | 218-21 HARTLAND AVENUE | FLUSHING, NY 11364 | | | |
| ROBERT GOLDBERG | 8, ELLYN GOLDBERG JT WROS | PO BOX 63 | EDWARDS, CO 81632 | | |
| ROBERT GOLDBERG | 8, ELLYN GOLDBERG JT WROS | 35 HEATHER DRIVE | EAST HILLS, NY 11576 | | |
| ROBERT GROSSMAN | PENNDEN TRUST DTD 7/28/84 | 95 N SOMERSET ST | JAMAICA ESTATES, NY 11432 | | |
| ROBERT GROSSMAN | PENNDEN TRUST DTD 7/28/84 | 95 N SOMERSET ST | JAMAICA ESTATES, NY 11432 | | |
| ROBERT GROSSMAN | 165 YORK AVENUE APT 33E | NEW YORK, NY 10021 | | | |
| ROBERT HALEVI | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE STE 300 | WESTBOROUGH, MA 01581 09961 | AVENTURA, FL 33180 | |
| ROBERT ICHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE STE 300 | WESTBOROUGH, MA 01581 09961 | | |
| ROBERT ICHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE STE 300 | WESTBOROUGH, MA 01581 09961 | | |
| ROBERT ICHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE STE 300 | WESTBOROUGH, MA 01581 09961 | | |
| ROBERT ICHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE STE 300 | WESTBOROUGH, MA 01581 09961 | | |
| ROBERT ICHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE STE 300 | WESTBOROUGH, MA 01581 09961 | | |
| ROBERT ICHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE STE 300 | WESTBOROUGH, MA 01581 09961 | | |
| ROBERT HALEVI | 20667 LINKSVIEW CIRCLE | BOCA RATON, FL 33434 | | | |
| ROBERT HIRSCH | AND/OR LEE HIRSCH JT WROS | 340 WEST 57TH STREET 9M | NEW YORK, NY 10019 | | |
| ROBERT HOROWITZ | BARRY HOROWITZ AS TTEES/OR | 8090 HAMPTON FAMILY TTEE 1/29/03 | 1724 WESTRIDGE ROAD | LOS ANGELES, CA 90049 | |
| ROBERT KARON | C/BZ-SKAB LLC | 222 SO 9TH STREET SUITE 1700 | MINNEAPOLIS, MN 55402 | | |
| ROBERT KARON | C/BZ-SKAB LLC | 222 SO 9TH STREET SUITE 1700 | MINNEAPOLIS, MN 55402 | | |
| ROBERT KARON | C/BZ-SKAB LLC | 222 SO 9TH STREET SUITE 1700 | MINNEAPOLIS, MN 55402 | | |
| ROBERT KLAPPIN CHARITABLE FDN | P O BOX 986/29 CONGRESS STREET | SALEM, MA 01970 | PO BOX 986 | SALEM, MA 01970 | |
| ROBERT INGRAM | AND ANDREA INGRAM JT WROS | 425 E 58TH STREET #27H | NEW YORK, NY 10022 | | |
| ROBERT ARNONE | AND REGINA ARNONE | PROPERTY MANAGEMENT PLAN | W PALM BEACH, FL 33401 | W PALM BEACH, FL 33401 | |
| ROBERT ARNONE | 8217 SO FLAGLER DR  APT 601 | W PALM BEACH, FL 33401 | 8217 NO FLAGLER DR  APT 601 | | |
| ROBERT GROSSMAN | 95-30 SOMERSET ST | JAMAICA ESTATES, NY 11432 | | | |
| ROBERT BESTAN | 1613 GREENHAVEN ROAD | MILLE VALLEY, CA 94941 | | | |
| ROBERT VOGEL | PROFIT SHARING PLAN | 329 FINE DRIVE | WOODBURY, NY 11797 | | |
| ROBERT VOGEL | & OR BARBARA VOGEL JT WROS | 105 BRUSHMAN PLAN | STRATFORD, CT 06614 | | |
| ROBERT TAVENIT | AND CAROL TAVENIT JT WROS | 1615 FEREBEE ROAD | FLORAL PARK, NY 11001 | | |
| ROBERT JAFFE | COHMAD SECURITIES CORP | 29 COMMONWEALTH AVE STE 910 | BOSTON, MA 02116 | | |
| ROBERT JAFFE | 29 COMMONWEALTH AVE STE 910 | BOSTON, MA 02116 -02349 | | | |
| ROBERT JASON SCHUSTACK | 25 STEPLETON ROAD | NEW ROCHELLE, NY 10804 | | | |
| ROBERT JASON SCHUSTACK | 25 STEPLETON ROAD | NEW ROCHELLE, NY 10804 | | | |
| ROBERT KIFLAION | C/O THE LICHTMAN COMPANY LLC | PALM BEACH GARDENS, FL 33418 | SUITE 418 | BOCA RATON, FL 33487 | |
| ROBERT K. LOW | 12217 ORANGE HIBISCUS LANE | PALM BEACH GARDENS, FL 33418 | | | |
| ROBERT K. LOW | GRAND PARK AVENUE | SCARSDALE, NY 10583 | | | |
| ROBERT KANANACHARUTH LR UW | C/O PHILIP KEHLMANN | 1000 HARBOR VIEW DRIVE #530 | PORT WASHINGTON, NY 11050 | | |
| ROBERT K. LOW | ESTIE EST U/W WILLIAM KEHLMANN | 1/23/1965 | 2207 ROSE STREET | BERKELEY, CA 94705 | |
| ROBERT KEHLMANN | & DIANA TOVEY KEHLMANN | LIVING TST U/A DTD 11/9/96 | 2207 ROSE STREET | BERKELEY, CA 94705 | |
| ROBERT KEHLMANN | 2207 ROSE STREET | BERKELEY, CA 94705 | | | |
| ROBERT KEHLMANN TRUSTEE | TRUST FBO EPHRAIM KEHLMANN | U/A DTD 12/30/72 | 2207 ROSE STREET | BERKELEY, CA 94705 | |
| ROBERT KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 -03012 | | | |
| ROBERT KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 -08012 | | | |
| ROBERT KORN | 10 PARK DRIVE EAST | OLD WESTBURY, NY 11560 | | | |
| ROBERT KORN | 13771 LEBATEAU LANE | PALM BEACH GARDENS, FL 33410 | | | |
| ROBERT KRAHAM | 13771 LEBATEAU LANE | PALM BEACH GARDENS, FL 33410 | | | |
| ROBERT KRAHAM | AND JEWEL KRAHAM JT WROS | 385 WINDFALL LANE | SOMERSET, NJ 08873 | | |
| ROBERT KUNIN | & JULIEANA KUNIN JT WROS | 10859 MARSH HARBOUR | MINNEAPOLIS, MN 55411 | | |
| ROBERT LEPSTEIN | 29 BROOKLAWN AVENUE DRIVE | ENGLEWOOD CLIFFS, NJ | | | |
| ROBERT LEPSTEIN | 1741 DORCHESTER ROAD | SCARSDALE, NY 10583 | | | |
| ROBERT M SCHWARTZ | 2904 REVOCABLE TRUST | 3005 CRYSTAL PARK WEST  STE 1E | NEW YORK, NY 10024 | | |
| ROBERT M SILVERMAN | 18 FAWN PLACE | WILTON, CT 06897 | | | |
| ROBERT M TUCHMAN | REVOC TECHNOLOGY DEVELOPCORP | 1272 AST 42ND STREET | BOSTON, MA 02108 | | |
| ROBERT M TUCHMAN | VACATION CONSULTANTS INC | FLORHAM PARK, NJ 07932 -02413 | NEW YORK, NY 10168 | | |
| ROBERT L TUCHMAN | ONE VOLTEI DRIVE | FLORHAM PARK, NJ 07932 | | | |
| ROBERT LAYTON | GROUP 100 | CASA ROMANCE | VIA COLLINETTA 67 | ASCONA, SWITZERLAND, CH 06612 | |
| ROBERT LEBEL | 1 FOUNT STREET | OLD WESTBURY, NY 11560 | | | |
| ROBERT LIBRA PARTNERS | C/O BERNARD J MADOFF | 888 SEVENTH AVENUE  18TH FL | NEW YORK, NY 10019 | LARCHMONT, NY 10538 | |
| ROBERT M MATTENA | C/O BERNARD L MADOFF | 885 THIRD AVENUE | FISHER ISLAND, FL 33109 | 885 THIRD AVENUE  18TH FL | NEW YORK, NY 10022 |
| ROBERT M JACOBSON | 924 EAST COOPER | ASPEN, CO 81611 | | | NEW YORK, NY 10005 |
| ROBERT M JAFFE | COHMAD SECURITIES CORP | 29 COMMONWEALTH AVE STE 910 | BOSTON, MA 02116 | | |
| ROBERT M JAFFE | COHMAD SECURITIES CORP | 29 COMMONWEALTH AVE STE 910 | BOSTON, MA 02116 -02349 | | |
| ROBERT M JAFFE | COHMAD SECURITIES CORP | 29 COMMONWEALTH AVE STE 910 | BOSTON, MA 02116 -02349 | | |
| ROBERT M JAFFE | COHMAD SECURITIES CORP | 29 COMMONWEALTH AVE STE 910 | BOSTON, MA 02116 | | |
| ROBERT M JAFFE | ONE CENTER PLAZA  SUITE 210 | BOSTON, MA 02108 | | | |
| ROBERT M JAFFE | 47 SYLVAN LANE | WESTON, MA 02193 | | | |
| ROBERT M JAFFE | & SUSAN JAFFE LD INT ACCT WROS | 1435 DE SOLEIL DRIVE | LARCHMONT, NY 10538 | | |
| ROBERT M POTAMKIN | OCEANSIDE #4 | 7714 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| ROBERT M ROBB | C/O MELTZER J MADOFF | 60690 FIFTH AVENUE  APT #6608 | BOCA RATON, FL 33432 | | |
| ROBERT M ROBB | AND SHIRLEY A ROBB TTEES | ROBB FAMILY TRUST 1996 | 23 WOODMAN LANE | WORCESTER, MA 01609 | |
| ROBERT M SIFF | & SHIRLEY S SIFF TTEES | S S SIFF TST 1989 DTD 12/20/85 | 2000 SO OCEAN BLVD  APT# 410-S | PALM BEACH, FL 33480 | |
| ROBERT M SIFF | 2000 SO OCEAN BLVD  APT# 410-S | PALM BEACH, FL 33480 | | | |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 128 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ROBERT M ABS | 2000 S OCEAN BLVD APT #1455 | | | POMPANO BEACH FL 33062 | |
| ROBERT M WALLACK | 12700 SHERWOOD PLACE #107 | | | MINNETONKA MN 55305 | |
| ROBERT M WALLACK | 12700 SHERWOOD PLACE #107 | | | MINNETONKA MN 55305 | |
| ROBERT MAGOON | ATTN MICHAEL J WERST JT WROS | | | 6400 PARK AVE SUITE 1 LITTLE | |
| ROBERT MAGOON | PO BOX PT | | | ASPEN CO 81612 | |
| ROBERT MAGOON | PO BOX PT | | | ASPEN CO 81612 | |
| ROBERT MERKIN | DANA MERKIN TIC JT WROS | | | 1035 5TH AVENUE SUITE 17TH FLR | NEW YORK, NY 10015 |
| ROBERT MERSON | PO BOX 810577 | | | BOCA RATON FL 33481  00577 | |
| ROBERT MILLER | AND KATHERINE MILLER TBE | | | 3345 BRIDLE PATH LANE | WESTON, FL 33331 |
| ROBERT N GETZ | 6 ABBSTACOURT | | | | DIX HILLS, NY 11746 |
| ROBERT N GETZ | 6 ABBSTACOURT | | | DIX HILLS, NY 11746 | |
| ROBERT N GETZ JT PENSION PLAN | ROBERT N GETZ TRUSTEE | | | 6 ABBSTACOURT | DIX HILLS, NY 11746 |
| ROBERT NIMIROFF | NIMIROFF COSMOS & CO | | | 460 OCEAN BLVD | SEACAUCUS, NJ 07094 |
| ROBERT NYSTROM | & MICHELE NYSTROM JT WROS | | | 611 ROUTE 46  4TH FLOOR | HASBROUCK HEIGHTS, NJ 07601 |
| ROBERT NYSTROM | & MICHELE NYSTROM JT WROS | | | 475 DERRY HILL ROAD | SYOSSET, NY 11791 |
| ROBERT PINCHOU | R FABIAN GUENZBURGER JT WROS | | | DORNACHERSTRASSE 16 | SWITZERLAND |
| ROBERT POTAMKIN | LUXURY COMMON TENANTS | | | BY THE ENTIRETY | 1147 AGSCH |
| ROBERT POTAMKIN | CAMBRIDGE HOUSE | | | 521 NO HIGHLAND AVENUE | FORT LAUDERDALE, FL 33310 |
| ROBERT REDSTON | 701 N FORT LAUDERDALE BEACH | | | SANIBEL ISLAND FL 33957 | 7714 FISHER ISLAND DRIVE |
| ROBERT RIMAN | THORPS TOT LANE | | | SANDS POINT, NY 11050  01234 | OSSINING, NY 10562 |
| ROBERT RIMSKY | THORPS TOT LANE | | | SANDS POINT, NY 11050  01234 | |
| ROBERT ROMAN | 5015 NW 24TH CIRCLE | | | BOCA RATON FL 33431 | |
| ROBERT ROSEN | 1444 NW 96TH AVENUE APT #301 | | | BOCA RATON FL 33496 | |
| ROBERT ROSENBERG (IRCD) | C/O LYNN GETZ | | | 400 OLD RESERVOIR RD | BEREA, OH 44017 |
| ROBERT ROSENTHAL | C/O ROSENTHAL AUTOMOTIVE | | | 1100 SOUTH GLEBE ROAD | ARLINGTON, VA 22204 |
| ROBERT RUBENSTEIN | 1723 MAL MAN ROAD | | | MARATHON FL 33331 | |
| ROBERT RUIM | 595 TENNENT ROAD | | | MANALAPAN, NJ 07726 | |
| ROBERT S ABEL | RESIDENCIA LANGLADA 3A | | | ORDINO PRINCIPALITY OF ANDORRA | FRANCE |
| ROBERT S EDMONDS | RESIDENCIA LANGLADA 3A | | | ORDINO PRINCIPALITY OF ANDORRA | FRANCE |
| ROBERT S EDMONDS | RESIDENCIA LANGLADA 3A | | | ORDINO PRINCIPALITY OF ANDORRA | |
| ROBERT S EDMONDS | RESIDENCIA LANGLADA 3A | | | ORDINO PRINCIPALITY OF ANDORRA | |
| ROBERT S EDMONDS | RESIDENCIA LANGLADA 3A | | | ORDINO PRINCIPALITY OF ANDORRA | |
| ROBERT S GISCHICK | AND JO ANN GISCHICK JT WROS | | | 161-08 HARRY VAN ARSDALE JR AV | FRESH MEADOWS, NY 11365 |
| ROBERT S GISCHICK | AND JO ANN GISCHICK JT WROS | | | 161-08 HARRY VAN ARSDALE JR AV | APT 2C |
| ROBERT S GISCHICK | AND JO ANN GISCHICK JT WROS | | | 2500 SW 22ND AVENUE | BOYNTON BEACH, FL 33426 |
| ROBERT S GREENBERGER | 1901 HENIFER STREET  NW | | | WASHINGTON, DC 20015 | |
| ROBERT S SAVIN | 1845 NAUTILUS LANE | | | MAMARONECK, NY 10543 | |
| ROBERT S SAVIN | 3336 DEERS CREEK ROAD W | | | MANALAPAN, NJ 07726 | |
| ROBERT SALEM | 27 HILL STREET | | | LONDON ENGLAND W15 SLP | SOUTHPORT, CT 06490 |
| ROBERT SCHUPAK | 10 GREENBIRD ROAD | | | MAMARONECK, NY 10543 | |
| ROBERT SILBEY | 20 BONDERMAN DRIVE | | | WOODBURY, NY 11797 | |
| ROBERT SILBEY | TRUSTEE ROBERT SILBEY REV TST | | | 23 SOUTH BRIDGE LANE | KEY LARGO FL 33037 |
| ROBERT SMITH | 20 SOUTH BRIDGE LANE | | | BAY SHORE NY 11001 | |
| ROBERT SMITH | PO BOX 2952 | | | JACKSON, WY 83001 | |
| ROBERT SONDIKE | 6407 AVENUE LANE | | | PORT SAINT LUCIE FL 34990 | |
| ROBERT STAR | 20 BARTINA LA | | | MANALAPAN, NJ 07726 | |
| ROBERT STEPHAN ENNIS MD | WINDMILL RANCH ESTATES | | | 3455 STALLION LANE | WESTON, FL 33331 |
| ROBERT T ACHESON MD | AND CYNTHIA H FRENCH JT WROS | | | PO BOX 75 | 115 MAIN STREET |
| ROBERT VALENTI | 3544 VINCENNES STREET | | | DELRAY BEACH FL 33484 | |
| ROBERT VILLENCY CO TRUSTEE | 106 CENTRAL PARK SO APT #26A | | | NEW YORK, NY 10019 | |
| ROBERT W FREEMAN | MANDELL & BESON | | | 2201 EAST 42ND STREET | NEW YORK, NY 10017 |
| ROBERT W SMITH | 80 5 WEST 57TH STREET | | | 2230 W 42ND STREET | NEW YORK, NY 10016 |
| ROBERT W SMITH | 248 EAST 50TH STREET | | | 260 EAST 50TH STREET | |
| ROBERT WEBER | DANA WEBER TRUSTEE | | | 490 TARRYTOWN AVE | STATEN ISLAND, NY 10306 |
| ROBERT WEINTRAUB | REVOCABLE TRUST DTD 11/29/3193 | | | 107-55 WINCHESTER ST APT #1HD | NEW YORK, NY 10024 |
| ROBERT WEINTRAUB | 11 HIGH MEADOW ROAD | | | WESTON, CT 06883 | |
| ROBERT WEINTRAUB | 11 HIGH MEADOW ROAD | | | WESTON, CT 06883 | |
| ROBERT WILLIAM SMITH | C/F BENA & DAVID SMITH | | | REVOCABLE TRUST | 248 EAST 30TH STREET |
| ROBERT WILLIAM SMITH | C/F BENA & DAVID SMITH | | | REVOCABLE TRUST | 248 EAST 30TH STREET |
| ROBERT YAFFE | EQUALLY TO VICTORIA KENT KAY | | | AT ALEXANDER KENT | |
| ROBERT YAFFE | 7124 SPRINGFIELD DR NE | | | MELVILLE, NY 11747 | 9594 TAORMINA STREET |
| ROBERT YAFFE | 7124 SPRINGFIELD DR NE | | | MELVILLE, NY 11747  04633 | 9594 TAORMINA STREET |
| ROBERT ZINNIKAN AND LYNAH | AND BARRY SCHUSSEL | | | ALBUQUERQUE, NM 87109 | |
| ROBERTA BLOCK | AND BARRY SCHUSSEL | | | TENANTS BY ENTIRETY | |
| ROBERTA GANZ | UAD 2 11/08 | | | LOWER GWYNEDD, PA 19889 | |
| ROBERTA K ASH TOD | DIT CYNTHIA NAKASHIAN | | | PO BOX 1120 | AVON, CO 81620 |
| ROBERTA K ASH TRUSTEE | 60 VAN WAGENEN AVE | | | & SUSAN KNOWLES | 168 W BLVD |
| ROBERTA M PERLIS | C/O MARVIN ROBERTS | | | FLORAL LAKES | |
| ROBERTA SCHUSSEL | 17 HOWGATE LANE | | | SHORT HILLS, NJ 07078 | |
| ROBERTA SCHWARTZ | FAMILY TRUST | | | 56002 PERSIMMON LANE | WEST BLOOMFIELD, MI 48322 |
| ROBERTA SCHWARTZ TRUST | 55-20 LEVERICH STREET APT B12 | | | MOOREESTOWN, NJ 08057 | |
| ROBERTA SYLVIA MAZZAFERRO | 55-20 LEVERICH STREET APT B12 | | | CHATHAM, NJ 07928 | |
| ROBERTA WAX | 8001 WOODCLIFF ROAD | | | 15345 MILLER AVENUE GRAY BLVD | DELRAY BEACH FL 33484 |
| ROBERTS FAMILY TRUST | | | | JACKSON HEIGHTS, NY 11372 | |
| ROBIN BUCHALTER | | | | SHERMAN OAKS CA 91403 | |
| ROBIN DELMONTE | | | | | EAST ROCKAWAY, NY 11518 |
| ROBIN J HENRY | | | | | DELRAY BEACH FL 33484 |
| ROBIN L SAND | | | | | |
| ROBIN S WARNER | | | | | NEW YORK, NY 10016 |
| ROBIN L WARNER | | | | | NEW YORK, NY 10016 |
| ROBIN LOIS SILNA | | | | 15293 LAKE WILDFLOWER ROAD | LAKE WORTH FL 33467 |

| UNIT | LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|---|
| ROBIN SLATZER | 145 EAST 54TH STREET #15J | NEW YORK, NY 10022 | | | |
| ROBIN S WEINGAST | POBOX 1610 | AMAGANSETT, NY 11930 | | | |
| ROBIN S WEINGAST & ASSOC INC | DEFINED BENEFIT PLAN | PO BOX 1610 | AMAGANSETT, NY 11930 | | |
| ROBIN S WORROW | COATTAXX GROUP OF | 101 CHURCH AVE | BOSTON, MA 02199 | | |
| ROBIN S FRIEDLING | FOUR HIGH FORK ROAD | NEW CITY, NY 10956 | | | |
| ROBIN WACHTLER | A PHILIP WACHTLER JT WROS | 1319 WOLVER HOLLOW ROAD | UPPER BROOKVILLE, NY 11771 | | |
| ROBINSON SILVERMAN PEARCE | 230 PARK AVE ROBINSON | WEISS CO/TAX MANAGERS | 1290 AVE OF THE AMERICAS | NEW YORK, NY 10104 | |
| ROBINSON-ANTON | PROFIT SHARING | DOEL A LEVIN 13/Q | FAIRVIEW, NJ 07022 | | |
| ROBYN GUERRANO JRR TST 7/4/93 | PETER GUERRANO TTEE | 170 WALLBUBELANE | NEWTON CENTRE, MA 02459 | | |
| ROBYN WEEKS KELLEY | 4805 GULFSHORE BLVD ND | APT 1007 | NAPLES, FL 34103 | | |
| ROBYN WEEKS KELLEY | 4805 GULFSHORE BLVD ND | NAPLES, FL 34103 | | | |
| ROCHELLE HANDEL BRAHM | 1585 SOUTH NORTH BAY DRIVE | HOLLYWOOD, FL 33019 | | | |
| ROCHELLE LEIBHOFF | K NORMAN LEIBHOFF JT WROS | 8800 WINDTREE STREET | BOCA RATON, FL 33496 | | |
| ROCHELLE S LUROW | AND J STEVEN KAPLAN JT WROS | 25 ROCKLEIGH AVENUE, APT #808 | WHITE PLAINS, NY 10601 | | |
| ROCHELLE MATTIS | 12708 CLARKSON STREET | DENVER, CO 80210 | | | |
| ROCK 1999 CHARITABLE REMAINDER | TRUST DTD 7/30/99 ARTHUR ROCK | TRUSTEE | ONE MARITIME PLAZA SUITE 1220 | SAN FRANCISCO, CA 94111 | |
| ROCK 2000 CHARITABLE | REMAINDER TRUST DTD 10/16/00 | ARTHUR ROCK TRUSTEE | ONE MARITIME PLAZA STE 1220 | SAN FRANCISCO, CA 94111 | |
| ROCKDALE CAPITAL | ATTN: LINDA KAO | 6601 LIBERTY AVENUE | UNION, NJ 07083 | | |
| ROCKDALE CAPITAL | ATTN: LINDA KAO | 6601 LIBERTY AVENUE | UNION, NJ 07083 | | |
| ROCKDALE CAPITAL | ATTN: LINDA KAO | 6601 LIBERTY AVENUE | UNION, NJ 07083 | | |
| ROCKMAN CORP | C/O CAROL FEINBERG COHEN | 2 NORTH BREAKERS ROW APT S-22 | PALM BEACH, FL 33480 | | |
| RODCODANE INVESTMENT CO | 5500 KIMBERLY DR | MIDLAND, TX 11747 | | | |
| RODGER E KROUSE | 5500 TOWN CENTER CIRCLE | SUITE 470 | BOCA RATON, FL 33486 | | |
| RODNEY HAAS | ROBERT FINNEGAN & LYNAH PC | 17 NO 5TH STREET SUITE 1 | BOSTON, MA 02111 | | |
| RODNEY S HSIA | 17 NORTH PARK LANE RD | KASKASKAPAK 08556 | | | |
| ROGER A KUHN LIFE INT TRUST | 16406 MILLAN DE AVILA | TAMPA, FL 33613 | | | |
| ROGER GREENELL | 50 LOWER SHAD ROAD | POUND RIDGE, NY 10576 | | | |
| ROGER KUHN REVOCABLE TRUST | RA ROGER KUHN REVOCABLE TRUST | 16406 MILLAN DE AVILA | TAMPA, FL 33613 | | |
| ROGER LEFF | 280 STRATTON ROAD | NEW ROCHELLE, NY 10804 | | | |
| ROGER LEFF | 280 STRATTON ROAD | NEW ROCHELLE, NY 10804 | | | |
| ROGER M MARINO | SHANAHAN RIVER AVENUE APT 526 | WHITE PLAINS, NY 10805 | | | |
| ROGER M MARINO | AND MICHELLE S MARINO JT WROS | 256 WESTFIELD ST | DEDHAM, MA 02026 | | |
| ROGER M PISKIN | AND DIANE PISKIN JT WROS | 51 EAST WALL STREET | BETHLEHEM, PA 18018 | | |
| ROGER MAKOOF | 345 EAST 86TH STREET APT 17B | NEW YORK, NY 10028 | | | |
| ROGER ONEILL | CAROL N ONEILL TIC | MILLAR ROAD | OLD WESTBURY, NY 11568 | | |
| ROGER ONEILL | C/O DAVID INTERACHT | 125 COLUMBIA TURNPIKE | NORTH PALM BEACH, FL 33408 | | |
| ROGER W ONEILL | RENWICABLE LIVING TRUST | C/O ASHFORD ADVISORS | 310 GROVES STREET | FLORHAM PARK, NJ 07932 | |
| ROGER W VANS | K BRIAN NO TRUST/CM JT WROS | 2626 ST CLAIR ST | FOREST LAKE, IL 60061 | | |
| ROGER WINEY | C/O ALVIN D SCHWARTZ TRUSTEE | 900 NE SPANISH RIVER BLVD | UNIT 4W | BOCA RATON, FL 33431 | |
| ROGERS ASSOCIATES TRUST | 9809 WAYZATA BLVD #1085 | WAYZATA, MN 55391 | | | |
| ROLF AMMANN | C/O DEMOSTENE ROMANUCCI III | 10 FORDS FERRY ROAD | LATHAM, NY 12110 | | |
| ROMANUCCI FAMILY TRUST | ROSEN AND COMPANY | STOPARK AVENUE | NEW YORK, NY 10021 | | |
| RON G OAKS | ONE LINDEN PLACE | GREAT NECK, NY 11021 02646 | NORTHFIELD, IL 60093 | | |
| RON NORFMAN, CPA | ONE LINDEN PLACE | GREAT NECK, NY 11021 02646 | | | |
| RON NORFMAN, CPA | ONE LINDEN PLACE | GREAT NECK, NY 11021 02646 | | | |
| RON NORFMAN, CPA | ONE LINDEN PLACE SUITE 206 | GREAT NECK, NY 11021 02646 | | | |
| RONA CHENO | MARC CHENO JT WROS | 10 WEST 66TH STREET APT 32K | NEW YORK, NY 10023 | | |
| RONA CHENO | MARC CHENO JT WROS | 10 WEST 66TH STREET APT 26E | NEW YORK, NY 10023 | | |
| RONA MAST | & JEFF MAST JT WROS | 5624 E HILLERY DRIVE | SCOTTSDALE, AZ 85254 | | |
| RONA MAST | 14421 N 54TH STREET | SCOTTSDALE, AZ 85254 | | | |
| RONALD BRYAN CHERNO | 32 WEST 64TH STREET #2BB | NEW YORK, NY 10023 | | | |
| RONALD A GUTTMAN | AND IRENE E CHENO TIC | 255 E 86TH STREET APT #12S | NEW YORK, NY 10028 | | |
| RONALD B WINSTEIN | 300 EAST 72ND STREET B1608 | NEW YORK, NY 10021 04764 | | | |
| RONALD DEISENBERG | 2180 SARGENT DRIVE | PRINCETON, NJ 08540 | | | |
| RONALD DEISENBERG 1995 CONT TST | C/O ROCKDALE CAPITAL | 6601 LIBERTY AVENUE | UNION, NJ 07083 | | |
| RONALD F AND TRUST | 11634 LAKE HOUSE COURT | N PALM BEACH, FL 33408 | 70 THE INTERVALE | ROSLYN ESTATES, NY 11576 | |
| RONALD FRIEDEN | 195 SANDRINGHAM STREET | ROCHESTER, NY 14610 | | | |
| RONALD J ZARRELLA | R LINDA LAZARUS JT WROS | 647 PRADO LAKE DRIVE | DELRAY BEACH, FL 33446 | | |
| RONALD J GARUS | BEREVOCABLE QUALIFIED ANNUITY | TRUST DTD 1/13/04 | DELRAY BEACH, FL 33446 | | |
| RONALD M GROSS | BEREVOCABLE QUALIFIED ANNUITY | TRUST #3 | 45 WEST HAMPTON DRIVE | STAMFORD, CT 06902    05249 | |
| RONALD M LAZARUS | 847 PRADO LAKE DRIVE | COCOA, FL 32927 | 925 WESTOVER ROAD | STAMFORD, CT 06902 | |
| RONALD MANZO | K DONNA MANZO JT WROS | 66 CRESTWOOD AVENUE | BEAUFORT, SC 29902    05249 | | |
| RONALD MANZO | PARK AVENUE | BOYNTON BEACH, FL 33436 | BEAUFORT, SC 29902 | | |
| RONALD P GOLFITZKY | 14 ESTATE DRIVE | ROCKVILLE, MD 20852 | | | |
| RONALD P GOLFITZKY | 654 TALL TREE TERRACE | NO ROCKVILLE, MD 20852 | | | |
| RONALD SAXTON | C/O BROWN SCHULTZ SHERIDAN | AND FRITZ | 60 STERIO LANE | 210 GRANDVIEW AVENUE | CAMP HILL, PA 17011 |
| RONALD BRYANT CPA | MARCUM & KLIEGMAN LLP | 655 THIRD AVENUE | NEW YORK, NY 10017 | | |
| RONALD SELMAN | ANNA JUDA NY JT WROS | TENTH FLOOR | ROSLYN, NY 11576 | | |
| RONALD SMITH | 80 TAMALPAIS AVENUE | LARKSPUR, CA 94939    01359 | LARKSPUR, CA 94939 | | |
| RONP MENTZER | WILLIAM C MENTZER TRUSTEES | MENTZER FAM INT DTD 2/12/96 | 40 TAMALPAIS AVENUE | | |
| RON JENSEN MENTZER | 43 GATEWOOD DR | MINNEAPOLIS, MN 11551 | | | |
| RONNIE BAKER | 1 WINGED FOOT DRIVE | LIVINGSTON, NJ 07039 | | | |
| RONNIE KOEPPEL | 57 SOMERSET ST/REET | BELAFONT, MA 02138 | | | |
| RONNIE HARRINGTON | MILLMAN & ZIGLIN | 639 MONMOUTH DR | OLD WESTBURY, NY 11590 | | |
| RONNIE SUE ABRAMSON | 16406 COCONUT PALM COURT | DELRAY BEACH, FL 33484 | | | |
| RONNIE SUE LEIP | 52 ADMIRALS DRIVE | BAY SHORE, NY 11706 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ROGERS LOCAL 195 PENSION FUND | C/O ASSETS MANAGEMENT I | | | ONE JERICHO PLAZA | JERICHO, NY 11753 |
| ROOFERS LOCAL 195 PENSION FUND | 620 STATE ROUTE 33 | | | | |
| ROKUH NAEROLE | 245 E 54TH STREET APT # 26A | CICERO, NY 13039 | | NEW YORK, NY 10022 | |
| ROSALIE SORKIN | AND WILLIAM BLUM SVNSSER JT WRDS | 42 CALIBOGUE LN | | OSSINING, NY 10562 | |
| ROSALIE SORKIN | C/O RA LEE SORKIN | 10 VAN DAM AVENUE | | EAST HILLS, NY 11576 | |
| ROSALIE SORKIN | 22607 CAMINO DEL MAR #1234 | BOCA RATON, FL 33432 | | | |
| ROSALAND + WHITEHEAD | C/O ITN J ELVI LIPSCOMB + MATTHEW LIPS | STEPHEN M WHITEHEAD POND | | 5704 MARALUCA DRIVE | TAMARAC, FL 33309 |
| ROSALIND + WHITEHEAD | REVOCABLE TRUST DATED 3/8/07 | ROSALIND + WHITEHEAD TRUSTEE | | 181 BEAUMONT AVENUE | SAN FRANCISCO, CA 94118 |
| ROSALIND + WHITEHEAD | 181 BEAUMONT AVENUE | SAN FRANCISCO, CA 94118 | | | |
| ROSALYN FAYE | 21 BABELON ST | | | BOSTON, MA 02116 | |
| ROSAMOND RUSSELL | HENRY W RUSSELL JT WRDS | RANAANA, NW418SASE | | | |
| ROSE GENDEL | 5825 BROADWAY | 6 S TAGI DRIVE | | NATICK, MA 01760 | |
| ROSE GENDEL REVOCABLE | 36 WEISWOOD DRIVE | GRAND JUNCTION, CO 81507 | | | |
| ROSE GENDEL REVOCABLE LIV TEST AGMT | TRUST AGREEMENT | BROOKVILLE, NY 11545 | | | |
| ROSE GENDEL TRUST | 36 WEISWOOD DRIVE | 19298 CHAPEL OAKS DRIVE | | BOCA RATON, FL 33434 | |
| ROSE LERNER PARKER | 19298 CHAPEL CREEK DRIVE | BOCA RATON, FL 33434 | | | |
| ROSE MARIE CHALEK | 9430 POINCIANA PL APT #110A | 12800 LENOX GRAND CENTRAL PKWY | | FLORAL PARK, NY 11005 | |
| ROSE MARIE CHALEK TTEE | FT ROSE MARIE CHALEK FAM TST | 91 KNOLLWOOD AVE | | HUNTINGTON, NY 11743 | |
| ROSE MARIE CHALEK TTEE | FT ROSE MARIE CHALEK FAM TST | 15044 FINCASTLE DR | | FOUNTAIN HILLS, AZ 85268 | |
| ROSE SILEGSON | 4214 FLYNN CIRCLE #7 | BOCA RATON, FL 33496 | | | |
| ROSE SICILIA | 7286 AGENCOURT RD | TOMS RIVER, NJ 08755 | | | |
| ROSE WEINSTEIN | 275 WEST END AVE | NEW YORK, NY 10023 | | | |
| ROSE YEOMAN | REV LIVING TST | 1759 NE 169TH STREET APT 220 | | N MIAMI BEACH, FL 33160 | |
| ROSE YEOMAN | 144-15 MELBOURNE AVE #JD | FLUSHING, NY 11367 | | | |
| ROSE YEOMAN REV TRUST | NEIL YEOMAN & ALAN YEOMAN | SUCCESSOR CO TRUSTEES | | 1721 ALENIS ROAD | MERRICK, NY 11566 |
| ROSH BHANCH 1998 LP | C/O SAUL ROSENSWEIG | 1051 ANGELO DRIVE | | BEVERLY HILLS, CA 90210 | |
| ROSH BHANCH 1998 LP | 700 NE 25TH AVENUE | POMPANO BEACH, FL 33062 | | | |
| ROSEMARIE STADELMAN | C/O THOMAS I HEADQUARTERS | 525 WEST AVENUE SUITE 901 | | NEW YORK, NY 10014 | |
| ROSEN SEYMOUR SHAPS INVESTMENTS LLC | ATTN: COREY BELL | 757 THIRD AVENUE | | NEW YORK, NY 10017 | |
| ROSEN SEYMOUR SHAPS MARTIN &CO | DEFINED BENEFIT PLAN | 747 THIRD AVENUE SUITE 100 | | NEW YORK, NY 10017 | |
| ROSENBERG & ROSENBROUGH | ATTN: STANLEY CHAISLEY | 575 MADISON AVE | | NEW YORK, NY 10022 | |
| ROSENBERG & EVERY | 1 CHESTNUT DRIVE | GREAT NECK, NY 11021 | | | |
| ROSENMAN FAMILY LLC | C/O ROSENTHAL AUTOMOTIVE | 1100 SOUTH GLEBE ROAD | | ARLINGTON, VA 22204 | |
| ROSENTHAL FAMILY LLC | 2024 ROSEWOOD APT 190 | NEW YORK, NY 10021 | | | |
| ROSENWALD DAVID ET AL | 29 RIVER TERRACE | NEW YORK, NY 10010-0030 | | | |
| ROSEN OWEIGI ERWINSWARTHER & CO | 8 FAST 48TH STREET ROOM 1910 | GENERAL PARTNER | | | |
| ROSETREE PARTNERS | SAUL ROSENZWEIG | 1051 ANGELO DRIVE | | BEVERLY HILLS, CA 90210 | |
| ROSWOOD THREE FAMILY LLC | ATTN: GROUP FI | 595 STEWART AVENUE SUITE 550 | | GARDEN CITY, NY 11530 | |
| ROSEWOOD ASSOCIATES | C/O FRIEDBERG SMITH & CO | PA | | BEVERLY HILLS, CA 90211 | |
| ROSEWOOD III OFFSHORE FUND I LTD | PO BOX 708 GT | 291 STEWART AVENUE SUITE 55C | | 802 WEST BAY GRAND CAYMAN | CAYMAN ISLAND BWI |
| ROSLYN MANDEL | PO BOX 1204 | EASTSOUND WA 98245 | | 2600 NORTH PARK ROAD | HOLLYWOOD FL 33021 |
| ROSLYN MANDEL | PO BOX 1204 | EASTSOUND WA 98245 | | | |
| ROSLYN STEINBERG | 10394 CROSSEY PLACE | PORT ST LUCIE FL 34986 | | | |
| ROSS FAMILY L P | 1640 BORNS POINT ROAD | WAVZAYA, MN 55361 | | | |
| ROSS FERRY CPA | HECHT & ASSOCIATES LLP | 60 CUTTER MILL ROAD #512 | | GREAT NECK, NY 11021 | |
| ROSS STREET & CO LLP | ATTN: CHRISTOPHER I BROINN C | PA | | P O BOX 446 | ROSLYN HEIGHTS, NY 11577 |
| ROTHSCHILD FAMILY PARTNERSHIP | C/O ROBERT OWEN | 17 PORMAN ROAD | | | |
| ROTHSCHILD TRUST GUERNSEY LTE | ATTN: ROBERT OWEN | PO BOX 472,ST PETERS HOUSE | | LONDON EC1N7AR | UNITED KINGDOM |
| ROTHSCHILD TRUST GUERNSEY LTE | ATTN STEWART COLBOURN KITT7 | PV BOX 472,ST PETERS HOUSE | | LE BORDAGE,ST PETER PORT | GUERNSEY GY1 6AX |
| ROTHSCHILD TRUST GUERNSEY LTE | C/O ROBERT OWEN | 49 LINCOLN'S INN FIELDS | | LONDON EC4N 7AR | UNITED KINGDOM |
| ROTHSCHILD TST NEW ZEALAND LTE | C/O ROBERT OWEN | 44 KING WILLIAM STREET | | LONDON EC4N 7AR | UNITED KINGDOM |
| ROUND TABLE SERVICES LLC | 11 H LENOX AVENUE | WESTFIELD, NJ 07090 | | | |
| ROY DAVIS | 141 GREENWOOD AVENUE APT 701 | PITTSBURGH, PA 15202 | | | |
| ROY G PERLIS | 08 ARLENE PERLIS | DR HEATHER SHAMI FENCHEL | | 542 GREEN VALLEY ROAD | PARAMUS, NJ 07652 |
| ROY GOLDFARB TRUSTEE | ROY GOLDFARB REV LIVING TRUST | DATED 12/14/92 | | 1720 I BRIDLEWAY TRAIL | BOCA RATON, FL 33496 |
| ROY PERLIS | DR HEATHER SHAMI FENCHEL | 542 GREEN VALLEY ROAD | | | |
| ROY PERLIS | 08 ROBERT A PERLIS | 542 GREEN VALLEY ROAD | | 542 GREEN VALLEY ROAD | PARAMUS, NJ 07652 |
| ROY PESSIN | 68 ROSEFORD DRIVE | SYOSSET, NY 11791 | | | |
| RP INVESTMENT ASSOCIATES LLC | 25/26 CONVENCE OF ROAD SUITE 45 | MALDDED, NJ 08033 | | 2026 NORTHWEST WILLOW DRIVE | CAMAS, WA 98607 |
| RSS PARTNERS LP | C/O ROBERT C PATENT | 444 COLBY LANE | | 8345 SUNRISE LAKES BLVD BLD 42 | SUNRISE, FL 33722 |
| RSZ ISH PARTNERSHIP | 501 HUGUENOT STREET | BOSTON, MA 02116 | | | |
| RUBEN FRIEDMAN REV TRUST A | DAM STATT & RUBIN MANAGING PTNR | C/O ROSLYN STREET INC | | 200 PARK AVENUE | NEW YORK, NY 10166 |
| RUBEN FAMILY INVESTMENTS PARTNERSHIP | STUART A RUBIN MANAGING PTNR | 3229 WEST CAHUDEN PARKWAY #602 | | MINNEAPOLIS, MN 55416 | |
| RUBEN FAMILY PARTNERSHIP | C/O ROSLYN STREET INC | 3801 GAYLE AVENUE | | PALM BEACH GARDENS, FL 33410 | |
| RUTH F MADOFF & PETER MADOFF PC | 888 SEVENTH AVENUE | 919 OXFORD BOULEVARD PART JR | | NAPLES, FL 34109 | |
| RUDLOE PLC | 5690 SHIPWOOSE ROAD SUITE 99 | P O BOX 9080 | | CAREFREE, AZ 85377 | |
| RUDY BONGIORNO | & ANNETTE BONGIORNO JT WROS | 78 STONE HILL DRIVE EAST | | NORTH HILLS, NY 11030 | |
| RUDY BONGIORNO | AND ANNETTE BONGIORNO JT WROS | 78 STONE HILL DRIVE EAST | | NORTH HILLS, NY 11030 | |
| RUDY BONGIORNO | 78 STONE HILL DRIVE EAST | NORTH HILLS, NY 11030 | | | |
| RUSSEL GREENBERG MPS LLC | 11 GOLD STREET SUITE 408 | ARMONK, NY 10504 - 02803 | | MARLBORO, NJ 07746 | |
| RUSSELL GARDENS APTS LLC | 1 MIDDLE PAVENT ROAD | ARMONK, NY 10504 - 02803 | | | |
| RUSSELL L DUSEK | SHERRY CAMMYER | CAMBRIDGE, MA 02139 | | | |
| RUSSELL CAMMYER | 2 HASTINGS SQUARE | ARMONK, NY 10504 | | | |
| RUSSELL DUSEK | 1 MIDDLE PAVENT ROAD | CAMBRIDGE, MA 02139 | | | |
| RUSSELL I DELUCIA | 3 MIDDLE PATENT ROAD | ARMONK, NY 10504 - 02803 | | | |
| RUSSELL L DUSEK #2 | KAREN YAKOWYOTZ DUSEK JT WROS | 2026 NORTHWEST WILLOW DRIVE | | CAMAS, WA 98607 | |
| RUSSELL L DUSEK | AND KAREN KEYMOKOZLPKIN | 2026 NORTHWEST WILLOW DRIVE | | CAMAS, WA 98607 | |
| RUSSELL LIPKIN | AS CO TRUSTEE UAD 10/24/88 | APT #201 | | | |
| RUTH BILLER | 8255 139TH STREET | JAMAICA, NY 11423 | | | |
| RUTH BILLER | 8255 139TH STREET | JAMAICA, NY 11423 | | | |
| RUTH E GOLDSTEIN | 575 OAKS LANE APT #301 | POMPANO BEACH, FL 33069 | | | |
| RUTH E GOLDSTEIN | 575 OAKS LANE APT #301 | POMPANO BEACH, FL 33069 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| RUTH EPSTEIN | 8600 BAY COLONY DRIVE #601 | BOCA RATON, FL 33021 | | | |
| RUTH F GOLDMAN | 6061 PALMETTO CIRCLE NO HC-212 | BOCA RATON, FL 33433 | 6061 PALMETTO CIRCLE #C-212 | BOCA RATON, FL 33433 | |
| RUTH GOLDMAN TRUSTEE | VICTOR E GOLDMAN & | RUTH GOLDMAN TST DTD 9/26/08 | 6061 PALMETTO CIRCLE #C-212 | | |
| RUTH GOTTESMAN | 1 BONNIE LANE | GREAT NECK, NY 11024 | | | |
| RUTH K SKONLIK | COMELVIN MARDER | ONE PARK PLAZA | FT LEE, NJ 07024 | | |
| RUTH K SKONLIG | 1 JEFFERSON FERRY DRIVE #E182 | SOUTH SETAUKET, NY 11720 | | | |
| RUTH KEGEL | 5353 LAGMAR CIRCLE | NEW YORK | FLORAL PARK, NY 11005 | | |
| RUTH KUGEL | AND JUDITH KUGEL JT WROS | 2271-10 GRAND CENTRAL PKWY #4E | BROOKLYN, NY 11214 | | |
| RUTH KUGEL | 746 COOPSEY AVENUE | BROOKLYN, NY 11214 | | | |
| RUTH L COHEN | C/O ROSE S COHEN | 3011-65TH STREET APT 11H | NEW YORK, NY 10021 | | |
| RUTH L GOTTESMAN | C/O MARION TALBOT 1ST MANN CO | 42 BROADWAY | NEW YORK, NY 10004 | | |
| RUTH L RAUCH TRUST U/A 6/3/82 | JUDE BARROW TTEE | 61-4 LAUREL LANE | MONROVIA, CA 91016 | | |
| RUTH LATRA KLASKIN | 112 LIENOR AVENUE | MERRICK, NY 11566 | | | |
| RUTH LITWIN TRUST | 901 EAST 22ND STREET APT 3H | BROOKLYN, NY 19010 | BOX 451 | NEW HYDE PARK, NY 11040 | |
| RUTH MADOFF | 8380 VIA MIZNER ST | PALM BEACH, FL 33480 | MIAMI, FL 33179 | | |
| RUTH MADOFF | 133 EAST 64TH STREET | NEW YORK, NY 10021 | | | |
| RUTH NEIMAN | 6418 BAY STREET #25-M | NEW YORK, NY | | | |
| RUTH NEUMANEK | 441 BAY TAILA 17TH FLOOR | E/F/T STEPHANIE GALE) | 10933 W COUNTRY CLUB DR #427 | AVENTURA, FL 33180 | |
| RUTH OSHMAN | 2 WINDEMERE ROAD | LIVINGSTON, NJ 07039 | | | |
| RUTH P BLANICK | PRESS TRUST UDT 7/2/90 | 6140 SW BOUNDARY STREET #145 | PORTLAND, OR 97221 | | |
| RUTH PRESS TRUSTEE | 5140 OLD MILL DR | NEW YORK, NY 10002 | | | |
| RUTH ROSENTHAL | 100 HAVEN AVENUE APT 5H | NEW YORK, NY 10033 | | | |
| RUTH ROSS | PO BOX 6032 | LAGUNA BEACH, CA 92652 04/02 | | | |
| RUTH S SANDERS TRUSTEE | RUTH S SANDERS SURVIVOR'S TRUST | 223 ADIRONDACK PLACE | PARAMUS, NJ 07652 | VAN NUYS, CA 91405 | |
| RUTH SANDERS | AND RUBIN SANDERS JT WROS | 223 ADIRONDACK PLACE | | | |
| RUTH SCHLESINGER | 11 FIFTH AVENUE | NEW YORK, NY 10003 | | | |
| RUTH SHIFRIN | 1 N BREAKERS ROW #445 | PALM BEACH, FL 33480 | | | |
| RUTH SHAPIRO TRUST U/D/T 10/31/96 | 2 NO BREAKERS ROW #445 | PALM BEACH, FL 33480 | PALM BEACH GARDENS, FL 33418 | | |
| RUTH SHAPIRO TRUST U/D/T 10/31/96 | 2 NORTH BREAKERS ROW #445 | PALM BEACH, FL 33480 | SMITHTOWN, NY 11787 | | |
| RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2 NORTH BREAKERS ROW #445 | PALM BEACH, FL 33480 | LAKE WORTH, FL 33467 | | |
| RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2 NORTH BREAKERS ROW #445 | PALM BEACH, FL 33480 | GREAT NECK, NY 11021 | | |
| RUTH SHAPIRO TRUST U/D/T 10/31/96 | 2 NORTH BREAKERS ROW #445 | PALM BEACH, FL 33480 | 1213 TURNBERRY DRIVE | RANCHO MIRAGE, CA 92270 | |
| RUTH SHAPIRO TRUST U/D/T 4/9/03 | 6200 N W 44TH STREET | PALM BEACH, FL 33480 | | | |
| RUTH SENNETT | 360 PARK AVENUE | LAUDERHILL, FL 33319 | | | |
| RUTH W HOUGHTON | JOE PAIGAN TAVLIN | C/O YAFFA FINANCIAL | MINNEAPOLIS, MN 55405 | | |
| RUTH WALLACH | 80 W-60TH STREET APT 32DE | NEW YORK, NY 10023 | EDEN PRAIRIE, MN 55347 | | |
| RUTH WALLACH | C/O HENRY SCHWARTZBERG | 250 OLD CYPRESS | NEW YORK, NY 10023 | 229 B OLD NASSAU RD | MONROE TOWNSHIP, NJ 08831 |
| RUTH WASSERMAN PARTNERSHIP | 80 WOOD POND ROAD | WEST HARTFORD, CT 06117 | | | |
| RUTH WEISMAN | 69 ELLETY WILK WROS | 40 W TIVOLI COURT - 2N4 | 2225 W LAKE OF THE ISLES PKWY | MINNEAPOLIS, MN 55405 | |
| RUTH WILK | C/O GRENWALD EQUITIES | 113 GREAT NECK ROAD | 1550 THEODORE BROMD AVENUE | RYE, NY 10580 | |
| RV-ROY LLC | DIANNE DUMOGE | C/O SHANA NATHANIEL EVO25 | 1390 SOUTH OCEAN BLVD #510 | PALM BEACH, FL 33480 | |
| RYAN FAMILY TRUST | 557 PARKER STREET | NEWTON, MA 02159 | NORTH HAVEN, CT 06473 | | |
| RYAN EVANS TRUST | C/O DORA A TAVLIN | 23230 CYPRESS OF THE ISLES PKWY | MINNEAPOLIS, MN 55405 | | |
| RYAN TAVLIN TRUST | C/O DORA TAVLIN | 8993 PRESERVE BLVD | EDEN PRAIRIE, MN 55347 | | |
| RYAN EVANS TRUST U/A 10/31/96 | DORON A TAVLIN | AND HARVEY KRAUSS EQ TRUSTEES | 2225 W LAKE OF THE ISLES PKWY | NEW YORK, NY 10021 | |
| RYE SELECT BROAD MARKET PRIME | C/O FREMONT PARTNERS | 555 THEODORE FREMD AVENUE | 555 THEODORE FREMD AVENUE | NEW YORK, NY 10028 | |
| RYE SELECT BROAD MKT FUND LL | RICHARD EVO25 | ATTN: BARRY HODGES, SUITE C06 | 555 THEODORE FREMD AVENUE | NEW YORK, NY 10028 | |
| RYE/AM LTD PARTNERSHIP | C/O TREMONT GROUP | 555 THEODORE FREMD AVENUE | NEW YORK, NY 10028 | NEW YORK, NY 10028 | |
| S & F PARTNERSHIP | 201 EAST 74TH STREET APT 16F | NEW YORK, NY 10021 | 800 SOUTH STREET | WALTHAM, MA 02454 | |
| S & L PARTNERSHIP | C/O GOLDWORM | 99 JANE STREET 7TH FLOOR APT 20 | NEW YORK, NY 10021 | 15 POST ROAD | WALTHAM, MA 02454 |
| S & P INVESTMENT | C/O GOLDWORM | 99 JANE STREET 7TH FLOOR | NEW YORK, NY 10021 | | |
| S & P ASSOCIATES GEN PTNRSHIP | PORT ROYALE FINANCIAL CENTER | 6550 NORTH FEDERAL HWY STE 210 | FT LAUDERDALE, FL 33308 | | |
| S & R INVESTMENT AND CO | C/O STANLEY SHAPIRO | 980 PARK AVENUE | NEW YORK, NY 10028 | | |
| S & R INVESTMENT CO | C/O STANLEY SHAPIRO | 980 PARK AVENUE APT 8 15C | NEW YORK, NY 10028 | NEW YORK, NY 10017 | |
| S & R INVESTMENT CO | STANLEY SHAPIRO | 985 PARK AVENUE 15C | NEW YORK, NY 10028 | 622 THIRD AVE 7TH FL | |
| S & W TRUST | ALFRED A SLIFKA TRUSTEE | C/O SLIFKA GLOBAL PETROLEUM | 800 SOUTH STREET | | |
| S BRODY FOUNDATION | SAMUEL SANDER II | 2020 F ANDOVER APT 42A | NEW YORK, NY 10011 | | |
| S DONALD FRIEDMAN | 40 FIFTH AVENUE APT 42A | NEW YORK, NY 10011 | NEW YORK, NY 10029 | | |
| S DONALD FRIEDMAN | 40 FIFTH AVENUE APT 42A | NEW YORK, NY 10011 | NEW CANAAN, CT 06840 | | |
| S DONALD FRIEDMAN | SPECIAL | SMALLWOOD, NY 12778 | | NEW YORK, NY 10016 | |
| S DONALD FRIEDMAN | 1165 5TH AVENUE | NEW YORK, NY 10029 | | MINNEAPOLIS, MN 55402 | |
| S DONALD FRIEDMAN | 40 FIFTH AVENUE APT #42A | NEW YORK, NY 10011 | 22250 9TH STREET STE 1706 | MINNEAPOLIS, MN 55402 | |
| S K & B FAM LIMITED PTNR FAM FDN INC | MALCOLM MC DERMID | 247 FIFTH AVENUE STE 1602 | 22250 9TH STREET STE 1706 | GREAT NECK, NY 11021 | |
| S K & B BUSINESS SERVICES INC | MALCOLM MC DERMID | ATTN PHYLLIS JAFFEE | | | |
| SHGHMARK LLC | C/O MARKS PANETH & SHRON LLP | ATTN PHYLLIS JAFFEE | NEW YORK, NY 10804 | | |
| S K & B BUSINESS SERVICES INC | 19 WEST 44TH STREET | GREEN MEADOW LANE | NEW YORK, NY 10804 | | |
| SP INVESTORS INC | 60 FALCATT ROAD | GREENWICH, CT 06830 | NEW YORK, NY 10016 | | |
| SJAMES CHAMBERS | 6244 CENTERBOARD LANE | STUART, FL 34997 | NEW YORK, NY 10016 | | |
| SJAMES CHAMBERS | 6244 CENTERBOARD LANE | STUART, FL 34997 | NEW YORK, NY 10028 | | |
| SJAMES COPPERSMITH | TELMIWOOD ROAD | MARBLEHEAD, MA 01945 | | | |
| SJAMES COPPERSMITH | TELMIWOOD ROAD | MARBLEHEAD, MA 01945 | 6490 THIRD AVENUE 18TH FL | |
| S K & B BUSINESS SERVICES INC | MALCOLM M C DERMID | 22250 9TH STREET STE 1706 | GREAT NECK, NY 11021 | NEW YORK, NY 10016 | |
| S K & B BUSINESS SERVICES INC | MALCOLM M C DERMID | 22250 9TH STREET STE 1706 | NEW YORK, NY 10016 | NEW ROCHELLE, NY 10804 | |
| SACHS PRESS & LACHER PC | ATTN: GARY PRESS | 600 THIRD AVENUE - 18TH FL | NEW YORK, NY 10016 | | |
| SACHS PRESS & LACHER PC | GARY LACHER | 6980 THIRD AVENUE 18TH FLR | NEW YORK, NY 10016 | | |
| SADIE SHAPIRO | ANDREW KREDELL BRENLING | 1 NO BREAKERS ROW APT #607 | PALM CITY, FL 34990 | ST PETERSBURG, FL 33705 | |
| SADIE WOLOWITZ | 6671 SW GLENEAGLES CIRCLE | PALM CITY, FL 34990 | | | |
| SAFE ASSOCIATES | 810 SEVENTH AVE SUITE 2100 | NEW YORK, NY 10019 | | | |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 132 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SAGE ASSOCIATES | | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| SAGE ASSOCIATES | | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| SAGE ASSOCIATES II | CO LILLIAN SAGE | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| SAGE ASSOCIATES III | MALCOLM SAGE | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| SAGE REALTY | CO LILLIAN SAGE | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| SAGE REALTY | CO LILLIAN SAGE | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| SALANDRA & SERLUCA | SANDRA SALANDRA SERDRA | 5530 MAMARONECK AVENUE, SUITE 509 | HARRISON, NY 10528 | | |
| SALANDRA & SERLUCA | ATTN: FRANK SALANDRA | 933 MAMARONECK AVE SUITE 204 | MAMARONECK, NY 10543 | | |
| SALANDRA & SERLUCA CPA | ATTN: FRANK SALANDRA | 550 MAMARONECK AVENUE, STE 509 | HARRISON, NY 10528 | | |
| SALANDRA & SERLUCA CPAS | ATTN: FRANK SALANDRA | 550 MAMARONECK AVENUE, STE 509 | HARRISON, NY 10528 | | |
| SALANDRA & SERLUCA CPAS | ATTN: FRANK SALANDRA | 550 MAMARONECK AVENUE, STE 509 | HARRISON, NY 10528 | | |
| SALANDRA & SERLUCA CPAS | ATTN: FRANK SALANDRA | | HARRISON, NY 10528 | | |
| SALLIE W KRASS | 175 EAST 62ND STREET APT 9E | NEW YORK, NY 10065 | | | |
| SALLIE WARING KRASS | PROFIT SHARING PLAN | | | | 200 EAST 62ND STREET APT 16E | NEW YORK, NY 10021 |
| SALLY BRANDT | BLDG 124 | 806 CYPRESS GROVE LN APT 307 | POMPANO BEACH, FL 33069  09/25 | | |
| SALLY BRANDT | BLDG 124 | 806 CYPRESS GROVE LN APT 307 | POMPANO BEACH, FL 33069 | | |
| SALLY BRANDT | 6275 LA COSTA DRIVE | GUILFORD, CT 06437 | POMPANO BEACH, FL 33069 | | |
| SALLY K SIMONDS | LIVING TRUST DTD 6 27  200C | 399 CONCORD ROAD | KULA MAUI HI 96790 | | |
| SALLY SIMONDS | 14 HIGHWOOD ROAD | KULA, HI 96790 | | | |
| SALO BERKOVITZ AXELREAD | 1669 SOUTH OCEAN BLVD APT 601W | PALM BEACH, FL 33480 | | | |
| SALO TUCKER | LARRY JOHN TUCKER JT WROS | 618 AVENUE TRAIL | WOODSTOCK, GA 30189 | | |
| SALMAN KHAN PROPERTIES | 155 SOUTH MAIN ST SUITE 401 | PROVIDENCE, RI 02903 | PROVIDENCE, RI 02903 | | |
| SALMANSON PROPERTIES INC | 155 SOUTH MAIN ST  SUITE 401 | PROVIDENCE, RI 02903 | | | |
| SALOMON S NAGEL MANN | EVERGREEN WOODS | 88 NOTCH HILL ROAD APT# 16C | NORTH BRANFORD, CT 06471 | | |
| SALVATORE A GIGLIA | ANTOINETTA GIGLIA JT WROS | 1415 HEATHER LANE | PECKVILLE, PA 18452 | | |
| SALVATORE A GIGLIA | ELIZABETH A GIGLIA | 24620 5TH DRIVE | FLUSHING, NY 11362 | | |
| SALVATORE CATALDO | R ROSE CATALDO JT WROS | 47 DIAMOND STREET | BROOKLYN, NY 11222 | | |
| SALVATORE GURGO | 47-18 LAUREL HILL BLVD | SAETINE HILL NY 11551 | BREA CLIFF MANOR, NY 10510 | | |
| SAM PAGEL | & CATHY PAGEL JT WROS | 17941 HAMPSHIRE LANE | BOCA RATON, FL 33498 | | |
| SAM PREFFER | AND SHIRLEY PREFFER | AND PAMELA PREFFER TIC | 6610 THORNTON PLACE APT# 4A | REGO PARK, NY 11374 | |
| SAM PREFFER | 101 TRUST DRIVE BLDG LINE 1 | OMAHA, NE 11374 | | | |
| SAM ROSEN | 1605 NEW ELLERTON DRIVE | BOYNTON BEACH, FL 33437 | | | |
| SAM ROSENTHAL | 50 HAVEN AVENUE #5A | NEW YORK, NY 10033 | | | |
| SAM W KLEIN 1977 TRUST | RENA SUE AMES & SAM CO TSTEE | 1210 NE STRATFORD LN STE 29C | BOCA RATON, FL 33486 | | |
| SAM W KLEIN 1977 TRUST | 6815 NORTH MILITARY TRAIL #702 | BOCA RATON, FL 33496 | | | |
| SAM ZEMSKY | AND SHIRLEY ZEMSKY JT WROS | 6420 3E HARBOR CIRCLE | STUART, FL 34996 | | |
| SAM ZEMSKY | 6420-3E HARBOUR CIRCLE | STUART, FL 34996 | | | |
| SAM ZEMSKY | 6420 3 E HARBOR CIRCLE | STUART, FL 34996 | | | |
| SAM ZEMSKY | 6420 S E HARBOR CIRCLE | STUART, FL 34996 | | | |
| SAM ZEMSKY | 6420 HARBOR CIRCLE | STUART, FL 34958 | | | |
| SAMANTHA C IVGES TRUST | DAD 4/10/02 | 12133 TURNBERRY DRIVE | RANCHO MIRAGE, CA 92270 | | |
| SAMANTHA IVGES TRUST | 357 JAY STREET APT #11AB | NEW YORK, NY 11201 | | | |
| SAMANTHA IVGES TRUST | 210 LFTH STREET APT #11AB | NEW YORK, NY 11201 | | | |
| SAMANTHA L STRAUSS | 2003 BRIAVOK AISLE TRUST | 581 WARREN STREET | BROOKLINE, MA 02445 | | |
| SAMANTHA L STRAUSS 1985 TRUST | LINDA WADRUP TRUSTEE | 581 WARREN STREET | BROOKLINE, MA 02445 | | |
| SAMANTHA L STRAUSS 1985 TRUST | LINDA WADRUP TRUSTEE | 581 WARREN STREET | BROOKLINE, MA 02445 | | |
| SAMANTHA LYNN FRENCHMAN UGMA | LAURIE FRENCHMAN AS CUSTODIAN | 7599 FAIRMONT COURT | BOCA RATON, FL 33496 | | |
| SAMANTHA LYNN FRENCHMAN UGMA | LAURIE FRENCHMAN AS CUSTODIAN | 7599 FAIRMONT COURT | BOCA RATON, FL 33496 | | |
| SAMANTHA MAFFIA | ANTHONY MAFFIA & DONNA MAFFIA | 158-40 90TH STREET | HOWARD BEACH, NY 11414 | | |
| SAMDIA FAMILY LP | DONNA & ANTHONY MAFFIA TSTEES | 12133 TURNBERRY DRIVE | | | |
| SAMDIA FAMILY LP | 26 TERRA MAR DRIVE | HUNTINGTON, NY 11743 | | | |
| SAMUEL BOROWSKY | AND BEVERLY BOROWSKY JT WROS | 1200 HILL CREST APT 101 | WEST PALM BEACH, FL 33401 | | |
| SAMUEL DAVID COMPANY RET TST | ROBERT H GLESKY TRUSTEE | 12810 HILL CREST ROAD  SUITE 126 | DALLAS, TX 75230 | | |
| SAMUEL EPSTEIN TST DTD 9/22/96 | IRVIN EPSTEIN & | PVT BANK NA AS SUCCESSOR CO TTES | 209 ROYAL PALM WAY | PALM BEACH FL 33480 | |
| SAMUEL FISHER | 500 RICHMOND CT | CO MADELAINE WHITE POA | | | |
| SAMUEL FOLESKY | 420 MILLER AVENUE | MILL VALLEY, CA 94941 | | | |
| SAMUEL I BITTENBAND | 661 EAST CHANCERY LANE | GALLOWAY, NJ 08205  03132 | | | |
| SAMUEL I BITTENBAND | AND BEVERLY BITTENBAND JT WROS | 1600 HUDSON PKWY VALLEY RD #679 | SCOTTSDALE, AZ 85255 | | |
| SAMUEL L MESSING | AND DIANA L MESSING TIC | 28 TERRA MAR DRIVE | HUNTINGTON, NY 11743 | | |
| SAMUEL L MESSING | DIANA L MESSING TIC | 1713 VIOLET COURT | BOCA RATON, FL 33496 | | |
| SAMUEL L MESSING | DIANA L MESSING | 1713 VIOLET COURT | BOCA RATON, FL 33486 | | |
| SAMUEL N MEITZNER | 17310 DEERFIELD CT | BOCA RATON, FL 33496 | | | |
| SAMUEL N MEITZNER | 6165 REYNOLDS STREET | WEST PALM BEACH, FL 33411 | | | |
| SAMUEL RICHTER | 2090 JOCKEY HOLLOW PASS | FAIR OAKS, CA 34506 | | | |
| SAMUEL RICHTER | CO MADELAINE WHITE POA | 76 MOHEGAN DRIVE | W HARTFORD, CT 06117 | | |
| SAMUEL ROBINSON | 6880 IRON WAY | PALM BEACH GARDENS, FL 33418 | | | |
| SAMUEL SALMANSON | & ROSE SALMANSON | 250 BRADLEY PLACE | PALM BEACH, FL 33480 | | |
| SAMUEL SALMANSON REV TST 1988 | 1900 CONSULATE PLACE #2103 | WEST PALM BEACH, FL 33401 | 250 BRADLEY PLACE | PALM BEACH, FL 33480 | |
| SAMUEL WAGREICH | TRUST U/A DTD 2/28/92 | SAMUEL WAGREICH TRUSTEE | 1097 S BONNEVILLE DRIVE | SALT LAKE CITY, UT 84108 | |
| SAMUEL WAGREICH | 118 FIFTH AVENUE | NEW YORK, NY 10011 | | | |
| SAMUEL-DAVID ASSOCIATES LTD | ATTN: ANN MCOLSKY | 7835 PARK LANE #115 | DALLAS, TX 75225 | | |
| SAMUELS FAMILY LTD PARTNERSHIP | 14 PINEHILL DRIVE | DIX HILLS NY 11746 | | | |
| SAMUELS FAMILY LTD PARTNERSHIP | 14 PINEHILL DRIVE | DIX HILLS, NY 11746 | | | |
| SANDI AGINS | FREDERICK A AGINS | TIC | 2507 CRYSTAL LAKE DRIVE | SPRING HILL, FL 34607 | |
| SANDRA BUSEL REV TRUST | SANDRA D GOULD REV TT 11/20/03 | AND NOAH C WEINSTEIN TIC | 7550 WEEPING WILLOW DRIVE | SARASOTA, FL 34241 | |
| SANDRA CARROLL | WALTER DAVIS JT WROS | PO BOX 296 | BIG TIMBER, MT 59011 | | |
| SANDRA CARROLL | 156-89 41ST AVENUE | FLUSHING, NY 11355 | | | |
| SANDRA GIGLIUCCI | 186-89 41ST AVENUE | FLUSHING, NY 11355  02455 | | | |
| SANDRA HEINE | 13 VILLAS INCAS | PALM BEACH, FL 33480 | | | |
| SANDRA JOSLOFF | 9311 DERBEFOOT WAY | COLUMBIA, MD 21046  02022 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| SANDRA L LAVINTMAN TSTEE | SANDRA L LAVINTMAN REV TST DATED 5/29/07 | | 6149 MULTI-LIST COURT | EDINA, MN 55436 |
| SANDRA LEVINE | BRENDA PARVER & NAOMI SALAMON TIC | 963 WILLOWBROOK ROAD | STATEN ISLAND, NY 10314 | |
| SANDRA M GUIDUCCI | 116-09 41 AVENUE | FLUSHING, NY 11355 | | |
| SANDRA M KOMPITER | 1011 TANAMA STREET | CRESTED BUTTE, CO 81227 | | |
| SANDRA MOORE | BOX 1085 | C/O THE MESS ORGANIZATION | 11901 MICHIGAN AVE, SUITE 250 | MIAMI BEACH, FL 33139 |
| SANDRA M OSSI/REVOCABLE TRUST | DATED 01/22/03 | STANISLAUS SYSTEM | | |
| SANDRA NANSTON | 1710 WENSCOTT COURT | CRANBERRY TOWNSHIP, PA 16066 | | |
| SANDRA SPERLING | 2214 LEABROOK COURT | 7950 REGENCY LAKE DR APT A-702 | BOCA RATON, FL 33433 | |
| SANDRA SPITZ TSTEE | SANDRA SPITZ TST 1993-LIC | | | |
| SANDRA SPRINGER | 11045 ROSS GAVE WEST | ST JAMES, NY 11780 | | |
| SANDRINE GUEZ REVOCABLE TST | SHIRLEY FITTERMAN, TRUSTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | |
| SANDY KAUFMAN | 19 W 44TH STREET SUITE 1706 | NEW YORK, NY 10036 | | |
| SANDY KAUFMAN | 2245 N GREEN VALLEY PARKWAY | HENDERSON, NV 89014 | | |
| SANDY SANDLER | 7505 ANTHEM VILLAGE DR #E-450 | HENDERSON, NV 89052 | | |
| SANFORD GURITZKY | 9564 TALL TREE TERRACE | BOCA RATON, FL 33496 | SUITE 300 | |
| SANFORD HARDER | REV TRUST DTD 7/29/98 | | | |
| SANFORD HARWOOD | 19 SCHINDLER WAY | FAIRFIELD, NJ 07004 | | |
| SANFORD R ABRAMSON | R BRENDA GUREVITZKY UT WROS | 8041 HEATHER HILL TERRACE | DELRAY BEACH, FL 33445 | |
| SANKIN FAMILY LP | PETRINE ADMINISTRATION | DELRAY BEACH, FL 33445 | | |
| SAPPHIRE WIESS FOUNDATION | C/O MORRY WEISS | ONE AMERICAN ROAD | CLEVELAND, OH 44144 | |
| SAPPHIRE TRUSTEE INTERNATIONAL | UNIT 220 BONHAM TRADE CENTRE | 50 BONHAM STRAND | SHEUNG WAN | HONG KONG |
| SAPPHIRE TRUSTEE LIMITED FC | UNIT 220 BONHAM TRADE CENTRE | 50 BONHAM STRAND | SHEUNG WAN | HONG KONG |
| SARA ALPERN AS TRUSTEE | UNDER AGREEMENT DATED 5/19/99 | 2701 NORTH COURSE CR | POMPANO, FL 33069 | |
| SARA B SANDLER | B SIMON ESKOUT/TEN ENT #98-001 | BENSON RD FLORIDA | COL GUADALUPE INN MEX 01020 DF | |
| SARA HESSOUDO ERNESTO ELOUEDV | 99-601 COL GUADALUPE INN | IBIDIMEXICO DF | | |
| SARA HESSOUDO ERNESTO ELOUEDV | 99-601 COL GUADALUPE INN | IBIDIMEXICO DF | | |
| SARAH COHEN | 08 NAOMI COHEN UT WROS | 302 SILVER AVE #5001 | SAN FRANCISCO, CA 94112 | |
| SARAH COHEN | 302 SILVER AVE #3003 | SAN FRANCISCO, CA 94112 | | |
| SARAH COHEN ENTERPRISES | 1416 GOSS TWO 10TH FLOOR | 302 SILVER AVE #5001 | SAN FRANCISCO, CA 94112 | |
| SARAH ISRAELOW REVOCABLE TST | 302 SILVER AVE #3003 | SASAI MONUM ONE TRADE CENTER STE | 19855 NW ANTLERS BLVD | BOCA RATON, FL 34144 |
| SARAH SHEGER | REVOCABLE LIVING TST 6/5/92 | 5535 NEBRASKA AVE NW | WASHINGTON, DC 20015 | |
| SARAH SHEGER | REVOCABLE LIVING TRUST | 14459 HEMCREST ROAD UNIT 4-7 | SILVER SPRINGS, MD 20906 | |
| SAROSI FOUNDATION | ATTN: HERMAN SARKOWSKY | 1101 5TH AVENUE #1810 | SEATTLE, WA 98101 | |
| SARKOWSKY FOUNDATION | ATTN: HERMAN SARKOWSKY | 1101 5TH AVENUE #1810 | SEATTLE, WA 98101 | |
| SARL INVESTMENT CO INC | 2505 NW BOCA RATON BLVD | SUITE 202 | BOCA RATON, FL 33431 | |
| SASSO FAMILY LP PARTNERSHIP | 2347 BENTRY ROAD | PITTSBURGH, PA 15211 | | |
| SASHA UGOLDMAN | 9 RYE ROAD | RYE, NY 10580 | | |
| SATELLITE CAPITAL LLC | C/O GARY M. HEDBLOM | 6052 WEST INA ROAD VILLA 65 | TUCSON, AZ 85743 | |
| SAUL & HARRIS ENTERPRISES | ATTN: MR STANLEY BALMBRANT | U/A FEDERATION | | |
| SAUL & IRIS KATZ FAMILY FDN | EDT WOLFFACTOR CO | 310 EAST 59TH STREET ROOM 727 | NEW YORK, NY 10022 | |
| SAUL A GERON SOLON | UNDER AGREEMENT DATED 5/18/89 | 2701 NORTH COURSE DR APT 810 | POMPANO, FL 33069 | |
| SAUL B KATZ AS TRUSTEE | BRIAN HAHN TR TIC | 55 HIGHLAND VIEW DRIVE | HAYVILLE, NY 11709 | |
| SAUL B KATZ | 1100 FRANKLIN AVE | PROSPECT MINNEAPOLIS, MN | 310 GREAT NECK ROAD/SUITE 408 | GREAT NECK, NY 11021 |
| SAUL B KATZ/S B | C/O STIRLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| SAUL B KATZ | C/O STIRLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| SAUL B KATZ/ET AL/TIC | C/O STIRLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| SAUL B KATZ FAMILY TRUST | MICHAEL KATZ/IRIS KATZ & | RICHARD A WILPON/TRUSTEES | 111 GREAT NECK ROAD/SUITE 408 | GREAT NECK, NY 11021 |
| SAUL B KATZ FAMILY TRUST | C/O STIRLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| SAUL C & MAXINE G SMILEY CO | FID AS STELES UNDR THE SAUL C | SMILEY REV TST AGMT DTD 8/96 | 1531 OAKTON DRIVE #1006 | MINNETONKA, MN 55305 |
| SAUL C SMILEY | AND MAXINE G SMILEY TRUSTEES | SMILEY FAMILY TRST DTD 3/10/00 | 107 WESTLAKE TERRACE | PALM SPRINGS, CA 92264 |
| SAUL C SMILEY | 107 WESTLAKE TERRACE | PALM SPRINGS, CA 92264 | | |
| SAUL PARTNERS LP | 4 WEST 57TH STREET, SUITE 340? | NEW YORK, NY 10019 | | |
| SAUL ROSENZWEIG | 1601 ANGELO DRIVE | BEVERLY HILLS, CA 90210 | | |
| SAUL SCHER | LOUD GOOD BRIDGE #PH-2 | COCONUT GROVE, FL 33133 | | |
| SAUL SKOLER | 1 GROVE ISLE DRIVE PH-2 | COCONUT GROVE, FL 33133 | | |
| SAUL SMILEY | AND MAXINE SMILEY | 107 WESTLAKE TERRACE | PALM SPRINGS, CA 92264 | |
| SAUL SMILEY | AND MAXINE SMILEY | 107 WESTLAKE TERRACE | PALM SPRINGS, CA 92264 | |
| SAULIUS KALOTA | 1038 14TH STREET #6 | SANTA MONICA, CA 90403 | | |
| SAVEST LTD | HARBOUR HOUSE 2ND FLOOR | PO BOX 2221 WATERFRONT DRIVE | ROAD TOWN, TORTOLA | BRITISH VIRGIN ISLDS |
| SAVOY FUTURES ASSOC LTD PRTNSHIP | 10 E 53RD STREET 36TH FLOOR | PORT WASHINGTON, NY 11050 | | |
| SBOV PARTNERS | C/O GARY SQUIRES | CEDAR GROVE, NJ 07009 | | |
| SBM INVESTMENTS LLLP | 22550 ELM STREET SUITE 1704 | MINNEAPOLIS, MN 55422 | | |
| SCG CAPITAL CORP | C/O DAVID SABANSON | 7062 CITY CENTER DR FLOOR | BOCA RATON, FL 33496 | |
| SCHAEFER FAMILY/INVESTMENT FUND | C/O CORTEC GROUP INC | 250 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 | |
| SCHAUM AND WIENER | PROFIT SHARING PLAN AND TRUST | B ROTH/DAVID SCHAUM | 660 OLD COUNTRY ROAD | GARDEN CITY, NY 11530 |
| SCHAUM AND WIENER | PROFIT SHARING PLAN AND TRUST | B ROTH/DAVID SCHAUM | 660 OLD COUNTRY ROAD | GARDEN CITY, NY 11530 |
| SCHAUM AND WIENER | PROFIT SHARING PLAN TRUST | B ROTH/GROLYN WIENER | 3 HARBOR PARK COURT | CENTERPORT, NY 11721 |
| SCHEPPS FAMILY LTD PARTNERSHIP | DENNIS SCHEPPS GENERAL PARTNER | 10201 COLLINS AVE #2501 | BAL HARBOUR, FL 33154 | |
| SCHIFF FAMILY HOLDINGS NEVADA | LIMITED PARTNERSHIP | 9955 N KENDALL DRIVE SUITE 205 | MIAMI, FL 33176 | |
| SCHLESSEL FAMILY LLC | 1500 SO OCEAN BLVD | PALM BEACH, FL 33480 | | |
| SCHLISSEL FAMILY CIRCLE | C/O SANDRA LEVINE | 10-M HILLSIDE AVE | BERGENFIELD, NJ 07621 | |
| SCHUPAK INVESTMENT | C/O HOWARD M SCHUPAK, GEN PART | 11 RONNIE BRIAR ROAD | YONKERS, NY 10710 | |
| SCHUPAK INVESTMENT | C/O HOWARD M SCHUPAK, GEN PART | 11 RONNIE BRIAR ROAD | YONKERS, NY 10710 | |
| SCHWAB CHARITABLE FUND | 3500 ANNAPOLIS LANE | PLYMOUTH, MN 55447 | | |
| SCHWARTZ FAMILY V | INVESTMENT COMPANY LTD | 19067 TURNBERRY WAY, APT 11D | AVENTURA, FL 33180 | |
| SCHWARTZMAN CO INC | PROFIT SHARING PLAN | PRO IVAN SCHWARTZMAN | 2905 N FERRY STREET | ANOKA, MN 55303 |
| SCHWARTZMAN CO INC | PROFIT SHARING PLAN | PRO IVAN SCHWARTZMAN | 11291 CHOWEN PASS | MINNETONKA, MN 55305 |
| SCHWARTZMAN METALS INC 401(K) | PRO IVAN SCHWARTZMAN | INTERCHANGE TOWER STE 1090 | 600 S HWY 169 | ST LOUIS PARK, MN 55426 |
| SCIY FAMILY PARTNERSHIP | C/O IRA SCIY | GUILDFORD ESTATES | BOCA RATON, FL 33434 | |
| SCOTT ALAN SANDLER | AND LINDA JILL MILLER/JT TEN | 2549 LOUIS BANK ROAD | FORT LAUDERDALE, FL 33327 | |
| SCOTT ALAN SANDLER | 1115 POST ROAD | WALNUT CREEK, CA 94597 | | |
| SCOTT FURMAN | 4994 OCEANFRONT PH #13 | VA BEACH, VA 23451 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 134 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| SCOTT GETTINGER | LINDE GETTINGER | 800 FIFTH AVENUE AS TRUSTEE | | NEW YORK, NY 10018 |
| SCOTT GILBEA & COLLJ | 500 FIFTH AVENUE SUITE 81C | NEW YORK, NY 10110 | 1407 BROADWAY | |
| SCOTT GILBEA & COLLJ | 500 FIFTH AVENUE SUITE 81C | NEW YORK, NY 10110 | | |
| SCOTT GILBEA & COMPANY | 500 FIFTH AVENUE SUITE 2900 | NEW YORK, NY 10110 | | |
| SCOTT GILBEA & COMPANY LLJ | ATTN: MARISA IVANES | 500 FIFTH AVENUE SUITE 81C | NEW YORK, NY 10110 | |
| SCOTT GILBEA & COMPANY LLJ | 500 FIFTH AVENUE SUITE 81C | NEW YORK, NY 10110 | | |
| SCOTT GILBEA & COLLJ T WROS | AND ROBIN SAM GILBEA JT WROS | 500 FIFTH AVE | SCARSDALE, NY 10583 | |
| SCOTT HARWOOD | 26 JOURNAL SQUARE | JERSEY CITY, NJ 07306 | | |
| SCOTT I BENJAMIN | CINDY HELLMAN BENJAMIN JT WROS | 30 VALLEY ROAD | OLD WESTBURY, NY 11568 | |
| SCOTT J MILLER | 1115 W 54TH TERRACE | SHAWNEE, KS 66203 | | |
| SCOTT KOSKIE | & SAMANTHA MOSCOE JT WROS | 2221 PINE ISLAND ROAD | MINNETONKA, MN 55305 | |
| SCOTT NEWBERGER | 509 W BARRY | CHICAGO, IL 60657 | | |
| SCOTT NEWBERGER AS TRUSTEE | OF THE ANNUAL NEWBERGER TRUST | 509 W BARRY | CHICAGO, IL 60657 | |
| SCOTT NEWBERGER AS TRUSTEE | OF THE DORIS NEWBERGER | MARITAL TRUST | 509 W BARRY | CHICAGO, IL 60657 |
| SCOTT NEWBERGER AS TRUSTEE | OF THE DORIS NEWBERGER FAMILY TRUST | 100 NO LAKE SHORE DR APT 7C | CHICAGO, IL 60601 | |
| SCOTT R DEBORAH FEUER TRUST | C/O FEUER XX RAVINIA | 225 BROAD HOLLOW ROAD | MELVILLE, NY 11747 | |
| SCOTT RECHLER | 58 HEADLANDS LANE | OLD BROOKVILLE, NY 11545 | | |
| SCOTT RISS | 17 STONE STREET | BAY SHORE, NY 11706 | | |
| SCOTT SASSNIK | MARJORIE SASSNIK ACCT | ONE PARKER PLAZA, SUITE 63 | FT LEE, NJ 07024 | |
| SCOTT W LEWIT | 2475 N W 100TH AVENUE | PEMBROKE PINES, FL 33025 | | |
| SCOTT WEBER FAMILY | 131 W 54TH TERRACE | SHAWNEE, KS 66203 | | |
| SCOTT WILPON 2000 TRUST | RICHARD WILPON TRUSTEE | 1115 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| SEAPORT INTERNATIONAL CORP | C/O CORONADO S A | PO BOX 2030 COLUMBUS CIR STA | NEW YORK, NY 10019 | |
| SEAPORT INTERNATIONAL CORP | C/O CORONADO S A | PO BOX 2030 | NEW YORK, NY 10019 | |
| SECOND ACT ASSOCIATES LP | C/O JOEL AND VERA GOODMAN | 2569 S OCEAN BLVD 703W | PALM BEACH, FL 33480 | |
| SECOND ACT ASSOCIATES LP | C/O HMK ASSOCIATES | 31 DEHART STREET | MORRISTOWN, NJ 07960 | |
| SECOND ACT ASSOCIATES LP | C/O HMK ASSOCIATES | 31 DEHART STREET | MORRISTOWN, NJ 07960 | |
| SECOND GUINEE FAMILY | LIMITED PARTNERSHIP | PO BOX 11001 | ASPEN, CO 81611 | |
| SEE BLOCK LLC | 1111 GREAT NECK ROAD STE 408 | GREAT NECK, NY 11021 | | |
| SEF ENTERPRISE STUDIO FOR | ORIN N PROJECTS INC | C/O ... | PITTSFORD, NY 14534 | |
| SEIDMAN LIMITED | C/O ... | 1399 ABERDEEN WAY | BOCA RATON, FL 33496 | |
| SEINA SPERLING | 7399 ABERDEEN WAY | BOCA RATON, FL 33496 | | |
| SEINA SPERLING | PO BOX 855 | 1 WINDSOR LANE | WEST DOVER, VT 05356 | |
| SELMA COHEN TRUSTEE | SELMA COHEN TRUST DTD 11/15/07 | 1 WINDSOR LANE | BOYNTON BEACH, FL 33435 | |
| SELMA POVA | APT 1007 | 2029 LI COUNTRY CLUB DRIVE | AVENTURA, FL 33180 | |
| SELMA POVA | 1301 BAYSHORE DR | DELRAY BEACH FL 33483-6840 | | |
| SELMA MOREL L ROSEN TRUST | DTD 4/15/03 | C/O JANE B MOREL L ROSEN | 240 CENTRAL PARK SOUTH 8H | NEW YORK, NY 10019 |
| SELMA ROSEN | PO BOX 855 | 1 WINDSOR LANE | WEST DOVER, VT 05356 | BALA CYNWYD PA 19004 |
| SELMA SHAPIRO | 4735 N W 7TH CT #H109 | BOYNTON BEACH FL 33426 | 405 PENN VALLEY RD STE 206 | |
| SELMA SHLANSKY | 4735 N W 7TH CT #H109 | BOYNTON BEACH FL 33426 | | |
| SELENE WARREN REV STU ATDD | SUSAN GOULD AND SANDRA WEINER | TRUSTEES | | MAPLE GROVE, MN 55369 |
| SETH HOCHMAN | SUSAN GOULD AND SANDRA WEINER | TRUSTEES | 5901 EASTHEAD WAY | HUDSON, OH 44236 |
| SETH IN GOLD TRUST | HOCHMAN, ANDREA SPOCHMAN, | AND SAMUEL B HOCHMAN JT WROS | 111 MEADOWVIEW AVENUE | HEWLETT, NY 11557 |
| SETH HOCHMAN, RACHEL E | HOCHMAN, ANDREA SPOCHMAN | AND SAMUEL B HOCHMAN JT WROS | | |
| SETH LEVENBERG | 52 BROADWAY APT 1 | GREENLAWN, NY 11740 | 111 BROOK HILLS CIRCLE | WHITE PLAINS, NY 10605 |
| SETH R CARNEY LLD PARTNERSHIP | ATTN: TRUST ADMINISTRATORS | NEW YORK, NY 10021 | 6710 EVENSTAD DRIVE | MAPLE GROVE, MN 55369 |
| SEYMOUR EPSTEIN | 600 PARK AVE, APT 18C | NEW YORK, NY 10021 | | |
| SEYMOUR GRAYSON | 99 PARK AVENUE APT 11A | NEW YORK, NY 10028 | | |
| SEYMOUR KAPLAN | 315 WESTMINSTER | VENTNOR CITY, NJ 08277 | 1073 SPRING DAY COURT | LAS VEGAS, NV 89147 |
| SEYMOUR R SLACKMAN | R SARA E SLACKMAN TTEES | SLACKMAN FAM TST DTD 12.21.05 | | |
| SEYMOUR S SLACKMAN | 5075 SPRING DAY COURT | LAS VEGAS, NV 89147 03705 | | |
| SEYMOUR KATZ | 5075 SPRING DAY COURT | LAS VEGAS, NV 89147 | 293 174TH STREET APT 211 | SUNNY ISLES BEACH, FL 33160 |
| SEYMOUR KATZ | 4475 S LAFAYETTE STREET | ENGLEWOOD, CO 80113 | | |
| SEYMOUR KATZ | AND ELINOR KATZ TIC | 4475 S LAFAYETTE STREET | ENGLEWOOD, CO 80113 | |
| SEYMOUR KATZ | 4475 S LAFAYETTE STREET | ENGLEWOOD, CO 80113 | | |
| SEYMOUR KLEINMAN | JUDITH V SCHWARTZ, DEBRA FILL | AND JEROME KLEINMAN JT WROS | | |
| SEYMOUR KLEINMAN TST 12/26/ | JUDITH V SCHWARTZ, DEBRA FILL | AND JEROME KLEINMAN JT WROS | 201 S MILLISH POINT BLVD #4 | STUART, FL 34994 |
| SEYMOUR LEVENSTEIN | 4493 KENSINGTON PARKWAY | LAKE WORTH, FL 33449 | NEW YORK, NY 10022 | |
| SEYMOUR LIEBENBERG | ATTN ... | REHOVOT ISRAEL | ATTN TEAM 450 WEST BAY STREET | NASSAU, BAHAMAS |
| SEYMOUR ROTTER | 6006 LINDEN CIRCLE | TAMARAC, FL 33319 -03019 | | |
| SEYMOUR SHELSKY | 23 WINSLOW ROAD | WHITE PLAINS, NY 10606 | 6220 WOODCUTTER COURT | PALM BEACH GARDENS, FL 33418 |
| SEYMOUR SHELSKY | 1175 YORK AVE | NEW YORK, NY 10021 07174 | | |
| SEYMOUR SHELSKY | 1175 YORK AVE | NEW YORK, NY 10021 07174 | | |
| SEYMOUR TEDMAN | 1075 BRIGHTON BEACH AVE | BROOKLYN, NY 11235 | | |
| SEYMOUR TEDMAN CPA | 1029 BRIGHTON BEACH AVE | BROOKLYN, NY 11235 | | |
| SEYMOUR WIENER | AND SCOTT SKOLLER JT WROS | 42/0 LAST 54TH STREET | NEW YORK, NY 10022 | |
| SFC FAMILY INVESTMENTS LLP | C/O STEVEN J STERN | BEL AIR INVESTMENT ADVISORS | 1999 AVENUE OF THE STARS | LOS ANGELES, CA 90067 |
| SG HAMBROS BANK & TRUST | BAHAMAS LIMITED | ATTN ... | 1999 AVENUE OF THE STARS | LOS ANGELES, CA 90067 |
| SH CORP | C/O STEVEN J STERN | 2901 S MALISON POINT BLVD #4401 | NEW YORK, NY 10110 | |
| SHADOW ASSOCIATES LP | 599 MIDDLE COUNTRY ROAD | ST JAMES, NY 11780 | | |
| SHAD VAN ISTADDI 10.TEC O'PERSON | HELBERNG & PERSON CAYSIDE | GALIES CAYMAN LTD HARBOUR DR | BOX 200 GRAND CAYMAN C1 B WI | |
| SHAD VAN ISTADDI 10.TEC O'PERSON | HELBERNG & PERSON CAYSIDE | GALIES CAYMAN LTD HARBOUR DR | BOX 200 GRAND CAYMAN C1 B WI | |
| SHANA MAFOFF | PRO TST PAUL KONISHBERG TSTH | 14 PHELASANT RUN | OLD WESTBURY, NY 11568 | |
| SHANA MAFOFF | PRO TST PAUL KONISHBERG TSTH | 14 PHELASANT RUN | OLD WESTBURY, NY 11568 | |
| SHANA SKOLLER | AND SCOTT SKOLLER JT WROS | 42/0 LAST 54TH STREET | NEW YORK, NY 10022 | |
| SHANA VU | BEL AIR INVESTMENT ADVISORS | SUITE 2800 | 1999 AVENUE OF THE STARS | LOS ANGELES, CA 90067 |
| SHANNON LANSDALE | BEL AIR INVESTMENT ADVISORS | SUITE 2800 | 1999 AVENUE OF THE STARS | LOS ANGELES, CA 90067 |
| SHANDING & LANISMANN LLJ | ATTN: BARRY J ALBANO | 150 FIFTH AVENUE SUITE 5316 | NEW YORK, NY 10110 | |
| SHANING, LICASSMANN KLEIN KRAMER & CC | ATTN: BARRY J ALBANO | 150 FIFTH AVENUE SUITE 5316 | NEW YORK, NY 10110 | |
| SHANING JSCASSMAN KLEIN | ATTN STEWART GLASSMAN | 575 LEXINGTON AVENUE 19TH FL | NEW YORK, NY 10022 | |
| SHARBARMIER | RAMSEY ... | ATTN ... | | |
| SHAVCO ENTERPRISES LTD | 10305 COLLINS AVE APT# PH9 | BAL HARBOUR, FL 33154 | | |
| SHAPIRO FAMILY CLAY POINT | VENTURE | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | |

08-01789-cgm    Doc 19533-2    Filed 05/20/20    Entered 05/20/20 15:01:01    Exhibit 2
Pg 140 of 214

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 135 of 163

Filed 02/04/09    Entered 02/04/09 17:57:21
Pg 135 of 163

| | LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|---|
| SHAPIRO FAMILY LTD PARTNERSHIP | SHAPIRO SHAPIRO | | PALM BEACH, FL 33486 | | |
| SHAPIRO FAMILY LTD PARTNERSHIP | C/O RUTH SHAPIRO | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| SHAPIRO FAMILY LTD PARTNERSHIP | C/O WELLESLEY CAPITAL | MANAGEMENT INC | ONE WASHINGTON STREET STE 205 | WELLESLEY, MA 02481 | WELLESLEY, MA 02481 |
| SHAPIRO LIQUIDATING | C/O WELLESLEY CAPITAL MANAGEMENT INC | ONE WASHINGTON STREET STE 205 | WELLESLEY, MA 02481 | | |
| SHARE B TRUST | C/O WD ARTHUR REBH | 1717 ESTATES TERRACE SO | MANHASSET, NY 11030 | | |
| SHARI BLOCK JASON | & SOPHIE OESTERMAN JT WROS | 11 EAGLE CHASE | WOODBURY, NY 11797 | | |
| SHARI ROSEN MARIAN | & PATTI SHARI JOEL LADIN | SIDNEY KAPLAN TRUSTEES | 1450 FAIRWAY LANE | MANHASSET, NY 10030 | |
| SHARLENE LADIN 2007 GRAT DTL | 10/8/07 SHARLENE LADIN AND | SIDNEY KAPLAN TRUSTEES | 1450 FAIRWAY LANE | | |
| SHARLENE LADIN REVOCABLE TRUST | 1450 FAIRWAY LANE | MINNETONKA, MN 55305 | MINNETONKA, MN 55305 | | |
| SHARON ADELMAN | C/O EMPLOYEES PENSION TRUST | EMERSON, NJ 07630 | EMERSON, NJ 07630 | | |
| SHARON RADIOLOGICAL ASSOC PA | EMPLOYEES PROFIT SHARE TRUST | PO BOX 338 | | | |
| SHARON A RADDOCK | C/O COREY F LEVINE CPA | 15300 SO ROAD #208 | DELRAY BEACH, FL 33446 | | |
| SHARON KOGE | C/O COREY F LEVINE CPA | 15300 SO ROAD #208 | | | |
| SHARON LISSAUER | 20 EAST 35TH STREET APT 5B | NEW YORK, NY 10016 | | | |
| SHARON LISSAUER | 20 EAST 35TH STREET APT 5B | NEW YORK, NY 10016 | | | |
| SHARON LISSAUER | 1513 FLAT TRAIL ROAD | BELLA VISTA, AR 72714 | | | |
| SHARON MCNAMARA | POTAMKIN AUTOMOTIVE | 1501 SPICE ST STREET #50B | PHILADELPHIA, PA 19106 | | |
| SHAWN A GOREN TRUSTEE | A. WILLIAM & BARBARA GOREN REVOCABLE | TRUST AGREEMENT DTD 9/13/99 | 7542 VILLA D'ESTE WAY | DELRAY BEACH, FL 33446 | |
| SHAWN KOGLOO | & RODRIK KOGLOO JT WROS | 98 RIVERSIDE DRIVE APT 17A | NEW YORK, NY 10024 | | |
| SHAWN KOGLOO | & MAHER KOGLOO JT WROS | 98 RIVERSIDE DRIVE APT 17A | NEW YORK, NY 10024 | | |
| SHAWN MATHIAS | 155 POINTER RIDGE PL | FAYETTEVILLE, GA 30214 | FAYETTEVILLE, GA 30214 | | |
| SHAWN MATHIAS TRUST | DOUGLAS BROWN | & ELIZABETH BROWN TRUSTEES | 415 MAPLE AVENUE | WESTBURY, NY 11590 | |
| SHAYE FREDENBERG | RICHARD SHIFT | 435 MAPLE AVENUE | GREENWICH, CT 06830 | | |
| SHELBY FREDENBERG | RICHARD SHIFT | 5589 S OCEAN BLVD APT 407 | PALM BEACH, FL 33480 | | |
| SHEILA BLOOM | 3100 N PALM AIRE DRIVE | POMPANO BEACH, FL 33069 | WESTBURY, NY 11590 | | |
| SHEILA DERMAN | 215 E 68TH STREET | MANHATTAN BEACH, CA 90266 06714 | | | |
| SHEILA ENNIS | 215 N DEANTREES | MANHATTAN BEACH, CA 90266 06714 | | | |
| SHEILA ENNIS | 215 N DEANTREES | MANHATTAN BEACH, CA 90266 06714 | | | |
| SHEILA GILBERT GILLER | 8150 BROOKLYN AVE APT #114-115 | MIAMI, FL 33137 09034 | MIAMI, FL 33137 09034 | | |
| SHEILA JOHNSON | BRAMAN MOTIF ASSOC | 2500 BISCAYNE BLVD 2ND FLOOR | | | |
| SHEILA KASON | C/O NAT'L CHANNEL TOWER #714 | MONMOUTH BEACH, FL 07750 | | | |
| SHEILA KASON | 100 OCEAN DRIVE SOUTH | BROOKLYN, NY 10024 | | | |
| SHEILA KOLODNY | 98 RIVERSIDE DRIVE APT 17A | NEW YORK, NY 10024 | | | |
| SHEILA KOLODNY | 98 RIVERSIDE DRIVE APT 17A | NEW YORK, NY 10024 | | | |
| SHEILA KOLODNY | REVOCABLE TRUST AGREEMENT | DAVID & SHEILA KOLODNY | 2570 SOUTHWOOD | SOUTHFIELD, MI 48075 | |
| SHEILA N HANDMAN | 350 EAST 79TH STREET #7C | NEW YORK, NY 10021 | | | |
| SHEILA N. GRAY | 11 W 81ST 2ND STREET APT 7C | NEW YORK, NY 10023 | | | |
| SHEILA PABALANE STOLLER | COFPON HOUSE RIVERSIDE | 328 ELM STREET | UNITED KINGDOM SP5 5BZ | | |
| SHEILA POLAKS | 59 FROST MILL ROAD | MILL NECK, NY 11765 | | | |
| SHEILA ROGOVIN | 129 VOLTA PLACE NW | WASHINGTON, DC 20007 | | | |
| SHEILA ROGOVIN | 129 VOLTA PLACE NW | WASHINGTON, DC 20007 | | | |
| SHEILA ROGOVIN | 129 VOLTA PLACE NW | WASHINGTON, DC 20007 | | | |
| SHELDON ALPERN | 134 CAPRI | DELRAY BEACH, FL 33484 | NEW YORK, NY 10005 | | |
| SHELA SALOMAN | 134 CAPRI | DELRAY BEACH, FL 33484 | | | |
| SHELBURNE SHIRT | C/O SEYMOUR EPSTEIN | 60 PARK AVENUE APT 18C | | | |
| SHELDON BELLMORE | 10 FRANKLIN COURT APT# 121 E | NEW YORK, NY 11764 | | | |
| SHELLEY FRIEDER | 1301 E 76TH STREET | MILL NECK, NY 11765 | | | |
| SHEPHERD M FRENCHMAN | BRAND N FRENCHMAN | MICHAEL FRENCHMAN AS TRUSTEE | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | |
| SHEPHERD M FRENCHMAN | BRAND N FRENCHMAN | MICHAEL FRENCHMAN AS TRUSTEE | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | |
| SHERMAN DEVITT | 72 LOTHROP WAY | SHARON, MA 02067 | | | |
| SHERMAN DEVITT | 72 LOTHROP WAY APT 102 | SHARON, MA 02067 | | | |
| SHERMAN DEVITT | 5601 DEWEY HILL ROAD #220 | EDINA, MN 55439 | | | |
| SHELDON SHAFFER | AND DIANNE SHAFFER JT WROS | 1000 N NORTHLAKE DRIVE | HOLLYWOOD, FL 33019 | | |
| SHELDON SHAFFER TTEE TU/7 | SHELDON SHAFFER DTD 3/26/96 | 1000 N NORTHLAKE DRIVE | HOLLYWOOD, FL 33019 | | |
| SHELTON WALDEN | C/O SEYMOUR EPSTEIN | 60 PARK AVENUE APT 18C | NEW YORK, NY 10016 | | |
| SHELLY POLAKS | PO BOX 463 | DIX HILLS, NY 11746 | | | |
| SHELLEY FRIEDER | 13 BRUNO LANE | NEW YORK, NY 11764 | | | |
| SHERMAN DEVITT (0/23/80 TRUST) | SHERMAN AND LOIS DEVITT TTEES | 12/11/2010 CIRCLE #SK | BOCA RATON, FL 33433 | | |
| SHERMAN, GORDON | C/O GORDON PROFIT SHARING PLAN | 2801 HEATH AVENUE | NEW YORK, NY 10463 | | |
| SHERMAN, GORDON | & GORDON RETIREMENT PLAN | 521 FIFTH AVENUE | NEW YORK, NY 10175 | | |
| SHERRIE BLOSSOM BLOOM | 800 UNITED NATIONS PLAZA #15B | NEW YORK, NY 10017 | | | |
| SHERRIE BLOSSOM BLOOM | 800 UNITED NATIONS PLAZA #15B | NEW YORK, NY 10017 | | | |
| SHERRY FAIRBANT | ANDREW FAIRBANT TIC | 223 EAST 70TH STREET | NEW YORK, NY 10021 | | |
| SHERRY K MCKENZIE | & ROBERT MCKENZIE JT WROS | 1709 WILLOWHAVEN ROAD | ENCINITAS, CA 92024 | | |
| SHERRY K MCKENZIE | & ROBERT MCKENZIE JT WROS | 1709 WILLOWHAVEN ROAD | ENCINITAS, CA 92024 | | |
| SHERRY MORSS | 416 LAKE STREET | SAN FRANCISCO, CA 94118 | | | |
| SHERRY MORSS MACCABEE | 416 LAKE STREET | SAN FRANCISCO, CA 94118 03322 | | | |
| SHERRY MORSS MACCABEE | 416 LAKE STREET | SAN FRANCISCO, CA 94118 03322 | | | |
| SHERRY X SUSAN REVOCABLE TRUST | 416 LAKE STREET | BOCA RATON, FL 33434 | | | |
| SHERWOOD FRIEND | 19446 WATERS BEACH LANE #501 | SAN FRANCISCO, CA 94118 | | | |
| SHERYL L WEINSTEIN | 560 EAST 72ND STREET H-606 | NEW YORK, NY 10021 04764 | | | |
| SHERYL WEINSTEIN | & RONALD WEINSTEIN JT WROS | 560 EAST 72ND STREET H-606 | NEW YORK, NY 10021 04764 | | |
| SHERYL WEINSTEIN | 560 EAST 72ND STREET H-606 | NEW YORK, NY 10021 04764 | | | |
| SHETLAND FUND LIMITED PTRSHIP | PO BOX 986 2% CONGRESS STREET | SALEM, MA 01970 | SALEM, MA 01970 | | |
| SHIRLEY AARON | STEPHEN & ELLEN M KRASS TTEES | C/O STEPHEN KRASS | 294 CONGRESS STREET | NEW YORK, NY 10016 | |
| SHIRLEY B KRASS REVOCABLE TST | STEPHEN & ELLEN M KRASS TTEES | W PALM BEACH, FL 33414 | 419 PARK AVENUE SOUTH | | |
| SHIRLEY BEASER | 1900 CONSULATE PLACE APT 101 | PALM BEACH, FL 33414 | SYOSSET, NY 11791 | | |
| SHIRLEY FRIEDMAN | 2510 LAS BRISAS | LAS VEGAS, NV 89102 | | | |
| SHIRLEY FRIEDMAN | C/O RICHARD FRIEDMAN | 6800 JERICHO TURNPIKE 110E | SYOSSET, NY 11791 | | |
| SHIRLEY FRIEDMAN | 2011 DICKSON CIRCLE | EAST WILLISTON, NY 11596 01406 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SHIRLEY G GLIBBY TRUSTEE | 1121 CRANDON BLVD APT 1106 | DATED 12/3/95 | | 180 BEACON STREET | BOSTON, MA 02116 |
| SHIRLEY GLIBBY TTEE | C/O DAN LEVINSON | 1121 CRANDON BLVD APT 1106 | | KEY BISCAYNE, FL 33149 | |
| SHIRLEY HYCHT | | 2715 SOUTH OCEAN DR APT N505 | | HOLLYWOOD, FL 33019 | |
| SHIRLEY K STEINBERG REVOCABLE TRUST | AS TRUSTEE | 1210 SOUTH OCEAN BLVD APT 3B | | PALM BEACH, FL 33480 | |
| SHIRLEY K STONE | MELVIN M STONE TRUSTEES | SHIRLEY K STONE REV TST 8/9/07 | | 1783 BISHOP ESTATES ROAD | JACKSONVILLE, FL 32259 |
| SHIRLEY S TEITELBAUM | TRUST DATED 4/12/95 | 90 EDGEWATER DRIVE #1003 | | CORAL GABLES, FL 33133 | |
| SHIRLEY SCHMERHORN SCHREIBER | 24 EAST 10TH STREET APT 10L | | | NEW YORK, NY 10003 | |
| SHIRLEY SCHUSTACK CONRAD | 716 GLENBROOK ROAD | | | BETHESDA, MD 20814 | |
| SHIRLEY SMALL | 16930 BOCCAN BAY BLVD APT 503S | | | BOCA RATON, FL 33496 | |
| SHIRLEY SNOW | 6420 ST HARBOR CIRCLE | | | STUART, FL 34996 | |
| SHIRLEY ZEMSKY | DATED 1/27/95 | | | STUART, FL 34996 | |
| SHIRLEY ZEMSKY REV TRUST | CORA BRAUN LANE | | | PLANTATION, FL 33324 | |
| SHLOMO ZISSMAN | 10 SUMMERLAND LANE | | | | |
| SHUMI FAMILY PARTNERSHIP LLLP | & MADELINE GINS ARAKAWA | BREAKCLIFF MANOR, NY 10510 | | | |
| SHUSAKU ARAKAWA | 124 WEST HOUSTON STREET | | | | NEW YORK, NY 10012 |
| SHUSAKU ARAKAWA & MADELINE GINS ARAKAWA JT WROS | 124 WEST HOUSTON STREET | | | | NEW YORK, NY 10012 |
| SID HARTMAN TRUST | SID HARTMAN LIV TRUST | 6730 WALKER STREET | | ST LOUIS PARK, MN 55426 | |
| SID HARTMAN LIV TRUST | JON DENTON CHARITABLE TRUST | 100 SAGAMORE DRIVE | | PLAINVIEW, NY 11803 | |
| SIDNEY & MARILYN BUCHMAN | 2 BLACKBURN PLACE | HAMILTON, NJ 08021 | | | |
| SIDNEY BRECHER | AND FLORENCE BRECHER | REV TRUST DATED 6/24/91 | | 8521 LEEWAY LANE | BOYNTON BEACH, FL 33436 |
| SIDNEY BRECHER | 400 S POINTE DR APT 604 | MIAMI BEACH, FL 33139 | | | |
| SIDNEY BRICKER | REV TST DTD 12/15/98 ET AL TR | 9624 MC ALPINE ROAD | | SILVER SPRING, MD 20901 | |
| SIDNEY BROOKSTEIN | 1357 LAWRENCE PLACE | PERRION, NY 11755 | | | |
| SIDNEY BUCHMAN | 1303 SEABURY DRIVE | BOCA RATON, FL 33433 | | | |
| SIDNEY CECIL | 3564 MAYA PALM DRIVE EAST | BOCA RATON, FL 33432 | | | |
| SIDNEY COHEN | 760 WEST DEHART GAP ROAD | LIVINGSTON, NJ 07039 | | | |
| SIDNEY FRENCHMAN | MICHAEL FRENCHMAN | & BARRY FRENCHMAN JT WROS | | 5340 NW 2ND AVENUE APT 229 | BOCA RATON, FL 33487 |
| SIDNEY GOLDSTEIN | 12156 CONGRESSIONAL AVE | BOYNTON BEACH, FL 33437 | | | |
| SIDNEY GOLDSTEIN | 5400 WASHINGTON ST | TARAMAC, FL 33321 | | | |
| SIDNEY HOROWITZ | 20596 LINKS CIRCLE | BOCA RATON, FL 33434 - 06287 | | | |
| SIDNEY KAPLAN | PARENSEN KAPLAN ROSBERG | & GOTTLIEB PA | | 100 SOUTH FIFTH ST SUITE 110 | MINNEAPOLIS, MN 55402 |
| SIDNEY KAPLAN | PARENSEN KAPLAN ROSBERG | & GOTTLIEB PA | | 100 SOUTH FIFTH ST SUITE 110 | MINNEAPOLIS, MN 55402 |
| SIDNEY KAPLAN | PARENSEN KAPLAN ROSBERG | AND GOTTLIEB PA | | 100 S FIFTH STREET SUITE 110 | MINNEAPOLIS, MN 55402 |
| SIDNEY KAPLAN | 100 SO FIFTH STREET SUITE 110 | MINNEAPOLIS, MN 55402 | | | |
| SIDNEY KAPLAN | 100 SO FIFTH STREET SUITE 110 | MINNEAPOLIS, MN 55402 | | | |
| SIDNEY KAPLAN TRUSTEE | AMY BETH HAKATZ BREV TRUST | 100 SO FIFTH STREET STE 110 | | MINNEAPOLIS, MN 55402 | |
| SIDNEY KAPLAN TRUSTEE | 100 SO FIFTH STREET STE 110 | MINNEAPOLIS, MN 55402 | | | |
| SIDNEY KAPLAN TRUSTEE | 100 SO FIFTH STREET STE 110 | MINNEAPOLIS, MN 55402 | | | |
| SIDNEY KARLIN | 455 PINEVIEW DRIVE | VENICE, FL 34293 | | | |
| SIDNEY L MILLER FAMILY PTNRSHIP | C/O HARRY MILLER MANUFACTURING | 8 HARBOUR LANE | | 19 HAMPDEN STREET | BOSTON, MA 02119 |
| SIDNEY LADINER | & SALLIE LADIN TSTEES SIDNEY | LADIN GRAT DTD 11/3/06 | | 1450 FAIRWAY LANE | MINNETONKA, MN 55305 |
| SIDNEY MARKS TRUST 2002 | ONE NORTH BREAKERS ROW APT 234 | PALM BEACH, FL 33480 | | | |
| SIDNEY POSIN | 52-55 FOUNTAINS DRIVE SOUTH | LAKE WORTH, FL 33467 - 05735 | | | |
| SIDNEY POSIN | 52-55 FOUNTAINS DRIVE SOUTH | LAKE WORTH, FL 33467 - 05735 | | | |
| SIDNEY R COHEN | 89-6 BASSWOOD ROAD | MINNEAPOLIS, MN 55416 | | | |
| SIDNEY R COHEN | SIDNEY R LADIN TRUSTEE | SIDNEY R LADIN PLAN TRUSTEES | | 1450 FAIRWAY LANE | MINNETONKA, MN 55305 |
| SIDNEY R LIVINGSTON LTD | SIDNEY R LADIN, SIDNEY KAPLAN | TRUSTEES | | 1491 FAIRWAY LANE | MINNETONKA, MN 55305 |
| SIDNEY R LADIN GRAT 11/3/04 | & MARCIA KREIBICH CO TTEES | | | 1449 S OCEAN BLVD APT SD 306 | PALM BEACH, FL 33480 |
| SIDNEY RICHER | 3755 BRENTWOOD COURT | DELRAY BEACH, FL 33445 | | | |
| SIDNEY STERN | 3 WEST GATE ST APT 19H | WHITE PLAINS, NY 10601 | | | |
| SIDNEY STERN | HOWARD STERN, JAY STERN TIC | 1876 POLSON AVE #6 | | BOCA RATON, FL 33496 | |
| SIDNEY YOSPE C/O RT REV TRUST | SIDNEY YOSPE TRUSTEE | 11217 ALHAMBRA LAKE CIRCLE | | DELRAY BEACH, FL 33446 | |
| SIDNEY YOSPE C/O RT REV TRUST | SIDNEY YOSPE TRUSTEE | 11217 ALHAMBRA LAKE CIRCLE | | DELRAY BEACH, FL 33446 | |
| SIENNA PARTNERSHIP LP | 10 SUMMERLAND LANE | BREAKCLIFF MANOR, NY 10510 | | | |
| SIENNA PARTNERSHIP LP | ONE REUGS PLACE | PO BOX 472 GT | | GRAND CAYMAN BWI | |
| SIGHT CHEMICALS LP FOUNDATION | 257 PARK AVENUE SUITE 1101 | WHITE PLAINS, NY 10601 | | | |
| SIGMUND BALABAN & CO | RICHARD TANNENBAUM | 44 WALL STREET 4TH FL | | NEW YORK, NY 10005 | |
| SIGMUND WEISS | AND DOROTHY WEISS JT WROS | 25 N ALYEA COURT | | BELLMORE, NY 11710 | |
| SIMBROS INDUSTRIES INC | 6399 WILSHIRE BLVD #1109 | LOS ANGELES, CA 90048 | | | |
| SIMPRO INDUSTRIES INC | 244 WEST CHESTER AVE #204 | WHITE PLAINS, NY 10604 | | | |
| SINITUS NOMINEES LTD | C/O LANDERN LERMAN | 127 1954 BROOK COURT | | WELLINGTON, FL 33414 | CH 8700 KUSNACHT |
| SIXTH AVENUE FOOD CORP | SILVER RALPH GRUENER PTR | 1129 NEW HIDE PARK ROAD | | NEW HYDE PARK, NY 11040 | 108-27 QUEENS BLVD |
| SJK REALTY RET SHARING 753 | MONEY PURCHASE PENSION PLAN | 1530 BRIDLE PATH ROAD | | FT LAUDERDALE, FL 33331 | FOREST HILLS, NY 11375 |
| SKF ROSENBLOOM | AND SHIRLEY ROSENBLOOM | REVOCABLE TRUST | | 4833 CRESTWOOD WAY | SACRAMENTO, CA 95822 |
| SKYTWIST LIMITED | PO BOX 975 | NASSAU BAHAMAS | | | |
| SL FEINSTEIN ASSOCIATES LLC | C/O PATRICIA HARRISON | 100 HARTSDALE BOULEVARD #500 | | FRAMINGHAM, MA 01701 | ROCKVILLE, MD 20850 |
| SLF FAMILY LLC | MICHAEL FELDBERG, MNG PTNR | PO BOX 9175 | | CASINO DE LA VALLE | NEW YORK, NY 10019 |
| SLI INVESTMENT LP | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | | 152 W 57TH STREET 56TH FL | VILLANOVA, PA 19085 |
| SLOAN & WEINTRAUB REV TRUST | 12257 DEEP TIMBER DRIVE | RANCHO PALOS VERDES | | 701 EAGLE FARM ROAD | |
| SLOAN-C KAMENSTEIN | 2273 TANGER AVENUE | PALM BEACH, FL 33480 | | | |
| SLOANE INVESTORS LLC | LINDA TRACY KAMENSTEIN JT WROS | 835 OCEAN BLVD | | PALM BEACH, FL 33480 | |
| SLT SHARE TRUST 2/9/08 | 109 ELDRIDGE ROAD | BROOKLINE, MA 02445 | | | W PALM BEACH, FL 33480 |
| SMALL FAMILY PARTNERSHIP | 149 BUCKMINSTER ROAD | BROOKLINE, MA 02445 | | | 1924 PRESIDENTIAL WAY |
| SMALL FUNGER GREENBERG PARTNERSHIP | AND OCHSMAN PARTNERSHIP | C/O SOUTHERN ENGINEERING CORP | | 7501 WISCONSIN AVE STE 1103 | BETHESDA, MD 20814 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SMITH, BARNEY | C/O APPLEWHITE | | 3905 FEDERAL HWY | BOCA RATON, FL 33432 | |
| SMITH FAMILY PARTNERSHIP | C/O ROBERT SMITH | | 4381 WHITE CEDAR LANE | DELRAY BEACH, FL 33445 | |
| SMITH REVOCABLE TRUST | C/O FELDMAN & GARRISON PLLC | | ATTN: MILO FELDMAN | | KETCHUM, ID 83340 |
| SMITH, MELVIN & TRUST | | | JACKSON, WY 83001 | | |
| SMOLEN LUPIN & CO PA | ATTN SALVATORE BURESSE | | 165 PASSAIC AVE | FAIRFIELD, NJ 07004 | |
| SMOLEN LUPIN & CO PA | ATTN: PAUL SCZEPANSKI | | 165 PASSAIC AVENUE | FAIRFIELD, NJ 07004 | |
| SMOLEN LUPIN & CO PA | ATTN PAUL SCZEPANSKI | | 165 PASSAIC AVENUE | FAIRFIELD, NJ 07004 | |
| SMT INVESTORS LLC | BERNARD H MENDIK CO LLC | | 1501-5TH STREET 17TH FL | NEW YORK, NY 10155 | |
| SO DENVER GASTROENTEROLOGY PC | PROFIT SHARING PLAN KATZ | | 4475 SO LAFAYETTE | ENGLEWOOD, CO 80110 | |
| SO DENVER GASTROENTEROLOGY PC | PROFIT SHARING PLAN KATZ | | 4475 SO LAFAYETTE | ENGLEWOOD, CO 80110 | |
| SOCIETE GENERALE MR P BRISON | C/O ATTN: TOMMY REGGARHITRE | | 32 AVE DU CHAMP DU TIR BP 1135 | 44024 - NANTES CEDEX 01 | |
| SOL CANTOR | R. MURILLO CANTOR TT WROS | | 300 BRAIKEN PLACE | PALM BEACH, FL 33480 | |
| SOL STEINMAN TTEE UA 11/15/91 | MAY STEINMAN TTEE UA 11/15/91 | | 3095 N CONCORD DR APT 708 | BOYNTON BEACH, FL 33474-00256 | |
| SOL W CANTOR | REIT TOD | | 603 PARK AVENUE SUITE 138 | PALM BEACH, FL 33480 | |
| SOL W CANTOR | 300 BRAIKEN PLACE | | | PALM BEACH, FL 33480 | |
| SOL WACHTLER | 10 STONE HILL DRIVE NORTH | | MANHASSET, NY 11030 | | |
| SOLANO V PARTNERSHIP LLC | C/O SONDRA M MOLITOR | | 980 THIRD AVENUE SUITE 110C | NEW YORK, NY 10022 | |
| SOLOMON LUBELL | C/O JONATHON PARDI RD | | WESTCHESTER, IL 60681 | | |
| SOMNER ASSOCIATES LLC | 8101 SEVENTH AVENUE SUITE 210C | | NEW YORK, NY 10019 | | |
| SONDRA GAYLE INC | 1041 WAVERLY DRIVE | | POMPANO BEACH, FL 33062 | | |
| SONORA A YOUNG | BOY YST DTD 4/9/01 | | 1554 CITRUS ROAD NE | LAKE PLACID, FL 33852 | |
| SONORA FEINBERG | NORMAN FEINBERG JT WROS | | 124 RITCH AVENUE - APT A303 | GREENWICH, CT 06830 | |
| SONORA FEINBERG | NORMAN FEINBERG JT WROS | | 124 RITCH AVENUE - APT A303 | GREENWICH, CT 06830 | |
| SONORA H GOODLIND | 4172 SUNSET BLVD | | ST LOUIS PARK, MN 55416 | | |
| SONORA H GOODLIND | 4172 SUNSET BLVD | | ST LOUIS PARK, MN 55416 | | |
| SONORA M WIENER | RVOC GMBL ALIV TRUST | | 113 SUNISTA COVE DRIVE | PALM BEACH GARDENS, FL 33418 | |
| SONORA M WIENER | 113 SUNISTA COVE DRIVE | | PALM BEACH GARDENS, FL 33418 | | |
| SONORA M WIENER | 113 SUNISTA COVE DRIVE | | PALM BEACH GARDENS, FL 33418 | | |
| SONORA M WIENER | 113 SUNISTA COVE DRIVE | | PALM BEACH GARDENS, FL 33418 | | |
| SONORA M WIENER | 113 SUNISTA COVE DRIVE | | PALM BEACH GARDENS, FL 33418 | | |
| SONORA M WIENER | 113 SUNISTA COVE DRIVE | | PALM BEACH GARDENS, FL 33418 | | |
| SONORA M WIENER | 113 SUNISTA COVE DRIVE | | PALM BEACH GARDENS, FL 33418 | | |
| SONORA WIENER | 113 SUNISTA COVE DRIVE | | PALM BEACH GARDENS, FL 33418 | | |
| SONTAG ADVISORY LLC | ATTN JOSEPH V VITALI | | 261 MADISON AVE 14TH FL | NEW YORK, NY 10016 | |
| SONYA A STALL | PRES TRUSTEE/FOUNDATION | | 44 COCONUT ROW #4058 | PALM BEACH, FL 33480-04095 | |
| SONYA A STALL | 604 FIFTH AVE STREET | | RIO DEL MAR, CA 95003-1444 | | |
| SOPHIE VICTOR | C/O SELLER | | 4695 SO OCEAN BLVD APT 4C | HIGHLAND BEACH, FL 33487 | |
| SOPHIE VICTOR | H T MARLBERY MELVILLE ST BENI | | AND AB VICTOR VICTOR 2ND BENI | | HIGHLAND BEACH, FL 33487 |
| SOPHIE VICTOR | H T DAVIS VICTOR VICTOR ST BENI | | AND GABRIELLE WEINSTEIN | | HIGHLAND BEACH, FL 33487 |
| SOPHIE VICTOR | AND GABRIELLE WEINSTEIN | | C/O SELLER | | HIGHLAND BEACH, FL 33487 |
| SONIA A JOEL | PROFIT SHARING 401 K TRUST | | ONE PARKER PLAZA | | |
| SOSNICK & CO | ONE PARKER PLAZA | | C/O SUITY SOSNICK | ONE PARKER PLAZA | |
| SOSNICK & CO | ONE PARKER PLAZA | | FT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ATTN: L BELL | | ONE PARKER PLAZA SUITE 63 | FT LEE, NJ 07024 | |
| SOSNICK, BELL & CO | ATTN: L BELL | | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA 15TH FL | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA 15TH FL | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO C/O TAS | ONE PARKER PLAZA 15TH FL | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO LLC | ONE PARKER PLAZA 15TH FL | | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ATTN L BELL | | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| SOSNICK, BELL & CO | ATTN: L BELL | | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| SOSNICK, BELL & CO | ATTN: L BELL | | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| SOSNICK, BELL & CO | 1 PARKER PLAZA SUITE 63 | | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO/CPA | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO/LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO/LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK & BELL | 1 PARKER PLAZA, SUITE 65 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK & BELL | 1 PARKER PLAZA, SUITE 65 | FT LEE, NJ 07024 | | | |
| SOSNIK & BELL | ONE PARKER PLAZA 15TH FL | FT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN SCOTT SOSNIK | 1 PARKER PLAZA, SUITE 65 | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | SUITE 65 | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA  15TH FL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA  15TH FL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA  15TH FLOOR | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA  15TH FLOOR | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO CPA | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 140 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, SUITE 63 | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, SUITE 63 | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, SUITE 63 | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA, 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 141 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 02/07 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & COLLE | 1 PARKER PLAZA 15TH FLOOR | | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 142 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNIK BELL & COLLE | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & COLLE | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ATTN, LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN, LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN, LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN, LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN, LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN, LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN, LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN, LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BISSEN LP | TH,BLACKLEDGE COURT | CLOSTER, NJ 07624 | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN, LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 143 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA, SUITE 63 | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO CPA | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO CPA | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 02937 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA SUITE 15 | FORT LEE, NJ 07024 02937 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA SUITE 65 | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: L BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FL | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLOOR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | | NEW YORK, NY 10024 | | |
| SOUTH FERRY #2 LP | ONE STATE STREET PLAZA 29TH FL | | NEW YORK, NY 10004 | | |
| SOUTH FERRY BUILDING COMPANY | ONE STATE STREET PLAZA 29TH FL | | NEW YORK, NY 10004 | | |
| SOUTHERN ENGINEERING POST | 651 FARMINGTON POST | | PITTSBORO, NC 27312 | | |
| SPINDLEWOOD ASSOCIATES | ACCOUNT #2 | | 125 PATTERSON PLANK ROAD | SYOSSET, NY 11791 | |
| SPIRIT OF ST LOUIS, LP | EMPLOYEES PROFIT SHARING TST | | 125 PATTERSON PLANK ROAD | BETHESDA, MD 20814 | |
| SPIRITUAL SKY | KATHERINE STAMOS JT WROS | | 2608 CARLMONT DRIVE | CARLSTADT, NJ 07072 | |
| SPIRO STAMOS | KATHERINE STAMOS JT WROS | | 2608 CARLMONT DRIVE | BELMONT, CA 94002 | |
| SPORT OPTICS | C/O FELTMAN & GARRISON PLLC | | ATTN: MR. FELTMAN | P O BOX 5280 | |
| SPRINGS | | | JAMAICA 2 WINDIES | | |
| SQUADRON ELLENOFF PLESENT & | SHEINFELD 40I, K PLAN P.B.C | | HOWARD SQUADRON | 551 FIFTH AVENUE | NEW YORK, NY 10037 |
| SRIONE LLC | PETER KAHN | | 300 MONMOUTH STREET | SALMON, ID 83467 | |
| SSSH LLC | BERKMAN ADMINISTRATOR | | 1899 L ST NW 9TH FL | BOZEMAN, MT 59715 | |
| ST JAMES ASSOCIATES | MICHAEL BIENES, DIANE BIENES | | GENERAL PARTNERS | 141 BAY COLONY DRIVE | FT LAUDERDALE, FL 33308 |
| ST PATRICK CHURCH | PO BOX 547  FREDERIKSTED | | ST CROIX U S VI 00841-0547 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ST THOMAS AQUINAS HIGH SCHOOL | | 2300 S W 12TH STREET | FORT LAUDERDALE, FL 33312 | | |
| STACEY BERMAN | 17 GLENBROOK ROAD | MONSEY, NY 10952 | | | |
| STACY DAVIS | OR MARILYN DAVIS JT WROS | 400 HIGH POINT DRIVE #4-403 | HARTSDALE, NY 10530 | | |
| STACY DAVIS | 400 HIGH POINT DRIVE #4-403 | HARTSDALE, NY 10530 | | | |
| STACY DAVIS | 400 HIGH POINT DRIVE #4-403 | HARTSDALE, NY 10530 | | | |
| STACY GERSHWIND 95-3 YR TST | C/O STUART FRADEN | CITICORP CENTER | 153 E 53RD STREET 43RD FLOOR | NEW YORK, NY 10022 | |
| STACY REUBEN | 222 JULIANA STREET APT A | NEW YORK, NY 10021 | | | |
| STACY TITTERMAN WIENER | IRREVOCABLE TRUST DAVID WIENER | AND SONDRA WIENER TRUSTEES | 17 DOGWOOD DRIVE | SMITHTOWN, NY 11787 | |
| STACY TITTERMAN REV TRUST | SHIRLEY L TITTERMAN TTEE | 229 VILLAS BROSAS | PALM BEACH, FL 33480 | | |
| STACY TITTERMANN REV TRUST | SHIRLEY A TITTERMANN TRUSTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY MN 55427 | |
| STALL FAMILY LLC | 1601 BAYOU PLACE | SARASOTA, FL 34236 | | | |
| STANDARD PENSION SERVICES LLC | ATTN PATTY SMITH | 3800 GARDEN CITY PLAZA STE 300 | GARDEN CITY, NY 11530 | | |
| STANDARD SECURITY LIFE INS CORP | C/O IDENT CORPORATION | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | |
| STANFORD BARATZ REV TST | DTD 9/7/04 STANFORD BARATZ | AMY BARATZ TRUSTEES | 526 WEST FERNDALE ROAD | WAYZATA, MN 55391 | |
| STANFORD M BARATZ CHILDRENS | IRREVOCABLE TST DTD 11/96 | VICTOR S GREENSTEIN TRUSTEE | 526 WEST FERNDALE ROAD | WAYZATA, MN 55391 | |
| STANFORD A KNAPP PENNY | RETIREMENT TRUST U/A 5/17/77 | 1755 NORTHERN BLVD | MANHASSET, NY 11030 | | |
| STANLEY BARON | CORTEC GROUP | 200 PARK AVE 51ST FL | NEW YORK, NY 10166 | | |
| STANLEY BARON | CORTEC GROUP | 200 PARK AVE 51ST FL | NEW YORK, NY 10166 | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14E | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14E | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14E | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14E | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14E | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14E | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14E | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14E | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14E | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14E | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS WILLIAMSBURG | 785 FIFTH AVENUE APT 14E | NEW YORK, NY 10022 | | | |
| STANLEY ELIAS | 6609 ROLLINS LANE | DELRAY BEACH, FL 33484 | | | |
| STANLEY FISHER | 14 CATALINA DRIVE | GREAT NECK, NY 11024 | | | |
| STANLEY FISHER | 17 S WHITE HAVEN DRIVE | BOCA RATON, FL 33496 | | | |
| STANLEY FISHER | 17 S WHITE HAVEN DRIVE | BOCA RATON, FL 33496 | | | |
| STANLEY GINSBERG CPA | WEISER LLP | | 660 WHITE PLAINS RD STE 445E | TARRYTOWN, NY 10591 | |
| STANLEY GREENMAN | AND MARSHA J GREENMAN JT WROS | 339 MILL RIVER ROAD | UPPER BROOKVILLE, NY 11771 | | |
| STANLEY GREENMAN | MARSHA GREENMAN | 339 MILL RIVER ROAD | UPPER BROOKVILLE, NY 11771 | | |
| STANLEY H MISS | 19767 OAKBROOK CIRCLE | BOCA RATON, FL 33434 | | | |
| STANLEY H MISS | 19767 OAKBROOK CIRCLE | BOCA RATON, FL 33434 | | | |
| STANLEY J MISS FAMILY LLC | ATTN: STEPHEN FUNSCH | 118-35 QUEENS BLVD | FOREST HILLS, NY 11375 | | |
| STANLEY LEHRER | & STUART SUNTEIN JT WROS | 50 QUEENS STREET | WHITE PLAINS, NY 10603 | | |
| STANLEY LEHRER | & STUART SUNTEIN JT WROS | 50 QUEENS STREET | WHITE PLAINS, NY 10603 | | |
| STANLEY LEHRER | 15976 BRIDR CREEK DRIVE | DELRAY BEACH, FL 33446 | | | |
| STANLEY LEHRER | 15976 BRIDR CREEK DRIVE | DELRAY BEACH, FL 33446 | | | |
| STANLEY LEHRER | 15976 BRIDR CREEK DRIVE | DELRAY BEACH, FL 33446 | | | |
| STANLEY LEIBOWITZ | C/O DELETTE CORPORATION | 118-35 QUEENS BLVD | FOREST HILLS, NY 11375 | | |
| STANLEY LICHTENSTEIN | 14 GADSEN STREET #1576 | WALTHAM, MA 02254 | | | |
| STANLEY M BAER | 5 JONATHAN SMITH ROAD | MORRIS TWP, NJ 07960 | | | |
| STANLEY M BRENNAN | 20 EAST 74TH STREET APT 16E | NEW YORK, NY 10021-01854 | | | |
| STANLEY M BRENNAN | 20 EAST 74TH STREET APT 16E | NEW YORK, NY 10021 | | | |
| STANLEY M MONDSHINE | AND SARAH MONDSHINE J T WROS | 198-55 53 PLANTERS BLVD | 911 PARK AVENUE | NEW YORK, NY 10075 | |
| STANLEY M MONDSHINE | AND SARAH MONDSHINE J T WROS | | 911 PARK AVENUE | NEW YORK, NY 10075 | |
| STANLEY MONDSHINE | 68-36 108TH STREET | FOREST HILLS, NY 11375 | | | |
| STANLEY MONDSHINE | 68-36 108TH STREET | FOREST HILLS, NY 11375 | | | |
| STANLEY MONDSHINE REVOCABLE | TRUST U/A/D MAY 30 1994 | STANLEY MONDSHINE TSTEE | 198-55 PLANTERS BLVD APT D | BOCA RATON, FL 33434 | |
| STANLEY MUSS | 19767 OAKBROOK CIRCLE | BOCA RATON, FL 33434 | | | |
| STANLEY MUSS | 89 AERIE COURT | MANHASSET, NY 11030 | | | |
| STANLEY PLESENT | 24 MAPLE AVENUE | LARCHMONT, NY 10538 | | | |
| STANLEY PLESENT | 24 MAPLE AVENUE | LARCHMONT, NY 10538 | | | |
| STANLEY R RAWN JR TRUSTEE | STANLEY R RAWN JR 534 GRAT | 515 FOREST AVE | OLD GREENWICH, CT 06870 | | |
| STANLEY SHAPIRO | 98 PARK AVENUE | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 98 PARK AVENUE | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 98 PARK AVENUE | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 98 PARK AVENUE | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 98 PARK AVENUE | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 98 PARK AVENUE | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 98 PARK AVENUE | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 98 PARK AVENUE | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 98 PARK AVENUE | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO TRUSTEE, FOR | THE STANLEY SHAPIRO REVOCABLE | TRUST DATED 1/1/97 | 20135 E 39TH PLACE | AVENTURA, FL 33180 | |
| STANLEY SIMON | C/O JACOBSON GOLDFARB & TANZMAN | TEN WOODBRIDGE CENTER DRIVE | P O BOX 1408 | WOODBRIDGE, NJ 07095 | |
| STANLEY SLATKIN | & WENDY SLATKIN J/T WROS | 3170 SOCKOLS BLVD #PH5C | OLD WESTBURY, MA 02171 | | |
| STANLEY T MILLER | ATTN: STEVEN PINOL | PALM BEACH, FL 33480 | | | |
| STATE STREET CORPORATION | ATTN: STEVEN PINOL | 200 NEWPORT AVENUE JQBTS | PALM BEACH, FL 33480 | | |
| STAUB & WEILL | 664 FIFTH AVENUE | 200 NEWPORT AVENUE JQBTS | NORTH QUINCY, MA 02171 | | |
| STEFANELLI INVESTORS GROUP | C/O JOAN APISA | 783 TOTOWA ROAD | TOTOWA, NJ 07512 | | |
| STEFANELLI INVESTORS GROUP | 100 SOUTHGATE 4TH COURT #7 | BRETT LANE FL 33309 | ELLIOT M GALEN | 33308 | |
| STEPHANIE GALEN | CUSTODIAN, DEREK B GALEN | ELLIOT M GALEN | 2425 SHERWOOD HILLS ROAD | MINNETONKA, MN 55305 | |
| STEPHANIE GROSSMAN | 120 CABRINI BLVD APT 99 | NEW YORK, NY 10033 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| STEPHANIE GROSSMAN | 125 CABRINI BLVD #99 | | NEW YORK, NY 10033 | | |
| STEIN FAMILY IRREVOCABLE TRUST | C/O GLORIA & MANUEL JAFFE TTEE | | 102 BRIDLE LANE | HOPKINS, MN 55343 | |
| STEINMAN FAMILY TRUST | C/O MAX STEINMAN | 5775 WHITE HICKORY CIRCLE | TAMARAC, FL 33319 | | |
| STEPHANIE MORGAN | LEXINGTON CIR APT 236 | MINEOLA, NY 11501 | | | |
| STEPHANIE & LAWRENCE FLINN JR | CHARITABLE TRUST | 3 GREENWICH OFFICE PARK 2ND FL | GREENWICH, CT 06831 | | |
| STEPHANIE & MATTHEW FEITERMAN | TRADING PARTNERSHIP | 7575 GOLDEN VALLEY RD STE 311 | GOLDEN VALLEY, MN 55427 | | |
| STEPHANIE MORGAN WROS | 340 MISSISSIPPI RIVER BLVD | | GLENBROOK | GLENN, MN 55416 | |
| STEPHANIE ANN DODGE | APT #21F | | | ST PAUL, MN 55116 | |
| STEPHANIE FITTERMAN REV TRUST | SHIRLEY FITTERMAN TTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| STEPHANIE FITTERMAN REV TRUST | SHIRLEY FITTERMAN ESTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 | |
| STEPHANIE GAIL VICTOR | 444 EAST 82ND STREET APT 22H | NEW YORK, NY 10028 | | | |
| STEPHANIE HALIO | 20947 LINKSVIEW CIRCLE | BOCA RATON, FL 33434 | | | |
| STEPHANIE BIBLIOWICZ | RESIDENCE 711 | 444 COLLINS AVENUE | PALM BEACH, FL 33480 | | |
| STEPHANIE RIBAKOFF | 2007 TRUST DATED 3/27/07 | 200 EAST 64TH STREET | NEW YORK, NY 10021 | | |
| STEPHEN A FINN | 1009 CRYSTAL STREET | WESTON, MA 02193 | | | |
| STEPHEN ACKMAN LI | 197-07 TURE ? | GLEN OAKS, NY 11004 | | | |
| STEPHEN A UNFLAT | BR 2 BOX 971 | HAWLEY, PA 18428 | 09746 | | |
| STEPHEN A WEISS | 2155 SAN ANDRES STREET APT 24E | NEW YORK, NY 10021 | | | |
| STEPHEN B SIEGEL | 610 PARK AVENUE | 601 PONDBURY ROAD | STAMFORD, CT 06902 | | |
| STEPHEN CHAPLIN | THE CHESTER GROUP | 68 EAST 86TH STREET | NEW YORK, NY 10028 | | |
| STEPHEN FRIEDMAN | 54 KESANE LANE | 33 BIRCH HILL ROAD | WEST NEWTON, MA 02165 | | |
| STEPHEN GOLDFINGER | THE GOLDFINGER FAMILY ACCOUNT | LAKESIDE, CA 94939 | | | |
| STEPHEN H STERN | 50 SUNRISE LANE | OAKLAND, CA 94611 | | | |
| STEPHEN H STERN | REV TRUST U/A DTD 11/15/94 | 116 WHITNEY HILL ROAD | TUNBRIDGE, VT 05077 | | |
| STEPHEN HERSON | WHITNEY HILL RD AT BOX 64 | TUNBRIDGE, VT 05077 | | | |
| STEPHEN HERSON | A COMMUNITY PROPERTY | 300 COOPLIN ROAD | SAN RAFAEL, CA 94901 | | |
| STEPHEN HELFMAN | AND GERRI HELFMAN JT WROS | 360 COCOPLUM ROAD | CORAL GABLES, FL 33143 | | |
| STEPHEN LEVY FAMILY | PARTNERSHIP L P | C/O MORLY INC | 1411 BROADWAY 31ST FLOOR | NEW YORK, NY 10018 | |
| STEPHEN MANDEL | C/O MORLY INC | | 1411 BROADWAY | NEW YORK, NY 10018 | |
| STEPHEN M RICHARDS TSTEE | FRANCINE RICHARDS ESTEE | S M RICHARDS REV LIV TST 9/5/01 | 12611 MIRABELLA CIRCLE SOUTH | BOCA RATON, FL 33418 | |
| STEPHEN MUSS | C/O THE MUSS ORGANIZATION | 1601 MICHIGAN AVE. SUITE 250 | MIAMI BEACH, FL 33139 | | |
| STEPHEN N KESSLER | 80 MILES AVENUE | MILLSTONE, NJ 08444 | | | |
| STEPHEN R GOLDENBERG | 410 W HOPKINS | ASPEN, CO 81611 | | | |
| STEPHEN R WIENER REVOCABLE | TRUST DTD 5/5/08 | 7435 MAHOGANY RIDGE CT | BOCA RATON, FL 33434 | | |
| STEPHEN R WIENER | 1210 MERIDIAN LANE CIRCLE SO | BOCA RATON, FL 33428 | | | |
| STEPHEN KONISNBERG | 894 DENMARK ROAD | BROWNFIELD, MI 04010 | | | |
| STEPHEN ROSS KONIGSBERG | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| STEPHEN ROSS KONIGSBERG | AND GERRI E ROSENBERG | PAUL KONIGSBERG ? | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | |
| STEPHEN ROSS KONIGSBERG | SS WEST 14TH STREET APT 17N | NEW YORK, NY 10011 | | | |
| STEPHEN RUSSO | 80 MERRIVALE ROAD | GREAT NECK, NY 11020 | | | |
| STEPHEN REISER | 18 EDNOR-TER COLDSPRING #226 | JERICHO, NY 11753 | | | |
| STEPHEN SISKIND | LAURA ASSKIND JT WROS | 16-55 PEACH DRIVE | EAST HILLS, NY 11576 | | |
| STEPHEN WIDNER | & IRENE WIDNER JT WROS | 7635 MARKHAM WAY BENICT | BOCA RATON, FL 33434 | | |
| STEPHEN WIDNER | & IRENE WIDNER JT WROS | 16 YALE DRIVE | MANHASSET, NY 11030 | | |
| STEPHEN Z KAUFMAN | SS CENTRAL PARK WEST APT #11E | NEW YORK, NY 10023 | | | |
| STERLING 10 LLC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| STERLING ADVISORS IV LLC | 111 GREAT NECK ROAD #408 | GREAT NECK, NY 11021 | | | |
| STERLING BROOK INVESTMENTS LLP | 111 GREAT NECK ROAD #408 | GREAT NECK, NY 11021 | | | |
| STERLING DST PROPERTIES LLC | STERLING ESTATES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| STERLING DOUBLEDAY | ENTERPRISES P | C/O HARRY OSHAUGHNESSY | NY METS SHEA STADIUM | FLUSHING, NY 11368 | |
| STERLING DOUBLEDAY ENT & | SHEA STADIUM | | SHEA STADIUM | FLUSHING, NY 11368 | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11024 | | |
| STERLING EQUITIES | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK RD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 147 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | 05465 |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | 05465 |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | 05465 |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | 05465 |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | 05465 |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | 05465 |
| STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | 05465 |
| STERLING EQUITIES | COMMUTAH KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK RD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD STE 408 | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: THOMAS OSTERMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11306 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD STE 408 | GREAT NECK, NY 11021 | | 05465 |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | 05465 |
| STERLING EQUITIES | ATTN S FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | 05465 |
| STERLING EQUITIES | ATTN S FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | 05465 |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 148 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: MATTHEW BERNSTEIN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD STE 409 | GREAT NECK, NY 11021 1201 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 409 | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 409 | GREAT NECK, NY 11021 05465 | | | |
| STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 409 | GREAT NECK, NY 11021 05465 | | | |
| STERLING EQUITIES (C/O GREENWOOD) | COVEY MATTHEW BERNSTEIN | 280 PARK AVENUE 40TH FLOOR | NEW YORK, NY 10017 | | |
| STERLING EQUITIES EMPLOYEES | RETIREMENT PLAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES FUNDING LLC | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES INVEST ACC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES INC | ATTN: A FRIEDMAN | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD 11021 05465 | | |
| STERLING EQUITIES INC | ATTN: A FRIEDMAN | ATTN: ARTHUR FRIEDMAN | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | | |
| STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | | |
| STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | | |
| STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | | |
| STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| STERLING EQUITIES INVESTORS | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| STERLING INTERNAL V, LLC | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING METS L P | C/O SAUL KATZ | ATTN: HARRY O'SHAUGHNESSY | 11368 | | |
| STERLING METS LP | C/O SAUL KATZ | ATTN: HARRY O'SHAUGHNESSY SUITE 408 | GREAT NECK, NY 11021 | | |
| STERLING RACING LLC | STERLING EQUITIES | ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| STERLING TWENTY FIVE LLC | STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING VC V LLC | STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| STERN CHARITABLE FOUNDATION | C/O DANIEL N STERN | 185 GREAT NECK ROAD - 4TH FL | GREAT NECK, NY 11022 | | |
| STEVE KASS | KASS & JAFFE PC | 2950 WESTCHESTER AVE | PLAINVIEW, NY 11803 | | |
| STEVE KASS | KASS & JAFFE PC | 1025 WESTCHESTER AVE | WHITE PLAINS, NY 10604 | | |
| STEVE KASS | KASS & JAFFE PC | 1025 WESTCHESTER AVE SUITE 102 | WHITE PLAINS, NY 10604 | | |

Page 147 of 162

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINES |
|---|---|---|---|---|---|
| STEVE LANDO | LINE1 | 119 BROADWAY 17TH FLR | NEW YORK, NY 10018 | | |
| STEVE FOSTER | 757 PINE CHASE COURT | WELLINGTON FL 33414 | | | |
| STEVE ROTTER | C/O JACK RESNICK & SONS INC | 110 EAST 59TH STREET | NEW YORK, NY 10022-1319 | | |
| STEVE ROTTER | JANE MARMAN STEIN JT WROS | 21 IRIS LANE | NEWPORT COAST CA 92657 | | |
| STEVEN A MILLER | 14 NATHAN DRIVE | NORTH BRUNSWICK, NJ 08902 | | | |
| STEVEN B KAYE | K SANDRA PHILLIPS KAYE | JT WROS | PO BOX 1201 | EVERGREEN, CO 80437 | |
| STEVEN B KAYE | KSANDRA PHILLIPS KAYE JT WROS | 28892 MEADOW BROOK DRIVE | GOLDEN, CO 80401 | | |
| STEVEN B KAYE | PO BOX 1201 | EVERGREEN, CO 80437-01201 | | | |
| STEVEN B POSNER | K JEAN-MARIE POSNER JT WROS | 49 HOP IN DUT LANE | SANDS POINT, NY 11050 | | |
| STEVEN B SMITH | CORNERSTONE GOLF SALT | WESTBOROUGH, MA 01581 | | | |
| STEVEN BELSON ESQ | BELSON & LEWIS LLP | SUITE 465 | 2500 N MILITARY TRAIL | BOCA RATON, FL 33431 | |
| STEVEN BERGMAN | 16 RODEOL LANE | LLOYD HARBOR, NY 11743 | | | |
| STEVEN BERKOWITZ | 8834 OXFORD PLACE | SHARON, MA 02067 | | | |
| STEVEN BERKOWITZ | TRUST DTD 7/28/03 | BLOSSOM DRIVE | | SHARON, MA 02067 | |
| STEVEN BORTNIKER | 68 WELLSWOOD ROAD | CHAPPAQUA, NY 10514 | | | |
| STEVEN C JAFFE FAMILY REV TRUST | SHIRLEY J FITTERMAN TRUSTEE | C/O TOWERS MANAGEMENT CO | 655 MASSAPANG AVENUE | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 |
| STEVEN C FITTERMAN REV TRUST | DATED 12/29/97 | SHIRLEY FITTERMAN TRUSTEE | 229 VIA LAS BRISAS | PALM BEACH FL 33480 | |
| STEVEN C JAFFE 1997 TRUST | 42 SYLVAN LANE | WESTON, MA 02193 | | | |
| STEVEN C JAFFE 2007 TRUST | UDT DTD 9/26/05 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| STEVEN C JAFFE 2007 TRUST | 207 EAST 57TH STREET APT 2H | NEW YORK, NY 10022 | | | |
| STEVEN C JAFFE 2007 TRUST | UDT DTD 9/26/05 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| STEVEN C JAFFE TRUST | UDT DTD 9/26/71 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| STEVEN C JAFFE TRUST | UDT DTD 9/26/71 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| STEVEN C JAFFE TRUST | UDT DTD 9/26/71 AS AMENDED | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| STEVEN C SCHUPAK | 4 HORIZON ROAD APT 202 | FORT LEE, NJ 07024 | | | |
| STEVEN C SCHUPAK | 4 HORIZON ROAD APT 202 | FORT LEE, NJ 07024 | | | |
| STEVEN C JAFFE TRUST | UDT DTD 9/26/71 AS AMENDED | 2 NORTH BREAKERS ROW #45 | BOCA RATON, FL 33431 | PALM BEACH FL 33480 | |
| STEVEN CHANIN | 4101 NORTH OCEAN BLVD #603 | BOCA RATON, FL 33431 | | | |
| STEVEN DIAW | 8910 MUIRLAND PL | STE NM2 | | | |
| STEVEN LEIBER CHARITABLE | ROMAINER UNITRUST | C/O MUSIC VISION INC | 6181 HOLLOWS LANE | DELRAY BEACH, FL 33484 | |
| STEVEN EISENSTADT | CUMBERLAND PARKING CORP | 2 CUMBERLAND STREET | BROOKLYN, NY 11205 | | |
| STEVEN EISENSTADT | C/O STEVEN EISENSTADT | 8100 GLADES ROAD STE 215 | BOCA RATON, FL 33434 | PITTSBURGH PA 15215 | |
| STEVEN EMERSON | 1522 JENSLEY AVENUE | BLACK STONE & ROONEY | LOS ANGELES, CA 90024 | | |
| STEVEN ETVERIAIN PA TRUSTEE | FARBER BEACH FITTERMAN | HERZOG LLP | 1600 WOODBURY ROAD SUITE 306 | WOODBURY, NY 11797 | |
| STEVEN ETHEL CHARITABLE ESQUIRE | C/O STEVEN ETVERIAIN PA | FLEX GO TRADING | 155 N ANSEL STREET STE 1000 | CHICAGO, IL 60602 | |
| STEVEN FISCH | RACHEL N FISCH JT WROS | 79 PRINCETON ROAD | CHESTNUT HILL, MA 02467 | | |
| STEVEN FITERMAN | & SUSAN FITERMAN CHART TRUST | 7877 COLNAV DRIVE | NAPLES, FL 3963 | | |
| STEVEN FITERMAN | C/O GROUND DEVELOPMENT INC | 1550 UTICA AVENUE SO #855 | MINNEAPOLIS, MN 55416-05305 | | |
| STEVEN FITERMAN | C/O GROUND DEVELOPMENT INC | 1550 UTICA AVENUE SO #855 | MINNEAPOLIS, MN 55416-0530 | | |
| STEVEN FITERMAN | C/O GROUND DEVELOPMENT INC | 7575 GOLDEN VALLEY RD STE 301 | GOLDEN VALLEY MN 55427 | | |
| STEVEN FITERMAN | C/O GROUND DEVELOPMENT INC | 7575 GOLDEN VALLEY RD STE 301 | GOLDEN VALLEY, MN 55427 | | |
| STEVEN FITERMAN | 7877 COLNAV DRIVE | NAPLES, FL 3963 | | | |
| STEVEN FREIDMAN | 16 FRIAR TUCK WAY | BEDFORD, NY 10536 | | | |
| STEVEN FRIENDSMAN | 160 EAST 54TH STREET APT 2C | NEW YORK, NY 10028 | | | |
| STEVEN G SMON, DIRECTOR | THE CITIGROUP PRIVATE BANK | CITIBANK, NA | 666 FIFTH AVENUE 5TH FLOOR | NEW YORK, NY 10103 | |
| STEVEN G SMON, DIRECTOR | THE CITIGROUP PRIVATE BANK | CITIBANK, NA | 666 FIFTH AVENUE 5TH FLOOR | NEW YORK, NY 10103 | |
| STEVEN H GROBSTEIN | REVOCABLE TRUST | 1855 E HALLANDALE BEACH BLVD | APT #364 | HALLANDALE FL 33009 | |
| STEVEN HARNICK | 7711 S W 52ND AVENUE | MIAMI, FL 33143 | | | |
| STEVEN HARNICK | 45 EAST 89TH STREET | NEW YORK, NY 10028 | | | |
| STEVEN JANDELMAN | C/O STEVEN ADMINISTRATION | 1005 ROLLING OAKS STONY BROOK | 1739 ROUTE 25A | STONY BROOK, NY 11790 | |
| STEVEN JANDELMAN | & SUSAN R ANDELMAN JT WROS | PO BOX 1044 | GLEN, NH 03838 | | |
| STEVEN JANDELMAN | PO BOX 1044 | 10 WHITE BIRCH LANE | GLEN, NH 03838 | | |
| STEVEN JANDELMAN | PO BOX 1044 | MANCHESTER BY THE SEA, MA 01929 | 02311 | | |
| STEVEN J LIPTON | LIPTON FINANCIAL GROUP LLC | 3333 NEW HYDE PARK RD STE 203 | NEW HYDE PARK, NY 11042 | | |
| STEVEN J TROTTER | & LOUISE M TROTTER JT WROS | 1101 EAST 59TH STREET 34TH FL | NEW YORK, NY 10022 | | |
| STEVEN J TROTTER | 2ND FL IMBARGO ROW #30 | PALM BEACH FL 33480 | | | |
| STEVEN KANTOR | AND JANE KANTOR JT WROS | 125 EAST 74TH ST APT 14C | NEW YORK, NY 10021 | | |
| STEVEN KURLAND | OR CELENE KURLAND JT WROS | 202 NORMANDY DRIVE | PISCATAWAY, NJ 08854 | | |
| STEVEN KURLAND | 16 ENGINEERS ROAD | 1650 BROADWAY 24TH FLOOR | NEW YORK, NY 10019 | | |
| STEVEN M LANDIS | 103 HARBOR ROAD | PALM BEACH, FL 33480 | | | |
| STEVEN MARKOWITZ | 10 SUNRISE AVENUE APT 516 EAST | 4100 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| STEVEN MENDELOW | C/O KONISBERG WOLF & CO | 4440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| STEVEN MENDELOW | KONISBERG WOLF & CO | 4440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| STEVEN MENDELOW | KONIGSBERG WOLF & CO | 4440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| STEVEN MENDELOW | 883 PARK AVENUE WEST | NEW YORK, NY 10021-05209 | | | |
| STEVEN MICHAEL GROSSMAN | SENT HAL PARK WEST | NEW YORK, NY 10023-05209 | | | |
| STEVEN MICHAEL GROSSMAN | 1115 ENGINEERS ROAD | HAUPPAUGE, NY 11788 | | | |
| STEVEN MIRRIONE | AND JOAN MIRRIONE JT WROS | 3 VOLTAIRE DRIVE | NORTH BABYLON, NY 11703 | | |
| STEVEN MIRRIONE | & KIM MIRRIONE JT WROS | 3 VOLTAIRE STREET | NO BABYLON, NY 11703 | | |
| STEVEN MORGANSTEIN | 129 FARMERSVILLE ROAD | SUMMERVILLE, GA 30747 | | | |
| STEVEN PHILIP BET TRUST | PHILIP J SUSAN TRUSTEE | PO BOX 1031 | WINTER PARK, FL 32796 | | |
| STEVEN POSNER | C/O FOSTER GROUP | 2516 N W 59TH STREET | BOCA RATON, FL 33296 | | |
| STEVEN R SCHAPFER | 62 GLENNTON AVENUE | NEW YORK, NY 10170 | | | |
| STEVEN RABB | 20 OCEAN PKWY | BROOKLYN, NY 10170 | | | |
| STEVEN RABB | 6 PINE HILL DRIVE | DIX HILLS, NY 11746 | | | |
| STEVEN WEISSER | 7101 LA COSTA CIRCLE | BALTIMORE, MD 21208 | | | |
| STEVEN SAVITA | 13 ENGLEWOOD AVENUE TRUST | 1101 EAST 59TH STREET 40TH FLOOR | NEW YORK, NY 10022 | | |
| STEVEN SCHNEIDER MD PC | 1515 57TH STREET SUITE 408 | NEW YORK, NY 10022 | | | |
| STEVEN SCHNEIDER MD PC | 1515 57TH STREET SUITE 408 | NEW YORK, NY 10022 | | | |
| STEVEN SIMON | 10 NORMANDY LANE | SCARSDALE, NY 10583 | | | |
| STEVEN MARCUS | 135 N FLAGLER APT 3028 | CARMINE PLACE, NY 11021 | LOS ALTOS, CA 94024 | | |
| STEVEN MARCUS | S&P PROP MARCUS FAMILY TRUST | 1471 HEALDALE COURT | PACIFIC PALISADES, CA 90272 | | |
| STEVEN WESTON | LIVING TRUST DTD 8/31/00 | 1811 JAMS COURT | | | |
| STEVEN WESTON | 135 EAST 88TH STREET | NEW YORK, NY 10021 | | | |
| STEVEN YAVERS | 135 EAST 68TH STREET | NEW YORK, NY 10021 | | | |
| STEWART GLASSMAN | C/O HANDELI GLASSMAN KLEIN | CO | 575 LEXINGTON AVENUE 19TH FL | NEW YORK, NY 10022 | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A

Pg 150 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| STUART KATZ | 4800 BETH KATZ #7 WROS | LOLLMANS TRAIL | | ROSLYN, NY 11576 | |
| STEWART L ALLPORT MC | 3226 VOLTA PLACE NW | WASHINGTON, DC 20007 | | WASHINGTON, DC 20007 | |
| STEWART L ALLPORT MDPC | EMPLOYEE BENEFIT TRUST | 3030 THOMAS JEFFERSON ST NW | | WASHINGTON, DC 20007 | |
| STONE INVESTMENT PARTNERSHIP | ATTN STEPHEN M SCHWARZ | 3421 CHEROKEE PARKWAY | | CH-6022 ZURICH | SWITZERLAND |
| STONE INVESTMENT PARTNERSHIP | 3421 CHEROKEE PARKWAY | LOUISVILLE, KY 40204 | | | |
| STONY BROOK FOUNDATION INC | PO BOX 1524 | STONY BROOK, NY 11794 | | | |
| STORY FAMILY TRUST #1 | C/O HEIDI THE BANK & TRUST | 150 RIVER ROAD BLDG O3 SUITE 2B | | NASSAU, BAHAMAS | |
| STORY FAMILY TRUST #1 | C/O WARREN B KAHN ESQ | 150 RIVER ROAD BLDG O3 SUITE 2B | | MONTVILLE, NJ 07045 | |
| STORY FAMILY TRUST #2 | C/O WARREN B KAHN ESQ | 150 RIVER ROAD BLDG O3 SUITE 2B | | MONTVILLE, NJ 07045 | |
| STORY FAMILY TRUST #3 | C/O WARREN B KAHN ESQ | 150 RIVER ROAD BLDG O3 SUITE 2B | ATTN SAMANTHA STORY | MONTVILLE, NJ 07045 | MONTVILLE, NJ 07045 |
| STRAND INTERNATIONAL | INVESTMENTS LTD | | | | |
| STRATHAM | C/O THOMAS G AVELLINO | 150 BRICKELL AVE APT PH 106 | | MIAMI, FL 33129 | |
| STRAUSS FAMILY LIMITED PTNRSHP | C/O GEORGE DREYFUS | PALM BEACH GARDENS, FL 33410 | | | |
| STRAUSS TURNBULL CO LTD | EXCHANGE HOUSE PRIMROSE STR | BROADGATE | | LONDON EC2A 2BD  ENGLAND | |
| STROKMAN FAMILY TRUST | WENDY LEE STROKMAN TRUSTEE | 2504 CHESNUT STREET | | SAN FRANCISCO, CA 94123 | |
| STROMAN FAMILY TRUST DTD 5/8/06 | AMITUDE INTERNATIONAL LTD | 7222 FULTON DRIVE RD | | RANCHO MIRAGE, CA 92270 | |
| STUART B ZLOTOLOW | 31 REVERE AVENUE | EMERSON, NJ 07630/0430 | | | |
| STUART COOPER | 49 PEPPERMILL ROAD | ROSLYN, NY 11576 | | | |
| STUART COOPER | 49 PEPPERMILL ROAD | ROSLYN, NY 11576 -0105 | | | |
| STUART COOPER MD | 49 PEPPERMILL ROAD | ROSLYN, NY 11576 | | | |
| STUART M MINSKY & COPC | 98 STEWART AVENUE SUITE 230 | GARDEN CITY, NY 11530-0417 | | NEW YORK, NY 10022 | |
| STUART M MINSKY & COPC | 98 STEWART AVENUE SUITE 230 | GARDEN CITY, NY 11530-0417 | | | |
| STUART T MINSKY & COPC | 98 STEWART AVENUE SUITE 230 | GARDEN CITY, NY 11530-0417 | | | |
| STUART GOLDBERG | 11618 MOROCCA LAKE LANE | DELRAY BEACH, FL 33446 | | | |
| STUART GOLDBERG | 11618 MOROCCA LAKE LANE | DELRAY BEACH, FL 33446 | | | |
| STUART GOLDBERG CPA | 11618 MOROCCA LAKE LANE | DELRAY BEACH, FL 33446 | | | |
| STUART GOLDBERG CPA | 11618 MOROCCA LAKE LANE | DELRAY BEACH, FL 33446 | | | |
| STUART GRUBER | 26 W BROADWAY APT 804 | LONG BEACH, NY 11561 | | | |
| STUART GRUBER | 26 W BROADWAY APT 804 | LONG BEACH, NY 11561 | | | |
| STUART HORIG | 17401 E MISSION HILLS RD #407 | NORTHBROOK, IL 60062 | | | |
| STUART HORIG | 900 SOUTH WELLS ST APT 535 | CHICAGO, IL 60607  04351 | | | |
| STUART HORIG | 175 W 73RD STREET 50TH FLOOR | NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| STUART HORIG | 175 W 73RD STREET 50TH FLOOR | NEW YORK, NY 10019 | | | |
| STUART LEVENTHAL | C/O CLAREMONT CAPITAL PARTNERS | 1110 59TH STREET 25TH FL | | NEW YORK, NY 10022 | |
| STUART LIPSNEY CPA | 52201 WOODLAND BLVD #203 | C/O CLAREMONT MANAGEMENT | | 1101 EAST 59TH STREET  25TH FL | |
| STUART LIPSNEY CPA | S2ENW 105 STREET RD | MIAMI, FL 33109 | | | |
| STUART LIPSNEY CPA | S2ENW 105 STREET RD | MIAMI, FL 33109 | | | |
| STUART MAKAUT DMD | DEFINED BENEFIT PENSION PLAN | 172 CLINTON STREET | | SCHENECTADY, NY 12309 | |
| STUART MAKAUT DMD | 16 DOWNING ST | SCHENECTADY, NY 12309 | | SCHENECTADY, NY 12309 | |
| STUART MUSTON | 576 KING STREET | RYE BROOK, NY 10573 | | | |
| STUART MUSTON | 6 THEERFIELD ROAD | SMITHTOWN, NY 11787 | | | |
| STUART PHELEN | REVOCABLE TRUST DTD 11/08 | 7466 MAHOGANY BEND CT | | BOCA RATON, FL 33434 | |
| STUART PERRY | 1208 MANCHACA RANCH RD | MANCHACA, TX 8434 | | | |
| STUART ROSLIN CPA | ROSIN KLEINMAN & CO | 1154 FIFTH AVE SUITE 934 | | NEW YORK, NY 10010 | |
| STUART RUBIN | SUSAN RUBIN JT WROS | 1 CARLA COURT | | HOLMDEL, NJ 07733 | |
| STU SAUL FOUNDATION | C/O RICHARD ROFFMAN | 535 5TH AVE 7TH FLOOR | | | |
| STU SIMON | C/O WESTON EQUITIES | 150 EAST 58TH STREET | | NEW YORK, NY 10155 | |
| SUE SIMON | 49 FERN DRIVE | ROSLYN, NY 11576 | | | |
| SUITE 2500 PARTNERS/NAMADA CALLS | C/O CW PARTNERS | C/O KELLER FILLER PLAZA STE 250E | 45 ROCKEFELLER PLAZA STE 250E | NEW YORK, NY 10020 | |
| SUITE 2500 ASSOCIATES (MADOFF) | C/O CW PARTNERS | 45 ROCKEFELLER PLAZA STE 250E | | NEW YORK, NY 10020 | |
| SULLIVAN & CO | 50 HOLDEN STREET | PROVIDENCE, RI 02906 | | | |
| SULLIVAN & POWELL | ATTN GREGORY POWELL | PORT ROYALE FINANCIAL CENTER | | 6550 N FEDERAL HGHWY STE 210 | |
| SULLIVAN AND POWELL | ATTN GREGORY POWELL | PORT ROYALE FINANCIAL CENTER | | 6550 N FEDERAL HGHWY STE 210 | |
| SUMNER FELDBERG | PO BOX 9175 | FRAMINGHAM, MA 01701 | | FRAMINGHAM, MA 01701 | |
| SUMNER FELDBERG # P1 | C/O HANNAH 35 FELDBERG | 550 EAST 87TH STREET/SJ REPPS BOX 9175 | | SCOTCH PLAINS, NJ 07076 | |
| SUN AMERICA SECURITIES, INC | EDWIN B SIONELL | 501 PARK AVE | | SHERMAN OAKS, CA 91403 | |
| SUNIL DHIR | NAVINDER DHIR FAMILY TRUST | 15290 VENTURA BLVD SUITE 1020 | | SHERMAN OAKS, CA 91403 | |
| SUNIL DHIR | GIBRALTA ENTERPRISES | 15290 VENTURA BLVD SUITE 1020 | | SHERMAN OAKS, CA 91403  05346 | |
| SUNIL DHIR | ELINS ENT | 15290 VENTURA BLVD SUITE 1020 | | SHERMAN OAKS, CA 91403 | |
| SUNIL DHIR | LEENS ENTERPRISES | 15290 VENTURA BLVD SUITE 1020 | | SHERMAN OAKS, CA 91403 | |
| SUSAN & MICHAEL SHAPIRO | MEMORIAL FOUNDATION | 555 GREEN PLACE | | WOODMERE, NY 11598 | |
| SUSAN A COHEN | AND THEODORE J COHEN TTEES | SUSAN A COHEN TRUST | | 122 SHADY BROOK DRIVE | NORTH PALM BEACH, FL 33410 |
| SUSAN ALEXANDER/FEINSTEIN | C/O STEVEN FEINSTEIN | MONMOUTH JCT, NJ 08852 | | SOUTHBURY, CT 06488 | |
| SUSAN ARGESE | 31 BEINA FARM DRIVE | MONMOUTH JCT, NJ 08852 | | | |
| SUSAN AXELROD | 1137 PARK AVE | NEW YORK, NY 1157 | | | |
| SUSAN AXELROD | 1157 CENTRAL PARK WEST APT 8K | NEW YORK, NY 10025 | | SYOSSET, NY 11791 | |
| SUSAN BERAHAY | CAPITAL GUARDIAN TRUST CO | 90 WEST LIBERTY ST SUITE 980 | | RENO, NV 89501/02408 | |
| SUSAN BROODY | 39 DOGWOOD LANE | SYOSSET, NY 11791 | | | |
| SUSAN BRAMAN LUSTGARTEN | JASON KLUIN JT WROS | 14490 MILLAN DR AVILA | | TAMPA, FL 33613 | |
| SUSAN COLE TRUSTEE | SUSAN COLE TRUST/UW | SANDS POINT, NY 11950 | | | |
| SUSAN FERRARA | 5557 NE 33RD AVENUE | OLD WESTBURY, NY 11568 | | | |
| SUSAN FLEISHER | 2141 RHILL AVENUE | OLD WESTBURY, NY 11568 | | | |
| SUSAN RUTH KUHN | 3338 LOVELLA AVENUE | GREAT NECK, NY 11021 | | | |
| SUSAN BITTENSKY LERNER | HARDER ROAD | SANDS POINT, NY 11050 | | | |
| SUSAN BLUMENFELD | ONE WHITNEY LANE | OLD WESTBURY, NY 11568 | | | |
| SUSAN BLUMENFELD | ONE WHITNEY LANE | OLD WESTBURY, NY 11568 | | | |
| SUSAN BLUMENFELD (JOINT TRUST) | 450 HOUSTON LANE | SYOSSET, NY 11791 | | SYOSSET, NY 11791 | |
| SUSAN BLUMENFELD INTERIORS LTD | DEFINED BENEFITS TRUST | 7 DEL JOLO WOODS | | ROSLYN, NY 11576 | |
| SUSAN BLUMENFELD INTERIORS LTD | PROFIT SHARING PLAN & TRUST | C/O BLUMENFELD DEV GROUP | | 68H OJERCHO TURNPIKE | SYOSSET, NY 11791 |
| SUSAN BLUMENFELD INTERIORS LTD | PROFIT SHARING PLAN AND TRUST | C/O BLUMENFELD DEV GROUP | | 68H OJERCHO TURNPIKE | SYOSSET, NY 11791 |
| SUSAN BLUMENFELD INTERIORS LTD | SCOTT H LUSTGARTEN P WROS | 8414 HILLBROOK ROAD | | BRYN MAWR, PA 19010 | |
| SUSAN COLE TRUSTEE | SUSAN COLE TRUST/UW | 3564 E MAYA PALM DRIVE | | BOCA RATON, FL 33432 | |
| SUSAN ERNST | 5557 RESERVE SANSON DRIVE | MILL VALLEY, CA 94941 | | | |
| SUSAN LEFFLER | 3338 LOVELLA AVENUE | MILL VALLEY, CA 94941 | | | |
| SUSAN J SCHULMAN | 122 MIDDLE NECK ROAD STE E | GREAT NECK, NY 11021 | | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 151 of 163

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SUSAN G FROST EXEC DIRECTOR | RELIANCE FOR EXCELLENT EDUCATION | | 1201 CONNECTICUT AVENUE N W | WASHINGTON, DC 20036 | |
| SUSAN GREENVALD, VP | THE BANK OF NEW YORK | | 1290 AVE OF AMERICAS 5TH FL | NEW YORK, NY 10104 | |
| SUSAN GREER | 97 WINDING WAY | | WEST ORANGE, NJ 07052 | | |
| SUSAN GROSSMAN | 6538 SOARES STREET | | JAMAICA NY 10021 | | |
| SUSAN GROSSMAN | 1365 YORK AVENUE APT 33E | | NEW YORK, NY 10021 | | |
| SUSAN GUIDUCCI | 305 BAKERVILLE ROAD | | SO DARTMOUTH, MA 02748 | | |
| SUSAN HOCHMAN | 40 FRANCIS DRIVE APT 7E | | TOMS RIVER, NJ 08755 | | |
| SUSAN EPSTEIN JACOBS | DAVID EPSTEIN POA | | 207 EAST 74TH STREET APT 3J | NEW YORK, NY 10021 | |
| SUSAN I LEVI | AND/OR DAVID H LEVI J/T WROS | | 41 LINDEN SQUARE | WELLESLEY, MA 02181 | |
| SUSAN J LEVY | 17305 FINO DRIVE | | SAN DIEGO, CA 92127 | UNIVERSITY PARK, FL 34201 | |
| SUSAN JAFFE | | | 9006 COPPER RIDGE TRAIL | | |
| SUSAN JANE STONE | 3015 NARCISSUS AVE  APT #1002 | | WEST PALM BEACH, FL 33401 | | |
| SUSAN KAPLAN | 1534 20TH STREET #2 | | SANTA MONICA, CA 90403 | | |
| SUSAN KONIGSBERG | C/O FELDMAN WOOD PRODUCTS CO | | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040  05558 | |
| SUSAN KONIGSBERG | 1 HERRICKS ROAD | | GARDEN CITY PARK, NY 11040 | | |
| SUSAN L WOLF | 69 GREY FOX LANE | | NEW YORK, NY 10019 | | |
| SUSAN LAHODA | 222 CENTRAL AVENUE | | BREWSTER, NY 10509 0414 | | |
| SUSAN LORA FITERMAN | 3877 COCOA DRIVE | | NAPLES, FL 33963 | | |
| SUSAN LUDWIG | 2155 SAN MARCO DRIVE | | FT LAUDERDALE, FL 33301 | | |
| SUSAN M JOHNSON | 14 HUDSON DRIVE | | GREENWICH, CT 06831 | 2779 GREER ROAD | PALO ALTO, CA 94303 |
| SUSAN MARK | 1450 NORTH LAKE WAY | | PALM BEACH, FL 33480 | | |
| SUSAN MARSON | 13 WALLACE WAY | | RANDOLPH, NJ 07869 02158 | | |
| SUSAN MARKOWITZ | 119 WASHINGTON DRIVE | | MONROE, NJ 08831 | | |
| SUSAN MILLER | 19 TORREY PINES DRIVE | | MONROE, NJ 08831 | | |
| SUSAN NEWBERGER | THE QUAKER RIDGE | | 201 E 21ST STREET APT 2S | NEW YORK, NY 10007 | |
| SUSAN NEWBERGER | C/O M. ROTSTEIN INC | | 222 N WACKER DR 3RD FL | CHICAGO, IL 60606 | |
| SUSAN PARESKY TRUST | 282 BEACON STREET | | BOSTON, MA 02116 | | |
| SUSAN PLUME | 90 STRATFORD RD | | NEW YORK, NY 10027 | | |
| SUSAN R PLUME | 148 NARCISSUS AVENUE TIC | | PALM BEACH, FL 33480 | FORT LEE, NJ 07024 | |
| SUSAN R ANDELMAN | PO BOX 1044 | | 10 WHITE BIRCH ROAD | GLEN, NH 03838 | |
| SUSAN ROHRBACH TST DTD 11/30 | 13 HUDSON DRIVE | | C/O MONICA, KALEB ATT TRUSTEE | 634 JAMES LANE | RIVER VALE, NJ 07675 |
| SUSAN ROSS | MONICA KALEB ATT TRUSTEE | | 12 MACHINE LANE | VIRGINIA BEACH, VA 23452 | |
| SUSAN K KOMMIT REVOCABLE TRUST | 85 GOEBROUGH ROAD | | CHESTNUT HILL, MA 02465 | | |
| SUSAN SCHEMAN FRADIN NETTLER | REV AGREE OF TST DTD 5/23/2006 | | SUSAN SCHEMAN FRADIN NETTLER | 26 GRAND ROAD | LLOYD HARBOR, NY 11743 |
| SUSAN SCHAFFER SGLOVAY | 40 HAZEL BROOK LANE | | CRANSTON, RI 02920 | | |
| SUSAN SHAFFER SGLOVAY | 40 EAST 86TH STREET APT 9C | | NEW YORK, NY 10028 | | |
| SUSAN SHANNMAN | 41 GREENHAVEN ROAD | | RYE, NY 10580 02288 | | |
| SUSAN SLATER | C/O CAROL B SCHNEIDER FAMZMAN | | TEN WOODSEDGE CENTER DRIVE | PO BOX 1408 | WOODBRIDGE, NJ 07095 |
| SUSAN SLATERJANSEN ESQ | SOSNOW BREN NARH AND | | ROSENTHAL LLP | 1221 AVENUE OF THE AMERICAS | NEW YORK, NY 10020 |
| SUSAN SLATERJANSEN ESQ | SOSNOW BREN NARH AND | | ROSENTHAL LLF | 1221 AVENUE OF THE AMERICAS | NEW YORK, NY 10020 |
| SUSAN TUFELD | 22 INDIANA ROAD | | SOMERSET, NJ 08873  02555 | | |
| SUSAN WEBNER | DR ROAD 91 RIDGEWOOD DRIVE | | STAMFORD, CT 06903 | | |
| SUSAN R MARSHALL | 18 SOUTHERN WOOD DRIVE | | EAST SETAUKET, FL 12080 | | |
| SUSSEX LEASING CORP | C/O STERLING EQUITIES | | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| SUSSEX LANE CORP | HARVEY GRANAT PRESIDENT | | 1750 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| SUSSEX LIQUIDATING TRUST | HARVEY GRANAT TRUSTEE | | 1750 GREAT NECK ROAD | GREAT NECK, NY 11021 | SMITHTOWN, NY 11787 |
| SUTHA FERGUSON | C/O CANADA INC | | 2 BLOOR STREET EAST SUITE 2700 | TORONTO ONTARIO | |
| SUTHA FERGUSON | C/O CANADA INC | | 2 BLOOR STREET EAST SUITE 2700 | TORONTO ONTARIO | |
| SUZANNE CAPELLINI COMP DIR | FIRST MANHATTAN CO | | 437 MADISON AVE | NEW YORK, NY 10022 | |
| SUZANNE CARA AUSENBERG | 45 EAST 85TH STREET APT 49E | | NEW YORK, NY 10028 | | |
| SUZANNE LA MOTTE | PO BOX 215257 | | PALM BEACH, FL 33414 | | |
| SUZANNE LE VINE TRUST | DTD 10/1/07 SUZANNE LE VINE | | & HEIDI SCHUSTER TRUSTEES | 115 ST MARTIN DRIVE | PALM BEACH GARDENS, FL 33418 |
| SUZANNE LEVINE | 11 ST MARTIN DRIVE | | PALM BEACH GARDENS, FL 33418 | | |
| SUZANNE NUREMBERG | 23 DONALD ROAD | | GREAT NECK, NY 11021 | | |
| SUZANNE OSHRY | PO BOX 1474 | | CULVER CITY, CA 90232 | | |
| SUZANNE OSHRY | PO BOX 1474 | | CULVER CITY, CA 90232 | | |
| SUZANNE SCHWARTZ | TRUSTEE FBO RUZANNE R MAY TST | | 1 HORSESHOE ROAD | BLUE BELL, PA 19422 | |
| SUZANNE SCHWARTZ | AND ANDREW SCHWARTZ JT WROS | | 1 HORSESHOE ROAD | OLD WESTBURY, NY 11568 | |
| SUZANNE SCHWARTZ | 1 HORSESHOE ROAD | | OLD WESTBURY, NY 11568 | | |
| SUZETTE LISH | ESSNER | | 750 THIRD AVENUE 14TH FL | NEW YORK, NY 10017 027013 | |
| SUZETTE LISH | ESSNER | | 750 THIRD AVENUE 14TH FL | NEW YORK, NY 10017 027013 | |
| SWAY TRUSTEES  C/O CHRISTOPHER SPENCER | CUSTOMED PENSION SERVICES INC | | 1-2A ROSLYNDALE AVENUE | WOODLARRA, SYDNEY AUSTRALIA | NEW SOUTH WALES 2025 |
| SYBELLE AND ARTHUR I MEYER | FAMILY FOUNDATION | | 2803 STROMME LANE | WEST PALM BEACH, FL 33480 | |
| SYBELLE AND ARTHUR I MEYER | FAMILY FOUNDATION | | 1601 BELVEDERE ROAD STE 407-SU | WEST PALM BEACH, FL 33406 | |
| SYBELLE I MEYER | 2803 STROMME LANE | | WEST PALM BEACH, FL 33406 | W PALM BEACH, FL 33406 | |
| SYBELLE F MEYER IRREVOCABLE | CHARITABLE LEAD ANNUITY TRUST | | 1601 BELVEDERE ROAD #407-SU | WEST PALM BEACH, FL 33406 | |
| SYBELLE SINGER | RENOVABLE LIVING TRUST | | 3400 S OCEAN BLVD | PALM BEACH, FL 33480 | |
| SYDNEY RUDNICK LIPKIN | SARAH FLEISS CUSTODIAN | | 14 STUYVESANT OVAL | RIDGEWOOD, NY 11385 | |
| SYLVAN ASSOCIATES L P | DOLORES R SHAPIRO GENL PARTNER | | 39 SYLVAN LANE | WESTON, MA 02493 | |
| SYLVAN ASSOCIATES LTD PTNSHIP | DOLORES R SHAPIRO GEN PARTNER | | 39 SYLVAN LANE | WESTON, MA 02493 | |
| SYLVIA ANN JOEL | 21 CAYUGA RD | | SCARSDALE, NY 10583  00941 | | |
| SYLVIA ANN JOEL | 50 POPHAM ROAD APT#5J | | SCARSDALE, NY 10583 | | |
| SYLVIA ANN JOEL | 50 POPHAM ROAD #PT#5J | | SCARSDALE, NY 10583 | | |
| SYLVIA COHEN | SEACREST VILLAGE | | 211 SAXONY ROAD #164 | ENCINITAS, CA 92024 | |
| SYLVIA EMLOCK | ESTER OF SYLVIA F WERNICK & REV | | TST DTD SEPTEMBER 7 1994 | 200 DEER VALLEY ROAD APT 5A | SAN RAFAEL, CA 94903 |
| SYLVIA FELDMAN | 8000 OCEAN BLVD APT 601 | | BOCA RATON, FL 33433 | | |
| SYLVIA FELDMAN | 241 KINGS POINT ROAD | | KINGS POINT, NY 11024 | | |
| SYLVIA H BRODSKY | C/O LARROCK | | 8544 GRELLY MEADOW DR | SARASOTA, FL 34238 | |
| SYLVIA J JOSSEM | 4701 SMITH ROAD | | CINCINNATI, OH 45212 | | |
| SYLVIA J EVGER | TRUST AGREEMENT DTD 6-24-99 | | C/O RONNIE EVGES BIRTHEAUME | 9291 LONGMEADOW CIRCLE | BOYNTON BEACH, FL 33436 |
| SYLVIA JAFFE TRUSTEE | SYLVIA JAFFE TRUST | | 50 POPHAM ROAD APT 5J | SCARSDALE, NY 10583 | LINDENHURST, NY 11757 |
| SYLVIA JOEL | 50 POPHAM ROAD APT 5J | | SCARSDALE, NY 10583 | 218 SOUTH THIRD STREET | |
| SYLVIA JOEL | 50 POPHAM ROAD APT 5J | | SCARSDALE, NY 10583 | | |
| SYLVIA JOEL #2 | 21 CAYUGA RD | | SCARSDALE, NY 10583 | | |

08-01789-smb   Doc 76-1   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit A
Pg 152 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SYLVIA MOIRENSTEIN, ESQ | 221 GROVE ROAD | SOUTH ORANGE, NJ 07079 | | | |
| SYLVIA MOIRENSTEIN, ESQ | 221 GROVE ROAD | SOUTH ORANGE, NJ 07079 | | | |
| SYLVIA M SIMON | 17 WINTHROP ROAD | PLAINVIEW, NY 11803 | | | |
| SYLVIA ROSENBLATT | 4555 PINE TREE DRIVE | BOYNTON BEACH, FL 33437 | | | |
| SYLVIA ROSENBLATT | 4278 DESTE COURT, APT 107 | LAKE WORTH, FL 33467 | | | |
| SYLVIA SAMUELS | 5655 SOUTHAMPTON TERRACE #107 | TAMARAC, FL 33321 | | | |
| SYLVIA SAMUELS | 5655 SOUTHAMPTON TERRACE #107 | TAMARAC, FL 33321 | | | |
| SYLVIA TEICH | 4260 DESTE COURT | LAKE WORTH, FL 33467 | | | |
| SYLVIA YORO | 3108 WEST CLEVELAND STREET | TAMPA, FL 33609 | | | |
| SYLVIA YORO ROCK TRUST | 3108 WEST CLEVELAND STREET | TAMPA, FL 33609 | | | |
| SYMPHONY PARTNERS LLC | C/O JOHN T LEVY | PALM BEACH GARDENS, FL 33418 | | | |
| SYREL SHEIDEN | 6 THREE POND ROAD | SMITHTOWN, NY 11787 | | | |
| T&L GLOBAL INC | ATTN: MARK LOVENTHAL | 141 WEST 36TH STREET | NEW YORK, NY 10018 | | |
| T FRANKOLIN HARRIS | C/O DAVIDSON DAWSON & CLARK | 330 MADISON AVENUE | NEW YORK, NY 10017 05094 | | |
| T&G ASSOCIATES, LLC | MAYFAIR HOUSE | 80 SOUTH MAIN STREET | NEW YORK, NY 10009 | | |
| TAG ASSOCIATES LLC | 900 THIRD AVENUE | NEW YORK, NY 10022 | | | |
| TALI CHAIS 1997 TRUST | 9255 DOHENY ROAD 90103 | WEST HOLLYWOOD, CA 90069 | | | |
| TALIA ILAN TRANSFEREE #1 | 4 BRIMMING WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | | |
| TALIA HALPRIN | 24 BOCARIDGE | BUFFALO, NY 14214 | | | |
| TAMAR HALPERN | 54 SWOODBRIDGE | BUFFALO, NY 14214 | | | |
| TAMAR ROSENBERG #803 | 6 CENTER ISLAND DRIVE | PALM BEACH GARDENS, FL 11572 | | | |
| TAMARA FRIED TRUSTEE | TAMARA FRIED DECLARATION | 6F WEST 21ST #2408 | NEW YORK, NY 10011 | | |
| TAMMY EISENBERG | FINANCIAL SQUARE 8TH FLOOR | NEW YORK, NY 10005 | | | |
| TAMMY MCCONNELL | 219 OURLITIA ST | SAN ANTONIO, TX 78212 | | | |
| TARAK PATOLIA | 215 W 95TH STREET APT 6I | NEW YORK, NY 10025 | | | |
| TARDINIS, TOCCI & GOLDSTEIN LLI | ATTN JOSEPH TOCCI | 1221 42ND STREET SUITE 1515 | NEW YORK, NY 10168 | | |
| TARDINIS, TOCCI & GOLDSTEIN LLI | ATTN JOSEPH TOCCI | 1221 42ND STREET SUITE 1515 | NEW YORK, NY 10168 | | |
| TARDINIS, TOCCI & GOLDSTEIN LLI | ATTN: JOSEPH TOCCI | 1221 42ND STREET SU B1 1515 | NEW YORK, NY 10168 | | |
| TARLOW AND TARLOW | ATTN: MICHAEL TARLOW | 1505 KELLUM PLACE | MINEOLA, NY 11501 | | |
| TAUBUS CAPITAL PARTNERS LLC | ATTN GARY KRINER | 726 EXCHANGE ST, STE 822 | BUFFALO, NY 14210 | | |
| TAUBUS CAPITAL PARTNERS LLC | ATTN GARY KRINER | 726 W CHIPPEWA ST, STE 506 | BUFFALO, NY 14202 | | |
| TAUBUS CAPITAL PARTNERS LLC | ATTN GARY KRINER | 726 EXCHANGE ST, SUITE 412 | BUFFALO, NY 14210 | | |
| TAUBUS CAPITAL PARTNERS LLC | ATTN GARY KRINER | 726 EXCHANGE ST SUITE 412 | BUFFALO, NY 14210 | | |
| TAUBUS CAPITAL PARTNERS LLC | ATTN GARY KRINER | 726 EXCHANGE ST SUITE 412 | BUFFALO, NY 14210 | | |
| TAYLOR & MEADOWS | PROFIT SHARING PLAN | 218 HILL CREST ROAD | OLD WESTBURY, NY 11568 | | |
| TCHERNIA ISRAEL PARTNERS LLI | C/O DAVID TCHERNIA | 235 WALL STREET | HAIFA, ISRAEL 32200 | | |
| TECHNION ISRAEL INSTITUTE | OF TECHNOLOGY | TECHNION CITY | | | |
| TED BOGOS | 6450 BARRIE ROAD STE 1400 | EDINA, MN 55435 | | | |
| TED DEMATTEO | C/O TENN & ASSOCIATES | 26 HARGO ST | PORT LIBERTE | | |
| TED POLAND | 5001 PURITAN ROAD | SWAMPSCOTT, MA 01907 | | | |
| TED POLAND | PO BOX 550 | ROWLEY, MA 01969 | | | |
| TED POLAND LIMITED | ANDOVER TRUST STORY JIT WROS | 33 THE CENTER | NEW YORK, NY 10011 | | |
| TED POLAND LIMITED | CHRIS HALL C/O EQUITY TRUST | 1819 BAY STREET | BROOKLYN, NY 11287 | | |
| TELEPEN ASSOCIATES LTE | 16 STANDARD CHARTERED BANK | BUILDING | CENTRAL HONG KONG | | |
| TELEPEN ASSOCIATES LTE | 6901 NW 17 WAY SUITE 400 | 8T LAUDERDALE, FL 32309 | | | |
| TERESA BLOOMBERG GROUP LLC | AND MARION W MARTIN JT WROS | 2 GREGLEN AVENUE PMB#65 | NANTUCKET, MA 02554 | | |
| TERENCE D MARTIN | AND MARION W MARTIN JT WROS | 2 GREGLEN AVENUE PMB#65 | NANTUCKET, MA 02554 | | |
| TERI HUGHES | & FRANCINE FRISSON INC | 5615 SOUTH RENELLE DRIVE | TAMPA, FL 33629 | | |
| TERI HUGHES | 3233 W LAWN AVE | TAMPA, FL 33611 | | | |
| TERI HUGHES | 3233 W LAWN AVENUE | TAMPA, FL 33611 | | | |
| TERRE KING, CPA | GREENSTEIN & KING | 7000 W PALMETTO PK RD STE 501 | BOCA RATON, FL 33433 | | |
| TERRE KING, CPA | GREENSTEIN & KING | 7000 W PALMETTO PK RD STE 501 | BOCA RATON, FL 33433 | | |
| TERRY COBBIN | 11577 KELSEY ST | STUDIO CITY, CA 91604 | | | |
| TERRY LAHENS | 2201 SUNRISE AVENUE SUITE 210 | PALM BEACH, FL 33480 | | | |
| TERRY LAHENS | 2201 SUNRISE AVENUE, SUITE 210 | PALM BEACH, FL 33480 | | | |
| TERRY MCDONALD | 885 THIRD AVENUE STE 330C | NEW YORK, NY 10022 | | | |
| TESSLER FAMILY LLP | 885 THIRD AVENUE | CORAL GABLES, FL 13007 | | | |
| TESSLER FMC, LLC GP | | 2505 N MOORE WILSON ROAD B100 | WILSON, WY 83014 | | |
| TEST ACCOUNT 13000 | | 1700 BROADWAY 54TH FLR | NEW YORK, NY 10019 | | |
| THE 1999 DEFENDANT TRUST #1 | C/O JACK PARKER CORPORATION | AND STANLEY CHAIS | 9255 DOHENY ROAD 90103 | WEST HOLLYWOOD, CA 90069 | |
| THE 1996 TRUST FOR THE | CHILDREN OF PAMELA CHAIS | C/O MARLA & AYAL CHAIS TRUSTEE | 4 ROCKY WAY, LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| THE 1999 TST FOR THE CHILDREN | OF PAMELA & STANLEY CHAIS | 767 FIFTH AVENUE SUITE 810 | NEW YORK, NY 10022 | | |
| THE 1999 TST OF THE CHILDREN | C/O STANLEY CHAIS TRUSTEE | 9F STANLEY AND PAMELA CHAIS | 4 ROCKY WAY, LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| THE 2000 RAGTAD SCHWARAK | FAMILY TRUST | C/O ALAN MARK | 3309 N LAKE SHORE DR | RENO, NV 89509 | |
| THE 2001 DAVIDIAN SCHWAK | AND FREDBERG JAMES M RABB | 290 GRAMERCY PK SOUTH 145C | BRONX, MA 012110 | | |
| THE ABRAHAM AND BEVERLY SOMMER | FOUNDATION INC | C/O EO ASSOCIATES | 810 SEVENTH AVENUE | NEW YORK, NY 10019 | |
| THE ABRAHAM ROSSIO | 9830 MARINA BLVD APT 1189 | TAMARAC, FL 13321 | | | |
| THE ACKERMAN INSTITUTE | FOR THE FAMILY | ATTN: MICHELE PRONKO | 149 EAST 79TH STREET | | |
| THE ADELSTEIN FAMILY TRUST | 11600 MARINA POINTE DR #915 | MARINA DEL REY CA CA 90292 | | | |
| THE AHAVA JON L | HOLLAND | SOUTH MONTE POINT ROAD | | | |
| THE AIDA BROOKSKY | TRUST FOR LINDA A, ABBIT | 8370 SANDS POINT BLVD APT H108 | TAMARAC, FL 33321 | | |
| THE AIG KAYLEN | DANIEL GLICK REVOCABLE TRUST | 619 BIRSHAW STREET | WAYZATA, MN 55391 | | |
| THE ALAN AND MARILYN W PRINCE | ALAN PRINCE & MARILYN W | 301 CAMIC LIFE ST | FORT LEE, NJ 07024 | | |
| THE ALBERT AND LILLIAN SMALL | FOUNDATION INC | 7501 WISCONSIN AVE, STE 1103 | BETHESDA, MD 20814 | | |
| THE ALEXANDER ELYAHU PLAN | DREYFUS ABLE TRUST | HERSCHEL CLAY TBE | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | |
| THE ALKOW TRUST | 400 FT LANE | JUPITER, FL 33477 | | | |
| THE ALTERNATIVE INVESTMENT | MASTER GROUP TRUST | C/O ENHANCED INCOME FUND | 103 CARNEGIE CENTER | PRINCETON, NJ 08540 | |
| THE ANNETOIR UNION PENSION TR | BUNKER AGREEMENT DATED | 11-1982 AMENDED KAITMAN TSTEE | 540 DANFORTH STREET | COOPERSVILLE, MI 49404 | |
| THE AARON GARTH FOUNDATION INC | 8830 BAY COLONY DRIVE | WEST PALM, FL 33411 | | | |
| THE APPLE CORPS (FRSP | C/O RICHARD APPLE | 2101 SUGARWOOD DRIVE | ORONO, MN 55356 | | |
| THE ARI PARTNERSHIP | 1001 PURITAN LANE | SWAMPSCOTT, MA 01907 | | | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 153 of 163

| LINE | LINE | LINE | LINES | LINES | LINES |
|---|---|---|---|---|---|
| THE ARTHUR & ROCHELLE BELFER | PO BOX 5106 | 745 FIFTH AVE 46TH FLOOR | NEW YORK, NY 10151 | | |
| THE ASPEN COMPANY | PO BOX 5106 | | | | |
| THE AYCO COMPANY | ATTN: DAVID KAISER | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07054 | | |
| THE AYCO COMPANY | ATTN: DAVID KAISER | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07054 | | |
| THE AYCO COMPANY | ATTN: DAVID KAISER | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07054 | | |
| THE BEATRICE WANG PARTNERSHIP | 900 PALISADE AVENUE #16E | FORT LEE, NJ 07024 | | | |
| THE BEHR FOUNDATION | REP OF BEHR REVOCABLE GENERAL | PARTNERSHIP | | | |
| THE BEIR FOUNDATION | C/O ROBERT I. BEIR PRESIDENT | 1101 EAST 59TH STREET | NEW YORK, NY 10022 | | |
| THE BENJAMIN IAN RECHLER TRUST | C/O APRIL MANAXLANO | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |
| THE BENJAMIN GOULDER TRUST | SUSSAN LERNER III TRUSTEE | 35 HARBOR ROAD HARBOR ACRES | SANDS POINT, NY 11050 | | |
| THE BENJAMIN W ROTH | AND MARION B ROTH FOUNDATION | 2230 L TRELLIM WAY | BOCA RATON, FL 33433 | | |
| THE BENJAMIN W ROTH IRREV | TRUST U/A JAMS ROTH AND | RICHARD GROTH AS TRUSTEES | 2230 L TRELLIM WAY | BOCA RATON, FL 33428 | |
| THE BERALDY PARTNERSHIP | LIMITED PARTNERSHIP | 1000 HARBOR BLVD | WEEHAWKEN, NJ 07086 | | |
| THE BERNARD A MARDEN | & CHRIS MARDEN FOUNDATION INC | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | |
| THE BERNARD KESSEL INC | PENSION PLAN AND TRUST | IRIS STEEL TRUSTEE | 641 FIFTH AVENUE APT 27D | NEW YORK, NY 10022 | |
| THE BETTY AND NORMAN F LEVY | FOUNDATION INC | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| THE BIRAK ORGANIZATION | ATTN: ALAN BIRMAN | MERCHANTVILLE, NJ 08109 | | | |
| THE BLOCK FAMILY LTGEN PTNRSH | MR MICHAEL LAUFER | KOFFLER LEVENSTEIN & ROMANOTTIC | 100 MERRICK ROAD | ROCKVILLE CENTER, NY 11570 | |
| THE BLUE N BELFER REV TST | DTD 11/19/96 MARCUS R MILOTIN | R BLUE N BELFER ZONIN TRUSTEE | 3155 DRING VIEW AVENUE | MALIBU, CA 90265 | |
| THE BLUMENTHAL & ASSOCIATES | FLORIDA GENERAL PARTNERSHIP | 1955 NW 65ST STREET | BOCA RATON, FL 33496 | | |
| THE BRAD BLUMENFELD | CHARITABLE LEAD TRUST | 930 ROBBINS LANE | SYOSSET, NY 11791 | | |
| THE BRIER FOUNDATION | 100 PARSEALS LANE | | | | |
| THE BRIGHTON COMPANY | 9255 DOHENY ROAD 901UD | WEST HOLLYWOOD, CA 90069 | | | |
| THE BRINKMAN FAMILY TRUST | BRUCE KRAMER TRUSTEE | 611 LK SPUR LANE | KEYSTONE, CO 80435 | | |
| THE CADET GUN CLUB | C/O JOE GURWIN TRUSTEE | 113 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| THE CELESTE & ADAM BARTOS | CHARITABLE TRUST | C/O THE GLENSIDER TRUST CO N.A | 1201 N MARKET STREET  STE 1501 | WILMINGTON, DE 19801 | |
| THE CHARLES SALMANSON FAMILY | FOUNDATION | 35 SOUTH MAIN STREET | PROVIDENCE, RI 02903 | | |
| THE CHARLES SALMANSON TST 1983 | C&R PARTNERSHIP | 85 VERNON AVENUE | NEW ROCHELLE, NY 10804 | | |
| THE CHART FAN FAMILY | | | | | |
| THE CHESTER GROUP | 601 ROXBURY ROAD | STAMFORD, CT 06902 | | | |
| THE CHRISTINE FRIEDBERG | ATTN: NANA SCHEINBERIN | 103 DEVON RD NEW 4THFL | SHORT HILLS, NJ 07078 | | |
| THE CROLL FAMILY TRUST | JOHN V CROLL TRUSTEE | 900 BAYARDEY TERRACE | CORONA DEL MAR, CA 92625 | | |
| THE DAISY HEAD PARTNERSHIP | 12 THIRD AVENUE | NEW YORK, NY 10021 | | | |
| THE DANNY FUD PARTNERSHIP | BY STEPHANIE FUD AS TRUSTEE | 28 BELMONT DRIVE | GREAT NECK, NY 11021 | | |
| THE DAWN A PASQUCCI BARNARD | 1995 CHARITABLE REMAINDER TST | 5445 117195 | 33 WELLINGTON ROAD | LOCUST VALLEY, NY 11560 | |
| THE DIAMOND GROUP | ENTERPRISES LP | C/O LEO H WINGARTEN | 2032-FAIRWAY OAKS DRIVE #552 | BOCA RATON, FL 33434 | |
| THE DIANE MILLER 2004 TRUST | DATE 6/3/04 | 1230 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | |
| THE DONAVA HARMANSEN | DOROTHY REVALEND AS TRUSTEE | 1531 50 STREET | PROVIDENCE, RI 02903 | | |
| THE DOUGLAS RAYMOND | WHEILLE SHELLTON TRUSTEE | 1570 HARDING DRIVE | PROVIDENCE, RI 02906 | | |
| THE DOWD BES CHARITABLE | FOUNDATION TRUST | 1 CO BODY ROAD WEST | GARDEN CITY, NY 11530 | | |
| THE DOWIS A BROWN | BROWN FAMILY TRUST | 75 MEADOW BLOCK LANE | GREENWICH, CT 06830 | | |
| THE DOUGLAS S BROWN | REVOCABLE TRUST | 24 DALKEY LANE | GREENWICH, CT 06830 | | |
| THE DRUMMER CYNTONE GRP INC | 601 SOMMERSET DRIVE | EXTON, PA 19341 | | | |
| THE EDWARD CYNTONE GRP INC | REVOCABLE LIVING TRUST | 16 BIRCH HILL ROAD | WESTON, MA 02193 | | |
| THE EDWARD & SUSAN BLUMENFELD | CHARITABLE LEAD TRUST | 930 ROBBINS LANE | SYOSSET, NY 11791 | | |
| THE EDWARD & SUSAN BLUMENFELD | FOUNDATION | 930 ROBBINS LANE | SYOSSET, NY 11791 | | |
| THE EDWARD WINTERBLUE MOLOR | ELAINE BLUMENFELD | 72971 TELEVIEW CHARITABLE LEAD TRUST | 1200 ST CHARLES PL #209 | PEMBROOK PINES, FL 33026 | |
| THE ELAINE SCHNEIDER REV TST | ELAINE SCHNEIDER TSTE | UAD 5-4-98 | 535 MADISON AVENUE 20TH FL | NEW YORK, NY 10022 | |
| THE ELLE WIESEL FOUNDATION | FOR HUMANITY | C/O MARION WIESEL | 555 MADISON AVENUE 20TH FL | NEW YORK, NY 10022 | |
| THE ELLEN WIESEL FOUNDATION | FOR HUMANITY | C/O MARION WIESEL | WASHINGTON, DC 20007 | | |
| THE ERVOLINO TRUST | DOROTHY ERVALEND AS TRUSTEE | 90-12 190TH AVENUE | HOWARD BEACH, NY 11414 | | |
| THE ERVOLINO TRUST | DOROTHY ERVALEND AS TRUSTEE | 90-16 190TH AVENUE | HOWARD BEACH, NY 11414 | | |
| THE ESTATE OF BETTY HARMANN | HARMANN CALLAMAN | NEW YORK, NY 10152 | | | |
| THE ESTATE OF IRVING B KAHN | COBBRIAN CALLAMAN | NEW YORK, NY 10152 | | | |
| THE ESTATE OF IRVING RADKE | 4 MARTINS AVENUE PH 106 | WHITE PLAINS, NY 11090 | | | |
| THE ESTATE OF IRVING RADKE | 4 MARTINS AVENUE PH 106 | WHITE PLAINS, NY 11090 | | | |
| THE ESTATE OF JENNY BORNSIT | SANS ESTATE | 109 GILD COURT ROAD SUITE 302 | BALTIMORE, MD 21208 | | |
| THE ESTATE OF MARJORIE L BANK | BARBARA SCHLOSBERG EXECUTRIX | 5 PEEL STREET | FORT LEE, NJ 07024 | | |
| THE ESTATE OF MAX SCHLASHLERG | BARBARA SCHLOSBERG EXECUTRIX | 158 PALISADES AVE APT 4A | FORT LEE, NJ 07024 | | |
| THE ESTATE OF SONIA FIRICK | LAURENCE M HARMAN | 500 WESTCHESTER AVE | RIVERSIDE, NY 10570 | | |
| THE ESTATE OF TORY HARMAN | DECEASED | ROBERT HARMAN AS CO EXECUTORS | RIVERMERE APT 4B LAKE AVENUE | BRONXVILLE, NY 10708 | |
| THE ESTATE OF WALTER D TERKEN | C/O FARRELL FRITZ PC | CO MRS JANE HARMAN TERKEN | 37TH AVENUE SUITE 7 | NAPLES, FL 34102 | |
| THE EXCELSIOR INVESTMENT FD LI | CO FIRST CAPITAL EQUITIES | 100 BRONDON BEACH, NY 10460 | DELRAY BEACH, FL 33446 | | |
| THE FISHER FAMILY | INTERVINTUS CHARITABLE RICH FTN | BRUCE L & ANDREW GOODMAN TTEES | 1440 AVE OF THE AVENUES 12 FL | ARMONK, NY 10504 | |
| THE FSINGER FAMILY | INTERVIVOS CHARITABLE | C/O MARK GORDON GOLDMAN | 4 BRIAR CLIFF CIRCLE | NEEDHAM, MA 02394 | |
| THE GAL L SCHUSTER CHARIT FDN | HERNBURG/JAYUS | C/O BLAINE H GONZALEZ | GRUNDGESELLTE | ARMONK, NY 10504 | |
| THE GAL SCHUSTER CHARIT FDN | HERNBURG CALLAMAN | CONTINENTAL WINGATE CO | KEYSTONE, NY 10591 | | |
| THE GALA PARTNERSHIP | 161 PARK AVENUE | CONTINENTAL WINGATE CO | O KENDRICK STREET | NEEDHAM, MA 02494 | |
| THE GERALD & ELAINE SCHUSTER | CHARITABLE FOUNDATION | AND FRANCES W MARKS REVOCABLE | 5624 LINTEN BLVD APT #F101E | DELRAY BEACH, FL 33484 | |
| THE GERALD & ELAINE SCHUSTER | CHARITABLE FOUNDATION | CONTINENTAL WINGATE CO | O KENDRICK STREET | NEEDHAM, MA 02494 | |
| THE GERALT MARKS | AND FRANCES W MARKS REVOCABLE | LIVING TRUST UTD 9/2003 | 5624 LINTEN BLVD APT #F101E | DELRAY BEACH, FL 33484 | |
| THE GETER FOUNDATION | C/O VINGER AVENUE | NEW YORK, NY 10014 | | | |
| THE GIBRALTOR CORPORATION | FOUNDATION INC | C/O 61 ASSOCIATES | 810 SEVENTH AVENUE | NEW YORK, NY 10019 | |
| THE GIFT-SOM BACK | PARTNERSHIP | 555 PLEASANTVILLE ROAD STE 158 | BRIARCLIFF MANOR, NY 10510 | | |
| THE GINSBERG FAMILY | PARTNERSHIP | 500 SAGAMORE HILL DRIVE | BELMONT, MA 02478 | | |
| THE GLICK FAMILY 3 REV TST | RODMAN G.GLICK TRUSTEE | 5630 WISCONSIN AVENUE #1539 | CHEVY CHASE, MD 20815 | | |
| THE GLICKFELD FAMILY FDN INC | C/O MARILYN GLICKFELD | AND MIRIAM GOLDBERG ET AL | 7997 MANSFIELD HOLLOW ROAD | DELRAY BEACH, FL 33446 | |
| THE GOLDBERG FAMILY 3 REV TST | JAPAN VISITORT | 1510 C/O MIRIAM GOLDBERG | BOSTON, MA 02116 | | |
| THE GOODMAN CHARITABLE TRUST | BRUCE L & ANDREW GOODMAN TTEES | C/O MURRAY HILL PROPERTIES | 1140 AVE OF THE AVENUES 12 FL | NEW YORK, NY 10036 | |
| THE GOODMAN GRANDCHILDRENS TST | MARK GOROFF FRANTK | MURRAY HILL PROPERTIES | 1140 AVE OF THE AMERICAS 12 FL | NEW YORK, NY 10036 | |
| THE GOROFF FAMILY TRUST | MARK GOROFF TRUSTEE | 488 E STREET NORTH LANE | BOYNTON BEACH, FL 33435 | | |
| THE GOROFF FAMILY TRUST | MARK GOROFF TRUSTEE | 488 E STREET NORTH LANE | BOYNTON BEACH, FL 33435 | | |
| THE GOTTENMAN FUND | C/O RICHARD MARK | FIRST MANHATTAN CO | 437 MADISON AVENUE 31ST FLOOR | NEW YORK, NY 10022 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| THE GOTTESMAN FUND | C/O RICHARD MARK | FIRST MANHATTAN CO | 437 MADISON AVENUE 31ST FLOOR | NEW YORK, NY 10022 07297 | |
| THE GRABEL FAMILY TRUST | DTD 3/29/99 | 101 W 12TH STREET APT #18E | NEW YORK, NY 10011 | | |
| THE GURWIN FAMILY FOUNDATION INC | 150 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| THE HAMPSHIRE TRUST | LAWRENCE BELL TRUSTEE | C/O SOSNICK BELL & CO LLC | ONE PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 | |
| THE HARNICK BROTHERS | PARTNERSHIP | C/O GARY HARNICK | 8546 GREAT MEADOW DRIVE | SARASOTA, FL 34238 | |
| THE HAUSNER GROUP | C/O HARVEY H HAUSNER | 27010 GRAND CENTRAL PKWY #20W | FLORAL PARK, NY 11005 | | |
| THE HEEKIN FAMILY PARTNERSHIP | 76 MONCADA WAY | SAN RAFAEL, CA 94901 | | | |
| THE HELEN J GLUCK TRUST | C/O STEPHEN J KRASS | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| THE HERMAN ABBOTT CHARITABLE | TRUST HERMAN NANCY & ELLEN | ABBOTT TRUSTEE | C/O D BAILEY 1224 MAIN ST | BRANFORD, CT 06405 | |
| THE HO MARITAL APPOINTMENT TST | MICHAEL OSHRY, SUZANNE OSHRY, | & MERYL EVENS CO-TSTEES | 120 FRONT STREET PO BOX 30 | MINEOLA, NY 11501 | |
| THE HOROWITZ & LIBSHUTZ FAMILY | FOUNDATION INC | 90 WHEATLEY ROAD | OLD WESTBURY, NY 11568 | | |
| THE HOUSE OF PERFECTION INC | ATTN JOHNNIE NEESE | ACCOUNTING DIVISION | PO BOX 1130 | WEST COLUMBIA, SC 29171 | |
| THE HOWARD L SWARZMAN 2006 TST | INDENTURE OF TRUST DTD 1/31/06 | 1200 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | |
| THE HUDSON INSTITUTE | ATTN: DEBBIE HOOPES | 201 S EMERSON AE #120 | GREENWOOD, IN 46143 | | |
| THE JACK PARKER FOUNDATION INC | C/O JACK PARKER | 1700 BROADWAY 34TH FLR | NEW YORK, NY 10019 | | |
| THE JACOB S ELISCU | & NONA ELISCU TRUST | 5791 D SPINDLE PALM COURT | DELRAY BEACH, FL 33484 | | |
| THE JEANNE T SPRING TRUST | DTD SEPTEMBER 8,1994 | JEANNE T SPRING TRUSTEE | 20572 LINKS CIRCLE | BOCA RATON, FL 33434 | |
| THE JEROME & ANNE C FISHER | CHARITABLE FOUNDATION | CDL FAMILY OFFICE SERVICES | 505 S FLAGLER DRIVE SUITE 900 | WEST PALM BEACH, FL 33401 | |
| THE JEROME GOODMAN CHILDREN'S | GRAT #1 | C/O KEVIN GOODMAN | 59 VALLEYVIEW ROAD | GREAT NECK, NY 11021 | |
| THE JERROLD A SALMANSON | TRUST 1984 | 155 SOUTH MAIN STREET | PROVIDENCE, RI 02903 | | |
| THE JK ANNUITY TRUST | 11400 W OLYMPIC BLVD SUITE 550 | LOS ANGELES, CA 90064 | | | |
| THE JMP GROUP | ATTN APRIL FREILICH 30TH FL | 950 THIRD AVENUE SUITE 3000 | NEW YORK, NY 10022 02705 | | |
| THE JMP GROUP | ATTN APRIL FREILICH 30TH FL | 950 THIRD AVENUE SUITE 3000 | NEW YORK, NY 10022 02705 | | |
| THE JMP GROUP | ATTN APRIL FREILICH 30TH FL | 950 THIRD AVENUE SUITE 3000 | NEW YORK, NY 10022 02705 | | |
| THE JMP GROUP | ATTN APRIL FREILICH 30TH FL | 950 THIRD AVENUE SUITE 3000 | NEW YORK, NY 10022 | | |
| THE JMP GROUP | ATTN APRIL FREILICH 30TH FL | 950 THIRD AVENUE SUITE 3000 | NEW YORK, NY 10022 | | |
| THE JMP GROUP | C/O MONROE SYS BUSINESS IN | C ATTN APRIL FREILICH 30TH FL | 950 THRID AVENUE SUITE 3000 | NEW YORK, NY 10532 02705 | |
| THE JOHN TODD FIGI | REVOCABLE TRUST | PO BOX 1668 | LA JOLLA, CA 92038 | | |
| THE JOSEPH GURWIN LIVING TRUST | C/O JOSEPH GURWIN | 14 E 75TH STREET | NEW YORK, NY 10021 | | |
| THE JOSHUA D FLAX IRREVOCABLE | TRUST HERSCHEL FLAX TRUSTEE | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | | |
| THE JP GROUP | C/O JANICE ZIMELIS | 3240 LAKE SHORE DRIVE #14A | CHICAGO, IL 60657 | | |
| THE JULIE B BEHAR IRREV TST | JULIE B BEHAR TRUSTEE | P O BOX 988 | CORTARO, AZ 85652 | | |
| THE JUNIA S CASSELL REV LIV TT | C/O ANNA JUNIA DOAN TRUSTEE | 3801 VALLEY DRIVE | MIDLAND, MI 48640 | | |
| THE KESSLER NOMINEE PTNRSHIP | C/O KESSLER FINANCIAL SERVICES | ATTN: FRANK SPELLMAN | 855 BOYLSTON STREET | BOSTON, MA 02116 | |
| THE KL PROFIT SHARING TRUST | C/O STEPHEN J KRASS TRUSTEE | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| THE KL RETIREMENT TRUST | C/O STEVEN SCHMUTTER | LEE A SNOW TSTEES | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| THE KOFF LIVING TRUST | DTD 3/25/92 | HOWARD M KOFF TRUSTEE | 6225 ZUMIREZ DRIVE | MALIBU, CA 90265 | |
| THE KORN FAMILY LIMITED | PARTNERSHIP | 13771 LABATEAU LANE | PALM BEACH GARDENS, FL 33410 | | |
| THE KOSTIN CO | C/O EDWARD B KOSTIN | 4 NATURE'S WAY | DARIEN, CT 06820 | | |
| THE KUNIN CORP PENSION TRUST | U/A DTD 12/01/89 | 5500 WAYZATA BLVD SUITE 1065 | GOLDEN VALLEY, MN 55416 | | |
| THE LAMBETH CO | C/O STANLEY CHAIS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | |
| THE LAURA J PARESKY 1991 TRUST | LINDA PARESKY TRUSTEE | 7212 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| THE LAUTENBERG FOUNDATION | P O BOX 960 | CLIFFSIDE PARK, NJ 07010 | | | |
| THE LAZARUS INVESTMENT GROUP | C/O RONALD LAZARUS | 7047 PRADO LAKE DRIVE | DELRAY BEACH, FL 33446 | | |
| THE LAZARUS SCHY PARTNERSHIP | C/O TERRY LAZARUS | 8826 NW 50TH DRIVE | CORAL SPRINGS, FL 33067 | | |
| THE LDP CORP | PROFIT SHARING PLAN & TRUST | C/O LEONARD D PEARLMAN | 112 WEST 56TH STREET SUITE 205 | NEW YORK, NY 10019 | |
| THE LEEDS FAMILY | LIMITED PARTNERSHIP | PO BOX 718 | SYOSSET, NY 11791 | | |
| THE LEEDS PARTNERSHIP | C/O LILO LEEDS | 17 HILLTOP DRIVE | GREAT NECK, NY 11021 | | |
| THE LEON SHOR REVOCABLE TRUST | C/O DORIS SHOR | 429 EAST SHORE ROAD | GREAT NECK, NY 11024 | | |
| THE LEON SHOR REVOCABLE TRUST | C/O DORIS SHOR | 429 EAST SHORE ROAD | GREAT NECK, NY 11024 | | |
| THE LEONARD LITWIN TRUST | 18 BROADLAWN AVENUE | GREAT NECK, NY 11024 | | | |
| THE LIFTON FAMILY FOUNDATION | C/O THE LEFTON COMPANY LLC | 6001 BROKEN SOUND PKWY | SUITE 418 | BOCA RATON, FL 33487 | |
| THE LILLY TRUST | C/O SOSNICK BELL & CO | 1 PARKER PLAZA #63 | FORT LEE, NJ 07024 | | |
| THE LIONEL TRUST | BY SAMUEL S LIONEL TRUSTEE | 300 S 4TH #1700 | LAS VEGAS, NV 89101 | | |
| THE LISA BETH NISSENBAUM TRUST | C/O FENNEMORE CRAIG/NEAL KURN | 3003 NORTH CENTRAL AVE #2600 | PHOENIX, AZ 85012 | | |
| THE LITWIN FOUNDATION INC | SPECIAL | 18 BROADLAWN AVE | GREAT NECK, NY 11024 | | |
| THE LITWIN FOUNDATION INC | 18 BROADLAWN AVENUE | GREAT NECK, NY 11024 | | | |
| THE LIVERPOOL TRUST | LAWRENCE BELL TRUSTEE | C/O SOSNIK BELL & CO | ONE PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 | |
| THE LONG ISLAND MUSEUM OF | AMER ART, HISTORY & CARRIAGES | ATTN: JACKIE DAY | 1200 ROUTE 25A | STONY BROOK, NY 11790 | |
| THE LORA TRUST U/A 8/29/89 | SUSAN ANOLICK, TSTEE | 2 COLUMBUS AVENUE APT 12C | NEW YORK, NY 10023 | | |
| THE LORI BETH SANDLER | AND STEPHEN PATRICK RASH | MOUNTAIN HAUS | 292 E MEADOW DR #326 | VAIL, CO 81657 | |
| THE LORI BETH SANDLER | AND STEPHEN PATRICK RASH | AB LIVING TRUST | 243 VALLEY DRIVE | HERMOSA BEACH, CA 90254 | |
| THE LOU AND HARRY STERN | FAMILY FOUNDATION | 2001 SAILFISH POINT BLVD #412 | STUART, FL 34996 | | |
| THE LOUIS M GELMAN | & FRANCES GELMAN REV LIVING | TST U/A DTD 1/11/88 L & F TTEE | 185 PROSPECT AVENUE APT 5M | HACKENSACK, NJ 07061 | |
| THE LS FAMILY TRUST | C/O RUSSELL N STERN TRUSTEE | 185 GREAT NECK ROAD 4TH FL | GREAT NECK, NY 11022 | | |
| THE LYLE BERMAN FAMILY | PARTNERSHIP | NEIL I SELL TRUSTEE | ONE HUGHES CENTER DR STE 606 | LAS VEGAS, NV 89109 | |
| THE M & B WEISS FAMILY LIMITED | PARTNERSHIP OF 1996 | C/O MELVIN I WEISS | ONE PENNSYLVANIA PLAZA | NEW YORK, NY 10119 | |
| THE MADISON CO | ATTN: DAN WIEDEMANN | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 02229 | | |
| THE MADISON COMPANY | ATTN: DAN WIEDEMANN | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | |
| THE MANNING FAMILY TRUST | 1345 COWPER STREET | PALO ALTO, CA 94301 | | | |
| THE MAPLE GROUP PARTNERSHIP | 2310 CANYONBACK ROAD | LOS ANGELES, CA 90049 | | | |
| THE MARC AND MATTHEW FAMILY | PARTNERSHIP LTD | C/O DAVID WALLENSTEIN | 5001 LBJ FREEWAY SUITE 900 | DALLAS, TX 75244 | |
| THE MARC B WOLPOW | 1995 FAMILY TRUST | C/O AUDAX GROUP | 101 HUNTINGTON AVE 24TH FLOOR | BOSTON, MA 02199 | |
| THE MARCO CONSULTING GROUP | ATTN: RUTH YOUNG | 550 W WASHINGTON BLVD 9TH FL | CHICAGO, IL 60661 02501 | | |
| THE MARCUS FAMILY LTD PTRSHIP | STEVEN MARCUS GEN PARTNER | 1471 HOLLIDALE COURT | LOS ALTOS, CA 94024 | | |
| THE MARDEN FAMILY FOUNDATION INC | C/O JAMES P MARDEN | 7 HUBERT STREET # PH-C | NEW YORK, NY 10013 | | |
| THE MARGUERITA C MACHLACHLAN TRUST | C/O KENNETH P LABAN | 245 SEMINOLE AVENUE | PALM BEACH, FL 33480 | | |
| THE MARILYN AND JEFFREY | KATZENBERG FOUNDATION | C/O BRESLAUER,RUTMAN,ANDERSON | 11400 W OLYMPIC BLVD STE #550 | LOS ANGELES, CA 90064 | |
| THE MARION ROSENTHAL AND | ROBERT ROSENTHAL FOUNDATION | 1100 SOUTH GLEBE ROAD | ARLINGTON, VA 22204 | | |
| THE MARK A PARESKY TRUST | LINDA PARESKY TRUSTEE | 7212 FISHER ISLAND DR | FISHER ISLAND, FL 33109 | | |
| THE MARK GINSBURG | & ANNE GINSBURG CHARITABLE | REMAINDER UNITRUST | 2030 W MCNAB | FT LAUDERDALE, FL 33309 | |
| THE MARK GREEN BLIND TRUST #1 | C/O PAUL J KONIGSBERG TRUSTEE | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| THE MARY ELIZABETH LAYTON TST | 6607 CANDLEWOOD CIRCLE | RIVERBANK, CA 95367 | | | |
| THE MCDONOUGH | NOMINEE PARTNERSHIP | C/O JEAN MCDONOUGH | 8 WESTWOOD DRIVE | WORCESTER, MA 01609 | |

Customers

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| THE MECHANECK REV LIV TRUST | DTD 5/11/94 | DEBORAH & RUTH MECHANECK TTEES | 340 E 93RD STREET APT 22-M | NEW YORK, NY 10128 | |
| THE MERLE HELENE SHULMAN TRUST | 250 174TH STREET #2318 | MIAMI BEACH, FL 33160 | | | |
| THE MERLE HELENE SHULMAN TRUST | 250 174TH STREET #2318 | SUNNY ISLES BEACH, FL 33160 | | | |
| THE MICHAEL A PASCUCCI 1995 | CHARITABLE REMAINDER TRUST | UAD 11/7/95 | 392 DUCK POND ROAD | LOCUST VALLEY, NY 11560 | |
| THE MICHAEL C PASCUCCI 1995 | CHARITABLE REMAINDER TRUST | UAD 11/7/95 | 392 DUCK POND ROAD | LOCUST VALLEY, NY 11560 | |
| THE MILLER PARTNERSHIP | C/O DANESSA MILLER | 217 COLON AVENUE | SAN FRANCISCO, CA 94112 | | |
| THE MILLER PARTNERSHIP | C/O DENESSA MILLER | 217 COLON AVENUE | SAN FRANCISCO, CA 94112 | | |
| THE MILTON RINGLER FAM TST II | DIANE G RINGLER, TRUSTEE | 767 CENTRAL AVE | WOODMERE, NY 11598 | | |
| THE MINDY TRUST U/A 6/29/04 | C/O GABRIEL FRIEDMAN & CO | 6800 JERICHO TURNPIKE #116E | SYOSSET, NY 11791 | | |
| THE MITTLEMANN FAMILY | FOUNDATION | C/O JOSEF MITTLEMANN | P O BOX 522 | LOCUST VALLEY, NY 11560 | |
| THE MITTLER FAMILY | GENERAL PARTNERSHIP | C/O MARK MITTLER | 411 E 57TH STREET #7A | NEW YORK, NY 10022 | |
| THE MK ANNUITY TRUST | 11400 W OLYMPIC BLVD SUITE 550 | LOS ANGELES, CA 90064 | | | |
| THE MORTON FLAMBERG REV TRUST | DTD 4/12/82 MORTON FLAMBERG | & AUDREY G FLAMBERG AS TSTEES | 21606 TOWN PLACE DRIVE | BOCA RATON, FL 33433 | |
| THE MOSCOE CHILDREN'S PTNRSHIP | THOMAS MOSCOE GEN PTNR | 14700 ROCKSBOROUGH ROAD | MINNETONKA, MN 55345 | | |
| THE MURRAY & IRENE PERGAMENT | FOUNDATION | C/O PERGAMENT PROPERTIES | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | |
| THE MURRAY FAMILY TRUST | 7632 REXFORD ROAD | BOCA RATON, FL 33434 | | | |
| THE MURRAY POSTER FAMILY TRUST | 4260 D'ESTE COURT #107 | LAKE WORTH, FL 33467 | | | |
| THE NANCY KARP 1997 CHARITABLE | REMAINDER UNITRUST | PO BOX 9175 | FRAMINGHAM, MA 01701 | | |
| THE NETTER FAMILY | CHARITABLE REMAINDER UNITRUST | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | |
| THE NORMAN LATTMAN CHARIABLE | LEAD UNITRUST | 41 SHELDRAKE ROAD | SCARSDALE, NY 10583 | | |
| THE NORTHERN TRUST COMPANY | ATTN: DAVID H ZUCKER | 65 E 55TH STREET 24TH FL | NEW YORK, NY 10022 | | |
| THE NORTHERN TRUST COMPANY | ATTN: GABRIELLA THORNTON | ACCOUNT MANAGER | 50 SOUTH LA SALLE ST | CHICAGO, IL 60675 | |
| THE NORTHERN TRUST COMPANY | ATTN: JAMES H GOODRICH | 50 SOUTH LA SALLE STREET #B10 | CHICAGO, IL 60603 | | |
| THE NORTHERN TRUST COMPANY | ATTN: JAMES H GOODRICH | 50 SOUTH LA SALLE STREET #B10 | CHICAGO, IL 60603 | | |
| THE NORTHERN TRUST COMPANY | ATTN: PAMELA PITTS | 50 SOUTH LA SALLE STREET #B10 | CHICAGO, IL 60603 | | |
| THE NORTHERN TRUST COMPANY | ATTN: PAMELA PITTS | 50 SOUTH LA SALLE STREET #B10 | CHICAGO, IL 60603 | | |
| THE NORTHERN TRUST COMPANY | ATTN: COLLEEN MC DEVITT | 65 E 55TH STREET 24TH FL | NEW YORK, NY 10022 | | |
| THE NORTHERN TRUST COMPANY | ATTN: COLLEEN MC DEVITT | 65 E 55TH STREET 24TH FL | NEW YORK, NY 10022 | | |
| THE NORTHERN TRUST COMPANY | ATTN: CHRISTOPHER GRIMM | 65 EAST 55TH STREET 24TH FLR | NEW YORK, NY 10022 | | |
| THE OLESKY GRAND DAUGHTERS TST | FBO HEATHER TSUMPES | C/O CINDY GIAMMARRUSCO | P O BOX 2397 | AGOURA HILLS, CA 91376 | |
| THE OLESKY GRANDDAUGHTERS TST | FBO LINDSAY TSUMPES | C/O CINDY GIAMMARRUSCO | P O BOX 2397 | AGOURA HILLS, CA 91376 | |
| THE OLESKY GRANDDAUGHTER'S TST | PO BOX 2397 | AGOURA HILLS, CA 91376 | | | |
| THE PAMELA B PARESKY 1991 TST | LINDA PARESKY TRUSTEE | 7212 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| THE PATRICE AULD | AND KEVIN AULD FOUNDATION | 1137 HARVARD AVENUE EAST | SEATTLE, WA 98102 | | |
| THE PAUL ALPERN RESIDUARY TST | APT #510 | 3980 OAKS CLUBHOUSE DRIVE | POMPANO BEACH, FL 33069 | | |
| THE PAUL J KOZLOFF FAMILY | LIMITED PARTNERSHIP | 1330 BROADCASTING RD | PO BOX 6345 | WYOMISSING, PA 19610 | |
| THE PAUL SIMONS FOUNDATION | C/O RENAISSANCE | 800 THIRD AVE | NEW YORK, NY 10022 | | |
| THE PAULINE WERBIN TRUST | PAULINE WERBIN TRUSTEE | 420 EAST 51ST STREET APT 5C | NEW YORK, NY 10022 | | |
| THE PECK PARTNERSHIP | C/O NIKKI PECK | 860 U N PLAZA #19G | NEW YORK, NY 10017 | | |
| THE PECK PARTNERSHIP | C/O THE PECK FAMILY | 860 U N PLAZA #19G | NEW YORK, NY 10017 | | |
| THE PETITO INVESTMENT GROUP | C/O DR FRANK A PETITO | NEW YORK HOSPITAL | 525 EAST 68TH STREET | NEW YORK, NY 10021 | |
| THE PHILEONA FOUNDATION | 1620 KENWOOD PARKWAY | MINNEAPOLIS, MN 55405 | | | |
| THE PHILOCTETES CENTER INC | 247 EAST 82ND STREET 3RD FL | NEW YORK, NY 10028 | | | |
| THE PHILOCTETES CENTER INC | 885 THIRD AVENUE SUITE 3180 | NEW YORK, NY 10022 | | | |
| THE PICOWER FOUNDATION | 1410 SOUTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| THE PICOWER INSTITUTE FOR | MEDICAL RESEARCH | ATTN: ELAINE JONES COO | 350 COMMUNITY DRIVE | MANHASSET, NY 11030 | |
| THE POPHAM COMPANY | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| THE POUND GROUP | C/O STEPHEN GREEN | SL GREEN REALTY CORP | 420 LEXINGTON AVE SUITE 1900 | NEW YORK, NY 10170 | |
| THE PROSPECT HILL FDN INC | 420 LEXINGTON AVE SUITE 3020 | NEW YORK, NY 10170 | | | |
| THE RACHEL E N FLAX | IRREVOCABLE TRUST | HERSCHEL FLAX TRUSTEE | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | |
| THE RALPH P PASCUCCI 1995 | CHARITABLE REMAINDER TRUST | UAD 11/7/95 | 72 FACTORY POND ROAD | LOCUST VALLEY, NY 11560 | |
| THE RANDI PERGAMENT | & BRUCE PERGAMENT FOUNDATION | C/O BRUCE PERGAMENT | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | |
| THE RASKY/BAERLEIN GROUP | MR S JAMES COPPERSMITH | VICE CHAIRMAN | 70 FRANKLIN ST THIRD FLOOR | BOSTON, MA 02110 | |
| THE REGENCY FUND L P | C/O IVY ASSET MGMT | 591 STEWART AVE 5TH FL | GARDEN CITY, NY 11530 | | |
| THE RESIDUARY TRUST | UWO ELEANOR BADER | IRVING & WILLIAM BADER AS TST | 4 MARTINE AVENUE PH-106 | WHITE PLAINS, NY 10606 | |
| THE RICHARD W SONNENFELDT | DEFINED BENEFIT PENSION PLAN | 4 SECOR DRIVE | PORT WASHINGTON, NY 11050 | | |
| THE RISMAN PARTNERSHIP | C/O NANCY COMENITZ | 24 COMMONWEALTH AVE | BOSTON, MA 02116 | | |
| THE RITA D GRAYBOW | AND DENNIS LISS FAMILY | LIVING TRUST | 31537 PACIFIC COAST HWY | MALIBU, CA 90215 | |
| THE RMGF LTD PARTNERSHIP | C/O REGINA FISHER GEN PARTNER | 27110 GRAND CENTRAL PKWY #21W | FLORAL PARK, NY 11005 | | |
| THE ROBERT A BELFER | RENEE E BELFER FAMILY | FOUNDATION | 767 FIFTH AVENUE 46TH FL | NEW YORK, NY 10153 | |
| THE ROBERT A CERTILMAN | FAMILY FOUNDATION INC | 780 MIDDLE COUNTRY ROAD | ST JAMES, NY 11780 | | |
| THE ROBERT F PORGES M D PC | PROFIT SHARING PLAN & TRUST | 343 EAST 30TH STREET APT #15C | NEW YORK, NY 10016 | | |
| THE ROBERT POSTAL 2006 | TRUST AGREEMENT | 20 SLOANS CURVE DRIVE | PALM BEACH, FL 33480 | | |
| THE ROBINSON FAMILY TRUST DTD | 6/20/89 RICKI & JOEL ROBINSON | TRUSTEES | 800 MONARCH DR | LA CANADA, CA 91011 | |
| THE ROGOVIN FAMILY TRUST | 3226 VOLTA PL NW | WASHINGTON, DC 20007 | | | |
| THE RONALD M GROSS | IRR QUAL ANN TST AGMT #4 | 925 WESTOVER ROAD | STAMFORD, CT 06902 | | |
| THE RONALD M GROSS IRREVOCABLE | QUALIFIED ANNUITY TRUST | AGREEMENT | 925 WESTOVER ROAD | STAMFORD, CT 06902 | |
| THE RUTH ROSEN FAM LTD PTNRSHP | 4504 QUEEN PALM LANE | TAMARAC, FL 33319 | | | |
| THE RUTH ROSEN FAMILY LIMITED PARTNERSHIP | C/O MARCIA F COHEN | 19388 CEDAR GLEN DRIVE | BOCA RATON, FL 33434 | | |
| THE SAMUEL PATENT LTD PTNRSHP | SAMUEL R PATENT GEN PARTNER | C/O ROBERT PATENT | 44 COLBY LANE | SCARSDALE, NY 10583 | |
| THE SANFORD HARWOOD FAMILY | LIMITED PARTNERSHIP | 4895 PINEVIEW CIRCLE | DELRAY BEACH, FL 33445 | | |
| THE SANKIN FAMILY LLC | 727 PINE LAKE DRIVE | DELRAY BEACH, FL 33445 | | | |
| THE SCHLICHTER FOUNDATION | BERNARD MADOFF | PETER MADOFF TRUSTEES | 885 THIRD AVENUE 19TH FL | NEW YORK, NY 10022 | |
| THE SCJ COMPANY | C/O S J KRASS | 175 EAST 62ND STREET APT 9D | NEW YORK, NY 10065 | | |
| THE SEYMOUR FELDMAN FOUNDATION | C/O MR LESLIE C FELDMAN | 277 BROADWAY SUITE# 601 | NEW YORK, NY 10007 | | |
| THE SHEFA FUND | C/O MR JEFFREY DEKRO | 8459 RIDGE AVE 2ND FLR | PHILADELPHIA, PA 19128 | | |
| THE SIDNEY A SASS ASSOC INC | RTMT TRUST PROFIT SHARING PLAN | 200 CRAIG ROAD | MANALAPAN, NJ 07726 | | |
| THE SILNA FAMILY INTER VIVOS | TRUST DATED 12/3/98 | 23301 PALM CANYON LANE | MALIBU, CA 90265 | | |
| THE SIMONS FOUNDATION INC | 101 5TH AVENUE 5TH FLOOR | NEW YORK, NY 10003 | | | |
| THE SMALL-ALPER FAMILY | FOUNDATION INC | 7501 WISCONSIN AVE STE 1103 | BETHESDA, MD 20814 | | |
| THE SPRING FAMILY TRUST | DTD SEPTEMBER 8,1994 | RICHARD G SPRING TRUSTEE | 20572 LINKS CIRCLE | BOCA RATON, FL 33434 | |
| THE STAMOS FAMILY TRUST | C/O STERLING STAMOS | 2400 SAND HILL ROAD SUITE 100 | MENLO PARK, CA 94025 | | |
| THE STEPHEN H MUSS 2001 | FAMILY TRUST | C/O THE MUSS ORGANIZATION | 1691 MICHIGAN AVE SUITE 250 | MIAMI BEACH, FL 33139 | |
| THE STEPHEN MUSS | FOUNDATION INC | 1691 MICHIGAN AVENUE SUITE 250 | MIAMI BEACH, FL 33139 | | |

Exhibit A

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| THE EINSTEIN SWAGZMAN 2006 TRUST | EINSTEIN TRUSTEE OF TRUST DTD 11/06 | NEW HYDE PARK, NY 11040 | | |
| THE SUMNER AND ESTHER FELDBERG | 1998 CHARITABLE REMAINDER | PO BOX 9175  770 COCHITUATE RD | FRAMINGHAM, MA 01701 | |
| THE SUSAN N SAVITSKY 2002 TST | DATED 10/27/2000 | 575 7TH STREET N.W. | WASHINGTON, DC 20004 | |
| THE THOMAS J ROMANO TRUST | GRACE OF GOD | SHERMAN OAKS, CA 91423 | | |
| THE THOMAS OSTERMAN FAMILY | 2006 GRANTOR TRUST | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| THE TITUS R LEVI TRUST | JEFFREY LEVI HBVE TRUSTEE | 8 EAST 12TH STREET 11TH FL | NEW YORK, NY 10003 | |
| THE TRUSTEE OF TRANS GLOBAL COMPANY | 1035 DORSET ROAD | WEST FRIENDSWOOD, CA 90069 | | |
| THE UNICYCLE TRADING COMPANY | C/O WILLIAM CHAIS | 1333 WINDSOR BLVD | LOS ANGELES, CA 90028 | |
| THE WERNICK NOMINEE PTNRSHIP | C/O M GORDON EHRLICH | BINGHAM MCCUTCHEN LLP | ONE FEDERAL STREET | BOSTON, MA 02110 |
| THE WESTLAKE FOUNDATION INC | C/O PAUL J KONIGSBERG TSTEE | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| THE WESTLAKE FOUNDATION INC | C/O PAUL J KONIGSBERG TSTE | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| THE WHITMAN PARTNERSHIP | BERNARD WHITMAN | 56 UNIVERSITY CLUB WAY | SARASOTA, FL 34243 | |
| THE WILLIAM F DR PTRNSHP | 725 BROADWAY | MELVILLE, NY 11747 | | |
| THE WILPON FAMILY 1997 | RESIDENTS TRUST | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| THE WM MOORE | ONE HUGHES CENTER DRIVE #802 | LAS VEGAS, NV 89109 | | |
| THE WOLFOWITZ/OROWITZ ASSOC | ATTN: YOLANDA HOWITZ | JERUSALEM 92102 | ISRAEL | |
| THE ZANNEL FUND | 16 BAYBERRY ROAD | ARMONK, NY 10504 | | |
| THEODORA B. AYON | NEW WEST BROADWAY | NEW YORK, NY 10003 | | |
| THEODORE J DEVINE TRUST | JEFFREY LEVI HBVE TRUSTEE | 8 EAST 12TH STREET 11TH FL | NEW YORK, NY 10003 | |
| THEA I LORBER | 109 SEAVANE DRIVE | HEWLETT HARBOR, NY 11557 | | |
| THEKLA R BRAVERMAN | 1303 MANNING STREET | AUDUBON, PA 19403 | AUDUBON, PA 19403 | |
| THELMA R BARSHAY TRUST | ROBERT BARSHAY THELMA BARSHAY | TRUSTEES | 13320 SHANNON DELL DRIVE | AUDUBON, PA 19403 |
| THELMA H GOLDSTEIN | 958 ARLBROOKE PLACE | CEDARHURST, NY 11516   01004 | | |
| THEODORA B GREER | 4038 ROMANZA COURT | PALM BEACH GARDENS, FL 33410 | ONE BANK ONE PLAZA | CHICAGO, IL 60670-0175 |
| THEODORA S GREER | JEFFREY BRUCE GREER SUC TSTEES | RFA AS AMEND OF AUSTIN L GREER | 8134 CASSIA DRIVE | BOYNTON BEACH, FL 33437 |
| THEODORE ABRAMOV | CAROL HAZ FT WROS | 788 COLUMBUS AVENUE APT#5AM | NEW YORK, NY 10025 | |
| THEODORE ALTMAN | AND BEVERLY ALTMAN J/T WROS | 5708 ARBORAGE AVENUE 5A | BRONX, NY 10471 | |
| THEODORE GREEN | 58 WINTHROP ROAD | MONROE TOWNSHIP, NJ 08831  12003 | | |
| THEODORE H FREIDMAN | AND RYE FREIDMAN J/T WROS | 25 CENTRAL PARK WEST #10J | NEW YORK, NY 10023 | |
| THEODORE H FREIDMAN | AND RYE FREIDMAN J/T WROS | 25 CENTRAL PARK WEST #10J | NEW YORK, NY 10023 | |
| THEODORE J SLAVIN | TRUST #1 DATED 5/16/1985 | 10560 WILSHIRE BLVD #PHB | LOS ANGELES, CA 90024 | |
| THEODORE J SLAVIN | 600 NO SALTAIR AVE | LOS ANGELES, CA 90049 | | |
| THEODORE J THOBURN | 3706 WENDALL DRIVE | BOCA RATON, FL 33434 | | |
| THEODORE RESNICK | 68 SANDPIPER LANE | PO BOX 1927 | BRIDGEHAMPTON, NY 11932 | |
| THEODORE RONICK | 68 SANDPIPER LANE | PO BOX 1927 | BRIDGEHAMPTON, NY 11932 | |
| THEODORE RONICK | 68 SANDPIPER LANE | 1735 EAST TWISTED  10/20/71 | 771 WEST GERMANTOWN PIKE #425 | PLYMOUTH MEETING, PA 19462 |
| THEODORE S KELLOGSON | 9214 FLYNN CIRCLE #7 | BOCA RATON, FL 33496 | | |
| THEODORE SCHWARZ | 143 CADMAN PLAZA WEST APT 9B | BROOKLYN, NY 11201 | | |
| THEODORE SCHWARTZ | 04 EUGENE DRIVE | MONTVILLE, NJ 07045  09191 | | |
| THEODORE WARSHAW | 11 EUGENE DRIVE | SHARON BERMAN NVV DR TTEES | 12705 SHERWOOD PLACE #101 | MINNETONKA, MN 55305 |
| THERESA BERMAN REVOCABLE TRUST | THERESA BERMAN NVV BERMAN | ACA REVOCTRUST #01 FBI | CLEARWATER, FL 33755 | |
| THERESA CENTOFANTE | LAWRENCE J RYAN TRUSTEES | 11/07 11/20/91 | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 |
| THERESA R RYAN | LAWRENCE J RYAN TRUSTEES | 11/07 11/20/91 | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 |
| THERESA RYAN | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404  01431 | | |
| THERESA ROSE RYAN | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404  01431 | | |
| THERESA RYAN | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404  01431 | | |
| THOMAS A SHERMAN | 11471 TELLURIDE TRAIL | MINNETONKA, MN 55305 | | |
| THOMAS BERNFELD | 145 WEST END AVENUE  APT #21D | NEW YORK, NY 10023 | | |
| THOMAS BERNFELD | 145 WEST END AVENUE  APT #21D | NEW YORK, NY 10023 | | |
| THOMAS D MOSCOE | 1430 ROCKSBOROUGH ROAD | MINNETONKA, MN 55345 | | |
| THOMAS D MOSCOE | 445 GRAND BAY DRIVE  APT #607 | KEY BISCAYNE, FL 33149 | | |
| THOMAS D MOSCOE | 445 GRAND BAY DRIVE  APT #607 | KEY BISCAYNE, FL 33149 | | |
| THOMAS D MOSCOE | 445 GRAND BAY DRIVE  APT #607 | KEY BISCAYNE, FL 33149 | | |
| THOMAS D MOSCOE | 445 GRAND BAY DRIVE  APT #607 | KEY BISCAYNE, FL 33149 | | |
| THOMAS D MOSCOE | 445 GRAND BAY DRIVE  APT #607 | KEY BISCAYNE, FL 33149 | | |
| THOMAS D MOSCOE REVOCABLE TST | TRUST AGREEMENT | THOMAS & MARLENE MOSCOE TTES | 14700 ROCKSBOROUGH ROAD | MINNETONKA, MN 55345 |
| THOMAS F BRODERICK JR | JR MARLENE MOSCOE | 462 SEASHORE ROAD | CAPE MAY, NJ 08204 | |
| THOMAS H SEGAL | MORRISON MANSFIELD | WA BE SHORE ROAD | WELLESLEY HILLS, MA 02481 | |
| THOMAS H SEGAL 1994 TRUST | DATED 4/28/94 | 3801 CANTERBURY RD  SUITE 1013 | BALTIMORE, MD 21218 | |
| THOMAS H SEGAL 1994 TRUST | SPECIAL | 1870 ABBATE ROAD | RIVERSIDE, CT 06878 | |
| THOMAS M DIVINE | 168 HIS MARK J/T WROS | WEST HARTFORD, CT 06117 | | |
| THOMAS M KAILA | AND MILLMAN J/T WROS | 25 BRADBURY LANE | BENTON, KY 42025 | |
| THOMAS MAX EVANS ESQ | TRUSTEESS | FORT LAUDERDALE  01788 | | |
| THOMAS S SEGAL | 3801 CANTERBURY ROAD  APT 1013 | BALTIMORE, MD 21218 | | |
| THOMAS V GALLO | C/O SLOCUM NOMINEES | 28 CUMMINGS RD  | YONKERS, NY 10707 | |
| THOMAS V MCCURDO | AND ODGESON J/T WROS | 108 MELINDA PLACE  APT #113 | TUCKAHOE, NY 10707 | |
| THOMAS V PELEANO | 3 VAN BRUNSBURG LANE | BALLSTON SPA, NY 12020 | | |
| THREE SISTERS L P | 93 EISENHOWER DRIVE | 19 WRIGHTLEY ROAD | OLD WESTBURY, NY 11568 | |
| THREE S PARTNERSHIP | C/O A KOZAK AND COMPANY LLP | 1972 LEXINGTON AVE #1DE | NEW YORK, NY 10016 | |
| TIFFIELDER | C/O AERONAUER  GOLDFARB RE | ATTN: MICHAEL SCHER | 444 MADISON AVENUE | NEW YORK, NY 10022 |
| TILY LEE | PENISHONE | PO BOX 20165 | ASPEN, CO 81612 | |
| TIMURMAN EVELINE GROUP | ATTN: ROD MORLEY | 24 BLVD PRINCESS CHARLOTTE | MC-98000  MONACO | |
| TIHYRO ADVISORS SAM | C/O UBS LUXEMBOURG SA | ATTN: SERGE KARP  PO BOX1 | L-2010 LUXEMBOURG | L-2010 LUXEMBOURG |
| TIHYRO ASSET MANAGEMENT LT | C/O UBS LUXEMBOURG SA | ATTN: SERGE KARP  PO BOX1 | 172 BLVD JOSEPH II | L-2010 LUXEMBOURG |
| TIHYRO MANAGEMENT LIMITE | C/O UBS LUXEMBOURG SA | ATTN: SERGE KARP  PO BOX1 | 172 BLVD JOSEPH II | L-2010 LUXEMBOURG |
| TIHYRO RETURN FUND | C/O UBS LUXEMBOURG SA | ATTN: STEVE MERSON  PO BOX1 | 172 BLVD JOSEPH II | L-2010 LUXEMBOURG |
| TIHYRO FAMILY 1 TRUST | C/O UBS FUND SERVICES (LUXEMBOURG) | DEPT ADMIN SYS | 291 ROUTE D'ARLON  LUXEMBOURG | LUXEMBOURG  L-1LC |
| TIMOTHY R TEUFEL | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| TIMOTHY S TEUFEL | 1508 OAKSTAND ROAD | POWAY, CA 92064  02294 | | |
| TIMOTHY TEUFEL | AND VALERIE A TEUFEL | 17135 GATEMORE ROAD  01045 | PO BOX 3517 | TEQUESTA, FL 33469 |
| TITUS RAY LEVY IOMA | FRANCIS LEVY CUSTODIAN | C/O PAUL AVENUE SOUTH | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| TIM LEE | 16895 VENTURA BLVD SUITE 508 | | ENCINO, CA 91436 | | |
| TOBEY S GRESSMAN | 250 BRADLEY PLACE APT 206 | | PALM BEACH FL 33480 | | |
| TOBIE ROYCE KLEIN | TRUSTEE TOBIE ROYCE KLEIN REV | TRUST DATED 5/25/04 | | TAMARAC, FL 33321 | |
| TOBIE ROYCE KLEIN REV | 215 EAST 68TH STREET APT 20L | | NEW YORK, NY 10021 | | |
| TOBY HARMAN | 215 EAST 68TH STREET APT 20L | | NEW YORK, NY 10021 | | |
| TOBY HARWOOD | SPECIAL ACCOUNT | 175 LONG HILL DRIVE | SHORT HILLS, NJ 07078 | | |
| TODD | 13 THE SERPENTINE | | ROSLYN, NY 11576 | | |
| TODD HOBISH | 13 THE SERPENTINE | | ROSLYN, NY 11576 | | |
| TODD LILES | 7 HIGH RIDGE COURT | | GLEN COVE, NY 11542 | | |
| TODD LOWENSTEIN | KAREN ODONNELL GOLDSTEIN JT WROS | | 825 WEST END AVENUE | NEW YORK, NY 10025 | |
| TODD MEISTER | ATTN: FELIX BASIN | | 6601 MARBON AVE 15TH FLOOR | NEW YORK, NY 10021 | |
| TODD PETERS | AND SHERYL PETERS JT WROS | | 170 THE VALE | SYOSSET, NY 11791 | |
| TODD SIMON CO | 5555 MAIN ST | | HOLMDEL, NJ 07733 | | |
| TODD SYNDM COMPANY LLC | 77888 ORCHARD LAKE ROAD | | FARMINGTON HILLS, MI 48334 | | |
| TOM OGFAH | 7277 LEAF DRIVE | | NEW CITY, NY 10956 | | |
| TOKELIEN FAMILY | C/O CONSULTING INC | | 727 LILAC DRIVE | PORTLAND, OR 97201 | |
| TOM CHEN FAMILY TRUST | STANLEY TOMCHIN TRUSTEE | | 7272 LILAC DRIVE | MONTECITO, CA 93108 | |
| TONS TAMPLER GENARD | 154 DEER CREST DRIVE | | 29014 ARBOR LANE TERRACE | MINNEAPOLIS, MN 55345-0588 | |
| TONYA TAMPLER GENARD | 154 DEER CREST DRIVE | | DANEVILLE, CA 94506 | | |
| TOWERS MANAGEMENT CO | C/O MILES FEDERMAN | | 527 WAYZATA BLVD SUITE 212 | MINNEAPOLIS, MN 55416-01588 | |
| TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY ROAD | | SUITE 300 | GOLDEN VALLEY MN 55427 | |
| TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY ROAD STE 212 | | SUITE 300 | GOLDEN VALLEY MN 55427 | |
| TOWERS MANAGEMENT COLLE | 7575 GOLDEN VALLEY ROAD | | SUITE 300 | GOLDEN VALLEY MN 55427 | |
| TOWERS MANAGEMENT COMPANY LLC | 7575 GOLDEN VALLEY ROAD | | SUITE 300 | GOLDEN VALLEY MN 55427 | |
| TOWN OF CULVER | 8 PARKVIEW | | WAYNE, NJ 07470 | | |
| TRACI HEATHER BRINLING | JOHN BRINLING AND/OR | | FLORENCE BRINLING AS CUSTODIAN | PO BOX 75-A | |
| TRACY D KAMINSTEIN | 237 ZANGER AVENUE | | PALM BEACH, FL 33480 | WARREN, VT 05674 | |
| TRACY K FELLOW | 23 SOUTH MAIN STREET | | PO BOX 799 | KENT, CT 06757 | |
| TRACY K FELLOW | 23 SOUTH MAIN STREET | | PO BOX 799 | KENT, CT 06757 | |
| TRACY K FELLOW | 23 SOUTH MAIN STREET | | PO BOX 799 | KENT, CT 06757 | |
| TRACY K FELLOW | 23 SOUTH MAIN STREET | | PO BOX 799 | KENT, CT 06757 | |
| TRACY K FELLOW | 23 SOUTH MAIN STREET | | PO BOX 799 | KENT, CT 06757 | |
| TRACY FELLOW | 23 SOUTH MAIN STREET | | PO BOX 799 | KENT, CT 06757 | |
| TRAL INVESTMENTS LLC | C/O T DEVINE | | 237 EAST BROAD STREET | ELIZABETH, NY 07208 | |
| TRANSDUCTIONS INC | C/O ARAKAWA AND MADELINE GINS | | BIOGEN NASSAU CAPLAN LASSMAN | 185 ASYLUM ST 22ND FL | HARTFORD, CT 06103 |
| TRANSDUCTIONS INC SPECIAL | C/O ARAKAWA AND MADELINE GINS | | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| TRANSDUCTIONS INC SPECIAL | C/O ARAKAWA & MADELINE GINS | | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| TRANSFERON DEATH TO THE ESTE | OF THE ALBERT ABRAMSON REV TST | | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| TRAVIS CHAMBERS | 16295 COLLINS AVE RES SUITE 401 | | 75 HAMILTON AVE | 7000 TOWER OAKS BLVD 9TH FL | ROCKVILLE, MD 20852 |
| TREBOR MANHATTAN CORP #1 | AND ELENI CHAMBERS JT WROS | | 50 BRANCHWHURST ROAD | MONROE, NY 10950 | |
| TREBOR MANAGEMENT REP PLAN #1 | DEFINED BENEFIT PENSION PLAN | | 1407 BROADWAY | NEW YORK, NY 10018 | |
| TREMONT | ROBERT S GETTINGER TRUSTEE | | 1407 BROADWAY | NEW YORK, NY 10018 | GY3. BRG |
| TREMONT ACCOUNT P | C/O CORPORATE CENTER AT RYE | | 555 THEODORE FREMD AVENUE | RYE, NY 10580 | GOLDEN VALLEY MN 55427 |
| TREY DOKSON | OF FITERMAN TRUST FOR MINOR | | 555 THEODORE FREMD AVENUE | RYE, NY 10580 | |
| TRUDY SCHLACHTER TRUSTEE | AND MARVIN SCHLACHTER JT WROS | | 50 SUTTON PLACE SOUTH | NEW YORK, NY 10022 | |
| TRUDY SCHLACHTER | 50 SUTTON PLACE SOUTH | | NEW YORK, NY 10022 | NEW YORK, NY 10036 | |
| TRUST R U/W O PAULINE HERTZ | KATHLEEN GRAHAM TRUSTEE | | 155 WEST 58TH STREET | 546 FIFTH AVENUE, STE 18B | |
| TRUST R U/W O PAULINE HERTZ | C/O KENNETH D WEISER | | PALM BEACH FL 33480 | NEW YORK, NY 10036-0199 | |
| TRUST F/B/O BRAD BLUMENFELD | 150 NORTH OCEAN BLVD | | 235 EAST 22ND STREET | 6980 JERICHO TURNPIKE STE 116E | NEW YORK, NY 10036 |
| TRUST F/B/O DAVID BLUMENFELD | 500 ROBBINS LANE | | SYOSSET, NY 11791 | PALM BEACH FL 33480 | |
| TRUST F/B/O JUDE P SAMULI | VIA DAUED O 15197 | | PLTLER M MAJOR P TRUSTEE | GANTOR DE BLUMENFELD AVE 12 | CAY-MANE, BVI THIRD AVE 9 |
| TRUST F/B/O FRED BLUMENFELD | V W O WILLIAM H BUCHLER | | SYOSSET, NY 11791 | MELVILLE, NY 11747 | NEW YORK, NY 10022 |
| TRUST F/B/O JANE P BUCHLER | V W O WILLIAM H BUCHLER | | C/O GLENN MARTIN | 235 EAST 22ND STREET | ROSLYN, NY 11576 |
| TRUST F/B/O MARK RECHLER | C/O MARK RECHLER | | 225 BROADHOLLOW ROAD STE 184W | MELVILLE, NY 11747 | MELVILLE, NY 11747 |
| TRUST F/B/O MELISSA PERLEN | C/O MYRA A STUART TRUSTEE | | 468 MAHOGANY BENDUCT | 1468 MAHOGANY BENDUCT | BOCA RATON, FL 33434 |
| TRUST F/B/O MITCHELL RECHLER | C/O MITCHELL RECHLER | | 225 BROADHOLLOW ROAD CS5541 | 225 BROADHOLLOW ROAD STE 184W | MELVILLE, NY 11747 |
| TRUST F/B/O SCOTT RECHLER | C/O SCOTT RECHLER | | 225 BROADHOLLOW ROAD CS5541 | 225 BROADHOLLOW ROAD STE 184W | MELVILLE, NY 11747 |
| TRUST F/B/O SHERRI PERGAMENT | KOEPPEL, ROBERT PERGAMENT TTEE | | 1560 OLD NORTHERN BLVD | ROSLYN, NY 11576 | |
| TRUST F/B/O TODD RECHLER | C/O TODD RECHLER | | 225 BROADHOLLOW ROAD CS5541 | MELVILLE, NY 11747 | |
| TRUST F/B/O WARREN BLOCH | U/W/O JEANETTE ROTH, M B ROTH | | 30 E ELM STREET ESTES | 9 YULEP STREET | |
| TRUST F/B/O DANIELLE OSTROW | ADAM J SHAPIRO U/A/D 12-4-98 | | 1185 PARK AVENUE, APT 15F | NEW YORK, NY 10128 | SEARINGTOWN, NY 11507 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| TRUST FBO DORA I. GARA | LENES & RICHARDON GARA TSTEES | 14 W 58TH STREET, APT 12M | NEW YORK, NY 10019 | |
| TRUST FBO GABRIELLE J. PITCOWER | DSC INC | 22 SAW MILL RIVER ROAD | HAWTHORNE, NY 10532 | |
| TRUST FBO GABRIELLE J. PITCOWER | 5 SUSAN CURVE DRIVE | | | |
| TRUST FBO HALE FLAVIN | DANIELA BENSON TRUSTEE | 1237 DENAS LANE | | |
| TRUST FBO ISLE SCHAEFER | C/O CORTEC GROUP | 200 PARK AVE, 30TH FL | NEW YORK, NY 10166 | |
| TRUST FBO MARIE VON GLOCKFIELD | AND DESCENDANTS | 725 ROCKVILLE PIKE | ROCKVILLE, MD 20852 | |
| TRUST FBO MARIE VON GLOCKFIELD A | C/O MARIE VON GLOCKFIELD & GRICKFIELL | 5550 WISCONSIN AVENUE APT #1550 | CHEVY CHASE, MD 20815 | |
| TRUST FBO MICHAEL FLAVIN | A LEVINE TTEE | 16858 RIVER BIRCH CIRCLE | DELRAY BEACH, FL 33445 | |
| TRUST FBO N WILKER | C/O W H JR WILKER JR & AGREE N & S | WILKER TTEES - C/O S WILKER | 1490 WILLIAMS STREET | GLEN COVE, NY 11542 |
| TRUST FBO N WILKER | C/O CORTEC GROUP | 200 PARK AVE, 30TH FL | NEW YORK, NY 10166 | |
| TRUST FBO SHERRY GAINES | U/W/O HANNETTE ROTH M & ROTH | M S COHN & S GAINES TTEES | 17 CREST HOLLOW LANE | SEARINGTOWN, NY 11507 |
| TRUST FBO STANLEY S WEINTRAUB | R. MEHL CUSTER | 4 REMSEN ROAD | PORTOLA VALLEY, CA 94028 | |
| TRUST FBO STANLEY S WEITHERS | C/O GRUTMAN GREENBERG & TRUSTEE | 6 FREEMONT A | 21 EAST 87TH STREET #11E | |
| TRUST FBO WENDY FINE S 50/64 | 7552 RESFORD ROAD | C/O KENNETH CITRON | BOCA RATON, FL 33434 | |
| TRUST FOR BENEFIT OF | THE CHILDREN OF DAVID SHAPIRO | | | |
| TRUST FOR BENEFIT OF SUBELMAN | 8 BONANCE AVE | | | |
| TRUST M-B FRANCES N LEVY | 1019 07/24/91 | JEFFREY LEVY HUNTE TRUSTEE | 8 EAST 12TH STREET 11TH FL | NEW YORK, NY 10021 |
| TRUST N B FRANCES N LEVY | 1019 07/24/91 | 440 PARK AVENUE SOUTH | WAYLAND, MA 01778 | |
| TRUST OF ANDREW GORDON | C/O S SHAPIRO | 59 PENINGTON AVENUE | WEST LONG BRANCH, NJ 07764 | |
| TRUST OF MARTON V. GREENFIELD | JC CHAIRMAN GREENFIELD | 300 EAST 56TH STREET APT #12I | NEW YORK, NY 10022 | |
| TRUST OF MARK MARK HENDERSON | H LEVINE EUGREBER N LEVINE | AS CO TRUSTEES C/O M LEVINE | 30 S PARK PLACE WINDERS #50 #42 POND ST | FLUSHING, NY 11366 |
| TRUST U/W ABRAHAM BERNSTEIN | H LEVINE EUGREBER N LEVINE | AS CO TRUSTEES C/O N LEVINE | 885 THIRD AVENUE SUITE 1780 | NEW YORK, NY 10022 |
| TRUST U/W HERBERT SINGER | 456 PIFER AVENUE | NEW YORK, NY 10021 | | |
| TRUST U/W FLORENCE B. PITCOWER TRUSTEES | LEON AXELROD FILICIA PORGES TRUSTEES | 100 WOODWARD DRIVE | PALM BEACH GARDENS, FL 33418 | |
| TRUST U/W FLORENCE AXELROD | JB FILICIA N LANGBERT | C/O FILICIA LANGBERT | 465 PARK AVENUE STE 2I | NEW YORK, NY 10022 |
| TRUST U/W/O THOMAS LANGBERT | JB FILICIA N LANGBERT | C/O FILICIA LANGBERT | 55 VERMONT TERRACE | LIVINGSTON, NJ 07039 |
| TRUST U/W/O WILLIAM WEISS TTEES | MARK BLACK & M MYERS TTEES | 57 VERMONT TERRACE | | |
| TRUST-W-W.DMAX A KOPPEL | ATTN ALFRED J KOPPEL | 553 LEXINGTON AVE, 20TH FL | NEW YORK, NY 10022 | |
| TRUST U/W/O ROBIN WEINTRAUB | FBO AUDREY WEINTRAUB | 184 BROAD LEY PLACE | PALM BEACH, FL 33480 | |
| TRUST U/W/O ROBIN WEINTRAUB | FBO AUDREY WEINTRAUB | 570 SALEM AVENUE N OFF SPRINGB | PALM BEACH, FL 33480 | |
| TRUST U/W O PHILIP L SHAPIRO | APT 60 N | 170 SO OCEAN BLVD | PALM BEACH, FL 33486 | |
| TRUST U/W/O ROSE HELLER | C/O BEN HELLER | 14 WEBSTER ROAD | SHARON, CT 06069 | |
| TRUST U/W/O ROSE HELLER | C/O BEN HELLER | 14 WEBSTER ROAD | SHARON, CT 06069 | |
| TRUST U/W/O RUTH NUSS | FBO STANLEY MUSS | ATTN: LARRY ELLENTHAL | 118-35 QUEENS BOULEVARD | FOREST HILLS, NY 11375 |
| TRUST UNDER ARTICLE 4TH | C/O ROBERT P KLEPPER | C/O ALYSE KLEPFER | 10 VALE ROAD N/A | RYE, NY 10580 |
| TRUST UNDER ARTICLE SIXTH | FBO LILLIAN MOWSHOWITZ | 36-20 BRADDON STREET | JAMAICA, NY 11432 | |
| TRUST UNDER ARTICLE THIRD | FBO LILLIAN MOWSHOWITZ | 36-20 BRADDON STREET | JAMAICA, NY 11432 | |
| TRUST UNDER THE WILL OF | MAXWELL S FINGER | 113 W BAYONNE BEACH BLVD | APT H-501 | POMPANO BEACH, FL 33062 |
| TRUST UNDER THE WILL OF | BENJAMIN BRENNER | C/O FINGER & COHEN CPAS | 60 CUTTER MILL ROAD APT 702 | NEW YORK, NY 10022 |
| TRUST UNDER THE WILL OF | MAXWELL S FINGER | 50 SUTTON PLACE SOUTH APT# 3H | NEW YORK, NY 10022 | |
| TRUST UNDER THE WILL OF | HUGH BRENNER | 4750 NW SUNNY | OCEANSIDE, NY 11572 | |
| TSO HOLDINGS INC | C/O GRUENBERGER TRUSTEE | 1060 LAST 74TH STREET 70TH FL | NEW YORK, NY 10021 | |
| TSI HOLDINGS INC | 1060 LAST 74TH STREET 70TH FL | NEW YORK, NY 10021 | | |
| TST FBO ANDREW ROSS-SAMUELS | 21/18/98 A&L CORP | PETER MAHONY TRUSTEE | 650 AVENUE OF THE AMER STE 4101 | WASHINGTON, DC 20015 |
| TST FBO DANIEL JESSELSON UE | 12/18/98 M AND H JESSELSON | L LANGE C STRAUSS TTEES | 130 AVE OF THE AMER STE 4101 | NEW YORK, NY 10019 |
| TST FBO DANIEL JESSELSON UTI | 11/17/88 JESSELSON GROUP | L LEVINE TTEES | 130 AVE OF THE AMER STE 4101 | NEW YORK, NY 10019 |
| TST FBO JEAN POMERANTZ CHARYTAN | H CHARYTAN & M CHARYTAN TTEES | 85 VERDON AVENUE | NEW ROCHELLE, NY 10804 | |
| TST FBO LYS ROBIN CHARYTAN | C/O CHARYTAN & M CHARYTAN TTEES | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | |
| TST UNDER WILL OF JAYS WYNNER | D THE WYNNER TRUSTEE | 50 SUTTON PLACE SOUTH APT #3H | NEW YORK, NY 10022 | |
| TSTMP THARY THE OF PARTNERSHIP | 41 PUTNAM ROAD | EAST BRUNSWICK, NJ 08816 | | |
| TURBSMILOW | 711 WINDWARD LANE | UNIVERSITY PARK, FL 34201 | | |
| TURBSMILOW | 711 WINDWARD LANE | CEDARHURST, NY 11516 | | |
| TURBO INVESTORS LLC | C/O VENTURE MANAGEMENT | 69 WELLS AVENUE | NEWTON, MA 02459 | |
| TUMAN AND ROMOR | 1665 BROAD CAST PLAZA | MERRICK, NY 11566 | | |
| TURBEC CORPORATION | C/TCO BUILDING WICKHAMS CAY | ROAD TOWN, TORTOLA | BRITISH VIRGIN ISLANDS | |
| TURBEC CORPORATION | C/TCO BUILDING WICKHAMS CAY | ROAD TOWN, TORTOLA | BRITISH VIRGIN ISLANDS | |
| TURTLE CAY PARTNERS | JAMES J LOWERY | 1207 EAST END ROAD | N PALM BEACH, FL 33408 | |
| TWIN GAL DESIGNS | 15 LINDEN AVENUE | NEW YORK, NY 10560 | | |
| TWINCO SUPPLY CORP | DEFINED BENEFIT PENSION TSI | 55 CRAVEN STREET | HUNTINGTON STATION, NY 11744 | |
| TWINCO SUPPLY CORP | DEFINED BENEFIT PENSION TSI | 55 CRAVEN STREET | HUNTINGTON STATION, NY 11744 | |
| TWINCO SUPPLY CORP | C/O TWIN GROUP PC 7TH FLOOR | 500 OLD COUNTRY ROAD 7TH FLOOR | GARDEN CITY, NY 11530 | |
| U-M ENERGY CORP | PROFIT SHARING PLAN | 78-02 79TH STREET | GLENDALE, NY 11385 | |
| UBS LUXEMBOURG SA | FBO LUXALPHA SICAV | 33A AVENUE JF KENNEDY | L-2955 LUXEMBOURG | |
| UBS LUXEMBOURG SA | FBO LUXALPHA SICAV | L-2180 LUXEMBOURG | EUROPE | |
| UBS LUXEMBOURG SA | ATTN: SERGE KARP | 33A AVENUE JF KENNEDY | L-2955 LUXEMBOURG | |
| UBS LUXEMBOURG (SA BRO | LUXEMBOURG INVESTMENT FUND | US EQUITY PLUS | 18-20 GRAND RUE BT BOX 2 | L-2010 LUXEMBOURG |
| UBS FINANCIAL SERVICES | ATTN: JOHN PETRACCO | 7950 HONORS DRIVE LAKES DR STE# 1 | FORT MYERS, FL 33907 | |
| UBS FINANCIAL SERVICES | ATTN: JOHN PETRACCO | 7950 SOMORON LAKES STE# 1 | FORT MYERS, FL 33907 | |
| UBS FINANCIAL SERVICES INC | 61 S PARAMUS ROAD | 1226 LONGRIDGE AVENUE | MAPLE GROVE, MN 55369 | |
| UBS LUXEMBOURG S A | C/O HYBO ADVISORY SAM | 24 BL VD PRINCESSE CHARLOTTE | MONACO MC 98000 | |
| UBS LUXEMBOURG SA | C/O HBO MANAGEMENT SAM | BP P90 | 27 BL VD PRINCESSE CHARLOTTE | MONACO MC 98007 |
| UBS (LUXEMBOURG) S A | S R ROSS CO LTD | LONDON EC2N 1AJ | ENGLAND | HAMIL BERMUDA HMMX |
| UBS (LUXEMBOURG) SA | 601 ABBOT'S STREET | DETROIT, MI 48220 | | |
| UNION BANCAIRE PRIVEE MASORA | UNION BK OF SWITZERLAND | 96 N PARK STREET 20TH FL | | |
| UNION BANK OF SWITZERLAND | 6001 MONTROSE ROAD | ROCKVILLE, MD 20852 | | |
| UNION BANK OF SWITZERLAND | ATTN: STEPHEN ROBINSON | 6701 EVAN STAD DRIVE | MAPLE GROVE, MN 55369 | |
| UNITED JEWISH ENDOWMENT FUND | ATTN: STEPHEN ROBINSON | 6701 EVAN STAD DRIVE | MAPLE GROVE, MN 55369 | |
| UPSHER-SMITH LABORATORIES INC | 6701 EVAN STAD DRIVE | ATTN: STEPHEN ROBINSON | MAPLE GROVE, MN 55369 | |
| UPSHER-SMITH LABORATORIES INC | 6701 EVAN STAD DRIVE | 3276 LONGRIDGE AVENUE | SHERMAN OAKS, CA 91423 | |
| URI AND MENA HERSCHER | FAMILY TRUST | 3276 LONGRIDGE AVENUE | SHERMAN OAKS, CA 91423 | |
| URSULA K LANINO | PETER F LANINO TRUSTEES | URSULA K LANINO TST DTD 7-23-96 | 1104 NORTH HAMILEMVINIAN DR8 | HERNANDO, FL 34442 |
| URSULA K LANINO | 1104 NORTH HAMMER DRIVE | HERNANDO, FL 34442 | | |
| URSULA MICHAELI | 2373 BROADWAY | NEW YORK, NY 10024 | | |
| US TRUST COMPANY | ATTN: KATHRYN MOSIER | 114 WEST 47TH STREET 3RD FL | NEW YORK, NY 10036-01932 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| UVINS | NONE OF INCLUDED SUPPLY CO1 | | | | |
| UYANA, TODA | 6623 41TH STREET | BROOKLYN, NY 11228 | | | |
| VALE, KAREN GEAN | DIRECTOR OF ADMIN & FINANCE | CAROLINE & SIGMUND SCHOTT FDN | 678 MASSACHUSETTS AVE, STE 701 | CAMBRIDGE, MA 02139 | |
| VALERIE AND JEFFREY S WILPON | SHIRLEY L FITERMAN TRUST | 14480 N DELRAY | GREENWICH, CT 06830 | | |
| VALERIE HERSCHMAN REV TRUST | SHIRLEY L FITERMAN INTEE | C/O TOWERS MANAGEMENT CO | PALM BEACH, FL 33480 | | |
| VALERIE HERSCHMAN REV TRUST | SHIRLEY L FITERMAN INTEE | C/O POWERS MANAGEMENT CO | 1375 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY MN 55427 | |
| VALERIE TEUFEL | COSTELBANG EQUITIES INC | PO BOX 51769 | EDWARDS, CO 81632 | | |
| VALERIE TEUFEL | COSTELBANG EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| VALERIE TEUFEL | 19503 OAKSTAND ROAD | POWAY, CA 92064 - 2296 | | | |
| VALLEY NATIONAL BANK | ATTN: PETER FAYETTE VI | 275 MADISON AVENUE 10TH FL | NEW YORK, NY 10016 | | |
| VANGUARD INDUSTRIES EAST INC | 1172 AZALEA GARDEN ROAD | NORFOLK, VA 23502 | | | |
| VERDINGA INVESTMENT PTNRS LLC | C/O STEVEN FITERMAN | 7575 GOLDEN VALLEY ROAD #250 | GOLDEN VALLEY, MN 55427 | | |
| VERENA KIRSCHBAUM, TRUSTEE | C/O DR. WALLY VETTER | 15 DOROTHEA ROAD | WEST GERMANY | | |
| VERNA T SMITH TRUSTEE | U/A DTD 5/25/95 | | 2120 HARBOURSIDE DR APT 651 | LONGBOAT KEY, FL 34221 | |
| VERNA T SMITH TRUSTEE | U/A DTD 5/25/95 | | 1299 N TAMIAMI TRAIL, APT 624 | SARASOTA, FL 34236 | |
| VERNA T SMITH TRUSTEE | THEADLEY WAY | WOODBURY, NY 11797 | | | |
| VICKI KAPLOW FAMILY TRUST 1 | THEADLEY WAY | WOODBURY, NY 11797 | | | |
| VICTOR A MILLER | 34 ROYCE ROAD | ALLENDALE, NJ 07401 | | | |
| VICTOR A MILLER TIC | SALIM IRADI TIC | 240 OLD BRAY ROAD | BAYVILLE, NY 11709 | | |
| VICTOR E COLEMAN | 6661 PALMETTO CIRCLE NO #A115 | BOCA RATON, FL 33433 | | | |
| VICTOR H FOX | ROBERT SHELTER TRUST | | 40 CANARY CRESCENT | MANHASSET, NY 11030 | |
| VICTOR H POTAMKIN CHARITABLE | TRUST A | 795 11TH AVENUE | NEW YORK, NY 10019 | | |
| VICTOR ZRAKNITT | C/O BETH BRIDGES ROW | PALM BEACH, FL 33480 | | | |
| VICTORIA HULSH | & ALEXANDRA HULSH JT WROS | C/O KINGS COURT | 1111 STEWART AVENUE | BETHPAGE NY 11714 | |
| VICTORIA HULSH | & ALEXANDRA HULSH JT WROS | C/O KINGS COURT | 11465 SW 96TH LANE | MIAMI, FL 33173 | |
| VILMA HASTINGS | 2721 STRAND | HERMOSA BEACH, CA 90254 - 02488 | | | |
| VINCENT DOHAN | 14 CASTANO AVENUE | STATEN ISLAND, NY 10301 | | | |
| VINCENT A RAMONI PARTNERSHIP | 2238 BLASSOMWOOD DRIVE | OVIEDO, FL 32765 | | | |
| VINCENT FRILEY | 1172 47TH AVENUE APT 8K | FLUSHING, NY 11355 | | | |
| VINCENT P MCLAUGHLIN | 26 MARY ROAD | WILTON, CT 06897 | | | |
| VINCENT W CHALLORAN | 3 VALLEY VIEW ROAD UNIT 7 | NORWALK, CT 06851 | | | |
| VINCENT T KELLA | AS TRUSTEE VINCENT T KELLA | 4595 BAYVIEW DRIVE | FORT LAUDERDALE, FL 33308 | | |
| VIRGINIA CHECCHIA LIVING TRUST | 9000 ISANOI DRIVE NW | OREGON, FL 34746 - 08520 | | | |
| VIRGINIA JONES | REVOCABLE TRUST | | REVOCABLE TRUST DTD 9/24/04 | | |
| VIOLA A BROWN TRUSTEE | AS TRUSTEE VINCENT T KELLA | 19 OCEAN DRIVE | JUPITER, FL 33469 | | |
| VIOLA A BROWN TRUSTEE | U/T/D 12/29/88 | 19 OCEAN DRIVE | JUPITER, FL 33469 | | |
| VIOLA A BROWN TRUSTEE | U/T/D 12/29/88 | 19 OCEAN DRIVE | JUPITER, FL 33469 | | |
| VIOLET M JACOBS TTEE | FBO VIOLET M JACOBS | 8055 CYPRESS BLVD #4-11 | POMPANO BEACH, FL 33069 | | |
| VIOLET ZAUSNER SUCCESSOR TST | HENRY J ZAUSNER & SUCCESSOR TST | 550 SOUTHGATE STREET | KALAMAZOO, MI 49007 | | |
| VIOLET ZAUSNER SUCCESSOR TST | 200 OLD JACKSON BRANCH LN | VILLAGE OF GOLF, FL 33436 | | | |
| VIVIAN KALMAN | 521 NORTH WYOMING AVE #3D | SOUTH ORANGE, NJ 07079 | | | |
| VIVIAN LEVIN | C/O SOLON DUNKELL #4E | PALM BEACH, FL 33480 | | | |
| VIVIAN DONALD MCMILLAN 1969 TRUST | 1436 OLD TREE DRIVE | | 14113 MAGNOLIA STREET | SIOUX FALLS, SD 57104 | |
| VW POLLNYBES DISTRIBUTORS INC | 6540 WILLOW PARKWAY | CLEVELAND, OH 44125 | | | |
| W F C FERGUSON TRUST | 100 NORTHCENTER DRIVE | ROCKVILLE CENTER, NY 11570 | | | |
| WALL AND WILLIAM | 100 NORTHCENTER AVENUE | ROCKVILLE CENTER, NY 11570 | | | |
| WALL AND WILLIAM | 100 NORTH CENTER AVENUE | ROCKVILLE CENTER, NY 11570 | | | |
| WALLENSTEIN'S PARTNERSHIP | C/O DAVID WALLENSTEIN | 5901 LBJ FREEWAY SUITE 900 | 5901 LBJ FREEWAY SUITE 900 | DALLAS, TX 75244 | |
| WALTENSTEIN'S PARTNERSHIP | C/O DAVID WALLENSTEIN | 5901 LBJ FREEWAY SUITE 906 | DALLAS, TX 75244 | | |
| WALTER & SHUPLAN, PC | ALAN D TOBIN | 501 PROVIDENCE HIGHWAY | NORWOOD, MA 02062 - 04909 | | |
| WALTER P STREICH REV TST 10/25/96 | WALTER P STEIN TRUST | MARCO ISLAND, FL 34145 | 200 BROADHOLLOW ROAD SUITE 407 | MELVILLE NY 11747 | |
| WALTER CAHN | 4090 ROYAL MARCO WAY | MARCO ISLAND, FL 34145 | | | |
| WALTER CAHN | 4975 SUSSEX PLACE | SHOREWOOD, MN 55331 | | | |
| WALTER GREENBERG | 3159 OSLO CANAL STREET #101 | CHICAGO, IL 60660 | | | |
| WALTER FRESHMAN | 4199 ROCAIRE BLVD | BOCA RATON, FL 33487 | | | |
| WALTER FRESHMAN | 4972 BOCAIRE BLVD | BOCA RATON, FL 33487 03149 | | | |
| WALTER FRESHMAN LIVING TRUST | C/O WALTER FRESHMAN LIVING TRUST | 4972 BOCAIRE BLVD | BOCA RATON, FL 33487 03149 | | |
| WALTER H LASAR | 12853 GRANTLEY COURT | WOODBRIDGE, VA 22192 | | | |
| WALTER HIRSCH CPA | 173 MADISON STREET | WHITE PLAINS, NY 10601 | 2558 FAIRFAX DRIVE BLDG2 | TAMARAC, FL 33321 | |
| WALTER HIRSCH CPA | REV TRUST UAD 7/12/95 | 173 MADISON STREET | WHITE PLAINS, NY 10601 | | |
| WALTER KATZ REV TRUST | U/A/D 6/16/89 WALTER KATZ TTEE | 2861 LEENARD DRIVE E#04 | N MIAMI BEACH, FL 33160 | | |
| WALTER KISSINGER | EUGENE KISSINGER TRUST U/A/L | 1261 COUNTY HIGHWAY | 200 BROADHOLLOW ROAD | MELVILLE, NY 11747 | |
| WALTER KISSINGER | U/A/L | 1261 COUNTY HIGHWAY | MELVILLE, NY 11747 | | |
| WALTER P STEIN TRUSTEE FBC | WALTER P STEIN TRUST | C/O NORTH MIAMI BEACH, FL 33160 | 630 FIFTH AVENUE 50TH FLOOR | NEW YORK, NY 10111 | |
| WALTER ROSEY | RR 2 BOX 279D NORTH ROAD | SHEFFIELD, MA 01257 | | | |
| WALTER TURKEN | RETIREMENT TRUST | C/O JACQUELINE GREEN | CHERRY HILL, NJ 08002 | | |
| WALTER TURKEN | C/O WESTPOINT BANK & TRUST CO | PO BOX 167 TRUST DEPT | WESTPORT, CT 06881 | | |
| WANDA WISSER | 67 8TH AVENUE SOUTH | NAPLES, FL 34102 | | | |
| WARREN ROSENBLATT, KIMAN & CO | REVOC TRUST TST AGREEMENT 6/28/98 | 240 CRANDON BLVD NO STE 265 | KEY BISCAYNE, FL 33149 | | |
| WARREN ROSENBLATT, KIMAN & CO | ATTN: STEVE ROSENBLATT | 1100 FIRST HILL ROAD | NEW HYDE PARK, NY 11040 - 04716 | | |
| WARREN ROSENBLATT, KIMAN & CO | ATTN: STEVE ROSENBLATT | 1100 FIRST HILL TURNPIKE | NEW HYDE PARK, NY 11040 - 04716 | | |
| WARREN PATNER SHIP LTD PTNRSHIP | C/O JEFF LEVY | FRANKLIN, MI 48025 | | | |
| WARD & SMITH PA | COSTELBART II DORSETT | 127 RACINE DRIVE | PO BOX 7068 | WILMINGTON, NC 28406 07068 | |
| WARENCE | C/O ROCKDALE CAPITAL | 98 LINDA KAO | 6501 LIBERTY AVE | UNION, NJ 07083 | |
| WARREN LOW | 36 GREENRIDGE AVE | WHITE PLAINS, NY 10605 | | | |
| WARREN LOW | 36 GREENRIDGE AVE UNIT 302 | WHITE PLAINS, NY 10605 | | | |
| WARREN M HELLER | 1080 5TH AVE APT 2B | NEW YORK, NY 10128 | | | |
| WASHINGTON FARM EQUITIES LLC | C/O SANDFORD KORNAGAT | 20 WASHINGTON AVE STATE 1000 | MINNEAPOLIS, MN 55415 | | |
| WATERSHED FOUNDATION | 60 SUNNYSIDE DRIVE | INVERNESS, CA 94937 | | | |
| WAYNE A RICHARDS | 23413 MIRABELLA CIRCLE SOUTH | BOCA RATON, FL 33433 | | | |
| WAYNE ROGERS | & JOY FRENCH ROGERS | 11500 W OLYMPIC BLVD #400 | LOS ANGELES, CA 90064 | | |
| WBK ASSOCIATES INC | RETIREMENT TRUST | C/O JACQUELINE GREEN | CHERRY HILL, NJ 08002 | | |
| WEBSY & CO | C/O WESTPOINT BANK & TRUST CO | PO BOX 167 TRUST DEPT | WESTPORT, CT 06881 | BOYNTON BEACH FL 33436 | |
| WEINER & CO | C/O WESTPOINT BANK & TRUST CO | 107 ROYAL PALM | WESTPORT, CT 06881 | | |
| WEINER ASSOCIATES | ATTN: STEVE WEINER | 1330 BOYLSTON STREET STE 232 | CHESTNUT HILL, MA 02467 | | |
| WEINER INVESTMENTS LJ | COMRTRAIL CORP22 | PO BOX FREELPORT ROAD #200 | 159 FREELPORT ROAD #200 | PITTSBURGH, PA 15215 | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 160 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| WEINGROFF & SLAVIN PTNRSHIP | 1101 MONET DRIVE | | PALM BEACH GARDENS FL 33410 | |
| WEINGROFF ASSOCIATES PTNR | C/O FREDRICK L WEINGROFF | 72 MANNING CST APT #2 | PROVIDENCE, RI 02906 | |
| WEISBERG MOLE AND COMPANY | ATTN PHIL GOLDFARB | 185 CROSSWAYS PARK DRIVE | WOODBURY NY 11797 02040 | |
| WEISBERG MOLE & COMPANY | 185 CROSSWAYS PARK DRIVE | | WOODBURY, NY 11797 | |
| WEISBERG MOLE & COMPANY LLP | ATTN: RICK MOLE | 17 WEST JOHN STREET | HICKSVILLE, NY 11801 | |
| WEISBERG MOLE & COMPANY LLP | ATTN: ELISHETH ELSAMH | 3000 MARCUS AVENUE   SUITE 2W | LAKE SUCCESS NY 11042 | |
| WEISER LLP | ATTN: ANDREW COHEN | 3000 MARCUS AVENUE | LAKE SUCCESS, NY 11042 | |
| WEISER LLP | ATTN: ANDREW COHEN | 3000 MARCUS AVENUE | LAKE SUCCESS, NY 11042 | |
| WEISER LLP | ATTN: ANDREW COHEN | 3000 MARCUS AVENUE | LAKE SUCCESS, NY 11042 | |
| WEISER LLP | ATTN: ANDREW COHEN | 3000 MARCUS AVENUE | LAKE SUCCESS, NY 11042 | |
| WEISER LLP | ATTN: ANDREW COHEN | 3000 MARCUS AVENUE | LAKE SUCCESS, NY 11042 | |
| WEISS FAMILY PARTNERSHIP | C/O HOWARD A WEISS | 5011 DUNKIRK ROAD | PALM BEACH FL 33480 | |
| WEISS FAMILY PARTNERSHIP | 1601 PEARSON ST APT 1A507 | | CHICAGO, IL 60611 02111 | |
| WEISS-SCHOENFELD FAMILY | LIMITED PARTNERSHIP | | 811 SUGAR CREEK BLVD | SUGARLAND, TX 77478 |
| WEISS-SCHOENFELD FAMILY | LIMITED PARTNERSHIP | | 1541 QUEENSBRY DRIVE | PLANO, TX 75093 |
| WEITHORN/CASPER ASSOCIATES | FOR SELECTED HOLDINGS LLC | | 8655 LA VIA DE VENTURA, #G-200 | SCOTTSDALE AZ 85258 |
| WELLESLEY CAPITAL MGMT ASSC | ONE WASHINGTON STREET #20C | | ADDISON DM 1 | |
| WELLESLEY CAPITAL MANAGEMEN | ONE WASHINGTON STREET #20 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MANAGEMEN | ONE WASHINGTON STREET #20 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MANAGEMEN | ONE WASHINGTON STREET STE 20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMNT | ONE WASHINGTON ST #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON ST #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON ST #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON ST #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON ST #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON STREET | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMT INC | ATTN: MIKE BERKOWITZ | ONE WASHINGTON STREET #20C | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMNT | ONE WASHINGTON STREET #20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMNT | ONE WASHINGTON STREET #20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMNT | ONE WASHINGTON STREET #20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMNT | ONE WASHINGTON STREET #20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMNT | ONE WASHINGTON STREET #20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMNT | ONE WASHINGTON STREET #20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMNT | ONE WASHINGTON STREET #20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMNT | ONE WASHINGTON STREET #20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMNT | ONE WASHINGTON STREET #20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMNT | ONE WASHINGTON STREET #20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMNT | ONE WASHINGTON STREET #20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMNT | ONE WASHINGTON STREET #20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON ST #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON ST #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON ST #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON ST #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON ST #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON ST #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON ST #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON ST #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET  #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET APT 20C | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |
| WELLESLEY CAPITAL MGI | ONE WASHINGTON STREET #202 | | WELLESLEY, MA 02481 | |

08-01789-smb    Doc 76-1    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit A
Pg 161 of 163

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #20 | WELLESLEY, MA 02481 | | |
| WENDE KUNIN TANNER | RUNNETH PAUL TANNER J T WROS | 6608 N ALTA DRIVE | BEVERLY HILLS, CA 90210 | |
| WENDE KUNIN TANNER | 6608 N ALTA DRIVE | BEVERLY HILLS, CA 90210 | | |
| WENDY KAPNER REVOCABLE TRUST | 250 WORSWICK AVENUE | NEW YORK, NY 10021 | | |
| WENDY VANDERBILT LEHMAN | 1511 EAST 66TH STREET | NEW YORK, NY 10021 | | |
| WIENER FOUNDATION | HARVEY WERNER PRES | 215 VIA TORTOLA | PALM BEACH, FL 33486 | |
| WIENER FOUNDATION | | MINNEAPOLIS, MN 55305 | | |
| WEST CONTRA COSTA UROLOGICAL | PENSION PROFIT SHARING TRUST | M SANDLER TRUSTEE | 2089 VALE ROAD SUITE 25 | SAN PABLO, CA 94806 |
| WEST CONTRA COSTA UROLOGICAL | PENSION PROFIT SHARING TRUST | M SANDLER TRUSTEE | 2089 VALE ROAD SUITE 25 | SAN PABLO, CA 94806 |
| WESTPORT NATIONAL BANK | ATTN: DENNIS P CLARK, V P | 1495 POST ROAD EAST | WESTPORT, CT 06880 | |
| WESTPORT NATIONAL BANK | ATTN: DENNIS P CLARK, V P | 1495 POST ROAD EAST | WESTPORT, CT 06880 | |
| WESTWOOD PARTNERS | R GRASSO | | BOCA RATON, FL 33496 | |
| WHITE MOUNTAIN SPORTS INC | PROFIT SHARING PLAN | 1275 BREVEMONT DRIVE | SADDLE RIVER, NJ 07458 | |
| WHITE ORCHARD INVESTMENTS LTD | | 4600 N OCEAN DRIVE #217-954 | SINGER ISLAND, FL 33404 | |
| WHITECHAPEL MANAGEMENT LTC | ATTN: CHRISTOPHER WETHERHILL | 48 PAR-LA VILLIER SUITE 653 | HAMILTON | BRITISH VIRGIN ISLAND |
| WHOLESALE DISTRIBUTORS PEN TST | C/O FREIDMAN | 500 CENTRAL AVENUE | LAWRENCE, NY 11559 | |
| WIENER FAMILY LTD PTR | 8 FOURTH AVENUE | SMITHTOWN, NY 11787 | | |
| WIENER FAMILY LTD PTNR | 115 SUNSET COVE DRIVE | PALM BEACH GARDENS, FL 33418 | | |
| WIESEL THIER & MELZER CPA | ATTN: MARC WIESELTHIER | 14 PENN PLAZA, SUITE 1008 | NEW YORK, NY 10122 | |
| WIESEL THIER & MELZER CPA | ATTN: MARC WIESELTHIER | 14 PENN PLAZA, SUITE 1009 | NEW YORK, NY 10122 | |
| WIESELTHIER & MELZER CPA | ATTN: MARC WIESELTHIER | 14 PENN PLAZA, SUITE 1009 | NEW YORK, NY 10122 | |
| WINSTROM GROUP PC | NANCY S WAXSTROM CPA | 1700 HIGH RIDGE ROAD | STAMFORD, CT 06905 | |
| WINSTON FAMILY REVOCABLE | C/O STANLEY WINSTON | 6935 SW 112TH STREET | BOYNTON BEACH, FL 33437 | |
| W/K INVESTMENT CLUB | 8234 ISLAND BEND | BOCA RATON, FL 33496 | | |
| W/K INVESTMENT CLUB | P/H BOX 970521 | COCONUT CREEK, FL 33097 | | |
| WILEK INVESTMENT CLUB | PARTNERSHIP | 13 SOUTHBOROUGH | | |
| WILKES FAMILY PARTNERSHIP | 1175 BOOK'S MILE ROAD | WESTPORT, CT 06880 | | |
| WILLARD N WEISBERG | ESTIE: WILLARD N WEISBERG | 1175 CROOKED MILE ROAD | TRUST U/AD 3/25/98 | KEY BISCAYNE, FL 33149 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| WILLIAM A FOREMAN | REVOCABLE TRUST | 100 ORANGE DRIVE | HEWLETT, NY 11757 | |
| WILLIAM A FORREST | & KATHLEEN FORREST JT WROS | 7200 ASHFORD LANE | BOYNTON BEACH, FL 33437 | |
| WILLIAM A FORREST | REVOCABLE TRUST | 7200 ASHFORD LANE | BOYNTON BEACH, FL 33437 | |
| WILLIAM A VALENTINI | 850 3RD STREET | WALMANSVILLE, PA 19807 | | |
| WILLIAM A MEYER | 1601 BELVEDERE RD STE 407 | WEST PALM BEACH, FL 33406 | | |
| WILLIAM A OTTEN | 220 BROWNSELL DRIVE | COLUMBIA, OH 43235 | | |
| WILLIAM A ARONOWITZ | LLOYD ABRAMOWITZ | EXECUTIVE MONEY MGMT | 220 E 42ND STREET 32ND FLR | NEW YORK, NY 10017 |
| WILLIAM AARON | LLOYD ABRAMOWITZ | EXECUTIVE MONETARY MGMT INC | 220 E 42ND STREET 32ND FLR | NEW YORK, NY 10017 |
| WILLIAM ACHENBAUM GRANTOR TST | OTTO STOW CAROL ACHENBAUM | ILENE ROSSMAN/BETH ACHENBAUM | 100 RING ROAD WEST | GARDEN CITY, NY 11530 |
| WILLIAM ALPERN TRUST | 1633 NOORSH DRIVE | POMPANO BEACH, FL 33069 | | |
| WILLIAM APPELBAUM | 141 BYRANT SHORE ROAD | GREENWICH, CT 06830 | | |
| WILLIAM BAKER | 5 PEACOCK LANE | VILLAGE OF GOLF, FL 33436 | | |
| WILLIAM BARIK JR 2006 GRAT | OR STACY BETH LEICHTON | 5500 N FEDERAL HWY CALABASAS | CALABASAS, CA 91302 | |
| WILLIAM BECKER | 6 CARRIAGE HILL DRIVE | MORRISTOWN, NJ 07960 | | |
| WILLIAM C FITZPATRICK | & CAROL FITZPATRICK JT WROS | 327 PARKFIELD AVE | MINEOLA, NY 11501 | |
| WILLIAM C FITZPATRICK | & CAROL FITZPATRICK JT WROS | 327 PARKFIELD AVE | MINEOLA, NY 11501 | |
| WILLIAM CHAIS | AND WRENN CHAIS JT WROS | 9255 DOHENY ROAD 990 03 | WEST HOLLYWOOD, CA 90069 | |
| WILLIAM CHAIS | & WRENN CHAIS FAMILY TST | 9255 DOHENY ROAD 990 03 | WEST HOLLYWOOD, CA 90069 | |
| WILLIAM COHEN | 58 HILLSIDE AVENUE | BELLMORE, NJ 07205 | | |
| WILLIAM DELL COHN | 100 RIVERSIDE DRIVE | WOODMERE, LI 11598 0421 | | |
| WILLIAM DIAMOND | 250 LAFAYETTE ST SUITE 1531 | NEW YORK, NY 10012 | | |
| WILLIAM DORFMAN | C/O SYDNEY SHIF AMSTER & OR | EDS | 122 EAST 42ND STREET #280C | NEW YORK, NY 10017 |
| WILLIAM KAYE | C/O SYDNEY SHIF AMSTER & SINGMNT | 222 EAST 42ND STREET 32ND FLR | NEW YORK, NY 10017 | |
| WILLIAM SOREBEL | 59 ARROWWOOD CIRCLE | RYE BROOK, NY 10573 | | |
| WILLIAM WEISMAN | 2708 IRVING AVENUE SOUTH | MINNEAPOLIS, MN 55408 | | |
| WILLIAM WYNNE REVOCABLE | TRUSTEE OF WILLIAM WYNNE & | WILLIAMS AS MARK J WILSON TTEES | 1000 SOUTH PONTE DRIVE | MIAMI BEACH, FL 33139 |
| WILLIAM EVENCHICK #2 | TRUSTEE OF WM EVENCHICK 92 | LIVING TRUST | 4413 BARCLAY FAIR WAY | LAKE WORTH, FL 33467 |
| WILLIAM EVENCHICK REVOCABLE | REV TST DTD 1/21/97 | RITA LINDE, SUCC TTEE | 228 LONG BEACH BLVD | LONG BEACH, NY 11561 |
| WILLIAM CHAIS ISSUE TST 1 | AL ANGEL TRUSTEE | 4 ROCK'N WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| WILLIAM CHAIS ISSUE TST 2 | AL ANGEL TRUSTEE | 4 ROCK'N WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| WILLIAM FITZGERALD | 1126 FOX SQUIRREL DRIVE | ORANGE PARK, FL 32073 | | |
| WILLIAM FLEDER | PERSONAL | PROFIT SHARING PLAN AND TRUST | 115 EAST 71ST STREET | NEW YORK, NY 10021 |
| WILLIAM FREDERICK CHAIS TST 1 | AL ANGEL TRUSTEE | 4 ROCK'N WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| WILLIAM FREDERICK CHAIS TST 2 | WILLIAM AND MARK CHAIS TRUSTEE | 4 ROCK'N WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| WILLIAM FREDERICK CHAIS TST | TRUSTEE OF WM EVENCHICK 93 | WILLIAM & MARK CHAIS TRUSTEE | 4 ROCK'N WAY | WEST ORANGE, NJ 07052 |
| WILLIAM CASSMAN PARTNERSHIP | C/O NEESIE DAYAN | OSANDOSSO DRIVE | LLEWELLYN PARK | TAMARAC, FL 33319 |
| WILLIAM GLUCK | 6 CARRIAGE HILL DRIVE | MORRISTOWN, NJ 07960 | | |
| WILLIAM J BECKER | 9235 VOGEL AVENUE | COLTS, FL 33019 | | |
| WILLIAM BIRENBAUM | GLENDA MANN BIRENBAUM TIC | 2109 EAST AVENUE | HEWLETT, NY 11557 | |
| WILLIAM J VANDEN HEUVEL | ALLEN & COMPANY LLC | 711 FIFTH AVENUE 9TH FLR | NEW YORK, NY 10022 | |
| WILLIAM J COHEN | 362 SPYGLASS WAY | JUPITER, FL 33477 | | |
| WILLIAM JAY COHEN TRUSTEE | DATED 11/14/89 | FBO WILLIAM JAY COHEN | 362 SPYGLASS WAY | JUPITER, FL 33477 |
| WILLIAM J FORD | 11675 FOXBOROUGH LANE | BOCA RATON, FL 33498 | | |
| WILLIAM P TRUSTEE | 11675 FOXBOROUGH LANE | BOCA RATON, FL 33498 | 11675 FOXBOROUGH LANE | BOCA RATON, FL 33498 |
| WILLIAM L ROBINSON | 566 LANSDOWNE AVENUE | WESTMOUNT QUEBEC | CANADA H3Y 2V6 | |
| WILLIAM J SWEDEL | & GABRIELLE B SWEDEL JT WROS | PO BOX 94 GLENDEL FARM | LIMERICK, PA 19355 | |
| WILLIAM J SWEDEL REV TST | 1530 EVANUAL QUARANDOWN | PALM BEACH, FL 33480 | PO BOX 94 | RHOA 3355 |
| WILLIAM M GUTTMAN | 216 WEST END DRIVE | PALM BEACH, FL 33480 | | |
| WILLIAM M KARLIN | & ELIZABETH M KARLIN JT WROS | 1200 SQUARE STREET APT #404 | BROOKLINE, MA 02445 | |
| WILLIAM MCKENNA | 9507 CARIBBEAN PINE CIRCLE | TAMARAC, FL 33319 | | |
| WILLIAM MASTERN TRUSTEE | FOR WALTER P STERN CLAY | DATED 5/10/2002 | 630 FIFTH AVENUE | NEW YORK, NY 10111 |
| WILLIAM M WOESSNER | 912 AARON COURT | GREAT FALLS, VA 22066 02514 | | |
| WILLIAM M WOESSNER & FAMILY TST | SHEILA A WOESSNER FAM TST THC | 912 AARON COURT | GREAT FALLS, VA 22066 02514 | |
| WILLIAM MANDELBAUM & FAMILY | 1007 SOUTH END | WOODMERE, NY 11598 | | |
| WILLIAM PALEY | JAMIE PALEY JT WROS | PO BOX 77084 | STEAMBOAT SPRINGS, CO 80477 | |
| WILLIAM PRESSMAN INC | 9507 CARIBBEAN PINE CIRCLE | TAMARAC, FL 33319 03014 | | |
| WILLIAM PRESSMAN TRUSTEE | 9507 CARIBBEAN PINE CIRCLE | TAMARAC, FL 33319 | | |
| WILLIAM PRESSMAN TRUSTEE | 9507 CARIBBEAN PINE CIRCLE | TAMARAC, FL 33319 | | |
| WILLIAM SHELTON | 1535 EAST AVENUE | ROCHESTER, NY 14610 | | |
| WILLIAM S MISHKIN | 750 KAPPOCK STREET APT 708 | RIVERDALE, NY 10463 | | |
| WILLIAM SHUMAN | 2012 BLUE OAKS COURT | DANVILLE, CA 94506 02008 | | |
| WILLIAM SPECALE REV TRUST | AMERICAN SEABOARD SERVICES | INC RESERVOIR WOODS | 190 WINTER STREET SUITE 1500 | WALTHAM, MA 02451 |
| WILLIAM SPECALE MST FU | CALIBER ADVISORY SERVICES | 814 NEWMAN STREET SUITE 100 | STATEN ISLAND, NY 10310 | |
| WILLIAM T MAIDMAN | PILLARS FINANCIAL GROUP | 68 ASPEN AVENUE | LLEWELLYN PARK | TAMPA, FL 33629 |
| WILLIAM THIEBOR | & JOYCE THIEBOR JT TENANTS | 68 ASPEN AVENUE | NARROWSBURG, NY 10314 | |
| WILLIAM THIEBOR | & JOYCE THIEBOR JT TENANTS | 68 ASPEN AVENUE | ENGLISHTOWN, NJ 07726 | |
| WILLIAM THIEBOR | 50 LINDEN AVENUE | ROSLYN HEIGHTS, NY 11577 | | |
| WILLIAM W BAKER | & SHARON I BAKER JT WROS | 20 EAST CEDAR 6-7C | CHICAGO, IL 60611 | |
| WILLIAM W BAKER | & SHARON I BAKER JT WROS | 20 EAST CEDAR 6-7C | CHICAGO, IL 60611 | |
| WILLIAM W KAHN | 6780 265 ST | FLUSHING, NY 11358 | | |
| WILLIAM WALLMAN | 30 WATERSIDE PLAZA 29H | NEW YORK, NY 10010 | | |
| WILLIAM WEISMAN | HILL CHAPLIN NY LLC | PENNER HALL AUSTIN | BEARS LONDON EC2P 2HS | |
| WILLY S BROE | CLOVER ALBERT WARNER | ANGELER HALL LANE | SELWYN DRIVE FL 33445 | |
| WILLY R STROTHOFE | RYGSTELL 27 | FELISHBERG 08 15 | SWITZERLAND | |
| WILNELDA SAAVEDRA ENCHANTA REV | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| WINGED EAGLE ENTERPRISES | 29315 GREENAN PINE RD | COLLEGE STATION, MI 91319 | 5000 N PARKWAY #210 | CALABASAS, CA 91302 |
| WINNIE FAM | C/O WINNIE TAM & CO | 48 EXCHANGE PLACE 12TH FLOOR | NEW YORK, NY 10005 | |
| WV FAMILY LIMITED PARTNERSHIP | C/O VIOLET M WERNER | 249 VIA TORTUGA | PALM BEACH, FL 33480 | |
| WOHL/MARCUS PARTNERS TRUSTEE | WOLLMAN & MARCUS TRUSTEE | 4800 BOCA CIRCLE | LLEWELLYN PARK | WEST ORANGE, NJ 07052 |
| WOBL GEORGE PARTNERS I | 70 INTERVALE | ROSLYN, NY 11576 | | |
| WOLF HALDENSTEIN ADLER | FREEMAN & HERZ LLP | ATTN CHARLES BALLER ESC | 270 MADISON AVENUE 9TH FL | NEW YORK, NY 10016 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| WOLF HALDENSTEIN ADLER | FREEMAN & HERZ LLP | ATTN: CHARLES RALLIDESC | 270 MADISON AVENUE, 9TH FL | NEW YORK, NY 10016 | |
| WOLF MANAGEMENT SERVICES INC | PROFIT SHARING PLAN | 24 LAKESHORE DRIVE | EASTCHESTER, NY 10709 | | |
| WOLF PROPER LLP | ATTN: MARIAN POPPER | 865 THIRD AVENUE, 12TH FL | NEW YORK, NY 10022 | | |
| WOLFSON COURINS, LP | 359 SECOND STREET, PMB #57 | LAKEWOOD, NJ 08701 | | | |
| WOLFSON EQUITIES | 359 SECOND STREET PMB #57 | LAKEWOOD, NJ 08701 | | | |
| WOLFSON EQUITIES | ONE STATE STREET PLAZA | NEW YORK, NY 10004 | | | |
| WOODLAND PARTNERS LP | 201 SOUTH HIGHLAND AVENUE | PITTSBURGH, PA 15206 | | | |
| WOODROCK INVESTMENT | C/O GERBER INC - SUITE 1825 | 1245 SHERBROOKE STREET WEST | MONTREAL, QUEBEC | CANADA H3G 1H4 | |
| WRIGHT INVESTMENT FUND | C/O TERESA A WRIGHT HOROWITZ | 3101 BAYSHORE BLVD UNIT #801 | TAMPA, FL 33629 | | |
| WRIGHT INVESTMENT FUND | C/O TERESA A WRIGHT HOROWITZ | 3507 BAYSHORE BLVD UNIT #801 | TAMPA, FL 33629 | | |
| WSC INVESTMENT SERVICE | ATTN: BILL TARANGELI | PO BOX 919 | BOWLING GREEN STA, NY 10274 | | |
| WSD PARTNERS LP | 225 BUFFALO AVENUE | FREEPORT, NY 11520 | | | |
| WUNDERKINDER FOUNDATION | 11400 W OLYMPIC BLVD STE #590 | LOS ANGELES, CA 90064 | | | |
| WYN M KNOLL | 2502 WATERCREST LANE | JOHNS ISLAND, SC 29455 | | | |
| WYOMISSING INDUSTRIAL PARK INC | 1150 BERN ROAD | WYOMISSING, PA 19610 | | | |
| YALE FISHMAN CHARITABLE LEAD | ANNUITY TRUST | 910 FIFTH AVENUE | WOODMERE, NY 11598 | | |
| YALE FISHMAN CHARITABLE TRUST | C/O YALE FISHMAN | 445 CENTRAL AVE SUITE 201 | CEDARHURST, NY 11516 | | |
| YALE FISHMAN FAMILY FOUNDATION INC | 910 BROADWAY | WOODMERE, NY 11598 | | | |
| YESOD FUND | MARKS PANETH & SHRON LLC | ATTN: PHYLLIS JAFFE | 622 THIRD AVE 7TH FLR | NEW YORK, NY 10017 | |
| YETADEL FOUNDATION | C/O ADELE ENGEL BEHAR PRES | PO BOX 928 | CORTARO, AZ 85652 | | |
| YETTA GOLDMAN | 7670 GRANADA BLVD UNIT 643 | LONGBOAT KEY, FL 34228 | | | |
| YMP PARTNERS II LLC | 910 BROADWAY | WOODMERE, NY 11598 | | | |
| YOLANDA GREIFF TRUST | U/A 9/19/03 YOLANDA GREIFF TTEE | 9436 LANTERN BAY CIRCLE | WEST PALM BEACH, FL 33411 | | |
| YOUNG FAMILY PARTNERS LLC | SIGE YOUNG CO MANAGER | 3 RITTY YOUNG CO MANAGER | 79 OCEAN DRIVE EAST | STAMFORD, CT 06902 | |
| ZALINITZ FAMILY PARTNERSHIP | C/O JEROME K PORTER | 225 WESTERN AVENUE, STE B | PETALUMA, CA 94957 | | |
| ZANE FWERNICK & SPEC FAMILY TRST | 28 BRIARCLIFF ROAD | PO BOX 690151 | LONGMEADOW, MA 01116 | | |
| ZANE WERNICK | 881 OCEAN DRIVE, APT 24D | KEY BISCAYNE, FL 33149 | | | |
| ZANE WERNICK | 28 BRIARCLIFF ROAD | LONGMEADOW, MA 01106-01125 | | | |
| ZAYDE LENNY LTD | C/O LEONARD MILLER | 16951 COLLINS AVENUE #1604 | SUNNY ISLES BEACH, FL 33160 | | |
| ZAYDE LENNY LTD | C/O ROBERT MILLER | 3350 BRIDLE PATH LANE | WESTON, FL 33331 | | |
| ZELDA PERSTEIN | ENTIRE/ZELDA PERSTEIN REV TST | U/A/D 2/19/01 | 151 CRANDON BLVD #1321 | KEY BISCAYNE, FL 33149 | |
| ZELDA PERSTEIN | 3 CHIPPER LANE | MASHPEE, MA 02649 | | | |
| ZELMAN PERSTEIN | C/O HOWARD ZOMSKY | 729 EXCHANGE ST, SUITE 412 | BUFFALO, NY 14210 | | |
| ZENO FRANCIS LEVY LOMA | FRANCIS LEVY CUSTODIAN | C/O PAUL KONHEISBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| ZEST ASIA PACIFIC LIMITED | 16 F SILVER FORTUNE PLAZA | 1 WELLINGTON STREET | CENTRAL, HONG KONG | HONG KONG | |
| ZEST ASIA PACIFIC LIMITED | AS DIRECTOR OF ZEST LTD 1997 | C/O AUSTIN FINANCIAL SERVICE | FR OTHER MAIL UNIDENTIFIED | | |
| ZIENES INVESTMENT ACCOUNT | C/O MARSHALL ZIENES | 227 DRIFTWOODS LANE | OLD GREENWICH, CT 06870 | | |
| ZIN INVESTMENTS LTD | C/O SEXVING VENTENTERPRISES LTD | 546 FIFTH AVE SUITE 188 | NEW YORK, NY 10036-0000 | | |
| ZIN INVESTMENTS LTD | WICKHAMS CAY, ROAD TORTOLA | WICKHAMS CAY, ROAD TORTOLA | BRITISH VIRGIN ISLANDS | | |
| ZIPORA WAGRICH | TRUSTEE U/A DTD 11/6/06 | 25 SUTTON PLACE SOUTH APT 16C | NEW YORK, NY 10022 | | |
| ZNH INVESTMENTS LP | C/O MYRON SCHOCHET MAN | 2121 AUSTRIAN PINE LANE | MINNETONKA, MN 55305 | | |
| ZOLOTH FAMILY PTNERSHIP LTI | 60 EAST 96TH STREET STE 16C | LAKEWOOD, NJ 08701 | | | |
| ZWD INVESTMENTS LLC | 359 SECOND STREET PMB 57 | LAKEWOOD, NJ 08701 | | | |

# EXHIBIT B

**Vendors**

08-01789-smb    Doc 76-2    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit B
Pg 2 of 12

| LINE1 | LINE2 | LINE3 | LINE4 |
|---|---|---|---|
| 10K Wizard Technology LLC | PO Box 975302 | Dallas, TX 75397-5302 | |
| 41-38 39th Street | 41-41 38th Street | Long Island City, NY 11101 | |
| 41-41 38th Street LLC | 41-41 38th Street | Long Island City, NY 11101 | |
| Abraham B Goldner | Attorney At Law | 440 Park Ave South | New York, NY 10016 |
| Accu-Tech Corporation | PO Box 840781 | Dallas, TX 75284-0781 | |
| ADP | 400 Covina Boulevard | San Dimas, CA 91773-2976 | |
| ADP | PO Box 9001006 | Louisville, KY 40290-1006 | |
| ADP Brokerage Services | P O Box 23175 | Newark, NJ 07189 | |
| Advanta | PO box 8088 | Philadelphia, PA 19101-8088 | |
| Advanta Bank Corp | PO Box 8088 | Philadelphia, PA 19101-8088 | |
| Advantage International | 2570 Coral Landing Blvd | Suite 101 | Palm Harbor, FL 34684 |
| Agilent Technologies Inc | 4187 Collections Center Drive | Chicago, IL 60693 | |
| Albert L Maltz PC | 167 East 61st Street - 7A | New York, NY 10021 | |
| Albert Pearlman Inc | 60 E 42nd Street | New York, NY 10165-1041 | |
| Alberto Casanova | 821 Oak Harbour Drive | Juno Beach, FL 33408 | |
| AL-CON Locksmiths | 515 Madison Avenue | New York, NY 10022 | |
| Amagansett Flowers by Beth | PO Box 2656 | Amagansett, NY 11930 | |
| American Bar Association | Post Office Box 4745 | Carol Stream, IL 60197-4745 | |
| American Express | POBox 2855 | New York, NY 10116-2855 | |
| American Stock Exchange | Box 757510 | Philadelphia, PA 19175-7510 | |
| Anacomp | PO Box 30838 | Los Angeles, CA 90030-0838 | |
| Analytics Research LLC | PO Box 2532 | New York, NY 10021 | |
| Annabel's | 46 Charles Street | London, England W1X 7PB | United Kingdom |
| Archipelago Inc | 100 S Wacker Drive | Suite 2012 | Chicago, IL 60606 |
| ARIN | Accounting Department | 3635 Concorde Parkway Ste 200 | Chantilly, VA 20151 |
| AT&T | AT&T - PO Box 78425 | Phoenix, AZ 85062-8425 | |
| AT&T | P O Box 9001310 | LOUISVILLE, KY 40290-1310 | |
| AT&T | AT&T - PO Box 9001309 | Louisville, KY 40290-1309 | |
| AT&T | PO Box 105503 | Atlanta, GA 30348-5503 | |
| AT&T | PO Box 13146 | Newark, NJ 07101-5646 | |
| AT&T | PO Box 13148 | Newark, NJ 07101-5648 | |
| AT&T | PO Box 78152 | Phoenix, AZ 85062-8152 | |
| AT&T | PO Box 78158 | Phoenix, AZ 85062-8158 | |
| AT&T | PO Box 8100 | Aurora, IL 60507-8100 | |
| AT&T | PO Box 8206 | Fox Valley, IL 60572-8207 | |
| AT&T | PO Box 8212 | Aurora, IL 60572-8212 | |
| AT&T | PO Box 8301720 | Baltimore, MD 21283-0120 | |
| AT&T | PO Box 9001307 | Louisville, KY 40290-1307 | |
| AT&T | PO Box 9001309 | Louisville, KY 40290-1309 | |
| AT&T | POBox 8221 | Aurora, IL 60572-8221 | |
| AT&T Mobility | PO Box 537104 | Atlanta, GA 30353-7104 | |
| AT&T Mobility | PO Box 538695 | Atlanta, GA 30353-8695 | |
| AT&T Mobility | PO Box 6463 | Carol Stream, IL 60197-6463 | |
| Atlantic Golf Club | P O Box 1890 | Scuttle Hole Road | Bridgehampton, NY 11932 |
| Atlantis Global Systems | PO Box 934034 | Atlanta, GA 31193-4034 | |
| Automated Securities Clearance | Ltd DBA Sungard Trading Sys | 7821 Collections Center Drive | Chicago, IL 60693 |
| Automated Trading Desk LLC | 11 eWall Street | Mount Pleasant, SC 29464 | |
| Avant Business Services | PO Box 5952 | Grand Central Station | New York, NY 10163-5952 |
| Avaya Financial Services | PO Box 93000 | Chicago, IL 60673-3000 | |
| Avaya Inc | PO Box 5332 | New York, NY 10087-5332 | |
| Barnes & Noble .com | 76 Ninth Ave 9th Floor | Attn: Accounts Receivable | New York, NY 10011 |

| LINE1 | LINE2 | LINE3 | LINE4 |
|---|---|---|---|
| Barra | Dept 1875 | PO Box 61000 | San Francisco, CA 94161-1875 |
| BATS Trading Inc | 8050 Marshall Drive Suite 120 | Attn: Accounts Receivable | Lenexa, KS 66214-1585 |
| BDG Construction Corp | 300 Robbins Lane | Syosset, NY 11791 | |
| Beachcomber Resort | PO Box 348 | 727 Old Montauk Highway | Montauk, NY 11954 |
| BeCompliant Corp DBA ENCRYPTIX | 580 Burbank Street | Suite 110 | Bloomfield, CO 80020 |
| BellSouth | PO Box 1262 | Charlotte, NC 28201-1262 | |
| Bingham McCutchen LLP | PO Box 3486 | Boston, MA 02241-3486 | |
| Bloomberg Finance LP | PO Box 30244 | Hartford, CT 06150-0244 | |
| Bloomberg LP | PO Box 30244 | Hartford, CT 06150 | |
| Blumenfeld Development Group | 300 Robbins Lane | Attn: Kerrie Dunn | Syosset, NY 11791 |
| BMW Financial Services | PO Box 9001065 | Louisville, KY 40290-1065 | |
| BNY ConvergEx Execution Solution | 1633 Broadway - 30th Floor | New York, NY 10019 | |
| Boca Raton Resort & Club | PO Box 404655 | Atlanta, GA 30384-4655 | |
| Bourse de Montreal | CP 61 800 | Square Victoria | Montreal, Quebec CANADA H4Z1A9 Canada |
| Breakers | 1 South County Road | Palm Beach, FL 33480 | |
| Broadridge Securities Processing Solutions | 2 Journal Square Plaza | Jersey City, NJ 07306-0817 | |
| Broadridge Securities Processing Solutions | PO Box 23175 | Newark, NJ 07189 | |
| Brother / International | PO Box 6911 | Bridgewater, NJ 08807 | |
| B-Trade Services LLC | 1633 Broadway | 48th Floor | New York, NY 10019 |
| BunchBerries | 222 East 53rd Street | New York, NY 10022 | |
| CalAmp Solutions Unit 1 | PO Box 51920 | Los Angeles, CA 90051-6220 | |
| Cadence LLC | PO Box 64231 | Phoenix, AZ 85082 | |
| Call One Inc | PO Box 9002 | Cape Canaveral, FL 32920 | |
| Cameron Systems Inc | PO Box 7742 | S-103 95 | Stockholm, Sweden Sweden |
| Campbells | PO Box 268 | Grand Cayman, KY1-1104 Cayman Islands | KY1-1104 Cayman Islands |
| CDW Direct LLC | PO Box 75723 | Chicago, IL 60675 | |
| Central Parking System | 211 East 53rd Street | New York, NY 10022 | |
| Central Parking Systems | PO Box 790402 | St Louis, MO 63179-0402 | |
| Centre Autobody | 99 North Centre Avenue | Rockville Center, NY 11570 | |
| CFA Institute | PO Box 3638 | Charlottsville, VA 22903-0638 | |
| Chop't Creative Salad Co | Co Evans Partnership | 745 5th Avenue | New York, NY 10051 |
| Chubb | PO Box 7247-0180 | Philadelphia, PA 19170-0180 | |
| Chubb Group of Insurance Companies | PO Box 7247-0180 | Philadelphia, PA 19170-0180 | |
| CIBC-World Markets | 161 Bay Street | BCE Place | Toronto, Canada M5J2S8  Canada |
| Cingular Wireless | PO Box 105773 | Atlanta, GA 30348-5773 | |
| Cingular Wireless | PO Box 17252 | Baltimore, MD 21297-1252 | |
| Citicorp Vendor Finance Inc | PO Box 7247-0322 | Philadelphia, PA 19170 | |
| Citizens Property Insurance Co | Quaker Special Risk | 224 Datura Street #715 | West Palm Beach, FL 33401 |
| City Center | 130 West 56th Street | New York, NY 10019 | |
| Coecles Harbor Marina & Boatyard Inc | Hudson Avenue | PO Box 1670 | Shelter Island, NY 11964-1670 |
| Commerce Clearing House | PO Box 4307 | Carol Stream, IL 60197-4307 | |
| Commissioner of Taxation & | Finance | NYS Assessment Receivables | Binghamton, NY 13902-4127 |
| Common | 52110 Eagle Way | Chicago, IL 60678-1521 | |
| Compass Professional Services LLC | 111 W Jackson Blvd | Chicago, IL 60604 | |
| COMPUSA Inc | The Computer Superstore | PO Box 200670 | Dallas, TX 75320 |
| Computer Tech International Inc | 1415 Ohio Avenue | Bayshore, NY 11706 | |
| Con Edison | PO Box 1702 | New York, NY 10116-1702 | |
| Consolidated Edison Company of NY | JAF Station | PO Box 1702 | New York, NY 10116-1702 |
| Consolidated Technologies Inc | 10 Midland Ave | 10 Midland Ave | Port Chester, NY 10573-4927 |
| Copyright Clearance Center | 222 Rosewood Drive | Danvers, MA 01923 | |
| Cord Contracting Co Inc | 213 Roslyn Road | Roslyn Heights, NY 11577 | |

| LINE1 | LINE2 | LINE3 | LINE4 |
|---|---|---|---|
| Corporate Actions Division | 360 Madison Avenue | 15th Floor | New York, NY 10017 |
| Corporate Coffee Systems | 745 Summa Ave | Westbury, NY 11590 | |
| Corporate Coffee Systems | 745 Summer Avenue | Westbury, NY 11590 | |
| Corporate Technologies Inc | PO Box 847120 | Boston, MA 02284-7120 | |
| CQG | 1050 17th Street | Suite 2000 | Denver, CO 80265 |
| Credit Suisse | 1 Madison Avenue | New York, NY 10010 | |
| Crunch Fitness | 14525 Collections Center Drive | Chicago, IL 60693 | |
| Cure Water Systems Inc | 153 West 27th Street | New York, NY 10001 | |
| Dallas Security Traders | 5919 Greenville Avenue #329 | Dallas, TX 75206-1906 | |
| Data Power Monitoring Corp | 228 Sir Francis Drake Blvd | San Anselmo, CA 94960 | |
| David Chang | 204 West 81st Street | New York, NY 10024 | |
| De Lage Landen | PO Box 41601 | Philadelphia, PA 19101-1601 | |
| DE LAGE LANDEN FINANCIAL SERVICES | PO Box 41601 | Philadelphia, PA 19101 | |
| Deer Park Direct | 6661 Dixie Hwy | Suite 4 | Louisville, KY 40258 |
| Deer Park Spring Water Processing | PO Box 856192 | Louisville, KY 40285-6192 | |
| Dell Marketing LP | C/O Dell USA LP | PO Box 643561 | Pittsburgh, PA 15264-3561 |
| Deluxe Business Checks and Solutions | PO Box 742572 | Cincinnati, OH 45274-2572 | |
| Detroit Tigers Ticket Department | 2100 Woodward Avenue | Detroit, MI 48201-3474 | |
| DHL Express (USA) Inc | 14091 Collections Ctr Dr | Chicago, IL 60693 | |
| Digital River Gmbh | 88259 Expedite Way | Chicago, IL 60695 | |
| Direct Edge ECN LLC | 545 Washington Blvd | Jersey City, NJ 07310 | |
| DirecTV | PO Box 60036 | Los Angeles, CA 90060-0036 | |
| DirecTV | PO Box 11732 | Newark, NJ 07101-4732 | |
| Diskeeper Corporation | 7590 North Glen Oaks Blvd | Burbank, CA 91504 | |
| Dow Jones Indexes | PO Box 4137 | New York, NY 10261 | |
| Dow Jones News Service | PO Box 4137 | New York, NY 10261-4137 | |
| Dow Lohnes PLLC | 1200 New Hampshire Avenue NW | Suite 800 | Washington, DC 20036-6802 |
| Dowling & Partners Securities LLC | 190 Farmington Avenue | Farmington, CT 06032-1713 | |
| Dun & Bradstreet | Suite 1793 | 75 Remittance Drive | Chicago, IL 60675-1793 |
| ECCO Business Systems | 60 West 38th Street | 4th Floor | New York, NY 10018 |
| Elkins/McSherry LLC | 225 Liberty Street | 24th Floor | New York, NY 10281 |
| EMC Corporation | 176 South Street | Hopkinton, MA 01748-1000 | |
| EMC Corporation | PO Box 651388 | Charlotte, NC 28265-1388 | |
| Employment Law Training Inc | 160 Pine Street | San Francisco, CA 94111 | |
| Equinox Fitness Clubs | PO Box 1774 | New York, NY 10156-1774 | |
| Ess-a-bagel Inc | 831 Third Ave | Accounts Receivable | New York, NY 10022 |
| Executive Charge | 1440 39th Street | Brooklyn, NY 11218 | |
| Executive Charge Inc | 1440 39th Street | Brooklyn, NY 11218 | |
| ExxonMobil | Processing Center | Des Moines, IA 50361-0001 | |
| E-Z Telephone | 106 Seventh Street | Garden City, NY 11530 | |
| Farmingdale Meat Market | 210 Main Street | Farmingdale, NY 11735 | |
| Federal Express | PO Box 371461 | Pittsburgh, PA 15250-7461 | |
| Fidelity Institutional | PO Box 73307 | Chicago, IL 60673-7307 | |
| Fidelity Investments | 200 Liberty Street | 5th Floor | New York, NY 10281 |
| Fidessa | 14828 Collections Center Drive | Chicago, IL 60693 | |
| Financial Information Forum | 5 Hanover Square | New York, NY 10004 | |
| Financial Library | P O Box 2341 | Boca Raton, FL 33432 | |
| FINRA | PO Box 7777 | W9850 | Philadelphia, PA 19175-9850 |
| Finra | PO Box 7777-W5050 | Philadelphia, PA 19175-5050 | |
| FINRA Regulation Inc | PO Box 7777 | W9850 | Philadelphia, PA 19175-9850 |
| Fish & Richardson PC | PO Box 3295 | Boston, MA 02241-3295 | |

Exhibit B

| LINE1 | LINE2 | LINE3 | LINE4 |
|---|---|---|---|
| Fishnet Security | PO Box 411835 | Kansas City, MO 64141-1835 | |
| Fishnet Security UK | PO Box 411835 | Kansas City, MO 64141-1835 | |
| Five Star Consulting Group | 5 Penn Plaza | Suite 19 | New York, NY 10001 |
| Florida Dept of Revenue | 5050 West Tennessee Street | Tallahassee, FL 32399-0180 | |
| Foley & Lardner | 3000 K Street NW | Suite 500 | Washington, DC 20007-5143 |
| Frank Pollak & Sons | 608 5th Avenue | New York, NY 10020 | |
| FRCM Case-Acme | 39-27 59th Street | Woodside, NY 11377 | |
| Fresh Meadow Country Club | 255 Lakeville Road | Lake Success, NY 11020 | |
| Freshway Air LLC | 21-31 21ST Ave | Long Island City, NY 11105 | |
| FridsonVision | 54 West 21st Street | New York, NY 10010 | |
| Friehling & Horowitz CPA PC | 4 High Tor Road | New City, NY 10956 | |
| Galasso Trucking Inc | Box 5458 | New York, NY 10087-5458 | |
| GallandKharaschGreenbergFellman & | 1054 31st Street NW | Suite 200 | Washington, DC 20007 |
| Gallant & Wein Corp | 11-20 43rd Road | Long Island City, NY 11101-6826 | |
| Gardere Wynne Sewell LLP | 1000 Louisiana | Suite 3400 | Houston, TX 77002-5011 |
| General Plumbing Corporation | 436 Keep Street | Brooklyn, NY 11211-3485 | |
| Genino Inc | 1302 Madison Avenue | New York, NY 10128-1323 | |
| Genior Inc | 969 Lexington Avenue | New York, NY 10021 | |
| GenServe Inc | 5 Dakota Drive | Lake Success, NY 11042-1188 | |
| Geoffrey A Largas & Assoc Inc | 630 5th Avenue | SB101 | New York, NY 10111 |
| Georgewood Florist Inc | 216-03 Horace Harding Expressway | Bayside, NY 11364 | |
| Gerson Lehrman Group Inc | Box 200589 | Pittsburgh, PA 15251-0589 | |
| GGMC Parking LLC | PO Box 287283 | New York, NY 10128 | |
| Gino | 780 Lexington Avenue | New York, NY 10021 | |
| GL Trade Americas Inc | 261 Madison Avenue | New York, NY 10016 | |
| Glen Oaks Club | PO Box 249 | Old Westbury, NY 11568-0249 | |
| Global Computer Supplies | C/O SYX Services | PO Box 440939 | Miami, FL 33144-0939 |
| Global Knowledge | 13279 Collections Center Dr | Chicago, IL 60693-3279 | |
| GMAC | PO Box 9001948 | Louisville, KY 40290-1948 | |
| GMPCS Personal Communications Inc | PO Box 864356 | Orlando, FL 32886-4356 | |
| Goldman Sachs Execution & Clearing LP | PO Box 30169 | New York, NY 10087-0169 | |
| Gordon & Sanderson | 502 Centennial Avenue | PO Box 160 | Cranford, NJ 07016 |
| Graybar | PO Box 414396 | Boston, MA 02241-4396 | |
| Guardian Service Industries Inc | 88005 Expedite Way | Chicago, IL 60695-0005 | |
| Gurwin Foundation | 68 Hauppauge Road | Commack, NY 11725-9017 | |
| H&R Recruiters LLC | 7 Macdonald Ave | Armonk, NY 10504 | |
| Hampton Technologies LLC | 19 Industrial Blvd | Medford, NY 11763 | |
| Hartman's Briney Breezes Motel | POBox 5020 | Montauk, NY 11954 | |
| Hello Direct Inc | 77 Northeastern Blvd | MS Box 555 | Nashua, NH 03062 |
| Henson Group Inc | 1375 Broadway 5th floor | New York, NY 10018 | |
| Herb's Market | 778 Montauk Highway | Montauk, NY 11954 | |
| Herman Agar Co | 3300 Hudson Ave | 2nd Floor | Union City, NJ 07087 |
| Hewlett-Packard Company | POBox 101149 | Atlanta, GA 30392-1149 | |
| Hewlett-Packard Express Services | PO Box 202475 | Dallas, TX 75320-2475 | |
| HFBC Ltd | 11 Penn Plaza | New York, NY 10001 | |
| Hi Tech Air Conditioning Service Inc | 60 Otis Street | West Babylon, NY 11704-1406 | |
| Hillmann Evironmental Group LLC | PO Box 1597 | Union, NJ 07083-1597 | |
| Hotel du Cap Eden-Roc | Blvd Kennedy | BP29 | Antibes, CEDEX 06601 FRANCE |
| ILOG Inc | NW 5315 | Minneapolis, MN 55485-5315 | |
| ImageMAKER Development | Suite 102-416 Sixth Street | New Westminster BC, Canada V3L 3B2 | Canada |
| Impark | PO Box 7777 | Philadelphia, PA 19175-0119 | |

| LINE1 | LINE2 | LINE3 | LINE4 |
|---|---|---|---|
| INET ATS Inc | PO Box 757503 | Philadelphia, PA 19175-7503 | |
| Infoprint Solutions Company | PO Box 644225 | Pittsburgh, PA 15264-4225 | |
| Infragistics Inc | 50 Millstone Road | Bldg 200 Suite 150 | East Windsor, NJ 08520 |
| Institutional Investor | PO Box 5034 | Brentwood, TN 37024-9552 | |
| Integrated Custom Software | 12 National Drive | Glastonbury, CT 06033 | |
| Interactive Brokers LLC | Two Pickwick Plaza | Greenwich, CT 06830 | |
| Interactive Data | PO Box 98616 | Chicago, IL 60693 | |
| Internap Network Services | Box 200111 | Pittsburgh, PA 15251-0111 | |
| International Business Machines Corp | Box 643600 | Pittsburgh, PA 15264-3600 | |
| International Video Conferencing Inc | 180 Adams Avenue | Hauppauge, NY 11788 | |
| Investor's Business Daily | POBox 92163 | Los Angeles, CA 90009 | |
| Iron Mountain | Off-Site Data Protection | PO Box 27129 | New York, NY 10087-7129 |
| Island Harvest | 199 Second Street | Mineola, NY 11501 | |
| Jasinsky Immigration Law PC | 30 Oak Street Suite 401 | Stamford, CT 06905 | |
| JBM Electronics Co | For the account of: JBM Electronics | Dept CH17360 | Palatine, IL 60055-7360 |
| Jiajun Gu | 33 Oxford Street | Cambridge, MA 02138 | |
| Kanter Press | 210 East 23rd Street | New York, NY 10010 | |
| Katten Muchin Rosenman LLP | 575 Madison Ave | New York, NY 10022-2585 | |
| Keith Strand | 133 W 123rd St | New York, NY 10027 | |
| KFS Education Services LLC | One Blue Hill Plaza 11th Floor | PO Box 1686 | Pearl River, NY 10965-8686 |
| Knight Equity Markets LP | 545 Washington Blvd | 3rd Floor | Jersey City, NJ 07310 |
| Konigsberg Wolf & Co PC | 440 Park Ave South | New York, NY 10016 | |
| Laguardia Corp Center Assoc | C/O Blumenfeld Development Grp | 300 Robbins Lane | Syosset, NY 11791 |
| Land Rover Capital Group | Department #193901 | Detroit, MI 48255-1939 | |
| Laser Chargers | 676 Paramus Road | Paramus, NJ 07652 | |
| Laurence Ward | 188 East 64th Street | Apt 3001 | New York, NY 10021-7468 |
| Lava Flow Inc | 95 Morton Street | 7th Floor | New York, NY 10014 |
| Lazy Bones | PO Box 2033 | Montauk, NY 11954 | |
| Lehman Brothers Inc | Attn: Jeffery Jansen - 8th Floor | 1301 Avenue of the Americas | New York, NY 10019 |
| Lent Scrivner & Roth | 1420 New York Avenue | Suite 800 | Washington, DC 20005 |
| Lexis-Nexis | PO Box 7247-7090 | Philadelphia, PA 19170-7090 | |
| Liberty Mutual Group | PO Box 7247-0109 | Philadelphia, PA 19170-0109 | |
| Lincoln Center Theater | 150 West 65th Street | New York, NY 10023 | |
| Littler Mendelson PC | P O Box 45547 | San Francisco, CA 94145-0547 | |
| Logicalis Integration Solutions | Department #172301 | Detroit, MI 48267-1723 | |
| Long Island Party Rentals | 500 A Ocean Avenue | Building A | East Rockaway, NY 11518 |
| Love Bites | 18190 Settlers Way | Eden Prairie, MN 55347 | |
| Lower East Side Tenement | Museum | 91 Orchard Street | New York, NY 10002 |
| Lucas Group | PO Box 406672 | Atlanta, GA 30384-6672 | |
| Lung Cancer Research Foundation | C/O BIO-IB | 800 Third Avenue 4th Floor | New York, NY 10022 |
| Lymphoma Research Foundation | 115 Broadway | 15th Floor | New York, NY 10006 |
| Mad Hatters LLC | 120 Elmwood Road | Verona, NJ 07044 | |
| Madison Square Garden | Subscription & Group Sales | 2 Pennsylvania Plaza FL 15 | New York, NY 10121 |
| MAR LLC | 3832 Old Greenville Road | Staunton, VA 24401 | |
| Market Cafe | At Citicorp Building | 153 East 53rd Street | New York, NY 10022 |
| Marlin Leasing Corp | PO Box 13604 | Philadelphia, PA 19101-3604 | |
| Martin VI Inc | 452 Westlake Drive | Montauk, NY 11954 | |
| Matco Service | 584 Mineola Ave | Carle Place, NY 11514 | |
| Maurice J Cohn | 54 Elderfields Road | Manhasset, NY 11030 | |
| MCI | P O Box 371322 | Pittsburgh, PA 15250-7322 | |
| MCI | MCI Comm Service | 27732 Network Pl | Chicago, IL 60673-1277 |

08-01789-smb    Doc 76-2    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit B

Pg 7 of 12

| LINE1 | LINE2 | LINE3 | LINE4 |
|---|---|---|---|
| MCI Comm Service | 27732 Network PL | Chicago, IL 60673-1277 | |
| MCI Worldcom Conferencing | 901 Stewart Ave | Attn: Helen Putelo | Garden City, NY 11530 |
| McMillan Analysis Corporation | PO Box 1323 | Morristown, NJ 07962-1323 | |
| Mercedes-Benz Financial | PO Box 9000180 | Louisville, KY 40290-1680 | |
| Mercer Parking Garage Corp | 165 Mercer Street | New York, NY 10012 | |
| Meriiain Health | PO Box 8000 | Department 207 | Buffalo, NY 14267 |
| Merrill Lynch Pierce Fenner & Smith Inc | 440 S LaSalle Street | Suite 2500 | Chicago, IL 60605 |
| MedLife Life Administration | Box 371888 | Pittsburgh, PA 15250-7888 | |
| Metro Imaging Services Inc | 10 Merry Lane | East Hanover, NJ 07936 | |
| METROCOM | 307 Fifth Avenue | 6TH Floor | New York, NY 10016 |
| Metropolitan 885 Third Ave LLC | In trust for Royal Bank of CN | PO Box 415157 | Boston, MA 02241-5157 |
| MGE UPS Systems | Training Department | 1660 Scenic Ave | Costa Mesa, CA 92626 |
| MGE UPS Systems | 2643 Collections Center Drive | Chicago, IL 60693 | |
| Michael C Lieberbaum | 336 Bayberry Lane | Westport, CT 06880 | |
| Michael's Marketing Group | 80 Varick Street | New York, NY 10013 | |
| MicroMem International Inc | One West 34th Street | Suite 1202 | New York, NY 10001 |
| Microsoft Corporation | One Lone Tree Road | Attn: MBS Orders | Fargo, ND 58104 |
| Microsoft Licensing GP | Lockbox-842467 | 1401 Elm Street | Dallas, TX 75202 |
| Millennium Communications Inc | 875 3rd Avenue | New York, NY 10022 | |
| Miller Tabak & Co LLC | 331 Madison Avenue | New York, NY 10017 | |
| Minnesota Wild | 317 Washington Street | Saint Paul, MN 55102 | |
| MIR3 Intelligent Notification | 3398 Carmel Mountain Road | Suite 120 | San Diego, CA 92121 |
| Montauk Fire Department | 12 Flamingo Road | Montauk, NY 11954 | |
| Montauk Marine Basin | PO Box 610 | Montauk, NY 11954 | |
| Montauk Yacht Club | 32 Star Island Road | PO Box 5048 | Montauk, NY 11954 |
| Morgan Stanley Dean Witter | Attn: David Scoones | 240 South Pineapple Avenue 5th Fl | Sarasota, FL 34236 |
| Morgan Stanley Inc | Attn: David Scoones | 240 South Pineapple Avenue 5th Fl | Sarasota, FL 34236 |
| Morsan General Agency Inc | 600 Community Drive | Manhasset, NY 11040 | |
| Morton Williams Supermarkets | RBG Management Corp | 15 E Kingsbridge Road | Bronx, NY 10468 |
| Mount Sinai Hospital of Queens | 25-10 30th Avenue | Long Island City, NY 11102 | |
| NASD | 1735 K Street NW | Washington, DC 20006-1500 | |
| NASD Regulation Inc | Dept # 0653c/o Riggs National | Bank 5700 River Tech Court | Riverdale, MD 20737-1250 |
| NASD Regulations Inc CRD | Dept # 0653c/o Riggs National | Bank 5700 River Tech Court | Riverdale, MD 20737-1250 |
| Nassau Tent | 109 Lamar Street | West Babylon, NY 11704 | |
| National Benefit Life Insurance Company | Disability Insurance | PO Box 7247-8844 | Philadelphia, PA 19170-8844 |
| NBL National Benefit Life Insurance Company | PO Box 7247-8844 | Philadelphia, PA 19170-8844 | |
| Network General Corporation | PO Box 39000 | DEPT 33621 | San Francisco, CA 94139 |
| New York City Bar Association | General Post Office Box 30487 | New York, NY 10087-0487 | |
| New York Health & Racquet Club | Attn: Maria Acuna | 18 East 50th Street 4th Fl | New York, NY 10022 |
| New York Institute of Finance | Bank of America NA | 12562 Collection Center Drive | Chicago, IL 60693 |
| New York Mets | Shea Stadium | 123-01 Roosevelt Ave | Flushing, NY 11368 |
| New York State Bar Association | One Elk Street | Albany, NY 11207 | |
| New York State Sales Tax | Processing JAF Building | PO Box 1206 | New York, NY 10116-1206 |
| New York State Sales Tax | Grand Central Station | PO Box 4816 | New York, NY 10163 |
| New York Stock Exchange | Box #4006 | Post-Office Box 8500 | Philadelphia, PA 19178-4006 |
| New York Stock Exchange Inc | Attn: Donald Whalen | 20 Broad Street 5th Floor | New York, NY 10005 |
| New York Times | P O Box 371456 | Pittsburgh, PA 15250-7456 | |
| New York University | SCPS Registration Office | PO Box 1206 | New York, NY 10003 |
| New York Urban Professionals | Volleyball League | 200 West 72nd Street Suite 68 | New York, NY 10023 |
| New York Yacht Club | PO Box 36228 | Newark, NJ 07188-6228 | |
| New York Yankees | General Post Office | PO Box 26490 | New York, NY 10087-6490 |

08-01789-smb    Doc 76-2    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit B
Pg 8 of 12

| LINE1 | LINE2 | LINE3 | LINE4 |
|---|---|---|---|
| Nexa Technologies | 8 Pasteur | Suite 100 | Irvine, CA 92618 |
| NQIP | 4201 Congress Street Ste 450 | Attn: Grady Thomas | Charlotte, NC 28209 |
| NRI Data & Business Products Inc | 1313 S Pennsylvania Ave | Morrisville, PA 19067 | |
| NTT Services LLC | 520 Madison Avenue | New York, NY 10022 | |
| NUARTINC | 19 Bluewater Hill | Westport, CT 06880 | |
| NWORKS | 3900 Pelandale #420-340 | Modesto, CA 95356 | |
| NYC Department of Finance | Parking Violations | PO 2127 | New York, NY 10272-2127 |
| NYC Department of Finance | Red Light Camera Monitoring Program | PO Box 3674 Church Street Station | New York, NY 10008-3674 |
| NYC Department Of Finance | PO Box 5100 | Kingston, NY 12402-5100 | |
| NYC Department of Finance | PO Box 5100 | Kingston, NY 12402-5150 | |
| NYFIX Inc | 100 Wall Street 26th Floor | New York, NY 10005 | |
| NYFIX Millennium LLC | Attn: Accounts Receivable | 100 Wall Street 26th Floor | New York, NY 10005-3703 |
| NYS Office of Court | Administration | PO Box 29327 | New York, NY 10087-9327 |
| NYSE TransactTools | PO Box 785901 | Philadelphia, PA 19178-5901 | |
| Ocean Beach | PO Box 670 | Montauk, NY 11954 | |
| Of Home Family and Future Inc | 980 Broadway | Suite 324 | Thornwood, NY 10594 |
| Open Access System Corp | 56 Main Street | Bloomingdale, NJ 07403 | |
| Open Systems Technologies | 462 Seventh Avenue | 15th Floor | New York, NY 10018 |
| Options Price Reporting Authority | PO Box 95718 | Chicago, IL 60694-5718 | |
| Oracle | PO Box 71028 | Chicago, IL 60694-1028 | |
| Orc Software AB (publ) | PO Box 7742 | Stockholm, Sweden S-103 95 | Sweden |
| Order Execution Services LLC | 194 Nassau Street | Princeton, NJ 08542 | |
| Paige CompanyInc | Parker Plaza 400 Kelby St | Fort Lee, NJ 07024 | |
| Pali Capital Inc | 650 Fifth Avenue | Attn: Finance Dept- 6th Floor | New York, NY 10019 |
| Palm Beach Country Club | PO Box 997 | Palm Beach, FL 33480 | |
| Palm Beach Yacht Club | 800 North Flagler Drive | West Palm Beach, FL 33401 | |
| Paul Revere Insurance | PO Box 740590 | Atlanta, GA 30374-0590 | |
| Pax Wholesome Foods | 906 3rd Avenue | New York, NY 10022 | |
| Pax World | 1776 Broadway | New York, NY 10019 | |
| PC Magazine | POBox 54070 | Boulder, CO 80322-4070 | |
| Penton Technology Media | 2420 Reliable Parkway | Chicago, IL 60686-0024 | |
| Perriwater Ltd | 960 First Ave at 53rd Street | New York, NY 10022 | |
| Peter Luger | 185-195 Broadway | Brooklyn, NY 11211 | |
| Phoenix | PO Box 643070 | Pittsburgh, PA 15264-3070 | |
| PICKARD AND DJINIS | Attorneys at Law | 1990 M Street NW | Washington, DC 20036 |
| Pitney Bowes | PO Box 856390 | Louisville, KY 40285-6390 | |
| Pitney Bowes Credit Corp | P O Box 856460 | Louisville, KY 40285-6460 | |
| Postage By Phone | PO Box 856056 | Louisville, KY 40285-6056 | |
| Power Battery Co Inc | 25 McLEAN BLVD | Paterson, NJ 07514-1507 | |
| Presensoft Inc | 5161 San Felipe Street | Houston, TX 77056-3640 | |
| Presidio | PO Box 934070 | Atlanta, GA 31193-4070 | |
| Princeton University Office of Career Services | Attn: Jo Ann Alexander | 201 Nassau Street | Princeton, NJ 08542-4607 |
| Progressive Business Publications | 370 Technology Drive | POBox 3019 | Malvern, PA 19355 |
| Progressive Business Publications | 370 Technology Drive | Malvern, PA 19355 | |
| ProMetro Business ProductsInc | P O Box 7414 | Monroe Twp, NJ 08831-4850 | |
| Provident Life | PO Box 740592 | Atlanta, GA 30374-0592 | |
| Purchase Power | PO Box 856042 | Louisville, KY 40285-6042 | |
| QCC Bursar Office | 222-05 56th Avenue | Bayside, NY 11364 | |
| Qualys Inc | 1600 Bridge Parkway | 2nd Floor | Redwood Shores, CA 94065 |
| Queens County Bar Association | 90-35 148th St | Jamaica, NY 11435 | |
| QWEST | PO Box 173638 | Denver, CO 80217-3638 | |

Page 7 of 11

08-01789-smb    Doc 76-2    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit B
Pg 9 of 12

| LINE1 | LINE2 | LINE3 | LINE4 |
|---|---|---|---|
| QWEST | PO Box 91104 | Seattle, WA 98111-9204 | |
| Radianz | Dept CH 19227 | Palatine, IL 60055-9227 | |
| Raz-Lee Security Inc | 12 Englewood Ave | Nanuet, NY 10954 | |
| Red Ball Parking System Corp | FDR Station | POBox 5333 | New York, NY 10150-5333 |
| Red Hat | PO Box 951701 | Dallas, TX 75395-1701 | |
| Red Sun Enterprises | PO Box 376 | Montauk, NY 11954 | |
| Research In Motion Corporation | 12432 Collections Center Drive | Chicago, IL 60693 | |
| Reuters America LLC | GPO | PO Box 26803 | New York, NY 10087-6803 |
| Reuters Transaction Services LLC | PO Box 2003 | Carol Stream, IL 60132-2003 | |
| Reuters Transaction Services LLC | PO Box 2003 | Carol Stream, IL 60132-2003 | |
| Richard G Sobel Esq | 19 Clover Lane | Westport, CT 06880 | |
| Richmond County Country Club | 135 Flagg Place | Staten Island, NY 10304 | |
| Richmond International Raceway Inc | PO Box 9257 | Richmond, VA 23227-0257 | |
| Rick's Painting & Decorating Corp | 1357 Broadway Suite 524 | New York, NY 10018 | |
| Rogue Wave Software Inc | Attn: Accounts Receivable | Dept #1362 | Denver, CO 80291 |
| Roses and Blooms | 599 Lexington Ave | New York, NY 10022 | |
| RSM McGladrey Inc | 5155 Paysphere Circle | Chicago, IL 60674 | |
| Rudy's Limousine | 85 Old Long Ridge road | Stamford, CT 06903 | |
| S D & M Investments | 23 Vails Gate Heights Drive | New Windsor, NY 12553 | |
| S&E Advertising Inc | 1854 Autumn Frost Lane | Baltimore, MD 21209 | |
| S3 Matching Technologies LP | 7800 N Mopac Expressway | Suite 110 | Austin, TX 78759 |
| Sackman Enterprises | 165 West 73rd Street | New York, NY 11050 | |
| SAVVIS Communications Corp | 13322 Collections Center Dr | Chicago, IL 60693-0133 | |
| SCS Printing & Office Products | 20 Dubon Court | Farmingdale, NY 11735 | |
| SeamlessWeb Professional Solutions | PO Box 5439 | New York, NY 10087-5439 | |
| Securities Industry | Association | 120 Broadway 35th Floor | New York, NY 10271-0080 |
| Securities Industry Automation Corp | PO Box 27315 | New York, NY 10087-7315 | |
| Securities Industry Benefit | Services | 120 Broadway 35th Floor | New York, NY 10271 |
| Securities Industry News | PO Box 4871 | Chicago, IL 60680 | |
| Securities Industry Software | P O Box 23585 | Newark, NJ 07189 | |
| Securities Information Center | Securities Information Center | PO Box 5136 | Carol Stream, IL 60197-5136 |
| Securities Training Corp | 17 Battery Place Suite 1730 | Attn: Loretta | New York, NY 10004 |
| Security Traders Association | 420 Lexington Ave | Suite 2334 | New York, NY 10170 |
| Senior Connections/canalWALK | c/o Wachovia Securities | 901 East Byrd Street WS 2005 | Richmond, VA 23219 |
| Service Source International | Dept 33847 | PO Box 39000 | San Francisco, CA 94139 |
| Seth H Hochman | 31 East 32nd Street | 4th Floor | New York, NY 10016 |
| Shell Card Center | PO Box 689151 | Des Moines, IA 50368-9151 | |
| Shell Oil Company | PO Box 183018 | Columbus, OH 43218-3018 | |
| Sherry-Lehmann | 505 Park Avenue | New York, NY 10022 | |
| Shoregroup Inc | 460 West 35th Street | New York, NY 10001 | |
| Shoreline Aviation | PO Box 438 | East Hampton Airport | Wainscott, NY 11975 |
| Sidney W Barbanel | 29-15 Queens Plaza North | Long Island City, NY 11101 | |
| SIPC | Corporation | PO Box 92185 | Washington, DC 20090-2185 |
| Skytel | 1410 South Ocean Boulevard | Palm Beach, FL 33480 | |
| SL Data Services Inc | 529 Fifth Ave | 14th Floor | New York, NY 10017 |
| SMA Incorporated | 1410 South Ocean Boulevard | Palm Beach, FL 33480 | |
| Snow Becker Krauss PC | Attorney At Law | 605 Third Ave | New York, NY 10158-0125 |
| Snow Becker Krauss PC | 605 3rd Avenue | New York, NY 10158-0125 | |
| Society for Human Resource | Management | PO Box 79482 | Baltimore, MD 21298-8614 |
| Softchoice Corporation | PO Box 18892 | Newark, NJ 07191-8892 | |
| Soho Village Parking LLC | 610 Broadway | New York, NY 10012 | |

LINE4 (right margin heading)

Exhibit B

| LINE1 | LINE2 | LINE3 | LINE4 |
|---|---|---|---|
| Solarcom | PO Box 934070 | Atlanta, GA 31193-4070 | |
| Solomon Schechter School of | Manhattan | 520 Eighth Avenue | New York, NY 10128 |
| Sonoma Technical Services Inc | 51 Route 35 South | Cliffwood Beach, NJ 07735 | |
| Source Media Diary & Guide | One State Street Plaza | 27th Floor | New York, NY 10004 |
| SourceMedia | PO Box 71633 | Chicago, IL 60694-1633 | |
| South Fork Country Club Inc | PO Box 708 | Amagansett, NY 11930 | |
| South Shore Outdoor Stores | PO Box 1329 | Bay Shore, NY 11706 | |
| Sovereign Motors | 1800 Shore Parkway | Brooklyn, NY 11214 | |
| Special Olympics Connecticut Inc | 2666 State Street Suite 1 | Hamden, CT 06517-2232 | |
| Spin-Off Advisors LLC | Attn: Kevin Hare | 1327 W Washington Blvd Ste 4G | Chicago, IL 60607 |
| Sprint | PO BOX 200188 | Dallas, TX 75320-0188 | |
| Sprint | PO Box 219623 | Kansas City, MO 64121-9623 | |
| Sprint | PO Box 4181 | Carol Stream, IL 60197-4181 | |
| Sprint | PO Box 8077 | London, KY 40742 | |
| Ss Joachim & Anne School | 218-19 105 Avenue | Queens Village, NY 11429 | |
| STA of Chicago | 216 W Jackson | Chicago, IL 60606 | |
| Standard & Poors | J Grunwald | 25 Broadway | New York, NY 10275-0123 |
| STANY | 39 Broadway | Suite 1840 | New York, NY 10006 |
| Sterling Computer Products | 16135 Covello Street | Van Nuys, CA 91406 | |
| Stratus Technologies Inc | POBox 101128 | Atlanta, GA 30392-1128 | |
| Stratus Technologies Ireland Ltd | POBox 101128 | Atlanta, GA 30392-1128 | |
| Streetaccount | PO Box 13453 | Jackson, WY 83002 | |
| STS Program Management INC | One Blue Hill Plaza 11th Floor | Post Office Box 1686 | Pearl River, NY 10965-8686 |
| Sun Microsystems Inc | C/O Bank of America Lockbox Services | 12120 Collection Center Drive | Chicago, IL 60693-1212 |
| Sungard eProcess Intelligence | 3425 Collection Center Drive | Chicago, IL 60693 | |
| SunGard Securities Finance Inc | 15558 Collections Center Drive | Chicago, IL 60693 | |
| Sungard Securities Finance LLC | 15558 Collections Center Drive | Chicago, IL 60693 | |
| Susan Blumenfeld Interiors Ltd | 300 Robbins Lane | Syosset, NY 11791 | |
| Swaps Monitor Publications Inc | 29 Broadway | Suite 1315 | New York, NY 10006 |
| Sweetwater's Cleaners | PO Box 1156 | Wainscott, NY 11975 | |
| SWN Communications Inc | 224 West 30th Street | Suite 500 | New York, NY 10001 |
| Sy Syms School Of Business | Yeshiva University | 500 West 185th St BH-412 | New York, NY 10033-3201 |
| Symantec | PO Box 60000 | File #32168 | San Francisco, CA 94160 |
| Symmetricom | PO Box 60000 | File No 31625 | San Francisco, CA 94160-1625 |
| Syska Hennessy Group Inc | PO Box 48212 | Newark, NJ 07101-4812 | |
| System 3x/4xx Warehouse | 1400 10th Street | Plano, TX 75074 | |
| Systems Union Inc | 777 Hornby Street | Suite 710 | Vancouver, BC V6Z 1S4  Canada |
| Tal Bagels | 977 1st Avenue | New York, NY 10022 | |
| Talon Air Inc | 8300 Republic Airport | Farmingdale, NY 11735 | |
| TEC Document Solutions Inc | 135 West 27th Street 5th Floor | New York, NY 10001 | |
| TEKSERVE | 119 West 23rd Street | New York, NY 10011 | |
| Tennessee Dept of Revenue | Andrew Jackson State office | Building 500 Deaderick Street | Nashville, TN 37242 |
| The Gartman Letter LC | PO Box 6147 | Suffolk, VA 23433 | |
| The NASDAQ Stock Market LLC | Lockbox 10200/PO Box 8500 | Philadelphia, PA 19178-0200 | |
| The Nasdaq Stock MarketInc | Lockbox 10200/PO Box 8500 | Philadelphia, PA 19178-0200 | |
| The Toronto Stock Exchange | P O Box 421 | Toronto, Canada M5X 1J2 | Canada |
| The Transaction Auditing Group | 24 Woodbine Avenue | 2nd Floor | Northport, NY 11768-2910 |
| Thirty and Over Enterprises | 1644 E 96th Street | Brooklyn, NY 11236 | |
| Thompson Financial LLC | 195 Broadway | 7th Floor | New York, NY 10007 |
| Thomson Financial | PO Box 5136 | Carol Stream, IL 60197-5136 | |
| Thomson Financial | PO Box 71601 | Chicago, IL 60694-1601 | |

| LINE1 | LINE2 | LINE3 | LINE4 |
|---|---|---|---|
| Thomson Financial LLC | 195 Broadway | 7th Floor | New York, NY 10007 |
| Thomson Transaction Services | PO Box 71326 | Chicago, IL 60694-1326 | |
| Tibco Software Inc | Dept 33142 PO Box 39000 | San Francisco, CA 94139-3142 | |
| Tiffany & Company | PO Box 740121 | Atlanta, GA 30374-0121 | |
| Time Warner | POBox 371381 | Pittsburgh, PA 15250-7381 | |
| Time Warner | POBox 9227 | Uniondale, NY 11555-9227 | |
| T-Mobile | PO Box 790047 | St Louis, MO 63179-0047 | |
| Total Fire Protection | 5322 Avenue N | Brooklyn, NY 11234 | |
| Track Data Corp | 95 Rockwell Place | Brooklyn, NY 11217 | |
| Tradeware | 40 Wall Street 36th Floor | New York, NY 10005-1304 | |
| Tradewind Aviation | 288 Christian Street | Oxford, CT 06478 | |
| Transaction Network Services | PO Box 1911 | Merrifield, VA 22116-1911 | |
| TransitCenter Inc | General Post Office | PO Box 27457 | New York, NY 10087-7457 |
| Trans-Lux | 110 Richards Avenue | Norwalk, CT 06854-1692 | |
| Travelers Flood Insurance Program | PO Box 2874 | Omaha, NE 68103-2874 | |
| Tribeca Grill | 375 Greenwich Street | New York, NY 10013 | |
| Trucks by the Hour Inc | PO Box 141265 | Staten Island, NY 10314 | |
| Trump International Golf Club | 1100 S Ocean Blvd | Palm Beach, FL 33480 | |
| TST 885 Third Avenue LLC | General Post Office | PO Box 27659 | New York, NY 10087-7659 |
| Unum | The Paul Revere Life Insurance Company | PO box 740590 | Atlanta, GA 30374-0590 |
| UPS | PO Box 7247-0244 | Philadelphia, PA 19170-0001 | |
| Urban Justice Center | 123 William Street | New York, NY 10012 | |
| US Bank NA | PO Box 790117 | St Louis, MO 63179-0117 | |
| US Chamber OF Commerce | Member Processing Center | PO Box 0976 | Wilton, NH 03086-0976 |
| US Coffee Inc | 51 Alpha Plaza | Hicksville, NY 11801 | |
| UTOG 2 WAY RADIO INC | 25-20 39th Avenue | Long Island City, NY 11101-3616 | |
| V Santini | 27 South 6th Avenue | Mount Vernon, NY 10550 | |
| Valera Global Inc | 53-02 11th Street | Long Island City, NY 11101 | |
| Venali Inc | 6100 Blue Lagoon DriveSTE2250 | Miami, FL 33126 | |
| Veramark Technologies | 3750 Monroe Ave | Pittsford, NY 14534 | |
| Verizon | PO Box 1100 | Albany, NY 12250-0001 | |
| Verizon | PO Box 15026 | Albany, NY 12212-5026 | |
| Verizon | PO Box 15124 | Albany, NY 12212-5124 | |
| Verizon | PO Box 4820 | Trenton, NJ 08650-4820 | |
| Verizon | PO Box 4833 | Trenton, NJ 08650-4833 | |
| Verizon | PO Box 4861 | Trenton, NJ 08650-4861 | |
| Verizon Conferencing | PO Box 70129 | Chicago, IL 60673-0129 | |
| Verizon Business | PO Box 371355 | Pittsburgh, PA 15250-7355 | |
| Verizon Network Integration | PO Box 650457 | Dallas, TX 75265-0457 | |
| Verizon Wireless | PO Box 17120 | Tucson, AZ 85731-7120 | |
| Verizon Wireless | PO Box 408 | Newark, NJ 07101-0408 | |
| Vision Solutions | 6371 Eagle Way | Chicago, IL 60678-1063 | |
| Visual Numerics Inc | PO Box 973976 | Dallas, TX 75397-3976 | |
| Vizada Inc | PO Box 8500-53578 | Philadelphia, PA 19178-3578 | |
| VSantini | 27 South 6th Avenue | Mt Vernon, NY 10550 | |
| Wall Street Access | 17 Battery Place | New York, NY 10004 | |
| Wall Street Journal | 200 Burnett Road | Chicopee, MA 01021 | |
| Wall Street Source | PO Box 10179 | Uniondale, NY 11555 | |
| Wall Street Synagogue | 47 Beekman Street | New York, NY 10038-1510 | |
| Wedbush Morgan Securities | 1000 Wilshire Blvd | Los Angeles, CA 90017 | |
| Wellesley Information Services | PO Box 8500 | Lockbox #6876 | Philadelphia, PA 19178-6876 |

08-01789-smb    Doc 76-2    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit B
Pg 12 of 12

| LINE1 | LINE2 | LINE3 | LINE4 |
|---|---|---|---|
| White & Case Limited Liability Partnership | 1155 Avenue of The Americas | New York, NY 10036-2787 | |
| White Apron Catering | 1253  Old Okeechobee Rd | West Palm Beach, FL 33401 | |
| William J Erbe Co  Inc | 560 Barry Street | Bronx, NY 10474 | |
| WILMERHALE | PO Box 7247-8760 | Philadelphia, PA 19170-8760 | |
| Windows IT Pro | PO Box 447 | Loveland, CO 80539-9968 | |
| Winston Office Support | 122 East 42nd Street Suite 320 | New York, NY 10168 | |
| Wireless One of NYC | 875 Third Avenue | New York, NY 10022 | |
| Wireless Warehouse | 1031 2nd Avenue | New York, NY 10022 | |
| Wireless Warehouse | 115 West 50th Street | New York, NY 10020 | |
| Women's Wear Daily | Subscription Dept | POBox 15008 | North Hollywood, CA 91615-5008 |
| WorkflowOne | PO Box 644108 | Pittsburgh, PA 15264-4108 | |
| Worth Builders of Palm Beach Inc | PO Box 6339 | West Palm Beach, FL 33405-6339 | |
| Xerox Corporation | PO Box 827598 | Philadelphia, PA 19182-7598 | |
| XM Satellite Radio | PO Box 9001399 | Louisville, KY 40290-1399 | |
| Yeshiva University | Department of Advancement Services | 500 West 185th Street | New York, NY 10033-3201 |
| Yeshiva University | 500 West 185th Street | New York, NY 10033 | |
| Zafer Barutcuoglu | 328 W 11th Street | New York, NY 10014 | |
| Zwicker Electric Co | 360 Park Ave South | New York, NY 10010 | |

# **EXHIBIT C**

## **Employees**

Current and former Employees

| LINE1 | LINE2 | LINE3 |
|---|---|---|
| Abend, Reed | 330 East 80th St - Apt 7R | New York, NY 10021 |
| Anderson, Semone | 3115 Edson Ave | Bronx, NY 10469 |
| Arroyo, Richard | 113 Adams Ave | Staten Island, NY 10306 |
| Astuto, Toniann | 65 Stuyvesant Avenue | Staten Island, NY 10312 |
| Barutcuoglu, Zafer | 328 West 11th St - Apt 3H | New York, NY 10014 |
| Batalion, Sally | 787 East 5th St | Brooklyn, NY 11218 |
| Bergstrom, Ase | 335 1/2 Plymouth Rd | West Palm Beach, FL 33405 |
| Berkowitz, David | 18 Tall Timber Road | Mt. Kisco, NY 10549 |
| Berkowitz, Peter | 18 Tall Timber Road | Mt. Kisco, NY 10549 |
| Birch, Larry | 6 Narrowbrook Ct | Plainsboro, NJ 08536 |
| Bongiorno, Annette | 78 Stone Hill Dr East | North Hills, NY 11030 |
| Bonventre, Daniel | 505 East 79th St - Apt 17G | New York, NY 10075 |
| Bonventre, John | 524 East 79th St - Apt 2H | New York, NY 10075 |
| Brown, Clive | 6 Gould Ave | Dobbs Ferry, NY 10522 |
| Bruttomesso, Garrett | 229 Chrystie St - Apt 516 | New York, NY 10002 |
| Bryant, Jamaal | 105-13 Inwood St - Basement | Jamaica, NY 11435 |
| Buchmueller, Elizabeth | 525 East 13th St - Apt 4F | New York, NY 10009 |
| Cacas, Eduardo | 20 Linda Ln | Pearl River, NY 10965 |
| Camvycis, Thomas | 85 East End Ave - Apt 11J | New York, NY 10028 |
| Cardile, Robert | 1041 Rector Rd | Bridgewater, NJ 08807 |
| Carlson, David | 37 London Terrace | New Rochelle, NY 10804 |
| Caro, Elizabeth | 47 Angelus Drive | Greenwich, CT 06831 |
| Carrero, David | 360 West 43rd St - Apt S10F | New York, NY 10036 |
| Carroll, Richard | 3682 Southwest Bimini Cl North | Palm City, FL 34990 |
| Casanova, Alberto | 821 Oak Harbor Dr | Juno Beach, FL 33408 |
| Chen, Terrence | 1793 Riverside Dr - Apt 2H | New York, NY 10034 |
| Clarke, Prunella | 1372 New York Ave - Apt 2G | Brooklyn, NY 11203 |
| Cohn, Leon | 1616 59th St | Brooklyn, NY 11204 |
| Colin, Stephani | 208 Harris Rd DA-1 | Bedford Hills, NY 10507 |
| Collado, Ralph | 46-09 204th St | Bayside, NY 11361 |
| Collins, Richard | 100 Elgar Pl - Apt 21L | Bronx, NY 10475 |
| Concepcion, Darlene | 53 All Angels Hill Rd | Wappingers Falls, NY 12590 |
| Connelly, Andrew | 43 West Summit Ave | Midland Park, NJ 07432 |
| Copersino, Albert | 12 Roosevelt Rd | Westport , CT 06880 |
| Cotellessa-Pitz, Enrica | 91-11 107th Ave | Ozone Park, NY 11417 |
| Coughlin, Edward | 8 Rogers Ct | Midland Park, NJ 07432 |
| Crupi, JoAnn | 436 Grove St | Westfield, NJ 07090 |
| Damiba, David | 102 Osprey Court | Seacaucus, NJ 07094 |
| Davis, Sankey | 438 Mary Ann Lane | West Hempstead, NY 11552 |
| De Lisi, Frederick | 120 Carteret St | Staten Island, NY 10307 |

| LINE1 | LINE2 | LINE3 |
|---|---|---|
| Delgado, Iris | 84-38 90th Street | Woodhaven, NY 11421 |
| DiMaggio, Juliette | 310 Maddock St | West Palm Beach, FL 33405 |
| DiPascali, Frank | 1400 Mountain Top Rd | Bridgewater, NJ 08807 |
| Dirilo, Praxides | 322 East 57th St | New York, NY 10022 |
| Distenfeld, Eric | 638 Sunderland Rd | Teaneck, NJ 07666 |
| Dolinsky, Craig | 2 Azalea Ct | East Brunswick , NJ 08816 |
| Dubler, Scott | 305 West 91st Street, Apt 4F | New York, NY 10024 |
| Duffy, Daniel | 531 Colonial Ave | Westfield, NJ 07090 |
| Eckhaus, Daniel | 248 West 21st St – Apt 1C | New York, NY 10011 |
| Falcone, Robert | 52 Egbert Ave | Staten Island, NY 10310 |
| Feld, Anthony | 160 East 38th Street, Apt 8A | New York, NY 10016 |
| Ferraro, Jeffrey | 50-31 211th St | Bayside, NY 11364 |
| Ferraro, Marc | 175 Rockaway Ave | Garden City, NY 11530 |
| Fleischmann, Barry | 268 Kell Avenue | Staten Island, NY 10314 |
| Fleming, Junior | 4155 Baychester Ave | Bronx , NY 10466 |
| Flores, Enrique | 89 Seigel St – 2nd Fl | Brooklyn, NY 11206 |
| Fong, Kevin | 562 Blueberry Pl | Franklin Lakes, NJ 07417 |
| Fraga, Carlos | 640 39th Street, Apt 6B | Union City, NJ 07087 |
| Friedman, Steven | 34 Old Mill Rd | West Harrison, NY 10604 |
| Fuller, Tracey | 591 Hart St – Apt 3 | Brooklyn, NY 11221 |
| Fullerton, Stephanie | 591 Hart St – Apt 3 | Brooklyn, NY 11221 |
| Garcia, Vincent | 30 Elizabeth St | Oradell, NJ 07649 |
| Gavlik, Margaret | 100 Bradford Ave | Rye, NY 10580 |
| Glassman, Brett | 515 East 72nd St – Apt 18F | New York, NY 10021 |
| Green, Ari | 6864 Yellowstone Blvd – A-37 | Forest Hills, NY 11375 |
| Gross, Jason | 1641 West 2nd St – 2nd Fl | Brooklyn, NY 11223 |
| Gutman, Robert | 215 East 24th St – Apt 308 | New York, NY 10010 |
| Gutzwiller, Mark | 14 Franklin Ave | Westport, CT 06880 |
| Hemrajani, Haresh | 15 Tiffany Ct | Old Bridge, NJ 08857 |
| Hooey, Rolland | 80 Calvin Ave | Syosset, NY 11791 |
| Horwitz, Daniel | 110 3rd Ave Apt – 16A | New York, NY 10003 |
| Hutchinson, Kenneth | 16 Schindler Ln | Monroe, NJ 08831 |
| Imbruce, Gregory | 93 Rockledge Drive | Stamford, CT 06902 |
| Jackson, Winifier | 1220 Croes Ave – Apt 5D | Bronx , NY 10472 |
| Jacobson, Jeffrey | 47 Center Ct | Roslyn Heights, NY 11577 |
| Jimenez, Anthony | 30-26 89th St | Jackson Heights, NY 11369 |
| Joel, Amy | 50 Sutton Pl South – Apt 11J | New York, NY 10022 |
| Johnson, Donovan | 50 Sutton Pl South – Apt 11J | New York, NY 10022 |
| Jones, Richard | 801 Allwyn St | Baldwin Harbor, NY 11510 |
| Jorgensen, George | 9 Pippin Ln | Wappingers Falls, NY 12590 |

Page 2 of 5

| LINE1 | LINE2 | LINE3 |
|---|---|---|
| Kanning, Robert | 37 Sutton Dr | Ho-Ho-Kus, NJ 07423 |
| Kelly, John | 31 Washington Mews | Portchester, NY 10573 |
| Khan, Dorothy | 107-37 124th St | Richmond Hill, NY 11419 |
| King, Seon | 95 Lenox Avenue, Apr 8M | New York, NY 10026 |
| Koster, Deborah | 860 U.N. Plaza - Apt 15B | New York, NY 10017 |
| Kugel, Craig | 21 Soundview Ln | Sands Point, NY 11050 |
| Kugel, David | 69 Charney Ct | Manhasset, NY 11030 |
| Lanier, Adam | 522 West Webster Ave | Roselle Park, NJ 07204 |
| Larsen, Jean | 349 East 49th St - Apt 2P | New York, NY 10017 |
| Lenaghan, Jonathan | 4705 Center Blvd - Apt 2513 | Long Island City , NY 11109 |
| Lipkin, Eric | 314 Steilen Ave | Ridgewood, NJ 07450 |
| Lipkin, Irwin | 15408 Strathearn Dr | Delray Beach, FL 33446 |
| Madoff, Andrew | 433 East 74th St. Apt. 5 | New York, NY 10021 |
| Madoff, Bernard | 133 East 64th St | New York, NY 10021 |
| Madoff, Mark | 158 Mercer St | New York, NY 10012 |
| Madoff, Peter | 34 Pheasant Run | Old Westbury, NY 11568 |
| Madoff, Shana | 420 East 54th St - Apt 18 C/D | New York, NY 10022 |
| Magnus, Dumarsais | 108-09 221st St | Queens Village, NY 11429 |
| Mann, Kathryn | 190 East 7th Street, Apt 501 | New York, NY 10009 |
| Marasa, Gaetano | 67 Canton Ave | Staten Island, NY 10312 |
| Mastrangelo, Ralph | 277 Leverett Ave | Staten Island, NY 10308 |
| Mayer, Leonard | 45 Sutton Place South, Apt 3F | New York, NY 10022 |
| McDonald, Christopher | 8 Second Avenue | Ossining, NY 10562 |
| McGuire, Kevin | 29 Wyckoff St - Apt 1 | Brooklyn, NY 11201 |
| McMahon, Robert | 34 Prall Road | Hillsborough, NJ 08844 |
| Mehta, Neilay | 225 Columbus Ave - Apt 4E | New York, NY 10023 |
| Meyer-Mitchell, Merlin | 10 Allen Road | Norwalk, CT 06851 |
| Moy, Peter | 163 Hurlbert St | Staten Island, NY 10305 |
| Mui, Alethea | 45 Pasadena Dr | Hamilton, NY 10459 |
| Murray, Damien | 1226 Intervale Avenue | Bronx, NY 10459 |
| Nabile, Walid | 291 Prospect Drive | Brick, NJ 08724 |
| Nano, Glenn | 175 East 2nd St - Apt 4D | New York, NY 10009 |
| Nasi, William | 153-34 59 Ave | Flushing, NY 11355 |
| Noer, Martin | 39-52 44th Street | Sunnyside, NY 11104 |
| Nunez, Rafael | 35-63 88th St - Apt 2L | Jackson Heights, NY 11372 |
| O'Hara, Jerome | 167 Legion Pl | Malverne, NY 11565 |
| Oritz, Magdalena | 92 West 26th St | Bayonne, NJ 07002 |
| O'Toole, Elizabeth | 347 Court St | Brooklyn, NY 11231 |
| Padala, Matthew | 207 East 74th St - Apt 5A | New York, NY 10021 |
| Pagan, Rafael | 2323 Cambreleng Ave - Apt 8 | Bronx, NY 10458 |

| LINE1 | LINE2 | LINE3 |
|-------|-------|-------|
| Paliotta, Michael | 1620 West 8th Street, Apt 1F | Brooklyn, NY 11223 |
| Pechatnikov, Yefim | 46 Oceanside Ave | Staten Island, NY 10305 |
| Pennachio, Daniel | 19 Eleventh St | Carle Place, NY 11514 |
| Perez, George | 16 Quaker Dr | East Brunswick, NJ 08816 |
| Perez, Raul | 1500 Hudson Street, Apt 1L | Hoboken, NJ 07030 |
| Persaud, Sharda | 93-31 205th St | Hollis, NY 11423-3029 |
| Reardon, Erin | 87 McLean St | Middletown, NJ 07701 |
| Rosenberger, Jamie | 40 Harrison St - Apt 32B | New York, NY 10013 |
| Sanchez, Frankie | 111-32  66th Ave - Apt 1B | Forest Hills, NY 11375 |
| Scharlop, Benjamin | 11 Cecily Ln | Commack, NY 11725 |
| Schwartz, Robert | 3278 Amelia Dr | Mohegan Lake, NY 10547 |
| Shapiro, Stanley | 983 Park Ave | New York, NY 10028 |
| Shaps, Ryan | 242 Coverly Avenue | Staten Island, NY 10301 |
| Sharr, Henry | 1440 66th St - Apt 3F | Brooklyn, NY 11219 |
| Shaw, Christopher | 421 Hudson St – Apt 718 | New York, NY 10014 |
| Shen, Hong | 141C Beverly Hills Terr | Woodbridge, NJ 07095 |
| Sheredos, Robert | 906 West Meadow Dr | Bound Brook, NJ 08805 |
| Sibbley, Errol | 227 West 2nd St | Mt Vernon, NY 10550 |
| Sibbley, Lebert | 171-42 107th Ave | Jamaica, NY 11433-2530 |
| Sobel, Richard | 19 Clover Ln | Westport, CT 06880 |
| Solomon, Elaine | 50 Sutton Pl South - Apt 8E | New York, NY 10022 |
| Sondike, Brett | 418 Oceanfront | Long Beach, NY 11561 |
| Squillari, Eleanor | 594 Davis Ave | Staten Island, NY 10310 |
| Sroka, Heath | 301 East 66th Street, Apt 3M | New York, NY 10021 |
| Stahl, Richard | 8 East Tr | Darien, CT 06820 |
| Stampfli, Joshua | 151 Rock Creek Ln | Scarsdale, NY 10583 |
| Suazo, Joseph | 415 Ridgefield Rd | Hauppauge, NY 11788 |
| Sullivan, Stefanie | 175 West 87th St - Apt 19F | New York, NY 10024 |
| Sutton, Kurt | 315 East 86th St - Apt 17JE | New York, NY 10028 |
| Taratunio, Deborah | 180 Ardmore Ave | Staten Island, NY 10314 |
| Tiletnick, Peter | 77-15 113th St – Apt 3O | Forest Hills, NY 11375 |
| Tiletnick, Walter | 440 East 13th St | New York, NY 11009 |
| Torres, Elvis | 2540 Wilson Ave | Bellmore, NY 11710 |
| Tringali, Barbara | 1807 West 7th St | Brooklyn, NY 11223 |
| Vicinelli, Paolo | 15 Dante St | Larchmont, NY 10538 |
| Voigt, Hendrik | 11 Independence Ct - Apt 611N | Hoboken, NJ 07030 |
| Ward, Laurence | 188 East 64th St - Apt 3001 | New York, NY 10021 |
| Watkins, Michella | 1589 Unionport Rd - Apt 7H | Bronx, NY 10462 |
| Weber, Robert | 406 Tarrytown Ave | Staten Island, NY 10306 |
| Westhuis, Kathryn | 531 East 20th St – Apt 3D | New York, NY 10010 |

Page 4 of 5

| LINE1 | LINE2 | LINE3 |
|---|---|---|
| Wharton, Sean-Louis | 4 Sonoma Ct | Old Bridge, NJ 08857 |
| White, Charlene | 39 Morton St | Garnerville, NY 10923 |
| Wiener, Charles | 6 Harbor Park Ct | Centerport, NY 11721 |
| Wong, William | 725 Jefferson Street, Unit 2 | Hoboken, NJ 07030 |
| Yeh, Richard | 200 East 58th St – Apt 14J | New York, NY 10022 |
| Yelsey, Neil | 1 Cliff Pl | Pelham Manor, NY 10803 |
| Zachar, Ned | 372 Guard Hill Road | Bedford, NY 10506 |
| Zheng, Xing | 18 Cornell Dr | Great Neck, NY 11020 |

# EXHIBIT D

**Broker/Dealers**

08-01789-smb    Doc 76-4    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit D
Pg 2 of 6

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| AEB Corporation | Robert | Tepper | 518 South Main Street | Great Barrington, MA 01230 | |
| Akar Capital Management, Inc | Emil | Akar | 8551 W. Sunrise Blvd | Plantation, FL 33322 | |
| Akar Capital Management, Inc | Robert | Larrick | 8551 W. Sunrise Blvd | Plantation, FL 33322 | |
| Albert Fried & Co. | Scott | Carotenuto | 60 Broad Street | New York, NY 10004 | |
| Alpine Securities Corp | Todd | Groskreutz | 440 East 400 South | Salt Lake City, UT 84111 | |
| Alpine Securities Corp | Stephen | Hunsaker | 440 East 400 South | Salt Lake City, UT 84111 | |
| Ameriprise Advisor Services, Inc. | Michael | Ross | 719 Griswold St. | Suite 1700 | Detroit, MI 48226 |
| Ameriprise Advisor Services, Inc. | David | Cravens | 719 Griswold St | Suite 1700 | Detroit, MI 48226 |
| Ameriprise Advisor Services, Inc. | Cathy | Vanhouten | 719 Griswold St | Suite 1700 | Detroit, MI 48226 |
| Ameriprise Advisor Services, Inc. | Steve | Whiting | 719 Griswold St | Suite 1700 | Detroit, MI 48226 |
| Ameriprise Financial | Karl | Dornfeld | 901 3rd Ave. | Minneapolis, MN 55474 | |
| Ameriprise Financial | Michael | Costley | 901 3rd Ave | Minneapolis, MN 55474 | |
| Ameriprise Financial | Jason | Roeske | 901 3rd Ave | Minneapolis, MN 55474 | |
| Azroc Securities, Inc. | Mary Beth | Feduska | 4055 Monroeville Blvd. | Bldg One, Ste 410 | Monroeville, PA 15146 |
| Barclays Capital | Seth | Weber | 745 Seventh Avenue | 2nd Floor | New York, NY 10019-6801 |
| Barclays Stockbrokers | Ruth | Barlow | Tay House | 300 Bath Street | Glasgow, Scotland G234R |
| Barclays Stockbrokers | John | Dixon | Tay House | 300 Bath Street | Glasgow, Scotland G234R |
| Battenkill Capital | Shawn | Harrington | 7252 Main Street | P.O. Box 2528 | Manchester Center, VT 05255 |
| BNY ConvergEx Group | Paul G. | Basmajian | 1633 Broadway | 48th Floor | New York, NY 10019 |
| BNY ConvergEx Group | Giancarlo | Battaglia | 1633 Broadway | 48th Floor | New York, NY 10019 |
| BNY ConvergEx Group | David | Bryan | 1633 Broadway | 48th Floor | New York, NY 10019 |
| BNY ConvergEx Group | Peter | Coleman | 1633 Broadway | 48th Floor | New York, NY 10019 |
| BNY ConvergEx Group | Mark | Eads | 1633 Broadway | 48th Floor | New York, NY 10019 |
| BNY ConvergEx Group | Barclay | Frey | 1633 Broadway | 48th Floor | New York, NY 10019 |
| BNY ConvergEx Group | Carey | Pack | 1633 Broadway | 48th Floor | New York, NY 10019 |
| Boenning & Scattergood Inc. | Kathy | Wilhelm | 4 Tower Bridge | 200 Barr Harbor Drive | West Conshohocken, PA 19428 |
| Boyle Marathon Fund | Mike | Boyle | 1401 Woodsong Drive | Hendersonville, NC 28791 | |
| Broker Dealer Financial Services Corp. | Michael T. | Sherzan | 8800 N.W. 62th Ave. | P.O. Box 6240 | Johnston, IA 50131 |
| Broker Dealer Financial Services Corp. | Terrie | Toms | 8800 N.W. 62th Ave. | P.O. Box 6240 | Johnston, IA 50131 |
| Brown Brothers Harriman & Co. | Mark | Pinto | 140 Broadway | 11th Floor | New York, NY 10005 |
| Brown Brothers Harriman & Co. | Jim | Schneider | 140 Broadway | 11th Floor | New York, NY 10005 |
| Brown Brothers Harriman & Co. | Steve | Walters | 140 Broadway | 11th Floor | New York, NY 10005 |
| BTG Trading | Steven | Starker | 825 Third Avenue | 7th Floor | New York, NY 10022 |
| Canaccord Capital | Andrew | Jappy | 609 Granville St. | Suite 2200 | Vancouver, BC V7Y 1H2 |
| Canaccord Capital | Stacy | Paterson | 609 Granville St. | Suite 2200 | Vancouver, BC V7Y 1H2 |
| Canaccord Capital | James | Duncan | BCE Place | 161 Bay Street | Toronto, Ontario, ON M5J2S1 |
| Cantella & Co., Inc. | Marty | Desmond | Two Oliver Street, 11th Floor | Boston, MA 02109 | |
| Capital International Limited | Mark | Wilkinson | PO Box 15 | Mill Court, Castletown, Isle of Man | IM99 5XH  Great Britain |
| Chicago Capital Inc. | Thomas | Sanders | 200 West Madison | Suite 2000 | Chicago, IL 60606 |
| ChoiceTrade | Richard | Bertematti | 197 State Route 18 | Suite 3000 | East Brunswick, NJ 08816 |
| CIBC World Markets (Can) | Nancy | Bennett | BCE Place | 161 Bay St. | Toronto, ON M5J 2S8 |
| CIBC World Markets (Can) | Martin | Piszel | BCE Place | 161 Bay St. | Toronto, ON M5J 2S8 |
| Citigroup Global Markets Inc | Stacey | Jackson | 700 Red Brook Blvd | 3rd Floor | Owings Mills, MD 21117 |
| Citigroup Global Markets Inc | Terese | Strickland-Smith | 700 Red Brook Blvd | 3rd Floor | Owings Mills, MD 21117 |
| Citigroup Global Markets Inc | Daniel | Seidenstein | 390 Greenwich Street | 3rd Floor | New York, NY 10013 |
| Citigroup Global Markets Inc | Abe | Narvaez | 390 Greenwich Street | 20th floor | New York, NY 10013 |
| City National Investments | Ken | Wilson | Chicago, IL | | |
| Conifer Securities | Steve | Colborn | 225 Broadway | 5th Floor | San Diego, CA 92101 |
| Conifer Securities | William F. | Byrne | 767 Third Avenue | 6th Floor | New York, NY 10017 |
| Conifer Securities | Gary | McIlroy | 767 Third Avenue | 6th Floor | New York, NY 10017 |
| Credit Suisse | Eugene | Choe | Eleven Madison Avenue | New York, NY 10010 | |
| Credit Suisse | Kenneth | Chu | 11 Madison Avenue | New York, NY 10010 | |
| Crowell Weedon & Co | Ralph | MacMillan | One Wilshire Blvd | Los Angeles, CA 90017 | |
| Curian Clearing, LLC | Jan | Hanshaft | 7601 Technology Way | 5th Floor | Denver, CO 80237 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| Curian Clearing, LLC | Marc | van Rijssen | 7601 Technology Way | 5th Floor | Denver, CO 80237 |
| D.A. Davidson & Company | Erik | Madsen | 8 3rd Street North | Davidson Bldg. | Great Falls, MT 59401 |
| Davenport & Co. LLC | Brenda C. | Blackard | One James Center | 901 East Cary Street | Richmond, VA 23219 |
| Davenport & Co. LLC | Coleman | Wortham III | 1 James Center/11th Fl. | 901 East Cary Street | Richmond, VA 23219 |
| Davenport & Co. LLC | Brenda | Boyd | 1 James Center | 901 East Cary Street | Richmond, VA 23219 |
| Davenport & Co. LLC | James | Whelen III | One James Center | Richmond, VA 23285-5678 | Richmond, VA 23219 |
| Delta Equity Services | Gerald | Powers | 579 Main St | Bolton, MA 01740-1300 | |
| Du Pasquier & Company Inc. | Chris | Moran | One Battery Park Plaza | 7th Floor | New York, NY 10004 |
| Du Pasquier & Company Inc. | Frank | Auletti | One Battery Park Plaza | 3rd Floor | New York, NY 10004 |
| Edward D. Jones & Co. | Travis | Vieth | 12555 Manchester Road | Equity Trading | St. Louis, MO 63131 |
| Edward D. Jones & Co. | Neal | Lanigan | 8620 South River Pkwy | Tempe, AZ 85284 | |
| Edward D. Jones & Co. | Norman L. | Eaker | 700 Maryville Centre Drive | St. Louis, MO 63141 | |
| Edward D. Jones & Co. | Mary | Burnes | 12555 Manchester Road | St. Louis, MO 63131 | |
| Ehrenkrantz King Nussbaum, Inc. | Shane | Malone | 598 Madison Ave. | 14th Floor | New York, NY 10022 |
| Ehrenkrantz King Nussbaum, Inc. | Phil | Matto | 598 Madison Ave. | 14th Floor | New York, NY 10022 |
| Ehrenkrantz King Nussbaum, Inc. | Frank | Trotta | 598 Madison Ave. | 14th Floor | New York, NY 10022 |
| Electronic Global Securities Inc | Nilesh | Natavati | 111 Broadway | Suite 405 | New York, NY 10006 |
| EnvestnetPMC | Jim | Dean | 35 East Wacker | Suite 1600 | Chicago, IL 60601 |
| Ferris Baker Watts | Craig | Hartman | 100 Light St | 9th Floor | Baltimore, MD 21202 |
| Ferris Baker Watts | Tom | Heffernan | 100 Light Street | 8th Floor | Baltimore, MD 21202 |
| Ferris Baker Watts | Paddy | Brooks | 100 Light St | 8th Floor | Baltimore, MD 21202 |
| First Allied | Gary | Ramos | P.O. Box 85549 | San Diego, CA 921 86-5549 | |
| First American Capital & Trading | Alerts | Trading | 1499 W. Palmetto Park Road | Suite 250 | Boca Raton, FL 33486 |
| First American Capital & Trading | Tony | Varela | 1499 W. Palmetto Park Road | Suite 250 | Boca Raton, FL 33486 |
| First Southwest Company | Cathi | Maxwell | 325 North St. Paul Street | Suite 800 | Dallas, TX 75201-3852 |
| First Southwest Company | Jeff | Hammill | 325 N. St. Paul Street | Suite 800 | Dallas, TX 75201-3852 |
| Flagstone Securities LLC | Thomas | Riley | 7733 Forsyth Blvd | 19th Floor | St. Louis, MO 63105 |
| Folioln Investments | Anne | Byrd | 8000 Towers Crescent Drive | Suite 1500 | Vienna, VA 22181 |
| Folioln Investments | Beth | Kirksey | 8000 Towers Crescent Drive | Suite 1500 | Vienna, VA 22182 |
| Folioln Investments | Jeffery | Smith | 8000 Towers Crescent Drive | Suite 1500 | Vienna, VA 22182 |
| Goetz, Batchker & Co. Inc. | Craig | Batchker | 40 Exchange Place | 15th Floor | New York, NY 10005 |
| Gunnallen Financial, Inc. | Chris | Frankel | 5002 W. Waters Avenue | Tampa, FL 33634 | |
| Gunnallen Financial, Inc. | Kevin | Daniels | 5002 W. Waters Ave | Tampa, FL 33634 | |
| Gunnallen Financial, Inc. | Tom | Lang | 5002 W. Waters Ave | Tampa, FL 33634 | |
| H. Beck Inc. | James | Dressehaers | 11140 Rockville Pike | 4th Floor | Rockville, MD 20852 |
| H. Beck Inc. | Gary | Hurvitz | 11140 Rockville Pike | 4th Floor | Rockville, MD 20852 |
| H. Beck Inc. | Kevin | Ramos | 11140 Rockville Pike | 4th Floor | Rockville, MD 20852 |
| H.G. Wellington & Co., Inc. | Maureen | Henderson | 14 Wall Street | Suite 1702 | New York, NY 10005 |
| Hamersblug, Kempner & Co. L.P. | Owen | Comiskey | 11 West 42nd Street, 19th Floor | New York, NY 10036 | |
| Hapoalim Securities USA, Inc | Joe | Cornish | One Battery Park Plaza | 2nd Floor | New York, NY 10004 |
| Hapoalim Securities USA, Inc | Walter | Joyce | One Battery Park Plaza | 2nd Floor | New York, NY 10004 |
| Hilliard Lyons | P. | Freeman | 500 West Jefferson Street | Louisville, KY 40202 | |
| Hilliard Lyons | George | Moorin | 500 West Jefferson Street | Louisville, KY 40202 | |
| Hilliard Lyons | Sharon | Brinley | 500 W. Jefferson Street | Louisville, KY 40202 | |
| Hilliard Lyons | Room - Listed | Order | 500 W. Jefferson Street | Louisville, KY 40202 | |
| Hilliard Lyons | James M. | Rogers | 500 W. Jefferson Street | Louisville, KY 40202 | |
| Hilliard Lyons | Angie | Smith | 500 W. Jefferson Street | Louisville, KY 40202 | |
| Horwitz & Associates, Inc. | Diane | Ryan | 2610 Lake Cook Road | Suite 190 | Riverwoods, IL 60015 |
| HSBC Brokerage (USA) Inc | Dominick | Caccavale | 452 Fifth Avenue | 3rd Floor | New York, NY 10018 |
| J.P. Turner & Company | John | McFarland | 3060 Peachtree Rd | Suite 1100 | Atlanta, GA - Georgia 30305 |
| J.P. Turner & Company | Charles | Gehring | One Buckhead Plaza | 3060 Peachtree Road, NW | Atlanta, GA 30305 |
| Janney Montgomery Scott Inc. | JD | O'Brien | 1801 Market Street | 8th Floor | Philadelphia, PA 19103 |
| JP Morgan Securities | Joseph | Baggio | 383 Madison | 4th Floor | New York, NY 10179 |
| JP Morgan Securities | Joseph | Buttacavoli | 383 Madison | 4th Floor | New York, NY 10179 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JP Morgan Securities | Brett | Redfearn | 383 Madison Ave. | New York, NY 10179 | |
| JP Morgan Securities | Bobby | Composto | 383 Madison | New York, NY 10179 | |
| Kaufman Brothers | Roger | Darpino | 800 3rd Avenue | 25th Floor | New York, NY 10022 |
| Kaufman Brothers | Paul | Siacca | 800 3rd Avenue | 25th Floor | New York, NY 10022 |
| Kaufman Brothers | Timothy | Thomas | 800 Third Avenue, 25th Floor | New York, NY 10022 | |
| Kaufman Brothers | James | Alperin | 800 Third Avenue 25th Floor | New York, NY 10022 | |
| Kedem Capital Corp. | Ben | Kedem | 534 Broad Hollow Road | Melville, NY 11747 | |
| Koonce Securities | Michael | Currey | 6550 Rock Spring Drive | Suite 600 | Bethesda, MD 20817 |
| Legent Clearing Corp | Sean | Coffey | 9300 Underwood Avenue | Suite 400 | Omaha, NE 68114 |
| Legent Clearing Corp | Cathy | Davis | 9300 Underwood Ave | Suite 400 | Omaha, NE 68114 |
| Lek Securities Corp | Mike | Mainwald | 140 Broadway | 29th Floor | New York, NY 10001 |
| Leonard & Co | Alvin | Cottage | 1450 W. Long Lake Road | Suite 150 | Troy, MI 48098 |
| Leonard & Co | David | Muncie | 1450 W. Long Lake Road | Suite 150 | Troy, MI 48098 |
| Leonard & Co | David | Foran | 1450 W. Long Lake Rd | Suite 150 | Troy, MI 48098 |
| Lexington Investment Company Inc. | Stanley | Kerrick | 2365 Harrodsburg Rd. | Suite B 375 | Lexington, KY 40504 |
| LPL Financial Services | Amy | Durgan | P.O. Box 502307 | San Diego, CA 92150-2307 | |
| LPL Financial Services | Eleanore | Terrazas | P.O. Box 502307 | San Diego, CA 92150-2307 | |
| LPL Financial Services | Bill | Walcher | P.O. Box 502307 | San Diego, CA 92150-2307 | |
| LPL Financial Services | Tom | Wroblewski | P.O. Box 502307 | San Diego, CA 92150-2307 | |
| Matrix Capital Group Inc. | Christopher F. | Anci | 420 Lexington Ave | Suite 601 | New York, NY 10170 |
| Maxim Group LLC | Mike | Rabinowitz | 405 Lexington Ave | 2nd Floor | New York, NY - New York 10174 |
| Maxim Group LLC | Robert | Sayegh | 405 Lexington Ave | 2nd Floor | New York, NY 10174 |
| Merrill Lynch & Co. | Robert | Moir | 4 World Financial Center | 5th floor | New York, NY 10080 |
| Merrill Lynch & Co. | Anousha | Radjy | 4 WFC North Tower | 5th Floor | New York, NY 10080 |
| Merrill Lynch & Co. | Neelima | Sharma | 4 WFC North Tower | 5th Floor | New York, NY 10080 |
| Merrill Lynch & Co. | Jarrod | Yuster | 4 WFC North Tower | 5th Floor | New York , NY 10080 |
| Merrill Lynch & Co. | Ruth | Coliaguri | 4 World Financial Center | 15th floor | New York, NY 10080 |
| MF Global Securities | Dan | Caputo | 440 S. Lasalle St. | 20th Floor | Chicago, IL 60605 |
| MF Global Securities | Rob | Wendt | 440 S. LaSalle St. | 20th Floor | Chicago, IL 60605 |
| Morgan Keegan & Co, Inc | Byron | Mitson | 50 Front Street | 15th Floor | Memphis, TN 38103 |
| Morgan Keegan & Co, Inc | Marilyn | Hiner | 50 Front Street | 12th Floor | Memphis, TN 38103 |
| Morgan Keegan & Co, Inc | William | Kitchens | 50 Front Street | Memphis, TN 38103 | |
| National Financial Markets Group | Jay | Owen | 200 Seaport Blvd | Suite 630 | Boston, MA 02210 |
| National Financial Markets Group | Jeff | Brown | 200 Seaport Blvd. 22H | Boston, MA 02210 | |
| National Financial Markets Group | Mark A. | Haggerty | 200 Seaport Blvd. 22H | Boston, MA 02210 | |
| National Financial Services LLC | Brian | Despjoudy | 200 Liberty Street | NJAC1 | |
| NBC Securities, Inc | Parimal | Patel | 1927 First Avenue North | 7th Floor | Birmingham, AL 35203 |
| OES, Order Execution Services LLC | George | Lawlor | 744 Broad Street | 23rd Floor | Newark, NJ 07102 |
| OES, Order Execution Services LLC | David | Scheckel | 744 Broad Street | 23rd Floor | Newark, NJ 07102 |
| Olympus Securities | Jim | Carrazza | 170 Changebridge Road | Suite B-1 | Montville, NJ 07045 |
| Oppenheimer & Co., Inc. | Albert | Lowenthal | 125 Broad St | 15th Floor | New York, NY 10005 |
| Oppenheimer & Co., Inc. | Robert | Marnell | 125 Broad St | 15th Floor | New York, NY 10004 |
| Oppenheimer & Co., Inc. | Thomas | Riordan | 125 Broad St | 15th Floor | New York, NY 10005 |
| OptionsXpress Inc. | Peter | Bottini | 311 W. Monroe Street | Suite 1000 | Chicago, IL 60606 |
| OptionsXpress Inc. | Jeremy | Coronado | 311 W. Monroe Street | Suite 1000 | Chicago, IL 60606 |
| OptionsXpress Inc. | Tom | Gemmell | 311 W. Monroe Street | Suite 1000 | Chicago, IL 60606 |
| Pershing Trading Company, L.P. | Tony | Hallinger | One Pershing Plaza | Jersey City, NJ 07399 | |
| Pershing Trading Company, L.P. | Craig | Messenger | One Pershing Plaza | Jersey City, NJ 07399 | |
| Piper Jaffray Co | Jim | Fehrenbach | 800 Nicollet Mall | 12th Floor | Minneapolis, MN 55402 |
| PMK Securities & Research Inc. | Sue | Finch | 105 East Atlantic Ave | Suite 200 | Delray Beach, FL 33444 |
| PMK Securities & Research Inc. | Roger | Kumar | 105 East Atlantic Ave | Suite 200 | Delray Beach, FL 33444 |
| Pointe Capital | John | Kelly | Suite 100 | 4800 T-Rex Ave. | Boca Raton, FL 33431 |
| PrimeVest Financial Services | Eric | Crawford | 400 First Street So. | Suite 300 | St. Cloud, MN 56301 |
| PrimeVest Financial Services | Christopher | Reinholz | 400 First Street So. | Suite 300 | St. Cloud, MN 56301 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| Radnor Research & Trading, LLC | Steve | Manzo | 290 King of Prussia Road | Radnor Station 2 - Suite 120 | Radnor , PA 19087 |
| Radnor Research & Trading, LLC | Morgan | Simpson | 290 King of Prussia Rd | Radnor Station 2 - Suite 120 | Radnor , PA 19087 |
| Raymond James & Associates, Inc. | Debby | Deacon | Raymond James Financial Center | 880 Carillon Parkway - Tower 3 | St. Petersburg, FL 33716 |
| Raymond James & Associates, Inc. | Wade | DeRemer | Raymond James Financial Center | 880 Carillon Parkway - Tower 3 | St. Petersburg, FL 33716 |
| Raymond James & Associates, Inc. | Pam | Marlborough | Raymond James Financial Center | 880 Carillon Parkway - Tower 3 | St. Petersburg, FL 33716 |
| Raymond James & Associates, Inc. | Teresa | Stewart | Raymond James Financial Center | 880 Carillon Parkway - Tower 3 | St. Petersburg, FL 33716 |
| Raymond James & Associates, Inc. | Louis | Parks | 250 Park Ave. | 2nd Floor | New York , NY 10177 |
| RBC Dain Rauscher | Michael | Fine | 60 S. 6th St. | Dain Rauscher Plaza | Minneapolis, MN 55402-4422 |
| RBC Dain Rauscher | Brian | Hansen | 60 S. 6th St. | Dain Rauscher Plaza | Minneapolis, MN 55402 |
| RBC Dain Rauscher | Anthony | Meyer | 60 S. 6th St. | Dain Rauscher Plaza | Minneapolis, MN 55402 |
| RBC Dominion Securities Inc. | Brent | Chisholm | Royal Bank Plaza | South Tower - 2nd Floor | Toronto, ON M5J2W7 |
| RBC Dominion Securities Inc. | Blair | Morton | Royal Bank Plaza | South Tower - 2nd Floor | Toronto, ON M5J2W7 |
| RBC Dominion Securities Inc. | Barry | Pound | Royal Bank Plaza | South Tower - 2nd Floor | Toronto, ON M5J2W7 |
| RBC Dominion Securities Inc. | Glenn | Intendencia | Royal Bank Plaza | South Tower | Toronto, ON M5J2W7 |
| RBC Dominion Securities Inc. | Darlene | Thompson | Royal Bank Plaza | South Tower | Toronto, ON M5J2W7 |
| RBC Dominion Securities Inc. | Kenneth | Poon | 2nd Floor, South Tower | Royal Bank Plaza | Toronto, ON M5J 2WJ |
| RBC Dominion Securities Inc. | Marty | Reader | 2nd Floor, South Tower | Royal Bank Plaza | Toronto, ON M5J 2WJ |
| RIM Securities LLC | Greg | Giaquinto | 570 Lexington Avenue | 9th Floor | New York, NY 10022-6837 |
| RIM Securities LLC | Dave | Shmulewitz | 570 Lexington Avenue | 9th Floor | New York, NY 10022-6837 |
| Robert W. Baird & Co. Incorporated | James | Herrick | 777 East Wisconsin Avenue | First Wisconsin Ctr. | Milwaukee, WI 53202 |
| Robert W. Baird & Co. Incorporated | Fred | Kubiak | 777 East Wisconsin Avenue | First Wisconsin Ctr. | Milwaukee, WI 53202 |
| Robert W. Baird & Co. Incorporated | Barbara | Nelson | 777 East Wisconsin Avenue | First Wisconsin Ctr. | Milwaukee, WI 53202-5391 |
| Robert W. Baird & Co. Incorporated | Matt | Turner | 777 East Wisconsin Avenue | First Wisconsin Ctr. | Milwaukee, WI 53202 |
| Romano Brothers & Co | Robert | Vallone | One Rotary Center | Suite 1300 | Evanston, IL 60201 |
| Romano Brothers & Co | Mary | Kalamatianos | Suite 1300 | Onew Rotary Center | Evanston, IL 60201 |
| Rothschild Investment Corp | Bob | Steiner | 311 S Wacker Dr | Suite 6500 | Chicago, IL 60606 |
| S.L. Reed | Jeremy | Johnson | 11111 Santa Monica Blvd | 12th Floor | Los Angeles, CA 90025 |
| S.L. Reed | Milkah | LoScalzo | 11111 Santa Monica Blvd | 12th Floor | Los Angeles, CA 90025 |
| S.L. Reed | Vicki | Redhouse | 11111 Santa Monica Blvd | 12th Floor | Los Angeles, CA 90025 |
| Scott & Stringfellow, Inc. | Charles | Stites | 909 East Main Street | 6th Floor | Richmond, VA 23219 |
| Scott & Stringfellow, Inc. | Sandy | Tyler | 909 East Main Street | 6th Floor | Richmond, VA 23219 |
| Scott & Stringfellow, Inc. | Walter S. | Robertson, III | 909 East Main Street | Richmond, VA 23219 | |
| Southwest Securities Inc. | William D. | Felder | 1201 Elm St. Suite 3500 | Dallas, TX 75270 | |
| Southwest Securities Inc. | Mary | Hanan | 1201 Elm St. Suite 3500 | Dallas, TX 75270 | |
| Southwest Securities Inc. | Brad | Northcutt | 1201 Elm St. Suite 3500 | Dallas, TX 75270-2180 | |
| Stephens Inc. | Peter | Carr | 111 Center Street | Stephens Bldg. | Little Rock, AR 72201 |
| Stephens Inc. | William ( Doc ) | Franks | 111 Center Street | Stephens Bldg. | Little Rock, AR 72201 |
| Stephens Inc. | Leon | Lants III | 111 Center Street | Stephens Bldg. | Little Rock, AR 72201 |
| Sterling Financial Investment Group | Gina | Buddie | 225 North East Mizner Blvd. | Fifth Floor | Boca Raton, FL 33432 |
| Sterne, Agee & Leach, Inc. | Mark | Hamm | 800 Shades Creek Parkway | Suite 775 | Birmingham, AL 35209 |
| Sterne, Agee & Leach, Inc. | Amber | Spitzer | 800 Shades Creek Parkway | Suite 775 | Birmingham, AL 35209 |
| Sterne, Agee & Leach, Inc. | Scott | Hughen | 800 Shades Creek Parkway | Suite 730 | Birmingham, AL 35209 |
| Sterne, Agee & Leach, Inc. | Robert | Lake | 800 Shades Creek Parkway | Suite 730 | Birmingham, AL 35209 |
| Sterne, Agee & Leach, Inc. | Ryan | Medo | 800 Shades Creek Parkway | Suite 725 | Birmingham, AL 35209 |
| Stifel, Nicolaus & Company, Inc. | Barbara | Misiewicz | 501 N. Broadway | 8th floor | St. Louis, MO 63102 |
| Stifel, Nicolaus & Company, Inc. | Keith | Bellchamber | 501 N. Broadway | St. Louis, MO 63102 | |
| Stifel, Nicolaus & Company, Inc. | Vicki | Brinker | 501 N. Broadway | St. Louis, MO 63102 | |
| Stifel, Nicolaus & Company, Inc. | Ronald J. | Kruszewski | 501 N. Broadway | St. Louis, MO 63102 | |
| Stifel, Nicolaus & Company, Inc. | Joanne | McIntyre | 501 N. Broadway | St. Louis, MO - Missouri 63102 | |
| Stifel, Nicolaus & Company, Inc. | Joyce | Young | 501 N. Broadway | St. Louis, MO 63102 | |
| Sungard Institutional Brokerage | Chris | Boschert | Four City Place Drive | Suite 225 | St. Louis, MO 63141 |
| Sungard Institutional Brokerage | Scott | Franc | Four City Place Drive | Suite 225 | St. Louis, MO 63141 |
| TD Ameritrade Holding Corp. | Kurt D. | Halvorson | 4211 South 102nd Street | Omaha, NE 68103-2226 | |
| TD Ameritrade Holding Corp. | Chris | Nagy | 1005 North Ameritrade Place | Bellevue, NE 68005 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| TD Ameritrade Holding Corp. | Steve | Woodward | 1005 North Ameritrade Place | Bellevue, NE 68005 | |
| The Vanguard Group - Vanguard Brokerage Services | David | Cermak | P.O. Box 2600 | Valley Forge, PA 19482 | |
| The Vanguard Group - Vanguard Brokerage Services | David | Flood | P.O. Box 2600 | Valley Forge, PA 19482 | |
| The Vanguard Group - Vanguard Brokerage Services | Mike | Haub | P.O. Box 2600 | Valley Forge, PA 19482 | |
| The Vanguard Group - Vanguard Brokerage Services | Brian | McCarthy | P.O. Box 2600 | Valley Forge, PA 19482 | |
| The Vanguard Group - Vanguard Brokerage Services | Doug | Hayden | 14321 N. Northsigth Blvd | Scottsdale, AZ 85260 | |
| Thompson Davis & Co., Inc. | Kevin | Rutherford | 919 E. Main St | 16th Floor | Richmond, VA 23218 |
| Trade Manage Capital, Inc. | Ed | xxxx | 299 Market Street | Suite 410 | Saddle Brook, NJ 07663 |
| Trade Manage Capital, Inc. | Will | xxxxxxx | 299 Market Street | Suite 410 | Saddle Brook, NJ 07663 |
| U.S.Bancorp Investments Inc | Ed | Ebel | 601 Livingston Ave | EP-MN-WN2D | St. Paul, MN 55107-1419 |
| U.S.Bancorp Investments Inc | Gregg | Schreiner | 601 Livingston Ave | EP-MN-WN2D | St. Paul, MN 55107-1419 |
| UBS Financial Services, Inc. | Ed | Lynn | 1000 Harbor Blvd | Weehawken, NJ 07086 | |
| UBS Financial Services, Inc. | Gary | McDowell | 1000 Harbor Blvd | Weehawken, NJ 07087 | |
| UBS Financial Services, Inc. | Frank | Parodi | 1000 Harbor Blvd | Weehawken, NJ 07087 | |
| UBS Securities | Mike | Hogan | 1285 Avenue of the Americas | 9th Floor | New York, NY 10019 |
| UBS Securities | Bob | Rickmers | 1285 Avenue of the Americas | 9th Floor | New York, NY 10019 |
| UBS Securities | Joseph | Schifano | 1285 Avenue of the Americas | 9th Floor | New York, NY 10019 |
| USAA Investment Management Co | Rick | Guizar | McDermott Building A03E | 9800 Fredricksburg Road | San Antonio, TX, 78288 |
| USAA Investment Management Co | Thomas T. | Engelke | McDermott Building A03E | 9800 Fredricksburg Road | San Antonio, TX, 78288 |
| USAA Investment Management Co | Gina | O'May | McDermott Building A03E | 9800 Fredricksburg Road | San Antonio, TX, 78288 |
| vFinance Investments, Inc | Dana | Peek | 3010 North Military Trail | Suite 300 | Boca Raton, FL 33431 |
| Wachovia Securities Inc. | Anthony G. | Ambrosino | 1 North Jefferson Ave. | St. Louis, MO 63103 | |
| Wachovia Securities Inc. | Frank | Childress | 1 North Jefferson Ave. | St. Louis, MO 63103 | |
| Wachovia Securities Inc. | Richard | Clever | 1 North Jefferson Ave. | St. Louis, MO 63103 | |
| Wachovia Securities Inc. | Bart | Green | 1 North Jefferson Ave. | St. Louis, MO 63103 | |
| Wachovia Securities Inc. | Paolina | Jacobi | 1 North Jefferson Ave. | St. Louis, MO 63103 | |
| Wachovia Securities Inc. | Jay | Matthews | 1 North Jefferson Ave. | St. Louis, MO 63103 | |
| Wayne Hummer Investments | Marylin | Hederman | 300 South Wacker Dr. | 14th Floor | Chicago, IL 60606 |
| Wayne Hummer Investments | Laura A. | Kogut | 300 South Wacker Dr. | 14th Floor | Chicago, IL 60606 |
| Wedbush Morgan Securities Inc. | Jeff | Bell | 1000 Wilshire Blvd. | Suite 900 | Los Angeles, CA 90017 |
| Wedbush Morgan Securities Inc. | Jason | Wise | 1000 Wilshire Blvd. | Suite 900 | Los Angeles, CA 90017 |
| Wedbush Morgan Securities Inc. | Robert | Paset | 1000 Wilshire Blvd. | Los Angeles, CA 90017 | |
| Wells Fargo Investments LLC | Andy | Espiritu | 999 Third Avenue | Suite 4000 | Seattle, WA 98104 |
| Wells Fargo Investments LLC | Jana | Notoa | 999 Third Avenue | Suite 4000 | Seattle, WA 98104 |
| Wells Fargo Investments LLC | Richard | Fong | 999 3rd Avenue | Suite 4000 | Seattle, WA 98104 |
| Wells Fargo Investments LLC | Jaylynn | Jury | 999 3rd Avenue | Suite 4000 | Seattle, WA 98104 |
| Wells Fargo Investments LLC | Stacey | Muller | 999 3rd Avenue | Suite 4000 | Seattle, WA 98104 |
| Wells Fargo Investments LLC | Desk | Order | 999 3rd Avenue | Suite 4000 | Seattle, WA 98104-4009 |
| Wells Fargo Investments LLC | Jennifer | Pike | 999 3rd Avenue | Suite 4000 | Seattle, WA 98104-4009 |
| Wells Fargo Investments LLC | Ken | Cameranesi | 625 Marquette Ave | MAC N9311-134 | Minneapolis, MN 55402 |
| William Blair & Company LLC | John | Eitelson | 222 West Adams Street | 34th Floor | Chicago, IL 60606 |
| William Blair & Company LLC | John | Moore | 222 West Adams Street | 31st Floor | Chicago, IL 60606 |
| William Blair & Company LLC | Carol | Zenk | 222 West Adams | 28th Floor | Chicago, IL 60606 |
| William Blair & Company LLC | Colleen Quinn | / Trading | 222 West Adams Street | Chicago, IL 60606 | |
| William Blair & Company LLC | Judy | Caruso | 222 West Adams Street | Chicago, IL 60606 | |
| William Blair & Company LLC | Steven | Campbell | 222 West Adams | Chicago, IL 60606 | |
| William Blair & Company LLC | Terrence G. | Muldoon | 222 West Adams | Chicago, IL 60606 | |
| Wilson-Davis & Co | Trudy | Evans | 236 S Main Street | Salt Lake City, UT 84101 | |

# **EXHIBIT E**

## **Other Parties**

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| 1973 MASTERS VACATION FUND | GEORGE & LINDA FALLS | 60 SPRINGBROOK RD | SPRINGFIELD, NJ 07081 | |
| 1998 Charin Family Partnership | William Charin | 108 Phanon West, Suite 101 | Garden City, NY 11530 | |
| A PAUL VICTOR P C | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| A Paul & Elen G Victor TLLC | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| ABBE DUBIN | 1491 BRICKELL AVE ATT JT WRDS | PUMMALO RD M Suite 300 | Hauppauge, NY 11788 | |
| ABBIE LOU MILLER | 1001 OVERLOOK RD | ST PAUL, MN 55118 | | |
| ABBY GELLERT | 155 W 68TH ST | #2011 | NEW YORK, NY 10023 | |
| ABRAHAM BIEDERMAN | 230 PARK AVE | #539 | NEW YORK, NY 10169 | |
| ABRAHAM NEWMAN | 10900 LEHAM LN | ORLANDO FL 32821 | | |
| ADAM SABELLA | 98 ROSEDALE AVE | HASTINGS ON HUDSON, NY 10706 | | |
| ADELE ADESS | 800 GREENSWARD CT | #D207 | | |
| ADELE BEHAR | PO BOX 988 | CORP ... AZ 85602 | | CORAL GABLES, FL 33134 |
| ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | CUTLER S MINER | 255 ARAGON RD | DEL RAY BEACH, FL 33445 | 2ND FLOOR |
| Adelfo Fox | 1044H E Clairmont Cr | Tamarac, FL 33321 | | |
| Adelfo Fox | 1044H E Clairmont Cr | Tamarac, FL 33321 | | |
| Adelfo Fox | 3287 NW 56th St | Boca Raton, FL 33496 | | |
| ADRIAN JAMIE | 131 TEREACE CT | WOODBURY, NY 11797 | | |
| ADRIAN R LENTZ | 1642 NORTHLAND AVE | HIGHLAND PARK, IL 60035 | | |
| Agnes Kull | 306 Main Street | Worcester, MA 01608 | | |
| AI Gelczer | 22 Munich Road | Westport, CT 06880 | | |
| ALAN & HARRIET DAAR | 2460 JUNIPER DR | #101 | DEL RAY BEACH, FL 33445 | |
| ALAN & LINDA ROSENTHAL | 11001 ROUND TABLE CT | ROCKVILLE, MD 20852 | | |
| ALAN & MARYLIN FEINGOLD | 2625 RIVER OAK DR | DECATUR, GA 30033 | | |
| Alan Darr | 2460 JUNIPER DR | #101 | DEL RAY BEACH, FL 33445 | |
| Alan G Coster | Alan Coster | 197 State Hwy 18, suite 308 | East Brunswick, NJ 08816 | |
| Alan G Coster | 197 State Hwy 18, suite 308 | East Brunswick, NJ 08816 | | SPENCERTOWN, NY 12165 |
| ALAN GOLDSTEIN | 45 EVAN DAM RD | WESTPORT, CT 06880 | | |
| ALAN H GELDZAHLER | 82-10 256TH ST | FLORAL PARK, NY 11004 | | |
| ALAN H. MEYERS | 20 BALFOUR DR | WEST HARTFORD, CT 06117 | | |
| ALAN MELTON | 5 DEVONCOURT | MANCHESTER, NY 10954 | | |
| ALAN MOSKIN | 18 THOMAS DR | NEW YORK, NY 10019 | NEW YORK, NY 10019 | |
| Alan Paul Victor APV 2003 Family Trust DTD 2/24/03 | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| Alan R. Melton | 20 Harbour Drive | West Hartford, CT 06117 | | |
| ALAN REID | 421 E 55TH ST | NEW YORK, NY 10022 | | |
| ALAN ROTH | 7 APT | MARLBORO, NJ 07746 | | |
| ALBERTO CASANOVA | 821 OAK HARBOR DR | JUNO BEACH, FL 33408 | | |
| ALEKSANDER WEINDLING | 208 SHORE RD | OLD GREENWICH, CT 06870 | | |
| Alexandra Hill | 536 Woodridge Ave | Fairfield, CT 06825 | | |
| ALEXANDRA STORY | 333 E 53RD ST | NEW YORK, NY 10009 | | |
| ALFRED WEISS PHD | 432 E SIDNEY AVE | MT VERNON, NY 10553 | | |
| ALGA KRAKAUER | 269 10 GRAND CENTRAL PKWY | #73 | FLORAL PARK, NY 1005 | |
| ALICE D. NETTER | 411 THEODORE FREMD AVE | RYE, NY 10580 | RYE, NY 10580 | |
| ALICE SCHNEIDER | 11 CAYMAN PL | #D8 | | |
| ALICE WEINER | 444 E 75TH ST | #9D | NEW YORK, NY 10021 | |
| ALISON GEORGE | 39 THE OAKS | ROSLYN, NY 11576 | | |
| ALLEN F SCHANMAN | 17901 VILLA CLUB WAY | BOCA RATON, FL 33496-1000 | | |
| Allen Freundlich | 2438 SW CARRIAGE PL | PALM CITY, FL 34990 | | |
| ALLEN GORDON | 233 N GLADALUPE | #558 | | |
| ALLEN LIBERMAN | 2478 WATERTOWN ST | NEWTON, MA 02465 | | |
| ALLEN LIBERMAN | 6220 WOODLANDS DR | PALM BEACH GARDENS, FL 33418 | | |
| ALLYN LEVY | #9 VILLA LOS INCAS | PALM BEACH, FL 33480 | | |
| Alternative Investment Assoc. c/o White Orchard Investment | Robert Pacelset | 1434 Maple Lane | Elgin, IL 60123 | |
| ALVIN R RUSH | 1 BARSTOW ROAD | GREAT NECK, NY 11021 | | |
| ALVIN ROTH | 11 BARSTOW RD | GREAT NECK, NY 11021 | | |
| AMERICAN MASTERS | C/O TREMONT PARTNERS | ATTN: HARRY HODGES SUITE C300 | Port Washington, NY 11050 | 555 THEODORE FREMD AVENUE | RYE, NY 10580 |
| Amy Lania | 5 Colby Rd | Vail, CO 81657 | | |
| Amy Rosena Roth | 2121 North Frontage Road W. Ste. #18 | Vail, CO 81657 | | |
| Andrea Bespaloff Capital Inc. | Two First Canadian Place | Toronto, Ontario M5X 1J7 | | New York, NY 10956 |
| ANDREA CERTILMAN ZIEGLER | 189 BAY DR | WOODSBURGH, NY 11598 | | |
| Andrea J. Stoer | 4459 N Newhall St | Shorewood, WI 53211 | | |
| ANDREA ROCHMAN | 2 PURDUE RD | EDISON, NJ 08820 | | |
| ANDREW ABDALE | 1105 5TH AVE | OJAI, CA 93023 | | |
| Andrew Cairns | 440 E 79th Street | Apt. 16G | New York, New York 10075 | |
| ANDREW H COHEN | 3750 JEFFERSON BLVD | VIRGINIA BEACH, VA 23455 | WEYBRIDGE, SURREY KT13 0UA | United Kingdom |
| ANDREW LEVY | 1 SPRINGWOOD PL | CORBETVILLE, NJ 07079 | | |
| ANDREW LEWIS | 64 SPEAR DR | SOUTH ORANGE, NJ 07079 | | |
| Andrew Messing | 3248 E VIA PALOMITA | TUCSON, AZ 85718 | | |
| ANDREW N LERMAN | 8 WYETH CT | PLEASANTVILLE, NY 10570 | | |
| Andrew Ross Schaff of Gerald Ross | c/o Mendleham, Camden & Frank | 675 3rd Street | | New York, NY 10956 |
| Andrew T Heller | 5250 Woodridge Forest Trail | Atlanta, GA 30327 | | |
| Andrew T Heller for Arthur Dorsey | 4 MacAfee Drive | Meriails, NY 12204 | | |
| ANGELO VIOLA | 162 RAMAPO AVE | STATEN ISLAND, NY 10309-2210 | | |
| Anita Herman | 3900 Oak Clubhouse Drive #403 | Pompton Beach, FL 33569 | | |
| ANITA KARIMIAN | 390 1ST AVE | #6G | NEW YORK, NY 10010 | |
| ANN GOLD | 11995 DARLINGTON AVE | LA, CA 90049 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| ANN MARGARET ALTMAN | 71 BLAKE RD | | HAMDEN, CT 06517 | |
| Ann Squadron | 215 Central Park West | APT 4E | NEW YORK, NY 10024 | |
| ANNA COHEN | 6700 ROSWELL RD | #11C | ATLANTA, GA 30328 | |
| ANNA LOWIT | 5700 A QUEEN PALM COURT | | DEL RAY BEACH, FL 33484 | |
| ANNETTE CUOMO | | MANHASSET, NY 11030 | | |
| ANNETTE DANIELS | 7271 SOUTHFORK DR | | BOYNTON BEACH, FL 33472 | |
| ANTHONY & MARIA SCRIMAMMANO | 200 HARBOR LN | | , NY 11762 | |
| ANTHONY FESCO | 71 BRANDY LN | | LAKE GROVE, NY 11755 | |
| ANTHONY WESTREICH | 230 PARK AVE | #500 | NEW YORK, NY 10169 | |
| Arakawa & Madeline Gins | Arakawa & Madeline Gins | 124 West Houston Street, Suite 2 | New York, NY 10012 | |
| Arakawa & Madeline Gins | Madeline Gins | 124 West Houston Street, Suite 2 | New York, NY 10012 | |
| Ari H. Modelsky | 91 LIME KILN RD | | WESLEY HILLS, NY 10901 | |
| Ari Modelski | 91 Lime Kiln N RD | | Wesley Hills, NY 10901 | |
| Arlene Adams Schaylo | 727 Granada Dr | | Boca Raton, FL 33455 | |
| ARLENE BEHAR MONTEFIORE | PO BOX 64981 | | TUCSON, AZ 85728 | |
| ARLENE S. ALTMAN | 7071 LAKESIDE BLVD | #0-1363 | | |
| ARNOLD KOHN | 200 TOWER DANS BLVD | 9/TH FL | BOCA RATON, FL 33434 | |
| ARNOLD MASSIRMAN | 17465 VILLA CAPRIS | | BOCA RATON, FL 33496 | |
| ARNOLD SCHREIBER | 4 WEDGEWOOD CT | | GLENHEAD, NY 11545 | |
| Arnold Sacks | 8082 Atlantica Drive #102 | | BOYNTON BEACH, FL 33472 | |
| ARS Partnership Account | Gerald Lerstone | | 4 Park Lane | Marblehead, MA 01945 |
| Art Melin | 20 Victoria Dr | | Basking Ridge, NJ 07920-1824 | |
| Arthur E. Strickman | 37232 Palm View Road | | Rancho Mirage, CA 92270 | |
| ARTHUR GANZ | 17929 NW 19TH ST | | PEMBROOK PINES, FL 33029 | |
| ARTHUR H VICTOR | SETH C. FARBER | | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 |
| ARTHUR H VICTOR I/T/F | SETH C. FARBER | | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 |
| Arthur I Meyer | Sudelle F Meyer | | 414 Cocoanut Row, Apt. B-311 | Palm Beach, FL 33480 |
| ARTHUR JACKS | 235 GARTH RD | | HARTSDALE, NY 10583 | |
| Astery Associates | Frank Avellino | | 655 Park Avenue, Apt. 5B | New York, NY 10065 |
| Atwood Regency Profit Sharing Plan | Don Guiducci | | 46 Short Drive | Manhasset, NY 11030 |
| AUDREY COLLIER | 150 PARK PLACE DR | | | |
| AUSTIN ROSARGE | 100 SMITH RANCH RD | | | |
| Austin Bosarge | 1896 ADOBE CREEK DR | | PETALUMA, CA 94954 | |
| BARBARA A. WEINDLING | 238 ARLINGTON LANE | | PROVIDENCE, RI 02906 | |
| BARBARA B METZGER | 75 LIDO LAMBADA CIRCLE | | WEST PALM BEACH, FL 33414 | |
| Barbara Bush | 1677 Gerro Gordo Rd. | | Santa Fe, NM 87501 | |
| Barbara Dontigili | 165 Charles Street #7B | | New York, NY 10014 | |
| BARBARA K. GARA | 1114 COCONUT PKT 3 PO BOX 25 | | ANCRAMDALE, NY 12503 | |
| BARBARA L. SAVIN | 11755 ELENA CT | | PALM BEACH GARDENS, FL 33418 | |
| BARBARA LANDIV MICHALE | 2621 ARISTOCRAT DR | | MELBOURNE, FL 32901 | |
| BARBARA PASSN | 6960 PARISIAN WAY | | LAKE WORTH, FL 33467 | |
| BARBARA RAYNOR | 2301 CHELSEA WAY | | MINNEAPOLIS, MN 55416 | |
| Barbara S Gross Grant | 2 Columbus Ave. Apt 23C | | New York, NY 10023 | |
| BARBARA SCHLOSSBERG | 6252 CATANIA DR | | BOYNTON BEACH, FL 33472 | |
| Barbara Simkin | PO Box 679 | | Quechee, VT 05059 | |
| BARRY EGOLD GOLDMACHER | 114 E 72ND ST | | NEW YORK, NY 10021 | |
| BARRY SHAW | 25 RICHARD DR | | #17C | |
| BELLE M. JONES | 80-35 SPRINGFIELD BLVD | | #9G | SHORT HILLS, NJ 07078 |
| BEN & LEWIS LLP | STEVE BRAXTON | | 2700 N MILITARY TRAIL, STE 465 | BOCA RATON, FL 33431 |
| BEN GOULD | 310 MAIN ST W | | HAMILTON, ONTARIO L8P1J8 | CANADA |
| BENJAMIN C NEWMAN | 7700 E. Gainey Ranch Rd. #153 | | Scottsdale, AZ 85258 | |
| BENNET SCHONFELD | CO ELGIN MGT CO | | 6435 YELLOWSTONE BLVD | FOREST HILLS, NY 11375 |
| BENNETT GOLDWORTH | 45 SUTTON PL S | | NEW YORK, NY 10022 | |
| Benunville Finances Limited | Patrick Littaye | | 5-11 Lavington Street | London SE1 ONZ | United Kingdom |
| BERNADETTE REHNERT | 18 MEADOWBROOK RD | | WESTIN, MA 02493 | |
| BERNARD CERTILMAN | 559 MIDDLE COUNTRY RD | | ST JAMES, NY 11780 | |
| Bernard Hoffman | 1056 Lincoln Ct | | Boca Raton, FL 33434 | |
| BERNARD K. CORCORAN | 215 ASHLEY FOREST DR | | ALPHARETTA, GA 30022 | |
| BERNARD OFZEL | 13 SCHOOL HOUSE LN | | GREAT NECK, NY 11020 | |
| BERNARD SELDON | 4770 HOLLY DR | | TAMARAC, FL 33319 | |
| BERNARD UPWORTH | 455 NEPTUNE | | BROOKLYN, NY 11235 | |
| Bernhard Family Partnership | Robert Bernhard | | 100 Ring Road West, Suite 101 | Garden City, NY 11530 |
| Bert Brown | 29 Edinburgh Drive | | Monroe Township, NJ 08831 | |
| BERTON BLOCK | 1101 GRAND WAY | | GREAT NECK, NY 11020 | |
| BERTRAM E BROMBERG | 4034 NE HAMMOCK PL | | JUPITER, FL 33478 | |
| BERTRAM TAMARKIN | 86 VOCABLE TRUST | | 44 COCONUT ROW #A-510 | PALM BEACH, FL 33480 |
| Beryl H. Sheeres | 8308 WATERLINE DR | | BOYNTON BEACH, FL 33472 | |
| Beth Gerstein | | | ROCKVILLE CENTER, NY 11570 | |
| BETH GERSTEIN | 385 RT 24 | | #1E | |
| BETTY RAFFIN ARNOLD | 24142 BIG BASIN WAY | | SARATOGA, CA 95070 | |
| BETTY WILKS | 17 CROOKED MILE RD | | WESTPORT, CT 06880 | |
| BILL FREED | 1920 NACADOCHES RD | | #202 | SAN ANTONIO, TX 78209 |
| BILL FREED | 1920 NACADOCHES RD | | #202 | SAN ANTONIO, TX 78209 |
| Bill Kaynor | 311 N. Almont Drive | | Beverly Hills, CA 90211 | |

08-01789-smb    Doc 76-5    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit E
Pg 4 of 22

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| BLOSSOM M LEIBOWITZ | CURTIS B. MINER | 255 ARAGON AVE | 255 ARAGON AVE | CORAL GABLES, FL 33134 |
| Blumenthal & Assoc. Florida General Partner | MITCHELL BLOSSAK | 218 COMMERCE DR | CAMBRIDGE, MA 02138 | |
| BOB CHARRON | 655 3RD AVE | NEW YORK, NY 10021 | Forest Hills, NY 11375 | |
| Bob Frakin | 118-21 Queens Blvd | Suite 616 | | |
| BOROCHOFF JOHN | 37 MIAMASSES RD | MANHASSET, NY 11030 | 13765 MONACO WAY | PALM BEACH GARDENS, FL 33410 |
| BONNIE GREGGE | BONNIE GREGGE | TUALATIN, OR 97062 | | |
| BONNIE SIDOFF | 24011 SW 65 AVE | #TE | NEW YORK, NY 10028 | |
| BONNIE T. WEBSTER | 1 GRACIE SQ | WESTBOROUGH, MA 01581 | | |
| BRAD VAREGOOD | 14 REED AVE | OYSTER BAY, NY 11771 | | |
| BRADLEY MARSH | 35 CHESTNUT HILL DR | CURTIS B MINER | 255 ARAGON AVE, 2ND FL | CORAL GABLES, FL 33134 |
| BRAMAN FAMILY FOUNDATION INC | CURTIS B MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| BRAMAN FAMILY IRREVOCABLE TST | CURTIS B MINER | 255 ARAGON AVE | | |
| BRAMAN FAMILY IRREVOCABLE TST | CURTIS B MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| BRAMAN GENERAL PARTNERS | BREAK RECORD | BREAK RECORD | | |
| BREAK RECORD | 82 VISTA DR | SYOSSET, NY 11791 | | |
| BRIAN ZIEGLER | 107 Village Clubhouse Circle | Jupiter, FL 33458 | | |
| Brooke Burns | 2920 Alma Avenue | Manhattan Beach, CA 90266 | | |
| Brooke Sklar | 3080 SE CHANDELLE RD | JUPITER, FL 33478 | | |
| BRUCE H. BROMBERG | 61 OLD KINGS HWY | KEYSTONE, CO 80435 | | |
| BRUCE KAUFMAN | 20294 LEOPARD LANE | ESTERO, FL 33928 | | |
| BRUCE'S PALMER | 18100 LITTLE TUJUNGA CANYON RD | SANTA CLARITA, CA 91387 | | |
| BRUCE P. HECTOR | C/O J P LABONREST ASSOC INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| BUFFALO LABORERS PENSION FUND | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| BUFFALO LABORERS WELFARE FUND | JP LENNENBERT ASSOCIATES, INC | Parkridge, NJ 07656 | | |
| Burton Merrow | 225 Emily Drive | New York, NY 10021 | | |
| CAJ ASSOCIATES LP | 30 East 65th Street Apt. 5B | 9-11 Place de la Fontaine | 3706 Case Postale | |
| Cardinal Management Inc. | Christian Broutfort | STAMFORD, CT 06902 | | |
| CAROL & PAUL A GOLDBERG | 73 NATHAN HALE DR | SCHENECTEDY, NY 12309 | | |
| CARL ENGLEHARDT MD | 1201 NOTT ST | N. Palm Beach, FL 33408 | | |
| Carl Kreider | 2365 AGINCOURT RD | ENGLISHTOWN, NJ 07726 | | |
| CARLA & STANLEY HIRSCHHORN | 8 WOODCREST TERRACE | ENGLISHTOWN, NJ 07726 | | |
| CARLA & STANLEY HIRSCHHORN | 8 WOODCREST TERRACE | WESTON, MA 02493 | | |
| CARLA GINSBURG | 21 CHESTNUT ST | NEW YORK, NY 10021 | | |
| CARLA GOLDWORM | 30 E 71ST ST | New York, NY 10065-6102 | FORT LEE, NJ 07024 | |
| CARLA SAYLOR | 86 E 4TH ST | TOMS RIVER, NJ 08755 | | |
| CARLO F PARDUCCI | 2365 AGINCOURT RD | FAIRFAX, VA 22030 | | |
| CAROL & SANDEE WISCHE | 13118 REDONTDR | AVE | Fort Lee, NJ 07024 | |
| CAROL & STAN BRAZAITIS | 3525 BEAN ST | #4S | NEW YORK, NY 10011 | |
| Carol Bulsien | 1512 Palisade Ave | DEL RAY BEACH, FL 33446 | | |
| CAROL FISHER | 77 7TH AVE | PALM BEACH, FL 33480 | | |
| CAROL LIPKIN | 15408 STRATHERN DR | | FORT LEE: | |
| CAROL? | 273 TANGIER AVE | #4H | FORT LEE, NJ 07024 | |
| CAROLE KASBAR BULMAN | 1512 PALISADE AVE | RALEIGH, NC 27614 | | |
| CAROLINE JEAN BENJAMIN | 10768 TREGO TR | SUITE 1020 | 2121 NORTH CALIFORNIA BLVD | WALNUT CREEK, CA 94596 |
| CASPER, MEADOWS & SCHWARTZ | PROFIT SHARING PLAN | RAYTOWN, MO 64133 | | |
| CATHERINE HAROLD | 16900 E 40TH TERRACE | #2S | NEW YORK, NY 10168 | |
| CATHERINE LOU | 122 E 42ND ST | #2N | CHICAGO, IL 60610 | |
| CATHLEEN A. LIEBERMAN | 1530 N DEARBORN PKWY | Ft Lauderdale, FL 33384 | WESTMINSTER, CA 92683 | |
| Cecelia C. Davis | 120 OLD NYACK TURNPIKE | Isla Morada, FL 33036 | | |
| Cecilia C. Davis | 2800 E. Sunrise Blvd | STEVEN A BELSON, DARREN S | BERGER, SUCCESSOR CO-TSTEES | |
| Charles Brodski | 56 W Plaza Granada | EXCELSIOR, MN 55331 | | |
| CHARLES D KELMAN REV TST DTTE | 51600 AS AMENDED & RESTATED | NORTHVILLE, MI 48168 | | |
| CHARLES E. NADLER | 2509 KILL AVE | 100 FEDERAL ST | BOSTON, MA 02110 | |
| CHARLES GEVIRTZ | 18550 JAMESTOWN CIR | CHARLOTTE, NC 28269 | | |
| CHARLES ROBINS | WEIL, GOTSHAL & MANGES | ARMONK, NY 10504 | | |
| CHARLES SPERLING | 17899 ABERDEEN WAY | AGORA HILLS, CA 91301 | | |
| CHARLES W. MORGAN | 11604 GOLD RD | SUN CITY WEST, AZ 85375 | | |
| CHARLES WEG | 300 BELMONT DR | Salisbury, CT 06068 | | |
| CHARLES WEINER | 6 HARBOR PARK CT | CENTERPORT, NY 11721 | | |
| Charlene? | 408 1st Street | Brooklyn, NY 11215 | | |
| Cheryl Aprel | 9025 Wilshire Blvd. #302 | Beverly Hills, CA 90211 | | |
| CHERYL R. GROBSTEIN | 22 MERRIWOLD LN N | MONROE, NY 10950 | | |
| CHERYL SCOTT | 12017 ALABASTER CT | SUN CITY WEST, AZ 85375 | | |
| CHRISTIANE R. DUSEK | 13 MIDDLE PATENT RD | Saltchury, CT 06068 | | |
| CINDY | 29610 HEATHERIT | NEW YORK, NY 10021 | | |
| CLAIRE COWNER | 21216 N 125TH AVE | 31725 Saul Level Dr | Malibu, CA 90265 | |
| Clare Hull Haft | 69 Beaver Dam Road | Greenwich, CT 06830 | | |
| CLAUDIA PLATT | 570 PARK AVENUE | NEW ROCHELLE, NY 10804 | GARDEN CITY, NY 11530 | |
| Code Blue Charitable Foundation | C/O Shar Saul Plummer | EAST GREENWICH, RI 02818 | | |
| Colin Chambers | 136 Hamilton Avenue | | | |
| COMU | DR MAX COHEN | | | |
| COMU LLC | ATRNA | | | |
| CORY PLACHNER? | PO BOX 352 | | | |
| CYNTHIA & MILTON LEVIN | 10 IVY GARDEN WAY | | | |

08-01789-smb    Doc 76-5    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit E
Pg 5 of 22

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| CYNTHIA GERMAINE | 108 BROADSENDRON LN | BREMERTON, WA 98230 | | |
| CYNTHIA LIEBERBAUM | 1320 HILLVIEW DR | SARASOTA, FL 34239 | | |
| Dan Duffy | 531 Colonial Ave | Westfield, NJ 07090 | | |
| DANA SISACK TRUST | CURTIS R. MINER | 235 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| DANIEL N. WAXTER | 2371 FOLIA AVE | SAN FRANCISCO CA 94112 | | |
| DANIEL ARUTT | JULES LANG | 7-9 ISAACS ST | NORWALK, CT 06852 | |
| Daniel Ginsberg | 55 Pleasantville Road | Briarcliff Manor, NY 10510 | | |
| DANIEL HILL | 350 ALBANY ST | #1A | NEW YORK, NY 10280 | |
| Daniel Ryan | 217 Shoreacre Isle | Foster City, CA 94497 | | |
| DANTE | 2900 S OCEAN BLVD | BOCA RATON FL 33432 | | |
| Dante Figini | 2900 S OCEAN BLVD | BOCA RATON, FL 33432 | | |
| DARA NORMAN SIMONS | 2601 HENRY HUDSON PKWY | #3C | | |
| DARA NORMAN SIMONS | 2601 HENRY HUDSON PKWY #3C | RIVERDALE, NY 10463 | | |
| Dara Norman Simons | 2601 Henry Hudson Pkwy 2C | Riverdale, NY 10463 | | |
| DARRYL GERBER STOKELS | 1308 N RICHEY CT | CHICAGO, IL 60670 | | |
| DAVID & BARBARA LOSK | 947 LINNERRAY DR | MONROE, NJ 08831 | | |
| DAVID & ROBERTA BORGLUM | 1019 KINGSTON LN | ALAMEDA, CA 94502 | | |
| David Allan Schumack | 253 Station RD | New Rochelle, NY 10804 | | |
| David Antonen | Calle del. Oeste | Sedona, AZ 86336 | | |
| DAVID BOWEN | DAVID HOUSTON PC | 660 GOLD COUNTRY ROAD #509 | GARDEN CITY, NY 11530 | |
| DAVID EPRON | 308 E 79TH ST | #14A | NEW YORK, NY 10075 | |
| David Hajjar | 50 Station Place South #6A | New York, NY 10022 | | |
| DAVID KAMENSTEIN | 273 TANGER AVE | PALM BEACH, FL 33480 | | |
| DAVID L STONE | 520 SW 111 TERRACE | FT LAUDERDALE, FL 33328 | | |
| DAVID LEVIN | 2389 PARK LAKE DR | BOULDER, CO 80301 | | |
| DAVID LEVIN | 2389 PARK LAKE DR | BOULDER, CO 80301-5124 | | |
| David M. Sulfro | 455 Fairway Drive | Suite 200 | Deerfield Beach, FL 33441 | |
| DAVID M. WEISS | 101 LIBERTY HILLS CT | LONG VALLEY, NJ 07853 | | |
| DAVID MANDEL WEISS | 101 LIBERTY HILLS CT | LONG VALLEY, NJ 07853 | | |
| DAVID MARZOUK | 4301 N OCEAN BLVD | BOCA RATON, FL 33431 | | |
| DAVID MOSKOWITZ | PO BOX 212 | 23 MOUNTAIN RD | BOERNE, TX 75099 | |
| David Nayko | PO BOX 254 | LEHASKA, PA 18931 | | |
| DAVID P. GERSTMAN | 273 TANGER AVE | PALM BEACH, FL 33480 | | |
| DAVID R. ? | PO BOX 703 | ASPEN, CO 81612 | | |
| DAVID R. CHAMBERLIN | 711 3rd Avenue #1505 | New York, NY 10017 | | |
| David Schneider | 430 GRAND BAY DR | KEY BISCAYNE, FL 33149 | | |
| DAVID SHAPIRO | 555 GREEN PL | WOODMERE, NY 11598 | | |
| DAVID SILVER | 888 PARK AVE | #7A | NEW YORK, NY 10021 | |
| DAVID SILVER | 888 PARK AVE | #502 | | |
| DAVID W. LANCE | 8 MELROSE LN | GREEN VILLAGE, NJ 07935 | | |
| David W. Lance & Diana Lance | 8 Melrose | Green Village, NJ 07935 | | |
| David W. Lance | 3330 Greenway Drive | Jupiter, FL 33458 | | |
| DAVID W. SMITH | 7502 LA QUINTA COVE | LITTLETON, CO 80124 | | |
| Dean Greenberg | 112 N SPRING ST | ASPEN, CO 81611 | | |
| DEAN L GREENBERG | 223 MAXWELL AVENUE | NEWPORT, MN 55055 | | |
| DEBBIE EISENMAN | 200 E VOCE CT | HEWLETT, NY 11557 | | |
| DEBORAH BROWN | 1410 BLACK RIVER DR | MT PLEASANT, SC 29466 | | |
| Deborah J. Mullen & Myron J. Muller | 47 Hamlet Drive | Hauppauge, NY 11788 | | |
| DEBORAH JOYCE SAVIN | 507 OLD RANCH RD | PARK CITY, UT 84098 | | |
| Deborah Kaye Stier | 1941 Hillman Avenue | Belmont, CA 94002 | | |
| DEBORAH J SQUIRES GOEBEL | 16601 MISTY LAKE GLEN | CHAGRIN FALLS, OH 44023 | | |
| DEBRA SISACK | CURTIS R. MINER | 235 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| Denis Castelli | 22 STAR LITE RD | NORTH SALEM, NY 10560 | | |
| DENISE M. DIAN | 1860 ALTA VISTA DR | ROSEVILLE, MN 55113-6560 | | |
| Devins Greenspan | Garden Flats | NW6 3RU UK | United Kingdom | |
| Diana Levin | 154 North Orange Drive | Los Angeles, CA 90036 | | |
| DIANA MELTON TRUST DTD 12/5/05 | 5500 SW 197TH AVENUE | LA VERDADE, FL 33139 | | |
| DIANA P VICTOR | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| DIANE | JOSEPH | 1908 CULNY RD | ASPEN, CO 81601 | |
| DIANE HOCHMAN | 111 MEADOWVIEW AVE | HEWLETT, NY 11557 | | |
| Diane Hochman | 111 Meadowview Avenue | Hewlett, NY 11557 | | |
| DIANE S HOLMERS | 185 Hamel Road | Hamel, MN 55340 | | |
| DOMENICA | 16 MARSH RD | HILTON HEAD, SC 29928 | | |
| DOMENICK | WEST ISLIP, NY 11795 | West Islip, NY 11795 | | |
| Donald Black | 6A Ethan Allen Drive | Monroe Township, NJ 08831 | | |
| Donald Keles | 4309 Kensington Park Way | Wellington, FL 33449 | | |
| Donald Rosenzweig | 200 E 62ND | #16A | NEW YORK, NY 10065 | |
| DONALD ROSENZWEIG | 200 E 62ND ST | #16A | NEW YORK, NY 10065 | |
| DONALD S. KENT | 6379 BLANDON ST | PALM BEACH GARDENS, FL 33418 | | |
| DONALD S. KENT MD | 6379 BRANDON ST | PALM BEACH GARDENS, FL 33418 | | |
| DIANA LEVIN | 5203 SW 111 CARKAS? | FT LAUDERDALE, FL 33328 | | |
| DONNA KARASSIK | 280 HEGEMAN AVENUE | MONTDALABE, NJ 07043 | | |
| DONNA LEFKOWITZ | 3771 ENVIRON BLVD | #445 | LAUDERHILL, FL 33319 | |
| Donna Leskowitz | 3771 Invertron Blvd #445 | Lauder Hills, FL 33319 | | |

Reflection Confidential

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| DORIS W | 45 SUTTON ST | BOC | FLUSHING, NY 11355 | |
| DORIS M WINESKI | 5500 WAYZATA BLVD -SUITE 1065 | MINNEAPOLIS, MN 55416 | | |
| Dorothy B Adkins | 9 Aylesbury Circle | Madison, CT 06443 | | |
| DOUGLAS DOAN | 31 NEW ST | CHARLESTON, SC 29401 | | |
| DOUGLAS AXELROD | 742 SUSANA LANE | | | |
| DR DANTE BRUTTIS | 212 CENTER ST | SOUTHPORT, CT 06890 | | |
| DR DAVID H. & BARBARA KINER | 5120 WOODLAND LAKES DR | PALM BEACH GARDENS, FL 33418 | BOSTON, MA 02116 | |
| DR GARY KRUGER | 1888 COLONIAL DR | CORAL SPRINGS, FL 33071 | | |
| DR GEORGE B CITRON | ELLIS & CITRON | 321 BEACON STREET #1 | | |
| DR JEFFREY BLAU | 40 HART ST | NEW BRITAIN, CT 06052 | | |
| DR JEFFREY SHAPS | 2285 VICTORY BLVD | STATEN ISLAND, NY 10314 | | |
| DR JULES LANE | CEDAR KNOLLS RD | SANDS POINT, NY 11050 | | |
| DR LEONARD ROSEN | 549 ORCHARD RD | WOODCLIFF LAKE, NJ 07677 | | |
| DR MARK RICHARDS | 23412 MIRABELLA CIR S | BOCA RATON, FL 33433 | | |
| DR P CHARLES GABRIEL | 401 EDGEMERE WAY N | NAPLES, FL 34105 | NAPLES, FL 34110 | |
| DR PAUL J. FLICKER | 1310 VANDERBILT DR | #310 | | |
| DR ROBERT DIENER | 127 OLIVERA WAY | PALM BEACH GARDENS, FL 33418 | | |
| DR STEVEN MORGANSTERN | 3280 HALMILL RD | 3217 | ATLANTA, GA 30327 | |
| DR STUART KRAUT | 10 DOWNING ST | SCHENECTEDY, NY 12309 | | |
| Dr Anita Smith | 424 5 95TH ST | #102 | NEW YORK, NY 10023 | |
| DR. CHARLES I. BLOOMGARDEN | 755 PARK AVE | #100 | HUNTINGTON, NY 11743 | |
| Dr. Edward Kondi | 105 Vintage Isle Lane | Palm Beach Island, FL 33418 | | |
| DR. EDWARD KONDI | 105 VINTAGE ISLE LN | PALM BEACH GARDENS, FL 33418-6603 | | |
| Dr. Gilbert Finch | 108 WINDSOR POINT DR | PALM BEACH GARDENS, FL 33418 | | |
| Dr. Harris A. Ross | 1250 Greenwood Ave #703 | Jenkintown, PA 19046 | | |
| DR. LARRY WEINER | 11540 SANTA MONICA BLVD | #203 | LOS ANGELES, CA 90025 | |
| DR. LAWRENCE PAPE | 48 CHESTERFIELD RD | SCARSDALE, NY 10583 | | |
| Dr. Leon Finx | Leon J. Finx | 1 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Dr. Leon Finx RT Trust | Stephen Fink | 1 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Dr. Martin L. Schulman | 212 Middle Neck Road | Great Neck, NY 10021 | | |
| Dr. Robert Magoon & Nancy Magoon | PO Box 871 | 0277 Jamieson Drive | Aspen, CO 81612 | |
| Dr. Samuel L. Mestman | 1733 Osborne Ct | Boca Raton, FL 33496 | | |
| DR. STEPHEN M. GROSS | 43 KNOTT DR | GLEN COVE, NY 11542 | | |
| DJ & CAROL ROSEN | 108 NW 67TH ST | BOCA RATON, FL 33432 | | |
| Ed Kondi | BAY LINE SLIP S | BAL HARBOUR | | |
| Ed Lanzara | 2773 Sinclair Eden Ln | Richland, WA 99354 | Palm Beach Garden, FL 33418 | |
| ED WILDMAN | 11555 HERON BAY BLVD | 290 | | |
| EDMOND A. MARGUERITE GOREK | 300 RIVERSVILLE RD | GREENWICH, CT 06831 | CORAL SPRINGS, FL 33076 | |
| EDWARD RYE | 7000 TOSCANA PT | BOCA RATON, CO 81621 | | |
| EDWARD J. HARROLD JR | 300 INTERNATIONAL CIR | #401 | COCKEYSVILLE, MD 21030 | |
| EDWARD R LEIBOWITZ REVOCABLE TRUST | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| EDWARD R. & CATHERINE A. LANZERA | 2773 SAWGRASS LOOP | RICHLAND, WA 99354 | | |
| EDWIN GUNDESTRUP | 150 HUNTINGTON BAY RD | HUNTINGTON, NY 11743 | | |
| EILEEN M. BUCHANAN | 151 UNDERHILL LN | PEEKSKILL, NY 10566 | | |
| EILEEN WEINSTEIN | 23360 BUTTERFLY PALM COURT | BOCA RATON, FL 33433 | | |
| ELAINE J. STRAUSS | 130 WILTON ST | COPIAGUE, NY 11726 | | |
| Elaine Postal | 9 OPHIR DR | PURCHASE, NY 10577 | | |
| ELAINE SCHAFFER | 20 Stones Cove Dr | Palm Beach, FL 33480 | | |
| ELANOR CARDILE | 22 YORKSHIRE DRIVE | MONROOR, NJ 08831 | | |
| Eleanor Cardilli | 7 LINDEN RD | STATEN ISLAND, NY 10306 | | |
| ELEANOR SOLOMON | 6923 119th Avenue | Brooklyn, NY 11228 | | |
| ELI * | 400 E 56TH | NEW YORK, NY 10022 | | |
| ELI ANTINE | 13179 CAMERO WAY | PALM BEACH GARDENS, FL 33418 | | |
| Elise Jnn Flagg | 77 CHESTNUT ST | BOSTON, MA 02108 | | |
| ELIZABETH D. FRENCH | 32 Montrose Rd | Scarsdale, NY 10583 | | |
| ELIZABETH FAMILIAN | 525 KELLOGG DR | CHARLOTTESVILLE, VA 22903 | | |
| ELIZABETH MARKSON MAGSAMED | 1652 COMSTOCK AVE | LA, CA 90024 | | |
| ELIZABETH LEFFT | 301 FORREST MOUNTAIN RD | TUCKAHOE, NJ 07082 | NEW YORK, NY 10021 | |
| Ellen | 370 E 76TH ST | #A2008 | | |
| ELLEN BRUBELLES | 2149 Shackamaxon | Scotch Plains, NJ 07076 | SARASOTA, FL 34236 | |
| Ellen Smith Hfavceor | C/O MARVIN BURNFIELD | 1212 BEN FRANKLIN DR #609 | | |
| ELLEN SMITH HAVESSON | SUITE LEATHER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| Elliot S. Kaye | 215 E 68th Street | New York, NY 10065 | | |
| ELLIOT WOLK | 3889 NW 4th Ct. | Boca Raton, FL 33431 | | |
| Ellyn Goldberg | 2055 SEWARD DR | MALIBU, CA 90265 | | |
| ELYNN BERNSTEIN | 2149 Shackamaxon | Scotch Plains NJ 07076 | | |
| ELYSSA BLITZER CETRULMAN GREENVOLI | 2149 SHACKAMAXON DR | SCOTCH PLAINS, NJ 07076 | | |
| EMANUEL ROSEN | 18815-2 Azalea Circle N. | Northridge, CA 91325 | | |
| EMILY PATRICK | 6724-C ISLAND BEND | BOCA RATON, FL 33486 | SAN FRANCISCO, CA 94115 | |
| EMPIRE PROSPECT PARTNERSHIP LP | P.O. 1762 | Edwards, CO 81632 | PROVIDENCE, RI 02906 | |
| | 1153 HALD TOP DR | HENDERSONVILLE, NC 28792 | | |
| | 1007 WATER EDGE PL | HEWITT HARBOR, NY 11557 | | |
| | 4884 QUEEN PALM LN | TAMARAC, FL 33319 | | |
| | 2288 BROADWAY ST | #6 | | |
| | JOSEF MITTLEMANN | C/O JOSEF MITTLEMANN PARTNER | 107 PROSPECT ST | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| ENGINEERS JOINT STB FUND | C/O J P FLANNBERT ASSOC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| ENGINEERS JOINT WELFARE FUND | C/O J P FLANNBERT ASSOC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| ENID ZIMBLER | 83 CAMBRIDGE PKWY | #W607 | CAMBRIDGE, MA 02142 | |
| ERIC GINSBURG | 9270 E THOMPSON PEAK PKWY | UNIT 330-GINSBURG | SCOTTSDALE, AZ 85255 | |
| ERIC GINSBURG | 9270 E THOMPSON PEAK PKWY | UNIT 339 | SCOTTSDALE, AZ 85255 | |
| ERIC LEVINE | 1535 9TH AVE W | SEATTLE, WA 98119 | | |
| ERIC LIPKIN | 335 SPENCER PLACE | PARAMUS, NJ 07652 | | |
| ERICA W CASTELLO OPA | 1300 N FEDERAL HWY | #201 | BOCA RATON, FL 33432 | |
| ERNEST MELTZER | 5500 SW 90TH AVENUE | LAUDERHILL, FL 33319 | | |
| EST OF RHEA J SCHONZEIT | SUZANNE FEINBERG | 7833 E BONNIE ROSE AVE | SCOTTSDALE, AZ 85250 | |
| Estate of Nathan Weinstein | N. Richard Schopp, P.A. on behalf of Priscilla Weinstei | 881 E. Pima Vista Blvd | Port St Lucie, FL 34952 | |
| Estate of Rhea J. Schonzeit | C/O Suzanne E. Feinberg and Andrew W. Schonzeit | 7833 E. Bonnie Rose Avenue | Scottsdale, AZ 85250 | |
| ESTHER JACOBSON KAHN | 297 MORNINGSTAR | MILL VALLEY, CA 94941 | | |
| ESTHER JEROME | 15324 LAKES OF DEL RAY BLVD | #203 | DEL RAY BEACH, FL 33484 | |
| ETHEL S WYNER | 69 BARKERS PT ROAD | SANDS PT, NY 11050  01326 | | |
| ETHEL S WYNER | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | | |
| ETHEL E RENTELLER | 35TH FLL FARBER | 1285 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| EUGENE H HARRIS | 5778 CRYSTAL SHORES DR | #207 | BOYNTON BEACH, FL 33437 | |
| EUGENE J BIRAKOFF | TRUSTEE EUGENE J BIRAKOFF 2006 | TRUST | 44 Cocoanut Row | Palm Beach, FL 33480 |
| EUGENE J BIRAKOFF | 5457 PALM SPRINGS LN | APT B | TUSCON, AZ 85750 | |
| EUGENE SMITH | 5714 N VILLA | BOZEMAN, MT 59715 | | |
| EUGENIA BALLANTE | 3400 WAGON WHEEL RD | NY, NY 10014 | | |
| EVELYN BERIZZIN | 136 WAVERLY PL | B V NETHERLANDS | | |
| FAIRFIELD SENTRY LTD C/O CITCO FUND SERVICES (EUROPE) B.V | LAURENCE E WEINER | SUITE 300 | BELLSVILLE, MD 20705 | |
| FAMILY OFFICE | 10610 RHODE ISLAND AVE | Malas area | Riyadh, SA 11422 | Saudi Arabia |
| Fawaz Alsalamah | Malas street | | | |
| FBO Robert Silberg | NYC | 717 17th Street | Denver, CO 80202 | |
| FIELE BENINCASA CONGIA | 388 MARCUSE AVE | 6151 STATE ISLAND, NY 10312 | | |
| FLORA SCHNALL | 301 E 57TH ST | NEW YORK, NY 10022 | | |
| Florence Ristorto & Joseph P. Ristorto | 17 WROSS | 10 West Street, Apt 34G | New York, NY 10014 | |
| FOURTEEN PERCENT PLUS ASSOCIATES | WILLIAM J ROGERS | 3P-OT ST | #203 | |
| FRANCINE CALLALY | 130 OJO OLD | BROOKLYN, NY 11217 | | |
| FRANCINE RICHARDS | 23412 MIRABELLA CIR S | BOCA RATON, FL 33433 | | |
| FRANK BLACK | 3117 E SIERRA MADRE WAY | PHOENIX, AZ 85016 | | |
| FRANK KLEIN | 33 COUNTRY RIDGE CIR | RYE BROOK, NY 10573 | | |
| FRANK LEONARD | 4007 BOWSER AVE | #H | DALLAS, TX 75219 | |
| Franklin Sands | 16170 Saddle Lane | Fort Lauderdale, FL 33326 | | |
| FRED GOLDSTEIN | 4K SCOTT GOLDSTEIN TIC | 234 East Lawn Drive | Holmdel, NJ 17733 | |
| FRED SILTON | 972 HILGARD AVE | #1 | LOS ANGELES, CA 90024 | |
| Freda B. Epstein Trustee | Revocable Trust UAD 8/11/84 | 2784 South Ocean Blvd | #903E | Palm Beach, FL 33480 |
| FREDERICK COHEN | 1540 BROADWAY | NEW YORK, NY 10036 | | |
| FREDERICK R GORDON | 20 HIGHWOOD LN | IPSWICH, MA 01938 | | |
| FREDERICK K P HELLER | 31028 VERONA | FARMINGTON HILLS, MI 48331 | | |
| FREDRICK PERLEN | 1 BRUCE LN | WESTPORT, CT 06880 | | |
| FREIDA BLOOM | 188 S PARK AVE | #4C | PALM BEACH GARDENS, FL 33418 | NEW YORK, NY 10128 |
| FREIDA STARR | 1717 DRANE HIBISCUS LN | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| GABRIELLE WEINSTEIN | SETH C FARBER | BOCA RATON, FL 33496 | | |
| GAIL OREN | 6655 NW 23RD TERRACE | Coral Springs, FL 33076 | | |
| GARY R GERSON REV TRUST | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| GARY R. GERSON IRA | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| GARY SQUIRES | 904 POMPTON AVE | PO BOX 316 | CEDAR GROVE, NJ 07009 | |
| Gayle Rosano | 15325 Alvanico | #454 | Pacific Palisades, CA 90272 | |
| Gayle Ross | 93 SOUNDVIEW DR | PORT WASHINGTON, NY 11050 | | |
| GENE MICHAEL GOLDSTEIN | 225 ADAMS ST | #1B | BROOKLYN, NY 11201 | |
| GENE MICHAEL GOLDSTEIN | 225 ADAMS ST | #1B | BROOKLYN, NY 11201 | |
| GEORGE BRENDON ANTHONY | 5364 FISHER ISLAND DR | FISHER ISLAND, FL 33109 | | |
| GEORGE BARASCH | 199 SAWGRASS LN | #5701 | BOCA RATON, FL 33434 | |
| GEORGE FARIS | 33 TWIN LAKE LN | RIVERSIDE, CT 06878 | | |
| GEORGE GRETON | 7541 FORT | LONG BEACH, FL 33446 | | |
| GEORGE GRUBER | 5257 FOUNTAINS DR S | LAKE WORTH, FL 33467 | | |
| GEORGE H. HULNICK | 5257 FOUNTAINS DR S | LAKE WORTH, FL 33467 | | |
| George Helnick | 5257 Fountains Drive South | Lake Worth, FL 33467 | | |
| GEORGE MATTER | 7070 GULF DR | RANCHO MIRAGE, CA 92270 | | |
| George Nuernberg | 252 W. 85th Street | #8D | New York, NY 10024 | |
| GEORGE R MARKS | STACEY NATISS GORDON | 277 WILLIS AVE | ROSLYN HEIGHTS, NY 11577 | |
| GEORGE R. MARKS | STACEY NATISS GORDON | 277 WILLIS AVE | ROSLYN HEIGHTS, NY 11577 | |
| GEORGE R. MARKS | 322 BALTUSTROL CIR | ROSLYN, NY 11576 | | |
| GEORGE RALTENBERG | #67 DIFER LN | LEXINGTON, MA 02420 | | |
| GEORGE ROY MARKS | 322 BALTUSTROL CIRCLE | ROSLYN, NY 11576 | | |
| George Yerbe | 26 WESTAR AVE | NJ 08840 | | |
| GEORGE W. HELLER | 55 GRAND ISLAND RD | #C119 | VALHALLA, NY 10595 | |
| GERALD BERKMAN | 2600 S OCEAN BLVD | #4C | BOCA RATON, FL 33432 | |
| Gerald Blumenthal | 1393 NW 61ST ST | | BOCA RATON, FL 33496 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| GERALD F. KELLER | 190 GREAT NECK ROAD | GREAT NECK, NY 11021 | NEW YORK, NY 10280 | |
| GERALD J. BRAUER | 210 CENTRAL PARK S. | MINNETONKA, MN 55305 | DEL RAY BEACH, FL 33484 | |
| GERALD LOGIN | 355 SOUTH END AVE | #22A | | |
| GERALD MARKS | 5624 74 S | #10182 | | |
| GERALD MARTER | 2920 AVENUE OF PALM BLVD | VENICE, FL 34292 | | |
| GERTRUDE ALPERN | 12907 PAINT BRUSH DR | SUN CITY WEST, AZ 85375 | New York, NY 10003 | |
| Gertrude Lemle | C/O Machnick, Golieb, & Golieb, P.C. | 200 Park Avenue South | | |
| GEVIDA | 1047 DEVON | CHALFONT, PA 18914 | | |
| GINCO ASSURANCE CO LTD | ALLHOOL I. CLARK | GOVERNORS SQ. 21 LIME TREE BAY AVE POB 1051 | KY1-1102 | CAYMAN ISLANDS |
| Glenn Roberts | 360 E 72nd St.  Apt. C2501 | New York, NY 10021 | | |
| GLORIA FREIBERG | 7408 CORKWOOD TERRACE | TAMARAC, FL 33321 | | |
| GORDON BENNETT | 40 SUNNYSIDE DR | INVERNESS, CA 94937 | | |
| GRACE & WILLIAM MISHKIN | 750 KAPPOCK ST | BRON, NY 10463 | | |
| GREG CANDER | 1 OXFORD CENTER | 20TH FLOOR | PITTSBURGH PA 15219 | |
| Gregg Rechler | 985 Park Avenue, #8 | New York, NY 10028 | | |
| GRETCHEN DINNS | 100 FEDERAL ST | BOSTON, MA 02110 | New York, NY 10065 | |
| Grosvenor Partners, LTD | Frank Avellino | 653 Park Avenue, Apt. 5B | | |
| Giuseppe Santaniello | 135 Elm St. | Enfield, CT 06082 | | |
| GURRENTZ FAMILY PARTNERSHIP | PAMELA J BLACK | 2020 ARDMORE BLVD | #250 | PITTSBURGH PA 15221 |
| Gurrentz International | Pamela Black | 2020 ARDMORE BLVD | SUITE 250 | PITTSBURGH PA 15221 |
| Gurrentz International | Pamela Black | 2020 ARDMORE BLVD | SUITE 250 | PITTSBURGH PA 15221 |
| Gurrentz International | Pamela Black | 2020 ARDMORE BLVD | #250 | PITTSBURGH PA 15221 |
| Gurrentz International | Pamela Black | 2020 ARDMORE BLVD | #250 | PITTSBURGH PA 15221 |
| Gurrentz International | Pamela Black | 2020 ARDMORE BLVD | #250 | PITTSBURGH PA 15221 |
| Gurrentz International | Pamela Black | 2020 ARDMORE BLVD | #250 | PITTSBURGH PA 15221 |
| GUSTINE GANES | 7315 FALLS RD E | BOYNTON BEACH, FL 33437 | | |
| Guy Anthony Creazzo | 2290 CASTLE COMB LN | MONUMENT, CO 80132 | | |
| HABER HARRAGE HOLDINGS LLC | CUSTOM MANOR | 255 ARAGON AVENUE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| HALLEY INVEST | DAVID E. MOLLON | 209 PARK AVE | NEW YORK, NY 10166 | |
| Harold Blumenkrantz | 7411 Orangewood Lane | Boca Raton, FL 33433 | | |
| HAROLD HOROWITZ | 350 1ST AVE | #10E | NEW YORK, NY 10010 | |
| HAROLD J. SCHLOSS | 19388 CEDAR GLEN DR | BOCA RATON, FL 33434 | | |
| HAROLD J. STRAUSS | 1357N VERDE DR | PALM BEACH GARDENS, FL 33410 | | |
| Harold L. Strauss | 101 Worth Avenue | Palm Beach, FL 33480 | | |
| Harold M. Launer | 14 LAFAYETTE PL | MORGANVILLE, NJ 07751 | | |
| HAROLD RICHARD RUBIN | 799 CRAMDEN BLVD | #603 | KEY BISCAYNE, FL 33149 | |
| Harold Schwartz | 1998 Living Trust | 999 Avenue of the Americas, 7th Floor | New York, NY 10018 | |
| Harold Schwartz | NTC & Co | 999 Avenue of the Americas, 7th Floor | New York, NY 10018 | |
| Harold Silver | 703 MAPLEWOOD DR | ASPEN, CO 81611 | | |
| HAROLD UNGER | 220 E 65TH ST | #5B | NEW YORK, NY 10065 | |
| HARRIET COOPER | 2821 J PLANTATION DR NE | ATLANTA, GA 30334 | | |
| HARRIET FAKHERY | 33 RANNELL I ST | AUBURN, ME 04210 | | |
| HARRIET K. ROGERS | 2405 NW 48TH TERRACE | GAINESVILLE, FL 32606 | | |
| HARRY CAREY | 604 PALM AVE | WILDWOOD, FL 34785 | | |
| Harry H Masko | 40 Beau Creek Farms Road | Port Washington, NY 11050 | | |
| Harry Paxton | Payton & Assoc. | One Biscayne Tower | 2 South Biscayne Blvd., Ste. 1600 | Miami, FL 33131 |
| HARRY REICH | HARRY PATON | 3280 NORTH OCEAN AVE | BROOKLYN, NY 11229 | |
| HARVEY KRAUSS | 695 3RD AVE | NEW YORK, NY 10158 | | |
| HEATHER KUGEL | HEATHER KUGEL | 200 E 69TH ST | #I-0 | |
| HEFFLER | 145 W 57TH ST | #1M | NEW YORK, NY 10019 | NEW YORK, NY 10021 |
| Helen Chanoff | 2515 Malibu Road | Bellmore, NY 11710 | | |
| HELEN FEINGOLD | 3755 PEACHTREE RD | #1401 | ATLANTA, GA 30319 | |
| HELEN GREIFF | 5012 S TRAVELERS PALM LN | TAMARAC, FL 33319 | | |
| HELEN LEE | 85 SECOND ST | SCARSDALE, NY 10583 | | |
| HELENE HURWITZ | 5187 OAK HILL LN | #626 | DEL RAY BEACH, FL 33484 | |
| Helene R Cabrera Kaplar | Palmer & Dodge LLP | c/o Arthur B Page | 111 Huntington Avenue | Boston, MA 02199 |
| HENRY & ELIZABETH SCHWARTZBERG | 2816 OLD CYPRESS N | PALM BEACH GARDENS, FL 33410 | | |
| HENRY A. MADOFF | 126 MOHAWK DR | WEST HARTFORD, CT 06117 | | |
| Henry Nelkar | 2714 COVERED BRIDGE RD | MERRICK, NY 11566 | | |
| HENRY R. RUSSELL TRUST | 6 STAGG DRIVE | NATICK, MA 01760-2528 | | |
| HENRY SREMAN | 18 ROB HILL RD | POUNDRIDGE, NY 10576 | | |
| Henry Strumpman | 641 HARBOUR DR | NEW YORK, NY 10022 | | |
| Herbert Alan Medesky | 3885 BEDFORD AVE | BROOKLYN, NY 11229 | | |
| HERBERT J. BOXILL | 103 S US HWY 1 | #P5143 | JUPITER, FL 33477 | |
| HERBERT LAFER | 12394 CLOVERLEAF CIR | BOCA RATON, FL 33428 | | |
| HERBERT SILVERBERG | 5735 NW 35TH TERRACE | BOCA RATON, FL 33496 | | |
| Herschel Flax, MD | 28 Hickory Drive | Great Neck, NY 1021 | | |
| HOLLY WILSON | 209 CENTRAL PARK RD | PLAINVIEW, NY 11803 | | |
| HOPE W. LEVENE | 77 INDIAN HILL RD | BEDFORD, NY 10506 | | |
| HOPE W LEVENE | 71 INDIAN HILL RD | BEDFORD, NY 10506 | | |
| HOWARD BLOOM | 1085 PARK AVE | NEW YORK, NY 10128 | | |
| HOWARD BLUMENTHAL | 20544 FRANKLIN AVE | SARATOGA, CA 95070 | | |
| HOWARD DOMINITZ | 4235 HARDING RD | #12015 | NASHVILLE, TN 37205 | |
| HOWARD ISRAEL | PO BOX 718 | 555 CROWELL BOG RD | BREWSTER, MA 02631 | |
| Howard Jaffe | 218 South 3rd St | Lindenhurst, NY 11757 | | |

08-01789-smb   Doc 76-5   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit E
Pg 9 of 22

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| HOWARD KAALKA | 2 KNOLLS DR | | OLD WESTBURY, NY 11568 | |
| HOWARD KESSLER | 202 FIELD POINT HILLS RD | | SHORT HILLS, NJ 07078 | |
| HOWARD KLEINHENDLER | 110 E 59TH ST | | NEW YORK, NY 10022 | |
| HOWARD SOLOMAN | 400 E 56TH ST | #6D | NEW YORK, NY 10022 | |
| HOWARD W. JAFFIE | 300 MERCER ST | #6F | LINDENBROOK, 2 NY 11553 | |
| HOWARD W BLAKESLEE | 21 SPRINGFIELD AVE | #F6 | CRANFORD, NJ 07016 | |
| HOWARD W. JAFFIE | 218 S 3RD ST | | LINDENHURST, NY 11757 | |
| HOWARD WEINGROW | 803 3RD AVE | | NEW YORK, NY 10022 | |
| HOWARD WENDY | AND DIANA WENDY JT WROS | C/O DIGIL PHARMACEUTICALS | 327 MAMARONECK AVENUE | WHITE PLAINS, NY 10605 |
| HOWARD WENDY | HOWARD WENDY | 45 MILCHMORE RD | HARRISON, NY 10528 | |
| HOWARD WENDY | 2735 RHONE DR | | PALM BEACH GARDENS, FL 33410 | |
| HOWARD WENDY | 2735 RHONE DR | | PALM BEACH GARDENS, FL 33410 | |
| HSBC Ireland | Lisa Jenkins | 1 Grand Canal Square | Grand Canal Square | Dublin 2 Ireland |
| HSBC IRELAND | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC IRELAND | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC IRELAND | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC IRELAND | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC IRELAND | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10022 | |
| HUGH FREUND | 9 GROSVENOR PL | | GREATNECK, NY 11021 | |
| HY & MARCIA MILLER | 308 E 79TH ST | | NEW YORK, NY 10022 | |
| I B E W LOCAL 1249 UNION | C/O JP JEANNERET ASSOCIATES | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202 | |
| IAN HOLTMAN | 155 SEAPORT BLVD | | BOSTON, MA 02210 | |
| IBEW LOCAL 1249 INSURANCE FUND | C/O JP JEANNERET ASSOCIATES | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| IBEW LOCAL 1249 PENSION FUND | C/O J P JEANNERET ASSOC INC | ATTN: JOHN P JEANNERET PH.D | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 |
| IBEW LOCAL UNION 43 & ELECTRIC | CONTRACTORS PENSION FUND | JP JEANNERET ASSOCIATES | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 |
| Ilse Partnership | c/o William McKinnon | PO Box 770249 | Miami Beach, FL 33140 | |
| INEZ FLICKSER | 5500 COLLINS AVE | #2302 | MIAMI BEACH, FL 33140 | |
| Ira Siff | 211 E 11TH ST | #9 | NY, NY 10003 | |
| IRENE WIENER | 7435 MAHOGANY BEND CT | | BOCA RATON, FL 33434 | |
| Irene Werner | 7435 Mahogany Bend Ct | | Boca Raton, FL 33434 | |
| IRIS WERBA | 11023 1 BRIARWOOD CIR | | BOYNTON BEACH, FL 33437 | |
| IRIS WEBBER | 11023 1 BRIARWOOD CIR | | BOYNTON BEACH, FL 33437 | |
| IRVING & ANN SCHUPAK | 217 E CHURCH ST | | BERGENFIELD, NJ 07621 | |
| IRVING SIEGEL | 580 VICTORY BLVD | | PAINTED POST, NY 14870 | |
| IRVING WALLACH | 1697 FLAGLER MANOR CIR | | WEST PALM BEACH, FL 33411 | |
| IRWIN CANTOR | #2 BAY CLUB DR | | BAYSIDE, NY 11360 | |
| IRWIN CHASE | 1 ANNANDROPE WAY | | CUMBERLAND, RI 02864 | |
| IRWIN LEVINE | 7929 LIME BAY | | PORT ST LUCY, FL 34986 | |
| IRWIN WEINDLING | 71 E 77TH ST | | NY, NY 10021 | |
| ISAAC BLECK | 75 ROCKEFELLER PLAZA | 29TH FL | NEW YORK, NY 10280 | |
| ISAAC BLECK | 75 ROCKEFELLER PLAZA 29TH FLOOR | | NEW YORK, NY 10280 | |
| ISABELLE GOREK-MANNIX | 33 PARKLAND PL | | MILFORD, CT 06460 | |
| IVAN SCHWARTZMAN | 600 S HWY 169 | #1900 | ST LOUIS PARK, MN 55426 | |
| IVI KIMMEL | 6415 LAKE WORTH RD | #283 | LAKE WORTH, FL 33463 | |
| Ivorykeel Stockdale | C/O Wells G. Sorge | 4466 Garfield St. NW | Washington, DC 20007 | |
| J P JEANNERET ASSOCIATES | ATTN: PAUL PERRY | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202 01612 | |
| J P JEANNERET ASSOCIATES | CARPENTERS LOCAL 12 RETIREMENT | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202 01612 | |
| J P JEANNERET ASSOCIATES | PAS LOCAL 267 INSURANCE FUND | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 01612 | |
| J P JEANNERET ASSOCIATES | PAS LOCAL 267 PENSION FUND | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| J P JEANNERET ASSOCIATES | ATTN: PAUL PERRY | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| J P JEANNERET ASSOCIATES | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| J P JEANNERET ASSOCIATES INC | ATTN: PAUL PERRY | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| J P JEANNERET ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 01612 | | |
| J P JEANNERET ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 01612 | | |
| J P JEANNERET ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| J P JEANNERET ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| Stanley Furman | 3800 OAKS CLUBHOUSE DR | | PAMPANO BEACH, FL 33069 | |
| JACK FISHER | 11346 OHANU CIR | | BOYNTON BEACH, FL 33437 | |
| JACK KAPLAN | 150 OCEAN BLVD | #503 | PALM BEACH, FL 33480 | |
| JACK KAUFMAN | 11 CULTHOUSE LN | | BOYNTON BEACH, FL 33436 | |
| Jack Levin | 1057A BOCA WOODS LN | | BOCA RATON, FL 33428 | |
| JACK NEDERLECK | 10 DOGWOOD HILLS | | POUND RIDGE, NY 10576 | |
| JACK SCHER | SEENA JACOBSEN TRUSTEE | 8399 Waters Point Court | Charlotte, NC 28277 | |
| JACK T. SCHWEBEL | 6301 ESTERO | #295D | #295D | |
| JACK TURETZKY TRUST U/W/O | 8 FROST POND DR | | NORTH HILLS, NY 11576 | |
| JACK TURETZKY TRUST U/W/O | 8 FROST POND DR | | NORTH HILLS, NY 11576 | |
| JACKIE L. GAINES | 225 MCKINLEY PKWY | | MINNEOLA, NY 11501 | NEW YORK, NY 10028 |
| Jacqueline J. Firzpatrick | | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| JAKE LEVINE | 150 N OCEAN BLVD | PALM BEACH, FL 33480 | | |
| JAMES BENEDEFF | 20 PREPOSITUS WAY | ALPHARETTA, GA 30004 | | |
| James H. Cohen | 850 PARK AVE | #7C | NY, NY 10075 | |
| James Jaron & Julie Jaron | 57 Fairfield Terrace | Longmeadow, MA 01106 | | |
| JAMES L. BLAUM | 1435 HEMPSTEAD TPKE | ELMONT, NY 11003 | | |
| JAMES M GOODMAN | & AUDREY M GOODMAN TTEE | MURRAY HILLS PROPERTIES | 1140 AVE OF THE AMERICAS 12 FL | NEW YORK, NY 10036 |
| JAMES M. CARDAMONE | 1201041 VAGNER LN | BASALT, CO 81621 | | |
| James New | 204 Atlantic Ave | Swampscott, MA 01907 | | |
| James P. Martin | 905 Greenwich #6H | New York, NY 10011 | | |
| JAMES T. ROBBINS | 1016 5TH AVE | NEW YORK, NY 10028 | | |
| JANE BRANDT | 207 COLUMBUS AVE | NORTH BELLMORE, NY 11710 | | |
| JANE E. GOLDEN | 6566 FRANCE AVE S | #4 | EDINA, MN 55435 | |
| JANE L. OCONNOR | 300 SILVER MAPLE LN | KNOXVILLE TN 37919 | | |
| JANE MANNING | 1345 COWPER ST | PALO ALTO, CA 94301 | | |
| JANE OCONNER | 300 SILVER MAPLE LN | KNOXVILLE TN 37919 | | |
| Jane OConnor | 300 Silver Maple Lane | Knoxville, TN 37919 | | |
| JANET STOLER | 260 PENNINGTON ROCKY HILL RD | PENNINGTON, NJ 08534 | | |
| JANET KOOPERMAN | 13755 NW 10TH CT | PEMBROOK PINES, FL 33028 | | |
| JANET SILVER | 7240 HUNTINGTON LN | 24-403 | DEL RAY BEACH, FL 33436 | |
| JANET SILVER | 7240 HUNTINGTON LN | 24-403 | DEL RAY BEACH FL 33446 | |
| JANICE NADLER | 4755 BEACHWOOD CT | CARLSBAD, CA 92008 | | |
| JANICE S. BANK | 6770 INDIAN CREEK DR | #8C | MIAMI BEACH, FL 33141 | |
| Janine Blum | 1687 Ascom Way | Solving, CA 93463 | | |
| JARED WINTERS | 255 W 94TH ST | #6H | NEW YORK, NY 10025 | |
| JASON ARANSON | 1965 BROADWAY | #18E | NEW YORK, NY 10023 | |
| JASON ARKIN | 4 E 70TH ST | NEW YORK, NY 10021 | | |
| JASON HONEYMAN | JASON HONEYMAN | 600 ATLANTIC AVE | BOSTON, MA 02210 | |
| JASON HONEYMAN | 41 HARBOR ST | #Z | NEW YORK, NY 10014 | |
| JASON MATHIAS | 5965 7 | SARASOTA, FL 34232 | | |
| Jason S. Silverman | 3756 COVENTRY LN | BOCA RATON, FL 33496 | | |
| Jason S. Silverman | 3756 Coventry Lane | Boca Raton, FL 33496 | | |
| JASON SCHERER | 16505 BRIDLE CREEK DR | DEL RAY BEACH FL 33446 | | |
| JAY BERNSTEIN | 26 PHEASANT RUN | OLD WESTBURY, NY 11568 | | |
| JAY DORMAN | 729 BUNKER RD | NORTHWOOD, NY 11581 | | |
| JAY FOX | 7 BRISTOL AVE | ROMNEY, NY 10502 | | |
| JAY STANLEY FURMAN | 4001 OCEANFRONT | #9H13 | VIRGINIA BEACH, VA 23451 | |
| JAY STEVEN EMERSON | 1522 ENSLEY AVE | LOS ANGELES, CA 90034 | | |
| JEAN KARIN | 1060 PARK AVE | #4F | NEW YORK, NY 10128 | |
| Jean Pomerantz | 11007 WICKSHIRE WAY | ROCKVILLE, MD 20852 | | |
| JEFF MADOFF | 5400 N A1A | #G-17 | VERO BEACH, FL 32963 | |
| Jeff Madoff | 5400 N. A-1-A | #G-17 | Vero Beach, FL 32963 | |
| Jeffrey Komm | | | | |
| Jeffrey D. MCINCHLER REVOCABLE LIVING TRUST | 100 LAUREL DR | SPRING LAKES, MI 49456 | 2ND FLOOR | CORAL GABLES, FL 33134 |
| Jeffrey Satinover & Julie Satinover | 25 SARAGON AVE | Westin, CT 06883 | | |
| Jennifer & Michael Ruff | 38 Sleepy Hill Rd | New York, NY 10075 | | |
| Jennifer Flanagan | 160 Quaker Rd | Pomfret Center, CT 06259 | | |
| JENNIFER KAUFMAN | 2001 BOCA RATAON RD | BOCA RATON, FL 33432 | | |
| JENNIFER MCPHERSON | 3157 N 34TH ST | HOLLYWOOD, FL 33021 | | |
| JEREMY ONK | 28601 CHAGRIN BLVD | #300 | CLEVELAND, OH 44122 | |
| JEROME FOX | 2028 E COUNTRY CLUB DR | #1007 | AVENTURA, FL 33180 | |
| Jerome Fox | 2028 E. Country Club Dr. | #1007 | Aventura, FL 33180 | |
| JEROME HOROWITZ | 3415 DEVONSHIRE WAY | PALM BEACH GARDENS, FL 33418 | | |
| JEROME PORTER | 215 WESTERN AVE | #B | PETALUMA, CA 94952 | |
| Jerome Zeldis | 1 MILL LN | GLEN COVE, NY 11542 | | |
| Jerry Golding Levy | George & Pascas, Esq. | New River Center, STE. 210C | 200 East Las Olas Blvd | Ft Lauderdale, FL 33301 |
| JERRY S. HANDLER | 561 7TH AVE | 14TH FL | NY, NY 10018 | |
| Jesse Cohen | 43 Meadeau Terrace | Summit, NJ 07901 | | |
| JESSELT D. SILBERG | 208 W COOK WAY W | EAST BRUNSWICK, NJ 08816 | | |
| Jewish Funds for Justice | Jeffrey D Dekro | 330 7th Avenue, Ste. 1902 | New York, NY 10001 | |
| Jewish Funds for Justice | Jeffrey D Dekro | 1600 Clipper Mill Road, Ste. 228 | Baltimore, MD 21211 | |
| JILL MARKS | 14 LINKS DR | GREAT NECK, NY 11020 | | |
| JILLIAN LIVINGSTON | 2020 BROADWAY | SSO MANASS, CA 95054 | | |
| JIM DALE | JIM DALE | 480 PARK AVE | #18C | NEW YORK, NY 10022 |
| JOANNE SCHNEIDER | 35 E 75 | NEW YORK, NY 10021 | | |
| JOAN KARP | 1000 S OCEAN BLVD | #7A | BOCA RATON, FL 33432 | |
| JOAN M. GOLD | 11673 N PYRAMID POINT DR | TUCSON, AZ 85737 | NEW YORK, NY 10022 | |
| JOAN M. GURBY | 339 E 58TH ST | #5F | | |
| Joan Procter | 5609 MULBERRY DR | TAMARAC, FL 33319 | | |
| JOAN RICHMAN | 2444 NW 59TH ST | #130 | BOCA RATON, FL 33496 | |
| Joan Roman | 2444 NW 59th Street #130 | Boca Raton, FL 33496 | | |
| JOAN ROSS | JOAN G. ROSS | 106 EAST LINDEN AVENUE | ENGLEWOOD, NJ 07631 | |
| JOAN ROSS | 106 EAST LINDEN AVENUE | ENGLEWOOD, NJ 07631 | | |
| JOAN SCHULTZ | 1305 VANDERBILT DR | NAPLES, FL 34110 | | |
| Joann Sala & Joseph Kelly | 25 Shady Court | Bay Shore, NY 11706 | | |
| JOANNE OLEAN | 1485 Gulf of Mexico Dr | A503 | Longboat Key, FL 34228 | |

08-01789-smb    Doc 76-5    Filed 02/04/09    Main Document    Entered 02/04/09 17:57:21    Exhibit E
Pg 11 of 22

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| JOANNE OLAN | 1485 Gulf of Mexico Dr. | #A503 | Longboat Key, FL 34228 | LONGBOAT KEY, FL 34228 |
| JOANNE OLAN | JOANNE OLAN | 1485 GULF OF MEXICO DR | #A503 | LONGBOAT KEY, FL 34228 |
| JOANNE OLAN | JOANNE OLAN | 1485 GULF OF MEXICO DR | #A503 | LONGBOAT KEY, FL 34228 |
| JOANNE OLAN | JOANNE OLAN | 1485 GULF OF MEXICO DR | #A503 | LONGBOAT KEY, FL 34228 |
| JOANNE ROSNIN | 48 W 70TH ST | New York, NY 10023 | | |
| JOANNE ROSEIN | Jodi Sisley | 302 Spyglass Way | Jupiter, FL 33477 | |
| Jodie Depolito | 2188 S. Railroad Avenue | Staten Island, NY 10306 | | |
| JOE KELLY | MECHANICS BLDG | 12 CHURCH ST | HAMILTON, HM 11 | BERMUDA |
| Joe Romano advisor for Robert E.Mayes | 3 Pommel Lane | Blue Bell, PA 19422-2428 | | |
| JOEL & ELLEN ROSS | 24 PLYMOUTH DR | SCARSDALE, NY 10583 | | |
| JOEL & IRIS SANDBERG | 9247 CASERTA ST | LAKE WORTH, FL 33467 | | |
| Joel slotsky | 250 polo field lane | great neck, ny 11020 | | |
| JOEL PELZNER | 411 HOYT FARM RD | NEW, CT 06840 | | |
| JO HAIR ASSOCIATES LP | C/O Harriz and Colman LLP | 1075 Broken Sound Parkway, NW | Suite 102 | Boca Raton, FL 33487 |
| JOHN | 594 MACMORE RD | ROXBURY, NY 12474 | | |
| JOHN & ELLEN WEYRAUCH | 265 RAYMOND LN | WESTON, CT 06883 | | |
| John & Gladys Fujiwara | 1304 Fields St. | Las Vegas, NV 89142-3701 | | |
| JOHN & SALLY TUCKER | 618 APACHE TR | WOODSTOCK, GA 30189 | | |
| JOHN B THOMPSON JR | 125 SHORE DR | PMB 139 | PORT WASHINGTON, NY 11050 | |
| John Bowers | 8 Cedar Lanes | Suns Point, NY 11050 | | |
| JOHN BRINLING | 413 LOOP RD | WARREN, VT 05674 | | |
| JOHN E GILBERT JR | 1075 I.E. MONUMENT DR | SCOTTSDALE, AZ 85262 | | |
| JOHN F. Murphy IRA | DANNSSALL | 1031 JAMES AVE | BOSTON, MA 02116 | |
| JOHN F. ROSENTHAL | 9 TOURNAMENT BLVD | PALM BEACH GARDENS, FL 33418 | | |
| JOHN FULLERTON | 2201 NW CORPORATE BLVD | #108 | BOCA RATON, FL 33431 | |
| JOHN GIROSCHICK | 15 HEATHER LN | PLAINVIEW, NY 11803 | | |
| JOHN HARROW | 614 LAUREL LN | MONROVIA, CA 91016-1716 | | |
| JOHN KSIEZ | 4496 NW WANDERING OAK CT | JENSEN BEACH, FL 34957 | | |
| JOHN PFLANNERET | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 01612 | | |
| JOHN PFLANNERET PHD | 17 PLEASANT/ ASSOC | WHITE MEMORIAL BLDG | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202 |
| JDHN REDHEAD/DURBIN | 53 WARWICK RD | GREENWICH, NY 12023 | | |
| JOHN RUBIN | 21 FLAGG ST | CAMBRIDGE, MA 02138 | | |
| John S. Levy | 895 Park Avenue | New York, NY 10075 | | |
| JOHN SCHWARZBACH | 2516 72ND ST | #15X | NEW YORK, NY 10001C | |
| JOHN SILLETTA | 2449 ESPLANADE | BRONX, NY 10469 | | |
| John W Sherman | 3980 Park Hill Dr #309 | Billings, MT 59102 | | |
| JOHNNY EARL SATTERWHITE | 8313 FOREST RIDGE | SAN ANTONIO, TX 78239 | | |
| JON C DENNINGSEN | 529 CENTRAL AVE | Oreno, MN 55356 | | |
| Jon Howard Schwartzman | 425 Oxford Road | #112 | GLENDALE, CA 91203 | |
| Jon Warner | 5310 LAS VERDES CIR | #112 | DEL RAY BEACH, FL 33484 | |
| Jon Warner | 5310 LAS VERDES DR | #112 | DEL RAY BEACH, FL 33484 | |
| JONAH WALKER | 2075 LAUREL FOREST | CHATSWORTH, CA 91311 | | |
| JONATHAN D FINK | JONATHAN D FINK | 33 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Jonathan D. Bernie | PO BOX 14823 | SAN FRANCISCO, CA 94114 | | |
| Jonathan D. Fink | 4516 Marina City Drive #427 | Marina Del Rey, CA 90292 | | |
| Jonathan Solomon | PO BOX 1253 | LA VOCA, CO 61620 | | |
| JONATHAN SIMON | 19 W 31ST | #902 | NEW YORK, NY 10016 | |
| JONATHAN SMITH | 1308 MALLARD CREEK DR | PALM BEACH GARDENS, FL 33418 | | |
| JONATHAN SOBIN | 10 BROADWAY SOBIN | 10 BROADWAY SOBIN | | |
| Jonathan Sobin | 56 Royce Brook Circle | Manchester, NH 03102 | NASHUA, NH 03064 | |
| JORDAN HARBURGER | 6010 MONTROSE RD | ROCKVILLE, MD 20852 | | |
| JOSEF METTLEMANN | JOSEF METTLEMANN | 107 PROSPECT ST | PROVIDENCE, RI 02906 | |
| JOSEPH | ASPEN, CO 81611 | ASPEN, CO 81611 | | |
| Joseph Brand | 5220 N. Grey Mountain Trail | Tucson, AZ 85750 | | |
| JOSEPH CALDWELL | 1434 TILLMAM ST | SUISUN, CA 94585 | | |
| JOSEPH CAMPANELLA | 347 N. NEW RIVER DR E | #2010 | FT LAUDERDALE, FL 33301 | |
| JOSEPH CAMPANELLA | 347 N NEW RIVER DR EAST | #2010 | FT LAUDERDALE, FL 33301 | |
| JOSEPH M. WENTZELL | 1225 BLUEGRASS DR W | BILLINGS, MT 59106 | | |
| JOSEPHINE DIPASCALI | 1041 RECTOR RD | BRIDGEWATER, NJ 08807 | | |
| JOY HIRSCH GIORDANO | 1101 NW ST | BOCA RATON, FL 33486 | | |
| JOYCE & HERBERT WEBERMAN | 360 WELLINGTON J | WEST PALM BEACH, FL 33417 | | |
| Joyce C. Berman | 70 E. 74th Street | New York, NY 10021 | | |
| Joyce Kosack | 10184 Sunset Bend Drive | Boca Raton, FL 33428 | | |
| Joyce Kosick | 10184 Sunset Bend Drive | Boca Raton, FL 33428 | | |
| JOYCE SCHUB | 4201 LIVE OAK BLVD | DEL RAY BEACH, FL 33445 | | |
| Joyce Zieger Greenberg | 55 Del Mason Dr #2405 | Houston, TX 77056 | | |
| JP BEANNERET | 100 E WASHINGTON ST | SYRACUSE, NY 13202 01612 | | |
| JUDITH DEUTSMANN | #2 TAYLOR DR | SYOSSET, NY 11791 | | |
| JUDITH DAMRON | 33 TWIN PONDS DR | KINGSTON, NY 12401 | | |
| JUDITH I. KOPTIN | 205 E 78TH ST | #2L | NEW YORK, NY 10075 | |
| JUDITH KALMAN | 78 FOREST PARK TERRACE | MONROD TOWNSHIP, NJ 08831 | | |
| JUDITH KONIGSBERG | 400 S BROADWAY AVE | LOS ANGELES, CA 90036 | | |
| JUDITH | 153 PEMBROKE ST | BROOKLYN, NY 11235 | | |
| Judith Rock Goldman | 101 OLD MAMARONECK RD | #2A6 | WHITE PLAINS, NY 10605 | |

08-01789-smb    Doc 76-5    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit E
Pg 12 of 22

Main Document

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| JUDITH SCHWARTZ | 11 BROOKHILLS CIR | WHITE PLAINS, NY 10605 | | |
| JUDITH WELLING | 200 RECTOR PL | #14G | NY, NY 10280 | |
| JULES BECKER | 15415 CORRAL DR | SUN CITY WEST, AZ 85375 | | |
| Jules Demchick or Barbara Nessen | 90 East End Ave #17A | New York, NY 10028 | | |
| JULIET MITTLEMANN TRUST 1 | JOSEF MITTLEMANN | C/O JOSEF MITTLEMANN, TRUSTEE | 107 PROSPECT ST | PROVIDENCE, RI 02906 |
| JULIETTE FEFFER | 420 E 51ST ST | #PHA | NEW YORK, NY 10022 | |
| JUST EMPIRE LLC | JOSEF MITTLEMANN | C/O JOSEF MITTLEMANN | 107 PROSPECT ST | PROVIDENCE, RI 02906 |
| JUSTIN MITTLEMANN TRUST | JOSEF MITTLEMANN | C/O JUSTIN MITTLEMANN, TRUSTEE | 107 PROSPECT ST | PROVIDENCE, RI 02906 |
| KAREN & JORGE BESSOUDO | SENDERO DE LOS ALAMOS 28 | | COLONIA PUERTA DE HIERRO, JALISCO 45110 | MEXICO |
| KAREN LIPKIN | 2026 SW WILLOW DR | | | |
| KAREN STONE | 3042 FRONT RD | JACKSONVILLE, FL 32257 | | |
| KARL & WANDA EISENHAUER | 381 EISENHAUER RD | LAKE ARIEL, PA 18436 | | |
| KARL EISENHAUER | 101 Knickerbocker Road | LAKE ARIEL, PA 18436 | | |
| Karol A. Guiducci-Minei | 2488 Hilltop Road | Manhasset, NY 11030 | | |
| Katherine Englebardt | | Niskayuna, NY 12309 | | |
| KATHLEEN | 10538 W BURNS DR | SUN CITY, AZ 85351 | | |
| KATHLEEN BIGNELL | 10538 W BURNS DR | SUN CITY, AZ 85351 | | |
| Kathleen Forrest | 82 Stanford Ct. | Wantagh, NY 11793 | | |
| KATHLEEN RUBINO | 2 WEXFORD CT | 11780 | | |
| KAY FRANKALE | 200 E 74TH ST | | NEW YORK, NY 10021 | |
| KEN | 149 PREAKNESS CIR | BRANCHBURG, NJ 08876 | | |
| KEN SCHOLL | 5 HANOVER SQ | New York, NY 10004-2614 | New York, NY 10065 | |
| Kenn Jordan Associates | Frank Avellino | 65 S Park Avenue, Apt. 5B | | |
| KENNETH & SUSAN DINNERSTEIN | 11322 SW 20TH DR | CORAL SPRINGS, FL 33071 | | |
| KENNETH A. MILLER | 14527 S BASCOM AVE | LOS GATOS, CA 95032 | | |
| KENNETH BANE | 1 OCEAN MEADOW LN | MARBLEHEAD, MA 01945 | | |
| KENNETH DINNERSTEIN | 11322 SW 20TH DR | CORAL SPRINGS, FL 33071 | | |
| KENNETH G. BURTON | 515 GARRISON ROAD | OAKLAND, CA 94611 | | |
| KENNETH SPRINGER | 28601 LONG MEADOW DR | WELLINGTON, FL 33414 | | |
| KENZIE MACINNES | 340 MAJOR DR | SANTA ROSA, CA 95403 | | |
| KERRY LEVONAITIS | 22 BEARDSLEE RD | SANTA ROSA, CA 95404 | | |
| KEVIN LEVONAITIS | 22 BEARDSLEE RD | MILLSTONE, NJ 08844 | | |
| Klein Texas Family, Llc | Michael Klein -President MSKGI | 21301 Powerline Rd, suite 204 | Boca Raton, FL 33433 | |
| KOZLOFF FAMILY CHARITABLE TST | 200 Banyan Road | Palm Beach, FL 33480 | | |
| KSK | 9th SANTA BARBARA RD | BERKELEY, CA 94707 | | |
| LANNY ROSE | PO BOX 39561 | FT LAUDERDALE, FL 33339 | | |
| LARA PURCHASE | 10901 W TILLER DR | #105 | LITTLETON, CO 80127 | |
| LARRY ZALE | 137 S FAIRVIEW AVE | BAYPORT, NY 11705 | | |
| LAURA GUGGENHEIMER COLE | 11376 FAIR OAKS BLVD | PALM BEACH GARDENS, FL 33418 | | |
| LAURA REICHLE | 2348 SHIRLEY AVE | SAN JOSE, CA 95125 | | |
| LAUREL KOHL | JODI M KOHL, T/WROS | 8-17TH Y MOUTH DRIVE | FAIRLAWN, NJ 07410 | |
| Laurel Payson | 25 Rockledge Ave #618 | White Plains, NY 10601 | | |
| LAWRENCE LEIF | 5850 OSPREY POINT PKWY | #110 | PALM BEACH GARDENS, FL 33410 | |
| LAURIE ANN MARGOLIES TRUSTEE | 16 THOMAS PL | TRUST FFD 11/1/08 | 185 MAPLE STREET | |
| LAWRENCE DUBIN | PO BOX 3117 | NORWALK, CT 06853 | WESTPORT, CT 06880 | |
| Lawrence Kass | 1068 CORNELIUS AVE | SCHENECTADY, NY 12309 | | |
| LAWRENCE KAUFMAN | 275 Puffin Ct. | Foster City, CA 94404 | | |
| Lawrence Kass | 46 CHESTERFIELD RD | SCARSDALE, NY 10583 | | |
| LAWRENCE PAPE | 500 FEDERAL ST | WINDHAM, NH 03087 | ANDOVER, MA 01810 | |
| LAWRENCE R. VELVEL | 54 FEDERAL ST VELVEL | | | |
| LAWRENCE R. VELVEL | 8 NEWFOUND RD | Aventura, FL 33180 | | |
| Lawrence Roff | 210 50 Point Place | 565 5TH AVE | NEW YORK, NY 10017 | |
| LAWRENCE S. BADER | LAWRENCE S BADER | BELMONT, MA 02478 | | |
| LAWRENCE S. FISHKOPF | 57 RALEIGH RD | TAMARAC, FL 33319 | | |
| LAWRENCE TORN | 4500 KING PALM DR | GARFIELD, NJ 07026 | | |
| LEAH GUGGENHEIMER | 5 SPLIT TREE RD | New York, NY 10021 | | |
| LEBERMAN FAMILY FOUNDATION | 30 East 65th Street, Apt. 5B | LITTLE HARBOR RD | | |
| LEE FREEMAN | 201A HARBORSIDE RD | | | |
| LEE SNOW | 419 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| LEILA F SOBIN | LEILA F SOBIN | 790 BOYLSTON ST | 25-HG | BOSTON, MA 02199 |
| LEILA F SOBIN | JON SOBIN | #205 | NASHUA, NH 03064 | |
| LENA PESKIN | 9330 LINE BAY BLVD | TAMARAC, FL 33321 | | |
| Leon & Jonathan Fink | Leon I. Fink | 1 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Leon & Jonathan Fink | Stephen Fink | 1 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Leon Fink | Leon I. Fink | 1 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Leon Fink IRA | Stephen Fink | 1 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Leon I & Micky L Fink Family Trns | Leon I. Fink | 1 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Leon I & Micky L Fink Family Tns | Stephen Fink | 1 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| LEONARD & TOBY RUDOLPH | 1 PELHAM PL | EAST BRUNSWICK, NJ 08816 | | |
| LEONARD BRAMAN | CURTIS R. MINER | 235 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| Leonard Forrest | Margerie Forrest | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| Leonard Forrest Rev Trust 1/29/99, Leonard & Margerie Forrest Trustee | Margerie Forrest | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| Leonard Frischer | 17775 Lake Estates Drive | Boca Raton, FL 33496 | | |
| Leonard Gerchenbaum | 16 Country Club Way | Demerest, NJ 07627 | | |
| LEONARD GERONEMUS | 2505 NW BOCA RATON BLVD | #3F | BOCA RATON, FL 33431 | |
| Leonard J Opas Trustee UTD 6/11/86 | BNY Mellon Wealth Management C/O Joan Aldinge | 120 Broadway, 13th Floor | New York, NY 10271 | |
| LEONARD MAYER | 45 SUTTON PL S | #3F | NEW YORK, NY 10022 | |
| LEONARD T. JESTER | 5901 LAUREL AVE | #135 | MINNEAPOLIS, MN 55416 | |
| LESLEY ROSSIN | 310 E 70 ST | #6D | NEW YORK, NY 10021 | |
| Leslie A. Schepsis | 11342 E. Salero Drive | Scottsdale, AZ 85262 | | |
| Leslie Schwartz Family Partners | 76 Ivy Road | Hollywood, FL 33021 | | |
| LESTER K. | 632 CRANE PRAIRIE WAY | OSPREY, FL 34229 | | |
| Lester Lieberman | 25 Lindsley Dr. suite 201 | Morristown, NJ 07960 | | |
| Levi (GST Trust 03/14/02 FBO Francine Levi, Margerie Forrest Trustee | Margerie Forrest | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| Levi (GST Trust 3/14/02 FBO M Forrest | Margerie Forrest | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| LEWIS BARBANEL | 100 CEDARHURST AVE | CEDARHURST, NY 11516 | | |
| LEYLA HILL | 30 INDIAN RD | SAN RAFAEL, CA 94903 | | |
| Lieberman Investment Assoc. LLI | Lester Lieberman | 25 Lindsley Dr., Suite 201 | Morristown, NJ 07960 | |
| LILLIAN GILDEN | 145 E 74TH ST | #7HC | NEW YORK, NY 10021 | |
| LILO & SYLVIA GIBL & LEEDS | 17 JOLI AO DRIVE | GREAT NECK, NY 11021 01140 | | |
| LINDA ANNE ABBT | 18 HIDALGO | IRVINE, CA 92620 | | |
| Linda Berger | 27 HOLLIDAY POINT RD | SHERMAN, CT 06784 | | |
| LINDA COMSTOCK | PO BOX 1961 | MCCALL, ID 83638 | | |
| LINDA C LITTLEJOHN | 2211 E 67TH ST | TULSA, OK 74136 | | |
| LINDA LEVENTHAL | 11155 SEAGRASS CIR | BOCA RATON, FL 33498 | | |
| LINDA RUSSEK | 5440 N AIRWAY DR | TUSCON, AZ 85750 | | |
| LINDA WALTON | 4 CASA DEL ORO PL | SANTA FE, NM 87508 | | |
| Lina Kaufer Decuir and Michael Datnow | Lina Kaufer Decuir | 3450 Real Avenue (5144) | LAS VEGAS, NV 89135 | |
| LISA ZUCKER | 10275 TRESOR CT | New York, NY 10021 | | |
| Liz Frucht | 399 E 72nd Street #17K | New York, NY 10021 | | |
| LOCAL 73 HEALTH AND WELFARE | FUND C/O J F JEANNERET | ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 |
| LONG COVE FOUNDATION INC | C/O Michael Staton | 831 Moraga Place | Venice, CA 90291 | |
| Lorene Marks | 171 VIDA CT | Albertson, NY 11507 | | |
| Lorene Mars | 17 Lydia Ct | Albertson, NY 11507 | | |
| LORENA SIROTKIN | 77 OAK VIEW TERRACE | SHORT HILLS, NJ 07078 | | |
| Lori DeFlon | 531 Colonial Ave. | Westfield, NJ 07090 | | |
| LORI KURLANDSKI/RHMAN | 42 COBBLESTONE WAY | FREEHOLD, NJ 07728 | | |
| Louis Alpern | 24 Howland | East Rockaway, NY 11518 | | |
| LOUISE MACHLING | 11990 SW GRASS LN | #70 | BOCA RATON, FL 33434 | |
| LOUISE F. PROCHILO | 5167 N A1A | #14 | FT PIERCE, FL 34949 | |
| LOUISE ABERFELD | 870 UNITED NATIONS PLAZA | | NEW YORK, NY 10017 | |
| Lucile Kurtanic | 51 Riverview | Port Jervis, NY 12466 | | |
| Lucile Kurtanic | 224 PACIFIC ST | BROOKLYN, NY 11201 | | |
| LUDMILLA A GOLDBERG | 150 E 58TH ST | | NEW YORK, NY 10155 | |
| LYDIA GREENFIELD | 190 Stanford Ave | Kensington, CA 94708 | | |
| Lynda Morse | 480 OLD RESERVOIR RD | BERKELEY, CA 94705 | | |
| LYNN COTT | 745 HUNTING VIEW POINT | ATLANTA, GA 30328 | | |
| LYNN SLUSTAK | 745 HUNTING VIEW POINT NW | SANDY SPRINGS, GA 30328 | | |
| Lynn Smith | 70410 Violet Cantina | PORT LUDLOW, WA 98365 | | |
| M GARBUS SHERMAN | 19600 SA WGRASS CIR | BOCA RATON, FL 33434 | | |
| Madeline Goldman | 7545 S. Oil Blvd. #202 | Del Ray Beach, FL 33446 | | |
| MADELEINE KAPLAN | 7545 S. Oil Blvd. #202 | Del Ray Beach, FL 33446 | | |
| Madeline Latsky | 1010 TWIN ISLAND BEACH | VERO BEACH, FL 32963 | | |
| MANFRED FRANITZA | 16255 VENTURA BLVD | #840 | ENCINO, CA 91436 | |
| MANTOVANI | 6341 EVIAN PL | BOYNTON BEACH, FL 33437 | | |
| MARCELLA GOLDSTEIN | 6341 Evian Place | Boynton Beach, FL 33437 | | |
| Marcella Goldstein | 6341 Evian Place | Boynton Beach, FL 33437 | | |
| Marci Cohen | 2 EAST END AVE | #17TH FL | NEW YORK, NY 10028 | |
| Marcus Schachter | 411 N. New Ridge Dr. | #660 | Ft. Lauderdale, FL 33301 | |
| MARCIA SMITHEN COHEN | 2 EAST END AVE | | NY, NY 10075 | |
| MARCOS ZARIKIAN | 1568 KIRBY DR | #040 | HOUSTON, TX 77019 | |
| Margaret Gerald | 9 Patten Road | Dublin, NH 03444 | | |
| Margarite Reuser | Dr. Richard Reuser 44 Chatham Roa.. | Newton Highlands, MA 02613 | | |
| Margerie Forrest Rev Trust 1/29/99, Margerie & Leonard Forrest Trustees | Margerie Forrest | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| Margerie Forrest Trustee Harv H Levi TUA 05/12/92 FBO Francine J Lev | Margerie Forrest | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| MARGERY F LITTLEJOHN | 1250 SPANISH RIVER RD | BOCA RATON, FL 33432 | | |
| MARGERY SETTLER | SUITE C FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| MARGERY SETTLER | SUITE C FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| MARGOT BIEBER | 2987 CACTUS CT | SAN FRAN, CA 94114 | | |
| MARIAN SHEARER | 2187 ARRIBA REAL | BOCA RATON, FL 33433 | | |
| Marilyn Davis & Jacob Davis | 400 High Point Drive, #403 | Hartsdale, NY 10530 | | |
| Marilyn Kramer | 14 Hunter Drive | East Chester, NY 10709 | | |
| MARION AGHIB | 5555 Oak Ridge Place | HOPKINS, MN 55305 | | |
| Marjorie A. Loeffler | 1201 Yale Place #309 | Minneapolis, MN 55403 | | |
| MARJORIE BALDINGER | 605 PARK AVENUE APT 11E | NEW YORK, NY 10021 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| MARJORIE FORREST | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | | |
| MARJORIE FORREST | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | | |
| MARJORIE H. SCHULTZ | 131 N HIBISCUS DR | MIAMI BEACH, FL 33139 | | |
| MARJORIE KLASKIN | 301 E 22ND ST | #10W | NEW YORK, NY 10010 | |
| Marjorie Klaskin | 301 E 22nd Street | | New York, NY 10010 | |
| MARK & BARBARA ROTH | 5737 E EVERETT DR | SCOTTSDALE, AZ 85254 | | |
| MARK & DENISE HENDLER | 1338 SEA BASS COVE | CHARLESTON, SC 29412 | | |
| MARK AND CAROL ENTERPRISES INC | 30 East 65th Street Apt. 5B | New York, NY 10021 | | |
| MARK AND CAROL ENTERPRISES INC | PENSION PLAN | 30 East 65th Street Apt. 5B | New York, NY 10021 | |
| MARK BUSSELL | 34 OLD COLONNY DR | WESTBOROUGH, MA 01581 | | |
| Mark Feldman | 2 Butters Mews | Plymouth, MA 02360 | | |
| MARK GOROFF | 23 GLENS DRIVE W | BOYNTON BEACH, FL 33436 | | |
| MARK ROSENMEYER | 260 MADISON AVE | NEW YORK, NY 10016 | | |
| MARK ROSS | 19333 W COUNTRY CLUB DR | AVENTURA, FL 33180 | | |
| MARK T. LEIBERMAN | 30 East 65th Street Apt. 5B | New York, NY 10021 | | |
| MARSHA ROFF | 89 CUTLER LN | CHESTNUT HILL, MA 02467 | | |
| Marshall Carro | 427 Angelica Drive | Greenwich, CT 06831 | | |
| MARSHALL W. KRAUSE | PO BOX 70 | SAN GERONIMO, CA 94963 | | |
| MARSY MITTLEMANN | MARSY MITTLEMANN | C/O MARSY MITTLEMANN | 107 PROSPECT ST | PROVIDENCE, RI 02906 |
| MARTIN ALPER/JUDITH A. ELLIS | 3401 AFTER DEDHAM RD | HOLLISTON, ME 04429 | | |
| MARTIN EPSTEIN | 50 MAIN ST | #1000 | WHITE PLAINS, NY 10606 | |
| MARTIN GREGGE | MARTIN GREGGE | 13763 MONACO WAY | PALM BEACH GARDENS, FL 33410 | |
| MARTIN GREGGE | MARTIN GREGGE | 13763 MONACO WAY | PALM BEACH GARDENS, FL 33410 | |
| MARTIN GREGGE | 30 HAVILAND RD | HARRISON, NY 10528 | | |
| Martin Gregge as Trustee, Martin Gregge Trust, DTD 4/8/08 | 13763 Monaco Way | Palm Beach Gardens, FL 33410 | | |
| MARTIN H. HIRSCH | PO BOX 2013 | ACTON, MA 01720 | | |
| MARTIN R. & NAOMI CRAMER | 603 MAITLAND AVE | TEANECK, NJ 07666 | | |
| MARTIN S. FISHER | 16128 Selva Drive | SAN DIEGO, CA 92128 | | |
| Martin S. Fisher | 16128 Selva Drive | San Diego, CA 92128 | | |
| MARVIN WINICK | 5 PINE POINT | LLOYD HARBOR | | |
| MARVIN ANTONOWSKY | 13650 MARINA POINT DR | MARINA DEL RAY, CA 90292 | | |
| MARVIN BENJAMINO | 20 DIV SET CT | #1804 | | |
| MARVIN R. BURTON | PO BOX 2110 | OCALA, FL 34482 | | |
| MARVIN R. BURTON | PO BOX 2110 | MINNEAPOLIS, MN 55402 | | |
| MARVIN R. BURTON | PO BOX 2110 | MINNEAPOLIS, MN 55402 | | |
| MARVIN RODSTEIN | 63 FLORA NORTH ST DRIVE | BOCA RATON, FL 33434 | | |
| MARVIN SCHLACTER | 50 SUTTON PL SOUTH | NEW YORK, NY 10022 | | |
| MARVIN STOCKEL | 2057 LINKS CIR | BOCA RATON, FL 33434 | | |
| MARY ELIZABETH LAYTON | 6607 CANDLEWOOD CIR | RIVERBANK, CA 95367 | | |
| MARY HARTMAN JR | 1025 BRIAR LN | OYSTER BAY, NY 11771 | | |
| MARY KOZIARA | PO BOX 11958 | FT LAUDERDALE, FL 33339 | | |
| MARY LEVY | 311 E 71ST ST | #5A | NEW YORK, NY 10021 | Suite #216 |
| MARY SCHOTT | C/O LMS Securities | 220 Sunrise Ave. | | |
| MARX STARR & WEINSTEIN | 22754 EL DORADO DR | BOCA RATON, FL 33433 | | PALM BEACH, FL 33480 |
| MARYLIN PODELL | 43 FLOWER LN | JERICHO, NY 11753 | | |
| MARYLIN ZELNICK BERMAN | 190 N OCEAN BLVD | #202 | PALM BEACH, FL 33480 | |
| Matthew Abramson | 5 EVERGREEN DR | VOORHEES, NJ 08043 | | |
| MATTHEW HARRIS BARNES JR | 8835 SPRINGFIELD BLVD | #202 | QUEENS VILLAGE, NY 11427 | |
| Matthew Kallis | 2310 Canyon Back Road | Los Angeles, CA 90049 | | |
| MAUREEN A. EBEL | 11796 MARBLESTONE CT | WELLINGTON, FL 33414 | | |
| MAURICE SANDLER | 114 POST ROAD | ALAMO, CA 94507 | | |
| Max Bornstein | 9065 N 106th Place | Scottsdale, AZ 85258 | | |
| MAXINE DANOWITZ | 340 E 74TH ST | NEW YORK, NY 10021 | 101 Huntington Avenue | Boston, MA 02199 |
| MAXINE SMILEY | 307 WESTLAKE TERRACE | PALM SPRINGS, CA 92264 | | |
| MAXWELL ROMAN | PO BOX 417 | EAST MARION, NY 11939 | | |
| Mayfair Bookkeeping Services, Inc | Frank Avellino | 659 Park Avenue, Apt. 5B | New York, NY 10065 | |
| Mayfair Ventures | Frank Avellino | 659 Park Avenue, Apt. 5B | New York, NY 10065 | |
| MEL HERMAN | 368 MIDWOOD RD | WOODMERE, NY 11598 | | |
| Mel Watzman | Marc Wolpow | Audax Group | 101 Huntington Avenue | Boston, MA 02199 |
| MELVIN GAYLE | 17630 BOCAIRE WAY | BOCA RATON, FL 33487 | | |
| MELVIN GOLDSTEIN | 4740 S OCEAN BLVD | #615 | HIGHLAND BEACH FL 33487 | |
| MELVIN GOLDSTEIN | 4740 S OCEAN BLVD | #615 | HIGHLAND BEACH FL 33487 | |
| Melvin Markowitz | 1 Winterright Place | Binghen, NY 10977 | | |
| MELVIN P. & JOYCE JAFFE | 5008 N CIRCULO BUJIA | TUCSON, AZ 85718 | | |
| MEYER MUTUAL FUND LC | SUITE 407 SOUTH | 1001 BELVEDERE ROAD | WEST PALM BEACH FL 33406 | |
| MIA WEISS WALDBAUM/ WAGRICH | 1097 S BENNYVILLE DR | SALT LAKE CITY, UT 84108 | | |
| MICHAEL A DIANE BIENES | 141 BAY COLONY DR | FT LAUDERDALE, FL 33308 | | |
| Michael & Joan Epstein | 1 Wainwright Place | Mill Valley, CA 94941 | | |
| MICHAEL & STACY MATHIAS | 1722 COCONUT DR | PT PIERCE, FL 34949 | | |
| Michael Bienes | 7145 Queen Oaks Drive | Dallas, TX 75248 | | |
| MICHAEL BOZOIAN | 2109 RIVERMONT AVE | LYNCHBURG, VA 24503 | | |
| Michael C. Lesser | 54 Forest St | Sherborn, MA 01770-1618 | | |
| MICHAEL FRENCHMAN | 7590 FAIRMONT CT | BOCA RATON, FL 33496 | | |
| MICHAEL GOLDSTEIN | 224 PACIFIC ST | BROOKLYN, NY 11201 | | |
| Michael Hertzberg | 260 MEADOW RIDGE CT | AIKEN, SC 29803 | | |
| MICHAEL I GANDIN | 11A EASTGATE DR | BOYNTON BEACH, FL 33436 | | |

08-01789-smb   Doc 76-5   Filed 02/04/09   Entered 02/04/09 17:57:21   Exhibit E
Pg 15 of 22

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| MICHAEL J. APONTE | 140 E 28TH ST | KINGS POINT, NY 11024 | NEW YORK, NY 10016 | |
| MICHAEL KAZNICKA | 21 INDIAN RUN | KINGS POINT, NY 11024 | | |
| MICHAEL LESSER | 54 FOREST ST | SHERBORN, MA 01770 | | |
| Michael Mason | 526 E Shore Road | Great Neck, NY 11024 | | |
| MICHAEL MATTLESON | 4708 N CANTON DR | | | |
| Michael Robinson | 1001 Kimberly Lane | Downing Town, PA 19335 | DEL RAY BEACH, FL 33445 | |
| MICHAEL ROSENBERG | 14380 RIVA DEL LAGO | #905 | FT MEYERS, FL 33907 | |
| MICHAEL ROTH | 24 ED TIDE LN | DIX HILLS, NY 11746 | | |
| Michael Smith | #14TH FL EVPN ST | | NY, NY 10022 | |
| Michael Sullivan | 591 6TH AVE | | | |
| MICHAEL V. KOOMER | 2487 E. Cloverdale Park | Montgomery, AL 36106-1903 | | |
| MICHELLE W. & JAMES M. CARDAMOM | 820 Fifth Ave Apt 2S | New York, NY 10021 | BURBANK, CA 91506 | |
| MIKE MATHIAS | 400 RIVERSIDE DR | #10 | | |
| MIKE STEIN | D106 VAGENUR LN | BEAVILLE, CO 81621 | | |
| MILDRED WANG | 1722 COCONUT DR | FT PIERCE, FL 34949 | | |
| MILES BERGER | 227 VIA TORTUGA | PALM BEACH, FL 33480 | | |
| MILTON ETKIND | 4923 SOMERSET LN | MONROE TOWNSHIP, NJ 08831 | | |
| MILTON TEPPLER | 737 N MICHIGAN AVE | #1501 | CHICAGO, IL 60611 | |
| MIRIAM CANTOR SHERMAN | 10279 SUNSET BEND DR | BOCA RATON, FL 33428 | | |
| MITCHELL JOHNSON | 22 INDIANA RD | SOMERSET, NJ 08873 | | |
| MITCHELL RECHLER | 572 GRAND ST | #2203 | NEW YORK, NY 10002 | MELVILLE, NY 11747 |
| MI.NMK INVESTMENTS COMPANY | 29 GRANDE VIEW CT | RANCHO MIRAGE, CA 92270 | 225 BROADHOLLOW ROAD | |
| MOLLY T. BADER | & DEBORAH RECHLER /T WROS | C/O APRIL MANALANG | PALM BEACH, FL 33480 | |
| MONA BERNSTEIN | C/O ATLANTIC M KATZ | 2N BREAKER BOW | MINNETONKA, MN 55305 | |
| MONA HANNA | 3301 BARTON DR | #1001 | | |
| MONICA KLEEBLATT | 247 W 87TH ST | NEW YORK, NY 10024 | | |
| MONROE SCHLANGER | 15 W OVERBROOK | PORT WASHINGTON, NY 1050 | | |
| Monty Ghertler | 634 JAMES LN | RIVERDALE, NJ 07675 | | |
| MORRIS FRIEDAND | 7740 WOODGLEN DR | BOCA RATON, FL 33434 | | |
| MORRIS FISSIN | 111 Hicks Street | Brooklyn, NY 11201 | | |
| MORTON CHANDLER | 2050 E ALAMEDA DR | TEMPLE, AZ 95282 | | |
| Mortoin Flumberg | 101-13 7TH ST | NEW YORK, NY 10022 | NEW YORK, NY 10023 | |
| MORTON J. CHALEK | 30 W 60TH ST | #1004 | | |
| MORTON SCHTELMAN | 21606 TOWN PLACE DR | BOCA RATON, FL 33433 | NEW YORK, NY 10023 | |
| MOUNT CAPITAL LIMITED | 30 W. 60TH ST | #10M | | |
| Muriel Abramson Shapiro Trust | HAROLD K. GORDON | HUNTINGTON BAY PARK, NY 11557 | NEW YORK, NY 10017 | |
| MURIEL GOLDBERG | Alan B. Abramson | 222 E. 41ST ST | New York, NY 10017 | |
| MURIEL GOLDBERG | 3807 59TH AVE SW | 501 Fifth Avenue | SEATTLE, WA 98116 | |
| MURIEL LEBERMAN | 3807 59TH AVE SW | C/O JANET HORNBECKER | | |
| Muriel Rosen | 200 CENTRAL PARK S | SEATTLE, WA 98116 | | |
| MURRAY GOLD | 7901 HIBISCUS CIR | NEW YORK, NY 10019 | | |
| Myron Feuer | 13709A DATE PALM CT | TAMARAC, FL 33321 | | |
| MYRON S. BLACK | 15 Mt. Pleasant Avenue | DEL RAY BEACH, FL 33484 | | |
| NANCY COHEN | 150 Bradley Place #312 | St. Petersburg, FL 80705-6065 | | |
| NANCY DELMAN COHEN REV TST DTD | 5475 ASHWIND TRACE | Palm Beach, FL 33480 | | |
| NANCY NOEL | 3455 BAYRON LN | ALPHARETTA, GA 30005 | LONGBOAT KEY, FL 34228 | |
| Nancy Richer | NANCY COHEN | LONGBOAT KEY, FL 34228 | HACKENSACK, NJ 07601 | |
| NANCY SUE FELDMAN | 411 HACKENSACK AVE | HACKENSACK, NJ 07601 | | |
| NANETTI HARMATZ | 659 Gramatan Avenue #16 | 4TH FLOOR | NEW YORK, NY 10128 | |
| Naomi Newman | 2 E 18TH ST | Mt. Vernon, NY 10552 | | |
| NATALIE ZEITUNY | 43 TIMBER RIDGE DR | #156 | | |
| NATHAN KOOGEL | 80 Rowan Way | OYSTER BAY, NY 11771 | SAN FRANCISCO, CA 94127 | |
| Nathan Kase | 58 W PORTAL AVE | Mill Valley, CA 94941 | | |
| NATHAN MUCHNICK | 3555 CONDO OCEAN LN | #156 | | |
| NEAL TIPOGRAPH | 1245 Park Ave | FREMONT, CA 94536 | NEW YORK, NY 10128 | |
| NEIL ALBERT & ELAINE ROTH | 2711 0 Grand Central Parkway | #19D | Floral Park, NY 11005 | |
| NEIL TABOT | 622 3RD AVE | Apt. 22R | NEW YORK, NY 10017 | |
| NEIL TEEL | 1105 FIFTH AVE CT | 33RD FLOOR | | |
| NEIL TELL | 914 PANSHERO DR | MIDDLETOWN, DE 19709 | | |
| NELL TELL | 7148 MARIANA CT | PENSACOLA BEACH, FL 32561 | | |
| NICHOLAS & ELLEN WILLEY | 7148 MARIANNA CT | BOCA RATON, FL 33453 | | |
| NICHOLAS KARDASIS | 7148 MARIANNA Ct | BOCA RATON, FL 33453 | | |
| Nicholas Schine | 1208 HIGH BRIDGE RD | Boca Raton, FL 33453 | | |
| Nick England | 70 STANDISH CIR | SCHENECTADY, NY 12305 | | |
| NICK FOGLIANO | | WELLESLEY MA 02481 | | |
| NICOLE ZEEL | 2509 CO HWY 23 | Brooklin, NY 11215 | #250 | LAKE OSWEGO, OR 97035 |
| NICOLE ZELL | 2509 CO HWY 23 | WALTON, NY 13856 | | |
| NICOLETTE ATLAS WERNICK | JAYE WICKHAM TAYLOR | WALTON, NY 13856 | | |
| NINA WESTPHAL | 637 VIA LIDO NORD | 1-CENTERPOINTE DR | | |
| NORMA SHAPIRO | 8 KENSINGTON PARK | PORTLAND, OR 97214 | | |
| NORMAK & IRENE MINER | 5997 TRPHY DR | BLOOMFIELD, CT 06002 | NAPLES, FL 34110 | CORAL GABLES, FL 33154 |
| NORMAN F LINT | 3170 S OCEAN BLVD | #1103 | PALM BEACH, FL 33480 | |
| NORMAN FEINBERG | CHRISTA M. MINER | 601N | 2ND FLOOR | |
| | 2336 S QUEEN ST | 235 ARAGON AVE | | |
| | 123 VILLA FLORENZA | ARLINGTON, VA 22202 | | |
| | | PALM BEACH GARDENS, FL 33418 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| NORMAN I. LESSER | PO BOX 1488 | CENTER HARBOR, NH 03226 | | |
| NORMAN LEHTINEN | 900 5TH LANE | #118A | NEW YORK, NY 10021 | |
| NORMAN SCHLESSBERG | 19499 CEDAR GLEN DR | BOCA RATON, FL 33434 | | |
| NORMAN ZADNOFF | 12623 GEMSTONE DR | SUN CITY WEST, AZ 85375 | | |
| Norton Eisenberg | 4071 ARP AVE | | ASPEN, CO 81611 | |
| NTC & Co. | FBO Anthony E Stefanelli | 717 17th Street | Suite 2300 | Denver, CO 80202 |
| NTC & Co | FBO Frank J Klein | 717 17th Street | Suite 2300 | Denver, CO 80202 |
| NTC & Co | FBO Frank J Lynch | 717 17th Street | Suite 2300 | Denver, CO 80202 |
| NTC & CO | FBO ELIZABETH L WOISSNER | 150204 | P O BOX 173859 | DENVER, CO 80217 |
| NTC & CO | FBO EDWARD H KOHLSCHREIBER | 112745 | P O BOX 173859 | DENVER, CO 80217 |
| NTC & CO | FBO ROCHELLE D MANDELBAUM | 199934 | P O BOX 173859 | DENVER, CO 80217 |
| NTC & CO | FBO LAWRENCE D BERNHARDT | 24071 | P O BOX 173859 | DENVER, CO 80217 |
| NTC & CO | FBO ALLAN GOLDSTEIN (049550) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO ALLEN MEISEL (09275) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO ANITA KARIMIAN (94936) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO AUGUST SOMMER (112992) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO CHARLOTTE L KURIN (125443) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO DONALD M MANDELBAUM (99932) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO ELLEN BUDD (111192) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO GARY ROTH (059184) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO GLORIA CARAY (100419) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO IRA S SKLADER (111387) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO JACK M BERT (99622) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO JACOB DAVIS (25723) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO JAMES M GOODMAN (111278) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO JANICE H NADLER (010813) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO JEANNETTE F ROTH (19062) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO LAWRENCE ROTH (19064) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO LESTER KOLODNY (11303) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO LISA M KUKULYA (091401) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO MAURICE G KARYO (154506) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO MICHAEL M JACOBS (98547) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO NATHAN COHEN (092676) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO NEIL N LAPIDUS (38173) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO NOAH T THAWLEY (89597) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO NORTON A EISENBERG (93838) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO RICHARD BROTH (41151) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO ROBERT M EHRSON (111196) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO ROBERT V CHERIN (94103) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO RONALD MANZO (111324) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO STEFANIE GROSSMAN (111402) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO STUART H BORG (111180) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO SYDNEY KRAUT (44168) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO | FBO WILLIAMS S MISHKIN (22186) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO, A Paul Victor IRA | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| NTC & CO, MARGERY SETTLER | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| Nur Gangji | 607 John Marshall Dr. NE | Vienna, VA 22180 | | |
| Olga Krashanec | 209 GRAND CENTRAL PKWY | FLORAL PARK, NY 11005 | | |
| OPTIMAL INVESTMENT SERVICES SA | TM MANTIA LOT22 | 297 7TH AVE | NEW YORK, NY 10019 | |
| PALKO ASSOCIATES | 200 Banson Road | Palm Beach, FL 33480 | | |
| Pamela B Zelster | 406 Lacer Lane | Aspen, CO 81611 | | |
| Paulin Co. Inc. | Dr. Claude Blum | Neumuehlequai 6 Po Box 3954 | CH-801 Zurich | |
| PAY THACK RAY | 444 CENTRAL PK W | NEW YORK, NY 10025 | | |
| PATRICE ELLEN CERTILMAN | 1065 SEAVANE DR | HEWLETT HARBOR, NY 11557 | | |
| Patricia A. Brown | 1 Easiess Road | Danbury, CT 06811 | | |
| Patricia A. Brown Revocable Trust / George T. Rafferty Family Limited Partnershi | Patricia A. Brown | 1 Easiess Road | Danbury, CT 06811 | |
| PATRICIA BESSOUDO | 90-601 COLONIA GUADALUPE INN | MEXICO CITY, FD 01020 | MEXICO | |
| Patricia F Flattery | 1695 Avenida Guillermo | Oceanside, CA 92056 | | |
| PATRICIA SCLATER-BOOTH | 50 W 67TH ST | NY, NY 10023 | | |
| Patricia Seabury (Donnelly) | 1455 BVARD SUTLA | NEW York, NY 10014 | | |
| PATRICIA STILL | 122 W 74TH ST | #B | Brooklyn, NY 11228 | |
| PATRICK F. O'LEARY | 690 OLD COUNTRY RD | #230 | Palm Beach, FL 33480 | |
| PAUL ALLEN SHEFF | 4 NAMAKE ST | TRUMBULL, CT 06611 | West Conshohocken, PA 19428 | |
| PAUL & JILL BAUER | 310 W 85TH ST | #5B | | NEW YORK, NY 10023 |
| PAUL A. FELDER | 14976 GLEN LINE CT | 400 VILLA CIR | | GARDEN CITY, NY 11530 |
| Paul Allen | 400 VILLA CIR | DEL RAY BEACH, FL 33446 | | NEW YORK, NY 10024 |
| PAUL BURNS | 263 WEST END TR | THOUSAND OAKS, CA 91360 | | |
| PAUL FRIEDMANN | 3391 TURF RD | NEW CITY, NY 10956 | | |
| Paul Kaye | 31 Irving Place | OCEANSIDE, NY 11572-5631 | | |
| PAUL KOZLOFF | 200 Banson Road | Palm Beach, FL 33480 | | |
| Paul Robinson | 4079 SPRUCE | West Conshohocken, PA 19428 | | |
| PAUL S. | 580 BRYANT AVE | ROSSLYN, NY 11576-1116 | | |
| Paul Shapiro | 605 E 82ND ST | #2D | NY, NY 10028 | |

08-01789-smb    Doc 76-5    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit E
Pg 17 of 22

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| Paul Slottman | 580 Bryant Ave. | Roslyn, NY 11576 | | |
| Payson & Associates | Harry & Lee Payton | One Biscayne Tower | 2 South Biscayne Blvd., Ste. 1600 | Miami, FL 33131 |
| Pedro Garcia | 6584 Via Trento | Del Ray Beach, FL 33446 | | |
| PENSCO TRUST CUST FBO | JOHN F MURPHY IRA | 11 Woodbine Road | Belmont, MA 02478 | |
| PENSCO TRUST CUST FBO JOHN F MURPHY IRA | C/O Attn: Dan Small | Belmont, MA 02478 | 10 St. James Street 11th Floor | Boston, MA 02116 |
| PENTAD PARTNERS | PO BOX 197 | BERGENFIELD, NJ 07621 | | |
| PERGAMENT EQUITIES LLC | 950 Third Avenue | New York, NY 10022 | | |
| Permwest Market Neutral Fund Limited | Joseph Kelly | Po Box HM 3348 | Hamilton, HM PX | |
| Peter Sedlak | 4905 SOCEAN BLVD | #4 | HIGHLAND BEACH, FL 33487 | |
| PETER A. JOSEPH | 75 ROCKEFELLER PLAZA | #900 | NEW YORK, NY 10019 | |
| Peter Kamenstein | P.O. Box 304 | North Salem, NY 10560 | | |
| PETER MOSKOWITZ | 945 LA SALLE CIR | CORONA, CA 92879 | | |
| PETER V. | 665 F | PO BOX 304 | | |
| PHILIP DAYLOF | 17867 LAKE ESTATES DR | BOCAT RATON, FL 33496 | | |
| PHILLIP A. SCHNEIDER | 11472 FAIRFIELD RD | #305 | NORTH SALEM, NY 10560 | |
| Phillip Baum | 57 Arbutus Ave #12B | Riverdale, NY 10471 | | |
| Phyllis Feiner | 2093 MIDDLENECK RD | #14 | MINNETONKA, MN 55305 | |
| PHYLLIS KATZ | 10185 COLLINS AVE | #PH19 | GREAT NECK, NY 11021 | |
| PHYLLIS R. FOSTER | 3510 OAKS WAY | #601 | BALHARBOR, FL 33154 | |
| PHYLLIS ROSE | 166 HIGH POINT DRIVE | JERICHO, NY 11753 | POMPANO BEACH, FL 33069 | |
| Phyllis Rose | 166 High Point Drive | Jericho, NY 11753 | | |
| PIKU DIK | 225-55 76TH RD | OAKLAND GARDENS, NY 11364 | | |
| PLUMBERS LOCAL 112 | PENSION FUND | C/O JP FLANENBET ASSOCIATES | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202 |
| PMMK ASSOCIATES PROFIT SHARING | C/O Blodik and Coltman LLP | 1075 Kinderkamack Road | Suite 102 | Boca Raton, FL 33487 |
| Pola Brodzki Trust | Chas H Brodzki, Esq., P.A. | 56 West Plaza Granada | Islamorada, FL 33036 | |
| POLA BRODZKY TUA IM | CHRIS STAYON | SUNTRUST, 303 PEACHTREE ST. NE | 14TH FLOOR | ATLANTA, GA 30308 |
| Profit Sharing Plan of Anchorage Bay Properties | Robert Bernhard | 100 Ring Road West, Suite 101 | Garden City, NY 11530 | |
| RACHEL MOSSKOWITZ | 3435 MIDVALE NW | #302 | WASHINGTON, DC 20010 | |
| Rachelle Hart | 777 E. Wisconsin | Milwaukee, WI 53202 | | |
| RALPH MAPRICI | 6923 111TH AVE | BROOKLYN, NY 11128 | | |
| Ralph Mafrici | 6923 11th Avenue | Brooklyn, NY 11228 | | |
| RANDI REICH | 699 PHILADELPHIA EAST | PHILADELPHIA, PA 19119 | | |
| RANDOLPH BLOTKY | 7335 BIRDVIEW AVE. | MALIBU, CA 90265 | | |
| Randolph M Ross Trust | 537 Riverdale Ave. Apt 313 | Yonkers, NY 10705 | | |
| Rand Markis | 79 Mohawk Drive | Pittsford, NY 14534 | | |
| RANDY ZEMSKY | 701 EAGLE FARM RD | VILLANOVA, PA 19085 | | |
| RAUTENBERG FAMILY JV | ELLEN RAUTENBERG | 173 WEST 78TH STREET | NEW YORK, NY 10024 | |
| Raymond LaMontagne | 201 Middlebrook Farm Rd | Wilton, CT 06897 | | |
| REBECCA L. VICTOR | 43 W 61ST ST | 1390 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| REGINA & CHET BLOOM | 43 W 61ST ST | #11D | NEW YORK, NY 10023 | |
| RENEE & ROBERT SCHWARTZ | 300 CENTRAL PARK W | #1D | NEW YORK, NY 10024 | |
| RENEE | 151 CRAMDEN BLVD | KEY BISCAYNE, FL 33149 | | |
| Renee Roen | 11 RIVERSIDE DR | #4TE | NY, NY 10023 | |
| RHEA SCHINDLER | 6 RIVER LN | WESTPORT, CT 06880 | | |
| RHODA S. GABA | 631 PEARRINGTON POST | PITTSBORO, NC 27312 | | |
| RICH GOULD | 5890 EASTHAM WAY | HUDSON, OH 44236 | | |
| RICHARD A. KARREN PESHKIN | 5329-A LAKE CATALINA DR N | BOCA RATON, FL 33496 | | |
| RICHARD A LEEDS | AND ANNE F KROEKER / T WROS | 10907 S.E. 23rd Street | BELLEVUE, WA 98004 | |
| RICHARD A. MILLER | 3100 OLD FIELD RD | COLUMBIA, MO 65203 | | |
| RICHARD BERNHARD | 1400 GULF OF MEXICO DR | #410 | LONGBOAT KEY, FL 34228 | |
| Richard E. Winter | 401 CHELSEA AVE | PALM BEACH, FL 33480 | | |
| RICHARD E. LAYTON | 901 DELANEY VALLEY RD | 101 | TOWSON, MD 21204 | |
| Richard E. Layton, MD | 4209 Roseland Avenue | Baltimore, MD 21210 | | |
| RICHARD FELDMAN | 2629 BRIAR KNOLL DR | LOS ANGELES, CA 90066 | | |
| Richard Feldes | 11498 E. Carol Way | Scottsdale, AZ 85259 | | |
| Richard Freelnar | 201 Jackson Cir | E. Williston, NY 11596 | | |
| Richard Freelnar | 6800 Jericho | Syosset, NY 11791 | | |
| Richard Freelnar | 81 St. Marks Lane | Islip, NY 11543 | | |
| Richard Freelnar | Richard Friedman | 24 Maple Run Road | Verrico, NY 11753 | |
| Richard Freelnar | 24 Maple Run Road | Verrico, NY 11753 | | |
| RICHARD G. ROTH | 8 BOND ST | #101 | GREAT NECK, NY 11021 | |
| RICHARD GORDON | 595 S ALPINE DR | BEVERLY HILLS, CA 90210 | | |
| Richard Greene | 2123 NW 62nd | Boca Raton, FL 33496 | | |
| RICHARD HOROWITZ | 66 PEARL ST | #306 | NEW YORK, NY 10004 | |
| RICHARD J HELFMAN LIFE INS TST DATE 12/30/89 | CURTIS KRAMER | 240 CRAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| Richard J Helfman | 342-A Boston St. | Newton, MA 02459 | | |
| RICHARD LENG | 6550 N FEDERAL HWY | FT LAUDERDALE, FL 33308 | | |
| Richard M Schlanges | Palm Beach Capital Partners | 505 S Flagler Dr | Suite 1400 | West Palm Beach, FL 33401 |
| Richard Miller | 5 Windy Court | Pittstown, NY 10570 | | |
| RICHARD NARBY | 2322 LEGION ST | BELLMORE, NY 11710 | | |
| RICHARD POWER | 5335 W THOMPSON AVE NW | 3440 | WASHINGTON, DC 20015 | |
| RICHARD ROSEN | 23 BLACKBERRY COMMONS | RIVERHEAD, NY 11901 | | |
| RICHARD ROTHSCHILTZ | 70 YOU RD | HOLLYWOOD, FL 33021 | | |
| RICHARD SONKING | 372 HILL RD | ALSTEAD, NH 03602 | | |
| RICHARD WITTIEN | 1445 FLAGLER DR | MAMARONECK, NY 10543 | | |

08-01789-smb    Doc 76-5    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit E
Pg 18 of 22

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| RICK IRISH | 79 THE SERPENTINE | 600 CORPORATE DR | | |
| RITA FRIED & JOANNE FRIED | 85 GREENWICH LN | ROSLYN, NY 11576 | | |
| ROBERT & LYNN BERNSTEIN | CURTIS R. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| ROBERT & MARSHA BLECKER | 15 BAYBERRY RIDGE | ROSLYN, NY 11576 | | |
| Robert A Meister | | 7277 Lakeview Ave | Suite 510 | West Palm Beach, FL 33401 |
| Robert Avergon | 139 Leland St SW | Port Charlotte, FL 33952 | | |
| ROBERT BARSHAY | C/O ROBERT BARSHAY | 9 OLD STAGE CT | | |
| ROBERT C LEIKER | 1019 E ST JAMES ST | ARLINGTON HEIGHTS, IL 60004 | ROCKVILLE, MD 20852 | |
| ROBERT CERTILMAN | 2 VISTA DR | SYOSSET, NY 11791 | | |
| ROBERT CERTILMAN | 780 H JERICHO TURNPIKE | ST JAMES, NY 11780 | | |
| ROBERT CERTILMAN | 780 MIDDLE COUNTRY RD | ST JAMES, NY 11780 | | |
| ROBERT CHEW | 3361 IVORY CT | MONTROSE, CO 81401 | | |
| Robert E Guffanti | 95 Haynesville Rd | W Whately, MA 01093 | | |
| Robert Edmonds | 45 A Dale Drive | Tavares, FL 32778 | | |
| robert F Skinlan | 38 Mill Hill Rd | South port, CT 06890 | | |
| ROBERT FRIEDMAN | 18 COOPER RD | SCARSDALE, NY 10583 | | |
| ROBERT GRUDER | 6600 SUNSET BLVD | | AVENTURA, FL 33160 | |
| ROBERT HALLO | 2064 T-LINKS VIEW CIR | BOCA RATON, FL 33434 | | |
| ROBERT HIRSCH | 340 W 86TH ST #8C | NEW YORK, NY 10024 | | |
| ROBERT HOROWITZ | 1743 WESTRIDGE RD | LOS ANGELES, CA 90049 | | |
| ROBERT HOROWITZ | 1743 WESTRIDGE RD | LOS ANGELES, CA 90049 | | |
| ROBERT J NELSON | 1011 GREENHILL RD | MILL VALLEY, CA 94941-3408 | | |
| Robert K Arles | 9594 Taormina St | Lakeworth, FL 33467 | | |
| ROBERT K LIFTON | 660 I BROKEN SOUND PKWY | #418 | BOCA RATON, FL 33487 | |
| Robert Kanter & Gail Ostrove Kantor | 111 Collins Ave | 444 Collins Ave | Miami Beach, FL 33140 | |
| ROBERT L LIPSTEIN | 174 DORCHESTER RD | SCARSDALE, NY 10583 | | |
| ROBERT LAPIN | 43 LITTON DR | BOYNTON BEACH, FL 33436 | | |
| ROBERT LAPIN | 1139 ORGAN LN PT RD | MAMARONECK, NY 10543 | | |
| ROBERT LEMLE | C/O Machnick, Golieb, & Golieb, P.C | 200 Park Avenue South | New York, NY 10003 | |
| Robert Livingston | 6833 SHADOW CREEK RD | KNOXVILLE, TN 37918 | | |
| robert Long | 38 PARKWAY DR | DOBBS FERRY, NY 10522 | | |
| ROBERT M LEOPOLD | 37 TIVOLI BEACH | LAK, NY 10538 | | |
| Robert M. Weiss | 440 Park Avenue South | 11TH FLOOR | New York, NY 10016 | |
| ROBERT MAGOON | PO BOX P3 | ASPEN, CO 81612 | | |
| Robert Mann | 3 PINNACLE LN | BLUE BELL, PA 19422 | | |
| ROBERT MERSON | 2201 NW CORPORATE BLVD | #108 | BOCA RATON, FL 33431 | |
| Robert Merson | 2201 NW CORPORATE BLVD | #108 | BOCA RATON, FL 33431 | |
| ROBERT MERSON | PO BOX 810577 | BOCA RATON, FL 33481 | | |
| ROBERT ROMAN | 6780 MANOR STREET | | BOCA RATON, FL 33496 | |
| ROBERT S. BERNSTEIN | 2715 HACKNEY RD | FT LAUDERDALE, FL 33331 | | |
| Robert s. Whitman | 3726 Biggin Church Rd | Jacksonville, FL 32224 | | |
| Robert Schupak | 101 B FENNIMORE RD | MAMARONECK, NY 10543 | | |
| ROBERT SHEROW | 2030 OTERBORO LN | KEY LARGO, FL 33037 | | |
| Robert Silverstein | c/o Madzano | 3330 Bridle Path Lane | Weston, FL 33331 | |
| ROBERT SILVERSTEIN | 9204 WHITE CHIMNEY LN | GREAT FALLS, VA 22066 | | |
| ROBERT SLAMBERG | 2063 SMUGGLER'S LN | HENDERSON, NV 89052 | | |
| ROBERT SMITH | 345 TARA DR | EAST HILLS, NY 11576 | | |
| ROBERT SPEER | 900 3RD AVE | 33RD FL | NEW YORK, NY 10022 | |
| ROBERT T SULLIVAN | 43 5TH AVE | KINGS PARK, NY 11754 | | |
| ROBERT TAYLOR | 1 RIVERVIEW PL | #111 | TUCKAHOE, NY 10707 | |
| ROBERT TAYLOR | 1 RIVERVIEW PL | TUCKAHOE, NY 10707 | | |
| ROBERT V CHEREN | 6341 VENETIAN | DEL RAY BEACH, FL 33484 | | |
| ROBERT WEINGARTEN | 147 W 79TH ST | #16D | NY, NY 10024 | |
| ROBERT/SYLVIA M___ | 100 W JELY ST | 10F | | |
| Robin Bazell | 1958 Edward Lane | Merick, NY 11560 | | |
| ROBIN FRIEHLINGS | 4 HIGH TOUR ROAD | NEW CITY, NY 10956 | | |
| ROBIN I. WARNER | 35-20 LEVERICH STREET APT B322 | JACKSON HEIGHTS, NY 11372 | | |
| ROBIN SILVERSTEIN | 5688 PEMBROOK CROSSING | WEST BLOOMFIELD, MI 48322 | | |
| Robin Warner | 3520 LEVERICH ST | #B322 | JACKSON HEIGHTS, NY 11372 | |
| ROBIN WEINGAST | PO BOX 1410 | AMAGANSETT, NY 11930 | | |
| ROCHELLE DONALD MANDELBAUM | 1045 S NORTH LAKE DR | HOLLYWOOD, FL 33019 | | |
| Roger & Rosalyn Pskan | 511 KING ST | PROVIDENCE, PA 18018 | | |
| ROGER KUHN LIFE INTEREST TRUST | CURTIS R. MINER | 255 ARAGON RD | 2ND FLOOR | CORAL GABLES, FL 33134 |
| ROGER LEFFT | 300 MAMARONECK AVE | WHITE PLAINS, NY 10605 | | |
| Roger W Sahl | 2929 N State Rd | #52638 | | |
| ROGER WILLIAMS | 2429 I N FOREST DR | FOREST LAKE, IL 60047 | | |
| RONA KOLES | 4369 KENSINGTON PARK WAY | WELLINGTON, FL 33449 | | |
| RONA MAST | 14621 N 55TH ST | SCOTTSDALE, AZ 85254 | | |
| RONALD BERG | PO BOX 681 | CALABASAS, CA 91372 | | |
| RONALD L ZARRELLA | 195 SANDRINGHAM DRIVE | ROCHESTER, NY 14610 | | |
| Ronald Portnoy | Canyon Properties Inc | 575 Jericho TPKE STE 202 | Jericho, NY 11753 | |
| RONNIE AMBROSINO | 13604E COCONUT PALM CT | DEL RAY BEACH, FL 33484 | | |
| Ronnie Sue Ambrosino | 3287 NW 58th Ln | Boca Raton, FL 33496 | | |
| ROSALYN SCHWARTZMAN | 430 GRAND BAY DR | #502 | KEY BISCAYNE, FL 33149 | |
| ROSE LERNER PARKER | 5712 WHITE HICKORY CIR | TAMARAC, FL 33319 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| ROSE LEVY | 945 5TH AVE | NEW YORK, NY 10021 | | CORAL GABLES, FL 33134 |
| ROSELYN P SCHWARTZMAN | 420 GRAND BAY DR | #502 | KEY BISCAYNE, FL 33149 | |
| Rosemund Bessell | 6 Stagg Drive | Natick, MA 01760 | | |
| Roslyn Mandel | P.O. Box 978 | Naples, FL 34106 | | |
| ROSS N L TATUM | 10724 OCEAN PLACE PORT | ST LUCIE, FL 34986 | | |
| ROY GOLDFARB | 17282 BRIDLEWAY TR | BOCA RATON, FL 33496 | | |
| ROY SCHRAGER | 7677 GLEN DEBION LN | #1707 | DEL RAY BEACH, FL 33446 | |
| RUSSEL J DELUCIA | 6 HASTINGS SQ | CAMBRIDGE, MA 02139 | | |
| RUSSELL KATZ | 2026 NW WILLOW DR | CANNES, WA 98607 | | |
| RUTH KAHN | 741 LINCOLN AVE | PELHAM, NY 10803 | | |
| RUTH LAURA KLASKIN | 532 LA GUARDIA PL | #570 | NY, NY 10012 | |
| RUTH MADOFF | 301 E 22ND ST | #6N | NY, NY 10010 | |
| Ruth or Michael Goldman | 413 6800 BLVD | Cold Spring Harbor, NY 11724 | | |
| S JAMES CHAMBERS | 6061 PALMETTO CIR N | #C212 | BOCA RATON, FL 33433 | |
| S R F PARTNERS | 4244 SE CENTERBOARD LN | STUART, FL 34997 | | |
| SALLY FILL | C/O KUSH MEADOW RD | GILFORD, CT 06437-1925 | GREAT NECK, NY 11021 | |
| Sally Tucker | 618 Apache Trail | Woodstock, GA 30189 | | |
| SALVATORE A GIGLIA | 246-20 57TH DR | FLUSHING, NY 11362 | | |
| Sam Becker | 420 Mill Ave | Mill Valley, CA 94941 | | |
| SAM ROSEN | 7692 NEW ELLINGTON DR | BOYNTON BEACH, FL 33437 | | |
| SAM ROSEN | 7692 NEW ELLINGTON DR | BOYNTON BEACH, FL 33437 | | |
| Sam Rosen | 7692 New Ellington Drive | BOYNTON BEACH, FL 33437 | | |
| SAMUEL KORN | 10040 HAPPY VALLEY RD | LOT #479 | SCOTTSDALE, AZ 85255 | |
| SAMUEL PFEFFER | 2651 TRENT DR | #B | TAMARAC, FL 33321 | |
| SAMUEL ROBINSON | 3686 DIJON WAY | PALM BEACH GARDENS, FL 33410 | | |
| SANDRA CARROLL | PO BOX 796 | BIG TIMBER, MO 59011 | | |
| Sandra Hornstein | 33 Cydian Way | Weston, MA 02493 | | |
| SANDRA KONSKER | 7755 WINDKEY DR | BOCA RATON, FL 33434 | | |
| SANDRA LAVINTMAN | 6114 HAMITA CT | EDINA, MN 55426 | | |
| SANDRA WINSTON | 10 MEADOW GATE WEST | ST JAMES, NY 11780 | | |
| SANDRO SANSAIRE | 2505 ANTHEM VILLAGE DR | #454 | HENDERSON, NV 89052 | |
| SANKIN FAMILY LLC #2 | 727 PINE LAKE DRIVE | DELRAY BEACH, FL 33445 | | |
| SANY KONSKER | 7755 WINDKEY DR | BOCA RATON, FL 33434 | | |
| SARAH LUSTGARTEN | CUEVA DE LA MORA | 25TH ARAGONA AVE | | |
| SAUL A GERONEMUS | 5307 WOODLANDS BLVD | TAMARAC, FL 33319 | | |
| SAX BARTELS ASSOC LTD PRTNSHIP | 755 Southview Drive | Mamaroneck, NY 10543 | | |
| SCOTT MILLER | 1115 W 64TH TERRACE | SHAWNEE, KS 66203 | | |
| Scott Moscoe | 221 Pine Island Rd | Cape Coral, FL 33909 | | |
| Scott Nebergall | 903 Sunpower Ave | Tiverton, RI 02878 | | |
| Seed Fund of the Studio for Urban Projects | Alison E Saint | 917 Bryant Street | San Francisco, CA 94103 | |
| Selma Fox | 2028 E Country Club Dr | #1807 | Aventura, FL 33180 | |
| SENATOR FUND SPC | CHRISTIAN HAUSMANINGER | FRANZ JOSEFS KAI 3 | A-1010 | AUSTRIA |
| Seth Hochman | 111 Meadowview Ave | Brewint, NY 11557 | | |
| SEYMOUR GRAYSON | 969 PARK AVE | #11A | NEW YORK, NY 10028 | |
| SEYMOUR J EVENSTEIN | 4493 KENSINGTON PKWY | LAKE WORTH, FL 33449 | | |
| SEYMOUR J EPSTEIN | 6220 WOODCUTTERS CT | PALM BEACH GARDENS, FL 33418 | | |
| Seymour Shackman | 3673 Spring Day Court | Las Vegas, NV 89147 | | |
| Sharon Lessans | 20 E 55th Street | Apt. 5K | New York, NY 10016 | |
| SHARON DOSTER | 20 E 35TH ST #5N | NEW YORK, NY 10016 | | |
| SHARON R COHEN | 7742 VILLA D'ESTE WAY | DEL RAY BEACH, FL 33446 | | |
| SHARRY JASON | 11 EAGLE CHASE | WOODBURY, NY 11797 | | |
| SHARRY MORSE | 436 LAKE ST | SAN FRANCISCO, CA 94118 | | |
| Shawn Mathias | 135 Hunter Ridge Trail | Fayetteville, GA 30214 | | |
| SHEILA KASSON | 1 CHATTELWOOD TOWER | #714 | SOUTHFIELD, MI 48075 | |
| SHEILA MEISSNER | 25270 SOUTHWOOD DR | SOUTHFIELD, MI 48075 | | |
| SHEILA NIEVES GRAY | 175 W 72ND ST | #9G | NY, NY 10023 | |
| SHEILA ROTTER | 3226 VAL PL SW | Apt. | WASHINGTON, DC 20007 | |
| SHELDON ADELMAN | 3401 ENTERPRISE PKWY | #520 | BEECHWOOD, OH 44122 | |
| SHELDON SEISSLER | 2 CANFIELD AVE | 3102 | WHITE PLAINS, NY 10601 | |
| SHERRIE BLOSSOM BLOOM | 8601 UNITED NATIONS PLAZA | #15B | NEW YORK, NY 10017 | |
| Sherry Kassenetz | 1789 Willow Road | ENCINITAS, CA 92024 | | |
| Sherwood Frienc | 19446 WATERS REACH LN | #501 | BOCA RATON, FL 33434 | |
| Shirley Friednrar | C/O Richard M. Friedman | 6900 Jericho Turnpike- Suite 116E | Syosset, NY 11791 | |
| SHIRLEY K STONE | 170 FRISHBY ESTATES RD | JACKSONVILLE, FL 32259 | | |
| SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | CURTIS B MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| Shirley Stone | 2100 S OCEAN BLVD | #505N | PALM BEACH, FL 33480 | |
| SHULMAN INVESTMENTS LI | SETH C FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| Sidney & Carol Rosenthal | 12155 Greensound Ave | BOYNTON BEACH, FL 33437 | | |
| SIDNEY SASS | 5 W 86TH ST | #3E | NEW YORK, NY 10024 | |
| SIDNEY YOSPE | 13323 ALHAMBRA LAKE CIR | DEL RAY BEACH, FL 33446 | | |
| SKIP & SHIRLEY ROSENBLOOM | 4833 CRESTWOOD WAY | SACRAMENTO, CA 95822 | | |
| SLOANS RETT | 213 LAKESIDE AVE | PALM BEACH, FL 33480 | | |
| SOFIA B. | 5 BUTTERNUT LN | NORWALK, CT 06851 | | |
| SONDRA BUSH * | 23 GREEN ST | #206 | | HUNTINGTON, NY 11743 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| SONDRA ROSENBERG | DONALD ROSENBERG | 5914 REGAL GLEN DR APT 204 | BOYNTON BEACH, FL 33437 | |
| Stacey Dresdale | 4400 Hillcrest Drive, #403 | Hallandale, NY 10530 | NY, NY 10021 | |
| Stacey Most | 222 E 67TH ST | #A | | |
| STACY MOST | PO BOX 880471 | STEAMBOAT SPRINGS, CO 80488 | | |
| Stacy Deutsch | 3525 JEAN ST | FAIRFAX, VA 22030 | | |
| STANLEY BRAZAITIS | 6960 HOLLOWS LN | DEL RAY BEACH, FL 33484 | | |
| STANLEY ELIAS | 983 PARK AVE | NEW YORK, NY 10028 | | |
| STANLEY SHAPIRO | 8 CLOCK TOWER LN | OLD WESTBURY, NY 11568 | | |
| STANLEY SLOAN | 14W WILLIAM ST | GLEN COVE, NY 11542 | | |
| STANLEY WILKER | 167 E 67TH ST | #14A | NEW YORK, NY 10065 | |
| STEFAN & LAURA WEILL | 120 CABRINI BLVD | #99 | NY, NY 10033 | |
| STEPHANIE GROSSMAN | 740 MISSISSIPPI RIVER BLVD | #23F | ST PAUL, MN 55116 | |
| STEPHANIE DODGE | 740 MISSISSIPPI RIVER BLVD | #23F | ST. PAUL, MN 55116 | |
| Stephanie Dodge | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| STEPHANIE GAIL VICTOR | 300 CENTRAL PARK W | #2F | NY, NY 10024 | |
| STEPHEN & GERRI FELDMAN JT WROS | CURTIS B MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| Stephen A Fink & Marion D Fink | Stephen Fink | 1 CORPORATE PLAZA DR | | NEWPORT BEACH, CA 92660 |
| STEPHEN GOLDFINGER | 33 BIRCH HILL RD | W NEWTON, MA 02465 | | |
| STEPHEN KAUFMAN | 15 CENTRAL PARK W | 345 | NEW YORK, NY 10023 | |
| STEPHEN LYND | 9775 HOLLOW RD | | | |
| STEPHEN PRESS | 6140 SW BOUNDARY ST | | PORTLAND, OR 97221 | |
| STEPHEN R. GOLDENBERG | 430 W HOPKINS AVE | ASPEN, CO 80611 | | |
| STEPHEN WIDENER | 7435 MAHOGANY BEND CT | BOCA RATON, FL 33434 | | |
| STEVE EMERSON | THOMAS J. FLEMING | 65 E 55TH ST | PARK AVE TOWER | NEW YORK, NY 10022 |
| STEVE HORING | 141 N MAIN AVE | #306 | SIOUX FALLS, SD 57104 | |
| STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE #465 | BOCA RATON, FL 33431 | | |
| STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE #465 | BOCA RATON, FL 33431 | | |
| STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE #465 | BOCA RATON, FL 33431 | | |
| Steven B. Kaye | PO BOX 1201 | EVERGREEN, CO 80437 | | |
| Steven Bergman | 16 School Lane | Lloyd Harbor, NY 11743 | | |
| STEVEN DRATCH | 554 HAWTHORNE PKWY | | LIVINGSTON, NJ 07006 | |
| Steven Falk | 6157 ASPEN WALL RD | OAKLAND, CA 94611 | | |
| Steven Frenchman | 3 Briciola Way | Bedford, NY 10506 | | |
| STEVEN H. GRUBSTEIN | 9101 E HALLANDALE BEACH BLVD | #346 | HALLANDALE, FL 33009 | |
| Steven Hensel | 199 Monterey Avenue | Oakland, CA 94610 | | |
| STEVEN LEVINSON | 48 DOGWOOD DR | EASTON, CT 06612 | | |
| STEVEN MILLER | 217 COLON AVE | SAN FRANCISCO, CA 94112 | | |
| STEVEN NORDLICHT | PO BOX 101 | SHEFFIELD RD | BEARSVILLE, NY 12409 | |
| Steven R. Levinson & Barbara G. Levinson | 48 Daywood Drive | Easton, CT 06612 | | |
| STEVEN S. WEISER | 6 PINE HILL DR | DIX HILLS, NY 11746 | | |
| STEVEN SALBE | 1183 BAYFIELD DR | BOCA RATON, FL 33498 | | |
| Steven Stabile | 10 Normandy Lane | Scarsdale, NY 10583 | | |
| STEVEN SIMKIN | 10 NORMANDY LN | SCARSDALE, NY 10583 | | |
| STEVEN V. MARCUS | 1471 HOLLDALE CT | LOS ALTOS, CA 94024 | | |
| Stewart Cooper | 49 Peppermill Road | Roslyn, NY 11576 | | |
| STEWART & ALFDORT IMD | SHEILA DOLGOW | 1226 VULTA PL NW | WASHINGTON, DC 20007 | |
| STUART A. RUBIN | 3220 W CALHOUN PKWY | #602 | MINNEAPOLIS, MN 55416 | |
| STUART BORG | 1740 MISSION HILLS RD | #607 | NORTHBROOK, IL 60062 | |
| STUART COPPER | 60 PEPPERMILL RD | ROSLYN, NY 11576 | | |
| STUART PERLEN | 7468 MAHOGANY BEND CT | BOCA RATON, FL 33434 | | |
| STUART ROSENBLOOM | 4400 RT 9 S | FREEHOLD, NJ 07728 | | |
| STUART SEIDEN | 63 POND RD | SMITHTOWN, NY 11787 | | |
| SUSAN & SCOTT LUSTGARTEN | 2790 KIMBERLY DR | | AGOURA HILLS, CA 91301 | |
| SUSAN BETH EISENSTADT | 1202 LEXINGTON AVE | #202 | NEW YORK, NY 10028 | |
| SUSAN BITINSKY LERNER | HARBOR ROAD | SANDS POINT, NY 11050 | | |
| Susan E. Shuman | 90 Governor's | Pomona, NY 11576 | | |
| SUSAN GORDON | 10 EASTGATE RD | FLOYD HARBOR, NY 11743 | | |
| SUSAN GREER | 57 WINDING WAY | WEST ORANGE, NJ 07052 | | |
| SUSAN GREER | 57 WINDING WAY | WEST ORANGE, NJ 07052 | | |
| SUSAN GREER | CLEARVIEW WAY | WEST ORANGE, NJ 07052 | | |
| SUSAN HELLMAN IRA | 6660 COPPER RIDGE TRAIL | UNIVERSITY PARK, FL 34201 | | |
| Susan J. & David H. Levy | 35 GOODNOUGH RD | CHESTNUT HILL, MA 02467 | | |
| SUSAN KOMMIT | 297 | Tallahassee, FL 32309 | | |
| Susan Nodiff | 6010 W GERMANTOWN PIKE | #440 | PLYMOUTH MEETING, PA 19462 | |
| SUSAN OBERLIES | 330 W 71ST ST | NEW YORK, NY 10023 | | |
| SUSAN RABB | 1095 MICHAEL WOOD DR | VIRGINIA BEACH, VA 23452 | | |
| SUSAN RYAN | 341 SE WILDWOOD DR | ST AUGUSTINE, FL 32086 | | |
| SUSANNE MARSHALL | PO BOX 1476 | CULVER CITY, CA 90232 | | |
| SUSANNE OSHRY | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| SUSANNE S. MARSHALL | 341 SE WILDWOOD DR | ST AUGUSTINE, FL 32086 | | |
| Susie Lama | 335 West Hartsdale Ave. | Hartsdale, NY 10530 | | |
| Suzanne Cleland | 51 Riverview | Point Pleasant, NY 12466 | | |
| SUZANNE G. AISENBERG | 45 E 85TH ST | #9D | NEW YORK, NY 10028 | |
| Suzanne Schwartz | 999 Avenue of the Americas 74 | New York, NY 10018 | | |

08-01789-smb    Doc 76-5    Filed 02/04/09    Entered 02/04/09 17:57:21    Exhibit E
Original cross…
Pg 21 of 22

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| SWAY TRUSTEES (2002) LTD | C/O STEPHEN SPENCER | 1092 Budapest, Radio utca 42-44 | Postcode 1093 Budapest, Pf. 150 | |
| Sydelle Meyer | Abraham Meyer & Meyers | 7777 Flagler Dr. Suite 900 West | West Palm Beach, FL 33401 | |
| SYDNEY & NANCY MARKS | 1 BREAKERS ROW | #234 | PALM BEACH, FL 33480 | |
| SYLVIA SAMUELS | 7635 SOUTHAMPTON TERRACE | #307 | TAMARACK, FL 33321 | |
| Taylor Meadows Profit Sharing Plan | Michele Meadows, C/O Casper, Meadows, Schwartz & Cool | 2121 N. California Plaza, STE. 1020 | Walnut Creek, CA 94596 | |
| TERESA A. WRIGHT HOROWITZ | 3507 BAYSHORE BLVD | #903 | TAMPA, FL 33629 | |
| Terry Corbin | 300 E. 74th Street | #15F | New York, NY 10021 | |
| THE AMSTORE UNION PENSION TEST | B UNDER AGREEMENT DATED | 111.02 RICHARD KAUFMAN TSTEE | 540 DANFORTH STREET | COOPERSVILLE, MI 49404 |
| THE BERNARD IAN BECHLER TRUST | C/O PAUL MANALANG | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | |
| The DOS BFS Charitable Foundation Trust | William R Stein | 100 Ring Road West, suite 101 | Garden City, NY 11530 | |
| THE GABA PARTNERSHIP | 345 West 58th Street | New York, NY 10019 | | |
| The Ginsburg Family Partnership | DANIEL GINSBURG | 555 PLEASANTVILLE RD | | BRIARCLIFF MANOR, NY 10510 |
| THE JOSEPH GERWIN LIVING TRUST | JOSETH GERWIN | 15 ONE BEACON LANE BLVD | PALM BEACH, FL 33480 | |
| THE LITWIN FOUNDATION INC | DAVID BOLTON PC | 666 OLD COUNTRY ROAD #509 | GARDEN CITY, NY 11530 | |
| THE MITTELMANN FAMILY FOUNDATION | JOSEF MITTLEMANN | C/O JOSEF MITTLEMANN | 107 PROSPECT ST | PROVIDENCE, RI 02906 |
| The Mitzar Fund | P.O. Box 908 GT | Mary Street, George Town | Grand Cayman, Cayman Islands | Cayman Islands |
| THE PALL PIKOTOFF FAMILY | 209 Bayside Road | Palm Beach, FL 33480 | | |
| THE POUND GROUP | C/O STEPHEN GREEN | SL GREEN REALTY CORP | 420 LEXINGTON AVE. SUITE 1900 | NEW YORK, NY 10170 |
| The Sidney R. Rabb Charitable Trust | C/O Avram J Goldberg, Trust Officer | 225 Franklin Street | Suite 1450 | Boston, MA 02110 |
| THE WILLIAM PHILLIP TRUST | CO WILL MANNAY | 20 BROADHOLLOW ROAD | | |
| THEODORE & BEVERLY FEITMAN | 5700 ARLINGTON AVE | #66L | BRONX, NY 10471 | |
| THEODORE & JEANNE SIFF | 4735 NW 7TH CT | #308 | BOYNTON BEACH, FL 33426 | |
| THEODORE ARONSON | 400 4TH ST | | | |
| THEODORE MENSAY | 24 GIBSON ST | #7 | | |
| THEODORE S. SELIGSON | 9214 FLYNN CIR | BROOKLYN, NY 11215 | | |
| THOMAS & PATRICIA LOEB | 283 WHEATLEY RD | CAMBRIDGE, MA 02138 | | |
| THOMAS & GRACE NASH | 2178 FORT HILL RD | OLD WESTBURY, NY 11568 | BOCA RATON, FL 33496 | |
| Thomas A. Passante | 2 Brightside Way | EASTON, CT 06612 | | |
| THOMAS BALDWIN | 130 E. 18TH ST 9K | Pleasanton NJ 08854 | | |
| THOMAS KIM | 875 N MICHIGAN AVE | NEW YORK, NY 10003 | CHICAGO, IL 60611 | |
| THOMAS SHERMAN | 1417 TELLURIDE TR | #36120 | | |
| THEODORE & EDITH LUCCARDI | 1 RIVERSIDE PL | MINNETONKA, MN 55305 | TUCKAHOE, NY 10707 | |
| TIM HEFKIN | PO BOX 847 | 727 NORTH RD | MANCHESTER CENTER, VT 05255 | |
| TIM TEUFEL | 19009 SE RIVER RIDGE RD | TEQUESTA, FL 33469 | | |
| TIMOTHY TREZZA | PO BOX 847 | 727 ROAD | MANCHESTER CENTER, VT 05255 | |
| TIMOTHY KEBBE, ESQ | 120 BROADWAY | #1010 | NEW YORK, NY 10271 | |
| Timothy Russell | P.O. Box 3517 | TEQUESTA, FL 33469 | | |
| TOBY KLEIN | 7767 NW 70TH ST | TAMARACK, FL 33321 | | |
| TODD & CHERYL PETERS | 170 THE VALE | SYOSSET, NY 11791 | | |
| TOM AVELINO | 9 SAGE ST | HOLMDEL, NJ 07733 | | |
| TONI STAMPLER GENARD | 3534 DEER CREST DR | DANVILLE, CA 94506 | | |
| TONY Solomon | 100 Crescent Rd | Needham, MA 02494 | | |
| TRINA & ARNOLD PRESS | 1235 SANDHAM WAY | BOCA RATON, FL 33437 | | |
| Trentasoy Investment Company | Peter Champion C/O Kleinvest Benoor | Po Box 44 Admiral Park | St. Peter Port - Guernsey | |
| TRUDY | MARVIN SCHLACTER | 50 SUTTON PL SOUTH | NEW YORK, NY 10022 | |
| TST UNDER WILL OF JAY S WYNER | ETHEL WYNER TRUSTEE | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | |
| Valerie Leff | Valerie Leff | 1 Greystone Lane | Weston, CT 06883 | |
| VICTOR ALTERI | PO BOX 208 | ROCKY POINT, NY 11778 | | |
| VICTORIA J. HULSH | 11468 SW 86 LN | MIAMI, FL 33173 | | |
| Victoria Lloyd de Rothschild | | 92 Egrets Garden | SW3 2DD | UK |
| VINNIE GUPTA | 98 LOGAN AVE | STETEN ISLAND, NY 10301 | | |
| VINCENT M O'HALLORAN | 3 Valley View Road, Unit 7 | Norwalk, CT 06897 | | |
| Viola Grata | 98 Logan Ave. | Staten Island, NY 10301 | | |
| Virginia Advertising | 61 Cuttermill | Laguna Beach, CA 92651 | | |
| VIVIAN HERNANDEZ | 4799 N FEDERAL HWY | #4 | BOCA RATON, FL 33431 | |
| W Duncan MacMillan 1969 Trust | Waycrest, Inc | 15407 McGinty Rd. West | Wayzata, MN 55440 | |
| WARREN CP | WARREN EISENBERG | 600 LIBERTY AVE | UNION, NJ 07083 | |
| WARREN EVANS | 150 LOVER ED | BELGIOSITE DR | MONTVILLE, NJ 07045 | |
| Warren W. Schlanger | 276 Kelsey Park Circle | Palm Beach Gardens, FL 33410 | | |
| WASHINGTON PARK EQUITIES LLC | CSM | 500 WASHINGTON AVE SO STE 3000 | MINNEAPOLIS, MN 55415 | |
| WAYNE GREEN | 45 WOOD LN | BOYNTON BEACH FL 33436 | | |
| WAYNE MORSE | 4TH FLOOR OCR MASTER | CHERRY HILL, NJ 08002 | | |
| Westport National Bank | Dennis P Clark | Po Box 309 | 1495 Post Road East | Westport, CT 06881 |
| WHITNEY SHULMAN | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| Wiener Shulman and Gabrielle Weinstein | CO HARVEY SETTLE | 14995 S Ocean Blvd #6C | Highland Beach, FL 33487 | |
| WIENER | 115 SILVANUS A COVE DR | PALM BEACH GARDENS, FL 33418 | | |
| Wilfred Myers | 58 Tremont Towers | Livingston, NJ 07039 | | |
| WILLARD N WEINBERG | 785 CRAMDEN BLVD | #1005 | KEY BISCAYNE, FL 33149 | |
| WILLIAM BENENBURG | 8727 WASHINGTON AND UN | MINNEAPOLIS MN 55426 | | |
| WILLIAM BECKER | OB ST FAZY BETH TORCHON | 5000 N PARKWAY CALABASAS | SUITE 107 | CALABASAS, CA 91302 |
| WILLIAM FELDER | 135 E 71ST ST | NEW YORK, NY 10021 | | |
| WILLIAM G. CIMINO | 73 KINGS HWY CUTOFF | FAIRFIELD, CT 06824 | | |
| WILLIAM PALEY | 834 N Doheny Dr | 1074 ALPINE VISTA CT | STEAMBOAT SPRINGS, CO 80477 | |
| WILLIAM TACON | 291 PALM GROVE HOUSE | PO BOX 3170 | | BRITISH VIRGIN ISLANDS |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| William Foldes | 135 East 71st St | New York, NY 10021-4258 | | |
| WOHL GEORGE PARTNERS LP | LINDA WOHL | 70 INTERVALE | ROSLYN, NY 11576 | |
| Yale Fishman | 930 BROADWAY | WOODMERE, NY 11598 | | |
| YOLANDA GREER | 9486 LAPMTON BAY CIR | W PALM BEACH, FL 33411 | | |
| YOLANDA GREER | 9486 LAPMTON BAY CIR | PALM BEACH, FL 33411 | | |
| YVONNE SHANG | 1619 WOODMOOR LN | MCLEAN, VA 22101 | | |
| | 2751 S OCEAN DR | #1405 | HOLLYWOOD, FL 33019 | |
| | 11445 BEECHGROVE LN | POTOMAC, MD 20854 | | |
| | 149 PREAKNESS CIR | BRANCHBURG, NJ 08876 | | |
| | 150 E 69TH ST | NEW YORK, NY 10021 | | |
| | 19 OCEAN DR | JUPITER, FL 33469 | | |
| | 2103 SUGARWOOD DR | ORONO, MN 55356 | | |
| | 3350 BRIDLE PATH LN | WESTON, FL 33331 | | |
| | 48 CAMERON DR | HUNTINGTON, NY 11743-2020 | | |
| | 540 WALTON AVE | MAMARONECK, NY 10543 | | |