# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>                    Plaintiff-Applicant,<br><br>v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>                    Defendant. | Adv. Pro. No. 08-01789 (SMB)<br><br>SIPA LIQUIDATION<br><br>(Substantively Consolidated) |
| In re:<br>BERNARD L. MADOFF,<br><br>                    Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC,<br><br>                    Plaintiff,<br><br>v.<br><br>BAM L.P., MICHAEL MANN, MERYL MANN, BETSY MANN POLATSCH, and ADAM MANN,<br><br>                    Defendants. | Adv. Pro. No. 10-04390 (SMB) |

<u>**EXPERT REPORT OF**</u>
<u>**LISA M. COLLURA, CPA, CFE, CFF**</u>

**Proof of Transfers**
**To the Mann Defendants**

June 12, 2015

TX024

# TABLE OF CONTENTS

I. PROFESSIONAL BACKGROUND.................................................................................................2

II. SCOPE OF ASSIGNMENT......................................................................................................2

III. METHODOLOGY..................................................................................................................5

IV. SUMMARY OF FINDINGS.......................................................................................................6

V. RECONCILIATION OF CASH TRANSACTIONS FOR ALL BLMIS CUSTOMERS.................................8

    A.      OVERVIEW                             8
    B.      BLMIS BANK ACCOUNTS              8
    C.      RESULTS OF RECONCILIATION    12

VI. RECONCILIATION OF CASH TRANSACTIONS FOR THE MANN ACCOUNTS...............................13

    A.      OVERVIEW    13
    B.      BLMIS BANK ACCOUNTS    13
    C.      BLMIS CUSTOMER FILES    14
    D.      DOCUMENTS RECEIVED BY THE TRUSTEE RELATED TO THE MANN ACCOUNTS    15
    E.      RESULTS OF RECONCILIATION    15

VII. TRACING CASH WITHDRAWALS FROM THE MANN ACCOUNTS...................................................16

    A.      OVERVIEW    16
    B.      RESULTS OF TRACING    17

VIII. ANALYSIS OF CASH WITHDRAWALS FROM THE MANN NTC ACCOUNT.................................17

    A.      OVERVIEW    17
    B.      RESULTS OF ANALYSIS    18

IX. SIGNATURE AND RIGHT TO MODIFY ..................................................................................19

X. LIST OF EXHIBITS.................................................................................................................20

**I. PROFESSIONAL BACKGROUND**

1.        I am a Senior Managing Director in the Forensic and Litigation Consulting practice of FTI Consulting, Inc. ("FTI"), with more than 20 years of experience in accounting, auditing and litigation consulting services.  I specialize in providing forensic accounting and financial fraud investigative services in connection with internal investigations on behalf of trustees, boards of directors and audit committees of companies.

2.        I have extensive experience in conducting large-scale, fact-finding investigations into fraudulent financial transactions, including tracing significant flows of funds between accounts and entities.  During my career at FTI, I have assisted in the investigation of several of the largest fraud cases in the United States.

3.        I am a Certified Public Accountant (CPA), a Certified Fraud Examiner (CFE), a member of the American Institute of Certified Public Accountants (AICPA) and am Certified in Financial Forensics (CFF) by the AICPA.  My curriculum vitae, attached as **Exhibit 1** to this report, further describes my professional credentials, experience and qualifications, including my testimony in the last four years.

**II. SCOPE OF ASSIGNMENT**

4.        Bernard L. Madoff Investment Securities LLC ("BLMIS") was an investment firm owned and operated by Bernard L. Madoff ("Madoff").  On December 11, 2008, Madoff was arrested for violating multiple securities laws in connection with running a Ponzi scheme.  On December 15, 2008, Irving H. Picard was appointed as the Trustee for the liquidation of the business of BLMIS, and Baker & Hostetler LLP was retained as his counsel.  Shortly thereafter, FTI was retained by Baker & Hostetler LLP, on behalf of the Trustee, to analyze, among other things, the financial affairs of BLMIS and to assist the Trustee with the liquidation of BLMIS.  As part of our engagement, FTI was tasked with the exercise of reconstructing the books and records of BLMIS, including all records of the "cash in/cash out" transactions related to the BLMIS customer accounts as far back as the records allow.

2

TX024

5.        Matthew B. Greenblatt, also a Senior Managing Director at FTI, and a team of professionals working under his supervision, were specifically tasked with creating chronological listings of all cash and principal transactions, including cash deposit and withdrawal transactions, for every BLMIS customer account, as set forth more fully in the Expert Report of Matthew B. Greenblatt regarding the Methodology for the Principal Balance Calculation (the "Principal Balance Calculation Report").

6.        The sources of cash deposit and withdrawal transactions related to BLMIS customer accounts include customer statements and other relevant information available within BLMIS's records, including Portfolio Management Reports, Portfolio Management Transaction Reports, spiral-bound notebooks, and a data table from BLMIS's computer system referred to as the "Checkbook File," which is the only available BLMIS record of cash transactions for the time period from December 1, 2008 through December 11, 2008.  *See* Principal Balance Calculation Report for further discussion regarding these sources.  For purposes of my report, I use the term "customer statements" to refer to these sources collectively.

7.        I, along with a team working under my supervision, was specifically tasked with performing forensic analyses to determine the following:

- Whether the cash deposit and withdrawal transactions as reflected on the customer statements (as defined in paragraph 6) for *all* BLMIS customers reconciled (as further explained in paragraph 8) to available BLMIS bank records;

- Whether the cash deposit and withdrawal transactions reflected on the customer statements for the *Mann Defendants'*[1] customer accounts at BLMIS that are at issue in this matter (the "Mann Accounts"[2]) reconciled to available documentation;

---

[1] The defendants in this matter include the following: BAM L.P., Michael Mann, Meryl Mann, Betsy Mann Polatsch, and Adam Mann (collectively, the "Mann Defendants").

[2] The Mann Defendants maintained the following three BLMIS customer accounts: 1) 1CM579 under the name "BAM LP," 2) 1CM363 under the name "MICHAEL MANN & MERYL MANN J/T WROS," and 3) 1CM367 under the name "NTC & CO., FBO MICHAEL MANN (x4394)" (the "Mann NTC Account").  NTC & Co. (also known under various other names, including, but not limited to, Fiserv, Inc., TIB Holdings, Inc., Fiserv Investment Support Services, First Trust Corporation, Retirement Accounts Inc., Fiserv Trust Company, Trust Industrial Bank, Lincoln Trust Company, and Pensco Trust Company, collectively, "NTC") was the former custodian of an Individual Retirement Account ("IRA") for the benefit of defendant Michael Mann.

3

TX024

- Whether, based on my review of available bank account records, the cash withdrawals (*i.e.*, transfers from BLMIS) reflected on the customer statements for the Mann Accounts during the period between and including December 11, 2002 and December 11, 2008 (the "Six Year Period") could be traced (as further explained in paragraph 8) to bank accounts held by, or for the benefit of, the Mann Defendants; and

- Whether, based on my review of available records produced to the Trustee in this matter, I can identify and summarize the pattern of how the cash withdrawals (*i.e.*, transfers from BLMIS) reflected on the customer statements for the Mann NTC Account flowed from BLMIS.

8.      For purposes of this report, I use the term "reconciled" to indicate when I have matched, agreed and/or determined consistency between cash deposits and withdrawals reflected on BLMIS customer statements to information or data per another source (*e.g.*, amounts on BLMIS bank records, correspondence between the customer and BLMIS regarding incoming deposits and/or requests for withdrawals, or documents received by the Trustee related to the Mann Accounts).  For purposes of my report, I use the term "traced" to indicate when I have followed the flow of funds from one bank account (*e.g.*, BLMIS's bank account) to another bank account (*e.g.*, the Mann Defendants' bank account).

9.      This report has been prepared in connection with the above-captioned litigation and is to be used only for the specific purposes of this lawsuit.  It is not to be used for any other purpose without the express written consent of FTI.  If called upon to testify in this matter, I intend to provide testimony regarding my analyses and conclusions consistent with this report.

10.      FTI is being compensated at a rate of $554 per hour for my professional time incurred in performing the work necessary to prepare this report.  FTI's fees are not contingent on the conclusions reached in this report or the outcome of the above-captioned litigation.

4

TX024

### III. METHODOLOGY

11.         To determine whether the cash deposit and withdrawal transactions reflected on the customer statements for *all* BLMIS customers reconciled to available BLMIS bank records, I, using my experience as a forensic accountant and investigator, along with my staff, first identified and gathered the relevant and available records related to the BLMIS bank accounts. We then performed the following procedures:

- Reviewed hundreds of thousands of pages of records related to BLMIS's bank accounts, including monthly bank statements, cancelled checks and deposit slips, obtained from BLMIS's files and/or produced by third-party financial institutions, which cover a ten-year period from December 1998 to December 2008;

- Analyzed close to 150,000 transactions reflected within these bank records; and

- Reconciled the cash deposit and withdrawal transactions reported in the available BLMIS bank records to the cash transactions reflected on the customer statements related to *all* BLMIS customer accounts.

12.         Next, to determine specifically whether the cash transactions reflected on the customer statements for the Mann Accounts reconciled to available documentation, I used the results of the forensic analysis of the available BLMIS bank records as described above.  In addition, I reviewed and analyzed other documents and records maintained at BLMIS, including documents contained in the customer file related to the Mann Accounts, as well as documents received by the Trustee related to the Mann Accounts.[3]  Based on my review and analysis of these materials, I identified the cash transactions related to the Mann Accounts that reconciled to these documents.

13.         Next, to determine whether the cash withdrawals (*i.e.,* transfers from BLMIS) reflected on the customer statements for the Mann Accounts during the Six Year Period could be traced to bank accounts held by, or for the benefit of, the Mann Defendants, I again used the available information from the BLMIS bank records as described above.  In addition, I reviewed

---

[3] As of the date of this report, the Mann Defendants have not produced any documents to the Trustee.

TX024

records produced by third-party financial institutions related to bank accounts held by the Mann Defendants.  Using these available bank records, I identified the recipients of the transfers from BLMIS.

14.        Finally, to determine whether I could identify and summarize the pattern of how the cash withdrawals reflected on the customer statements for the Mann NTC Account during the Six Year Period flowed from BLMIS, I reviewed and analyzed documents received by the Trustee in this matter, including NTC quarterly account statements and other correspondence related to the IRA held by NTC for the benefit of defendant Michael Mann.

15.        The documents and data that I considered in connection with this report are listed in **Exhibit 2**.  I reserve the right to supplement my report based on any additional documents or information received.

**IV. SUMMARY OF FINDINGS**

16.        Based on the forensic analyses performed, as described above and throughout this report, as well as my skills, knowledge, experience, education and training that I applied to the documents and information available to me as of the date of this report, my findings are summarized as follows:

- My team and I reconciled 99% of the approximately 225,000 cash deposit and withdrawal transactions reflected on *all* BLMIS customer statements during the time period of December 1998 to December 2008 to the available BLMIS bank records for the same time period.  The remaining 1% that we were unable to reconcile consists primarily of withdrawal transactions for which copies of the related cancelled checks were not available.  Based on the results of our reconciliation of 99% of the cash transactions, I can reasonably infer that my team and I would have been able to reconcile these withdrawal transactions had copies of the related cancelled checks been available.  Only 13 transactions of this remaining 1% (representing less than 0.006% of the approximately 225,000 cash transactions) were reflected on the customer statements, but could not be reconciled to available BLMIS bank records.

6

TX024

- For my reconciliation analysis, I analyzed the cash transactions during the entire period for the Mann Accounts, from January 1996 to December 2008.  During this time-period, the customer statements for the Mann Accounts reflected 56 cash deposit and withdrawal transactions.  I reconciled all but two (or approximately 96%) of the 56 cash transactions reflected on the customer statements for the Mann Accounts to available BLMIS bank records, documentation contained in the BLMIS customer files and/or documents received by the Trustee related to the Mann Accounts.  I was unable to complete my reconciliation for the remaining two cash deposit transactions reflected on the customer statements for the Mann Accounts due to the unavailability of records related to these transactions that were dated before December 1998.  However, based on my review of documents contained in the customer file maintained at BLMIS for the Mann Accounts, I have not found any instance of the Mann Defendants communicating to BLMIS any disagreement with respect to the accuracy of any cash transaction reflected on the customer statements for the Mann Accounts.

- For my tracing analysis, I analyzed the cash withdrawals from the Mann Accounts during the Six Year Period, which totaled $19,392,940.  Based on available bank records from BLMIS and records produced to the Trustee by third-party financial institutions, I traced $15,771,000 (or 81%) of the total cash withdrawals from BLMIS to bank accounts held by defendants Michael Mann and/or Meryl Mann and defendant BAM LP.  I traced the remaining $3,621,940 (or approximately 19%) of the total cash withdrawals reflected on the customer statements for the Mann Accounts during the Six Year Period from BLMIS to NTC (which is consistent with the flow of funds pattern that I identified below).

- For my flow of funds analysis, I analyzed the cash withdrawals from the Mann NTC Account during the Six Year Period.  Based on my review and analysis of the available NTC quarterly account statements and other correspondence received by the Trustee, the total cash withdrawals from the Mann NTC Account during the Six Year Period

7

TX024

flowed from BLMIS to NTC, and then to Scudder Trust Company for another IRA held by defendant Michael Mann.

## V. RECONCILIATION OF CASH TRANSACTIONS FOR ALL BLMIS CUSTOMERS

### A. *OVERVIEW*

17.        As set forth in the Principal Balance Calculation Report, a team from FTI working under Mr. Greenblatt's supervision created chronological listings of all cash and principal transactions, including cash deposit and withdrawal transactions, for every BLMIS customer account.  I was tasked with reconciling the customer cash deposit and withdrawal transactions to available BLMIS bank records to assist in the determination of whether the cash transactions reported on the customer statements for all BLMIS customers were fairly and accurately represented.

### B. *BLMIS BANK ACCOUNTS*

18.        My team and I reviewed available bank account records for more than 90 bank and brokerage accounts in the name of either BLMIS or Bernard L. Madoff,[4] and found that, primarily, the following three bank accounts were used by BLMIS for customer deposits and withdrawals during at least the ten-year period from December 1998 to December 2008:

- JPMorgan Chase account #xxxxx1703 (the "703 Account")[5]
- JPMorgan Chase account #xxxxxxxxx1509 (the "509 Account")
- Bankers Trust account #xx-xx0-599 (the "BT Account")

19.        Records for these three accounts consist of monthly bank statements, copies of deposited checks, deposit slips and cancelled checks.  Records related to the 703 Account and the 509 Account were available from December 1998 to December 2008 and were obtained from

---

[4] *See* **Exhibit 3** for a listing of known bank accounts held by BLMIS and/or Bernard L. Madoff.
[5] Personal Identifying Information has been redacted throughout this report and the accompanying exhibits in compliance with Fed. R. Bankr. P. 9037 and applicable federal and state law.

8

TX024

BLMIS's files as well as from JPMorgan Chase & Co. ("JPMC").[6]  In addition to hard copy documents, JPMC produced an electronic file that provides details of wire transfers in and out of the 703 Account from January 1, 2002 to December 11, 2008 (the "JPMC Wire File").[7]  Records related to the BT Account were available from December 1998 to May 1999 and were obtained from BLMIS's files.[8]

20.        In the aggregate, FTI had available bank records related to the BLMIS bank accounts used for customer deposits and withdrawals for a ten-year period from December 1998 to December 2008.  To assist in our analysis of these bank records, which included copies of monthly bank statements and cancelled checks, we captured the transaction information from these records and converted the information into an electronic format through the use of a combination of Optical Character Recognition (OCR) software and manual entry.  This electronic data, which accurately reflects the underlying records, became the basis for our reconciliation of the cash transactions reported in the BLMIS bank records to the cash deposits and withdrawals reflected on BLMIS customer statements.

**The 703 Account**

21.        Based on my review of the available BLMIS bank records, I determined that the 703 Account was the primary bank account used for BLMIS customer deposits and withdrawals. My team and I reviewed and analyzed every one of the transactions reported in the available monthly bank statements for the 703 Account from December 1998 to December 2008 to

---

[6] The October 1999 bank statement for the 509 Account could not be located.  However, I was able to use other available documents, such as the 703 Account statements, to estimate the activity in the 509 Account during October 1999.  In addition, there is activity reflected on the monthly bank statements for the 703 Account and 509 Account for which corresponding copies of deposited checks, deposit slips and/or cancelled checks were missing from the documents produced by JPMC and/or could not be located in BLMIS's records.  As reflected in my summary of findings and other results described throughout my report, these missing documents had a minimal impact on my overall analysis and reconciliation.

[7] This file was missing data for transactions dated December 11, 2004 to December 31, 2004.  However, we were able to use other available documents, such as the 703 Account statements, to obtain the necessary information to complete our analysis and reconciliation.

[8] Statements for June through August 1999, October 1999, December 1999 and July 2000 for the BT Account were also found in BLMIS's records.  However, May 1999 appears to be the last month of significant activity in the BT Account. There was no activity in the account during the months of June through August 1999, and the statements for these months showed an ending balance of $26,523.  In October 1999, the only transaction in the account was to transfer the $26,523 remaining balance to the 703 Account and zero out the BT Account.  The December 1999 and July 2000 statements for the BT Account both showed a zero balance.

determine, among other things, whether the transactions were related to a BLMIS customer deposit or withdrawal.

22.    The results of our analysis of the activity in the 703 Account from the available bank records for December 1998 to December 2008 are set forth in an Excel spreadsheet titled "JPMC 703 Account Activity – December 1998 to December 2008" which is attached as **Exhibit 4**.

23.    In conducting our reconciliation of the cash transactions reported in the 703 Account bank records to the cash transactions reflected on the BLMIS customer statements, we first matched transactions based on the transaction date and amount, but also manually reviewed thousands of transactions to confirm our results.  In addition, there were instances when we reconciled multiple transactions on the BLMIS customer statements to a single transaction on the BLMIS bank statements.  For example, a deposit into the 703 Account that related to multiple BLMIS customers appeared as one transaction on the monthly bank statement for the 703 Account.  In that case, we reconciled the 703 Account transaction to a combination of multiple BLMIS customer transactions.[9]

24.    FTI assigned a unique identification number to each of the transactions reported on the available 703 Account bank statements.  *See* "703 ID" in the first column of the detail tab of Excel spreadsheet "JPMC 703 Account Activity – December 1998 to December 2008" (attached as **Exhibit 4**).  FTI also assigned a unique identification number to each one of the customer deposit and withdrawal transactions for every BLMIS customer account.  *See* "CM ID" in a separate column of the detail tab of **Exhibit 4**.  Once a specific transaction reported in a 703 Account statement was matched to a specific customer deposit or withdrawal transaction reflected on the BLMIS customer statements, we recorded the corresponding unique CM ID in the respective column of **Exhibit 4**.  This matching formed a link between the cash transactions per the bank records and the cash transactions per the customer statements.  This link ensured

---

[9] As another example, BLMIS withheld certain amounts from foreign account holders and made payments to the Internal Revenue Service on behalf of these customers.  In these cases, we reconciled one payment from the 703 Account to multiple related transactions per the BLMIS customer statements.

that no two customer cash transactions were incorrectly matched to the same cash transaction per the bank records or vice versa.

25.         Based on my review of the activity in the 703 Account from December 1998 to December 2008, I determined that approximately 97% of the inflows into the account during this period related to customer deposits and approximately 98% of the outflows from this account during this period related to customer withdrawals.

**The 509 Account**

26.         Based on my review of the available bank records related to the 509 Account, I determined that the 509 Account was a checking account funded by the 703 Account.   From December 1998 to December 2008, the inflows into the 509 Account consisted solely of transfers from the 703 Account and the outflows from the 509 Account were solely in the form of checks.

27.         My team and I performed an analysis of the activity in the 509 Account, similar to the analysis we performed with respect to the 703 Account, to determine whether the outflows from the 509 Account were related to BLMIS customer withdrawals.  However, in this case, our analysis relied more heavily on our review of the cancelled checks because the statements themselves lacked the necessary detail.  The results of our analysis of the activity in the 509 Account from the available bank records for December 1998 to December 2008 are set forth in an Excel spreadsheet titled "JPMC 509 Account Activity – December 1998 to December 2008," which is attached as **Exhibit 5**.

28.         Based on my review of the activity in the 509 Account, I determined that approximately 99% of the checks written from the 509 Account from December 1998 to December 2008 were related to customer withdrawals.

**The BT Account**

29.         Based on my review of the available bank records related to the BT Account, from at least December 1998 through May 1999, the BT Account was also funded by transfers from the

703 Account.  Outflows from the BT Account were in the form of both checks and wire transfers.

30.        My team and I performed a reconciliation analysis of the activity in the BT Account, similar to those described above, to determine whether the outflows from the BT Account were related to BLMIS customer withdrawals.  The results of our analysis of the activity in the BT Account from the available bank records for December 1998 to May 1999 are set forth in an Excel spreadsheet titled "BT 599 Account Activity – December 1998 to May 1999," which is attached as **Exhibit 6**.

31.        Based on my review of the activity in the BT Account during this period, I determined that over 97% of the outflows from the BT Account were related to customer withdrawals.

### C. _RESULTS OF RECONCILIATION_

32.        My team and I reconciled 99% of the approximately 225,000 cash deposit and withdrawal transactions reflected on _all_ BLMIS customer statements during the time period of December 1998 to December 2008 to the available BLMIS bank records for the same time period. The majority of the remaining 1%, or approximately 2,200 transactions, consist primarily of withdrawal transactions for which copies of the related cancelled checks were not available. Based on the results of our reconciliation of 99% of the cash transactions, I can reasonably infer that my team and I would have been able to reconcile these withdrawal transactions had the related cancelled checks been available.  Only 13 transactions of this remaining 1% (representing less than 0.006% of the approximately 225,000 cash transactions) were reflected on the customer statements, but could not be reconciled to available BLMIS bank records.  The cash transactions in the Mann Accounts are not among those included in the 1% of cash transactions that could not be reconciled to available BLMIS bank records.

12

TX024

## VI. RECONCILIATION OF CASH TRANSACTIONS FOR THE MANN ACCOUNTS

*A.  OVERVIEW*

33.        The chronological listings of all cash and principal transactions for every BLMIS customer account compiled by FTI included the cash transactions for the Mann Accounts.  From January 1996 to December 2008, the customer statements for the Mann Accounts reflected 56 cash transactions, which consisted of 30 cash deposits into the Mann Accounts totaling $18,144,783 and 26 cash withdrawals from the Mann Accounts totaling $27,822,940.[10]  I was tasked with reconciling these 56 cash transactions to available BLMIS bank records, documentation contained in the BLMIS customer files and/or documents received by the Trustee related to the Mann Accounts.  *See* **Exhibit 7** for a list of these cash deposit and withdrawal transactions; *see also* **Exhibit 10** – "Reconciliation and Tracing Results – The Mann Accounts."

*B.  BLMIS BANK ACCOUNTS*

34.        Of the 56 cash transactions reflected on the customer statements for the Mann Accounts, 51 occurred in the ten-year period for which there were available bank records for the three BLMIS bank accounts described above.  I have reconciled 100% of these 51 cash deposit and withdrawal transactions reflected on the customer statements for the Mann Accounts to available BLMIS bank records, including monthly bank statements and copies of cancelled checks.  The 51 cash transactions were reconciled to the BLMIS bank accounts as follows:

- 703 Account – 29 transactions (10 deposits and 4 withdrawals via wire transfer and 15 deposits via check)
- 509 Account – 22 transactions (withdrawals via check)

35.        Based on these results, I can reasonably infer that if BLMIS bank records prior to December 1998 were available to me, I would be able to reconcile the pre-December 1998 cash transactions in the Mann Accounts.

---

[10] One cash withdrawal transaction reflected on the customer statements for the Mann Accounts was subsequently cancelled and therefore is excluded from the count of total cash transactions.

13

TX024

C.  *BLMIS CUSTOMER FILES*

36.        In addition to reconciling the cash deposit and withdrawal transactions for the Mann Accounts to the available BLMIS bank records as described above, I also reviewed customer files from BLMIS's records to identify correspondence related to the cash transactions reflected on the customer statements for the Mann Accounts.

37.        Customer files related to customer accounts were maintained in BLMIS's records and were generally organized by BLMIS account number.  These files contained documents including, but not limited to, correspondence between the customer and BLMIS employees regarding incoming deposits and/or requests for withdrawals, customer contact information, and customer, trust and other agreements.

38.        As part of my analysis, I identified the customer files for the Mann Accounts within BLMIS's records.  I reviewed the documents contained in these customer files to identify correspondence that related to the cash transactions reflected on the customer statements for the Mann Accounts.  I identified letters and/or other correspondence in these files that support 35 of the 56 cash transactions in the Mann Accounts.[11]  One of these letters, which is a request from one of the Mann Defendants for a cash withdrawal from one of the Mann Accounts, is attached as **Exhibit 8** and is described further below:

- In a handwritten letter from October 2007, defendant Michael Mann requests, "Please send me a check for $2,000,000."

39.        Furthermore, based on my review of the documents contained in the customer files for the Mann Accounts, I have not found any instance of the Mann Defendants communicating to BLMIS any disagreement with respect to the accuracy of any cash deposit or withdrawal transactions reflected on the customer statements for the Mann Accounts.

---

[11] The 21 remaining transactions that were not supported by correspondence in the BLMIS customer files for the Mann Accounts were all cash deposit transactions.  *See* **Exhibit 7**.

D.  *DOCUMENTS RECEIVED BY THE TRUSTEE RELATED TO THE MANN ACCOUNTS*

40.　　　As of the date of this report, the Trustee has received documents from NTC related to the Mann NTC Account.  These documents include quarterly account statements related to the IRA held for the benefit of defendant Michael Mann.  These quarterly account statements, as discussed further in **Section VIII** below, include information related to the cash transactions in the IRA during the quarter.  The NTC documents also include correspondence related to the cash transactions in the Mann NTC Account.  Based on my review of these NTC documents, I was able to reconcile all four of the cash transactions reflected on the customer statements for the Mann NTC Account.

E.  *RESULTS OF RECONCILIATION*

41.　　　In total, based on my analyses described above, I reconciled all but two (or approximately 96%) of the 56 cash transactions reflected on the customer statements for the Mann Accounts to available BLMIS bank records, documentation contained in the BLMIS customer files and/or documents received by Trustee related to the Mann Accounts.  **Exhibit 7**, which is the chart that lists each of the 56 cash transactions for the Mann Accounts, contains three columns that indicate the results of my reconciliation to each of these sources of information.

42.　　　I was unable to complete my reconciliation for the remaining two cash deposit transactions reflected on the customer statements for the Mann Accounts due to the unavailability of records related to these transactions, which were dated prior to December 1998.[12] However, as noted above, I have not found any instance of the Mann Defendants communicating to BLMIS any disagreement with respect to the accuracy of any cash transaction reflected on the customer statements for the Mann Accounts.

---

[12] *See* **Exhibit 7** (transactions dated 12/17/1996 and 12/31/1997 related to Mann Account 1CM363).

15

TX024

## VII. TRACING CASH WITHDRAWALS FROM THE MANN ACCOUNTS

*A. OVERVIEW*

43.        The available BLMIS bank records, as described above, were also used to determine whether I could trace the funds that left BLMIS's bank accounts to accounts held by, or for the benefit of, the Mann Defendants.  To determine this, I performed a "Receiving Bank" analysis, which traces transfers from BLMIS's bank accounts to bank accounts that received funds from BLMIS.

44.        During the Six Year Period, the customer statements for the Mann Accounts reflected 20 cash withdrawal transactions totaling $19,392,940.  These cash withdrawal transactions were in the form of wire transfers from the 703 Account and checks written from the 509 Account.

45.        My tracing of cash withdrawals from the 703 Account via wire transfers was based on the transaction description contained on the monthly bank statements.  Often, the description on the bank statements for the 703 Account included the identification of both the banking institution that received the cash transfer and the beneficiary of the transfer.  In some cases, the description also included the corresponding bank account number.  The JPMC Wire File produced to the Trustee by JPMC detailing the activity in the 703 Account contained the same, and in some cases additional, detail related to the transactions via wire transfers.  Therefore, I also relied on the JPMC Wire File to identify information regarding the flow of funds related to wire transfers in and out of the 703 Account.

46.        Tracing withdrawals via check requires a legible copy of a cancelled check.  The necessary information to trace the amount to a receiving bank account, including endorser, banking institution and bank account number, is typically included on the back of a cancelled check.  Oftentimes, however, not all of this information was available on the copy of the cancelled check written from the 509 Account and/or the available information was often illegible.  In any event, when possible, I identified and captured all available and legible information from the cancelled checks written from the 509 Account related to withdrawals from the Mann Accounts.

16

TX024

47.        In addition, to trace the cash withdrawals from BLMIS, I also reviewed documents related to bank accounts held by the Mann Defendants that were produced to the Trustee by State Street[13] and Deutsche Bank Trust Company Americas (collectively, "Deutsche Bank").

B.  *RESULTS OF TRACING*

48.        **Exhibit 9** summarizes the results of both my Receiving Bank analysis and my review of bank records produced to the Trustee by Deutsche Bank.  This exhibit lists the bank accounts identified by tracing cash withdrawals from BLMIS during the Six Year Period and supports that $15,771,000 (or 81%) of the total cash withdrawals from BLMIS went to bank accounts held by defendants Michael Mann and/or Meryl Mann and defendant BAM LP.  I traced the remaining $3,621,940 (or approximately 19%) of the total cash withdrawals reflected on the customer statements for the Mann Accounts during the Six Year Period from BLMIS to NTC (which is consistent with the flow of funds that I describe further below).

**VIII. ANALYSIS OF CASH WITHDRAWALS FROM THE MANN NTC ACCOUNT**

A.  *OVERVIEW*

49.        I was tasked with identifying and summarizing, based on available records, the pattern of how the cash withdrawals reflected on the customer statements for the Mann NTC Account during the Six Year Period flowed from BLMIS.  To do this, I reviewed documents received by the Trustee, including NTC quarterly account statements and other correspondence related to the IRA held at NTC for defendant Michael Mann.  Quarterly account statements from NTC were available for the Mann NTC Account from October 1995 to December 2005.[14]

---

[13] In 2003, State Street acquired parts of Deutsche Bank's Global Securities Services business.  *See Deutsche Bank completes sale of Global Securities Services Business to State Street*, DEUTSCHE BANK, https://www.db.com/ir/en/content/ir_releases_2003_3937.htm (last visited April 21, 2015).

[14] The documents produced to the Trustee by NTC did not include the NTC quarterly account statements related to the Mann NTC Account after December 2005 even though there was a cash withdrawal transaction reflected on the customer statements for the Mann NTC Account in January 2006.

*B. RESULTS OF ANALYSIS*

50.        The NTC quarterly account statements described above include a section titled "Account Transactions" that lists cash transactions in the IRA during the quarter, including date and transaction description.  Based on my review and analysis of the transactions reflected in the "Account Transactions" section of the NTC account statement related to the Mann NTC Account for the fourth quarter of 2005,[15] the following transactions occurred in November and December 2005:

- On 11/28/2005, $3,613,740.83 was received from BLMIS, which is consistent with my tracing results summarized above and detailed in **Exhibit 10**;

- On 12/05/2005, $3,614,137.58[16] was transferred out to "A/C#xxx-xxxx3738," which is an account held at Scudder Trust Company for an IRA Rollover of defendant Michael Mann's assets (defendant Michael Mann authorized a transfer of his assets from NTC to Scudder Trust Company in November 2005).[17]

51.        Further, in January 2006, the remaining cash withdrawal from the Mann NTC Account of $8,119 was transferred to NTC (consistent with my tracing results summarized above and detailed in **Exhibit 10**), and then to Scudder Trust Company, as authorized by defendant Michael Mann.[18]

52.        Based on my analysis of the available information described above, the total cash withdrawals from the Mann NTC Account during the Six Year Period flowed from BLMIS to NTC, and then to Scudder Trust Company for an IRA held for defendant Michael Mann, as depicted in the flowchart below.

---

[15] *See* FISERV-MANN-00090 - FISERV-MANN-00092.

[16] Amount represents the $3,613,740.83 from BLMIS, plus the beginning cash balance of $476.84, plus interest of $54.91, less fees of $135.  *See* FISERV-MANN-00091.

[17] *See* FISERV-MANN-00104 - FISERV-MANN-00108; AMF00256727-AMF00256728.

[18] *See* FISERV-MANN-00143 - FISERV-MANN-00145.  *See also* FISERV-MANN-00137.

18

TX024



**IX. SIGNATURE AND RIGHT TO MODIFY**

53.      This report and the exhibits contained herein present my findings and the bases thereof.  To the extent that any additional information is produced by any party, I reserve the right to incorporate such additional information into my report or to modify my report as necessary.

By:

*Lisa M. Collura*

Lisa M. Collura, CPA, CFE, CFF
June 12, 2015

19

**X. LIST OF EXHIBITS**

Exhibit 1:  Curriculum Vitae
Exhibit 2:  Documents Considered
Exhibit 3:  List of Known BLMIS/Bernard L. Madoff Bank and Brokerage Accounts
Exhibit 4:  Excel Spreadsheet "JPMC 703 Account Activity – December 1998 to December 2008"
Exhibit 5:  Excel Spreadsheet "JPMC 509 Account Activity – December 1998 to December 2008"
Exhibit 6:  Excel Spreadsheet "BT 599 Account Activity – December 1998 to May 1999"
Exhibit 7:  List of All Cash Transactions in the Mann Accounts
Exhibit 8:  Letter from BLMIS Customer Files for the Mann Accounts
Exhibit 9:  Results of Receiving Bank Analysis – Mann Accounts (*During the Six Year Period*)
Exhibit 10: Reconciliation and Tracing Results – Mann Accounts

20

TX024

# EXHIBIT 1

TX024

**EXHIBIT 1**



## Lisa M. Collura, CPA, CFE, CFF

Senior Managing Director — Forensic and Litigation Consulting

lisa.collura@fticonsulting.com

---

**FTI Consulting**
Three Times Square
11th Floor
New York, NY 10036
Tel: 212 247 1010
Fax: 212 841 9350

**Education**
B.S. in Business Administration, John Carroll University

**Certifications**
Certified Public Accountant, New York and Virginia

Certified Fraud Examiner

Certified in Financial Forensics

**Professional Affiliations**
American Institute of Certified Public Accountants

Association of Certified Fraud Examiners

Business Valuation and Forensic & Litigation Services (BVFLS) Section of the AICPA

New York State Society of Certified Public Accountants

---

Lisa Collura is a senior managing director in the FTI Consulting Forensic and Litigation Consulting practice and is based in New York. Ms. Collura has over 20 years of experience in accounting, auditing and litigation consulting services, including forensic accounting and fraud investigations. Ms. Collura specializes in providing complex forensic accounting and financial fraud investigative services in connection with SEC investigations and internal investigations on behalf of Trustees, Boards of Directors, Audit Committees and creditors of both public and private companies. She also has experience in matters involving technical accounting and auditing issues, accounting malpractice and bankruptcy related litigation.

Among her areas of professional expertise, Ms. Collura manages and directs large-scale financial fraud investigations. Ms. Collura's forensic accounting and financial investigation engagements include fact-finding and examinations into matters involving alleged Ponzi schemes, fraudulent financial reporting and the misapplication of GAAP.  Her engagements have also involved tracing significant flows of funds among accounts and related entities. Ms. Collura has experience in conducting internal investigations on behalf of Audit Committees in connection with restatements of financial results, as well as assisting in the investigation of several of the largest fraud cases in the United States. In connection with one of those investigations, Ms. Collura testified as a witness in the United States District Court in the Southern District of New York.

Prior to joining FTI Consulting in 2001, Ms. Collura was the assistant corporate controller for an information technology services company in Denver, Colorado. Ms. Collura was responsible for SEC reporting requirements and all internal financial reporting. She conducted due diligence procedures and managed the subsequent accounting for several company acquisitions and acted as the direct liaison with the outside auditors. Ms. Collura began her career as a senior auditor for Deloitte & Touche.

## Professional Experience

### Forensic Accounting and Financial Investigation Experience

- Provides investigative services and litigation support to the court-appointed trustee for the liquidation of Bernard L. Madoff Investment Securities and his counsel.  Engagement assistance to date has included the day-to-day direction and supervision of teams in areas including forensic investigation, data analysis and litigation consulting.

- Conducted a large-scale fact-finding investigation into one of largest fraud cases in U.S. history. The investigation, performed on behalf of the debtors and the creditors' committee of a multi-billion dollar financial services company, involved tracing the roots of related party receivables and other substantial related party transactions, analyzing year-end and quarter-end transactions, performing fact finding surrounding the role of third-parties involved in the accounting and financial reporting for the company, and other analyses as requested by the United States Department of Justice and the Securities and Exchange Commission.



TX024

**EXHIBIT 1**

- Conducted an independent internal investigation into the facts and circumstances surrounding the defalcation and embezzlement by a former employee of an insurance company. As part of the investigation, a review of the company's internal control procedures was performed. A written investigative report, including observations and recommendations surrounding the lack of internal controls, was delivered to the Audit Committee at the conclusion of investigation.

- Assisted counsel to the Audit Committee of a company in the advertising industry with financial, accounting and investigative aspects of an internal investigation of over 40 agencies of the company. The engagement involved understanding the financial statement review process, including the restatement process in order to assist counsel in reporting to the Audit Committee.  Subsequently, the project was expanded to serve as the independent monitor of the company's remediation plan.

- Directed an independent Audit Committee investigation of a publicly traded heavy equipment manufacturer pursuant to a formal inquiry by the SEC with respect to improper revenue recognition, purchase accounting, recording of restructuring reserves, accounts receivable reserves, inventory obsolescence, and specific customer related issues. Performed site visits and test work at several domestic and international locations and summarized the findings of the investigation in a presentation given to the Audit Committee and the SEC.

- Performed forensic accounting services on behalf of five major law firms to defend a lawsuit against six major banks and financial institutions in one of the largest fraud cases in the United States. Services involved tracing significant flows of funds between accounts and related entities and investigating the impact of the accounting for the underlying transactions on the company's financial statements.

- Assisted counsel in performing due diligence procedures related to a monoline insurance company.  Procedures involved identifying and analyzing related party transactions and searching for undisclosed liabilities.

**Expert Witness and Litigation Support**

- Assisted counsel in the representation of a company in a derivative lawsuit that has been filed against three members of senior management, including the CEO. The lawsuit alleged the three senior management professionals conspired to pay compensation to the CEO in amounts that were in excess of those amounts the company was contractually obligated to pay. Services included recalculation of compensation amounts and tracing payments to senior management and related parties.

- Assisted counsel with responding to a potential Wells Notice from the SEC in connection with the audit of a company in the financial services industry. The SEC ultimately proceeded with enforcement actions against two audit partners of one of the major accounting firms related to three separate accounting issues. Services included conducting the necessary research on the related GAAP and GAAS issues and providing accounting and auditing consultation and guidance to counsel.

- Provided expert witness services, including assisting with the preparation of an expert report related to a well-publicized accounting fraud. The case involved a litigation against certain underwriters related to allegations of failure to perform reasonable due diligence in connection with debt offerings of one of the largest telecommunications companies in the United States.



2

TX024

**EXHIBIT 1**

- Provided litigation consulting and expert witness services, including expert report preparation and deposition and trial preparation for a multi-billion dollar accounting malpractice case filed by a lender against one of the major accounting firms. The case involved review and analysis of several years of audit work papers as well as research and analysis of related GAAP and GAAS issues.

- Provided litigation consulting and expert testimony services to the Internal Revenue Service in connection with a dispute over the value of research credits claimed by the plaintiff in the case. Services consisted of expert report preparation and trial testimony preparation. Services also involved reviewing and analyzing related cost accounting issues.

**Testimony**

*United States of America v. Tone N. Grant*, Forensic Accounting Summary Witness, United States District Court, Southern District of New York (2008)

*Marc S. Kirschner, as Trustee of the Refco Litigation Trust v. Thomas H. Lee Partners, L.P., et al.*, Expert Deposition Testimony, United States District Court, Southern District of New York (2010)

*Marc S. Kirschner, as Trustee of the Refco Private Actions Trust v. Phillip R. Bennett, et al.*, Expert Deposition Testimony, United States District Court, Southern District of New York (2012)

*Madoff Securities International Limited v Stephen Ernest John Raven, et al.*, Trial Testimony on behalf of claimant in High Court of Justice, Queen's Bench Division, Commercial Court, London, England (2013)

**Training and Presentations**

- Develop and instruct continuing professional education for FTI Consulting

- Frequently present "An Overview of FTI Consulting and Forensic Accounting" to students at Fordham University in the Bronx, New York and Baruch College in New York, New York

- Taught an Intermediate Accounting course at the Community College of Denver

**Financial Statement Audit Experience**

- One of largest publicly traded steel manufacturing companies in Pittsburgh, Pennsylvania

- A large publicly traded waste management company in Pittsburgh, Pennsylvania

- A specialty home furniture retail company in Denver, Colorado



3

TX024

# EXHIBIT 2

TX024

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BARSAA0018762 | BARSAA0019722 | FMRSAA0113363 | FMRSAA0113974 |
| BARSAA0020681 | BARSAA0020724 | FMRSAA0114358 | FMRSAA0114363 |
| BARSAD0000001 | BARSAD0000075 | FMRSAA0114386 | FMRSAA0114993 |
| BARSAD0000090 | BARSAD0000102 | FMRSAA0119976 | FMRSAA0119988 |
| BNYSAQ0000001 | BNYSAQ0000039 | JPISAA0000011 | JPISAA0000096 |
| BNYSAS0000579 | BNYSAS0000598 | JPMSAA0019864 | JPMSAA0019955 |
| BOASAA0004550 | BOASAA0004643 | JPMSAA0019986 | JPMSAA0019988 |
| BSTSAA0037217 | BSTSAA0037301 | JPMSAA0019990 | JPMSAA0020020 |
| BSTSAA0037303 | BSTSAA0037494 | JPMSAA0020022 | JPMSAA0020077 |
| BSTSAA0037496 | BSTSAA0042902 | JPMSAA0020079 | JPMSAA0020079 |
| BSTSAA0042904 | BSTSAA0046102 | JPMSAB0000001 | JPMSAB0004570 |
| BSTSAA0046107 | BSTSAA0046408 | JPMSAF0000001 | JPMSAF0008524 |
| BSTSAB0277074 | BSTSAB0277079 | JPMSAF0008526 | JPMSAF0008596 |
| BSTSAB0298680 | BSTSAB0298685 | JPMSAF0008598 | JPMSAF0017233 |
| BSTSAB0320274 | BSTSAB0320279 | JPMSAF0017235 | JPMSAF0054255 |
| BSTSAB0342694 | BSTSAB0342699 | JPMSAF0054257 | JPMSAF0054271 |
| BSTSAB0363742 | BSTSAB0363745 | JPMSAF0054273 | JPMSAF0057064 |
| BSTSAB0386965 | BSTSAB0386970 | JPMSAF0057066 | JPMSAF0057161 |
| BSTSAB0395057 | BSTSAB0395062 | JPMSAF0057163 | JPMSAF0064977 |
| BSTSAB0409281 | BSTSAB0409286 | JPMSAF0064982 | JPMSAF0065438 |
| BSTSAB0426853 | BSTSAB0426858 | JPMSAF0065443 | JPMSAF0072748 |
| BSTSAB0443883 | BSTSAB0443886 | JPMSAF0072802 | JPMSAF0072805 |
| BSTSAB0461231 | BSTSAB0461236 | JPMSAF0072807 | JPMSAF0072931 |
| BSTSAB0480801 | BSTSAB0480806 | JPMSAG0000002 | JPMSAG0000022 |
| BSTSAB0504597 | BSTSAB0504602 | JPMSAG0000024 | JPMSAG0000275 |
| BSTSAB0511539 | BSTSAB0511548 | JPMSAG0000277 | JPMSAG0000535 |
| BSTSAB0523475 | BSTSAB0523484 | JPMSAG0000537 | JPMSAG0000848 |
| BSTSAB0539931 | BSTSAB0539940 | JPMSAG0000850 | JPMSAG0001400 |
| BSTSAB0558095 | BSTSAB0558104 | JPMSAG0001403 | JPMSAG0001648 |
| BSTSAB0575349 | BSTSAB0575356 | JPMSAG0001650 | JPMSAG0001912 |
| BSTSAB0585477 | BSTSAB0585480 | JPMSAH0000001 | JPMSAH0000221 |
| BSTSAB0590959 | BSTSAB0590964 | JPMSAH0000223 | JPMSAH0000705 |
| BSTSAB0601017 | BSTSAB0601020 | JPMSAH0000707 | JPMSAH0000714 |
| BSTSAB0607037 | BSTSAB0607040 | JPMSAH0000717 | JPMSAH0002856 |
| BSTSAB0623907 | BSTSAB0623910 | JPMSAH0002858 | JPMSAH0002873 |
| BSTSAB0634899 | BSTSAB0634906 | JPMSAI0000001 | JPMSAI0000176 |
| BSTSAC0000002 | BSTSAC0000072 | JPMSAI0000178 | JPMSAI0000276 |
| BSTSAC0000074 | BSTSAC0000144 | JPMSAI0000278 | JPMSAI0000656 |
| BSTSAC0000146 | BSTSAC0000227 | JPMSAI0000658 | JPMSAI0001363 |
| BSTSAC0000229 | BSTSAC0000304 | JPMSAI0001365 | JPMSAI0001511 |
| BSTSAC0000306 | BSTSAC0000383 | JPMSAI0001514 | JPMSAI0001573 |
| BSTSAC0000385 | BSTSAC0000400 | JPMSAI0001575 | JPMSAI0001608 |
| BSTSAC0000402 | BSTSAC0000443 | JPMSAI0001610 | JPMSAI0001697 |
| BSTSAC0000445 | BSTSAC0000556 | JPMSAI0001699 | JPMSAI0001713 |
| BSTSAC0000558 | BSTSAC0000574 | JPMSAI0001715 | JPMSAI0001748 |
| CSSSAA0002987 | CSSSAA0003031 | JPMSAI0001750 | JPMSAI0001786 |
| CSSSAA0003063 | CSSSAA0003278 | JPMSAI0001788 | JPMSAI0002221 |
| FMRSAA0001062 | FMRSAA0001065 | JPMSAI0002224 | JPMSAI0002837 |
| FMRSAA0001107 | FMRSAA0001320 | JPMSAI0002839 | JPMSAI0003041 |
| FMRSAA0001381 | FMRSAA0001500 | JPMSAI0003043 | JPMSAI0003106 |
| FMRSAA0001529 | FMRSAA0001986 | JPMSAI0003114 | JPMSAI0003222 |

**Documents Considered**                                                            **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| JPMSAI0003224 | JPMSAI0003310 | MADTEE00351835 | MADTEE00351836 |
| JPMSAI0003312 | JPMSAI0003597 | MADTEE00351843 | MADTEE00351844 |
| JPMSAI0003599 | JPMSAI0003911 | MADTEE00351847 | MADTEE00351849 |
| JPMSAI0003913 | JPMSAI0004518 | MADTEE00351891 | MADTEE00351891 |
| JPMSAI0004520 | JPMSAI0005049 | MADTEE00351893 | MADTEE00351893 |
| JPMSAI0005051 | JPMSAI0007228 | MADTEE00351897 | MADTEE00351897 |
| JPMSAI0007230 | JPMSAI0007806 | MADTEE00351906 | MADTEE00351909 |
| JPMSAI0007808 | JPMSAI0011901 | MADTEE00351913 | MADTEE00351913 |
| JPMSAI0011903 | JPMSAI0014006 | MADTEE00351918 | MADTEE00351919 |
| JPMSCQ0000001 | JPMSCQ0000028 | MADTEE00351954 | MADTEE00351955 |
| JPMSDM0000001 | JPMSDM0000009 | MADTEE00351958 | MADTEE00351958 |
| JPMTAA0000002 | JPMTAA0000331 | MADTEE00351960 | MADTEE00351964 |
| JPMTAC0000001 | JPMTAC0000064 | MADTEE00352046 | MADTEE00352049 |
| JPMTAD0000001 | JPMTAD0000282 | MADTEE00352057 | MADTEE00352058 |
| JPMTAF0000001 | JPMTAF0004017 | MADTEE00352083 | MADTEE00352083 |
| JPMTAF0000001_xls | | MADTEE00352092 | MADTEE00352092 |
| MADTBA00002901 | MADTBA00002901 | MADTEE00409248 | MADTEE00409303 |
| MADTBA00173384 | MADTBA00173384 | MADTEE00459201 | MADTEE00459201 |
| MADTBA00303169 | MADTBA00303173 | MADTEE00468283 | MADTEE00468287 |
| MADTBA00306272 | MADTBA00306272 | MADTEE00496651 | MADTEE00496653 |
| MADTEE00045777 | MADTEE00045840 | MADTEE00556462 | MADTEE00556464 |
| MADTEE00045842 | MADTEE00045861 | MADTEE00643694 | MADTEE00643699 |
| MADTEE00045965 | MADTEE00045993 | MADTEE00691927 | MADTEE00695273 |
| MADTEE00046018 | MADTEE00046023 | MADTEE00695278 | MADTEE00696201 |
| MADTEE00115173 | MADTEE00115173 | MADTEE00696203 | MADTEE00701130 |
| MADTEE00116474 | MADTEE00116475 | MADTEE00726635 | MADTEE00726913 |
| MADTEE00347576 | MADTEE00347578 | MADTNN00107555 | MADTNN00107557 |
| MADTEE00348321 | MADTEE00348326 | MADTNN00126735 | MADTNN00126735 |
| MADTEE00351103 | MADTEE00351106 | MADTSS00264003 | MADTSS00264005 |
| MADTEE00351308 | MADTEE00351308 | MADTSS01200856 | MADTSS01200856 |
| MADTEE00351347 | MADTEE00351347 | MADTSS01239478 | MADTSS01239480 |
| MADTEE00351365 | MADTEE00351365 | MADTSS01241811 | MADTSS01241811 |
| MADTEE00351636 | MADTEE00351692 | MADTSS01305790 | MADTSS01305792 |
| MADTEE00351701 | MADTEE00351708 | MADTSS01306306 | MADTSS01306311 |
| MADTEE00351711 | MADTEE00351728 | MADTSS01330097 | MADTSS01330122 |
| MADTEE00351730 | MADTEE00351735 | MADTSS01330453 | MADTSS01330642 |
| MADTEE00351761 | MADTEE00351761 | MADTSS01330664 | MADTSS01330683 |
| MADTEE00351763 | MADTEE00351768 | MADTSS01330686 | MADTSS01330687 |
| MADTEE00351770 | MADTEE00351779 | MADTSS01330691 | MADTSS01330761 |
| MADTEE00351781 | MADTEE00351781 | MADTSS01330770 | MADTSS01330868 |
| MADTEE00351784 | MADTEE00351785 | MADTSS01330901 | MADTSS01331161 |
| MADTEE00351787 | MADTEE00351787 | MADTSS01337031 | MADTSS01337033 |
| MADTEE00351791 | MADTEE00351792 | MADTSS01380147 | MADTSS01380163 |
| MADTEE00351795 | MADTEE00351795 | MADTSS01380171 | MADTSS01380186 |
| MADTEE00351797 | MADTEE00351798 | MADTSS01380236 | MADTSS01380238 |
| MADTEE00351801 | MADTEE00351802 | MADWAA00004137 | MADWAA00004138 |
| MADTEE00351805 | MADTEE00351806 | MADWAA00027100 | MADWAA00027100 |
| MADTEE00351808 | MADTEE00351813 | MADWAA00027102 | MADWAA00027102 |
| MADTEE00351815 | MADTEE00351817 | MADWAA00028713 | MADWAA00028714 |
| MADTEE00351819 | MADTEE00351831 | MADWAA00028716 | MADWAA00028716 |
| MADTEE00351833 | MADTEE00351833 | MADWAA00028718 | MADWAA00028718 |

**Documents Considered**                                         **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00028885 | MADWAA00028885 | MADWAA00085470 | MADWAA00085492 |
| MADWAA00028934 | MADWAA00028934 | MADWAA00085839 | MADWAA00085942 |
| MADWAA00029203 | MADWAA00029203 | MADWAA00085949 | MADWAA00087112 |
| MADWAA00029274 | MADWAA00029274 | MADWAA00087115 | MADWAA00089904 |
| MADWAA00029399 | MADWAA00029399 | MADWAA00095123 | MADWAA00095124 |
| MADWAA00029702 | MADWAA00029702 | MADWAA00095545 | MADWAA00095546 |
| MADWAA00030101 | MADWAA00030101 | MADWAA00097307 | MADWAA00098326 |
| MADWAA00030151 | MADWAA00030151 | MADWAA00098416 | MADWAA00099401 |
| MADWAA00030377 | MADWAA00030377 | MADWAA00099930 | MADWAA00100915 |
| MADWAA00036702 | MADWAA00036705 | MADWAA00102648 | MADWAA00102664 |
| MADWAA00036708 | MADWAA00036709 | MADWAA00102758 | MADWAA00105435 |
| MADWAA00036805 | MADWAA00036805 | MADWAA00105717 | MADWAA00105718 |
| MADWAA00036977 | MADWAA00036979 | MADWAA00109966 | MADWAA00112719 |
| MADWAA00036992 | MADWAA00036995 | MADWAA00115177 | MADWAA00116290 |
| MADWAA00037192 | MADWAA00037200 | MADWAA00116452 | MADWAA00119511 |
| MADWAA00037202 | MADWAA00037202 | MADWAA00119623 | MADWAA00120516 |
| MADWAA00037209 | MADWAA00037210 | MADWAA00122154 | MADWAA00124953 |
| MADWAA00037637 | MADWAA00037643 | MADWAA00127474 | MADWAA00128781 |
| MADWAA00037650 | MADWAA00037651 | MADWAA00128897 | MADWAA00129558 |
| MADWAA00037992 | MADWAA00037994 | MADWAA00129560 | MADWAA00129953 |
| MADWAA00038344 | MADWAA00038357 | MADWAA00130050 | MADWAA00130050 |
| MADWAA00038379 | MADWAA00038381 | MADWAA00130345 | MADWAA00130346 |
| MADWAA00038390 | MADWAA00038391 | MADWAA00130353 | MADWAA00130354 |
| MADWAA00038598 | MADWAA00038700 | MADWAA00130956 | MADWAA00130956 |
| MADWAA00038705 | MADWAA00039262 | MADWAA00130958 | MADWAA00130958 |
| MADWAA00039264 | MADWAA00039937 | MADWAA00130961 | MADWAA00130966 |
| MADWAA00039939 | MADWAA00040516 | MADWAA00130965 | MADWAA00130966 |
| MADWAA00040518 | MADWAA00040671 | MADWAA00131133 | MADWAA00131134 |
| MADWAA00040673 | MADWAA00041370 | MADWAA00131304 | MADWAA00131305 |
| MADWAA00041372 | MADWAA00042135 | MADWAA00131312 | MADWAA00131313 |
| MADWAA00043870 | MADWAA00044908 | MADWAA00131385 | MADWAA00132862 |
| MADWAA00048071 | MADWAA00049206 | MADWAA00139873 | MADWAA00141195 |
| MADWAA00049208 | MADWAA00050071 | MADWAA00142972 | MADWAA00143060 |
| MADWAA00051674 | MADWAA00054718 | MADWAA00143062 | MADWAA00143969 |
| MADWAA00056483 | MADWAA00057108 | MADWAA00145760 | MADWAA00145761 |
| MADWAA00057110 | MADWAA00057727 | MADWAA00145763 | MADWAA00145763 |
| MADWAA00062754 | MADWAA00062756 | MADWAA00145765 | MADWAA00145834 |
| MADWAA00062765 | MADWAA00063950 | MADWAA00145836 | MADWAA00148001 |
| MADWAA00063952 | MADWAA00064707 | MADWAA00148003 | MADWAA00152928 |
| MADWAA00064709 | MADWAA00065485 | MADWAA00154924 | MADWAA00154939 |
| MADWAA00065486 | MADWAA00066299 | MADWAA00154941 | MADWAA00155532 |
| MADWAA00066411 | MADWAA00066616 | MADWAA00155535 | MADWAA00155850 |
| MADWAA00066618 | MADWAA00067279 | MADWAA00155852 | MADWAA00157736 |
| MADWAA00067421 | MADWAA00070352 | MADWAA00157739 | MADWAA00157958 |
| MADWAA00072074 | MADWAA00072075 | MADWAA00159129 | MADWAA00160261 |
| MADWAA00072183 | MADWAA00073424 | MADWAA00160324 | MADWAA00161403 |
| MADWAA00075113 | MADWAA00075854 | MADWAA00161462 | MADWAA00163125 |
| MADWAA00075948 | MADWAA00076719 | MADWAA00163192 | MADWAA00163659 |
| MADWAA00076815 | MADWAA00077626 | MADWAA00163786 | MADWAA00166192 |
| MADWAA00083479 | MADWAA00083626 | MADWAA00167061 | MADWAA00168390 |
| MADWAA00083926 | MADWAA00083931 | MADWAA00168465 | MADWAA00170342 |

TX024

**Documents Considered**                                                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00173050 | MADWAA00173063 | MADWAA00210846 | MADWAA00211959 |
| MADWAA00173065 | MADWAA00173856 | MADWAA00212778 | MADWAA00213679 |
| MADWAA00174952 | MADWAA00175803 | MADWAA00216133 | MADWAA00216137 |
| MADWAA00178058 | MADWAA00178071 | MADWAA00219788 | MADWAA00220673 |
| MADWAA00178079 | MADWAA00178080 | MADWAA00220764 | MADWAA00221559 |
| MADWAA00178357 | MADWAA00178357 | MADWAA00221698 | MADWAA00222399 |
| MADWAA00178359 | MADWAA00178359 | MADWAA00222525 | MADWAA00224474 |
| MADWAA00178361 | MADWAA00178366 | MADWAA00225280 | MADWAA00225281 |
| MADWAA00178462 | MADWAA00178467 | MADWAA00226423 | MADWAA00229292 |
| MADWAA00178474 | MADWAA00178474 | MADWAA00229406 | MADWAA00230255 |
| MADWAA00178648 | MADWAA00178661 | MADWAA00230257 | MADWAA00230258 |
| MADWAA00182284 | MADWAA00182287 | MADWAA00232930 | MADWAA00235555 |
| MADWAA00182291 | MADWAA00182428 | MADWAA00235692 | MADWAA00236391 |
| MADWAA00183297 | MADWAA00183389 | MADWAA00236393 | MADWAA00238524 |
| MADWAA00184733 | MADWAA00184830 | MADWAA00238531 | MADWAA00238532 |
| MADWAA00184833 | MADWAA00184833 | MADWAA00238566 | MADWAA00238567 |
| MADWAA00184835 | MADWAA00185908 | MADWAA00238768 | MADWAA00238769 |
| MADWAA00185910 | MADWAA00185911 | MADWAA00238801 | MADWAA00238804 |
| MADWAA00185926 | MADWAA00185927 | MADWAA00239059 | MADWAA00239062 |
| MADWAA00185931 | MADWAA00185944 | MADWAA00239843 | MADWAA00239845 |
| MADWAA00187932 | MADWAA00188087 | MADWAA00239852 | MADWAA00239853 |
| MADWAA00188102 | MADWAA00188105 | MADWAA00239876 | MADWAA00239876 |
| MADWAA00188114 | MADWAA00188142 | MADWAA00239879 | MADWAA00239880 |
| MADWAA00188248 | MADWAA00188256 | MADWAA00239983 | MADWAA00239984 |
| MADWAA00188263 | MADWAA00188263 | MADWAA00240164 | MADWAA00240165 |
| MADWAA00188265 | MADWAA00188268 | MADWAA00242269 | MADWAA00242360 |
| MADWAA00188421 | MADWAA00188468 | MADWAA00242363 | MADWAA00243393 |
| MADWAA00188471 | MADWAA00189684 | MADWAA00243395 | MADWAA00244478 |
| MADWAA00189687 | MADWAA00190392 | MADWAA00244480 | MADWAA00245698 |
| MADWAA00190395 | MADWAA00190614 | MADWAA00247349 | MADWAA00247363 |
| MADWAA00190638 | MADWAA00190649 | MADWAA00247446 | MADWAA00250149 |
| MADWAA00190907 | MADWAA00190907 | MADWAA00253260 | MADWAA00254414 |
| MADWAA00190910 | MADWAA00192504 | MADWAA00257807 | MADWAA00260756 |
| MADWAA00192509 | MADWAA00192510 | MADWAA00261617 | MADWAA00262578 |
| MADWAA00192515 | MADWAA00192517 | MADWAA00262663 | MADWAA00263210 |
| MADWAA00192530 | MADWAA00192555 | MADWAA00263812 | MADWAA00265665 |
| MADWAA00192574 | MADWAA00192584 | MADWAA00265668 | MADWAA00266229 |
| MADWAA00192589 | MADWAA00192604 | MADWAA00266398 | MADWAA00267673 |
| MADWAA00192924 | MADWAA00192927 | MADWAA00267675 | MADWAA00268515 |
| MADWAA00192931 | MADWAA00192931 | MADWAA00268517 | MADWAA00269903 |
| MADWAA00192940 | MADWAA00192943 | MADWAA00271711 | MADWAA00273208 |
| MADWAA00192948 | MADWAA00192952 | MADWAA00273358 | MADWAA00274795 |
| MADWAA00192957 | MADWAA00192958 | MADWAA00275794 | MADWAA00275832 |
| MADWAA00193339 | MADWAA00194922 | MADWAA00275834 | MADWAA00276927 |
| MADWAA00194924 | MADWAA00196539 | MADWAA00277076 | MADWAA00278307 |
| MADWAA00196674 | MADWAA00199526 | MADWAA00278464 | MADWAA00279435 |
| MADWAA00199658 | MADWAA00200393 | MADWAA00279520 | MADWAA00280521 |
| MADWAA00203196 | MADWAA00204255 | MADWAA00284629 | MADWAA00284682 |
| MADWAA00205496 | MADWAA00206829 | MADWAA00284684 | MADWAA00285930 |
| MADWAA00208816 | MADWAA00209815 | MADWAA00285932 | MADWAA00287257 |
| MADWAA00209905 | MADWAA00210734 | MADWAA00287328 | MADWAA00288037 |

**Documents Considered**                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00288143 | MADWAA00291212 | MADWAA00367370 | MADWAA00368367 |
| MADWAA00291294 | MADWAA00292723 | MADWAA00371288 | MADWAA00372615 |
| MADWAA00292811 | MADWAA00292868 | MADWAA00372618 | MADWAA00372622 |
| MADWAA00292870 | MADWAA00293698 | MADWAA00372625 | MADWAA00373864 |
| MADWAA00293793 | MADWAA00295182 | MADWAA00373989 | MADWAA00375968 |
| MADWAA00295264 | MADWAA00296637 | MADWAA00375970 | MADWAA00377062 |
| MADWAA00296708 | MADWAA00297233 | MADWAA00377065 | MADWAA00378164 |
| MADWAA00297331 | MADWAA00300791 | MADWAA00378171 | MADWAA00378566 |
| MADWAA00301727 | MADWAA00303760 | MADWAA00378590 | MADWAA00378596 |
| MADWAA00303767 | MADWAA00304282 | MADWAA00378600 | MADWAA00378606 |
| MADWAA00304289 | MADWAA00305214 | MADWAA00378608 | MADWAA00380489 |
| MADWAA00305676 | MADWAA00308749 | MADWAA00380494 | MADWAA00380500 |
| MADWAA00308861 | MADWAA00311570 | MADWAA00380517 | MADWAA00381326 |
| MADWAA00313711 | MADWAA00314820 | MADWAA00381334 | MADWAA00381382 |
| MADWAA00316197 | MADWAA00317034 | MADWAA00381387 | MADWAA00381387 |
| MADWAA00319298 | MADWAA00320299 | MADWAA00381398 | MADWAA00381401 |
| MADWAA00321524 | MADWAA00322557 | MADWAA00381880 | MADWAA00381880 |
| MADWAA00322696 | MADWAA00323525 | MADWAA00381882 | MADWAA00381882 |
| MADWAA00323527 | MADWAA00323528 | MADWAA00381889 | MADWAA00381894 |
| MADWAA00323659 | MADWAA00324488 | MADWAA00381908 | MADWAA00381908 |
| MADWAA00331827 | MADWAA00332811 | MADWAA00381915 | MADWAA00381929 |
| MADWAA00332939 | MADWAA00332940 | MADWAA00382284 | MADWAA00382285 |
| MADWAA00332950 | MADWAA00332951 | MADWAA00382365 | MADWAA00382376 |
| MADWAA00332953 | MADWAA00334257 | MADWAA00382585 | MADWAA00382598 |
| MADWAA00334259 | MADWAA00334315 | MADWAA00382837 | MADWAA00382846 |
| MADWAA00334420 | MADWAA00334424 | MADWAA00383021 | MADWAA00383044 |
| MADWAA00334422 | MADWAA00335377 | MADWAA00383173 | MADWAA00383198 |
| MADWAA00335525 | MADWAA00336696 | MADWAA00383312 | MADWAA00383357 |
| MADWAA00336817 | MADWAA00338287 | MADWAA00383409 | MADWAA00383422 |
| MADWAA00338289 | MADWAA00339502 | MADWAA00383535 | MADWAA00383541 |
| MADWAA00339619 | MADWAA00341017 | MADWAA00383562 | MADWAA00383599 |
| MADWAA00341019 | MADWAA00342324 | MADWAA00383805 | MADWAA00383808 |
| MADWAA00348863 | MADWAA00348863 | MADWAA00383815 | MADWAA00383817 |
| MADWAA00348865 | MADWAA00348915 | MADWAA00383828 | MADWAA00383834 |
| MADWAA00348917 | MADWAA00349664 | MADWAA00383851 | MADWAA00383872 |
| MADWAA00349666 | MADWAA00350116 | MADWAA00383882 | MADWAA00383883 |
| MADWAA00350118 | MADWAA00350547 | MADWAA00383897 | MADWAA00383924 |
| MADWAA00350549 | MADWAA00350554 | MADWAA00383926 | MADWAA00383926 |
| MADWAA00350679 | MADWAA00350679 | MADWAA00383943 | MADWAA00383956 |
| MADWAA00350681 | MADWAA00351036 | MADWAA00384156 | MADWAA00384163 |
| MADWAA00351039 | MADWAA00351802 | MADWAA00384170 | MADWAA00384289 |
| MADWAA00351901 | MADWAA00351959 | MADWAA00384291 | MADWAA00384294 |
| MADWAA00351961 | MADWAA00352850 | MADWAA00384303 | MADWAA00384303 |
| MADWAA00354673 | MADWAA00355570 | MADWAA00384306 | MADWAA00384310 |
| MADWAA00359610 | MADWAA00360493 | MADWAA00384324 | MADWAA00384356 |
| MADWAA00360495 | MADWAA00361340 | MADWAA00384387 | MADWAA00384392 |
| MADWAA00361342 | MADWAA00362441 | MADWAA00384392 | MADWAA00384394 |
| MADWAA00362941 | MADWAA00363698 | MADWAA00384415 | MADWAA00384426 |
| MADWAA00363833 | MADWAA00363844 | MADWAA00384431 | MADWAA00384443 |
| MADWAA00363846 | MADWAA00365087 | MADWAA00384762 | MADWAA00384838 |
| MADWAA00366207 | MADWAA00367264 | MADWAA00384848 | MADWAA00385232 |

**Documents Considered**                                                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00385234 | MADWAA00386529 | MTRSAA0000001 | MTRSAA0000039 |
| MADWAA00387521 | MADWAA00388097 | MTSSAA0000028 | MTSSAA0000118 |
| MADWAA00388105 | MADWAA00388106 | PCISAA0000001 | PCISAA0000020 |
| MADWAA00389847 | MADWAA00389923 | SECSAG0000157 | SECSAG0000204 |
| MADWAA00389926 | MADWAA00391337 | SECSAH0000306 | SECSAH0001455 |
| MADWAA00391813 | MADWAA00393531 | SECSAH0001640 | SECSAH0001642 |
| MADWAA00395737 | MADWAA00395739 | SECSAH0001769 | SECSAH0002228 |
| MADWAA00397110 | MADWAA00397112 | SECSAH0002255 | SECSAH0002346 |
| MADWAA00578467 | MADWAA00579894 | SECSBA0000029 | SECSBA0000075 |
| MADWAA00593865 | MADWAA00595441 | SECSBE0001066 | SECSBE0001523 |
| MADWAA00596992 | MADWAA00596998 | SECSBF0000586 | SECSBF0001372 |
| MADWAA00597549 | MADWAA00597559 | SECSBF0001481 | SECSBF0001591 |
| MADWAA00598000 | MADWAA00598012 | SECSBF0001683 | SECSBF0001832 |
| MADWAA00598540 | MADWAA00598556 | SECSBF0002160 | SECSBF0002857 |
| MADWAA00598948 | MADWAA00598954 | SECSBF0002883 | SECSBF0002895 |
| MADWAA00599351 | MADWAA00599357 | SECSBJ0005595 | SECSBJ0007170 |
| MADWAA00599778 | MADWAA00599784 | SECSBJ0007307 | SECSBJ0010032 |
| MADWAA00600253 | MADWAA00601201 | SECSBJ0010037 | SECSBJ0010278 |
| MADWAA00601204 | MADWAA00602116 | SECSBJ0010544 | SECSBJ0010799 |
| MADWAA01072627 | MADWAA01072894 | SECSBJ0011725 | SECSBJ0011938 |
| MAITAA0013488 | MAITAA0013491 | SECSBJ0012894 | SECSBJ0014702 |
| MAITAA0013944 | MAITAA0013951 | SECSBJ0014794 | SECSBJ0015642 |
| MAITAA0015875 | MAITAA0015950 | SECSBJ0015662 | SECSBJ0015946 |
| MAITAA0016078 | MAITAA0016087 | SECSBP0006076 | SECSBP0006404 |
| MAITAA0016138 | MAITAA0016143 | SECSBP0007753 | SECSBP0008458 |
| MAITAA0016167 | MAITAA0016174 | SECSBP0014993 | SECSBP0019420 |
| MAITAA0016334 | MAITAA0016346 | SECSCC0000001 | SECSCC0003525 |
| MAITAA0016431 | MAITAA0016436 | SECSCQ0000050 | SECSCQ0000131 |
| MAITAA0016914 | MAITAA0016920 | SECSCQ0000133 | SECSCQ0000148 |
| MAITAA0017727 | MAITAA0017730 | SECSCQ0000185 | SECSCQ0000216 |
| MAITAD00000001 | MAITAD00000002 | SECSCQ0000252 | SECSCQ0000263 |
| MAITAE00000001 | MAITAE00000002 | SECSCQ0000265 | SECSCQ0000276 |
| MCFSAA0000003 | MCFSAA0000129 | SECSCR0000001 | SECSCR0000051 |
| MDPTPP00000001 | MDPTPP07766402 | SECSCR0000058 | SECSCR0000086 |
| MELSAB0000001 | MELSAB0000026 | SECSEE0000082 | SECSEE0000426 |
| MELSAB0000089 | MELSAB0000108 | UBSSAA0000084 | UBSSAA0000218 |
| MESTABJ00000001 | MESTABJ00000002 | WFCSAA0000049 | WFCSAA0000098 |
| MSYSAB0000100 | MSYSAB0000446 | WSASAA0000006 | WSASAA0000082 |
| MSYSAE0000001 | MSYSAE0008084 | MWPTAP00998250 | MWPTAP00998253 |
| AMF00256511 | AMF00256547 | MWPTAP00999127 | MWPTAP00999132 |
| AMF00256721 | AMF00256759 | DBTCA_2_000001 | DBTCA_2_002411 |
| AMF00267004 | AMF00267081 | FISERV-MANN-00001 | FISERV-MANN-00319 |
| MWPTAP00477447 | MWPTAP00477460 | 10-04390_SS_0000001 | 10-04390_SS_0001451 |
| MWPTAP00477461 | MWPTAP00477474 | 10-04622_WFB_0000001 | 10-04622_WFB_0000311 |

**Documents Considered**                                                    **EXHIBIT 2**

Checkbook File (available in native format)

Great Plains accounting system (available in native format)

Stipulation and Order For Transfer of Funds By J.P. Morgan Chase Bank to Trustee, *In re Bernard L. Madoff,* No. 08-01789
    (S.D.N.Y. Apr. 7, 2009) (Dkt. No. 148)

Defendants' Initial Disclosures

Trustee's Initial Disclosures

Adam Mann's Responses and Objections to Trustee's First Set of Interrogatories

Betsey Mann Polatsch's Responses and Objections to Trustee's First Set of Interrogatories

Meryl Mann's Objections and Responses to Trustee's First Set of Interrogatories

*Deutsche Bank completes sale of Global Securities Services Business to State Street,*  DEUTSCHE BANK,
    https://www.db.com/ir/en/content/ir_releases_2003_3937.htm (last visited April 21, 2015)

Pensco Trust Company, Traditional/Roth IRA Transfer/Rollover Request Form IRA 5142C (7/2012) *(available upon request)*

# EXHIBIT 3

TX024

**EXHIBIT 3**

## List of Known BLMIS/Bernard L. Madoff Bank and Brokerage Accounts

| Name on Account Statement - 1 | Name on Account Statement - 2 | Date of Name Change | Banking / Financial Institution[1] | Account Number | Earliest Available Statement | Latest Available Statement |
|---|---|---|---|---|---|---|
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of America | xxx-x8229 | Dec-06 | Feb-09 |
| Bernard L. Madoff | No Change | n/a | Bank of America | xxxx-x-x0329 | Dec-98 | Jun-01 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xx4239 | Mar-05 | May-07 |
| Master Trust - Master Custody Account / Bernard L Madoff | Custodian Account / Bernard L Madoff | Dec-00 | Bank of New York | xx6715 | Jul-99 | Jun-09 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xxx-xx0052 | May-08 | Dec-08 |
| Bernard L. Madoff | No Change | n/a | Bank of New York | xxx-xxx1050 | May-99 | May-09 |
| Bernard L Madoff / Ruth Madoff | No Change | n/a | Bank of New York | xxx-xxx2156 | Jan-02 | Dec-02 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xxx-xxx2-393 | Jul-99 | Jan-09 |
| Bernard L Madoff / Ruth Madoff | No Change | n/a | Bank of New York | xxxxxx2690 | Dec-97 | Jul-10 |
| Bernard L. Madoff | No Change | n/a | Bank of New York | xxx-xxx3-878 | Jan-98 | Apr-00 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xxx-xxx4-391 | May-03 | Jan-09 |
| Bernard L. Madoff | No Change | n/a | Bank of New York | xxx-xxx6-412 | Jun-99 | May-09 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-01 | Bank of New York | xxx-xxx6-621 | Jan-98 | Jan-09 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York | xxx-xxx6-918 | Sep-03 | Feb-09 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-01 | Bank of New York | xxx-xxx7-065 | Jun-00 | Aug-07 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-01 | Bank of New York | xxx-xxx7-826 | Jan-98 | Jan-09 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-01 | Bank of New York | xxx-xxx9-934 | Jan-98 | Jan-09 |
| Bernard L Madoff Securities LLC | No Change | n/a | Bank of New York / Pershing LLC (Imperial Capital) | xxx-xx7646 | Apr-08 | Dec-08 |
| Bernard L Madoff Securities | No Change | n/a | Bank of New York / Pershing LLC (Janco Partners Inc) | xxx-xx2296 | Mar-05 | Dec-08 |
| Bernard L. Madoff | No Change | n/a | Bank of New York / Pershing LLC (Link Brokers Derivatives Corporation) | xxx-xx1141 | Oct-08 | Dec-08 |
| Bernard L Madoff Inv Sec LLC c/o Bernard L Madoff Inv Sec LLC | No Change | n/a | Bank of New York / Pershing LLC (Merriman Curhan Ford) | xxx-xx0425 | Dec-07 | Dec-08 |
| Bernard L Madoff Inv Sec LLC c/o Bernard L Madoff Inv Sec L | No Change | n/a | Bank of New York / Pershing LLC (Merriman Curhan Ford) | xxx-xx3028 | Jun-06 | Sep-08 |
| Bernard L Madoff Inv Sec LLC c/o Bernard L Madoff Inv Sec LLC | No Change | n/a | Bank of New York / Pershing LLC (Merriman Curhan Ford) | xxx-xx5612 | Aug-08 | Sep-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bank of New York / Pershing LLC (Pali Capital Inc) | xxx-xx5078 | Mar-08 | Dec-08 |
| Bernard L Madoff | No Change | n/a | Bank of Tokyo | xxx-xx0025 | Nov-98 | Dec-98 |
| Bernard L. Madoff | No Change | n/a | Bankers Trust Company | xx-xx0-417 | Dec-98 | Jan-01 |
| Bernard L. Madoff | No Change | n/a | Bankers Trust Company | xx-xx0-599 | Dec-98 | Jul-00 |
| Madoff, Bernard L. | No Change | n/a | Banque Nationale de Paris | xxx-xxxxxx-xxx-x00-47 | Nov-98 | Mar-00 |
| Bernard L. Madoff Inv Sec LLC | No Change | n/a | Barclays / Lehman | xxx1370 | May-07 | Aug-08 |
| Bernard L. Madoff | No Change | n/a | Barclays / Lehman | xxx8820 | Sep-04 | Dec-05 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x1151 | Dec-06 | Feb-07 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x1172 | Feb-05 | Jun-07 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x1574 | Dec-06 | Dec-06 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x3646 | Oct-06 | Nov-07 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x3680 | Jul-07 | Jul-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Barclays / Lehman | xxx-x4435 | May-07 | Nov-08 |
| Bernard L. Madoff | No Change | n/a | Barclays / Lehman | xxx-x6152 | Jun-03 | May-06 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x7981 | Feb-07 | May-07 |
| Bernard L Madoff Inv Sec | No Change | n/a | Barclays / Lehman | xxx-x8624 | Jan-07 | Mar-07 |
| Bernard L. Madoff | No Change | n/a | Barclays / Lehman | xxx-x4398 | Sep-00 | Nov-08 |
| Mr ou Mme Bernard Madoff | No Change | n/a | Barclays Bank PLC | xxxxxx x 01 01 | Dec-03 | Nov-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns | xxx-xxxx1 418 | May-05 | Sep-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns | xxx-xxxx1 JJ4 | May-05 | Mar-08 |
| Bernard L. Madoff | Bernard L Madoff Investment Securities LLC | May-04 | Bear Stearns | xxx-xxxx8 163 | Jun-98 | Apr-06 |
| Bernard Madoff Securities LLC | No Change | n/a | Bear Stearns Securities Corp (American Technology Research) | xxx-xxxx9 999 | May-07 | Sep-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Cohmad Securities Corp) | xxx-xxxx1 018 | May-01 | Feb-06 |
| Madoff Investment Securities FAO Madoff Inv Securities | No Change | n/a | Bear Stearns Securities Corp (Friedman, Billings Ramsey & Co) | xxx-xxxx2 R55 | Apr-06 | Mar-08 |

**EXHIBIT 3**

**List of Known BLMIS/Bernard L. Madoff Bank and Brokerage Accounts**

| Name on Account Statement - 1 | Name on Account Statement - 2 | Date of Name Change | Banking / Financial Institution[1] | Account Number | Earliest Available Statement | Latest Available Statement |
|---|---|---|---|---|---|---|
| Madoff Investment | No Change | n/a | Bear Stearns Securities Corp (Gabelli & Company Inc) | xxx-xxxx7 125 | Apr-08 | Sep-08 |
| Bernard L Madoff Sec LLC | No Change | n/a | Bear Stearns Securities Corp (Johnson Rice & Co LLC) | xxx-x3396 | May-05 | Dec-07 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Miller Tabak + Co LLC) | xxx-xxxx8 976 | Jun-05 | Sep-08 |
| Bernard L Madoff | No Change | n/a | Bear Stearns Securities Corp (Miller Tabak Roberts Securities LLC) | xxx-xxxx7 S10 | Jan-07 | Dec-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Needham & Company LLC) | xxx-xxxx3 605 | Jul-07 | Mar-08 |
| Bernard L Madoff Investments Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Order Execution Services LLC) | xxx-xxxx6 001 | Jan-05 | Jan-07 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Bear Stearns Securities Corp (Pali Capital Inc) | xxx-xxxx6 400 | Jan-07 | Mar-08 |
| Bernard L Madoff Investment | No Change | n/a | CIBC | xxx-x0217 | Dec-08 | Apr-09 |
| BLMIS | | | CIBC | xxxxxx0626 | No statements available | No statements available |
| BLMIS | | | CIBC | xxxxxx7326 | No statements available | No statements available |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Citi Smith Barney | xxx-xxx31-12 | Apr-06 | Aug-08 |
| Bernard L. Madoff | No Change | n/a | Citigroup | xxx-xxx46-11 | Aug-99 | Sep-08 |
| Bernard L. Madoff | No Change | n/a | Commerce Bank NA / TD Bank NA | xxx-xx0814 | Dec-08 | Dec-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Credit Suisse | xG8DD | Feb-05 | Dec-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | Credit Suisse | xxx-xx9386 | Apr-08 | May-09 |
| Bernard L. Madoff Investment Securities | No Change | n/a | Fidelity | xxx-xx0027 | May-05 | May-05 |
| B L Madoff Investment Sec | No Change | n/a | Fidelity | xxx-xx2622 | Nov-92 | Jan-09 |
| Bernard L Madoff Investment Securities | No Change | n/a | Fidelity | xxx-xx6507 | May-93 | Jul-94 |
| Bernard L. Madoff | No Change | n/a | Fidelity | xxx-xx9043 | Aug-98 | Jan-09 |
| Madoff Investment Securities FAO Bernard L Madoff | No Change | n/a | Fidelity / National Financial Services (Batenkill Capital) | xxx-xx0150 | Jan-05 | Sep-05 |
| Bernard L Madoff Invst Secs | Bernard L. Madoff Invst Sec / Broker Dealer A/C | Oct-05 | Fidelity / National Financial Services (Gordon Haskett Capital Corp) | xxx-xx7532 | Mar-05 | Mar-07 |
| Bernard L Madoff Invst Secs LLC / Madoff | No Change | n/a | Fidelity / National Financial Services (Kaufman Brothers LP) | xxx-xx0425 | Oct-08 | Nov-08 |
| Bernard Madoff Invst Secs LLC | No Change | n/a | Fidelity / National Financial Services (Ladenburg Thalmann & Co Inc) | xxx-xx1185 | Jan-08 | Jan-08 |
| Bernard L Madoff Securities | No Change | n/a | Fidelity / National Financial Services (Thomas Weisel Partners) | xxx-xx7520 | May-06 | Nov-08 |
| Madoff | Broker Dealer Crd Acct Madoff | Oct-05 | Fidelity / National Financial Services (Tradetrek Securities) | xxx-xx2437 | Jun-05 | Apr-08 |
| Bernard L Madoff Inv Sec LLC | No Change | n/a | Jeffries & Co (Merriman Curhan Ford) | xxx-x8302 | Mar-06 | Jun-06 |
| Bernard L Madoff Investment Securities | No Change | n/a | JPMorgan Chase | x x3414 | Apr-02 | Dec-08 |
| Bernard L. Madoff | Bernard L. Madoff Investment Securities | Sep-02 | JPMorgan Chase | x x4276 | Apr-98 | May-01 |
| Bernard L Madoff Investment Securities | No Change | n/a | JPMorgan Chase | xxxx9466 | Sep-07 | Feb-09 |
| Bernard L. Madoff | No Change | n/a | JPMorgan Chase | xxx-xx0700 | Dec-98 | Apr-02 |
| Bernard L. Madoff | No Change | n/a | JPMorgan Chase | xxx-xx1535 | Dec-98 | Apr-02 |
| Bernard L. Madoff | No Change | n/a | JPMorgan Chase | xxx-xx1543 | Dec-98 | Apr-02 |
| Bernard L. Madoff | Bernard L. Madoff Investment Securities | Sep-02 | JPMorgan Chase | xxxxx1703 | Dec-98 | Mar-09 |
| Bernard Madoff / Ruth Madoff | No Change | n/a | JPMorgan Chase | xxxxxxxx8765 | Dec-01 | Nov-08 |
| Bernard L Madoff | Bernard L Madoff Investment Securities | Sep-02 | JPMorgan Chase | xxxxxxxxx1509 | Dec-98 | Nov-08 |
| Bernard L. Madoff - Expense | No Change | n/a | JPMorgan Chase | xxxx-xxxxx7-509 | Dec-98 | Feb-01 |
| Bernard L Madoff Investment Securities | No Change | n/a | JPMorgan Securities, Inc | xxx-xx4332 | Mar-07 | Nov-08 |
| Bernard L Madoff Investment Securities LLC | No Change | n/a | M & T Securities | xxx-xx4039 | May-07 | Mar-09 |
| Bernard L Madoff Inv Secs / Bernard L Madoff Invest Secur | No Change | n/a | Merrill Lynch | xxx-x5U55 | Oct-05 | Dec-07 |
| Bernard L Madoff Inv Secs / Bernard L Madoff Invest Secur | No Change | n/a | Merrill Lynch | xxx-x5U55 | Jul-08 | Nov-08 |
| Bernard L. Madoff | No Change | n/a | Morgan Stanley | xxx xx0719 | Dec-99 | Feb-09 |
| Bernard L Madoff Investment Secs | No Change | n/a | Paribas | xxx-xxxxxx-xxx-xx21-01 | Nov-98 | Apr-00 |

Page 2 of 3

TX024

**EXHIBIT 3**

**List of Known BLMIS/Bernard L. Madoff Bank and Brokerage Accounts**

| Name on Account Statement - 1 | Name on Account Statement - 2 | Date of Name Change | Banking / Financial Institution[1] | Account Number | Earliest Available Statement | Latest Available Statement |
|---|---|---|---|---|---|---|
| Bernard L Madoff Inv Sec LLC | *No Change* | *n/a* | Raymond James | xxxx3532 | Nov-08 | Dec-08 |
| Bernard L Madoff Investment Securities | *No Change* | *n/a* | UBS Financial Services | x xx x0733 | Dec-06 | Nov-08 |
| Bernard L Madoff Securities LLC | *No Change* | *n/a* | UBS Financial Services | xx xxx18 CG | Jan-05 | Nov-08 |
| Bernard L Madoff Investment Securities | *No Change* | *n/a* | Wachovia Capital Markets | xxxx4607 | Jan-08 | Nov-08 |
| Bernard L Madoff Investment Securities | *No Change* | *n/a* | Wall St Access | xxx-xx1975 | Apr-07 | Dec-08 |
| Bernard L Madoff Investment Securities LLC | *No Change* | *n/a* | Wall St Access | xxx-xx6906 | Jun-07 | Nov-07 |

[1]  The names in parentheses represent the financial advisor or broker-dealer associated with the listed account.

# EXHIBIT 7

TX024

**EXHIBIT 7**

**List of All Cash Transactions in the Mann Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Transaction Type[2] | Transaction Description[2] | Amount[2] | Reconciliation Results[4] | | | Bates Reference to BLMIS Customer Files[4] | Bates Reference to Documents Received by the Trustee[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | Documents Received by the Trustee | | |
| 62955 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 1/2/1996 | JRNL. | CHECK | 1,500,000 | n/a | Yes | n/a | AMF00256534 | n/a |
| 166641 | ICM367 | NTC & CO., FBO MICHAEL MANN (#4394) | 1/8/1996 | JRNL. | CHECK WIRE | 877,311 | n/a | n/a | Yes | n/a | FISERV-MANN-00002 FISERV-MANN-00183 FISERV-MANN-00216 |
| 44886 | ICM367 | NTC & CO., FBO MICHAEL MANN (#4394) | 1/12/1996 | CA | CHECK WIRE | 2,465 | n/a | n/a | Yes | n/a | FISERV-MANN-00002 FISERV-MANN-00184 FISERV-MANN-00216 |
| 280117 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/17/1996 | CA | CHECK | 1,000,000 | n/a | n/a | n/a | n/a | n/a |
| 204698 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/31/1997 | CA | CHECK | 1,500,000 | n/a | n/a | n/a | n/a | n/a |
| 271794 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/22/1998 | CA | CHECK | 250,000 | n/a | n/a | n/a | n/a | n/a |
| 82591 | ICM579 | BAM LP | 3/26/1999 | JRNL. | CHECK WIRE | 495,000 | Yes | Yes | n/a | AMF00267042 | n/a |
| 102840 | ICM579 | BAM LP | 3/26/1999 | JRNL. | CHECK WIRE | 495,000 | Yes | Yes | n/a | AMF00267042 | n/a |
| 82383 | ICM579 | BAM LP | 3/26/1999 | JRNL. | CHECK WIRE | 10,000 | Yes | Yes | n/a | AMF00267042 | n/a |
| 252784 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/23/1999 | CA | CHECK | 1,000,000 | n/a | n/a | n/a | n/a | n/a |
| 257390 | ICM579 | BAM LP | 4/25/2000 | CW | CHECK | (52,000) | Yes | Yes | n/a | AMF00267027 | n/a |
| 285195 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 5/24/2000 | CA | CHECK | 2,000,000 | Yes | n/a | n/a | n/a | n/a |
| 270662 | ICM579 | BAM LP | 10/2/2000 | CA | CHECK WIRE | 200,000 | Yes | n/a | n/a | n/a | n/a |
| 258887 | ICM579 | BAM LP | 10/3/2000 | CA | CHECK WIRE | 200,000 | Yes | n/a | n/a | n/a | n/a |
| 69016 | ICM579 | BAM LP | 10/12/2000 | CW | CHECK | (43,000) | Yes | Yes | n/a | AMF00267036 | n/a |
| 208835 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 11/7/2000 | CW | CHECK WIRE | (7,500,000) | Yes | Yes | n/a | AMF00256528 | n/a |
| 215209 | ICM579 | BAM LP | 11/7/2000 | CW | CHECK WIRE | (750,000) | Yes | Yes | n/a | AMF00267034-35 | n/a |
| 282405 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/18/2000 | CA | CHECK WIRE | 6,000,000 | Yes | n/a | n/a | n/a | n/a |
| 287345 | ICM579 | BAM LP | 12/19/2000 | CA | CHECK WIRE | 752,809 | Yes | n/a | n/a | n/a | n/a |
| 287352 | ICM579 | BAM LP | 12/20/2000 | CA | CHECK WIRE | 2,076 | Yes | n/a | n/a | n/a | n/a |
| 148709 | ICM579 | BAM LP | 1/16/2001 | CA | CHECK WIRE | 122 | Yes | n/a | n/a | n/a | n/a |
| 278900 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/21/2001 | CA | CHECK | 100,000 | Yes | n/a | n/a | n/a | n/a |
| 238039 | ICM579 | BAM LP | 12/21/2001 | CA | CHECK | 10,000 | Yes | n/a | n/a | n/a | n/a |
| 307819 | ICM579 | BAM LP | 12/21/2001 | CA | CHECK | 60,000 | Yes | n/a | n/a | n/a | n/a |
| 191336 | ICM579 | BAM LP | 12/21/2001 | CA | CHECK | 10,000 | Yes | n/a | n/a | n/a | n/a |
| 300133 | ICM579 | BAM LP | 12/21/2001 | CA | CHECK | 10,000 | Yes | n/a | n/a | n/a | n/a |
| 200534 | ICM579 | BAM LP | 12/21/2001 | CA | CHECK | 60,000 | Yes | n/a | n/a | n/a | n/a |
| 300137 | ICM579 | BAM LP | 12/21/2001 | CA | CHECK | 10,000 | Yes | n/a | n/a | n/a | n/a |
| 7 | ICM579 | BAM LP | 4/23/2002 | CW | CHECK | (70,000) | Yes | Yes | n/a | AMF00267032 | n/a |
| 238594 | ICM579 | BAM LP | 6/25/2002 | CW | CHECK | (15,000) | Yes | Yes | n/a | AMF00267031 | n/a |
| 212394 | ICM579 | BAM LP | 12/12/2002 | CA | CHECK | 10,000 | Yes | Yes | n/a | AMF00267029 | n/a |
| 158294 | ICM579 | BAM LP | 12/12/2002 | CA | CHECK | 60,000 | Yes | Yes | n/a | AMF00267029 | n/a |
| 212365 | ICM579 | BAM LP | 12/12/2002 | CA | CHECK | 10,000 | Yes | Yes | n/a | AMF00267029 | n/a |
| 212382 | ICM579 | BAM LP | 12/12/2002 | CA | CHECK | 10,000 | Yes | Yes | n/a | AMF00267029 | n/a |
| 247480 | ICM579 | BAM LP | 12/12/2002 | CA | CHECK | 10,000 | Yes | Yes | n/a | AMF00267029 | n/a |

Page 1 of 2

**EXHIBIT 7**

**List of All Cash Transactions in the Mann Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Transaction Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | Documents Received by the Trustee | Bates Reference to BLMIS Customer Files[4] | Bates Reference to Documents Received by the Trustee[4] |
| 233067 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 4/16/2003 | (400,000) | CW | CHECK | Yes | Yes[5] | n/a | AMF0267028 | n/a |
| 175876 | 1CM579 | BAM LP | 4/16/2003 | (70,000) | CW | CHECK | Yes | Yes | n/a | AMF0267028 | n/a |
| 251531 | 1CM579 | BAM LP | 1/6/2004 | (100,000) | CW | CHECK | Yes | Yes | n/a | AMF0267026 | n/a |
| 53756 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 2/23/2004 | (4,000,000) | CW | CHECK WIRE | Yes | Yes | n/a | AMF0256634 | n/a |
| 142380 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/16/2004 | (2,000,000) | CW | CHECK | Yes | Yes | n/a | AMF0256622 | n/a |
| 214672 | 1CM579 | BAM LP | 3/2/2005 | (275,000) | CW | CHECK | Yes | Yes | n/a | AMF0267021 AMF0267022 | n/a |
| 84322 | 1CM363 | BAM LP | 4/8/2005 | (153,000) | CW | CHECK | Yes | Yes | n/a | AMF0267019 | n/a |
| 212905 | 1CM367 | NTC & CO., FBO MICHAEL MANN (cl4394) | 11/25/2005 | (3,613,741) | CW | CHECK | Yes | Yes | Yes | AMF0256726 | FISERV-MANN-00090 - 92 |
| 306493 | 1CM579 | BAM LP | 12/8/2005 | (1,400,000) | CW | CHECK | Yes | Yes | n/a | AMF0267018 | n/a |
| 128107 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/15/2005 | (4,000,000) | CW | CHECK WIRE | Yes | Yes | n/a | AMF0256619-20 | n/a |
| 307257 | 1CM579 | BAM LP | 1/5/2006 | (60,000) | CW | CHECK | Yes | Yes | n/a | AMF0267017 | n/a |
| 146907 | 1CM367 | NTC & CO., FBO MICHAEL MANN (cl4394) | 1/17/2006 | (8,199) | CW | CHECK | Yes | Yes | Yes | AMF0256724 | FISERV-MANN-00143 - 45 |
| 79446 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 3/20/2006 | (500,000) | CW | CHECK | Yes | Yes | n/a | AMF0256618 | n/a |
| 262450 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 1/5/2007 | 1,500,000 | CA | CHECK WIRE | Yes | n/a | n/a | n/a | n/a |
| 256328 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 3/7/2007 | (250,000) | CW | CHECK | Yes | Yes | n/a | AMF0256617 | n/a |
| 113979 | 1CM579 | BAM LP | 4/17/2007 | (88,000) | CW | CHECK | Yes | Yes | n/a | AMF0267016 | n/a |
| 225484 | 1CM579 | BAM LP | 7/25/2007 | (300,000) | CW | CHECK | Yes | Yes | n/a | AMF0267013 | n/a |
| 305904 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 10/24/2007 | (2,000,000) | CW | CHECK | Yes | Yes | n/a | AMF0256615 | n/a |
| 93085 | 1CM579 | BAM LP | 10/24/2007 | (50,000) | CW | CHECK | Yes | Yes | n/a | AMF0267011 | n/a |
| 80649 | 1CM579 | BAM LP | 1/23/2008 | (15,000) | CW | CHECK | Yes | Yes | n/a | AMF0267010 | n/a |
| 302899 | 1CM579 | BAM LP | 4/23/2008 | (110,000) | CW | CHECK | Yes | Yes | n/a | AMF0267009 | n/a |

[1] CM ID is a unique identifier assigned to each transaction that appears on BLMIS customer statements, including customer cash deposit and withdrawal transactions.

[2] The information contained in these columns was obtained from the BLMIS customer statements.

[3] Further detail regarding my reconciliation to available BLMIS bank records is set forth in **Exhibit 10**.

[4] The "*n/a*" designation indicates where records could not be located, were not produced to the Trustee, and/or are otherwise unavailable.

[5] The referenced document was included in the BLMIS customer file for one of the other Mann Accounts - the BLMIS account held by defendant BAM LP (1CM579).

Page 2 of 2

# EXHIBIT 8

TX024

10/22/07

TO: JOSI CUP.

From: MICHAEL MANN

RE: MICHAEL MANN + MERYL MANN
      (-CM)63-3-0

JOSI,

PLEASE SEND ME A

CHECK FOR 2,000,000.

THANK YOU —

Michael Mann

526 EAST SHORE RD.

GREAT NECK, N.Y.

11024

516-946-1700

8 MIL           S-10/24

AMF00256515

TX024

# EXHIBIT 9

TX024

**EXHIBIT 9**

### Results of Receiving Bank Analysis - The Mann Accounts (*During the Six Year Period*) [1]

| Banking Institution | Account Number | Account Holder | Total Amount Traced per Available Bank Records |
|---|---|---|---|
| Deutsche Bank | xx4798 | Michael Mann | 8,000,000 |
| Deutsche Bank | xxxx7358 | Michael Mann and/or Meryl Mann | 5,150,000 |
| Deutsche Bank | xxxxx888-9 | BAM LP | 2,621,000 |

|  |  |  | | |
|---|---|---|---|---|
| | | Cash Withdrawals from the Mann Accounts traced to the Mann Defendants | **$15,771,000** | 81% |

| Wells Fargo | *Unknown* | NTC[2] | 3,621,940 |
|---|---|---|---|

|  |  | | |
|---|---|---|---|
| | Cash Withdrawals from the Mann NTC Account traced to NTC[3] | **$3,621,940** | 19% |
| | Total Cash Withdrawals from the Mann Accounts in the Six Year Period | **$19,392,940** | |

[1]  Further detail regarding my tracing analysis is set forth in **Exhibit 10**.

[2] The cancelled checks written from BLMIS did not contain the name of an account holder for the bank account in receipt of funds from BLMIS.  However, it appears that NTC or NTC related entities held bank accounts at Wells Fargo.  *See* 10-04622_WFB_0000035.  Based on this, and based on my analysis of the flow of funds from BLMIS, as described further in my report, it is reasonable to assume that the holders of the accounts identified through my Receiving Bank analysis are NTC or NTC related entities.  I understand that the Trustee has not received the relevant bank records related to bank accounts held by NTC or NTC related entities.

[3] As discussed further in **Section VIII** of my expert report, based on my analysis of available information, the total cash withdrawals from the Mann NTC Account during the Six Year Period flowed from BLMIS to NTC, and then to Scudder Trust Company for an IRA held for defendant Michael Mann.

TX024

# EXHIBIT 10

TX024

**EXHIBIT 10**

**Reconciliation and Tracing Results - The Mann Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date [1] | Amount [1] | Trans Type [1] | Transaction Description [1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Record | BLMIS Bank Account [2] | Check Number | Check Bates Reference(s) | 703 ID [2] | Multiple ID [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62955 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 1/21/1996 | 1,500,000 | JRNL | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 166641 | ICM367 | NTC & CO. FBO MICHAEL MANN (x4304) | 1/8/1996 | 877,311 | JRNL | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | | |
| 44886 | ICM367 | NTC & CO. FBO MICHAEL MANN (x4304) | 1/12/1996 | 2,465 | JRNL | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | | |
| 280117 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/17/1996 | 1,000,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 204698 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/31/1997 | 1,500,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 271794 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/22/1998 | 250,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 250 | 171 |
| 82591 | ICM579 | RAM LP | 3/26/1999 | 495,000 | JRNL | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 1365 | |
| 102840 | ICM579 | RAM LP | 3/26/1999 | 495,000 | JRNL | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 1364 | |
| 82583 | ICM579 | RAM LP | 3/26/1999 | 10,000 | JRNL | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 1361 | |
| 252784 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/23/1999 | 1,000,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 4577 | 2879 |
| 257390 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 4/25/2000 | (52,000) | CA | CHECK | Withdrawal | Check | Yes | 509 Account | | MADWAA00043606-07 | | |
| 285195 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 5/24/2000 | 2,000,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 6642 | 4060 |
| 270662 | ICM579 | RAM LP | 10/2/2000 | 200,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 8230 | |
| 258887 | ICM579 | RAM LP | 10/3/2000 | 200,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 8229 | |
| 69016 | ICM579 | RAM LP | 10/12/2000 | (43,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | | MADWAA00242399-400 | | |
| 208835 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 11/7/2000 | (7,500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 8752 | |
| 215209 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 11/7/2000 | (750,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 8750 | |
| 282405 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/18/2000 | 6,000,000 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 9278 | |
| 287345 | ICM579 | RAM LP | 12/19/2000 | 752,809 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 9303 | |
| 287352 | ICM579 | RAM LP | 12/20/2000 | 2,076 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 9300 | |
| 148709 | ICM579 | RAM LP | 1/16/2001 | 122 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 9759 | |
| 278900 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/21/2001 | 100,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 14585 | 7442 |
| 238039 | ICM579 | RAM LP | 12/21/2001 | 10,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 14585 | 7440 |
| 307819 | ICM579 | RAM LP | 12/21/2001 | 60,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 14585 | 7445 |
| 191336 | ICM579 | RAM LP | 12/21/2001 | 10,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 14585 | 7438 |
| 300133 | ICM579 | RAM LP | 12/21/2001 | 10,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 14585 | 7443 |
| 200534 | ICM579 | RAM LP | 12/21/2001 | 60,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 14585 | 7439 |
| 300137 | ICM579 | RAM LP | 12/21/2001 | 10,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 14585 | 7444 |
| 7 | ICM579 | RAM LP | 4/23/2002 | (70,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 134545 | JPMSAF0004164 MADWAA00065096-97 | | |
| 238594 | ICM579 | RAM LP | 6/25/2002 | (15,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 135564 | JPMSAF0000242 MADWAA00010010-11 | | |
| 212394 | ICM579 | RAM LP | 12/12/2002 | 10,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 19892 | 9713 |
| 158234 | ICM579 | RAM LP | 12/12/2002 | 60,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 19892 | 9710 |
| 212565 | ICM579 | RAM LP | 12/12/2002 | 10,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 19892 | 9711 |
| 212382 | ICM579 | RAM LP | 12/12/2002 | 10,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 19892 | 9712 |
| 247480 | ICM579 | RAM LP | 12/12/2002 | 10,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 19892 | 9714 |
| 233067 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 4/16/2003 | (400,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 144070 | JPMSAF0013965 MADWAA00490470-71 | | |
| 175876 | ICM579 | RAM LP | 4/16/2003 | (70,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 144073 | JPMSAF0013968 MADWAA00490476-77 | | |
| 251531 | ICM579 | RAM LP | 1/6/2004 | (100,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 150740 | JPMSAF0019901-02 MADWAA00235788-81 | | |
| 53756 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 2/23/2004 | (4,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 26532 | |
| 142380 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/16/2004 | (2,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 159652 | JPMSAF0029657 MADWAA00333865-64 | | |
| 214672 | ICM579 | RAM LP | 3/2/2005 | (275,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 161888 | JPMSAF0032193 MADWAA00159427-28 | | |

Page 1 of 4

**EXHIBIT 10**

**Reconciliation and Tracing Results - The Mann Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[3] | Transaction Description[3] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | BLMIS Bank Account Data | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Check Number | Check Rates Reference(s) | 703 ID[2] | Multiple ID[2] |
| 84322 | ICM579 | RAM LP | 4/8/2005 | (153,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 163614 | JPMSA070033999 MADWAA00165503-04 | | |
| 212905 | ICM567 | NTC & CO., FBO MICHAEL MANN (x4394) | 11/25/2005 | (3,613,741) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 169389 | JPMSA070040119 MADWAA00355553-54 | | |
| 306493 | ICM579 | RAM LP | 12/8/2005 | (1,400,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 169666 | JPMSA070040457 MADWAA00364392-93 | | |
| 128107 | ICM563 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/15/2005 | (4,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 35856 | |
| 307257 | ICM579 | RAM LP | 1/5/2006 | (60,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 170834 | JPMSA070041744 MADWAA00361956-57 | | |
| 146907 | ICM567 | NTC & CO., FBO MICHAEL MANN (x4394) | 1/17/2006 | (8,199) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 171504 | JPMSA070042497 | | |
| 79446 | ICM563 | MICHAEL MANN AND MERYL MANN J/T WROS | 3/20/2006 | (500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 172532 | JPMSA070043602 MADWAA00367011-12 | | |
| 262450 | ICM563 | MICHAEL MANN AND MERYL MANN J/T WROS | 1/5/2007 | 1,500,000 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 40811 | |
| 256328 | ICM563 | MICHAEL MANN AND MERYL MANN J/T WROS | 3/7/2007 | (250,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 182930 | JPMSA070054281 MADWAA00203642-43 | | |
| 113979 | ICM579 | RAM LP | 4/17/2007 | (88,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 184969 | JPMSA070056254 MADWAA00257722-23 | | |
| 225484 | ICM579 | RAM LP | 7/25/2007 | (300,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 187816 | JPMSA070058939 MADWAA00279600-01 | | |
| 305904 | ICM563 | MICHAEL MANN AND MERYL MANN J/T WROS | 10/24/2007 | (2,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 190493 | JPMSA070061485 MADWAA00264152-53 | | |
| 93085 | ICM579 | RAM LP | 10/24/2007 | (50,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 190497 | JPMSA070061489 MADWAA00266160-61 | | |
| 80649 | ICM579 | RAM LP | 1/23/2008 | (15,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 193435 | JPMSA070064380 MADWAA00290613-14 | | |
| 302899 | ICM579 | RAM LP | 4/23/2008 | (110,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 196128 | JPMSA070066967 MADWAA00290875-76 | | |

[1] The information contained in these columns was obtained from the BLMIS customer statements.

[2] The results of our analysis of the activity in the 703 Account and the 599 Account are set forth in Excel spreadsheets titled "JPMC 703 Account Activity - December 1998 to December 2008" and "JPMC 599 Account Analysis - December 1998 to December 2008", which are attached as **Exhibits 4 and 5**, respectively.

[3] For withdrawals via wire transfers, the banking institution, the bank account number and the bank account holder are based on information contained in the JPMC Wire File and/or the 703 Account bank statements. For withdrawals via checks, the banking institution, bank account number and bank account holder are based on information contained on the back of the cancelled check, including the endorser of the check.

[4] A deposit slip for this transaction was not available in the records produced to the Trustee related to this bank account. I have assumed that the BLMIS cash withdrawal of $500,000 on 3/20/2006 is included in the larger deposited amount of $585,725 on 3/22/2006.

[5] A deposit slip for this transaction was not available in the records produced to the Trustee related to this bank account. I have assumed that the BLMIS cash withdrawal of $250,000 on 3/7/2007 is included in the larger deposited amount of $275,484 on 3/13/2007.

[6] A deposit slip for this transaction was not available in the records produced to the Trustee related to this bank account. I have assumed that the BLMIS cash withdrawal of $2,000,000 on 10/24/2007 is included in the larger deposited amount of $2,015,770 on 10/29/2007.

**EXHIBIT 10**

**Reconciliation and Tracing Results - The Mann Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holders[3] | Bank Statement Transaction Date | Bank Statement Amount | Bank Account Number | Bank Account Holder | Bank Statement Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Cash Withdrawals Tracing Results – per BLMIS Bank Records* | | | *Tracing Results – per Defendants' Bank Records* | | | | |
| 62955 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 1/21/1996 | 1,500,000 | JRNL | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 166641 | ICM367 | NTC & CO. FBO MICHAEL MANN (x4394) | 1/8/1996 | 877,311 | JRNL | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 44886 | ICM367 | NTC & CO. FBO MICHAEL MANN (x4394) | 1/12/1996 | 2,465 | JRNL | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 280117 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/17/1996 | 1,000,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 204698 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/31/1997 | 1,500,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 271794 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/22/1998 | 250,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 82591 | ICM579 | BAM LP | 3/26/1999 | (495,000) | JRNL | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 102840 | ICM579 | BAM LP | 3/26/1999 | 495,000 | JRNL | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 82583 | ICM579 | BAM LP | 3/26/1999 | 10,000 | JRNL | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 257784 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/23/1999 | 1,000,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 257390 | ICM579 | BAM LP | 4/25/2000 | (52,000) | CW | CHECK | *n/a - prior to Six Year Period* | | | *n/a - prior to Six Year Period* | | | | |
| 285195 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 5/24/2000 | 2,000,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 270662 | ICM579 | BAM LP | 10/2/2000 | 200,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 258887 | ICM579 | BAM LP | 10/3/2000 | 200,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 69016 | ICM579 | BAM LP | 10/12/2000 | (43,000) | CW | CHECK | *n/a - prior to Six Year Period* | | | *n/a - prior to Six Year Period* | | | | |
| 208835 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 11/7/2000 | (7,500,000) | CW | CHECK WIRE | *n/a - prior to Six Year Period* | | | *n/a - prior to Six Year Period* | | | | |
| 215209 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 11/7/2000 | (750,000) | CW | CHECK WIRE | *n/a - prior to Six Year Period* | | | *n/a - prior to Six Year Period* | | | | |
| 282405 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/18/2000 | 6,000,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 287345 | ICM579 | BAM LP | 12/19/2000 | 752,809 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 287352 | ICM579 | BAM LP | 12/20/2000 | 2,076 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 148709 | ICM579 | BAM LP | 1/16/2001 | 122 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 278900 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/21/2001 | 100,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 238039 | ICM579 | BAM LP | 12/21/2001 | 10,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 307819 | ICM579 | BAM LP | 12/21/2001 | 60,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 191336 | ICM579 | BAM LP | 12/21/2001 | 60,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 300133 | ICM579 | BAM LP | 12/21/2001 | 10,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 200534 | ICM579 | BAM LP | 12/21/2001 | 60,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 300137 | ICM579 | BAM LP | 12/21/2001 | 10,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 7 | ICM579 | BAM LP | 4/23/2002 | (70,000) | CW | CHECK | *n/a - prior to Six Year Period* | | | *n/a - prior to Six Year Period* | | | | |
| 238594 | ICM579 | BAM LP | 6/25/2002 | (15,000) | CW | CHECK | | | | *n/a - deposit* | | | | |
| 212394 | ICM579 | BAM LP | 12/12/2002 | 10,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 158294 | ICM579 | BAM LP | 12/12/2002 | 60,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 212565 | ICM579 | BAM LP | 12/12/2002 | 10,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 212382 | ICM579 | BAM LP | 12/12/2002 | 60,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 247480 | ICM579 | BAM LP | 12/12/2002 | 10,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | |
| 233067 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 4/16/2003 | (400,000) | CW | CHECK | Deutsche Bank Trust Company Americas | xxxx7358 | For Deposit Only (Check Payee: Michael Mann and Meryl Mann J/T WROS) | *n/a - records unavailable* | | | | |
| 178576 | ICM579 | BAM LP | 4/16/2003 | (70,000) | CW | CHECK | Deutsche Bank Trust Company Americas | Unknown | For Deposit Only (Check Payee: BAM LP) | 4/22/2003 | 70,000 | xxxxx888-9 | BAM LP | DBTCA_2_000056 |
| 251531 | ICM579 | BAM LP | 1/6/2004 | (100,000) | CW | CHECK | Deutsche Bank Trust Company Americas | Unknown | For Deposit Only (Check Payee: BAM LP) | 1/13/2004 | 100,000 | xxxxx888-9 | BAM LP | DBTCA_2_000058 |
| 53756 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 2/23/2004 | (4,000,000) | CW | CHECK WIRE | Deutsche Bank Trust Company Americas | xx4798 | Michael Mann | 2/23/2004 | 4,000,000 | xx4798 | Michael Mann | DBTCA_2_001760 |
| 142380 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/16/2004 | (2,000,000) | CW | CHECK | Deutsche Bank Trust Company Americas | xxxx7358 | Michael Mann / Meryl Mann | *n/a - records unavailable* | | | | |
| 214672 | ICM579 | BAM LP | 3/2/2005 | (275,000) | CW | CHECK | Deutsche Bank Trust Company Americas | xxxxx8888 | For Deposit Only (Check Payee: BAM LP) | 3/4/2005 | 275,000 | xxxxx888-9 | BAM LP | DBTCA_2_000060 |

EXHIBIT 10

**Reconciliation and Tracing Results - The Mann Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date [1] | Amount [1] | Trans Type [1] | Transaction Description [1] | Banking Institution [3] | Potential Bank Account Holder(s) [3] | Bank Account Number [3] | Bank Statement Transaction Date | Bank Statement Amount | Bank Account Number | Bank Account Holder | Bank Statement Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Cash Withdrawals Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Defendants' Bank Records | | | | |
| 84322 | ICM579 | BAM LP | 4/8/2005 | (153,000) | CW | CHECK | Deutsche Bank Trust Company Americas | For Deposit Only (Check Payee: BAM LP) | xxxx9888 | 4/13/2005 | 153,000 | xxxxx888-9 | BAM LP | DBTCA_2_000060 |
| 212905 | ICM367 | NTC & CO., FBO MICHAEL MANN (x4394) | 11/25/2005 | (3,613,741) | CW | CHECK | Wells Fargo | Unknown | Unknown | n/a - records unavailable | | | | |
| 306493 | ICM579 | BAM LP | 12/8/2005 | (1,400,000) | CW | CHECK | Deutsche Bank Trust Company Americas | For Deposit Only (Check Payee: BAM LP) | xxxx9888 | 12/13/2005 | 1,400,000 | xxxxx888-9 | BAM LP | DBTCA_2_000060 |
| 128107 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/15/2005 | (4,000,000) | CW | CHECK WIRE | Deutsche Bank Trust Company Americas | Michael Mann | xx4798 | 12/15/2005 | 4,000,000 | xx4798 | Michael Mann | [04.4390_SS_0000150] [04.4390_SS_0001270] or 1305.06 DBTCA_2_001531 |
| 307257 | ICM579 | BAM LP | 1/5/2006 | (60,000) | CW | CHECK | Deutsche Bank Trust Company Americas | For Deposit Only (Check Payee: BAM LP) | xxxx9888 | 1/10/2006 | 60,000 | xxxxx888-9 | BAM LP | DBTCA_2_000062 |
| 146907 | ICM367 | NTC & CO., FBO MICHAEL MANN (x4394) | 1/17/2006 | (8,199) | CW | CHECK | Wells Fargo | Unknown | Unknown | n/a - records unavailable | | | | |
| 79446 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 3/20/2006 | (500,000) | CW | CHECK | Deutsche Bank Trust Company Americas | For Deposit Only Payee: Michael Mann and Meryl Mann JT WROS | xxxx7358 | 3/22/2006 | 505,725 | xxxx7358[4] | Michael Mann &/Or Meryl Mann | DBTCA_2_000257 |
| 262450 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 1/5/2007 | 1,500,000 | CA | CHECK WIRE | Deutsche Bank Trust Company Americas | For Deposit Only Payee: Michael Mann and Meryl Mann JT WROS | xxxx7358 | n/a - deposit | | | | |
| 256328 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 3/7/2007 | (250,000) | CW | CHECK | Deutsche Bank Trust Company Americas | For Deposit Only Payee: Michael Mann and Meryl Mann JT WROS | xxxx7358 | 3/13/2007 | 275,484 | xxxx7358[5] | Michael Mann &/Or Meryl Mann | DBTCA_2_000208 |
| 113979 | ICM579 | BAM LP | 4/17/2007 | (88,000) | CW | CHECK | Deutsche Bank Trust Company Americas | For Deposit Only (Check Payee: BAM LP) | xxxx9888 | n/a - records unavailable | | | | |
| 225484 | ICM579 | BAM LP | 7/25/2007 | (300,000) | CW | CHECK | Deutsche Bank Trust Company Americas | For Deposit Only (Check Payee: BAM LP) | xxxx9888 | 7/31/2007 | 300,000 | xxxxx888-9 | BAM LP | DBTCA_2_000064 |
| 309904 | ICM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 10/24/2007 | (2,000,000) | CW | CHECK | Deutsche Bank Trust Company Americas | For Deposit Only Payee: Michael Mann and Meryl Mann JT WROS | xxxx7358 | 10/29/2007 | 2,015,770 | xxxx7358[6] | Michael Mann &/Or Meryl Mann | DBTCA_2_000229 |
| 93085 | ICM579 | BAM LP | 10/24/2007 | (50,000) | CW | CHECK | Deutsche Bank Trust Company Americas | For Deposit Only (Check Payee: BAM LP) | Unknown | 10/29/2007 | 50,000 | xxxxx888-9 | BAM LP | DBTCA_2_000064 |
| 80649 | ICM579 | BAM LP | 1/23/2008 | (15,000) | CW | CHECK | Deutsche Bank Trust Company Americas | For Deposit Only (Check Payee: BAM LP) | xxxx9888 | 1/28/2008 | 15,000 | xxxxx888-9 | BAM LP | DBTCA_2_000006-67 |
| 302899 | ICM579 | BAM LP | 4/23/2008 | (110,000) | CW | CHECK | Deutsche Bank Trust Company Americas | For Deposit Only (Check Payee: BAM LP) | xxxx9888 | 4/29/2008 | 110,000 | xxxxx888-9 | BAM LP | DBTCA_2_000006-67 |

[1] The information contained in these columns was obtained from the BLMIS customer statements.

[2] The results of our analysis of the activity in the 703 Account and the 509 Account are set forth in Excel spreadsheets titled "JPMC 703 Account Activity - December 1998 to December 2008" and "JPMC 509 Account Analysis - December 1998 to December 2008", which are attached as **Exhibits 4 and 5**, respectively.

[3] For withdrawals via wire transfers, the banking institution, the bank account number and the bank account holder are based on information contained in the JPMC Wire File and/or the 703 Account bank statements. For withdrawals via checks, the banking institution, bank account number and bank account holder are based on information contained on the back of the cancelled check, including the endorser of the check.

[4] A deposit slip for this transaction was not available in the records produced to the Trustee related to this bank account. I have assumed that the BLMIS cash withdrawal of $500,000 on 3/20/2006 is included in the larger deposited amount of $505,725 on 3/22/2006.

[5] A deposit slip for this transaction was not available in the records produced to the Trustee related to this bank account. I have assumed that the BLMIS cash withdrawal of $250,000 on 3/7/2007 is included in the larger deposited amount of $275,484 on 3/13/2007.

[6] A deposit slip for this transaction was not available in the records produced to the Trustee related to this bank account. I have assumed that the BLMIS cash withdrawal of $2,000,000 on 10/24/2007 is included in the larger deposited amount of $2,015,770 on 10/29/2007.