# EXHIBIT A

# SETTLEMENT AGREEMENT

This SETTLEMENT AGREEMENT (this "Settlement Agreement"), dated as of September 4,  2020, is made by and among:

IRVING H. PICARD (the "Trustee"), in his capacity as trustee under the Securities Investor Protection Act of 1970, 15 U.S.C. §§ 78aaa *et seq*.,[1] as amended ("SIPA"), for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS") and the substantively consolidated chapter 7 estate of Bernard L. Madoff ("Madoff");

and

MAGNIFY, INC.;

YESHAYA HOROWITZ ASSOCIATION;

PREMERO INVESTMENTS LTD.;

STRAND INTERNATIONAL INVESTMENTS LTD.;

EXPRESS ENTERPRISES INC.; and

YAIR GREEN ("Green"), individually, and in his capacity as Managing Director of Magnify, Inc., Premero Investments Ltd., Strand International Investments Ltd., and Express Enterprises, Inc., and as Attorney for Yeshaya Horowitz Association

(collectively, the "U.S. Defendants," and with the Trustee, the "Parties," and each U.S. Defendant and the Trustee, a "Party").

## RECITALS

A.      BLMIS and its predecessors were registered broker-dealers and members of the Securities Investor Protection Corporation ("SIPC").

B.      On December 11, 2008 (the "Filing Date"), the United States Securities and Exchange Commission (the "SEC") filed a complaint in the United States District Court for the Southern District of New York (the "District Court") against BLMIS and Madoff.

C.      On December 15, 2008, pursuant to section 78eee(a)(4)(A) of SIPA, the SEC consented to a combination of its own action with an application by SIPC.

---

[1] Citations to sections of SIPA shall hereinafter omit reference to title 15.

Thereafter, SIPC filed an application in the District Court under section 78eee(a)(3) of
SIPA alleging, *inter alia*, that BLMIS was not able to meet its obligations to securities
customers as they came due and, accordingly, its customers needed the protections
afforded by SIPA.  On December 15, 2008, the District Court granted SIPC's application
and entered an order, which, in pertinent part, appointed the Trustee under section
78eee(b)(3) of SIPA, and removed the case to the United States Bankruptcy Court for the
Southern District of New York (the "Bankruptcy Court") under section 78eee(b)(4) of
SIPA, where it is currently pending (No. 08-01789 (SMB)) (the "SIPA Proceeding").
The Trustee is duly qualified to serve and act on behalf of the substantively consolidated
estate of BLMIS and Madoff (the "Estate").

D.    On December 11, 2008, Madoff was arrested by federal agents for
violating criminal securities laws including securities fraud, investment adviser fraud, and
mail and wire fraud.  At a plea hearing on March 12, 2009, in the case captioned *United
States v. Madoff*, No. 09-CR-213(DC), Madoff pleaded guilty to an 11-count criminal
information filed against him by the United States Attorney's Office for the Southern
District of New York, and admitted that he "operated a Ponzi scheme through the
investment advisory side of [BLMIS]" and engaged in fraud in the operation of BLMIS.

E.    Defendant Yair Green ("Green") is a resident of Israel and an Israeli
Advocate.

F.    Defendant Magnify, Inc. ("Magnify") is a corporation incorporated under
the laws of Panama.  In 1995, Green became the Managing Director for Magnify.  In
2016, Ayala Nahir ("Nahir") became Magnify's Chairperson and a Director and Green
became a Treasurer and Director.  Green managed and supervised Magnify's accounts at
BLMIS during relevant times, according to the evidence.

G.    Defendant Strand International Investments Ltd. ("Strand") is a company
formed under the law of the British Virgin Islands ("BVI").  Green founded Strand,
served as the company's "Managing Director and/or authorized representative," and
supervised its BLMIS portfolio.  Green was Strand's Managing Director and dealt
directly with Madoff on Strand's behalf and for its benefit.  Strand is a wholly owned
subsidiary of Magnify.

H.    Defendant Premero Investments Ltd. ("Premero") is a company formed
under BVI law.  Green was Premero's Managing Director and dealt directly with Madoff
on Premero's behalf and for its benefit.

I.    Defendant Express Enterprises Inc. ("Express") is a company formed
under BVI law.  Green is Express's Managing Director.

J.    Defendant Yeshaya Horowitz Association ("YHA") is an Israeli
association registered with the Israeli Registrar of Associations.  Albert Igoin ("Igoin")
founded YHA in 1988. YHA provided funding to Israeli institutions for the purpose of

advancement of scientific, academic and medical research.  Nahir is Igoin's niece, YHA
Treasurer, and one of its founding members. Defendant Green acted as legal counsel in
forming YHA in Israel, and thereafter served as YHA's legal counsel.  During relevant
times, according to the evidence, Green assumed control over the flow of funds from
Magnify into YHA's account at BLMIS and devoted his time and expertise in playing a
key role in ensuring YHA donated funds to scientific and medical research for
philanthropy in Israel.

K.     Defendants Magnify, Strand, Premero and YHA were customers of
BLMIS's investment advisory business.  Over the years, those Defendants held several
investment advisory accounts (each, an "Account," and collectively, the "Accounts"),
including the following: Accounts 1FN024-30, 1FN025-30, 1FN097-30, 1FN073-30,
1FR051-30, 1FN037-30 and 1FN037-40.

L.     From the opening of the Accounts to the Filing Date, BLMIS transferred a
total of $153,722,071 collectively from the Accounts to the U.S. Defendants (the
"Transfers").  A copy of Exhibit B to the operative Second Amended Complaint, which
details all transfers made to Defendants is annexed hereto as Exhibit 1.

M.     As set forth in Paragraphs 3 and 8(b) below, the U.S. Defendants agree
that the Transfers are avoided, and recoverable by the Trustee under sections 550 and 551
of the Bankruptcy Code, and withdraw their objections to the Determination Notices as
defined below.  As further described in Paragraph 8(b), the U.S. Defendants do not
contest the bases of the Trustee's determination regarding the transfers from BLMIS
received by the U.S. Defendants, including that "no securities were ever purchased by
BLMIS for [the accounts]" and that "Any and all profits reported to [U.S. Defendants] by
BLMIS on account statements were fictitious."

N.     In the six years prior to the Filing Date, BLMIS transferred a total of
$87,480,000 collectively from the Accounts to the U.S. Defendants (the "Six-Year
Transfers").

O.     In the two years prior to the Filing Date, BLMIS transferred a total of
$29,800,000 collectively from the Accounts to the U.S. Defendants (the "Two-Year
Transfers").

P.     The U.S. Defendants filed the following customer claims in the SIPA
Proceeding (each a "Customer Claim" and, collectively, the "Customer Claims"),
claiming monies and securities as reported in the Accounts' documents issued by BLMIS
prior to its collapse (the "Last Statement Amounts"): (i) Magnify, claim 007382 relating
to account number 1FN025-30 and claim 007928 relating to account 1FN024-30; (ii)
Premero, claim 004772 relating to account number 1FN097-30 and claim 004773 relating
to account number 1FN073-30; (iii) Strand, claim 04799 relating to account number
1FR051-30; and (iv) YHA, claim 005611 relating to account numbers 1FN037-3-0 and
1FN037-4-0 (collectively, the "Filed Claims").

Q.      The Trustee advised the U.S. Defendants, through separate Notices of
Determination (the "Determination Notices"), that he had denied each of the Customer
Claims listed in Paragraph P above.  In each of the respective Determination Notices, the
Trustee rejected the U.S. Defendants' contention that they were entitled to allowance of
the Customer Claims based upon the Last Statement Amounts and denied each Customer
Claim based on his determination that the subject Account had negative "net equity."

R.      The U.S. Defendants filed objections to the Determination Notices relating
to the Filed Claims, which remain pending.  Defendants Magnify, Strand and Premero
objected based on, among other things, the Trustee's purported erroneous application of
the net-equity rule and on the latest account information received by them from BLMIS.
Defendant YHA objected, among other things, based on the Trustee's purported
erroneous application of the net-equity rule based on the account information BLMIS
generated.

S.      On March 1, 2010, the Honorable Burton R. Lifland, United States
Bankruptcy Judge, issued an opinion affirming the Trustee's "net equity" calculation of
customer claims as the difference between investment into BLMIS and amounts
withdrawn (the "Net Investment Method").  On August 16, 2011, the United States Court
of Appeals for the Second Circuit upheld the Trustee's use of the Net Investment
Method, and on June 25, 2012, the United States Supreme Court denied petitions for
*certiorari*.

T.      On December 6, 2010, the Trustee commenced an adversary proceeding
by filing a Complaint against the U.S. Defendants and certain others, captioned *Picard v.
Magnify, Inc., et al.,* Adv. Pro. No. 10-05279 (SMB) (the "Magnify Proceeding").  On
September 21, 2011, the Trustee filed his First Amended Complaint in the Magnify
Proceeding, asserting claims against the U.S. Defendants and certain others to avoid and
recover the Transfers under 11 U.S.C. §§ 544, 547, 548, 550 and 551, the New York
Uniform Fraudulent Conveyance Act (New York Debtor and Creditor Law §§ 273–279),
the New York Civil Procedure Law, and section 78fff-2(c)(3) of SIPA.  On September
29, 2017, the Trustee filed the Second Amended Complaint.  The Trustee's claims
described in this recital are collectively referred to as the "Avoidance Claims."

U.      The U.S. Defendants filed Answers to the Complaint and to the First
Amended Complaint denying the Trustee's claims and asserting defenses.

V.      On October 30, 2017, the U.S. Defendants moved to dismiss the Second
Amended Complaint.  By Order dated April 13, 2018, the Bankruptcy Court denied the
motion to dismiss, except adjourned determination of issues relating to certain transfers.
No answer has been filed to the Second Amended Complaint.

W.      On December 9, 2015, the Trustee commenced an action in Israel, C.C.
18907-12-15 *Picard v. Nahir et al.* (the "Israeli Direct Action"), by filing a Statement of
Claim, and an Amended Statement of Claim on September 6, 2018, against Nahir, Ravit

Nahir Getenyu, Liora Nahir Tamir, Shira Nahir Eisen, Asaf Nahir, Batsheva Shambik, and Osnat Dodelson, who are individuals in Israel who collectively received transfers out of the Magnify group of accounts in the amount of NIS 14,731,320 equal to $3,906,354 (the "Israeli Direct Defendants," and, together with the U.S. Defendants, the "Defendants").

X.      All the Israeli Direct Defendants submitted a detailed Statement of Defense setting out defenses based on the merits of the claims and several defenses.

Y.      On December 9, 2015, the Trustee commenced an action in Israel, C.C. 18909-12-15 *Irving H. Picard v. Hebrew University of Jerusalem et al.* (the "Israeli Indirect Action") against certain institutions which received transfers from YHA that were comprised of BLMIS customer funds.

Z.      The Trustee engaged in mediation with the Israeli Direct Defendants in Israel from May 29-30, 2019.  No resolution was reached at that time.

AA.     On June 18, 2019, prior to the close of discovery, the Bankruptcy Court ordered mediation of the Magnify Proceeding, and the Parties engaged in mediation before Ted Berkowitz ("Mediator") to try to resolve the Avoidance Claims and all of their other disputes in an effort to avoid the expense, delay, and uncertainty of continued litigation. Based on multiple subsequent efforts over several months by the mediator and the Parties, the Parties signed a Term Sheet and reached agreement to settle and resolve in the Magnify Proceeding all of the disputes, claims, actions, defenses or liabilities, whether or not asserted, between them, which is now subject to the terms and conditions specified below. The settlement also resolves the Israeli Direct Action.  The Mediator's report was filed with the Bankruptcy Court on November 26, 2019.

BB.     On December 2, 2019, the Bankruptcy Court entered an Amended Case Management Stipulation and Order, which stayed applicable deadlines to allow the Parties to document the settlement.

CC.     The Israeli Indirect Action has not been resolved and remains in active litigation.  The Trustee continues to pursue all allegations and claims in the Israeli Indirect Action.  In addition, as the Trustee has publicly disclosed, the Trustee intends to file a subsequent transferee action in the United States against certain of the defendants in the Israeli Indirect Action relating to transfers from YHA that were comprised of BLMIS customer funds.

NOW, THEREFORE, in consideration for the covenants and agreements set forth in this Settlement Agreement (including, without limitation, the releases respectively set forth in Sections 11 and 12) and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged for purposes of this settlement, the Parties agree:

# AGREEMENT

1.      Recitals.  The foregoing Recitals are hereby incorporated into, and are a
material part of, this Settlement Agreement.

2.      No Admission.  This Settlement Agreement is a negotiated resolution of
the Magnify Proceeding and nothing in this Agreement constitutes an admission of
wrongdoing by the Defendants.

3.      Avoidance of the Transfers.  The Transfers are avoided pursuant to, *inter
alia*, Bankruptcy Code §§ 544, 548 and SIPA § 78fff-2(c)(3), and applicable state law
including sections 203(g) and 213(8) of the New York Civil Practice Law & Rules and
sections 273 through 279 of the DCL, and thus are recoverable by the Trustee under
sections 550 and 551 of the Bankruptcy Code.

4.      Settlement Payment. The Defendants, except YHA,  shall pay to the
Trustee the aggregate amount of Three Million Five Hundred Thousand United States
Dollars ($3,500,000.00), a portion of which amount will be contributed by the Israeli
Direct Defendants (the "Settlement Payment").  The Settlement Payment shall be paid
as follows:

(a)      The Defendants shall, within five business days after the
Bankruptcy Approval Order (as defined below), pay to the Trustee
the sum of One Million Five Hundred Thousand United States
Dollars ($1,500,000.00) (the "Initial Payment"), by wire transfer of
immediately available funds to the account specified on Schedule 1
attached hereto ("Wire Transfer").  The date by which the Trustee
has both (i) received the Initial Payment, and (ii) obtained the
Bankruptcy Approval Order, shall be the "Effective Date."

(b)      The Defendants then shall pay in installments to the Trustee the
total sum of Eight Hundred Thousand United States Dollars
($800,000.00) by Wire Transfer, by making two payments of One
Hundred Thousand United States Dollars ($100,000.00) by
December 15, 2021 and December 15, 2022, and additional
payments of Two Hundred Thousand United States Dollars
($200,00.00) each year on December 15 for three years,
commencing in year 2023 through 2025 (the "Installment
Payments").

(c)      The Defendants shall pay the balance of One Million Two
Hundred Thousand United States Dollars ($1,200,000.00) by Wire
Transfer on or before December 15, 2026 (the "Balance
Payment").

(d)    Interest shall begin to accrue at the rate of three percent (3%) per annum on any unpaid amount of the Settlement Payment that the Trustee has not received within thirty (30) calendar days of such payment's due date (the "Settlement Payment Interest").  The Defendants shall pay any Settlement Payment Interest to the Trustee by Wire Transfer before or at the time the next payment is required to be made to the Trustee, or if it is the Balance Payment, then Settlement Payment Interest shall be due immediately.

(e)    Green shall provide good and sufficient first in line collateral to secure  Defendants' obligations to pay the Settlement Payment through a first degree unencumbered real property lien(s) and first degree mortgage (or the Israeli equivalent) on 6 Shikun HaElah, Kiryat Tiv'on, Israel, also known as parcel 177 in block number 10600 (the "Collateral"), owned by Green's Wife, Gabriela Green ("Gabriela"), which shall be effective as of the Effective Date. Gabriela and, to the extent required to effectuate this agreement, Green as her spouse shall both sign any and all documents for the Collateral to take effect, including a mortgage deed, notarial power of attorney and all other documents necessary for the registration/securitization of the Collateral to be registered in the name of the Trustee or such other person or entity as the Trustee directs.

(f)    Upon the failure by the Defendants to timely make any of the payments specified in this section (the "Default"), upon 30 days' written notice of a Default given by the Trustee to the Defendants, during which time the Defendants shall have the right to cure the Default, the Trustee may declare the entire unpaid amount of the Settlement Payment to be immediately due and pursue collection of this amount, including proceeding against the Collateral.

(g)    Subject to the terms of this Settlement Agreement and timely receipt of the payments comprising the Settlement Payment, except in the event of a breach of the Settlement Agreement, the Trustee will not seek to collect money above the Settlement Payment plus any interest as described in this Paragraph from the Defendants, other than YHA.

5.    Consent Judgments.

(a)    Defendants Magnify, Strand, Express, and Premero consent to entry of judgments against each of them in the respective amounts set forth in the Second Amended Complaint (aggregating $27,232,225.00), plus prejudgment interest at 9% per annum.

Copies of the consent judgments are annexed hereto as Exhibits 2 - 5.

(b)    Defendant YHA consents to entry of judgment against it in the amount set forth in the Second Amended Complaint ($126,489,846.00), plus prejudgment interest at 9% per annum. A copy of this consent judgment is annexed hereto as Exhibit 6.

    i.    YHA has represented that it does not have any remaining assets and, based on that representation, has not contributed any money toward the Settlement Payment. Accordingly, YHA agrees not to dissolve without first obtaining the Trustee's express written consent and shall take any steps as necessary to maintain itself as an ongoing but non-active organization, including but not limited to taking all steps necessary to maintain members, officers and directors, duly submit all necessary reports to the Israeli Registrar of Association (with a copy thereof to the Trustee), paying any annual fees due to the Israeli Registrar of Associations, or provide proof that YHA is entitled to exemption from annual fees and duly submit yearly reports as are due under the Israeli law and send copies thereof to the Trustee.

    ii.    If YHA receives any money or other assets or has the right to assert (subject to section 5(b)(iv), below) any claims following the Effective Date, YHA agrees to immediately notify the Trustee of the receipt of such money/assets/rights and within seven business days turn over to the Trustee such monies and/or assets/rights in satisfaction of the YHA Consent Judgment, up to the full amount of the YHA Consent Judgment. The sources of such money or assets include, but are not limited to, receipt of any proceeds from litigation or settlements, including relating to the Israeli Indirect Defendants, as well as proceeds from any claims, and contractual or other agreements with third parties.

    iii.    YHA agrees that it will take any steps within its power to ensure that its members, officers, directors, and employees will not resign their positions; that it will not transfer or distribute assets other than to the Trustee; that it will preserve its documents; and that it will not change its bylaws or make any changes to its board without the Trustee's express written consent.

    iv.    Subject to YHA's compliance with its obligations under

this Paragraph 5(b):

(1)   The Trustee agrees not to directly or indirectly seek a receiver for YHA; and

(2)   In the event YHA is placed into a receivership, the Trustee agrees not to file motions in connection with proceedings held against YHA seeking the recovery of money from the individual YHA Releasees, or to direct any receiver of YHA to bring any potential claims held by YHA against the individual YHA Releasees.

Nothing in this section prevents the Trustee from filing other motions or taking other actions in the event of a receivership, including a motion to require signatures needed from YHA's officers regarding the transfer of monies relating to its obligations under 5(b)(ii).

(c)   The Israeli Direct Defendants separately consent to the entry of a judgment in Israel for the full amount of the claims set forth in the Trustee's Statement of Claim in the Israeli Direct Action (ILS 14,731,320), plus Israeli legal interest.  That judgment will be the subject of a separate filing in Israel.  Within ten business days of the Effective Date, a joint motion for entry of consent judgment resolving the Israeli Direct Action shall be submitted to the Israeli Court.  Upon entry of the Bankruptcy Approval Order, and after full payment of the Settlement Payment, the Trustee will waive any further collection of the remaining amount of the judgment against the Israeli Direct Defendants.  In the event of any Default(s) (as defined in paragraph 4(f)) by the Defendants, which has not been cured within 30 days of written notice, the Trustee agrees to waive further collection of personal assets of the Israeli Direct Defendants, but reserves all rights and may pursue collection, including against the collateral, in the U.S. Action and/or the Israel Direct Action, as provided in Paragraphs 4(f) and 21.

6.     Continued Proceedings.  This Settlement Agreement does not preclude, settle, or resolve in any way the Israeli Indirect Action or the Trustee's allegations therein.  Nor does it limit the Trustee's pursuit and recovery of any subsequent transfers relating to YHA's initial transfers (subject to the releases in Paragraph 11 below), whether in the United States or Israel, all rights with respect to which the Trustee expressly reserves.

7.     Defendants' Cooperation.

(a)     YHA, Magnify, Strand, Express and Premero have provided a
stipulation acknowledging their respective receipt of the Transfers
identified on Exhibit B of the Second Amended Complaint,
attached as Exhibit 7.

(b)     The Israeli Direct Defendants intend to provide a stipulation
acknowledging their respective receipt of the transfers alleged by
the Trustee in Israeli Direct Action.

(c)     YHA has provided a stipulation acknowledging that it transferred
the funds alleged in the Israeli Indirect Action, and that these funds
were transferred via inter-account transfer from Magnify's BLMIS
account to YHA's BLMIS account, then withdrawn from BLMIS
by YHA, and subsequently transferred by YHA to the defendants
in the Israeli Indirect Action (the "Israeli Indirect Defendants").
YHA has also provided a stipulation that the only source of
funding for its donations was its BLMIS account. The stipulation is
attached as Exhibit 8.

(d)     YHA shall continue to cooperate with the Trustee in producing any
outstanding bank account documents and/or accounting data
relating to YHA prior to the scheduled hearing on this Settlement
Agreement.

(e)     The Defendants will provide relevant information and documents,
to the extent they exist, concerning the transfers to the U.S.
Defendants, the Israeli Direct Defendants, and the Israeli Indirect
Defendants, and will truthfully and diligently respond to questions
regarding those topics by the Trustee or his counsel.

(f)     Upon the request of the Trustee or his counsel, and after the
Parties' review of any additional information provided by the
Defendants, Mr. Green and Ms. Nahir will provide a
declaration/affidavit that accurately reflects their knowledge
regarding the circumstances surrounding the Transfers and any
subsequent transfers thereof.

(g)     With the exception of the Defendants' financial disclosures to the
Trustee, which were for settlement purposes only, documents and
testimonies disclosed in connection with the Defendants'
cooperation will be subject to the terms of the Litigation Protective
Order dated June 6, 2011, entered in *Sec. Investor Prot. Corp. v.
Bernard L. Madoff Inv. Sec. L.L.C.*, Adv. Pro. No. 08-1789 (SMB)
(Bankr. S.D.N.Y.  June 6, 2011), ECF No. 4137.

(h) During the pendency of any proceedings in the United States or Israel, the Trustee and the Defendants will limit any public comments on (i) this Settlement Agreement; (ii) the Magnify Proceeding; (iii) the Israel Direct Action; or (iv) any subsequent transfers action(s) the Trustee has brought or may bring related to the Transfers, to the four corners of documents filed in connection with those proceedings and any agreements between the Trustee and Defendants. Other than repeating information publicly filed in the Bankruptcy Rule 9019 motion seeking approval of this Settlement Agreement and related documents, the Defendants will refrain from discussing this settlement. Notwithstanding anything else in this Agreement, nothing herein prevents the Trustee or any of the Defendants from making truthful statements before a court or legal tribunal.

8. Claim Determination / Withdrawal of Objections. For purposes of this Settlement Agreement and in consideration for the covenants and agreements set forth in this Settlement Agreement and for other good and valuable consideration (including, without limitation, the releases set forth in Sections 11 and 12), the receipt and sufficiency of which are hereby acknowledged, the Parties agree to the following determinations and withdrawals:

(a) With respect to the Filed Claims, the Trustee issued the Determination Notices that denied each of the Filed Claims, copies of which are attached hereto as Exhibits 9 - 14.

(b) The Defendants filed six objections to the Determination Notices (ECF Nos. 985, 986, 2494, 3791, 3792, and 3793) (collectively, the "Objections"). As part of the consideration to the Trustee hereunder, the Defendants shall withdraw the Objections by executing concurrently herewith, and delivering to Trustee for filing, the executed Notices of Withdrawal of Objections with prejudice, in the form attached hereto as Exhibit 15. The Determination Notices shall continue in full force and effect and shall be deemed final and not subject to dispute. The Defendants do not contest the bases of the Trustee's determination regarding the transfers from BLMIS received by the Defendants.

9. Bankruptcy Court Approval. This Settlement Agreement is subject to Bankruptcy Court approval by an order that is not subject to appeal, review or rehearing (the "Bankruptcy Approval Order"). The Trustee shall use his best efforts to obtain the approval of the Bankruptcy Court of this Settlement Agreement as promptly as practicable on or after the date of this Settlement Agreement.

10. Discontinuance of Actions.

(a)     Within ten business days after the Effective Date, the Parties shall
file a stipulation to be so-ordered by the Bankruptcy Court that
discontinues the action as to the U.S. Defendants with prejudice,
subject only to the rights under this Settlement Agreement. The
Trustee will also file the Consent Judgment Motion in the Israeli
Direct Action.

(b)     Except for an action relating to this Settlement Agreement, the
Trustee will not commence future proceedings against the U.S.
Defendants relating to the Avoidance Claims.

11.     Release by Trustee.

(a)     In consideration for and subject to the terms and limitations herein,
effective as of the Effective Date, the Trustee, as Trustee and on
behalf of BLMIS and the consolidated estates,  hereby releases,
acquits and forever discharges the Transferee Releasees, as and
only to the extent defined below, from any and all past and present
actions, causes of action, suits, debts, dues, sums of money,
accounts, reckonings, bonds, bills, specialties, covenants,
contracts, controversies, damages, judgments, and claims
whatsoever, asserted or unasserted, known or unknown, arising out
of, or in any way related to the Accounts or the Transfers (the
"Release").  The Transferee Releasees are:

   i.   Magnify, Strand, Premero, Express, Green and each of their
        respective officers, directors, general partners, limited
        partners, shareholders, representatives, agents, family
        members, heirs, successors, and assignees;

   ii.  Mobideo Technologies Ltd, Mobideo Technologies (U.S.)
        Inc. and Mobideo (Israel Ltd.) (the "Mobideo Releasees");
        and

   iii. Except for YHA, any and all immediate and mediate
        subsequent transferees of Magnify, Strand, Premero and
        Express solely to the extent of their receipt of immediate and
        mediate subsequent transfers from those entities and as to no
        other claims (the "Specific Subsequent Transferee
        Releasees").

(b)     As to the Mobideo Releasees and Specific Subsequent Transferee
Releasees (as defined above), unless such person/entity is already
released pursuant to Section 11(a)(i) above, the Release is subject
to a declaration or affidavit provided by each Mobideo Releasee

and Specific Subsequent Transferee Releasee that he/she/it has not
received any additional BLMIS related transfers other than those
identified by the Trustee.

(c)     In consideration for and subject to the terms and limitations herein,
        effective as of the Effective Date, the Trustee, as Trustee and on
        behalf of BLMIS and the consolidated estates, also hereby
        releases, acquits and forever discharges YHA's current and former
        members, officers, directors, administrative personnel-employees,
        general partners, limited partners, attorneys, accountants,
        consultants and shareholders, solely in and to the extent of their
        existing potential personal financial liability in their capacity at
        YHA, and for no other claims, present actions or causes of action
        ("YHA Releasees").

(d)     For the avoidance of doubt, other than the YHA Releasees to the
        extent described above, subsequent transferees of YHA are NOT
        included in this Release.  The Trustee expressly DOES NOT
        release any of the Israeli Indirect Defendants or any other
        subsequent transferees of YHA, or any recipient of transfers that
        are derived from YHA's BLMIS Account (including the
        Transfers), from any claims whatsoever, nor does the above
        Release derogate from and/or limit in any way the Trustee's rights
        to pursue any such claims to the fullest extent available in law and
        equity, all of which are expressly preserved.  In connection with
        his claims, in any forum, against individuals or entities that
        received transfers comprised of BLMIS customer funds that can be
        derived from YHA's BLMIS Account, the Trustee may make and
        prove any relevant allegations.  Such allegations expressly include
        allegations relating to the conduct, state of mind, agency, and/or
        imputation of the Transferee Releasees and YHA Releasees,
        including but not limited to allegations contained in the Second
        Amended Complaint in the Magnify Proceeding, Israeli Direct
        Action and Israeli Indirect Action.  This Subparagraph is not
        intended to and does not limit the scope of the release of the
        Transferee Releasees set forth above in this Paragraph 11.

(e)     For the avoidance of doubt, YHA is NOT released pursuant to this
        Settlement Agreement.

(f)     Except as expressly provided in this Section 11, Defendants, the
        Transferee Releasees and the YHA Releasees are not released from
        any rights and obligations arising under this Settlement Agreement
        (including consent judgments against Defendants), or from liability

for any transfers that he/she/it received in connection with any
account not specified herein or may receive after the date of this
Settlement Agreement which constitute subsequent transfers of
transfers made by BLMIS which are avoidable and recoverable
under SIPA, including SIPA sections 78fff(b), 78fff-1(a), and
78fff-2(c)(3), sections 105(a), 541, 547, 548, 550(a), and 551 of
the Bankruptcy Code, the New York Debtor and Creditor Law
section 270 *et seq.* (McKinney 2001) and other applicable laws.

12.    <u>Releases by Defendants and Releasees</u>.  In consideration for the terms
herein, except with respect to any rights and obligations arising under this Settlement
Agreement, on the Effective Date, each Defendant and Releasee hereby releases,
acquits, and forever discharges SIPC, the Trustee and his professionals, agents and
consultants, Madoff, BLMIS, and the Estate from any and all past and present actions,
causes of action, suits, debts, dues, sums of money, accounts, reckonings, bonds, bills,
specialties, covenants, contracts, controversies, damages, judgments, and claims
whatsoever, asserted or unasserted, known or unknown, arising out of or in any way
related to Madoff or BLMIS, except for any and all claims to enforce any obligation of
the Trustee under this Settlement Agreement.

13.    <u>Authority and Representations of the Trustee</u>.  The Trustee represents to
Defendants, as of the date hereof, and subject to the approval of the Bankruptcy Court,
as set forth in Section 9 above, that he has the full power, authority, and legal right to
execute and deliver, and to perform his obligations under this Settlement Agreement,
and has taken all necessary action to authorize the execution and delivery of, and the
performance of his obligations under, this Settlement Agreement.

14.    <u>Authority of Defendants Individually</u>.  Each Defendant individually
represents and warrants to the Trustee that: (i) he/she/it has the full power, authority,
legal right, and capacity to execute and deliver this Agreement and to perform
his/her/its obligations hereunder; (ii) this Agreement has been duly executed and
delivered by him/her/it, and constitutes a valid and binding agreement, enforceable
against him/her/it in accordance with its terms; (iii) in executing this Agreement,
he/she/it has done so with the full knowledge of any and all rights that he or she may
have with respect to the controversies herein compromised, and he/she has received or
has obtained independent legal advice from his or her attorneys with regard to the facts
relating to said controversies and with respect to the rights arising out of said facts; and
(iv) no other person or entity, other than those specifically identified herein, has any
interest in the matters that he/she/it releases herein, and he/she/it has not assigned or
transferred or purported to assign or transfer to any such third person or party all or any
portion of the matters that he/she/it releases herein.

15.    <u>Authority on Behalf of Magnify, Inc</u>.  Green, in his capacity as
Magnify's Managing Director, hereby represents and warrants to the Trustee that: (i) he

has the full power, authority, legal right and capacity, on behalf of Magnify to execute and deliver this Settlement Agreement and to perform his obligations hereunder; (ii) the execution and delivery of this Settlement Agreement and the performance of his obligations hereunder have been duly and validly authorized by all necessary action on the part of Magnify, (iii) this Settlement Agreement has been duly executed and delivered by him, and constitutes a valid and binding agreement, enforceable against Magnify in accordance with its terms; (iv) in executing this Settlement Agreement, he has done so with the full knowledge of any and all rights that Magnify may have with respect to the controversies herein compromised, and he has received or has had the opportunity to obtain independent legal advice from his attorneys with regard to the facts relating to said controversies and with respect to the rights arising out of said facts; and (v) no other person or entity, other than those specifically identified herein, has any interest in the matters that he releases herein on behalf of Magnify and he has not assigned or transferred or purported to assign or transfer to any such third person or party all or any portion of the matters that he releases herein on behalf of Magnify.

16.    <u>Authority on Behalf of Strand International Investments Ltd.</u>  Green, in his capacity as Strand's Managing Director, hereby represents and warrants to the Trustee that: (i) he has the full power, authority, legal right and capacity, on behalf of Strand to execute and deliver this Settlement Agreement and to perform his obligations hereunder; (ii) the execution and delivery of this Settlement Agreement and the performance of his obligations hereunder have been duly and validly authorized by all necessary action on the part of Strand; (iii) this Settlement Agreement has been duly executed and delivered by him, and constitutes a valid and binding agreement, enforceable against Strand in accordance with its terms; (iv) in executing this Settlement Agreement, he has done so with the full knowledge of any and all rights that Strand may have with respect to the controversies herein compromised, and he has received or has had the opportunity to obtain independent legal advice from his attorneys with regard to the facts relating to said controversies and with respect to the rights arising out of said facts; and (v) no other person or entity, other than those specifically identified herein, has any interest in the matters that he releases herein on behalf of Strand, and he has not assigned or transferred or purported to assign or transfer to any such third person or party all or any portion of the matters that he releases herein on behalf of Strand.

17.    <u>Authority on Behalf of Premero Investments Ltd.</u>  Green, in his capacity as Premero's Managing Director, hereby represents and warrants to the Trustee that: (i) he has the full power, authority, legal right and capacity, on behalf of Premero to execute and deliver this Settlement Agreement and to perform his obligations hereunder; (ii) the execution and delivery of this Settlement Agreement and the performance of his obligations hereunder have been duly and validly authorized by all necessary action on the part of Premero; (iii) this Settlement Agreement has been duly executed and delivered by him, and constitutes a valid and binding agreement, enforceable against Premero in accordance with its terms; (iv) in executing this

Settlement Agreement, he has done so with the full knowledge of any and all rights that Premero may have with respect to the controversies herein compromised, and he has received or has had the opportunity to obtain independent legal advice from his attorneys with regard to the facts relating to said controversies and with respect to the rights arising out of said facts; and (v) no other person or entity, other than those specifically identified herein, has any interest in the matters that he releases herein on behalf of Premero, and he has not assigned or transferred or purported to assign or transfer to any such third person or party all or any portion of the matters that he releases herein on behalf of Premero.

18.    <u>Authority on Behalf of Express Enterprises Inc</u>.  Green, in his capacity as Express's Managing Director, hereby represents and warrants to the Trustee that: (i) he has the full power, authority, legal right and capacity, on behalf of Express to execute and deliver this Settlement Agreement and to perform his obligations hereunder; (ii) the execution and delivery of this Settlement Agreement and the performance of his obligations hereunder have been duly and validly authorized by all necessary action on the part of Express; (iii) this Settlement Agreement has been duly executed and delivered by him, and constitutes a valid and binding agreement, enforceable against Express in accordance with its terms; (iv) in executing this Settlement Agreement, he has done so with the full knowledge of any and all rights that Express may have with respect to the controversies herein compromised, and he has received or has had the opportunity to obtain independent legal advice from his attorneys with regard to the facts relating to said controversies and with respect to the rights arising out of said facts; and (v) no other person or entity, other than those specifically identified herein, has any interest in the matters that he releases herein on behalf of Express, and he has not assigned or transferred or purported to assign or transfer to any such third person or party all or any portion of the matters that he releases herein on behalf of Express.

19.    <u>Authority on Behalf of Yeshaya Horowitz Association</u>.  Professor Henri Atlan, Chairman, and Ayala Nahir, Treasurer, as authorized signatories for YHA, hereby represent and warrant to the Trustee that: (i) they have the full power, authority, legal right and capacity, on behalf of YHA to execute and deliver this Settlement Agreement and to perform their obligations hereunder; (ii) the execution and delivery of this Settlement Agreement and the performance of their obligations hereunder have been duly and validly authorized by all necessary action on the part of YHA; (iii) this Settlement Agreement has been duly executed and delivered by YHA, and constitutes a valid and binding agreement, enforceable against YHA in accordance with its terms; (iv) in executing this Settlement Agreement, they have done so with the full knowledge of any and all rights that YHA may have with respect to the controversies herein compromised, and they have received or have had the opportunity to obtain independent legal advice from his attorneys with regard to the facts relating to said controversies and with respect to the rights arising out of said facts; and (v) no other person or entity, other than those specifically identified herein, has any interest in the

matters that he releases herein on behalf of YHA, and he has not assigned or transferred or purported to assign or transfer to any such third person or party all or any portion of the matters that he releases herein on behalf of YHA.

20.    Defendants' Further Representations.  To induce the Trustee to enter into this Settlement Agreement, each Defendant represents and warrants, to the best of his/her/its knowledge, information, and belief, that:

(a)    Other than directly or subsequently from the Transfers as referenced on Exhibit B of the Second Amended Complaint and claimed in the Israeli Direct action, he/she/it has not received any other money, funds, loans, transfers, assets, financial assistance or financial accommodation from Madoff, BLMIS or any other company or entity owned or controlled by Madoff or BLMIS;

(b)    He/she/it is not an immediate, mediate or subsequent transferee of any other transfers, funds or property originating from Madoff or BLMIS to an initial transferee; and

(c)    other than the claims asserted in the Second Amended Complaint and in the Israeli Direct Action, he/she/it is not aware of any other potential claims against him/her/it by Madoff, BLMIS or any other company or entity owned or controlled by Madoff or BLMIS.

To induce the Trustee to enter into this Settlement Agreement, Defendants further hereby represent and warrant that they fully disclosed to the Trustee all of their current assets and liabilities. The Trustee has relied upon the representations made by, and verified financial information provided by the Defendants concerning their assets and liabilities.  In the event any of those representations are discovered to be materially false within six years from the date of the Court's approval of the 9019 Motion the Trustee may enforce the consent judgments and/or pursue the remedies set forth in Paragraph 21 below.

21.    Effect of Breach of Settlement Agreement.   In the event of a Default as defined in Paragraph 4(f) of this Agreement, the Trustee is entitled to exercise his rights under Paragraph 4, without resort to the Bankruptcy Court or any further notice period.

As to any other material breach of this Agreement, including but not limited to a breach of paragraph 20, if any Party is found by a final, non-appealable order to be in material breach of this Settlement Agreement, the non-breaching Party shall have the right to seek monetary damages and mandatory injunctive relief against the breaching Party.  The non-breaching Party may seek the remedies provided for in this paragraph, after providing written notice of such material breach to the breaching Party, and the breaching Party's failure to cure such material breach within 45 days after receipt of such notice.

22.    <u>Parties' Further Assurances</u>.  The Parties shall execute and deliver any document or instrument reasonably requested by any of them after the date of this Settlement Agreement to give effect to its intent.

23.    <u>Entire Agreement</u>.  This Settlement Agreement constitutes the entire agreement and understanding between and among the Parties, and supersedes all prior agreements, representations, and understandings concerning the subject matter hereof, including the Term Sheet.

24.    <u>Amendments; Waiver</u>.  This Settlement Agreement may not be terminated, amended or modified in any way except as set forth herein.  Material modifications to this Settlement Agreement must be in a writing signed by all the Parties and are subject to approval from the Bankruptcy Court.  Non-material modifications must be in a writing signed by all Parties.  No waiver of any provision of this Settlement Agreement shall be deemed to constitute a waiver of any other provision hereof, whether or not similar, nor shall such waiver constitute a continuing waiver.

25.    <u>Assignability</u>.  This Settlement Agreement, including any rights arising under this Settlement Agreement, may not be assigned by the Defendants without the prior written consent of the Trustee.  Defendants' consent is not required for the Trustee to assign or otherwise transfer this Settlement Agreement, or any of his rights under this Settlement Agreement.

26.    <u>Successors Bound</u>.  This Settlement Agreement shall be binding upon and inure to the benefit of each of the Parties and their successors and permitted assigns.

27.    <u>No Third-Party Beneficiaries.</u>  The Parties do not intend to confer any benefit by or under this Settlement Agreement upon any person or entity other than the Parties hereto and their respective successors and permitted assigns as set forth in this Settlement Agreement.

28.    <u>Applicable Law</u>.  This Settlement Agreement shall be construed and enforced in accordance with the laws of New York State without regard to its conflict of law provisions that would result in the application of the law of another jurisdiction, except that issues relating to the enforcement, collection and realization of the Collateral as prescribed in paragraphs 4(e) and 4(f), shall be construed and enforced in accordance with the laws of the State of Israel.  Each Party waives, on behalf of itself and any successors and assigns, any and all right to argue that the choice of New York law provision is or has become unreasonable in any legal proceeding.

29.     Jurisdiction.

(a)     The Parties agree that any action between the Parties, except as
described below in section (b) of this paragraph, arising from,
relating to, or in connection with this Settlement Agreement, may
be brought only in the Bankruptcy Court, and each Party consents
that the Bankruptcy Court may enter final judgment in any action
against the other Party coming before it.  No Party shall bring,
institute, prosecute, or maintain any action arising from, relating
to, or in connection with any provision of this Settlement
Agreement in any court other than the Bankruptcy Court, except
for (i) the limited purpose of enforcing a final award or judgment
entered by the Bankruptcy Court; (ii) as provided below in section
(b); or (iii) some other court of competent jurisdiction in
connection with the claims brought pursuant to this Settlement
Agreement.  Each Party hereby submits to the jurisdiction of the
Bankruptcy Court, or, if the Bankruptcy Court does not exercise its
jurisdiction, to the state and federal courts of the State of New
York, and further agrees to accept service of process in connection
with any action arising under this paragraph by hand or registered
mail at the respective addresses set forth below and to waive any
and all defenses to the enforceability of a final award or judgment
entered by the Bankruptcy Court under this paragraph in any action
brought by the Parties to enforce such final award or judgment.

(b)     As described above in paragraph 4(f), in the event the Defendants
fail to make any payments and the Trustee must move for
enforcement, such enforcement may take place in any appropriate
jurisdiction, including, but not limited to Israel.  In addition to the
Bankruptcy Court, the Defendants expressly consent to Israeli law
and the jurisdiction of the competent court in Tel-Aviv, for the
enforcement and/or recognition of this Settlement Agreement,
and/or collection and/or recovery of any outstanding payments,
and/or the enforcement, collection and realization of the Collateral.

30.     Captions and Rules of Construction.  The captions in this Settlement
Agreement are inserted only as a matter of convenience and for reference and do not
define, limit or describe the scope of this Settlement Agreement or the scope or content
of any of its provisions.  Any reference in this Settlement Agreement to a section is to a
section of this Settlement Agreement.  "Includes" and "including" are not limiting.

31.     Counterparts; Electronic Copy of Signatures.  This Settlement
Agreement may be executed and delivered in any number of counterparts, each of
which so executed and delivered shall be deemed to be an original and all of which

shall constitute one and the same document. The Parties may evidence their execution of this Settlement Agreement by delivery to the other Party of scanned or faxed copies of their signatures, with the same effect as the delivery of an original signature.

32. **Negotiated Agreement**. This Settlement Agreement has been fully negotiated by the Parties. Each Party acknowledges and agrees that this Agreement has been drafted jointly, and the rule that ambiguities in an agreement or contract may be construed against the drafter shall not apply in the construction or interpretation of this Settlement Agreement.

33. **Severability**. In the event that any term or provision of this Settlement Agreement or any application thereof is deemed to be invalid or unenforceable, the remainder of this Settlement Agreement and any other application of such term or provision shall not be affected thereby.

34. **Notices**. Any notices under this Settlement Agreement shall be in writing, shall be effective when received, and may be delivered only by hand, by overnight delivery service, by fax, or by electronic transmission to:

If to the Trustee:

David J. Sheehan, Esq.
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111
F: (212) 589-4201
E: dsheehan@bakerlaw.com

If to U.S. Defendants:

Paul Weinstein, Esq.
Emmet Marvin & Martin LLP
120 Broadway, 32nd Fl.
New York, New York 10271
F: (212) 566-4531
E: pweinstein@emmetmarvin.com

IN WITNESS WHEREOF, the Parties hereto have caused this Settlement Agreement to be executed as of the date first above written.

_____
Irving H. Picard, solely as trustee for the liquidation of the business of Bernard L. Madoff Investment Securities LLC under the Securities Investor Protection Act of 1970, as amended, and the substantively consolidated Chapter 7 estate of Bernard L. Madoff, without personal liability

_____

_____
Yair Green, individually

_____
Yair Green on behalf Magnify Inc. as its Managing
Director

_____
Yair Green on behalf of Strand International
Investments LTD., as its Managing Director

_____
Yair Green on behalf of Premero Investments
LTD., as its Managing Director

_____
Yair Green on behalf of Express Enterprises Inc., as
its Managing Director

_____
Henry Atlan as authorized signatory on behalf of
Yeshaya Horowitz Association,

_____
Ayala Nahir as authorized signatory on behalf of
Yeshaya Horowitz Association,

## SCHEDULE AND EXHIBITS
## TO SETTLEMENT AGREEMENT

SCHEDULE 1          WIRE INSTRUCTIONS

EXHIBIT 1          EXHIBIT B TO THE SECOND AMENDED COMPLAINT

EXHIBIT 2          CONSENT JUDGMENT - MAGNIFY

EXHIBIT 3          CONSENT JUDGMENT - STRAND

EXHIBIT 4          CONSENT JUDGMENT - EXPRESS

EXHIBIT 5          CONSENT JUDGMENT - PREMERO

EXHIBIT 6          CONSENT JUDGMENT - YHA

EXHIBIT 7          INITIAL TRANSFER STIPULATION

EXHIBIT 8          YHA SUBSEQUENT TRANSFER STIPULATION

EXHIBIT 9          DETERMINATION LETTER FOR ACCOUNT No. 1FN024

EXHIBIT 10        DETERMINATION LETTER FOR ACCOUNT No. 1FN025

EXHIBIT 11        DETERMINATION LETTER FOR ACCOUNT No. 1FN037

EXHIBIT 12        DETERMINATION LETTER FOR ACCOUNT No. 1FR051

EXHIBIT 13        DETERMINATION LETTER FOR ACCOUNT No. 1FN097

EXHIBIT 14        DETERMINATION LETTER FOR ACCOUNT No. 1FN073

EXHIBIT 15        NOTICE OF WITHDRAWAL OF OBJECTION

# SCHEDULE 1

# TO

# SETTLEMENT AGREEMENT

## SCHEDULE 1

Citi Private Bank
153 East 53rd Street, 23rd Fl
New York, NY 10022

ABA No.: ████████

Swift Code: ████████

Account Name: Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff
      Investment Securities LLC
Account No.: ████████

# EXHIBIT 1

Exhibit B

BLMIS ACCOUNT NO. 1FN024 - CUSTOMER STATEMENTS - NOT PRODUCED BY CUSTOMER ATTY AT LAW

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 7/11/1983 | CHECK-WIRE | 3,136,150 | 3,136,150 | - | - | - | 3,136,150 | - | - | - |
| 9/12/1983 | W/H TAX GENERAL MOTORS | (130) | - | (130) | - | - | 3,136,020 | - | - | - |
| 9/12/1983 | W/H TAX IBM | (1,226) | - | (1,226) | - | - | 3,134,795 | - | - | - |
| 9/13/1983 | CANCEL W/H IBM | 1,226 | - | 1,226 | - | - | 3,136,020 | - | - | - |
| 9/13/1983 | CANCEL W/H GENERAL MOTORS | 130 | - | 130 | - | - | 3,136,150 | - | - | - |
| 9/13/1983 | W/H IBM DIVIDEND 09/10 | (2,451) | - | (2,451) | - | - | 3,133,699 | - | - | (2,451) |
| 9/13/1983 | W/H GENL MOTORS DIVIDEND 09/10 | (261) | - | (261) | - | - | 3,133,438 | - | - | - |
| 9/20/1983 | W/H GENERAL MOTORS CANCEL | 261 | - | 261 | - | - | 3,133,699 | - | - | - |
| 9/20/1983 | W/H GENERAL MOTORS DIVIDEND | (2,610) | - | (2,610) | - | - | 3,131,089 | - | - | (2,610) |
| 12/27/1983 | INTERNATIONAL BUSINESS MACHS W/H DIV | (2,451) | - | (2,451) | - | - | 3,128,638 | - | - | (2,451) |
| 12/27/1983 | GENERAL MOTORS CORP W/H DIV | (4,350) | - | (4,350) | - | - | 3,124,288 | - | - | (4,350) |
| 3/12/1984 | W/H IBM | (2,964) | - | (2,964) | - | - | 3,121,324 | - | - | (2,964) |
| 3/12/1984 | W/H GENL MOTORS DIV | (4,350) | - | (4,350) | - | - | 3,116,974 | - | - | (4,350) |
| 6/18/1984 | W/H DIV 5/17-6/9 GENL MOTORS | (5,438) | - | (5,438) | - | - | 3,111,537 | - | - | (5,438) |
| 6/18/1984 | W/H DIV 5/10-6/9 IBM | (2,451) | - | (2,451) | - | - | 3,109,086 | - | - | (2,451) |
| 9/10/1984 | W/H TAX DIV 8/14 9/10 IBM | (2,838) | - | (2,838) | - | - | 3,106,248 | - | - | (2,838) |
| 9/10/1984 | W/H TAX DIV 8/7 9/1 DELTA AIR | (131) | - | (131) | - | - | 3,106,117 | - | - | (131) |
| 9/10/1984 | W/H TAX DIV 8/16 9/10 GM | (5,438) | - | (5,438) | - | - | 3,100,680 | - | - | (5,438) |
| 9/10/1984 | W/H TAXDIV 7/31 9/10 TRAVELERS | (432) | - | (432) | - | - | 3,100,248 | - | - | (432) |
| 10/1/1984 | W/H TAX DIV 10/01 ITT | (278) | - | (278) | - | - | 3,099,970 | - | - | (278) |
| 12/3/1984 | W/H TAX DELTA DIV 11/07 12/01 | (131) | - | (131) | - | - | 3,099,840 | - | - | (131) |
| 12/3/1984 | W/H TAX UAL DIV 11/15 12/03 | (195) | - | (195) | - | - | 3,099,645 | - | - | (195) |
| 12/10/1984 | W/H TAX GM DIV 11/15 12/10 | (5,438) | - | (5,438) | - | - | 3,094,207 | - | - | (5,438) |
| 12/10/1984 | W/H TAX IBM DIV 11/07 12/10 | (2,838) | - | (2,838) | - | - | 3,091,369 | - | - | (2,838) |
| 12/11/1984 | W/H TAX TRAV DIV 10/31 12/10 | (432) | - | (432) | - | - | 3,090,937 | - | - | (432) |
| 1/7/1985 | W/H TAX ITT DIV 11/07 1/1/85 | (278) | - | (278) | - | - | 3,090,660 | - | - | (278) |
| 1/7/1985 | W/H TAX UAL DIV 11/27 1/2/85 | (195) | - | (195) | - | - | 3,090,465 | - | - | (195) |
| 3/1/1985 | W/H TAX DELTA AIR 02/05 03/01 | (174) | - | (174) | - | - | 3,090,291 | - | - | (174) |
| 3/11/1985 | W/H TAX GEN MOTORS 2/14 3/9 | (20) | - | (20) | - | - | 3,090,271 | - | - | (20) |
| 3/11/1985 | W/H TAX GEN MOTORS 2/14 3/9 | (5,438) | - | (5,438) | - | - | 3,084,833 | - | - | (5,438) |
| 3/11/1985 | W/H TAX TRAVELERS 01/31 03/09 | (459) | - | (459) | - | - | 3,084,374 | - | - | (459) |
| 3/12/1985 | W/H TAX DIV IBM | (2,838) | - | (2,838) | - | - | 3,081,536 | - | - | (2,838) |
| 3/15/1985 | W/H TAX DIV UAL | (195) | - | (195) | - | - | 3,081,341 | - | - | (195) |
| 4/1/1985 | W/H TAX ITT CORP | (278) | - | (278) | - | - | 3,081,064 | - | - | (278) |
| 6/3/1985 | W/H TAX DELTA AIR-DIV 06/01/85 | (174) | - | (174) | - | - | 3,080,890 | - | - | (174) |
| 6/10/1985 | W/H TAX TRAVELERS DIV 6/10/85 | (459) | - | (459) | - | - | 3,080,431 | - | - | (459) |
| 6/10/1985 | W/H TAX GM CLASS E DIV 6/10/85 | (22) | - | (22) | - | - | 3,080,409 | - | - | (22) |
| 6/10/1985 | W/H TAX GEN MOTORS DIV 6/10/85 | (5,438) | - | (5,438) | - | - | 3,074,972 | - | - | (5,438) |
| 6/10/1985 | W/H TAX IBM DIV 6/10/85 | (2,838) | - | (2,838) | - | - | 3,072,134 | - | - | (2,838) |
| 6/19/1985 | W/H TAX DIV UAL | (195) | - | (195) | - | - | 3,071,939 | - | - | (195) |
| 6/24/1985 | TRANS FROM BARUCH *(105102)* | 682 | - | - | 682 | - | 3,072,621 | - | - | - |
| 7/1/1985 | W/H TAX GULF & WEST DIV 7/1/85 | (5,272) | - | (5,272) | - | - | 3,067,349 | - | - | (5,272) |
| 7/1/1985 | W/H TAX ITT CORP DIV 07/01/85 | (278) | - | (278) | - | - | 3,067,072 | - | - | (278) |
| 8/1/1985 | W/H TAX DIV UPJOHN 08/01/85 | (129) | - | (129) | - | - | 3,066,943 | - | - | (129) |
| 9/3/1985 | W/H TAX DIV DELTA AIR 09/01/85 | (218) | - | (218) | - | - | 3,066,726 | - | - | (218) |

MADC0305_00000002

10-03579-smb Doc 24392-2 Filed 09/29/17 Entered 09/29/17 04:55:45 Exhibit B
Exhibit B

BLMIS ACCOUNT NO. 1FN024 (CONTINUATION) — PREPARED AFTER 28 BY BAKER ATTY AT LAW

| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | | | | | | | | | |
| 9/16/1985 | W/H TAX DIV TRAVELERS CORP | (842) | - | (842) | - | - | 3,065,884 | - | - | (842) |
| 9/16/1985 | W/H TAX DIV G.M. CLB | (22) | - | (22) | - | - | 3,065,862 | - | - | (22) |
| 9/16/1985 | W/H TAX DIV UAL INC | (195) | - | (195) | - | - | 3,065,667 | - | - | (195) |
| 9/16/1985 | W/H TAX DIV NORTHROP | (396) | - | (396) | - | - | 3,065,271 | - | - | (396) |
| 10/1/1985 | W/H TAX DIV ITT CORP | (278) | - | (278) | - | - | 3,064,994 | - | - | (278) |
| 11/1/1985 | W/H TAX DIV UPJOHN 11/01/85 | (141) | - | (141) | - | - | 3,064,853 | - | - | (141) |
| 12/2/1985 | W/H TAX DELTA AIR 12/01/85 | (218) | - | (218) | - | - | 3,064,636 | - | - | (218) |
| 12/10/1985 | W/H TAX G M CL E DIV 12/10/85 | (22) | - | (22) | - | - | 3,064,614 | - | - | (22) |
| 12/10/1985 | W/H TAX TRAVELERS DIV 12/10/85 | (842) | - | (842) | - | - | 3,063,772 | - | - | (842) |
| 12/16/1985 | W/H TAX UAL DIV | (195) | - | (195) | - | - | 3,063,577 | - | - | (195) |
| 12/16/1985 | W/H TAX NORTHROP DIV | (396) | - | (396) | - | - | 3,063,181 | - | - | (396) |
| 1/2/1986 | W/H TAX ITT DIV 01/01/1986 | (278) | - | (278) | - | - | 3,062,904 | - | - | (278) |
| 2/10/1986 | W/H TAX DIV UPJOHN 02/03/86 | (141) | - | (141) | - | - | 3,062,763 | - | - | (141) |
| 2/18/1986 | W/H TAX SONY DIV 02/18/86 | (226) | - | (226) | - | - | 3,062,537 | - | - | (226) |
| 3/3/1986 | W/H TAX DIV G M CL E 03/01/86 | (44) | - | (44) | - | - | 3,062,494 | - | - | (44) |
| 3/3/1986 | W/H TAX DIV DELTA AIR 03/01/86 | (218) | - | (218) | - | - | 3,062,276 | - | - | (218) |
| 3/17/1986 | W/H TAX DIV NORTHROP 03/15/86 | (396) | - | (396) | - | - | 3,061,880 | - | - | (396) |
| 3/17/1986 | W/H TAX DIV UAL 03/14/86 | (195) | - | (195) | - | - | 3,061,685 | - | - | (195) |
| 3/25/1986 | W/H TAX DIV TRAVELERS 3/10/86 | (891) | - | (891) | - | - | 3,060,794 | - | - | (891) |
| 4/1/1986 | W/H TAX-DIV ITT CORP 04/01/86 | (278) | - | (278) | - | - | 3,060,517 | - | - | (278) |
| 5/1/1986 | W/H TAX DIV UPJOHN 05/01/86 | (153) | - | (153) | - | - | 3,060,364 | - | - | (153) |
| 6/2/1986 | W/H TAX-DIV DELTA AIR 06/01/86 | (218) | - | (218) | - | - | 3,060,146 | - | - | (218) |
| 6/16/1986 | W/H TAX DIV GM CL E 06/10/86 | (44) | - | (44) | - | - | 3,060,103 | - | - | (44) |
| 6/16/1986 | W/H TAX DIV TRAVELERS 06/10/86 | (891) | - | (891) | - | - | 3,059,212 | - | - | (891) |
| 6/16/1986 | W/H TAX DIV NORTHROP 06/14/86 | (396) | - | (396) | - | - | 3,058,816 | - | - | (396) |
| 6/16/1986 | W/H TAX DIV UAL 06/16/86 | (195) | - | (195) | - | - | 3,058,621 | - | - | (195) |
| 6/27/1986 | CHECK-WIRE | (3,000) | - | (3,000) | - | - | 3,055,621 | - | - | (3,000) |
| 7/22/1986 | W/H TAX DIV MERK 07/01/86 | (635) | - | (635) | - | - | 3,054,986 | - | - | (635) |
| 7/28/1986 | W/H TAX-DIV SONY 7/17 | (271) | - | (271) | - | - | 3,054,715 | - | - | (271) |
| 7/31/1986 | WITHHOLDING TAX DIV-ITT 7/01 | (278) | - | (278) | - | - | 3,054,438 | - | - | (278) |
| 8/18/1986 | W/H TAX DIV UPJOHN 08/01/86 | (791) | - | (791) | - | - | 3,053,647 | - | - | (791) |
| 9/15/1986 | W/H TAX DIV GM CL E 9/10/86 | (44) | - | (44) | - | - | 3,053,603 | - | - | (44) |
| 9/15/1986 | W/H TAX DIV UAL 09/15/86 | (195) | - | (195) | - | - | 3,053,408 | - | - | (195) |
| 9/15/1986 | W/H TAX DIV TRAVELERS 09/10/86 | (891) | - | (891) | - | - | 3,052,517 | - | - | (891) |
| 9/15/1986 | W/H TAX DIV DELTA AIR 09/01/86 | (218) | - | (218) | - | - | 3,052,300 | - | - | (218) |
| 9/29/1986 | W/H TAX DIV NORTHROP 9/13/86 | (396) | - | (396) | - | - | 3,051,904 | - | - | (396) |
| 10/17/1986 | W/H TAX-DIV ITT 10/01/86 | (278) | - | (278) | - | - | 3,051,626 | - | - | (278) |
| 10/17/1986 | W/H TAX-DIV MERCK 10/01/86 | (776) | - | (776) | - | - | 3,050,851 | - | - | (776) |
| 11/24/1986 | W/H TAX-DIV UPJOHN 11/03/1986 | (791) | - | (791) | - | - | 3,050,060 | - | - | (791) |
| 11/26/1986 | W/H TAX DIV TRANSWORLD 11/28 | (570) | - | (570) | - | - | 3,049,490 | - | - | (570) |
| 12/12/1986 | W/H TAX DIV GEN MOT CL E 12/10 | (44) | - | (44) | - | - | 3,049,446 | - | - | (44) |
| 12/12/1986 | W/H TAX DIV DELTA 12/01/86 | (218) | - | (218) | - | - | 3,049,229 | - | - | (218) |
| 12/12/1986 | W/H TAX DIV TRAVELERS 12/10/86 | (891) | - | (891) | - | - | 3,048,338 | - | - | (891) |
| 12/15/1986 | W/H TAX DIV UAL 12/15/86 | (195) | - | (195) | - | - | 3,048,143 | - | - | (195) |
| 12/15/1986 | W/H TAX DIV DUPONT 12/13/86 | (4,560) | - | (4,560) | - | - | 3,043,583 | - | - | (4,560) |

MADC0305_00000003

10-03279-smb Doc 243-2 Filed 09/29/17 Entered 09/29/17 14:53:43 Exhibit B
BLMIS ACCOUNT NO. 1FN024 - CONFIDENTIAL PURSUANT TO ORDER OF BANKRUPTCY COURT Page 3 of 51

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Two Year | Six Year | Full History |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers |
| 12/26/1986 | W/H TAX DIV NORTHROP 12/13/86 | (396) | - | (396) | - | - | 3,043,187 | - | - | (396) |
| 1/26/1987 | W/H TAX DIV ITT CORP 01/01/87 | (278) | - | (278) | - | - | 3,042,909 | - | - | (278) |
| 1/26/1987 | W/H TAX DIV MERCK 01/02/87 | (776) | - | (776) | - | - | 3,042,134 | - | - | (776) |
| 2/19/1987 | W/H TAX DIV UPJOHN 02/02/87 | (791) | - | (791) | - | - | 3,041,343 | - | - | (791) |
| 2/26/1987 | W/H TAX DIV TW SERV 02/28/87 | (143) | - | (143) | - | - | 3,041,200 | - | - | (143) |
| 3/16/1987 | W/H TAX DIV DU PONT 03/14/87 | (4,560) | - | (4,560) | - | - | 3,036,640 | - | - | (4,560) |
| 3/16/1987 | W/H TAX DIV GM CL E 03/10/87 | (57) | - | (57) | - | - | 3,036,583 | - | - | (57) |
| 3/16/1987 | W/H TAX DIV NORTHROP 03/14/87 | (396) | - | (396) | - | - | 3,036,187 | - | - | (396) |
| 3/16/1987 | W/H TAX DIV TRAVELERS 03/10/87 | (941) | - | (941) | - | - | 3,035,247 | - | - | (941) |
| 3/16/1987 | W/H TAX DIV UAL 03/16/87 | (195) | - | (195) | - | - | 3,035,052 | - | - | (195) |
| 3/16/1987 | W/H TAX DIV SANTA FE 03/02/87 | (1,905) | - | (1,905) | - | - | 3,033,147 | - | - | (1,905) |
| 3/16/1987 | W/H TAX DIV DELTA AIR 03/01/87 | (218) | - | (218) | - | - | 3,032,929 | - | - | (218) |
| 4/23/1987 | W/H TAX DIV ITT 04/01/87 | (278) | - | (278) | - | - | 3,032,652 | - | - | (278) |
| 4/23/1987 | W/H TAX DIV MERCK 04/01/87 | (776) | - | (776) | - | - | 3,031,876 | - | - | (776) |
| 5/1/1987 | W/H TAX DIV UPJOHN 05/01/87 | (936) | - | (936) | - | - | 3,030,940 | - | - | (936) |
| 5/27/1987 | W/H TAX DIV TW SERV 05/29/87 | (143) | - | (143) | - | - | 3,030,798 | - | - | (143) |
| 5/29/1987 | CANCEL 05/01/87 | 936 | - | 936 | - | - | 3,031,734 | - | - | 936 |
| 5/29/1987 | W/H TAX DIV UPJOHN 05/01/87 | (937) | - | (937) | - | - | 3,030,797 | - | - | (937) |
| 6/1/1987 | W/H TAX DIV SANTA FE 06/01/87 | (1,905) | - | (1,905) | - | - | 3,028,892 | - | - | (1,905) |
| 6/1/1987 | W/H TAX DIV DELTA 06/01/87 | (218) | - | (218) | - | - | 3,028,675 | - | - | (218) |
| 6/10/1987 | W/H TAX DIV TRAVELERS 06/10/87 | (941) | - | (941) | - | - | 3,027,734 | - | - | (941) |
| 6/15/1987 | W/H TAX DIV NORTHROP 06/13/87 | (396) | - | (396) | - | - | 3,027,338 | - | - | (396) |
| 6/23/1987 | W/H TAX DIV DUPONT 6/12 | (4,560) | - | (4,560) | - | - | 3,022,778 | - | - | (4,560) |
| 7/23/1987 | W/H TAX MERCK & CO | (776) | - | (776) | - | - | 3,022,003 | - | - | (776) |
| 7/23/1987 | W/H TAX SONY CORP | (250) | - | (250) | - | - | 3,021,753 | - | - | (250) |
| 7/23/1987 | W/H TAX ITT CORP | (278) | - | (278) | - | - | 3,021,475 | - | - | (278) |
| 8/31/1987 | W/H TAX DIV TW SERVICES 08/31 | (143) | - | (143) | - | - | 3,021,333 | - | - | (143) |
| 8/31/1987 | W/H TAX DIV UPJOHN 08/03/87 | (937) | - | (937) | - | - | 3,020,396 | - | - | (937) |
| 9/14/1987 | W/H TAX DIV SANTA FE 09/01/87 | (1,905) | - | (1,905) | - | - | 3,018,491 | - | - | (1,905) |
| 9/14/1987 | W/H TAX DIV DUPONT 09/12/87 | (4,845) | - | (4,845) | - | - | 3,013,646 | - | - | (4,845) |
| 9/14/1987 | W/H TAX DIV ALLEGIS 09/14/87 | (269) | - | (269) | - | - | 3,013,377 | - | - | (269) |
| 9/14/1987 | W/H TAX DIV TRAVELERS 9/10/87 | (941) | - | (941) | - | - | 3,012,437 | - | - | (941) |
| 9/14/1987 | W/H TAX DIV NORTHROP 09/12/87 | (396) | - | (396) | - | - | 3,012,041 | - | - | (396) |
| 9/14/1987 | W/H TAX DIV DELTA AIR 09/01/87 | (261) | - | (261) | - | - | 3,011,780 | - | - | (261) |
| 10/21/1987 | W/H TAX DIV ITT CORP 10/01/87 | (278) | - | (278) | - | - | 3,011,502 | - | - | (278) |
| 10/21/1987 | W/H TAX DIV MERCK 10/01/87 | (1,128) | - | (1,128) | - | - | 3,010,374 | - | - | (1,128) |
| 10/21/1987 | W/H TAX DIV G M CL E | (544) | - | (544) | - | - | 3,009,831 | - | - | (544) |
| 10/30/1987 | CANCEL C & S 10/21/87 | 544 | - | 544 | - | - | 3,010,374 | - | - | 544 |
| 10/30/1987 | W/H TAX DIV GM CL E 06/10/87 | (57) | - | (57) | - | - | 3,010,318 | - | - | (57) |
| 10/30/1987 | W/H TAX DIV ALLEGIS 06/30/87 | (269) | - | (269) | - | - | 3,010,049 | - | - | (269) |
| 11/23/1987 | W/H TAX DIV UPJOHN 11/02/87 | (937) | - | (937) | - | - | 3,009,112 | - | - | (937) |
| 11/27/1987 | W/H TAX DIV TW SERVICES 11/30 | (143) | - | (143) | - | - | 3,008,970 | - | - | (143) |
| 12/24/1987 | W/H TAX DIV DELTA AIR 12/01/87 | (261) | - | (261) | - | - | 3,008,709 | - | - | (261) |
| 12/24/1987 | W/H TAX DIV GM CL E 12/10/87 | (57) | - | (57) | - | - | 3,008,652 | - | - | (57) |
| 12/24/1987 | W/H TAX DIV SANTA FE 12/01/87 | (1,905) | - | (1,905) | - | - | 3,006,747 | - | - | (1,905) |

MADC0305_00000004

| | | Column 1 | Column 2 | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Transfers | Column 10 Six Year Transfers | Column 11 Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/1987 | W/H TAX DIV TRAVELERS 12/10/87 | (941) | - | (941) | - | - | 3,005,807 | - | - | (941) |
| 12/24/1987 | W/H TAX DIV DUPONT 12/14/87 | (4,845) | - | (4,845) | - | - | 3,000,962 | - | - | (4,845) |
| 12/24/1987 | W/H TAX DIV NORTHROP 12/12/87 | (396) | - | (396) | - | - | 3,000,566 | - | - | (396) |
| 1/26/1988 | W/H TAX DIV ITT CORP 01/01/88 | (347) | - | (347) | - | - | 3,000,219 | - | - | (347) |
| 1/26/1988 | W/H TAX DIV MERCK 01/04/88 | (1,128) | - | (1,128) | - | - | 2,999,091 | - | - | (1,128) |
| 2/24/1988 | W/H TAX DIV TW SERVICES 2/29 | (143) | - | (143) | - | - | 2,998,948 | - | - | (143) |
| 2/24/1988 | W/H TAX DIV UPJOHN 02/01/88 | (1,124) | - | (1,124) | - | - | 2,997,824 | - | - | (1,124) |
| 3/24/1988 | W/H TAX DIV NORTHROP 03/12/88 | (396) | - | (396) | - | - | 2,997,428 | - | - | (396) |
| 3/24/1988 | W/H TAX DIV DUPONT | (4,950) | - | (4,950) | - | - | 2,992,478 | - | - | (4,950) |
| 3/24/1988 | W/H TAX DIV TRAVELERS 03/10/88 | (990) | - | (990) | - | - | 2,991,488 | - | - | (990) |
| 3/30/1988 | W/H TAX DIV DELTA AIR 03/01/88 | (261) | - | (261) | - | - | 2,991,227 | - | - | (261) |
| 4/18/1988 | W/H TAX DIV HEINZ 04/10/88 | (558) | - | (558) | - | - | 2,990,669 | - | - | (558) |
| 4/18/1988 | W/H TAX DIV MERCK 04/04/88 | (1,354) | - | (1,354) | - | - | 2,989,316 | - | - | (1,354) |
| 4/18/1988 | W/H TAX DIV ITT 04/01/88 | (347) | - | (347) | - | - | 2,988,969 | - | - | (347) |
| 5/25/1988 | W/H TAX DIV UPJOHN | (1,124) | - | (1,124) | - | - | 2,987,844 | - | - | (1,124) |
| 5/25/1988 | W/H TAX DIV PPG IND | (103) | - | (103) | - | - | 2,987,742 | - | - | (103) |
| 5/25/1988 | W/H TAX DIV ALUM CO AMER | (522) | - | (522) | - | - | 2,987,220 | - | - | (522) |
| 6/14/1988 | CHECK WIRE | (15,000) | - | (15,000) | - | - | 2,972,220 | - | - | (15,000) |
| 6/24/1988 | W/H TAX DIV DELTA 06/01/88 | (261) | - | (261) | - | - | 2,971,959 | - | - | (261) |
| 6/24/1988 | W/H TAX DIV DUPONT 06/11/88 | (5,415) | - | (5,415) | - | - | 2,966,544 | - | - | (5,415) |
| 6/24/1988 | W/H TAX DIV GM CL E 06/24/88 | (74) | - | (74) | - | - | 2,966,470 | - | - | (74) |
| 6/24/1988 | W/H TAX DIV PPG 06/10/88 | (617) | - | (617) | - | - | 2,965,853 | - | - | (617) |
| 6/24/1988 | W/H TAX DIV NORTHROP 06/11/88 | (396) | - | (396) | - | - | 2,965,457 | - | - | (396) |
| 6/24/1988 | W/H TAX DIV TRAVELERS 06/10/88 | (990) | - | (990) | - | - | 2,964,467 | - | - | (990) |
| 6/27/1988 | CHECK | (100,000) | - | (100,000) | - | - | 2,864,467 | - | - | - |
| 8/16/1988 | CHECK WIRE | (10,000) | - | (10,000) | - | - | 2,854,467 | - | - | (10,000) |
| 8/23/1988 | W/H TAX DIV SONY 07/20/88 | (196) | - | (196) | - | - | 2,854,271 | - | - | (196) |
| 8/23/1988 | W/H TAX DIV UPJOHN 08/01/88 | (713) | - | (713) | - | - | 2,853,559 | - | - | (713) |
| 8/23/1988 | W/H TAX DIV SONY 07/20/88 | (392) | - | (392) | - | - | 2,853,167 | - | - | (392) |
| 8/23/1988 | W/H TAX DIV ALUM CO 08/25/88 | (609) | - | (609) | - | - | 2,852,558 | - | - | (609) |
| 8/31/1988 | CORRECT 6/27/88 | 100,000 | - | 100,000 | - | - | 2,952,558 | - | - | - |
| 8/31/1988 | CHECK 6/27/88 | (100,000) | - | (100,000) | - | - | 2,852,558 | - | - | (100,000) |
| 9/15/1988 | W/H TAX DIV NORTHROP | (264) | - | (264) | - | - | 2,852,294 | - | - | - |
| 9/15/1988 | W/H TAX DIV TRAVELERS | (990) | - | (990) | - | - | 2,851,304 | - | - | (990) |
| 9/15/1988 | W/H TAX DIV GENL MOTORS E | (74) | - | (74) | - | - | 2,851,230 | - | - | (74) |
| 9/15/1988 | W/H TAX DIV PPG INC | (699) | - | (699) | - | - | 2,850,531 | - | - | (699) |
| 9/15/1988 | W/H TAX DIV DELTA | (261) | - | (261) | - | - | 2,850,270 | - | - | (261) |
| 9/15/1988 | W/H TAX DIV DU PONT | (5,415) | - | (5,415) | - | - | 2,844,855 | - | - | (5,415) |
| 9/30/1988 | CANCEL O & S 09/15/88 | 264 | - | 264 | - | - | 2,845,119 | - | - | - |
| 9/30/1988 | W/H TAX DIV NORTHROP 09/10/88 | (396) | - | (396) | - | - | 2,844,723 | - | - | (396) |
| 10/3/1988 | W/H TAX DIV GM CL E 03/18/88 | (74) | - | (74) | - | - | 2,844,649 | - | - | (74) |
| 10/10/1988 | W/H TAX DIV FLUOR 10/26/88 | (105) | - | (105) | - | - | 2,844,544 | - | - | (105) |
| 10/10/1988 | W/H TAX DIV ITT 10/01/88 | (347) | - | (347) | - | - | 2,844,197 | - | - | (347) |
| 10/10/1988 | W/H TAX DIV MERCK 10/03/88 | (1,565) | - | (1,565) | - | - | 2,842,632 | - | - | (1,565) |
| 10/10/1988 | W/H TAX DIV HEINZ 10/10/88 | (648) | - | (648) | - | - | 2,841,984 | - | - | (648) |

MADC0305_00000005

10-03279-smb    Doc 243-2    Filed 09/29/17    Entered 09/29/17 14:55:45    Exhibit B

Exhibit B

BLMIS ACCOUNT NO. 1FN024 (FORMERLY 100328) - CHAIS MANAGEMENT, LTD C/O OPPENHEIMER ATTY AT LAW

| | | Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/1988 | W/H TAX DIV TW SERV 08/31/88 | (143) | - | (143) | - | - | 2,841,842 | - | - | (143) |
| 11/25/1988 | W/H TAX ALUM CC AM | (609) | - | (609) | - | - | 2,841,233 | - | - | (609) |
| 11/25/1988 | W/H TAX LPJOHN | (1,374) | - | (1,374) | - | - | 2,839,859 | - | - | (1,374) |
| 11/25/1988 | W/H TAX TW SERVICES | (143) | - | (143) | - | - | 2,839,716 | - | - | (143) |
| 12/28/1988 | W/H TAX DIV DELTA 12/01/88 | (261) | - | (261) | - | - | 2,839,455 | - | - | (261) |
| 12/28/1988 | W/H TAX DIV PPG 12/12/88 | (699) | - | (699) | - | - | 2,838,757 | - | - | (699) |
| 12/28/1988 | W/H TAX DIV TRAVELERS 12/10/88 | (990) | - | (990) | - | - | 2,837,767 | - | - | (990) |
| 12/28/1988 | W/H TAX DIV GM CL E 12/10/88 | (74) | - | (74) | - | - | 2,837,693 | - | - | (74) |
| 12/28/1988 | W/H TAX DIV NORTHROP 12/10/88 | (396) | - | (396) | - | - | 2,837,297 | - | - | (396) |
| 12/28/1988 | W/H TAX DU PONT 12/14/88 | (5,415) | - | (5,415) | - | - | 2,831,882 | - | - | (5,415) |
| 1/31/1989 | CANCEL 01/31/89 WRONG ACCT | 1,155 | - | 1,155 | - | - | 2,833,037 | - | - | - |
| 1/31/1989 | W/H TAX DIV DOW 01/30/89 | (1,155) | - | (1,155) | - | - | 2,831,882 | - | - | - |
| 1/31/1989 | W/H TAX DIV FLOUR 01/17/89 | (105) | - | (105) | - | - | 2,831,777 | - | - | (105) |
| 1/31/1989 | W/H TAX DIV ITT CORP 01/01/89 | (411) | - | (411) | - | - | 2,831,366 | - | - | (411) |
| 1/31/1989 | W/H TAX DIV HEINZ 01/10/89 | (648) | - | (648) | - | - | 2,830,718 | - | - | (648) |
| 1/31/1989 | W/H TAX DIV MERCK 01/03/89 | (1,565) | - | (1,565) | - | - | 2,829,153 | - | - | (1,565) |
| 2/17/1989 | W/H TAX DIV ALUM CO AMER 2/25 | (1,949) | - | (1,949) | - | - | 2,827,204 | - | - | (1,949) |
| 2/17/1989 | W/H TAX DIV ALUM CO AMER 2/25 | (696) | - | (696) | - | - | 2,826,508 | - | - | (696) |
| 2/17/1989 | W/H TAX DIV TW SERVICE 02/28 | (143) | - | (143) | - | - | 2,826,366 | - | - | (143) |
| 2/17/1989 | W/H TAX DIV UPJOHN 02/01/89 | (1,374) | - | (1,374) | - | - | 2,824,991 | - | - | (1,374) |
| 3/16/1989 | W/H TAX DIV TRAVELERS 03/10/89 | (990) | - | (990) | - | - | 2,824,001 | - | - | (990) |
| 3/16/1989 | W/H TAX DIV DELTA 03/01/89 | (261) | - | (261) | - | - | 2,823,740 | - | - | (261) |
| 3/16/1989 | W/H TAX DIV PPG 03/10/89 | (699) | - | (699) | - | - | 2,823,042 | - | - | (699) |
| 3/16/1989 | W/H TAX DIV DU PONT 03/14/89 | (5,985) | - | (5,985) | - | - | 2,817,057 | - | - | (5,985) |
| 3/16/1989 | W/H TAX DIV NORTHROP 03/11/89 | (396) | - | (396) | - | - | 2,816,661 | - | - | (396) |
| 3/17/1989 | TRANS TO 10511930 (1FN037) | (3,000,000) [1] | - | - | - | (2,816,661) | - | - | - | - |
| 4/10/1989 | W/H TAX DIV FLOUR 04/18/89 | (263) | - | (263) | - | - | (263) | - | - | (263) |
| 4/10/1989 | W/H TAX DIV HEINZ 04/10/89 | (648) | - | (648) | - | - | (911) | - | - | (648) |
| 4/10/1989 | W/H TAX DIV MERCK 04/03/89 | (1,734) | - | (1,734) | - | - | (2,645) | - | - | (1,734) |
| 4/10/1989 | W/H TAX DIV ITT 04/01/89 | (411) | - | (411) | - | - | (3,056) | - | - | (411) |
| 4/28/1989 | W/H TAX DIV GM CL E | (104) | - | (104) | - | - | (3,160) | - | - | (104) |
| 5/22/1989 | W/H TAX DIV TW SERV 05/31/89 | (143) | - | (143) | - | - | (3,302) | - | - | (143) |
| 5/22/1989 | W/H TAX DIV ALCOA 05/25/89 | (696) | - | (696) | - | - | (3,998) | - | - | (696) |
| 5/22/1989 | W/H TAX DIV UPJOHN 05/01/89 | (1,374) | - | (1,374) | - | - | (5,372) | - | - | (1,374) |
| 6/19/1989 | W/H TAX - DIV DELTA AIRLINES | (261) | - | (261) | - | - | (5,633) | - | - | (261) |
| 6/19/1989 | W/H TAX - DIV NORTHROP | (396) | - | (396) | - | - | (6,029) | - | - | (396) |
| 6/19/1989 | W/H TAX - DIV G.M CLE | (104) | - | (104) | - | - | (6,134) | - | - | (104) |
| 6/19/1989 | W/H TAX - DIV DUPONT | (5,985) | - | (5,985) | - | - | (12,119) | - | - | (5,985) |
| 6/19/1989 | W/H TAX - DIV TRAVELERS | (990) | - | (990) | - | - | (13,109) | - | - | (990) |
| 6/19/1989 | W/H TAX - DIV PPG | (781) | - | (781) | - | - | (13,890) | - | - | (781) |
| 7/20/1989 | W/H TAX DIV ITT CORP | (411) | - | (411) | - | - | (14,300) | - | - | (411) |
| 7/20/1989 | MERCK & CO W/H TAX DIV MRK | (1,734) | - | (1,734) | - | - | (16,035) | - | - | (1,734) |
| 7/20/1989 | HEINZ H J CO W/H TAX DIV HNZ | (648) | - | (648) | - | - | (16,683) | - | - | (648) |
| 7/20/1989 | FLUOR CORP W/H TAX DIV FLR | (210) | - | (210) | - | - | (16,893) | - | - | (210) |
| 8/10/1989 | CHECK WIRE | (7,000) | - | (7,000) | - | - | (23,893) | - | - | (7,000) |

MADC0305_00000006

BLMIS ACCOUNT NO. 1FN024 (FORMERLY 103107) - JOFFE'S AFTER WORDS ISABELLE FISHER ATTY AT LAW

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Two Year | Six Year | Full History |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers |
| 8/21/1989 | W/H TAX DIV UPJOHN | (1,374) | - | (1,374) | - | - | (25,267) | - | - | (1,374) |
| 8/21/1989 | W/H TAX DIV ALCOA | (696) | - | (696) | - | - | (25,963) | - | - | (696) |
| 9/1/1989 | W/H TAX DIV TW SERVICES 7/18 | (57) | - | (57) | - | - | (26,020) | - | - | (57) |
| 9/15/1989 | W/H TAX DIV DELTA 9/1/89 | (261) | - | (261) | - | - | (26,281) | - | - | (261) |
| 9/15/1989 | W/H TAX DIV NORTHROP 9/9/89 | (396) | - | (396) | - | - | (26,677) | - | - | (396) |
| 9/15/1989 | W/H TAX DIV TRAVELERS | (990) | - | (990) | - | - | (27,667) | - | - | (990) |
| 9/15/1989 | W/H TAX DIV BETH STEEL 9/10/89 | (429) | - | (429) | - | - | (28,096) | - | - | (429) |
| 9/15/1989 | W/H TAX DIV DUPONT 9/12/89 | (5,985) | - | (5,985) | - | - | (34,081) | - | - | (5,985) |
| 9/15/1989 | W/H TAX DIV PPG IND 9/12/89 | (781) | - | (781) | - | - | (34,862) | - | - | (781) |
| 9/15/1989 | W/H TAX DIV GM CL E 9/9/89 | (104) | - | (104) | - | - | (34,966) | - | - | (104) |
| 10/2/1989 | W/H TAX DIV FLOUR 10/17/89 | (210) | - | (210) | - | - | (35,176) | - | - | (210) |
| 10/2/1989 | W/H TAX DIV MERCK 10/02/89 | (1,904) | - | (1,904) | - | - | (37,080) | - | - | (1,904) |
| 10/2/1989 | W/H TAX DIV HEINZ 10/10/89 | (756) | - | (756) | - | - | (37,836) | - | - | (756) |
| 10/2/1989 | W/H TAX DIV ITT | (411) | - | (411) | - | - | (38,246) | - | - | (411) |
| 11/20/1989 | W/H TAX DIV UPJOHN 11/01/89 | (1,562) | - | (1,562) | - | - | (39,808) | - | - | (1,562) |
| 11/20/1989 | W/H TAX DIV NCR CORP 11/10/89 | (1,733) | - | (1,733) | - | - | (41,540) | - | - | (1,733) |
| 11/20/1989 | W/H TAX DIV ALCOA 11/25/89 | (696) | - | (696) | - | - | (42,236) | - | - | (696) |
| 12/28/1989 | W/H TAX DIV | (241) | - | (241) | - | - | (42,477) | - | - | (241) |
| 12/28/1989 | W/H TAX DIV | (999) | - | (999) | - | - | (43,476) | - | - | (999) |
| 12/28/1989 | W/H TAX DIV DU PONT | (6,840) | - | (6,840) | - | - | (50,316) | - | - | (6,840) |
| 12/28/1989 | W/H TAX DIV PPG IND | (781) | - | (781) | - | - | (51,097) | - | - | (781) |
| 12/28/1989 | W/H TAX DIV JOHNSON & JOHNSON | (1,523) | - | (1,523) | - | - | (52,619) | - | - | (1,523) |
| 12/28/1989 | W/H TAX DIV | (164) | - | (164) | - | - | (52,784) | - | - | (164) |
| 12/28/1989 | W/H TAX DIV | (429) | - | (429) | - | - | (53,213) | - | - | (429) |
| 12/28/1989 | W/H TAX DIV | (396) | - | (396) | - | - | (53,609) | - | - | (396) |
| 1/2/1990 | TRANS TO YESHAYA (1FN037) | (1,000,000) [2] | - | - | - | - | (53,609) | - | - | - |
| 1/9/1990 | CHECK WIRE | (8,400) | - | (8,400) | - | - | (62,009) | - | - | (8,400) |
| 1/9/1990 | CHECK WIRE | (6,041) | - | (6,041) | - | - | (68,050) | - | - | (6,041) |
| 1/15/1990 | W/H TAX DIV ITT CORP | (444) | - | (444) | - | - | (68,494) | - | - | (444) |
| 1/15/1990 | W/H TAX DIV FLOUR | (315) | - | (315) | - | - | (68,809) | - | - | (315) |
| 1/15/1990 | W/H TAX DIV HEINZ | (756) | - | (756) | - | - | (69,565) | - | - | (756) |
| 1/15/1990 | W/H TAX DIV MERCK | (1,904) | - | (1,904) | - | - | (71,468) | - | - | (1,904) |
| 2/28/1990 | W/H TAX DIV ALCOA | (696) | - | (696) | - | - | (72,164) | - | - | (696) |
| 2/28/1990 | W/H TAX DIV UPJOHN | (1,562) | - | (1,562) | - | - | (73,726) | - | - | (1,562) |
| 2/28/1990 | W/H TAX DIV ALCOA | (2,436) | - | (2,436) | - | - | (76,162) | - | - | (2,436) |
| 2/28/1990 | W/H TAX DIV NCR | (1,733) | - | (1,733) | - | - | (77,894) | - | - | (1,733) |
| 3/15/1990 | W/H TAX DIV NORTHROP | (396) | - | (396) | - | - | (78,290) | - | - | (396) |
| 3/15/1990 | W/H TAX DIV PPG IND | (781) | - | (781) | - | - | (79,071) | - | - | (781) |
| 3/15/1990 | W/H TAX DIV BETH STEEL | (429) | - | (429) | - | - | (79,500) | - | - | (429) |
| 3/15/1990 | W/H TAX DIV DELTA AIRLINES | (261) | - | (261) | - | - | (79,761) | - | - | (261) |
| 3/15/1990 | W/H TAX DIV JOHNSON & JOHNSON | (1,523) | - | (1,523) | - | - | (81,284) | - | - | (1,523) |
| 3/15/1990 | W/H TAX DIV GM CL E | (122) | - | (122) | - | - | (81,405) | - | - | (122) |
| 3/15/1990 | W/H TAX DIV DUPONT | (6,840) | - | (6,840) | - | - | (88,245) | - | - | (6,840) |
| 3/15/1990 | W/H TAX DIV TRAVELERS | (990) | - | (990) | - | - | (89,235) | - | - | (990) |
| 4/30/1990 | W/H TAX DIV HEINZ | (756) | - | (756) | - | - | (89,991) | - | - | (756) |

MADC0305_00000007

10-03279-smb Doc 143-2 Filed 09/21/17 Entered 09/21/17 14:55:45 Exhibit B
BLMIS ACCOUNT NO. 1FN024 (FORMERLY 100328) - ATTORNEY AT LAW MASTER ATTY AT LAW
Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 4/30/1990 | W/H TAX DIV MERCK | (1,904) | - | (1,904) | - | - | (91,895) | - | - | (1,904) |
| 4/30/1990 | W/H TAX DIV ITT | (1,480) | - | (1,480) | - | - | (93,375) | - | - | (1,480) |
| 4/30/1990 | W/H TAX DIV FLOUR | (315) | - | (315) | - | - | (93,690) | - | - | (315) |
| 5/22/1990 | W/H TAX DIV NCR CORP | (1,838) | - | (1,838) | - | - | (95,527) | - | - | (1,838) |
| 5/22/1990 | W/H TAX DIV UPJOHN | (1,562) | - | (1,562) | - | - | (97,089) | - | - | (1,562) |
| 5/22/1990 | W/H TAX DIV ALCOA | (696) | - | (696) | - | - | (97,785) | - | - | (696) |
| 6/29/1990 | W/H TAX DIV NORTHROP | (396) | - | (396) | - | - | (98,181) | - | - | (396) |
| 6/29/1990 | W/H TAX DIV JOHNSON & JOHNSON | (1,785) | - | (1,785) | - | - | (99,966) | - | - | (1,785) |
| 6/29/1990 | W/H TAX DIV GM CL E | (122) | - | (122) | - | - | (100,088) | - | - | (122) |
| 6/29/1990 | W/H TAX DIV TRAVELERS | (990) | - | (990) | - | - | (101,078) | - | - | (990) |
| 6/29/1990 | W/H TAX DIV DU PONT | (6,840) | - | (6,840) | - | - | (107,918) | - | - | (6,840) |
| 6/29/1990 | W/H TAX DIV PPG INDS | (863) | - | (863) | - | - | (108,781) | - | - | (863) |
| 6/29/1990 | W/H TAX DIV DELTA AIRLINES | (261) | - | (261) | - | - | (109,042) | - | - | (261) |
| 6/29/1990 | W/H TAX DIV BETH STEEL | (429) | - | (429) | - | - | (109,471) | - | - | (429) |
| 7/18/1990 | W/H TAX DIV FLOUR | (315) | - | (315) | - | - | (109,786) | - | - | (315) |
| 7/18/1990 | W/H TAX DIV ITT CORP | (444) | - | (444) | - | - | (110,230) | - | - | (444) |
| 7/18/1990 | W/H TAX DIV HEINZ | (756) | - | (756) | - | - | (110,986) | - | - | (756) |
| 7/18/1990 | W/H TAX DIV MERCK | (405) | - | (405) | - | - | (111,391) | - | - | (405) |
| 8/22/1990 | W/H TAX DIV UPJOHN | (1,562) | - | (1,562) | - | - | (112,952) | - | - | (1,562) |
| 8/22/1990 | W/H TAX DIV NCR | (1,838) | - | (1,838) | - | - | (114,790) | - | - | (1,838) |
| 8/22/1990 | W/H TAX DIV ALUM CO OF AMER | (696) | - | (696) | - | - | (115,486) | - | - | (696) |
| 11/8/1990 | CHECK WIRE | (160,000) | - | (160,000) | - | - | (275,486) | - | - | (160,000) |
| 12/14/1990 | W/H TAX DIV MCI | (570) | - | (570) | - | - | (276,056) | - | - | (570) |
| 2/15/1991 | W/H TAX DIV FED NATL MTG | (2,508) | - | (2,508) | - | - | (278,564) | - | - | (2,508) |
| 5/7/1991 | CHECK WIRE | (9,600) | - | (9,600) | - | - | (288,164) | - | - | (9,600) |
| 6/28/1991 | W/H TAX DIV MCI | (570) | - | (570) | - | - | (288,734) | - | - | (570) |
| 7/9/1991 | CHECK WIRE | (20,000) | - | (20,000) | - | - | (308,734) | - | - | (20,000) |
| 12/16/1991 | MCI COMMUNICATIONS CORP W/H TAX DIV MCIC | (570) | - | (570) | - | - | (309,304) | - | - | (570) |
| 3/2/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (303) | - | (303) | - | - | (309,607) | - | - | (303) |
| 9/8/1992 | CHECK | (50,000) | - | (50,000) | - | - | (359,607) | - | - | (50,000) |
| 12/15/1992 | W/H TAX DIV INTC | (564) | - | (564) | - | - | (360,171) | - | - | (564) |
| 1/28/1994 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (560,171) | - | - | (200,000) |
| 4/29/1994 | TRANS FROM 1FN02530 (*1FN025*) | 33,474 [3] | - | - | - | - | (560,171) | - | - | - |
| 3/16/1995 | CHECK WIRE A/O 3/14/95 | (275,000) | - | (275,000) | - | - | (835,171) | - | - | (275,000) |
| 7/5/1995 | W/H TAX DIV CA | (3,113) | - | (3,113) | - | - | (838,283) | - | - | (3,113) |
| 7/17/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (94) | - | (94) | - | - | (838,377) | - | - | (94) |
| 9/9/1996 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (988,377) | - | - | (150,000) |
| 9/9/1996 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (1,488,377) | - | - | (500,000) |
| 9/9/1996 | TRANS TO 1FN03730 (*1FN037*) | (1,250,000) [2] | - | - | - | - | (1,488,377) | - | - | - |
| 1/2/1997 | TRANS TO 1FN03730 (*1FN037*) | (5,000,000) [2] | - | - | - | - | (1,488,377) | - | - | - |
| 1/10/1997 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (1,638,377) | - | - | (150,000) |
| 11/20/1997 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (1,888,377) | - | - | (250,000) |
| 1/2/1998 | TRANS TO 1FN03730 (*1FN037*) | (2,200,000) [2] | - | - | - | - | (1,888,377) | - | - | - |
| 5/20/1998 | TRANS TO 1FN03730 (*1FN037*) | (2,000,000) [2] | - | - | - | - | (1,888,377) | - | - | - |
| 5/21/1998 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (2,888,377) | - | - | (1,000,000) |

MADC0305_00000008

08-01789-cgm   Doc 19766-2   Filed 09/04/20   Entered 09/04/20 16:57:52   Exhibit A -
Settlement Agreement   Pg 34 of 198

10-05279-smb   Doc 243-2   Filed 09/29/17   Entered 09/29/17 14:55:45   Exhibit B
BLMIS ACCOUNT NO. 1FN024 - HERBERT BARBANEL & ASSOCIATES BARBANEL HERBERT ATTY AT LAW
Page 8 of 51

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | |
| 5/21/1998 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (2,988,377) | - | - | (100,000) |
| 5/22/1998 | RETURNED CHECK WIRE 5/21/98 | 1,000,000 | - | 1,000,000 | - | - | (1,988,377) | - | - | - |
| 5/22/1998 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (2,988,377) | - | - | - |
| 1/4/1999 | TRANS TO 1FN03730 (1FN037) | (8,200,000) [2] | - | - | - | - | (2,988,377) | - | - | - |
| 1/11/1999 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (3,088,377) | - | - | (100,000) |
| 6/4/1999 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (3,588,377) | - | - | (500,000) |
| 6/4/1999 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (3,788,377) | - | - | (200,000) |
| 1/3/2000 | TRANS TO 1FN03730 (1FN037) | (3,000,000) [2] | - | - | - | - | (3,788,377) | - | - | - |
| 1/4/2000 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (3,988,377) | - | - | (200,000) |
| 1/6/2000 | TRANS TO 1FR05130 (1FR051) | (5,000,000) [2] | - | - | - | - | (3,988,377) | - | - | - |
| 4/14/2000 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (4,108,377) | - | - | (120,000) |
| 5/18/2000 | TRANS TO 1FN03730 (1FN037) | (5,000,000) [2] | - | - | - | - | (4,108,377) | - | - | - |
| 1/4/2001 | TRANS TO 1FR05130 (1FR051) | (5,000,000) [2] | - | - | - | - | (4,108,377) | - | - | - |
| 1/11/2001 | TRANS TO 1FN03730 (1FN037) | (5,000,000) [2] | - | - | - | - | (4,108,377) | - | - | - |
| 1/12/2001 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (4,358,377) | - | - | (250,000) |
| 1/2/2002 | TRANS TO 1FN03730 (1FN037) | (7,000,000) [2] | - | - | - | - | (4,358,377) | - | - | - |
| 1/3/2002 | CHECK WIRE | (325,000) | - | (325,000) | - | - | (4,683,377) | - | - | (325,000) |
| 8/22/2002 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (4,833,377) | - | - | (150,000) |
| 1/2/2003 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (5,183,377) | - | (350,000) | (350,000) |
| 10/14/2003 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (5,533,377) | - | (350,000) | (350,000) |
| 1/26/2004 | TRANS TO 1FN03730 (1FN037) | (3,000,000) [2] | - | - | - | - | (5,533,377) | - | - | - |
| 1/27/2004 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (5,883,377) | - | (350,000) | (350,000) |
| 1/12/2005 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (6,233,377) | - | (350,000) | (350,000) |
| 1/4/2006 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (6,583,377) | - | (350,000) | (350,000) |
| 1/16/2007 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (6,933,377) | (350,000) | (350,000) | (350,000) |
| 12/18/2007 | TRANS TO 1FN03730 (1FN037) | (5,000,000) [2] | - | - | - | - | (6,933,377) | - | - | - |
| 1/24/2008 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (7,283,377) | (350,000) | (350,000) | (350,000) |
| | Total: | $ 3,136,150 | $ (7,603,549) [4] | $ 682 | $ (2,816,661) | $ (7,283,377) | $ (700,000) | $ (2,450,000) | $ (7,603,549) [4] |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made out of the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the account was transferred out of the account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[4] This amount includes initial transfers to defendants other than the accountholder, as set forth in Exhibit D.

Note: Numbers might not add to totals shown due to rounding.

MADC0305_00000009

08-01789-cgm Doc 19766-2 Filed 09/04/20 Entered 09/04/20 16:57:52 Exhibit A -
Settlement Agreement Pg 35 of 198

10-05279-smb Doc 243-2 Filed 09/29/17 Entered 09/29/17 14:55:45 Exhibit B
BLMIS ACCOUNT NO. 1FN025 (FORMERLY 100328) - CONFIDENTIAL - PREPARED BY TRUSTEE'S COUNSEL UNDER ATTY AT LAW

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Two Year | Six Year | Full History |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers |
| 12/14/1990 | W/H TAX DIV MCI | (7,050) | - | (7,050) | - | - | (7,050) | - | - | (7,050) |
| 2/15/1991 | W/H TAX DIV FED NATL MTG | (16,302) | - | (16,302) | - | - | (23,352) | - | - | (16,302) |
| 6/28/1991 | W/H TAX DIV MCI | (23,500) | - | (23,500) | - | - | (46,852) | - | - | (23,500) |
| 12/16/1991 | W/H TAX DIV MCI | (7,050) | - | (7,050) | - | - | (53,902) | - | - | (7,050) |
| 2/21/1992 | TRANS TO YESHAYA (1FN037) | (5,000,000) [1] | - | - | - | - | (53,902) | - | - | - |
| 2/24/1992 | CHECK | (50,000) | - | (50,000) | - | - | (103,902) | - | - | (50,000) |
| 3/2/1992 | W/H TAX DIV FIDELITY 1/16/92 | (8,937) | - | (8,937) | - | - | (112,839) | - | - | (8,937) |
| 4/13/1992 | CHECK WIRE | (30,000) | - | (30,000) | - | - | (142,839) | - | - | (30,000) |
| 5/8/1992 | CHECK WIRE | (50,000) | - | (50,000) | - | - | (192,839) | - | - | (50,000) |
| 9/17/1992 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (312,839) | - | - | (120,000) |
| 10/2/1992 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (412,839) | - | - | (100,000) |
| 10/21/1992 | CHECK WIRE A/O 10/16/92 | (75,000) | - | (75,000) | - | - | (487,839) | - | - | (75,000) |
| 12/15/1992 | W/H TAX DIV INTEL | (17,235) | - | (17,235) | - | - | (505,074) | - | - | (17,235) |
| 2/16/1993 | CHECK | (178,000) | - | (178,000) | - | - | (683,074) | - | - | (178,000) |
| 3/1/1993 | W/H TAX DIV INTC | (6,870) | - | (6,870) | - | - | (689,944) | - | - | - |
| 3/2/1993 | CXL C & S 3/1/93 | 6,870 | - | 6,870 | - | - | (683,074) | - | - | - |
| 3/31/1993 | W/H TAX DIV LLTC | (3,000) | - | (3,000) | - | - | (686,074) | - | - | - |
| 3/31/1993 | W/H TAX DIV LLTC | (4,500) | - | (4,500) | - | - | (690,574) | - | - | - |
| 3/31/1993 | W/H TAX DIV LLTC | (2,250) | - | (2,250) | - | - | (692,824) | - | - | - |
| 3/31/1993 | W/H TAX DIV LLTC | (3,000) | - | (3,000) | - | - | (695,824) | - | - | - |
| 5/12/1993 | W/H TAX DIV LLTC | (12,030) | - | (12,030) | - | - | (707,854) | - | - | - |
| 7/7/1993 | CANCEL W/H TAX DIV LINEAR-NET | 1,905 | - | 1,905 | - | - | (705,949) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (705,199) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 1,125 | - | 1,125 | - | - | (704,074) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 2,250 | - | 2,250 | - | - | (701,824) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (701,074) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 4,500 | - | 4,500 | - | - | (696,574) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (695,824) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (695,074) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (694,324) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (693,574) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (692,824) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (692,074) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (691,324) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 2,250 | - | 2,250 | - | - | (689,074) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 375 | - | 375 | - | - | (688,699) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 750 | - | 750 | - | - | (687,949) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 375 | - | 375 | - | - | (687,574) | - | - | - |
| 7/20/1993 | CANCEL W/H TAX DIV LLTC | 4,500 | - | 4,500 | - | - | (683,074) | - | - | - |
| 8/20/1993 | CHECK WIRE | (7,500) | - | (7,500) | - | - | (690,574) | - | - | (7,500) |
| 4/29/1994 | TRANS TO 1FN02430 (1FN024) | (33,474) [1] | - | - | - | - | (690,574) | - | - | - |
| 7/17/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (5,248) | - | (5,248) | - | - | (695,822) | - | - | (5,248) |
| 2/5/1996 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (795,822) | - | - | (100,000) |
| 2/5/1996 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (1,295,822) | - | - | (500,000) |
| 6/6/1997 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (1,445,822) | - | - | (150,000) |

MADC0305_00000010

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in | | | | | | | | |
| Date | Transaction Description | Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 9/30/2002 | TRANS TO 1FN03730 (*1FN037*) | (8,000,000) [1] | - | - | - | - | (1,445,822) | - | - | - |
| 11/27/2002 | CHECK WIRE | (3,150,000) | - | (3,150,000) | - | - | (4,595,822) | - | - | (3,150,000) |
| 12/31/2002 | TRANS TO 1FN03730 (*1FN037*) | (9,000,000) [1] | - | - | - | - | (4,595,822) | - | - | - |
| 10/14/2003 | TRANS TO 1FN03730 (*1FN037*) | (9,000,000) [1] | - | - | - | - | (4,595,822) | - | - | - |
| 10/7/2004 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (4,745,822) | - | (150,000) | (150,000) |
| 10/7/2004 | TRANS TO 1FN03730 (*1FN037*) | (3,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 12/27/2005 | TRANS TO 1FN03730 (*1FN037*) | (10,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 9/1/2006 | TRANS TO 1FN03730 (*1FN037*) | (10,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 12/29/2006 | TRANS TO 1FN03730 (*1FN037*) | (6,500,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 6/26/2007 | TRANS TO 1FN03730 (*1FN037*) | (7,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 11/9/2007 | TRANS TO 1FN03730 (*1FN037*) | (1,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 11/9/2007 | TRANS TO 1FN03730 (*1FN037*) | (1,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| 10/6/2008 | TRANS TO 1FN03730 (*1FN037*) | (6,000,000) [1] | - | - | - | - | (4,745,822) | - | - | - |
| | Total: | $ - | $ (4,745,822) [2] | $ - | $ - | $ (4,745,822) | $ - | $ (150,000) | $ (4,745,822) [2] |

[1] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date. Accordingly, the account balance has remained unchanged.

[2] This amount includes initial transfers to defendants other than the accountholder, as set forth in Exhibit D.

**Note: Numbers might not add to totals shown due to rounding.**

MADC0305_00000011

BLMIS ACCOUNT NO. 1FN037 - NTC & CO. FBO A PARTNERSHIP (86987) ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported on Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 3/17/1989 | TRANS FROM 10510530 *(1FN024)* | 3,000,000 [1] | - | - | 2,816,661 | - | 2,816,661 | - | - | - | - |
| 5/19/1989 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 2,716,661 | - | - | - | (100,000) |
| 5/22/1989 | W/H TAX FED NATL 05/25/89 | (1,094) | - | (1,094) | - | - | 2,715,566 | - | - | - | (1,094) |
| 6/19/1989 | W/H TAX - DIV AMERICAN BRANDS | (2,105) | - | (2,105) | - | - | 2,713,462 | - | - | - | (2,105) |
| 6/19/1989 | W/H TAX - DIV MCDONALDS | (688) | - | (688) | - | - | 2,712,774 | - | - | - | (688) |
| 6/21/1989 | CHECK WIRE | (125,000) | - | (125,000) | - | - | 2,587,774 | - | - | - | (125,000) |
| 8/21/1989 | W/H TAX DIV FED NATL MTG | (1,094) | - | (1,094) | - | - | 2,586,679 | - | - | - | (1,094) |
| 9/15/1989 | W/H TAX DIV AMER BRAND 9/1/89 | (2,105) | - | (2,105) | - | - | 2,584,575 | - | - | - | (2,105) |
| 9/15/1989 | W/H TAX DIV MCDONALD'S 9/18/89 | (688) | - | (688) | - | - | 2,583,886 | - | - | - | (688) |
| 9/15/1989 | W/H TAX DIV SYNTEX 9/18/89 | (1,620) | - | (1,620) | - | - | 2,582,266 | - | - | - | (1,620) |
| 10/13/1989 | CHECK WIRE | (100,000) | - | (100,000) | - | - | 2,482,266 | - | - | - | (100,000) |
| 11/20/1989 | W/H TAX DIV FED NATL MTG 11/25 | (1,436) | - | (1,436) | - | - | 2,480,830 | - | - | - | (1,436) |
| 12/28/1989 | W/H TAX DIV AMER BRANDS | (2,344) | - | (2,344) | - | - | 2,478,486 | - | - | - | (2,344) |
| 12/28/1989 | W/H TAX DIV MCDONALD CORP | (688) | - | (688) | - | - | 2,477,798 | - | - | - | (688) |
| 12/28/1989 | W/H TAX DIV SYNTEX | (1,620) | - | (1,620) | - | - | 2,476,178 | - | - | - | (1,620) |
| 1/2/1990 | TRANS FROM MAGNIFY *(1FN024)* | 1,000,000 [2] | - | - | - | - | 2,476,178 | - | - | - | - |
| 2/28/1990 | W/H TAX DIV MCDONALDS | (444) | - | (444) | - | - | 2,475,734 | - | - | - | (444) |
| 2/28/1990 | W/H TAX DIV FED NATL MTG | (1,436) | - | (1,436) | - | - | 2,474,297 | - | - | - | (1,436) |
| 3/7/1990 | CHECK WIRE | (150,000) | - | (150,000) | - | - | 2,324,297 | - | - | - | (150,000) |
| 3/15/1990 | W/H TAX DIV IBM | (1,198) | - | (1,198) | - | - | 2,323,100 | - | - | - | (1,198) |
| 3/15/1990 | W/H TAX DIV SYNTEX | (1,620) | - | (1,620) | - | - | 2,321,480 | - | - | - | (1,620) |
| 3/15/1990 | W/H TAX DIV AMER BRANDS | (2,346) | - | (2,346) | - | - | 2,319,134 | - | - | - | (2,346) |
| 5/22/1990 | W/H TAX DIV FED NATL MTG | (1,847) | - | (1,847) | - | - | 2,317,287 | - | - | - | (1,847) |
| 6/29/1990 | W/H TAX DIV SYNTEX | (1,728) | - | (1,728) | - | - | 2,315,559 | - | - | - | (1,728) |
| 6/29/1990 | W/H TAX DIV AMERICAN BRANDS | (2,346) | - | (2,346) | - | - | 2,313,213 | - | - | - | (2,346) |
| 6/29/1990 | W/H TAX DIV IBM | (1,198) | - | (1,198) | - | - | 2,312,015 | - | - | - | (1,198) |
| 7/2/1990 | W/H TAX DIV THE GAP | (331) | - | (331) | - | - | 2,311,684 | - | - | - | (331) |
| 9/28/1990 | W/H TAX DIV GAP | (435) | - | (435) | - | - | 2,311,249 | - | - | - | (435) |
| 9/28/1990 | W/H TAX DIV IBM | (1,198) | - | (1,198) | - | - | 2,310,051 | - | - | - | (1,198) |
| 10/19/1990 | CHECK WIRE A/O 10/09/90 | (400,000) | - | (400,000) | - | - | 1,910,051 | - | - | - | (400,000) |
| 10/22/1990 | W/H TAX DIV MERCK | (1,277) | - | (1,277) | - | - | 1,908,775 | - | - | - | (1,277) |
| 11/30/1990 | W/H TAX DIV PAC TEL | (727) | - | (727) | - | - | 1,908,047 | - | - | - | (727) |
| 12/14/1990 | W/H TAX DIV IBM | (1,742) | - | (1,742) | - | - | 1,906,305 | - | - | - | (1,742) |
| 12/14/1990 | W/H TAX DIV HILTON HOTEL | (648) | - | (648) | - | - | 1,905,657 | - | - | - | (648) |
| 12/14/1990 | W/H TAX DIV BOEING | (360) | - | (360) | - | - | 1,905,297 | - | - | - | (360) |
| 1/22/1991 | W/H TAX DIV PARAMOUNT | (378) | - | (378) | - | - | 1,904,919 | - | - | - | (378) |
| 1/22/1991 | W/H TAX DIV QUAKER OATS | (281) | - | (281) | - | - | 1,904,638 | - | - | - | (281) |
| 2/15/1991 | W/H TAX DIV BRISTOL MYERS | (1,062) | - | (1,062) | - | - | 1,903,576 | - | - | - | (1,062) |
| 2/15/1991 | W/H TAX DIV DISNEY | (209) | - | (209) | - | - | 1,903,367 | - | - | - | (209) |
| 2/15/1991 | W/H TAX DIV PACIFIC TELESIS | (727) | - | (727) | - | - | 1,902,640 | - | - | - | (727) |
| 2/15/1991 | W/H TAX DIV PROCTER & GAMBLE | (1,605) | - | (1,605) | - | - | 1,901,035 | - | - | - | (1,605) |
| 3/1/1991 | CHECK WIRE | (700,000) | - | (700,000) | - | - | 1,201,035 | - | - | - | (700,000) |
| 3/21/1991 | W/H TAX DIV BOEING | (360) | - | (360) | - | - | 1,200,675 | - | - | - | (360) |
| 3/21/1991 | W/H TAX DIV IBM | (1,742) | - | (1,742) | - | - | 1,198,933 | - | - | - | (1,742) |
| 4/1/1991 | W/H TAX DIV PARAMOUNT | (378) | - | (378) | - | - | 1,198,555 | - | - | - | (378) |
| 4/1/1991 | W/H TAX DIV QUAKER OATS | (281) | - | (281) | - | - | 1,198,274 | - | - | - | (281) |
| 4/1/1991 | W/H TAX DIV HILTON | (648) | - | (648) | - | - | 1,197,626 | - | - | - | (648) |
| 5/28/1991 | W/H TAX DIV BRISTOL MYERS | (1,062) | - | (1,062) | - | - | 1,196,564 | - | - | - | (1,062) |
| 5/28/1991 | W/H TAX DIV DISNEY | (252) | - | (252) | - | - | 1,196,312 | - | - | - | (252) |
| 5/28/1991 | W/H TAX DIV PACIFIC TEL | (770) | - | (770) | - | - | 1,195,542 | - | - | - | (770) |
| 5/28/1991 | W/H TAX DIV GEN MOTORS | (384) | - | (384) | - | - | 1,195,158 | - | - | - | (384) |
| 6/28/1991 | W/H TAX DIV IBM | (1,742) | - | (1,742) | - | - | 1,193,415 | - | - | - | (1,742) |

MADC0305_00000012

08-01789-cgm    Doc 19766-2    Filed 09/04/20    Entered 09/04/20 16:57:52    Exhibit A -
Settlement Agreements    Pg 38 of 198

10-03279-smb    Doc 243-2    Filed 09/29/17    Entered 09/29/17 20:43:43    Exhibit B
BLMIS ACCOUNT NO. 1FN037 - BRANCH & MISTELSTADT 5 IMPORT EXPORT ATTN: AYALA NAHIR    Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 6/28/1991 | W/H TAX DIV BOEING | (360) | - | (360) | - | - | 1,193,055 | - | - | - | (360) |
| 6/28/1991 | W/H TAX DIV HILTON | (648) | - | (648) | - | - | 1,192,407 | - | - | - | (648) |
| 6/28/1991 | W/H TAX DIV FORD | (384) | - | (384) | - | - | 1,192,023 | - | - | - | (384) |
| 7/31/1991 | W/H TAX DIV OAT | (281) | - | (281) | - | - | 1,191,742 | - | - | - | (281) |
| 8/27/1991 | W/H TAX DIV PACIFIC TEL | (770) | - | (770) | - | - | 1,190,972 | - | - | - | (770) |
| 8/27/1991 | W/H TAX DIV DISNEY | (252) | - | (252) | - | - | 1,190,720 | - | - | - | (252) |
| 8/27/1991 | W/H TAX DIV CATERPILLAR | (288) | - | (288) | - | - | 1,190,432 | - | - | - | (288) |
| 9/18/1991 | EXXON CORP W/H TAX DIV XON | (482) | - | (482) | - | - | 1,189,950 | - | - | - | (482) |
| 9/18/1991 | BOEING CO W/H TAX DIV BA | (405) | - | (405) | - | - | 1,189,545 | - | - | - | (405) |
| 9/18/1991 | FORD MOTOR CO DEL W/H TAX DIV F | (384) | - | (384) | - | - | 1,189,161 | - | - | - | (384) |
| 9/18/1991 | INTERNATIONAL BUSINESS MACHS W/H TAX DIV IBM | (2,178) | - | (2,178) | - | - | 1,186,983 | - | - | - | (2,178) |
| 9/18/1991 | GENERAL MOTORS CORP W/H TAX DIV GM | (528) | - | (528) | - | - | 1,186,455 | - | - | - | (528) |
| 9/18/1991 | MOBILE CORP W/H TAX DIV MOB | (192) | - | (192) | - | - | 1,186,263 | - | - | - | (192) |
| 9/18/1991 | DU PONT E I DE NEMOURS & CO W/H TAX DIV DD | (227) | - | (227) | - | - | 1,186,036 | - | - | - | (227) |
| 9/18/1991 | JOHNSON & JOHNSON W/H TAX DIV JNJ | (72) | - | (72) | - | - | 1,185,964 | - | - | - | (72) |
| 9/30/1991 | W/H TAX DIV AIG | (15) | - | (15) | - | - | 1,185,949 | - | - | - | (15) |
| 9/30/1991 | W/H TAX DIV PEP | (101) | - | (101) | - | - | 1,185,848 | - | - | - | (101) |
| 10/1/1991 | CXL C & S 09/30/91 AIG W/H | 15 | - | 15 | - | - | 1,185,863 | - | - | - | - |
| 10/1/1991 | CXL C & S 09/30/91 PEP W/H | 101 | - | 101 | - | - | 1,185,964 | - | - | - | - |
| 10/1/1991 | W/H TAX DIV PEPSICO | (101) | - | (101) | - | - | 1,185,863 | - | - | - | - |
| 10/1/1991 | W/H TAX DIV AIG | (15) | - | (15) | - | - | 1,185,848 | - | - | - | - |
| 10/15/1991 | W/H TAX DIV MRK | (227) | - | (227) | - | - | 1,185,621 | - | - | - | (227) |
| 10/15/1991 | W/H TAX DIV GE | (398) | - | (398) | - | - | 1,185,223 | - | - | - | - |
| 10/15/1991 | W/H TAX DIV SLB | (36) | - | (36) | - | - | 1,185,187 | - | - | - | - |
| 10/15/1991 | WAL-MART STORES INC W/H TAX DIV WMT | (51) | - | (51) | - | - | 1,185,136 | - | - | - | - |
| 10/17/1991 | CXL C & S 10/15 W/H MERCK | 227 | - | 227 | - | - | 1,185,363 | - | - | - | - |
| 10/17/1991 | CXL C & S 10/15 W/H WAL-MART | 51 | - | 51 | - | - | 1,185,414 | - | - | - | - |
| 10/17/1991 | CXL C & S 10/15 W/H GE | 398 | - | 398 | - | - | 1,185,812 | - | - | - | - |
| 10/17/1991 | CXL C & S 10/15 SLB | 36 | - | 36 | - | - | 1,185,848 | - | - | - | - |
| 10/17/1991 | W/H TAX DIV MERCK | (227) | - | (227) | - | - | 1,185,621 | - | - | - | - |
| 10/17/1991 | W/H TAX DIV GEN ELECTRIC | (398) | - | (398) | - | - | 1,185,223 | - | - | - | (398) |
| 10/17/1991 | W/H TAX DIV WAL-MART | (51) | - | (51) | - | - | 1,185,172 | - | - | - | (51) |
| 10/17/1991 | W/H TAX DIV SCHLUMBERGER | (36) | - | (36) | - | - | 1,185,136 | - | - | - | (36) |
| 11/12/1991 | CXL C & S 10/17/91 | 51 | - | 51 | - | - | 1,185,187 | - | - | - | - |
| 11/12/1991 | CXL C & S 10/17/91 | (51) | - | (51) | - | - | 1,185,136 | - | - | - | - |
| 11/15/1991 | AMERICAN TEL & TELEG CO W/H TAX DIV T | (376) | - | (376) | - | - | 1,184,760 | - | - | - | (376) |
| 11/15/1991 | DISNEY WALT PRODTNS W/H TAX DIV DIS | (252) | - | (252) | - | - | 1,184,508 | - | - | - | (252) |
| 11/15/1991 | BRISTOL MYERS SQUIBB COMPANY W/H TAX DIV BMY | (1,386) | - | (1,386) | - | - | 1,183,122 | - | - | - | (1,386) |
| 11/15/1991 | BELL ATLANTIC CORP W/H TAX DIV BEL | (302) | - | (302) | - | - | 1,182,820 | - | - | - | (302) |
| 12/16/1991 | JOHNSON & JOHNSON W/H TAX DIV JNJ | (259) | - | (259) | - | - | 1,182,561 | - | - | - | (259) |
| 12/16/1991 | GENERAL MOTORS CORP W/H TAX DIV GM | (902) | - | (902) | - | - | 1,181,658 | - | - | - | (902) |
| 12/16/1991 | MOBIL CORP W/H TAX DIV MOB | (278) | - | (278) | - | - | 1,181,380 | - | - | - | (278) |
| 12/16/1991 | INTERNATIONAL BUSINESS MACHS W/H TAX DIV IBM | (632) | - | (632) | - | - | 1,180,748 | - | - | - | (632) |
| 12/16/1991 | AMOCO CORP W/H TAX DIV AN | (239) | - | (239) | - | - | 1,180,509 | - | - | - | (239) |
| 12/16/1991 | DU PONT E I DE NEMOURS & CO W/H TAX DIV DD | (620) | - | (620) | - | - | 1,179,889 | - | - | - | (620) |
| 12/16/1991 | BOEING CO W/H TAX DIV BA | (109) | - | (109) | - | - | 1,179,780 | - | - | - | (109) |
| 12/16/1991 | EXXON CORP W/H TAX DIV XON | (1,503) | - | (1,503) | - | - | 1,178,277 | - | - | - | (1,503) |
| 12/30/1991 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (68) | - | (68) | - | - | 1,178,209 | - | - | - | (68) |
| 1/23/1992 | CHECK WIRE | (900,000) | - | (900,000) | - | - | 278,209 | - | - | - | (900,000) |
| 1/29/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (165) | - | (165) | - | - | 278,044 | - | - | - | (165) |
| 2/14/1992 | W/H TAX DIV BMY | (807) | - | (807) | - | - | 277,237 | - | - | - | (807) |
| 2/14/1992 | W/H TAX DIV T | (708) | - | (708) | - | - | 276,529 | - | - | - | (708) |

MADC0305_00000013

1:0-03279-smb   Doc 2432-2   Filed 09/29/17   Entered 09/29/17 04:35:45   Exhibit B
Pg 48 of 51

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 2/21/1992 | TRANS FROM MAGNIFY (1FN025) | 5,000,000 [2] | - | - | - | - | 276,529 | - | - | - | - |
| 3/16/1992 | W/H TAX DIV BA | (146) | - | (146) | - | - | 276,383 | - | - | - | (146) |
| 3/16/1992 | W/H TAX DIV GM | (2,418) | - | (2,418) | - | - | 273,965 | - | - | - | (2,418) |
| 3/16/1992 | W/H TAX DIV MOB | (624) | - | (624) | - | - | 273,341 | - | - | - | (624) |
| 3/16/1992 | W/H TAX IBM | (1,416) | - | (1,416) | - | - | 271,925 | - | - | - | (1,416) |
| 3/16/1992 | W/H TAX DIV XON | (1,698) | - | (1,698) | - | - | 270,227 | - | - | - | (1,698) |
| 3/18/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (239) | - | (239) | - | - | 269,987 | - | - | - | (239) |
| 4/15/1992 | W/H TAX DIV GE | (2,285) | - | (2,285) | - | - | 267,702 | - | - | - | (2,285) |
| 4/15/1992 | W/H TAX DIV KO | (718) | - | (718) | - | - | 266,984 | - | - | - | (718) |
| 4/15/1992 | W/H TAX DIV EK | (1,193) | - | (1,193) | - | - | 265,791 | - | - | - | (1,193) |
| 4/15/1992 | W/H TAX DIV WMT | (239) | - | (239) | - | - | 265,553 | - | - | - | (239) |
| 4/27/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (43) | - | (43) | - | - | 265,509 | - | - | - | (43) |
| 5/4/1992 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (34,491) | - | - | - | (300,000) |
| 5/4/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (50) | - | (50) | - | - | (34,540) | - | - | - | (50) |
| 5/18/1992 | W/H TAX DIV DIS | (378) | - | (378) | - | - | (34,918) | - | - | - | (378) |
| 5/18/1992 | W/H TAX DIV T | (1,104) | - | (1,104) | - | - | (36,022) | - | - | - | (1,104) |
| 5/18/1992 | W/H TAX DIV AXP | (315) | - | (315) | - | - | (36,337) | - | - | - | (315) |
| 5/18/1992 | W/H TAX DIV BMY | (1,304) | - | (1,304) | - | - | (37,641) | - | - | - | (1,304) |
| 6/15/1992 | W/H TAX DIV F | (1,512) | - | (1,512) | - | - | (39,153) | - | - | - | (1,512) |
| 6/15/1992 | W/H TAX DIV BA | (296) | - | (296) | - | - | (39,450) | - | - | - | (296) |
| 6/15/1992 | W/H TAX DIV MOB | (1,344) | - | (1,344) | - | - | (40,794) | - | - | - | (1,344) |
| 6/15/1992 | W/H TAX DIV DD | (792) | - | (792) | - | - | (41,586) | - | - | - | (792) |
| 6/15/1992 | W/H TAX DIV XON | (4,417) | - | (4,417) | - | - | (46,003) | - | - | - | (4,417) |
| 6/30/1992 | W/H TAX DIV GM | (4,458) | - | (4,458) | - | - | (50,461) | - | - | - | (4,458) |
| 7/15/1992 | W/H TAX DIV EK | (1,193) | - | (1,193) | - | - | (51,653) | - | - | - | (1,193) |
| 7/15/1992 | W/H TAX DIV GE | (2,285) | - | (2,285) | - | - | (53,939) | - | - | - | (2,285) |
| 7/15/1992 | W/H TAX DIV KO | (718) | - | (718) | - | - | (54,657) | - | - | - | (718) |
| 7/15/1992 | W/H TAX DIV WMT | (239) | - | (239) | - | - | (54,895) | - | - | - | (239) |
| 7/31/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (184) | - | (184) | - | - | (55,079) | - | - | - | (184) |
| 8/17/1992 | W/H TAX DIV DIS | (378) | - | (378) | - | - | (55,457) | - | - | - | (378) |
| 8/17/1992 | W/H TAX DIV BMY | (1,304) | - | (1,304) | - | - | (56,761) | - | - | - | (1,304) |
| 8/17/1992 | W/H TAX DIV T | (1,104) | - | (1,104) | - | - | (57,865) | - | - | - | (1,104) |
| 8/26/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (78) | - | (78) | - | - | (57,944) | - | - | - | (78) |
| 9/15/1992 | W/H TAX DIV XON | (4,417) | - | (4,417) | - | - | (62,361) | - | - | - | (4,417) |
| 9/15/1992 | W/H TAX DIV JNJ | (869) | - | (869) | - | - | (63,230) | - | - | - | (869) |
| 9/15/1992 | W/H TAX DIV DD | (792) | - | (792) | - | - | (64,022) | - | - | - | (792) |
| 9/15/1992 | W/H TAX DIV MOB | (1,344) | - | (1,344) | - | - | (65,366) | - | - | - | (1,344) |
| 9/15/1992 | W/H TAX DIV BA | (296) | - | (296) | - | - | (65,663) | - | - | - | (296) |
| 10/15/1992 | W/H TAX DIV GE | (2,451) | - | (2,451) | - | - | (68,114) | - | - | - | (2,451) |
| 10/15/1992 | W/H TAX DIV WMT | (239) | - | (239) | - | - | (68,353) | - | - | - | (239) |
| 10/15/1992 | W/H TAX DIV KO | (718) | - | (718) | - | - | (69,071) | - | - | - | (718) |
| 10/15/1992 | W/H TAX DIV EK | (1,193) | - | (1,193) | - | - | (70,263) | - | - | - | (1,193) |
| 11/13/1992 | CHECK WIRE | (600,000) | - | (600,000) | - | - | (670,263) | - | - | - | (600,000) |
| 11/16/1992 | W/H TAX DIV T | (1,104) | - | (1,104) | - | - | (671,367) | - | - | - | (1,104) |
| 11/16/1992 | W/H TAX DIV BMY | (1,304) | - | (1,304) | - | - | (672,671) | - | - | - | (1,304) |
| 11/16/1992 | W/H TAX DIV DIS | (378) | - | (378) | - | - | (673,049) | - | - | - | (378) |
| 11/27/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (77) | - | (77) | - | - | (673,126) | - | - | - | (77) |
| 12/15/1992 | W/H TAX DIV BA | (359) | - | (359) | - | - | (673,485) | - | - | - | (359) |
| 12/15/1992 | W/H TAX DIV F | (616) | - | (616) | - | - | (674,101) | - | - | - | (616) |
| 12/15/1992 | W/H TAX DIV JNJ | (1,154) | - | (1,154) | - | - | (675,255) | - | - | - | (1,154) |
| 12/15/1992 | W/H TAX DIV DD | (1,027) | - | (1,027) | - | - | (676,282) | - | - | - | (1,027) |
| 12/15/1992 | W/H TAX DIV XON | (4,933) | - | (4,933) | - | - | (681,216) | - | - | - | (4,933) |

MADC0305_00000014

1:03279-smb Doc 3432-2 Filed 09/29/17 Entered 09/29/17 04:35:45 Exhibit B
BLMIS ACCOUNT NO. ... YAL ... GROUP OF ... ATTN: AYALA NAHIR
Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 12/15/1992 | W/H TAX DIV MOB | (1,344) | - | (1,344) | - | - | (682,560) | - | - | - | (1,344) |
| 12/31/1992 | W/H TAX DIV AIG | (68) | - | (68) | - | - | (682,627) | - | - | - | (68) |
| 12/31/1992 | W/H TAX DIV KO | (676) | - | (676) | - | - | (683,303) | - | - | - | (676) |
| 12/31/1992 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (10) | - | (10) | - | - | (683,314) | - | - | - | (10) |
| 1/15/1993 | W/H TAX DIV WMT | (274) | - | (274) | - | - | (683,587) | - | - | - | (274) |
| 1/15/1993 | W/H TAX DIV GE | (3,075) | - | (3,075) | - | - | (686,662) | - | - | - | (3,075) |
| 1/15/1993 | W/H TAX DIV MRK | (199) | - | (199) | - | - | (686,861) | - | - | - | (199) |
| 1/15/1993 | W/H TAX DIV EK | (1,686) | - | (1,686) | - | - | (688,547) | - | - | - | (1,686) |
| 2/16/1993 | W/H TAX DIV DIS | (353) | - | (353) | - | - | (688,900) | - | - | - | (353) |
| 2/16/1993 | W/H TAX DIV BMY | (1,847) | - | (1,847) | - | - | (690,747) | - | - | - | (1,847) |
| 2/16/1993 | W/H TAX DIV T | (1,287) | - | (1,287) | - | - | (692,034) | - | - | - | (1,287) |
| 3/1/1993 | W/H TAX DIV F | (580) | - | (580) | - | - | (692,613) | - | - | - | (580) |
| 3/5/1993 | W/H TAX DIV BA | (359) | - | (359) | - | - | (692,972) | - | - | - | (359) |
| 3/9/1993 | W/H TAX DIV JNJ | (1,154) | - | (1,154) | - | - | (694,127) | - | - | - | (1,154) |
| 3/10/1993 | W/H TAX DIV MOB | (1,248) | - | (1,248) | - | - | (695,375) | - | - | - | (1,248) |
| 3/10/1993 | W/H TAX DIV XON | (4,933) | - | (4,933) | - | - | (700,308) | - | - | - | (4,933) |
| 3/15/1993 | W/H TAX DIV DD | (1,027) | - | (1,027) | - | - | (701,335) | - | - | - | (1,027) |
| 3/18/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (283) | - | (283) | - | - | (701,618) | - | - | - | (283) |
| 3/19/1993 | W/H TAX DIV AIG | (27) | - | (27) | - | - | (701,645) | - | - | - | (27) |
| 3/31/1993 | W/H TAX DIV PEP | (62) | - | (62) | - | - | (701,708) | - | - | - | (62) |
| 4/1/1993 | W/H TAX DIV EK | (1,830) | - | (1,830) | - | - | (703,538) | - | - | - | (1,830) |
| 4/1/1993 | W/H TAX DIV S | (77) | - | (77) | - | - | (703,615) | - | - | - | (77) |
| 4/1/1993 | W/H TAX DIV KO | (952) | - | (952) | - | - | (704,566) | - | - | - | (952) |
| 4/12/1993 | W/H TAX DIV WMT | (194) | - | (194) | - | - | (704,761) | - | - | - | (194) |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (19) | - | (19) | - | - | (704,780) | - | - | - | (19) |
| 4/26/1993 | W/H TAX DIV GE | (3,377) | - | (3,377) | - | - | (708,157) | - | - | - | (3,377) |
| 5/3/1993 | W/H TAX DIV T | (1,561) | - | (1,561) | - | - | (709,719) | - | - | - | (1,561) |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (31) | - | (31) | - | - | (709,750) | - | - | - | (31) |
| 5/17/1993 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | (1,909,750) | - | - | - | (1,200,000) |
| 5/20/1993 | W/H TAX DIV DIS | (446) | - | (446) | - | - | (1,910,196) | - | - | - | (446) |
| 6/1/1993 | W/H TAX DIV AXP | (79) | - | (79) | - | - | (1,910,274) | - | - | - | (79) |
| 6/1/1993 | W/H TAX DIV F | (757) | - | (757) | - | - | (1,911,032) | - | - | - | (757) |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (27) | - | (27) | - | - | (1,911,059) | - | - | - | (27) |
| 6/14/1993 | W/H TAX DIV MMM | (530) | - | (530) | - | - | (1,911,589) | - | - | - | (530) |
| 6/18/1993 | W/H TAX DIV MCD | (103) | - | (103) | - | - | (1,911,692) | - | - | - | (103) |
| 6/30/1993 | W/H TAX DIV PEP | (409) | - | (409) | - | - | (1,912,101) | - | - | - | (409) |
| 7/1/1993 | W/H TAX DIV KO | (713) | - | (713) | - | - | (1,912,815) | - | - | - | (713) |
| 7/1/1993 | W/H TAX DIV MRK | (799) | - | (799) | - | - | (1,913,613) | - | - | - | (799) |
| 7/1/1993 | W/H TAX DIV S | (383) | - | (383) | - | - | (1,913,997) | - | - | - | (383) |
| 7/1/1993 | W/H TAX DIV EK | (479) | - | (479) | - | - | (1,914,476) | - | - | - | (479) |
| 7/2/1993 | W/H TAX DIV SLB | (288) | - | (288) | - | - | (1,914,764) | - | - | - | (288) |
| 7/9/1993 | W/H TAX DIV WMT | (231) | - | (231) | - | - | (1,914,994) | - | - | - | (231) |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (70) | - | (70) | - | - | (1,915,064) | - | - | - | (70) |
| 7/26/1993 | W/H TAX DIV GE | (1,409) | - | (1,409) | - | - | (1,916,473) | - | - | - | (1,409) |
| 8/2/1993 | W/H TAX DIV AIT | (593) | - | (593) | - | - | (1,917,067) | - | - | - | (593) |
| 8/2/1993 | W/H TAX DIV BMY | (929) | - | (929) | - | - | (1,917,995) | - | - | - | (929) |
| 8/2/1993 | W/H TAX DIV T | (1,279) | - | (1,279) | - | - | (1,919,274) | - | - | - | (1,279) |
| 8/2/1993 | W/H TAX DIV BEL | (864) | - | (864) | - | - | (1,920,139) | - | - | - | (864) |
| 8/10/1993 | W/H TAX DIV AXP | (322) | - | (322) | - | - | (1,920,461) | - | - | - | (322) |
| 8/16/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (16) | - | (16) | - | - | (1,920,477) | - | - | - | (16) |
| 8/20/1993 | W/H TAX DIV DIS | (101) | - | (101) | - | - | (1,920,578) | - | - | - | (101) |
| 9/1/1993 | W/H TAX DIV F | (669) | - | (669) | - | - | (1,921,247) | - | - | - | (669) |

MADC0305_00000015

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100067) - ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 9/10/1993 | W/H TAX DIV AN | (920) | - | (920) | - | - | (1,922,167) | - | - | - | (920) |
| 9/10/1993 | W/H TAX DIV IBM | (418) | - | (418) | - | - | (1,922,585) | - | - | - | (418) |
| 9/10/1993 | W/H TAX DIV MOB | (1,070) | - | (1,070) | - | - | (1,923,655) | - | - | - | (1,070) |
| 9/10/1993 | W/H TAX DIV XON | (2,890) | - | (2,890) | - | - | (1,926,545) | - | - | - | (2,890) |
| 9/13/1993 | W/H TAX DIV DD | (883) | - | (883) | - | - | (1,927,428) | - | - | - | (883) |
| 9/15/1993 | W/H TAX DIV ARC | (899) | - | (899) | - | - | (1,928,327) | - | - | - | (899) |
| 9/17/1993 | W/H TAX DIV AIG | (98) | - | (98) | - | - | (1,928,426) | - | - | - | (98) |
| 9/17/1993 | W/H TAX DIV MCD | (105) | - | (105) | - | - | (1,928,531) | - | - | - | (105) |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (23) | - | (23) | - | - | (1,928,554) | - | - | - | (23) |
| 9/30/1993 | W/H TAX DIV PEP | (366) | - | (366) | - | - | (1,928,920) | - | - | - | (366) |
| 10/1/1993 | W/H TAX DIV S | (392) | - | (392) | - | - | (1,929,312) | - | - | - | (392) |
| 10/1/1993 | W/H TAX DIV EK | (491) | - | (491) | - | - | (1,929,803) | - | - | - | (491) |
| 10/1/1993 | W/H TAX DIV KO | (667) | - | (667) | - | - | (1,930,470) | - | - | - | (667) |
| 10/1/1993 | W/H TAX DIV MRK | (1,007) | - | (1,007) | - | - | (1,931,477) | - | - | - | (1,007) |
| 10/4/1993 | W/H TAX DIV WMT | (191) | - | (191) | - | - | (1,931,668) | - | - | - | (191) |
| 10/13/1993 | W/H TAX DIV HWP | (164) | - | (164) | - | - | (1,931,832) | - | - | - | (164) |
| 10/25/1993 | W/H TAX DIV GE | (1,648) | - | (1,648) | - | - | (1,933,480) | - | - | - | (1,648) |
| 11/1/1993 | W/H TAX DIV BEL | (880) | - | (880) | - | - | (1,934,360) | - | - | - | (880) |
| 11/1/1993 | W/H TAX DIV T | (1,301) | - | (1,301) | - | - | (1,935,661) | - | - | - | (1,301) |
| 11/1/1993 | W/H TAX DIV AIT | (904) | - | (904) | - | - | (1,936,565) | - | - | - | (904) |
| 11/1/1993 | W/H TAX DIV BMY | (1,183) | - | (1,183) | - | - | (1,937,748) | - | - | - | (1,183) |
| 11/12/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (174) | - | (174) | - | - | (1,937,921) | - | - | - | (174) |
| 11/19/1993 | W/H TAX DIV DIS | (103) | - | (103) | - | - | (1,938,024) | - | - | - | (103) |
| 12/1/1993 | W/H TAX DIV INTC | (66) | - | (66) | - | - | (1,938,090) | - | - | - | (66) |
| 12/1/1993 | W/H TAX DIV F | (660) | - | (660) | - | - | (1,938,750) | - | - | - | (660) |
| 12/7/1993 | W/H TAX DIV JNJ | (601) | - | (601) | - | - | (1,939,351) | - | - | - | (601) |
| 12/10/1993 | W/H TAX DIV XON | (2,614) | - | (2,614) | - | - | (1,941,964) | - | - | - | (2,614) |
| 12/10/1993 | W/H TAX DIV S | (402) | - | (402) | - | - | (1,942,366) | - | - | - | (402) |
| 12/10/1993 | W/H TAX DIV MOB | (1,122) | - | (1,122) | - | - | (1,943,488) | - | - | - | (1,122) |
| 12/10/1993 | W/H TAX DIV IBM | (413) | - | (413) | - | - | (1,943,901) | - | - | - | (413) |
| 12/10/1993 | W/H TAX DIV AN | (726) | - | (726) | - | - | (1,944,627) | - | - | - | (726) |
| 12/10/1993 | W/H TAX DIV GM | (264) | - | (264) | - | - | (1,944,891) | - | - | - | (264) |
| 12/13/1993 | W/H TAX DIV MMM | (560) | - | (560) | - | - | (1,945,451) | - | - | - | (560) |
| 12/14/1993 | W/H TAX DIV DD | (1,016) | - | (1,016) | - | - | (1,946,468) | - | - | - | (1,016) |
| 12/15/1993 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | (1,946,477) | - | - | - | (9) |
| 12/15/1993 | W/H TAX DIV KO | (689) | - | (689) | - | - | (1,947,166) | - | - | - | (689) |
| 12/15/1993 | W/H TAX DIV ARC | (464) | - | (464) | - | - | (1,947,630) | - | - | - | (464) |
| 12/17/1993 | W/H TAX DIV MCD | (109) | - | (109) | - | - | (1,947,739) | - | - | - | (109) |
| 12/17/1993 | W/H TAX DIV AIG | (101) | - | (101) | - | - | (1,947,840) | - | - | - | (101) |
| 1/3/1994 | W/H TAX DIV MRK | (1,040) | - | (1,040) | - | - | (1,948,879) | - | - | - | (1,040) |
| 1/3/1994 | W/H TAX DIV EK | (506) | - | (506) | - | - | (1,949,386) | - | - | - | (506) |
| 1/3/1994 | W/H TAX DIV PEP | (378) | - | (378) | - | - | (1,949,764) | - | - | - | (378) |
| 1/3/1994 | W/H TAX DIV S | (402) | - | (402) | - | - | (1,950,166) | - | - | - | (402) |
| 1/5/1994 | W/H TAX DIV WMT | (197) | - | (197) | - | - | (1,950,363) | - | - | - | (197) |
| 1/11/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (11) | - | (11) | - | - | (1,950,374) | - | - | - | (11) |
| 1/27/1994 | TRANS TO 1H006730 (1H0067) | (300,000) [1] | - | - | - | - | (1,950,374) | - | - | - | - |
| 1/31/1994 | CORRECTION ADJ 1/31/94 | 402 | - | 402 | - | - | (1,949,972) | - | - | - | - |
| 1/31/1994 | CXL 12/10/93 | 402 | - | 402 | - | - | (1,949,570) | - | - | - | - |
| 1/31/1994 | CANCEL DIV ADJ 12/10 S | (402) | - | (402) | - | - | (1,949,972) | - | - | - | - |
| 2/1/1994 | W/H TAX DIV BEL | (890) | - | (890) | - | - | (1,950,862) | - | - | - | (890) |
| 2/18/1994 | W/H TAX DIV DIS | (92) | - | (92) | - | - | (1,950,954) | - | - | - | (92) |
| 3/1/1994 | W/H TAX DIV F | (562) | - | (562) | - | - | (1,951,515) | - | - | - | (562) |

MADC0305_00000016

BLMIS ACCOUNT NO. [REDACTED] - NTC & CO. FBO MAX ROBBINS [REDACTED] ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 3/1/1994 | W/H TAX DIV INTC | (63) | - | (63) | - | - | (1,951,579) | - | - | - | (63) |
| 3/8/1994 | W/H TAX DIV JNJ | (493) | - | (493) | - | - | (1,952,071) | - | - | - | (493) |
| 3/9/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (24) | - | (24) | - | - | (1,952,096) | - | - | - | (24) |
| 3/10/1994 | W/H TAX DIV XON | (2,578) | - | (2,578) | - | - | (1,954,673) | - | - | - | (2,578) |
| 3/10/1994 | W/H TAX DIV IBM | (386) | - | (386) | - | - | (1,955,059) | - | - | - | (386) |
| 3/10/1994 | W/H TAX DIV AN | (772) | - | (772) | - | - | (1,955,832) | - | - | - | (772) |
| 3/10/1994 | W/H TAX DIV GM | (407) | - | (407) | - | - | (1,956,239) | - | - | - | (407) |
| 3/10/1994 | W/H TAX DIV MOB | (955) | - | (955) | - | - | (1,957,193) | - | - | - | (955) |
| 3/14/1994 | W/H TAX DIV MMM | (556) | - | (556) | - | - | (1,957,749) | - | - | - | (556) |
| 3/14/1994 | W/H TAX DIV BAC | (393) | - | (393) | - | - | (1,958,143) | - | - | - | (393) |
| 3/15/1994 | W/H TAX DIV ARC | (579) | - | (579) | - | - | (1,958,722) | - | - | - | (579) |
| 3/18/1994 | W/H TAX DIV MCD | (113) | - | (113) | - | - | (1,958,835) | - | - | - | (113) |
| 3/18/1994 | W/H TAX DIV AIG | (91) | - | (91) | - | - | (1,958,926) | - | - | - | (91) |
| 3/31/1994 | W/H TAX DIV PEP | (371) | - | (371) | - | - | (1,959,297) | - | - | - | (371) |
| 4/4/1994 | W/H TAX DIV KO | (716) | - | (716) | - | - | (1,960,012) | - | - | - | (716) |
| 4/4/1994 | W/H TAX DIV S | (449) | - | (449) | - | - | (1,960,462) | - | - | - | (449) |
| 4/4/1994 | W/H TAX DIV MRK | (1,002) | - | (1,002) | - | - | (1,961,464) | - | - | - | (1,002) |
| 4/12/1994 | CHECK WIRE | (750,000) | - | (750,000) | - | - | (2,711,464) | - | - | - | (750,000) |
| 4/12/1994 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (2,811,464) | - | - | - | (100,000) |
| 4/13/1994 | W/H TAX DIV HWP | (180) | - | (180) | - | - | (2,811,644) | - | - | - | (180) |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (13) | - | (13) | - | - | (2,811,657) | - | - | - | (13) |
| 4/25/1994 | W/H TAX DIV GE | (1,719) | - | (1,719) | - | - | (2,813,375) | - | - | - | (1,719) |
| 4/29/1994 | W/H TAX DIV DOW | (561) | - | (561) | - | - | (2,813,936) | - | - | - | (561) |
| 5/2/1994 | W/H TAX DIV BEL | (949) | - | (949) | - | - | (2,814,886) | - | - | - | (949) |
| 5/2/1994 | W/H TAX DIV AIT | (761) | - | (761) | - | - | (2,815,647) | - | - | - | (761) |
| 5/2/1994 | W/H TAX DIV T | (1,385) | - | (1,385) | - | - | (2,817,032) | - | - | - | (1,385) |
| 5/2/1994 | W/H TAX DIV BMY | (1,158) | - | (1,158) | - | - | (2,818,191) | - | - | - | (1,158) |
| 5/10/1994 | W/H TAX DIV AXP | (396) | - | (396) | - | - | (2,818,586) | - | - | - | (396) |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (14) | - | (14) | - | - | (2,818,601) | - | - | - | (14) |
| 5/20/1994 | W/H TAX DIV DIS | (114) | - | (114) | - | - | (2,818,714) | - | - | - | (114) |
| 6/1/1994 | W/H TAX DIV F | (661) | - | (661) | - | - | (2,819,376) | - | - | - | (661) |
| 6/3/1994 | W/H TAX DIV BA | (2) | - | (2) | - | - | (2,819,378) | - | - | - | (2) |
| 6/7/1994 | W/H TAX DIV JNJ | (569) | - | (569) | - | - | (2,819,947) | - | - | - | (569) |
| 6/10/1994 | W/H TAX DIV XON | (2,676) | - | (2,676) | - | - | (2,822,623) | - | - | - | (2,676) |
| 6/10/1994 | W/H TAX DIV IBM | (406) | - | (406) | - | - | (2,823,029) | - | - | - | (406) |
| 6/10/1994 | W/H TAX DIV MOB | (990) | - | (990) | - | - | (2,824,019) | - | - | - | (990) |
| 6/10/1994 | W/H TAX DIV GM | (423) | - | (423) | - | - | (2,824,442) | - | - | - | (423) |
| 6/10/1994 | W/H TAX DIV AN | (802) | - | (802) | - | - | (2,825,244) | - | - | - | (802) |
| 6/13/1994 | W/H TAX DIV MMM | (574) | - | (574) | - | - | (2,825,818) | - | - | - | (574) |
| 6/13/1994 | W/H TAX DIV MCD | (35) | - | (35) | - | - | (2,825,853) | - | - | - | (35) |
| 6/14/1994 | W/H TAX DIV BAC | (409) | - | (409) | - | - | (2,826,262) | - | - | - | (409) |
| 6/15/1994 | W/H TAX DIV ARC | (599) | - | (599) | - | - | (2,826,861) | - | - | - | (599) |
| 6/17/1994 | W/H TAX DIV MCD | (131) | - | (131) | - | - | (2,826,992) | - | - | - | (131) |
| 6/17/1994 | W/H TAX DIV AIG | (94) | - | (94) | - | - | (2,827,086) | - | - | - | (94) |
| 6/17/1994 | W/H TAX DIV CCI | (1) | - | (1) | - | - | (2,827,088) | - | - | - | (1) |
| 6/17/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (39) | - | (39) | - | - | (2,827,127) | - | - | - | (39) |
| 6/30/1994 | W/H TAX DIV PEP | (432) | - | (432) | - | - | (2,827,559) | - | - | - | (432) |
| 7/1/1994 | W/H TAX DIV S | (465) | - | (465) | - | - | (2,828,024) | - | - | - | (465) |
| 7/1/1994 | W/H TAX DIV MCIC | (40) | - | (40) | - | - | (2,828,064) | - | - | - | (40) |
| 7/1/1994 | W/H TAX DIV EK | (4) | - | (4) | - | - | (2,828,068) | - | - | - | (4) |
| 7/1/1994 | W/H TAX DIV KO | (725) | - | (725) | - | - | (2,828,793) | - | - | - | (725) |
| 7/1/1994 | W/H TAX DIV MRK | (1,047) | - | (1,047) | - | - | (2,829,841) | - | - | - | (1,047) |

MADC0305_00000017

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 7/8/1994 | W/H TAX DIV WMT | (330) | - | (330) | - | - | (2,830,171) | - | - | - | (330) |
| 7/13/1994 | W/H TAX DIV HWP | (219) | - | (219) | - | - | (2,830,389) | - | - | - | (219) |
| 7/15/1994 | W/H TAX DIV C | (2) | - | (2) | - | - | (2,830,392) | - | - | - | (2) |
| 7/18/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | (2,830,401) | - | - | - | (9) |
| 7/25/1994 | W/H TAX DIV GE | (1,795) | - | (1,795) | - | - | (2,832,196) | - | - | - | (1,795) |
| 7/29/1994 | W/H TAX DIV DOW | (568) | - | (568) | - | - | (2,832,764) | - | - | - | (568) |
| 8/1/1994 | W/H TAX DIV T | (1,403) | - | (1,403) | - | - | (2,834,166) | - | - | - | (1,403) |
| 8/1/1994 | W/H TAX DIV BMY | (1,172) | - | (1,172) | - | - | (2,835,338) | - | - | - | (1,172) |
| 8/1/1994 | W/H TAX DIV BEL | (962) | - | (962) | - | - | (2,836,301) | - | - | - | (962) |
| 8/1/1994 | W/H TAX DIV AIT | (771) | - | (771) | - | - | (2,837,071) | - | - | - | (771) |
| 8/15/1994 | CHECK WIRE TO HAD-MED-RELIEF | (1,200,000) | - | (1,200,000) | - | - | (4,037,071) | - | - | - | (1,200,000) |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (8) | - | (8) | - | - | (4,037,079) | - | - | - | (8) |
| 8/17/1994 | W/H TAX DIV CCI | (10) | - | (10) | - | - | (4,037,089) | - | - | - | (10) |
| 8/19/1994 | CHECK WIRE | (118,981) | - | (118,981) | - | - | (4,156,070) | - | - | - | (118,981) |
| 8/19/1994 | W/H TAX DIV DIS | (115) | - | (115) | - | - | (4,156,185) | - | - | - | (115) |
| 9/1/1994 | W/H TAX DIV INTC | (4) | - | (4) | - | - | (4,156,189) | - | - | - | (4) |
| 9/1/1994 | W/H TAX DIV INTC | (0) | - | (0) | - | - | (4,156,189) | - | - | - | (0) |
| 9/1/1994 | W/H TAX DIV F | (697) | - | (697) | - | - | (4,156,886) | - | - | - | (697) |
| 9/2/1994 | W/H TAX DIV BA | (15) | - | (15) | - | - | (4,156,902) | - | - | - | (15) |
| 9/6/1994 | W/H TAX DIV JNJ | (599) | - | (599) | - | - | (4,157,501) | - | - | - | (599) |
| 9/12/1994 | W/H TAX DIV XON | (2,817) | - | (2,817) | - | - | (4,160,317) | - | - | - | (2,817) |
| 9/12/1994 | W/H TAX DIV MOB | (1,040) | - | (1,040) | - | - | (4,161,357) | - | - | - | (1,040) |
| 9/12/1994 | W/H TAX DIV IBM | (430) | - | (430) | - | - | (4,161,787) | - | - | - | (430) |
| 9/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (15) | - | (15) | - | - | (4,161,802) | - | - | - | (15) |
| 9/12/1994 | W/H TAX DIV AN | (845) | - | (845) | - | - | (4,162,647) | - | - | - | (845) |
| 9/12/1994 | W/H TAX DIV DD | (89) | - | (89) | - | - | (4,162,736) | - | - | - | (89) |
| 9/12/1994 | W/H TAX DIV MMM | (603) | - | (603) | - | - | (4,163,339) | - | - | - | (603) |
| 9/12/1994 | W/H TAX DIV GM | (447) | - | (447) | - | - | (4,163,786) | - | - | - | (447) |
| 9/15/1994 | W/H TAX DIV ARC | (631) | - | (631) | - | - | (4,164,416) | - | - | - | (631) |
| 9/16/1994 | W/H TAX DIV AIG | (74) | - | (74) | - | - | (4,164,491) | - | - | - | (74) |
| 9/16/1994 | W/H TAX DIV MCD | (81) | - | (81) | - | - | (4,164,572) | - | - | - | (81) |
| 9/30/1994 | W/H TAX DIV PEP | (339) | - | (339) | - | - | (4,164,911) | - | - | - | (339) |
| 10/3/1994 | W/H TAX DIV WMT | (225) | - | (225) | - | - | (4,165,135) | - | - | - | (225) |
| 10/3/1994 | W/H TAX DIV KO | (596) | - | (596) | - | - | (4,165,732) | - | - | - | (596) |
| 10/3/1994 | W/H TAX DIV EK | (282) | - | (282) | - | - | (4,166,014) | - | - | - | (282) |
| 10/3/1994 | W/H TAX DIV MRK | (900) | - | (900) | - | - | (4,166,914) | - | - | - | (900) |
| 10/12/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (9) | - | (9) | - | - | (4,166,923) | - | - | - | (9) |
| 10/12/1994 | W/H TAX DIV HWP | (176) | - | (176) | - | - | (4,167,099) | - | - | - | (176) |
| 10/14/1994 | W/H TAX DIV C | (206) | - | (206) | - | - | (4,167,305) | - | - | - | (206) |
| 10/25/1994 | W/H TAX DIV GE | (1,482) | - | (1,482) | - | - | (4,168,787) | - | - | - | (1,482) |
| 10/28/1994 | W/H TAX DIV DOW | (420) | - | (420) | - | - | (4,169,207) | - | - | - | (420) |
| 11/1/1994 | W/H TAX DIV AIT | (649) | - | (649) | - | - | (4,169,857) | - | - | - | (649) |
| 11/1/1994 | W/H TAX DIV S | (353) | - | (353) | - | - | (4,170,209) | - | - | - | (353) |
| 11/1/1994 | W/H TAX DIV T | (1,087) | - | (1,087) | - | - | (4,171,296) | - | - | - | (1,087) |
| 11/1/1994 | W/H TAX DIV BMY | (901) | - | (901) | - | - | (4,172,197) | - | - | - | (901) |
| 11/1/1994 | W/H TAX DIV BEL | (771) | - | (771) | - | - | (4,172,968) | - | - | - | (771) |
| 11/16/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (13) | - | (13) | - | - | (4,172,981) | - | - | - | (13) |
| 11/17/1994 | W/H TAX DIV CCI | (134) | - | (134) | - | - | (4,173,116) | - | - | - | (134) |
| 11/21/1994 | CHECK WIRE | (313,000) | - | (313,000) | - | - | (4,486,116) | - | - | - | (313,000) |
| 12/1/1994 | W/H TAX DIV F | (590) | - | (590) | - | - | (4,486,706) | - | - | - | (590) |
| 12/1/1994 | W/H TAX DIV INTC | (57) | - | (57) | - | - | (4,486,763) | - | - | - | (57) |
| 12/6/1994 | W/H TAX DIV JNJ | (433) | - | (433) | - | - | (4,487,196) | - | - | - | (433) |

MADC0305_00000018

08-01789-cgm Doc 19766-2 Filed 09/04/20 Entered 09/04/20 16:57:52 Exhibit A -
Settlement Agreements Pg 44 of 198

10-05279-smb Doc 243-2 Filed 09/29/17 Entered 09/29/17 20:43:54 Exhibit B
Pg 18 of 51

BLMIS ACCOUNT NO. 1FN037 - NTC & CO. FBO MURIEL S. KRAMER ATTN: AYALA NAHIR

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 12/9/1994 | W/H TAX DIV MCIC | (37) | - | (37) | - | - | (4,487,233) | - | - | - | (37) |
| 12/12/1994 | W/H TAX DIV GM | (346) | - | (346) | - | - | (4,487,579) | - | - | - | (346) |
| 12/12/1994 | W/H TAX DIV MOB | (812) | - | (812) | - | - | (4,488,391) | - | - | - | (812) |
| 12/12/1994 | W/H TAX DIV AN | (624) | - | (624) | - | - | (4,489,015) | - | - | - | (624) |
| 12/12/1994 | W/H TAX DIV XON | (2,104) | - | (2,104) | - | - | (4,491,120) | - | - | - | (2,104) |
| 12/12/1994 | W/H TAX DIV IBM | (328) | - | (328) | - | - | (4,491,448) | - | - | - | (328) |
| 12/12/1994 | W/H TAX DIV MMM | (420) | - | (420) | - | - | (4,491,868) | - | - | - | (420) |
| 12/14/1994 | W/H TAX DIV DD | (870) | - | (870) | - | - | (4,492,738) | - | - | - | (870) |
| 12/15/1994 | W/H TAX DIV KO | (582) | - | (582) | - | - | (4,493,320) | - | - | - | (582) |
| 12/15/1994 | W/H TAX DIV ARC | (493) | - | (493) | - | - | (4,493,813) | - | - | - | (493) |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (6) | - | (6) | - | - | (4,493,818) | - | - | - | (6) |
| 12/16/1994 | W/H TAX DIV MCD | (97) | - | (97) | - | - | (4,493,915) | - | - | - | (97) |
| 12/16/1994 | W/H TAX DIV AIG | (82) | - | (82) | - | - | (4,493,998) | - | - | - | (82) |
| 1/3/1995 | W/H TAX DIV S | (310) | - | (310) | - | - | (4,494,308) | - | - | - | (310) |
| 1/3/1995 | W/H TAX DIV MRK | (878) | - | (878) | - | - | (4,495,186) | - | - | - | (878) |
| 1/3/1995 | W/H TAX DIV EK | (310) | - | (310) | - | - | (4,495,496) | - | - | - | (310) |
| 1/3/1995 | W/H TAX DIV PEP | (322) | - | (322) | - | - | (4,495,818) | - | - | - | (322) |
| 1/5/1995 | W/H TAX DIV WMT | (218) | - | (218) | - | - | (4,496,037) | - | - | - | (218) |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (51) | - | (51) | - | - | (4,496,088) | - | - | - | (51) |
| 2/14/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (20) | - | (20) | - | - | (4,496,108) | - | - | - | (20) |
| 2/15/1995 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (4,996,108) | - | - | - | (500,000) |
| 2/17/1995 | W/H TAX DIV CCI | (269) | - | (269) | - | - | (4,996,376) | - | - | - | (269) |
| 3/1/1995 | W/H TAXDIV INTC | (54) | - | (54) | - | - | (4,996,430) | - | - | - | (54) |
| 3/1/1995 | W/H TAX DIV F | (574) | - | (574) | - | - | (4,997,004) | - | - | - | (574) |
| 3/1/1995 | CHECK WIRE | (669,000) | - | (669,000) | - | - | (5,666,004) | - | - | - | (669,000) |
| 3/3/1995 | W/H TAX DIV BA | (179) | - | (179) | - | - | (5,666,183) | - | - | - | (179) |
| 3/6/1995 | W/H TAX DIV SO | (437) | - | (437) | - | - | (5,666,620) | - | - | - | (437) |
| 3/7/1995 | W/H TAX DIV JNJ | (416) | - | (416) | - | - | (5,667,036) | - | - | - | (416) |
| 3/10/1995 | W/H TAX DIV IBM | (313) | - | (313) | - | - | (5,667,349) | - | - | - | (313) |
| 3/10/1995 | W/H TAX DIV MOB | (710) | - | (710) | - | - | (5,668,060) | - | - | - | (710) |
| 3/10/1995 | W/H TAX DIV AN | (681) | - | (681) | - | - | (5,668,740) | - | - | - | (681) |
| 3/10/1995 | W/H TAX DIV XON | (2,060) | - | (2,060) | - | - | (5,670,800) | - | - | - | (2,060) |
| 3/10/1995 | W/H TAX DIV GM | (334) | - | (334) | - | - | (5,671,134) | - | - | - | (334) |
| 3/13/1995 | W/H TAX DIV MMM | (449) | - | (449) | - | - | (5,671,583) | - | - | - | (449) |
| 3/14/1995 | W/H TAX DIV DD | (701) | - | (701) | - | - | (5,672,285) | - | - | - | (701) |
| 3/14/1995 | W/H TAX DIV BAC | (357) | - | (357) | - | - | (5,672,642) | - | - | - | (357) |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (8) | - | (8) | - | - | (5,672,650) | - | - | - | (8) |
| 3/15/1995 | W/H TAX DIV ARC | (493) | - | (493) | - | - | (5,673,142) | - | - | - | (493) |
| 4/12/1995 | W/H TAX DIV HWP | (103) | - | (103) | - | - | (5,673,245) | - | - | - | (103) |
| 4/17/1995 | W/H TAX DIV WMT | (161) | - | (161) | - | - | (5,673,406) | - | - | - | (161) |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (51) | - | (51) | - | - | (5,673,456) | - | - | - | (51) |
| 4/27/1995 | CHECK WIRE | (127,669) | - | (127,669) | - | - | (5,801,125) | - | - | - | (127,669) |
| 4/28/1995 | W/H TAX DIV DOW | (332) | - | (332) | - | - | (5,801,458) | - | - | - | (332) |
| 5/1/1995 | W/H TAX DIV BMY | (723) | - | (723) | - | - | (5,802,180) | - | - | - | (723) |
| 5/1/1995 | W/H TAX DIV AIT | (512) | - | (512) | - | - | (5,802,692) | - | - | - | (512) |
| 5/1/1995 | W/H TAX DIV BEL | (586) | - | (586) | - | - | (5,803,278) | - | - | - | (586) |
| 5/1/1995 | W/H TAX DIV T | (967) | - | (967) | - | - | (5,804,245) | - | - | - | (967) |
| 5/17/1995 | W/H TAX DIV CCI | (201) | - | (201) | - | - | (5,804,446) | - | - | - | (201) |
| 5/19/1995 | W/H TAX DIV DIS | (88) | - | (88) | - | - | (5,804,534) | - | - | - | (88) |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (8) | - | (8) | - | - | (5,804,542) | - | - | - | (8) |
| 6/1/1995 | W/H TAX DIV F | (554) | - | (554) | - | - | (5,805,096) | - | - | - | (554) |
| 6/1/1995 | W/H TAX DIV INTC | (43) | - | (43) | - | - | (5,805,139) | - | - | - | (43) |

MADC0305_00000019

08-01789-smb   Doc 19766-2   Filed 09/04/20   Entered 09/04/20 16:57:52   Exhibit A -
Settlement Agreements   Pg 45 of 198
1:0-03279-smb   Doc 14912-1   Filed 09/29/17   Entered 09/29/17 14:55:45   Exhibit B
Pg 49 of 51

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 6/2/1995 | W/H TAX DIV BA | (145) | - | (145) | - | - | (5,805,284) | - | - | - | (145) |
| 6/6/1995 | W/H TAX DIV SO | (341) | - | (341) | - | - | (5,805,625) | - | - | - | (341) |
| 6/6/1995 | W/H TAX DIV JNJ | (369) | - | (369) | - | - | (5,805,994) | - | - | - | (369) |
| 6/12/1995 | W/H TAX DIV GM | (389) | - | (389) | - | - | (5,806,383) | - | - | - | (389) |
| 6/12/1995 | W/H TAX DIV IBM | (257) | - | (257) | - | - | (5,806,640) | - | - | - | (257) |
| 6/12/1995 | CHECK WIRE | (78,929) | - | (78,929) | - | - | (5,885,569) | - | - | - | (78,929) |
| 6/12/1995 | W/H TAX DIV MOB | (620) | - | (620) | - | - | (5,886,189) | - | - | - | (620) |
| 6/12/1995 | W/H TAX DIV AN | (510) | - | (510) | - | - | (5,886,698) | - | - | - | (510) |
| 6/12/1995 | W/H TAX DIV MMM | (336) | - | (336) | - | - | (5,887,034) | - | - | - | (336) |
| 6/12/1995 | W/H TAX DIV DD | (488) | - | (488) | - | - | (5,887,523) | - | - | - | (488) |
| 6/12/1995 | W/H TAX DIV XON | (1,609) | - | (1,609) | - | - | (5,889,132) | - | - | - | (1,609) |
| 6/14/1995 | W/H TAX DIV BAC | (288) | - | (288) | - | - | (5,889,420) | - | - | - | (288) |
| 6/15/1995 | W/H TAX DIV ARC | (369) | - | (369) | - | - | (5,889,788) | - | - | - | (369) |
| 6/16/1995 | W/H TAX DIV MCD | (81) | - | (81) | - | - | (5,889,870) | - | - | - | (81) |
| 6/16/1995 | W/H TAX DIV AIG | (62) | - | (62) | - | - | (5,889,932) | - | - | - | (62) |
| 6/19/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (32) | - | (32) | - | - | (5,889,964) | - | - | - | (32) |
| 6/23/1995 | W/H TAX DIV MCIC | (30) | - | (30) | - | - | (5,889,994) | - | - | - | (30) |
| 6/30/1995 | W/H TAX DIV PEP | (277) | - | (277) | - | - | (5,890,271) | - | - | - | (277) |
| 7/3/1995 | W/H TAX DIV MRK | (671) | - | (671) | - | - | (5,890,942) | - | - | - | (671) |
| 7/3/1995 | W/H TAX DIV SLB | (151) | - | (151) | - | - | (5,891,093) | - | - | - | (151) |
| 7/3/1995 | W/H TAX DIV KO | (492) | - | (492) | - | - | (5,891,584) | - | - | - | (492) |
| 7/3/1995 | W/H TAX DIV EK | (232) | - | (232) | - | - | (5,891,817) | - | - | - | (232) |
| 7/10/1995 | W/H TAX DIV WMT | (203) | - | (203) | - | - | (5,892,020) | - | - | - | (203) |
| 7/14/1995 | W/H TAX DIV C | (313) | - | (313) | - | - | (5,892,333) | - | - | - | (313) |
| 7/20/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (70) | - | (70) | - | - | (5,892,403) | - | - | - | (70) |
| 7/25/1995 | W/H TAX DIV GE | (1,228) | - | (1,228) | - | - | (5,893,631) | - | - | - | (1,228) |
| 7/28/1995 | W/H TAX DIV DOW | (335) | - | (335) | - | - | (5,893,966) | - | - | - | (335) |
| 8/1/1995 | W/H TAX DIV BMY | (662) | - | (662) | - | - | (5,894,627) | - | - | - | (662) |
| 8/1/1995 | W/H TAX DIV BEL | (532) | - | (532) | - | - | (5,895,159) | - | - | - | (532) |
| 8/1/1995 | W/H TAX DIV AIT | (469) | - | (469) | - | - | (5,895,629) | - | - | - | (469) |
| 8/1/1995 | W/H TAX DIV T | (900) | - | (900) | - | - | (5,896,528) | - | - | - | (900) |
| 8/7/1995 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (6,046,528) | - | - | - | (150,000) |
| 8/10/1995 | W/H TAX DIV AXP | (191) | - | (191) | - | - | (6,046,720) | - | - | - | (191) |
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (19) | - | (19) | - | - | (6,046,739) | - | - | - | (19) |
| 8/17/1995 | W/H TAX DIV CCI | (201) | - | (201) | - | - | (6,046,940) | - | - | - | (201) |
| 8/18/1995 | W/H TAX DIV DIS | (80) | - | (80) | - | - | (6,047,021) | - | - | - | (80) |
| 9/1/1995 | W/H TAX DIV F | (554) | - | (554) | - | - | (6,047,575) | - | - | - | (554) |
| 9/1/1995 | W/H TAX DIV INTC | (57) | - | (57) | - | - | (6,047,632) | - | - | - | (57) |
| 9/1/1995 | W/H TAX DIV BA | (145) | - | (145) | - | - | (6,047,777) | - | - | - | (145) |
| 9/5/1995 | W/H TAX DIV JNJ | (369) | - | (369) | - | - | (6,048,146) | - | - | - | (369) |
| 9/7/1995 | CHECK WIRE | (80,267) | - | (80,267) | - | - | (6,128,413) | - | - | - | (80,267) |
| 9/11/1995 | W/H TAX DIV AN | (510) | - | (510) | - | - | (6,128,923) | - | - | - | (510) |
| 9/11/1995 | W/H TAX DIV IBM | (257) | - | (257) | - | - | (6,129,180) | - | - | - | (257) |
| 9/11/1995 | W/H TAX DIV XON | (1,609) | - | (1,609) | - | - | (6,130,789) | - | - | - | (1,609) |
| 9/11/1995 | W/H TAX DIV GM | (389) | - | (389) | - | - | (6,131,178) | - | - | - | (389) |
| 9/11/1995 | W/H TAX DIV MOB | (620) | - | (620) | - | - | (6,131,798) | - | - | - | (620) |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (4) | - | (4) | - | - | (6,131,802) | - | - | - | (4) |
| 9/12/1995 | W/H TAX DIV DD | (488) | - | (488) | - | - | (6,132,290) | - | - | - | (488) |
| 9/12/1995 | W/H TAX DIV MMM | (336) | - | (336) | - | - | (6,132,626) | - | - | - | (336) |
| 9/15/1995 | W/H TAX DIV BAC | (288) | - | (288) | - | - | (6,132,914) | - | - | - | (288) |
| 9/15/1995 | W/H TAX DIV MCD | (81) | - | (81) | - | - | (6,132,995) | - | - | - | (81) |
| 9/15/1995 | W/H TAX DIV ARC | (27) | - | (27) | - | - | (6,133,022) | - | - | - | (27) |

MADC0305_00000020

BLMIS ACCOUNT NO. 1FN037   YAEGER ASSOCIATES C/O PETER YAEGER ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 9/15/1995 | W/H TAX DIV ARC | (369) | - | (369) | - | - | (6,133,391) | - | - | - | (369) |
| 9/22/1995 | W/H TAX DIV AIG | (68) | - | (68) | - | - | (6,133,459) | - | - | - | (68) |
| 9/29/1995 | W/H TAX DIV PEP | (277) | - | (277) | - | - | (6,133,737) | - | - | - | (277) |
| 10/2/1995 | W/H TAX DIV KO | (492) | - | (492) | - | - | (6,134,228) | - | - | - | (492) |
| 10/2/1995 | W/H TAX DIV EK | (232) | - | (232) | - | - | (6,134,461) | - | - | - | (232) |
| 10/2/1995 | W/H TAX DIV MRK | (760) | - | (760) | - | - | (6,135,221) | - | - | - | (760) |
| 10/3/1995 | W/H TAX DIV WMT | (203) | - | (203) | - | - | (6,135,424) | - | - | - | (203) |
| 10/13/1995 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (6,235,424) | - | - | - | (100,000) |
| 10/17/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (30) | - | (30) | - | - | (6,235,454) | - | - | - | (30) |
| 10/25/1995 | W/H TAX DIV GE | (1,127) | - | (1,127) | - | - | (6,236,580) | - | - | - | (1,127) |
| 10/30/1995 | W/H TAX DIV DOW | (319) | - | (319) | - | - | (6,236,899) | - | - | - | (319) |
| 11/1/1995 | W/H TAX DIV T | (843) | - | (843) | - | - | (6,237,742) | - | - | - | (843) |
| 11/1/1995 | W/H TAX DIV NYN | (388) | - | (388) | - | - | (6,238,131) | - | - | - | (388) |
| 11/1/1995 | W/H TAX DIV BEL | (488) | - | (488) | - | - | (6,238,618) | - | - | - | (488) |
| 11/1/1995 | W/H TAX DIV BMY | (601) | - | (601) | - | - | (6,239,220) | - | - | - | (601) |
| 11/1/1995 | W/H TAX DIV AIT | (445) | - | (445) | - | - | (6,239,665) | - | - | - | (445) |
| 11/10/1995 | W/H TAX DIV AXP | (174) | - | (174) | - | - | (6,239,839) | - | - | - | (174) |
| 11/17/1995 | W/H TAX DIV DIS | (73) | - | (73) | - | - | (6,239,912) | - | - | - | (73) |
| 11/17/1995 | W/H TAX DIV CCI | (186) | - | (186) | - | - | (6,240,098) | - | - | - | (186) |
| 11/21/1995 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (18) | - | (18) | - | - | (6,240,116) | - | - | - | (18) |
| 12/1/1995 | W/H TAX DIV INTC | (51) | - | (51) | - | - | (6,240,167) | - | - | - | (51) |
| 12/1/1995 | W/H TAX DIV BA | (135) | - | (135) | - | - | (6,240,302) | - | - | - | (135) |
| 12/1/1995 | W/H TAX DIV F | (596) | - | (596) | - | - | (6,240,898) | - | - | - | (596) |
| 12/5/1995 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (6,490,898) | - | - | - | (250,000) |
| 12/5/1995 | W/H TAX DIV JNJ | (332) | - | (332) | - | - | (6,491,230) | - | - | - | (332) |
| 12/11/1995 | W/H TAX DIV IBM | (223) | - | (223) | - | - | (6,491,453) | - | - | - | (223) |
| 12/11/1995 | W/H TAX DIV MOB | (573) | - | (573) | - | - | (6,492,026) | - | - | - | (573) |
| 12/11/1995 | W/H TAX DIV GM | (348) | - | (348) | - | - | (6,492,374) | - | - | - | (348) |
| 12/11/1995 | W/H TAX DIV XON | (1,480) | - | (1,480) | - | - | (6,493,854) | - | - | - | (1,480) |
| 12/11/1995 | W/H TAX DIV AN | (464) | - | (464) | - | - | (6,494,319) | - | - | - | (464) |
| 12/12/1995 | W/H TAX DIV MMM | (309) | - | (309) | - | - | (6,494,628) | - | - | - | (309) |
| 12/14/1995 | W/H TAX DIV DD | (463) | - | (463) | - | - | (6,495,091) | - | - | - | (463) |
| 12/14/1995 | W/H TAX DIV BAC | (267) | - | (267) | - | - | (6,495,358) | - | - | - | (267) |
| 12/15/1995 | W/H TAX DIV KO | (451) | - | (451) | - | - | (6,495,809) | - | - | - | (451) |
| 12/15/1995 | W/H TAX DIV MCD | (73) | - | (73) | - | - | (6,495,882) | - | - | - | (73) |
| 12/22/1995 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (3) | - | (3) | - | - | (6,495,885) | - | - | - | (3) |
| 12/22/1995 | W/H TAX DIV AIG | (63) | - | (63) | - | - | (6,495,948) | - | - | - | (63) |
| 1/2/1996 | W/H TAX DIV MRK | (684) | - | (684) | - | - | (6,496,632) | - | - | - | (684) |
| 1/2/1996 | W/H TAX DIV PEP | (255) | - | (255) | - | - | (6,496,887) | - | - | - | (255) |
| 1/2/1996 | W/H TAX DIV EK | (217) | - | (217) | - | - | (6,497,104) | - | - | - | (217) |
| 1/5/1996 | W/H TAX DIV WMT | (184) | - | (184) | - | - | (6,497,288) | - | - | - | (184) |
| 1/12/1996 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (6,747,288) | - | - | - | (250,000) |
| 1/12/1996 | W/H TAX DIV C | (348) | - | (348) | - | - | (6,747,636) | - | - | - | (348) |
| 1/23/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (8) | - | (8) | - | - | (6,747,645) | - | - | - | (8) |
| 2/20/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (8) | - | (8) | - | - | (6,747,653) | - | - | - | (8) |
| 2/20/1996 | W/H TAX DIV CCI | (269) | - | (269) | - | - | (6,747,921) | - | - | - | (269) |
| 3/1/1996 | W/H TAX DIV COL | (18) | - | (18) | - | - | (6,747,939) | - | - | - | (18) |
| 3/1/1996 | W/H TAX DIV BA | (123) | - | (123) | - | - | (6,748,062) | - | - | - | (123) |
| 3/1/1996 | W/H TAX DIV F | (528) | - | (528) | - | - | (6,748,590) | - | - | - | (528) |
| 3/1/1996 | W/H TAX DIV INTC | (46) | - | (46) | - | - | (6,748,637) | - | - | - | (46) |
| 3/11/1996 | W/H TAX DIV AN | (433) | - | (433) | - | - | (6,749,070) | - | - | - | (433) |
| 3/11/1996 | W/H TAX DIV GM | (407) | - | (407) | - | - | (6,749,477) | - | - | - | (407) |

MADC0305_00000021

BLMIS ACCOUNT NO. 1FN037 - CHEMUNG CANAL TRUST COMPANY AS TRUSTEE ATTN: AYALA NAHIR

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 3/11/1996 | W/H TAX DIV MOB | (519) | - | (519) | - | - | (6,749,997) | - | - | - | (519) |
| 3/11/1996 | W/H TAX DIV IBM | (202) | - | (202) | - | - | (6,750,198) | - | - | - | (202) |
| 3/11/1996 | W/H TAX DIV XON | (1,290) | - | (1,290) | - | - | (6,751,488) | - | - | - | (1,290) |
| 3/12/1996 | W/H TAX DIV BAC | (284) | - | (284) | - | - | (6,751,773) | - | - | - | (284) |
| 3/12/1996 | W/H TAX DIV JNJ | (301) | - | (301) | - | - | (6,752,074) | - | - | - | (301) |
| 3/14/1996 | W/H TAX DIV DD | (402) | - | (402) | - | - | (6,752,475) | - | - | - | (402) |
| 3/15/1996 | W/H TAX DIV MCD | (61) | - | (61) | - | - | (6,752,537) | - | - | - | (61) |
| 3/15/1996 | W/H TAX DIV ARC | (290) | - | (290) | - | - | (6,752,826) | - | - | - | (290) |
| 3/21/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (28) | - | (28) | - | - | (6,752,854) | - | - | - | (28) |
| 3/22/1996 | W/H TAX DIV AIG | (51) | - | (51) | - | - | (6,752,905) | - | - | - | (51) |
| 3/29/1996 | W/H TAX DIV PEP | (202) | - | (202) | - | - | (6,753,107) | - | - | - | (202) |
| 4/1/1996 | W/H TAX DIV MRK | (548) | - | (548) | - | - | (6,753,655) | - | - | - | (548) |
| 4/1/1996 | W/H TAX DIV S | (116) | - | (116) | - | - | (6,753,771) | - | - | - | (116) |
| 4/1/1996 | W/H TAX DIV EK | (175) | - | (175) | - | - | (6,753,946) | - | - | - | (175) |
| 4/1/1996 | W/H TAX DIV KO | (412) | - | (412) | - | - | (6,754,357) | - | - | - | (412) |
| 4/2/1996 | W/H TAX DIV C | (282) | - | (282) | - | - | (6,754,640) | - | - | - | (282) |
| 4/8/1996 | W/H TAX DIV WMT | (157) | - | (157) | - | - | (6,754,797) | - | - | - | (157) |
| 4/10/1996 | W/H TAX DIV HWP | (134) | - | (134) | - | - | (6,754,931) | - | - | - | (134) |
| 4/17/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (11) | - | (11) | - | - | (6,754,942) | - | - | - | (11) |
| 4/25/1996 | W/H TAX DIV GE | (1,005) | - | (1,005) | - | - | (6,755,947) | - | - | - | (1,005) |
| 4/29/1996 | CHECK WIRE | (73,000) | - | (73,000) | - | - | (6,828,947) | - | - | - | (73,000) |
| 4/30/1996 | W/H TAX DIV DOW | (259) | - | (259) | - | - | (6,829,206) | - | - | - | (259) |
| 5/1/1996 | W/H TAX DIV NYN | (326) | - | (326) | - | - | (6,829,531) | - | - | - | (326) |
| 5/1/1996 | W/H TAX DIV AIT | (384) | - | (384) | - | - | (6,829,915) | - | - | - | (384) |
| 5/1/1996 | W/H TAX DIV BEL | (422) | - | (422) | - | - | (6,830,337) | - | - | - | (422) |
| 5/1/1996 | W/H TAX DIV T | (706) | - | (706) | - | - | (6,831,043) | - | - | - | (706) |
| 5/1/1996 | W/H TAX DIV BMY | (492) | - | (492) | - | - | (6,831,534) | - | - | - | (492) |
| 5/2/1996 | W/H TAX DIV PNU | (177) | - | (177) | - | - | (6,831,711) | - | - | - | (177) |
| 5/10/1996 | W/H TAX DIV AXP | (147) | - | (147) | - | - | (6,831,858) | - | - | - | (147) |
| 5/14/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (26) | - | (26) | - | - | (6,831,885) | - | - | - | (26) |
| 5/17/1996 | W/H TAX DIV CCI | (284) | - | (284) | - | - | (6,832,169) | - | - | - | (284) |
| 5/17/1996 | W/H TAX DIV DIS | (76) | - | (76) | - | - | (6,832,245) | - | - | - | (76) |
| 5/21/1996 | W/H TAX DIV AIG | (54) | - | (54) | - | - | (6,832,299) | - | - | - | - |
| 6/3/1996 | AMERICAN INTL GROUP INC CXL W/H TAX 5/07/96 AIG | 54 | - | 54 | - | - | (6,832,245) | - | - | - | - |
| 6/3/1996 | W/H TAX DIV INTC | (45) | - | (45) | - | - | (6,832,290) | - | - | - | (45) |
| 6/3/1996 | W/H TAX DIV COL | (18) | - | (18) | - | - | (6,832,308) | - | - | - | (18) |
| 6/3/1996 | W/H TAX DIV F | (504) | - | (504) | - | - | (6,832,812) | - | - | - | (504) |
| 6/7/1996 | W/H TAX DIV BA | (122) | - | (122) | - | - | (6,832,934) | - | - | - | (122) |
| 6/7/1996 | CHECK WIRE | (550,000) | - | (550,000) | - | - | (7,382,934) | - | - | - | (550,000) |
| 6/7/1996 | CHECK WIRE | (340,000) | - | (340,000) | - | - | (7,722,934) | - | - | - | (340,000) |
| 6/10/1996 | W/H TAX DIV AN | (433) | - | (433) | - | - | (7,723,367) | - | - | - | (433) |
| 6/10/1996 | W/H TAX DIV IBM | (270) | - | (270) | - | - | (7,723,637) | - | - | - | (270) |
| 6/10/1996 | W/H TAX DIV MOB | (527) | - | (527) | - | - | (7,724,165) | - | - | - | (527) |
| 6/11/1996 | W/H TAX DIV JNJ | (332) | - | (332) | - | - | (7,724,497) | - | - | - | (332) |
| 6/12/1996 | W/H TAX DIV BAC | (254) | - | (254) | - | - | (7,724,751) | - | - | - | (254) |
| 6/12/1996 | W/H TAX DIV MMM | (237) | - | (237) | - | - | (7,724,988) | - | - | - | (237) |
| 6/14/1996 | W/H TAX DIV MCD | (66) | - | (66) | - | - | (7,725,053) | - | - | - | (66) |
| 6/21/1996 | W/H TAX DIV AIG | (49) | - | (49) | - | - | (7,725,102) | - | - | - | (49) |
| 6/25/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (79) | - | (79) | - | - | (7,725,180) | - | - | - | (79) |
| 6/28/1996 | W/H TAX DIV PEP | (232) | - | (232) | - | - | (7,725,412) | - | - | - | (232) |
| 7/1/1996 | W/H TAX DIV WMT | (153) | - | (153) | - | - | (7,725,566) | - | - | - | (153) |
| 7/1/1996 | W/H TAX DIV KO | (412) | - | (412) | - | - | (7,725,977) | - | - | - | (412) |

MADC0305_00000022

10-03279-smb Doc 243-2 Filed 09/29/17 Entered 09/29/17 14:55:45 Exhibit B
BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100328) - HORIZON FCU ATTN: AYALA NAHIR

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported on Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 7/1/1996 | W/H TAX DIV MRK | (537) | - | (537) | - | - | (7,726,514) | - | - | - | (537) |
| 7/5/1996 | W/H TAX DIV SLB | (113) | - | (113) | - | - | (7,726,627) | - | - | - | (113) |
| 7/10/1996 | W/H TAX DIV HWP | (161) | - | (161) | - | - | (7,726,789) | - | - | - | (161) |
| 7/15/1996 | W/H TAX DIV C | (329) | - | (329) | - | - | (7,727,118) | - | - | - | (329) |
| 7/17/1996 | CHECK WIRE | (17,495) | - | (17,495) | - | - | (7,744,613) | - | - | - | (17,495) |
| 7/22/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (41) | - | (41) | - | - | (7,744,654) | - | - | - | (41) |
| 8/1/1996 | W/H TAX DIV EK | (175) | - | (175) | - | - | (7,744,828) | - | - | - | (175) |
| 8/19/1996 | W/H TAX DIV CCI | (267) | - | (267) | - | - | (7,745,095) | - | - | - | (267) |
| 8/19/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (5) | - | (5) | - | - | (7,745,100) | - | - | - | (5) |
| 8/26/1996 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (7,895,100) | - | - | - | (150,000) |
| 9/3/1996 | W/H TAX DIV F | (553) | - | (553) | - | - | (7,895,653) | - | - | - | (553) |
| 9/3/1996 | W/H TAX DIV INTC | (50) | - | (50) | - | - | (7,895,703) | - | - | - | (50) |
| 9/3/1996 | W/H TAX DIV COL | (17) | - | (17) | - | - | (7,895,720) | - | - | - | (17) |
| 9/6/1996 | W/H TAX DIV BA | (122) | - | (122) | - | - | (7,895,842) | - | - | - | (122) |
| 9/9/1996 | TRANS FROM 1FN02430 (1FN024) | 1,250,000 [2] | - | - | - | - | (7,895,842) | - | - | - | - |
| 9/10/1996 | W/H TAX DIV GM | (362) | - | (362) | - | - | (7,896,204) | - | - | - | (362) |
| 9/10/1996 | W/H TAX DIV JNJ | (314) | - | (314) | - | - | (7,896,518) | - | - | - | (314) |
| 9/10/1996 | W/H TAX DIV MOB | (499) | - | (499) | - | - | (7,897,017) | - | - | - | (499) |
| 9/10/1996 | W/H TAX DIV AN | (406) | - | (406) | - | - | (7,897,423) | - | - | - | (406) |
| 9/10/1996 | W/H TAX DIV XON | (1,208) | - | (1,208) | - | - | (7,898,631) | - | - | - | (1,208) |
| 9/10/1996 | W/H TAX DIV IBM | (229) | - | (229) | - | - | (7,898,860) | - | - | - | (229) |
| 9/12/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (17) | - | (17) | - | - | (7,898,877) | - | - | - | (17) |
| 9/12/1996 | W/H TAX DIV BAC | (253) | - | (253) | - | - | (7,899,130) | - | - | - | (253) |
| 9/12/1996 | W/H TAX DIV DD | (391) | - | (391) | - | - | (7,899,521) | - | - | - | (391) |
| 9/13/1996 | W/H TAX DIV ARC | (257) | - | (257) | - | - | (7,899,779) | - | - | - | (257) |
| 9/13/1996 | W/H TAX DIV MCD | (66) | - | (66) | - | - | (7,899,844) | - | - | - | (66) |
| 9/20/1996 | W/H TAX DIV AIG | (59) | - | (59) | - | - | (7,899,903) | - | - | - | (59) |
| 9/27/1996 | W/H TAX DIV PEP | (222) | - | (222) | - | - | (7,900,126) | - | - | - | (222) |
| 10/1/1996 | W/H TAX DIV MRK | (612) | - | (612) | - | - | (7,900,737) | - | - | - | (612) |
| 10/1/1996 | W/H TAX DIV KO | (453) | - | (453) | - | - | (7,901,191) | - | - | - | (453) |
| 10/1/1996 | W/H TAX DIV EK | (175) | - | (175) | - | - | (7,901,366) | - | - | - | (175) |
| 10/7/1996 | W/H TAX DIV WMT | (149) | - | (149) | - | - | (7,901,515) | - | - | - | (149) |
| 10/10/1996 | CHECK WIRE | (150,000) | - | (150,000) | - | - | (8,051,515) | - | - | - | (150,000) |
| 10/10/1996 | CHECK WIRE | (60,542) | - | (60,542) | - | - | (8,112,057) | - | - | - | (60,542) |
| 10/15/1996 | W/H TAX DIV C | (59) | - | (59) | - | - | (8,112,115) | - | - | - | (59) |
| 10/15/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (8) | - | (8) | - | - | (8,112,124) | - | - | - | (8) |
| 11/1/1996 | W/H TAX DIV T | (649) | - | (649) | - | - | (8,112,772) | - | - | - | (649) |
| 11/8/1996 | FIDELITY CASH RESERVES SBI  W/H TAX DIV FCRXX | (1) | - | (1) | - | - | (8,112,774) | - | - | - | (1) |
| 11/19/1996 | W/H TAX DIV CCI | (287) | - | (287) | - | - | (8,113,061) | - | - | - | (287) |
| 12/2/1996 | W/H TAX DIV F | (621) | - | (621) | - | - | (8,113,682) | - | - | - | (621) |
| 12/2/1996 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (8,313,682) | - | - | - | (200,000) |
| 12/2/1996 | W/H TAX DIV INTC | (60) | - | (60) | - | - | (8,313,742) | - | - | - | (60) |
| 12/6/1996 | W/H TAX DIV BA | (133) | - | (133) | - | - | (8,313,875) | - | - | - | (133) |
| 12/9/1996 | CHECK WIRE | (370,000) | - | (370,000) | - | - | (8,683,875) | - | - | - | (370,000) |
| 12/10/1996 | W/H TAX DIV JNJ | (341) | - | (341) | - | - | (8,684,217) | - | - | - | (341) |
| 12/10/1996 | W/H TAX DIV IBM | (247) | - | (247) | - | - | (8,684,464) | - | - | - | (247) |
| 12/10/1996 | W/H TAX DIV GM | (420) | - | (420) | - | - | (8,684,884) | - | - | - | (420) |
| 12/10/1996 | W/H TAX DIV AN | (437) | - | (437) | - | - | (8,685,321) | - | - | - | (437) |
| 12/10/1996 | W/H TAX DIV XON | (1,339) | - | (1,339) | - | - | (8,686,660) | - | - | - | (1,339) |
| 12/10/1996 | W/H TAX DIV MOB | (538) | - | (538) | - | - | (8,687,197) | - | - | - | (538) |
| 12/10/1996 | W/H TAX DIV MTC | (127) | - | (127) | - | - | (8,687,324) | - | - | - | (127) |
| 12/12/1996 | W/H TAX DIV BAC | (274) | - | (274) | - | - | (8,687,599) | - | - | - | (274) |

MADC0305_00000023

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 12/12/1996 | W/H TAX DIV MMM | (282) | - | (282) | - | - | (8,687,881) | - | - | - | (282) |
| 12/13/1996 | W/H TAX DIV MCD | (74) | - | (74) | - | - | (8,687,955) | - | - | - | (74) |
| 12/16/1996 | W/H TAX DIV DD | (444) | - | (444) | - | - | (8,688,399) | - | - | - | (444) |
| 12/16/1996 | W/H TAX DIV KO | (415) | - | (415) | - | - | (8,688,815) | - | - | - | (415) |
| 12/18/1996 | FIDELITY CASH RESERVES SBI W/H TAX DIV FCRXX | (70) | - | (70) | - | - | (8,688,884) | - | - | - | (70) |
| 12/20/1996 | W/H TAX DIV AIG | (64) | - | (64) | - | - | (8,688,949) | - | - | - | (64) |
| 1/2/1997 | W/H TAX DIV EK | (190) | - | (190) | - | - | (8,689,139) | - | - | - | (190) |
| 1/2/1997 | W/H TAX DIV PEP | (246) | - | (246) | - | - | (8,689,384) | - | - | - | (246) |
| 1/2/1997 | W/H TAX DIV MRK | (665) | - | (665) | - | - | (8,690,049) | - | - | - | (665) |
| 1/2/1997 | (1FN024) | 5,000,000 | [2] | - | - | - | (8,690,049) | - | - | - | - |
| 1/10/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | (8,690,052) | - | - | - | (3) |
| 1/17/1997 | W/H TAX DIV WMT | (164) | - | (164) | - | - | (8,690,215) | - | - | - | (164) |
| 1/22/1997 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (8,790,215) | - | - | - | (100,000) |
| 2/18/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | (8,790,221) | - | - | - | (6) |
| 2/20/1997 | W/H TAX DIV CCI | (503) | - | (503) | - | - | (8,790,724) | - | - | - | (503) |
| 3/3/1997 | W/H TAX DIV F | (912) | - | (912) | - | - | (8,791,636) | - | - | - | (912) |
| 3/3/1997 | W/H TAX DIV COL | (26) | - | (26) | - | - | (8,791,662) | - | - | - | (26) |
| 3/3/1997 | W/H TAX DIV INTC | (81) | - | (81) | - | - | (8,791,743) | - | - | - | (81) |
| 3/7/1997 | W/H TAX DIV BA | (198) | - | (198) | - | - | (8,791,940) | - | - | - | (198) |
| 3/10/1997 | W/H TAX DIV GM | (731) | - | (731) | - | - | (8,792,671) | - | - | - | (731) |
| 3/10/1997 | W/H TAX DIV AN | (706) | - | (706) | - | - | (8,793,377) | - | - | - | (706) |
| 3/10/1997 | W/H TAX DIV MOB | (855) | - | (855) | - | - | (8,794,231) | - | - | - | (855) |
| 3/10/1997 | W/H TAX DIV IBM | (353) | - | (353) | - | - | (8,794,584) | - | - | - | (353) |
| 3/10/1997 | W/H TAX DIV XON | (1,951) | - | (1,951) | - | - | (8,796,535) | - | - | - | (1,951) |
| 3/11/1997 | W/H TAX DIV JNJ | (498) | - | (498) | - | - | (8,797,033) | - | - | - | (498) |
| 3/11/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | (8,797,036) | - | - | - | (3) |
| 3/12/1997 | W/H TAX DIV MMM | (427) | - | (427) | - | - | (8,797,463) | - | - | - | (427) |
| 3/12/1997 | W/H TAX DIV BAC | (430) | - | (430) | - | - | (8,797,893) | - | - | - | (430) |
| 3/14/1997 | W/H TAX DIV DD | (632) | - | (632) | - | - | (8,798,525) | - | - | - | (632) |
| 3/31/1997 | W/H TAX DIV PEP | (305) | - | (305) | - | - | (8,798,831) | - | - | - | (305) |
| 4/1/1997 | W/H TAX DIV KO | (591) | - | (591) | - | - | (8,799,421) | - | - | - | (591) |
| 4/4/1997 | W/H TAX DIV SLB | (189) | - | (189) | - | - | (8,799,610) | - | - | - | (189) |
| 4/9/1997 | W/H TAX DIV WMT | (264) | - | (264) | - | - | (8,799,875) | - | - | - | (264) |
| 4/15/1997 | W/H TAX DIV C | (505) | - | (505) | - | - | (8,800,379) | - | - | - | (505) |
| 4/16/1997 | W/H TAX DIV HWP | (209) | - | (209) | - | - | (8,800,588) | - | - | - | (209) |
| 4/24/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | (29) | - | - | (8,800,617) | - | - | - | (29) |
| 5/1/1997 | W/H TAX DIV BEL | (547) | - | (547) | - | - | (8,801,165) | - | - | - | (547) |
| 5/1/1997 | W/H TAX DIV AIT | (541) | - | (541) | - | - | (8,801,705) | - | - | - | (541) |
| 5/1/1997 | W/H TAX DIV T | (919) | - | (919) | - | - | (8,802,624) | - | - | - | (919) |
| 5/1/1997 | W/H TAX DIV BMY | (661) | - | (661) | - | - | (8,803,285) | - | - | - | (661) |
| 5/5/1997 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (9,503,285) | - | - | - | (700,000) |
| 5/9/1997 | W/H TAX DIV AXP | (186) | - | (186) | - | - | (9,503,471) | - | - | - | (186) |
| 5/12/1997 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | (37) | - | - | (9,503,509) | - | - | - | (37) |
| 5/16/1997 | W/H TAX DIV DIS | (156) | - | (156) | - | - | (9,503,664) | - | - | - | (156) |
| 5/19/1997 | W/H TAX DIV CCI | (490) | - | (490) | - | - | (9,504,155) | - | - | - | (490) |
| 5/29/1997 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (9,704,155) | - | - | - | (200,000) |
| 6/2/1997 | W/H TAX DIV INTC | (86) | - | (86) | - | - | (9,704,240) | - | - | - | (86) |
| 6/2/1997 | W/H TAX DIV COL | (28) | - | (28) | - | - | (9,704,268) | - | - | - | (28) |
| 6/2/1997 | W/H TAX DIV F | (1,025) | - | (1,025) | - | - | (9,705,293) | - | - | - | (1,025) |
| 6/10/1997 | W/H TAX DIV IBM | (457) | - | (457) | - | - | (9,705,750) | - | - | - | (457) |
| 6/10/1997 | W/H TAX DIV AN | (690) | - | (690) | - | - | (9,706,440) | - | - | - | (690) |
| 6/10/1997 | W/H TAX DIV MOB | (825) | - | (825) | - | - | (9,707,265) | - | - | - | (825) |

MADC0305_00000024

10-05279-smb    Doc 243-2    Filed 09/29/17    Entered 09/29/17 14:55:45    Exhibit B
Pg 24 of 51
BLMIS ACCOUNT NO. 1FN037    JAMES P YALE C/O BRUCE LEVY    ATTN: AYALA NAHIR    Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 6/11/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | (9,707,283) | - | - | - | (18) |
| 7/9/1997 | W/H TAX DIV HWP | (250) | - | (250) | - | - | (9,707,534) | - | - | - | (250) |
| 7/14/1997 | W/H TAX DIV WMT | (272) | - | (272) | - | - | (9,707,805) | - | - | - | (272) |
| 7/18/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (67) | - | (67) | - | - | (9,707,872) | - | - | - | (67) |
| 7/25/1997 | W/H TAX DIV GE | (1,488) | - | (1,488) | - | - | (9,709,360) | - | - | - | (1,488) |
| 8/1/1997 | W/H TAX DIV T | (929) | - | (929) | - | - | (9,710,289) | - | - | - | (929) |
| 8/1/1997 | W/H TAX DIV AIT | (530) | - | (530) | - | - | (9,710,820) | - | - | - | (530) |
| 8/1/1997 | W/H TAX DIV BEL | (562) | - | (562) | - | - | (9,711,382) | - | - | - | (562) |
| 8/1/1997 | W/H TAX DIV BMY | (662) | - | (662) | - | - | (9,712,044) | - | - | - | (662) |
| 8/7/1997 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (10,062,044) | - | - | - | (350,000) |
| 8/8/1997 | W/H TAX DIV AXP | (181) | - | (181) | - | - | (10,062,225) | - | - | - | (181) |
| 8/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | (10,062,230) | - | - | - | (5) |
| 8/22/1997 | W/H TAX DIV DIS | (154) | - | (154) | - | - | (10,062,384) | - | - | - | (154) |
| 9/4/1997 | CHECK WIRE | (64,500) | - | (64,500) | - | - | (10,126,884) | - | - | - | (64,500) |
| 9/12/1997 | W/H TAX DIV MMM | (336) | - | (336) | - | - | (10,127,221) | - | - | - | (336) |
| 9/12/1997 | W/H TAX DIV MCD | (91) | - | (91) | - | - | (10,127,311) | - | - | - | (91) |
| 9/19/1997 | W/H TAX DIV AIG | (82) | - | (82) | - | - | (10,127,394) | - | - | - | (82) |
| 9/22/1997 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (10,827,394) | - | - | - | (700,000) |
| 9/23/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (91) | - | (91) | - | - | (10,827,485) | - | - | - | (91) |
| 9/26/1997 | W/H TAX DIV NB | (377) | - | (377) | - | - | (10,827,861) | - | - | - | (377) |
| 10/1/1997 | W/H TAX DIV S | (136) | - | (136) | - | - | (10,827,998) | - | - | - | (136) |
| 10/1/1997 | W/H TAX DIV MRK | (838) | - | (838) | - | - | (10,828,835) | - | - | - | (838) |
| 10/1/1997 | W/H TAX DIV KO | (521) | - | (521) | - | - | (10,829,356) | - | - | - | (521) |
| 10/7/1997 | W/H TAX DIV PEP | (291) | - | (291) | - | - | (10,829,647) | - | - | - | (291) |
| 10/10/1997 | W/H TAX DIV SLB | (143) | - | (143) | - | - | (10,829,790) | - | - | - | (143) |
| 10/14/1997 | W/H TAX DIV WMT | (234) | - | (234) | - | - | (10,830,024) | - | - | - | (234) |
| 10/15/1997 | W/H TAX DIV C | (423) | - | (423) | - | - | (10,830,447) | - | - | - | (423) |
| 10/15/1997 | W/H TAX DIV HWP | (213) | - | (213) | - | - | (10,830,660) | - | - | - | (213) |
| 10/22/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | (22) | - | - | (10,830,682) | - | - | - | (22) |
| 11/20/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | (10,830,692) | - | - | - | (10) |
| 12/1/1997 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (11,330,692) | - | - | - | (500,000) |
| 12/12/1997 | W/H TAX DIV MCD | (63) | - | (63) | - | - | (11,330,755) | - | - | - | (63) |
| 12/15/1997 | W/H TAX DIV KO | (386) | - | (386) | - | - | (11,331,141) | - | - | - | (386) |
| 12/17/1997 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (63) | - | (63) | - | - | (11,331,204) | - | - | - | (63) |
| 12/19/1997 | W/H TAX DIV AIG | (57) | - | (57) | - | - | (11,331,262) | - | - | - | (57) |
| 12/24/1997 | W/H TAX DIV NB | (302) | - | (302) | - | - | (11,331,564) | - | - | - | (302) |
| 1/2/1998 | W/H TAX DIV MRK | (606) | - | (606) | - | - | (11,332,170) | - | - | - | (606) |
| 1/2/1998 | W/H TAX DIV PEP | (214) | - | (214) | - | - | (11,332,384) | - | - | - | (214) |
| 1/2/1998 | TRANS FROM 1FN02430 (1FN024) | 2,200,000 [2] | - | - | - | - | (11,332,384) | - | - | - | - |
| 1/15/1998 | W/H TAX DIV C | (294) | - | (294) | - | - | (11,332,678) | - | - | - | (294) |
| 1/20/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | (11,332,681) | - | - | - | (4) |
| 1/23/1998 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | (12,532,681) | - | - | - | (1,200,000) |
| 2/19/1998 | W/H TAX DIV CCI | (282) | - | (282) | - | - | (12,532,963) | - | - | - | (282) |
| 2/24/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (44) | - | (44) | - | - | (12,533,007) | - | - | - | (44) |
| 2/25/1998 | W/H TAX DIV MER | (73) | - | (73) | - | - | (12,533,081) | - | - | - | (73) |
| 3/2/1998 | W/H TAX DIV F | (551) | - | (551) | - | - | (12,533,632) | - | - | - | (551) |
| 3/2/1998 | W/H TAX DIV INTC | (54) | - | (54) | - | - | (12,533,686) | - | - | - | (54) |
| 3/6/1998 | W/H TAX DIV BA | (215) | - | (215) | - | - | (12,533,901) | - | - | - | (215) |
| 3/10/1998 | W/H TAX DIV GM | (554) | - | (554) | - | - | (12,534,454) | - | - | - | (554) |
| 3/10/1998 | W/H TAX DIV AN | (575) | - | (575) | - | - | (12,535,030) | - | - | - | (575) |
| 3/10/1998 | W/H TAX DIV XON | (1,101) | - | (1,101) | - | - | (12,536,131) | - | - | - | (1,101) |
| 3/10/1998 | W/H TAX DIV IBM | (208) | - | (208) | - | - | (12,536,339) | - | - | - | (208) |

MADC0305_00000025

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 3/10/1998 | W/H TAX DIV MOB | (488) | - | (488) | - | - | (12,536,827) | - | - | - | (488) |
| 3/10/1998 | W/H TAX DIV JNJ | (450) | - | (450) | - | - | (12,537,277) | - | - | - | (450) |
| 3/11/1998 | W/H TAX DIV BAC | (370) | - | (370) | - | - | (12,537,648) | - | - | - | (370) |
| 3/12/1998 | W/H TAX DIV MMM | (328) | - | (328) | - | - | (12,537,976) | - | - | - | (328) |
| 3/13/1998 | W/H TAX DIV ARC | (262) | - | (262) | - | - | (12,538,237) | - | - | - | (262) |
| 3/16/1998 | W/H TAX DIV DD | (537) | - | (537) | - | - | (12,538,774) | - | - | - | (537) |
| 3/17/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | (12,538,779) | - | - | - | (5) |
| 4/3/1998 | W/H TAX DIV SLB | (144) | - | (144) | - | - | (12,538,923) | - | - | - | (144) |
| 4/6/1998 | W/H TAX DIV WMT | (251) | - | (251) | - | - | (12,539,174) | - | - | - | (251) |
| 4/6/1998 | CHECK WIRE | (900,000) | - | (900,000) | - | - | (13,439,174) | - | - | - | (900,000) |
| 4/15/1998 | W/H TAX DIV HWP | (210) | - | (210) | - | - | (13,439,384) | - | - | - | (210) |
| 4/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (20) | - | (20) | - | - | (13,439,403) | - | - | - | (20) |
| 5/1/1998 | W/H TAX DIV T | (781) | - | (781) | - | - | (13,440,184) | - | - | - | (781) |
| 5/1/1998 | W/H TAX DIV BEL | (851) | - | (851) | - | - | (13,441,035) | - | - | - | (851) |
| 5/1/1998 | W/H TAX DIV AIT | (497) | - | (497) | - | - | (13,441,532) | - | - | - | (497) |
| 5/1/1998 | W/H TAX DIV BMY | (554) | - | (554) | - | - | (13,442,086) | - | - | - | (554) |
| 5/8/1998 | W/H TAX DIV AXP | (160) | - | (160) | - | - | (13,442,246) | - | - | - | (160) |
| 5/19/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | (13,442,260) | - | - | - | (15) |
| 5/20/1998 | TRANS FROM 1FN02430 *(1FN024)* | 2,000,000 [2] | - | - | - | - | (13,442,260) | - | - | - | - |
| 5/22/1998 | W/H TAX DIV DIS | (149) | - | (149) | - | - | (13,442,409) | - | - | - | (149) |
| 6/5/1998 | W/H TAX DIV BA | (183) | - | (183) | - | - | (13,442,592) | - | - | - | (183) |
| 6/9/1998 | W/H TAX DIV JNJ | (436) | - | (436) | - | - | (13,443,028) | - | - | - | (436) |
| 6/10/1998 | W/H TAX DIV AN | (641) | - | (641) | - | - | (13,443,669) | - | - | - | (641) |
| 6/10/1998 | W/H TAX DIV MOB | (192) | - | (192) | - | - | (13,443,861) | - | - | - | (192) |
| 6/10/1998 | W/H TAX DIV IBM | (95) | - | (95) | - | - | (13,443,956) | - | - | - | (95) |
| 6/10/1998 | W/H TAX DIV GM | (318) | - | (318) | - | - | (13,444,274) | - | - | - | (318) |
| 6/10/1998 | W/H TAX DIV XON | (882) | - | (882) | - | - | (13,445,156) | - | - | - | (882) |
| 6/11/1998 | W/H TAX DIV BAC | (317) | - | (317) | - | - | (13,445,473) | - | - | - | (317) |
| 6/11/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | (13,445,504) | - | - | - | (31) |
| 6/12/1998 | W/H TAX DIV MMM | (280) | - | (280) | - | - | (13,445,784) | - | - | - | (280) |
| 6/12/1998 | W/H TAX DIV DD | (534) | - | (534) | - | - | (13,446,317) | - | - | - | (534) |
| 6/12/1998 | W/H TAX DIV MCD | (94) | - | (94) | - | - | (13,446,411) | - | - | - | (94) |
| 6/19/1998 | W/H TAX DIV AIG | (82) | - | (82) | - | - | (13,446,492) | - | - | - | (82) |
| 6/25/1998 | CHECK WIRE | (400,000) | - | (400,000) | - | - | (13,846,492) | - | - | - | (400,000) |
| 6/26/1998 | W/H TAX DIV NB | (541) | - | (541) | - | - | (13,847,033) | - | - | - | (541) |
| 6/30/1998 | W/H TAX DIV NT | (48) | - | (48) | - | - | (13,847,081) | - | - | - | (48) |
| 6/30/1998 | W/H TAX DIV PEP | (295) | - | (295) | - | - | (13,847,376) | - | - | - | (295) |
| 7/1/1998 | AMOCO CORP  CANCEL W/H | 641 | - | 641 | - | - | (13,846,735) | - | - | - | - |
| 7/1/1998 | W/H TAX DIV KO | (561) | - | (561) | - | - | (13,847,296) | - | - | - | (561) |
| 7/1/1998 | W/H TAX DIV MRK | (807) | - | (807) | - | - | (13,848,103) | - | - | - | (807) |
| 7/1/1998 | AMOCO CORP  W/H TAX DIV | (321) | - | (321) | - | - | (13,848,424) | - | - | - | (321) |
| 7/10/1998 | W/H TAX DIV SLB | (141) | - | (141) | - | - | (13,848,565) | - | - | - | (141) |
| 7/13/1998 | W/H TAX DIV WMT | (262) | - | (262) | - | - | (13,848,828) | - | - | - | (262) |
| 7/15/1998 | W/H TAX DIV C | (392) | - | (392) | - | - | (13,849,220) | - | - | - | (392) |
| 7/15/1998 | W/H TAX DIV HWP | (254) | - | (254) | - | - | (13,849,474) | - | - | - | (254) |
| 7/22/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | (13,849,498) | - | - | - | (24) |
| 7/27/1998 | W/H TAX DIV GE | (1,478) | - | (1,478) | - | - | (13,850,976) | - | - | - | (1,478) |
| 8/3/1998 | W/H TAX DIV T | (805) | - | (805) | - | - | (13,851,781) | - | - | - | (805) |
| 8/3/1998 | W/H TAX DIV BEL | (902) | - | (902) | - | - | (13,852,683) | - | - | - | (902) |
| 8/3/1998 | W/H TAX DIV AIT | (495) | - | (495) | - | - | (13,853,178) | - | - | - | (495) |
| 8/3/1998 | W/H TAX DIV BMY | (588) | - | (588) | - | - | (13,853,766) | - | - | - | (588) |
| 8/5/1998 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (13,853,768) | - | - | - | (2) |

MADC0305_00000026

Exhibit B

BLMIS ACCOUNT NO. 1FN037 - MERRITT KUMMER TTEE/TRUST DTD 1/1/97 ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported on Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 8/10/1998 | W/H TAX DIV AXP | (162) | - | (162) | - | - | (13,853,929) | - | - | - | (162) |
| 8/10/1998 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (14,153,929) | - | - | - | (300,000) |
| 8/24/1998 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (14,853,929) | - | - | - | (700,000) |
| 9/4/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | (14,853,934) | - | - | - | (4) |
| 9/11/1998 | W/H TAX DIV MCD | (71) | - | (71) | - | - | (14,854,005) | - | - | - | (71) |
| 9/30/1998 | W/H TAX DIV PEP | (51) | - | (51) | - | - | (14,854,056) | - | - | - | (51) |
| 10/14/1998 | CHECK WIRE | (400,000) | - | (400,000) | - | - | (15,254,056) | - | - | - | (400,000) |
| 10/15/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | (15,254,056) | - | - | - | (0) |
| 11/4/1998 | CHECK WIRE | (750,000) | - | (750,000) | - | - | (16,004,056) | - | - | - | (750,000) |
| 11/23/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | (16,004,063) | - | - | - | (7) |
| 12/11/1998 | W/H TAX DIV MCD | (50) | - | (50) | - | - | (16,004,113) | - | - | - | (50) |
| 12/15/1998 | W/H TAX DIV KO | (296) | - | (296) | - | - | (16,004,409) | - | - | - | (296) |
| 12/18/1998 | W/H TAX DIV AIG | (47) | - | (47) | - | - | (16,004,456) | - | - | - | (47) |
| 12/22/1998 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (16,004,458) | - | - | - | (2) |
| 12/23/1998 | W/H TAX DIV BAC | (624) | - | (624) | - | - | (16,005,081) | - | - | - | (624) |
| 1/4/1999 | W/H TAX DIV MRK | (513) | - | (513) | - | - | (16,005,594) | - | - | - | (513) |
| 1/4/1999 | W/H TAX DIV ONE | (351) | - | (351) | - | - | (16,005,946) | - | - | - | (351) |
| 1/4/1999 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (17,005,946) | - | - | - | (1,000,000) |
| 1/4/1999 | W/H TAX DIV PEP | (152) | - | (152) | - | - | (17,006,097) | - | - | - | (152) |
| 1/4/1999 | TRANS FROM 1FN02430 *(1FN024)* | 8,200,000 [2] | - | - | - | - | (17,006,097) | - | - | - | - |
| 1/11/1999 | W/H TAX DIV WMT | (136) | - | (136) | - | - | (17,006,234) | - | - | - | (136) |
| 1/22/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | (17,006,240) | - | - | - | (7) |
| 2/16/1999 | W/H TAX DIV TXN | (36) | - | (36) | - | - | (17,006,276) | - | - | - | (36) |
| 2/16/1999 | CHECK WIRE | (1,250,000) | - | (1,250,000) | - | - | (18,256,276) | - | - | - | (1,250,000) |
| 2/16/1999 | W/H TAX DIV PG | (238) | - | (238) | - | - | (18,256,515) | - | - | - | (238) |
| 2/24/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (36) | - | (36) | - | - | (18,256,551) | - | - | - | (36) |
| 2/26/1999 | W/H TAX DIV C | (435) | - | (435) | - | - | (18,256,985) | - | - | - | (435) |
| 3/1/1999 | W/H TAX DIV F | (589) | - | (589) | - | - | (18,257,575) | - | - | - | (589) |
| 3/1/1999 | W/H TAX DIV WFC | (316) | - | (316) | - | - | (18,257,891) | - | - | - | (316) |
| 3/1/1999 | W/H TAX DIV INTC | (71) | - | (71) | - | - | (18,257,962) | - | - | - | (71) |
| 3/3/1999 | W/H TAX DIV BA | (144) | - | (144) | - | - | (18,258,105) | - | - | - | (144) |
| 3/4/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | (18,258,108) | - | - | - | (3) |
| 3/9/1999 | W/H TAX DIV JNJ | (353) | - | (353) | - | - | (18,258,461) | - | - | - | (353) |
| 3/10/1999 | W/H TAX DIV IBM | (224) | - | (224) | - | - | (18,258,686) | - | - | - | (224) |
| 3/10/1999 | W/H TAX DIV GM | (353) | - | (353) | - | - | (18,259,039) | - | - | - | (353) |
| 3/10/1999 | W/H TAX DIV XON | (606) | - | (606) | - | - | (18,259,645) | - | - | - | (606) |
| 3/15/1999 | W/H TAX DIV DD | (419) | - | (419) | - | - | (18,260,064) | - | - | - | (419) |
| 3/31/1999 | W/H TAX DIV MCD | (101) | - | (101) | - | - | (18,260,164) | - | - | - | (101) |
| 3/31/1999 | W/H TAX DIV PEP | (300) | - | (300) | - | - | (18,260,464) | - | - | - | (300) |
| 4/1/1999 | W/H TAX DIV KO | (619) | - | (619) | - | - | (18,261,083) | - | - | - | (619) |
| 4/1/1999 | W/H TAX DIV ONE | (780) | - | (780) | - | - | (18,261,864) | - | - | - | (780) |
| 4/14/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | (12) | - | - | (18,261,876) | - | - | - | (12) |
| 4/19/1999 | W/H TAX DIV WMT | (358) | - | (358) | - | - | (18,262,233) | - | - | - | (358) |
| 4/26/1999 | W/H TAX DIV GE | (495) | - | (495) | - | - | (18,262,729) | - | - | - | (495) |
| 4/27/1999 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (19,262,729) | - | - | - | (1,000,000) |
| 5/5/1999 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | (19,262,738) | - | - | - | (9) |
| 5/14/1999 | W/H TAX DIV PG | (79) | - | (79) | - | - | (19,262,817) | - | - | - | (79) |
| 5/24/1999 | W/H TAX DIV TXN | (7) | - | (7) | - | - | (19,262,824) | - | - | - | (7) |
| 5/28/1999 | W/H TAX DIV C | (100) | - | (100) | - | - | (19,262,923) | - | - | - | (100) |
| 6/1/1999 | W/H TAX DIV INTC | (88) | - | (88) | - | - | (19,263,011) | - | - | - | (88) |
| 6/1/1999 | W/H TAX DIV F | (115) | - | (115) | - | - | (19,263,127) | - | - | - | (115) |
| 6/1/1999 | W/H TAX DIV LU | (21) | - | (21) | - | - | (19,263,148) | - | - | - | (21) |

MADC0305_00000027

10-05279-smb    Doc 143-2    Filed 09/29/17    Entered 09/29/17 14:55:43    Exhibit B
Pg 27 of 51

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100327) - DECEMBER NORMAN LEVY ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 6/1/1999 | W/H TAX DIV WFC | (281) | - | (281) | - | - | (19,263,429) | - | - | - | (281) |
| 6/4/1999 | W/H TAX DIV BA | (193) | - | (193) | - | - | (19,263,621) | - | - | - | (193) |
| 6/8/1999 | W/H TAX DIV JNJ | (524) | - | (524) | - | - | (19,264,145) | - | - | - | (524) |
| 6/10/1999 | W/H TAX DIV MOB | (640) | - | (640) | - | - | (19,264,785) | - | - | - | (640) |
| 6/10/1999 | W/H TAX DIV IBM | (191) | - | (191) | - | - | (19,264,977) | - | - | - | (191) |
| 6/10/1999 | W/H TAX DIV GM | (466) | - | (466) | - | - | (19,265,443) | - | - | - | (466) |
| 6/10/1999 | W/H TAX DIV XON | (1,410) | - | (1,410) | - | - | (19,266,853) | - | - | - | (1,410) |
| 6/14/1999 | W/H TAX DIV DD | (574) | - | (574) | - | - | (19,267,427) | - | - | - | (574) |
| 6/16/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | (28) | - | - | (19,267,455) | - | - | - | (28) |
| 6/24/1999 | CHECK WIRE | (1,300,000) | - | (1,300,000) | - | - | (20,567,455) | - | - | - | (1,300,000) |
| 7/12/1999 | W/H TAX DIV WMT | (184) | - | (184) | - | - | (20,567,638) | - | - | - | (184) |
| 7/14/1999 | W/H TAX DIV HWP | (134) | - | (134) | - | - | (20,567,773) | - | - | - | (134) |
| 7/21/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | (20,567,797) | - | - | - | (24) |
| 7/26/1999 | W/H TAX DIV GE | (974) | - | (974) | - | - | (20,568,770) | - | - | - | (974) |
| 8/2/1999 | W/H TAX DIV T | (578) | - | (578) | - | - | (20,569,348) | - | - | - | (578) |
| 8/2/1999 | W/H TAX DIV AIT | (283) | - | (283) | - | - | (20,569,631) | - | - | - | (283) |
| 8/2/1999 | W/H TAX DIV BEL | (505) | - | (505) | - | - | (20,570,137) | - | - | - | (505) |
| 8/2/1999 | W/H TAX DIV BMY | (350) | - | (350) | - | - | (20,570,487) | - | - | - | (350) |
| 8/3/1999 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (21,570,487) | - | - | - | (1,000,000) |
| 8/5/1999 | W/H TAX DIV AIG | (14) | - | (14) | - | - | (21,570,500) | - | - | - | (14) |
| 8/10/1999 | W/H TAX DIV AXP | (83) | - | (83) | - | - | (21,570,583) | - | - | - | (83) |
| 8/16/1999 | W/H TAX DIV TXN | (9) | - | (9) | - | - | (21,570,592) | - | - | - | (9) |
| 8/24/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | (21,570,608) | - | - | - | (17) |
| 8/27/1999 | W/H TAX DIV C | (124) | - | (124) | - | - | (21,570,733) | - | - | - | (124) |
| 9/1/1999 | W/H TAX DIV WFC | (89) | - | (89) | - | - | (21,570,822) | - | - | - | (89) |
| 9/1/1999 | W/H TAX DIV F | (149) | - | (149) | - | - | (21,570,971) | - | - | - | (149) |
| 9/1/1999 | W/H TAX DIV LU | (16) | - | (16) | - | - | (21,570,988) | - | - | - | (16) |
| 9/1/1999 | W/H TAX DIV INTC | (28) | - | (28) | - | - | (21,571,016) | - | - | - | (28) |
| 9/3/1999 | W/H TAX DIV BA | (36) | - | (36) | - | - | (21,571,051) | - | - | - | (36) |
| 9/7/1999 | W/H TAX DIV JNJ | (176) | - | (176) | - | - | (21,571,228) | - | - | - | (176) |
| 9/10/1999 | W/H TAX DIV GM | (86) | - | (86) | - | - | (21,571,313) | - | - | - | (86) |
| 9/10/1999 | W/H TAX DIV MOB | (117) | - | (117) | - | - | (21,571,430) | - | - | - | (117) |
| 9/10/1999 | W/H TAX DIV IBM | (57) | - | (57) | - | - | (21,571,488) | - | - | - | (57) |
| 9/10/1999 | W/H TAX DIV XON | (266) | - | (266) | - | - | (21,571,754) | - | - | - | (266) |
| 9/13/1999 | W/H TAX DIV MMM | (101) | - | (101) | - | - | (21,571,855) | - | - | - | (101) |
| 9/13/1999 | W/H TAX DIV DD | (108) | - | (108) | - | - | (21,571,963) | - | - | - | (108) |
| 9/15/1999 | W/H TAX DIV MCD | (83) | - | (83) | - | - | (21,572,045) | - | - | - | (83) |
| 9/17/1999 | W/H TAX DIV AIG | (98) | - | (98) | - | - | (21,572,143) | - | - | - | (98) |
| 9/24/1999 | W/H TAX DIV BAC | (986) | - | (986) | - | - | (21,573,130) | - | - | - | (986) |
| 9/30/1999 | W/H TAX DIV PEP | (251) | - | (251) | - | - | (21,573,380) | - | - | - | (251) |
| 9/30/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | (21,573,385) | - | - | - | (5) |
| 10/1/1999 | W/H TAX DIV KO | (501) | - | (501) | - | - | (21,573,886) | - | - | - | (501) |
| 10/1/1999 | W/H TAX DIV MRK | (879) | - | (879) | - | - | (21,574,766) | - | - | - | (879) |
| 10/1/1999 | W/H TAX DIV ONE | (608) | - | (608) | - | - | (21,575,374) | - | - | - | (608) |
| 10/12/1999 | W/H TAX DIV WMT | (281) | - | (281) | - | - | (21,575,654) | - | - | - | (281) |
| 10/13/1999 | W/H TAX DIV HWP | (207) | - | (207) | - | - | (21,575,861) | - | - | - | (207) |
| 10/20/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | (21,575,862) | - | - | - | (1) |
| 10/25/1999 | W/H TAX DIV GE | (1,451) | - | (1,451) | - | - | (21,577,313) | - | - | - | (1,451) |
| 10/26/1999 | CHECK WIRE | (350,000) | - | (350,000) | - | - | (21,927,313) | - | - | - | (350,000) |
| 11/1/1999 | W/H TAX DIV BMY | (542) | - | (542) | - | - | (21,927,854) | - | - | - | (542) |
| 11/1/1999 | W/H TAX DIV AIT | (436) | - | (436) | - | - | (21,928,290) | - | - | - | (436) |
| 11/1/1999 | W/H TAX DIV T | (877) | - | (877) | - | - | (21,929,166) | - | - | - | (877) |

MADC0305_00000028

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100328) - MICHAEL MANN IRREV TST UAD 8/30/06 TRUST ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 11/1/1999 | W/H TAX DIV BEL | (751) | - | (751) | - | - | (21,929,917) | - | - | - | (751) |
| 11/10/1999 | W/H TAX DIV AXP | (127) | - | (127) | - | - | (21,930,044) | - | - | - | (127) |
| 11/17/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | (21,930,051) | - | - | - | (7) |
| 12/3/1999 | W/H TAX DIV BA | (49) | - | (49) | - | - | (21,930,100) | - | - | - | (49) |
| 12/7/1999 | W/H TAX DIV JNJ | (141) | - | (141) | - | - | (21,930,241) | - | - | - | (141) |
| 12/10/1999 | W/H TAX DIV IBM | (85) | - | (85) | - | - | (21,930,326) | - | - | - | (85) |
| 12/10/1999 | W/H TAX DIV XON | (410) | - | (410) | - | - | (21,930,736) | - | - | - | (410) |
| 12/10/1999 | W/H TAX DIV MOB | (172) | - | (172) | - | - | (21,930,909) | - | - | - | (172) |
| 12/10/1999 | W/H TAX DIV GM | (126) | - | (126) | - | - | (21,931,035) | - | - | - | (126) |
| 12/13/1999 | W/H TAX DIV MMM | (267) | - | (267) | - | - | (21,931,302) | - | - | - | (267) |
| 12/14/1999 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (22,631,302) | - | - | - | (700,000) |
| 12/14/1999 | W/H TAX DIV DD | (132) | - | (132) | - | - | (22,631,434) | - | - | - | (132) |
| 12/17/1999 | W/H TAX DIV DIS | (159) | - | (159) | - | - | (22,631,593) | - | - | - | (159) |
| 12/31/1999 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | (30) | - | - | (22,631,622) | - | - | - | (30) |
| 1/3/2000 | TRANS FROM 1FN02430 (1FN024) | 3,000,000 [2] | - | - | - | - | (22,631,622) | - | - | - | - |
| 1/11/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | (5) | - | - | (22,631,628) | - | - | - | (5) |
| 2/1/2000 | W/H TAX DIV BEL | (260) | - | (260) | - | - | (22,631,888) | - | - | - | (260) |
| 2/10/2000 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (23,331,888) | - | - | - | (700,000) |
| 2/14/2000 | W/H TAX DIV TXN | (44) | - | (44) | - | - | (23,331,932) | - | - | - | (44) |
| 2/15/2000 | W/H TAX DIV PG | (549) | - | (549) | - | - | (23,332,481) | - | - | - | (549) |
| 2/24/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | (23,332,484) | - | - | - | (3) |
| 2/25/2000 | W/H TAX DIV C | (696) | - | (696) | - | - | (23,333,180) | - | - | - | (696) |
| 3/1/2000 | W/H TAX DIV WFC | (459) | - | (459) | - | - | (23,333,639) | - | - | - | (459) |
| 3/1/2000 | W/H TAX DIV INTC | (130) | - | (130) | - | - | (23,333,769) | - | - | - | (130) |
| 3/1/2000 | W/H TAX DIV LU | (78) | - | (78) | - | - | (23,333,846) | - | - | - | (78) |
| 3/1/2000 | W/H TAX DIV F | (787) | - | (787) | - | - | (23,334,633) | - | - | - | (787) |
| 3/3/2000 | W/H TAX DIV BA | (168) | - | (168) | - | - | (23,334,801) | - | - | - | (168) |
| 3/7/2000 | W/H TAX DIV JNJ | (505) | - | (505) | - | - | (23,335,306) | - | - | - | (505) |
| 3/10/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | (3) | - | - | (23,335,309) | - | - | - | (3) |
| 3/10/2000 | W/H TAX DIV IBM | (271) | - | (271) | - | - | (23,335,580) | - | - | - | (271) |
| 3/10/2000 | W/H TAX DIV XOM | (1,952) | - | (1,952) | - | - | (23,337,532) | - | - | - | (1,952) |
| 3/10/2000 | W/H TAX DIV GM | (414) | - | (414) | - | - | (23,337,946) | - | - | - | (414) |
| 3/14/2000 | W/H TAX DIV DD | (471) | - | (471) | - | - | (23,338,417) | - | - | - | (471) |
| 3/23/2000 | W/H TAX DIV HD | (31) | - | (31) | - | - | (23,338,449) | - | - | - | (31) |
| 3/31/2000 | W/H TAX DIV PEP | (138) | - | (138) | - | - | (23,338,586) | - | - | - | (138) |
| 4/3/2000 | W/H TAX DIV KO | (529) | - | (529) | - | - | (23,339,115) | - | - | - | (529) |
| 4/10/2000 | W/H TAX DIV WMT | (343) | - | (343) | - | - | (23,339,458) | - | - | - | (343) |
| 4/25/2000 | W/H TAX DIV GE | (466) | - | (466) | - | - | (23,339,924) | - | - | - | (466) |
| 4/28/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | (23,339,924) | - | - | - | (0) |
| 4/28/2000 | W/H TAX DIV MWD | (68) | - | (68) | - | - | (23,339,992) | - | - | - | (68) |
| 5/2/2000 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | (24,839,992) | - | - | - | (1,500,000) |
| 5/12/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | (28) | - | - | (24,840,021) | - | - | - | (28) |
| 5/18/2000 | TRANS FROM 1FN02430 (1FN024) | 5,000,000 [2] | - | - | - | - | (24,840,021) | - | - | - | - |
| 6/1/2000 | W/H TAX DIV WFC | (170) | - | (170) | - | - | (24,840,191) | - | - | - | (170) |
| 6/1/2000 | W/H TAX DIV INTC | (46) | - | (46) | - | - | (24,840,237) | - | - | - | (46) |
| 6/12/2000 | W/H TAX DIV XOM | (1,812) | - | (1,812) | - | - | (24,842,049) | - | - | - | (1,812) |
| 6/12/2000 | W/H TAX DIV IBM | (109) | - | (109) | - | - | (24,842,158) | - | - | - | (109) |
| 6/12/2000 | W/H TAX DIV GM | (151) | - | (151) | - | - | (24,842,309) | - | - | - | (151) |
| 6/12/2000 | W/H TAX DIV DD | (428) | - | (428) | - | - | (24,842,737) | - | - | - | (428) |
| 6/13/2000 | CHECK WIRE | (800,000) | - | (800,000) | - | - | (25,642,737) | - | - | - | (800,000) |
| 6/13/2000 | W/H TAX DIV JNJ | (305) | - | (305) | - | - | (25,643,042) | - | - | - | (305) |
| 6/21/2000 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | (9) | - | - | (25,643,050) | - | - | - | (9) |

MADC0305_00000029

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100328) - ATTN: AYALA NAHIR

| | | Column 3 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
| Date | Transaction Description | | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 7/10/2000 | W/H TAX DIV WMT | (68) | - | (68) | - | - | (25,643,118) | - | - | - | (68) |
| 7/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | (25,643,124) | - | - | - | (6) |
| 8/10/2000 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | (26,843,124) | - | - | - | (1,200,000) |
| 8/15/2000 | W/H TAX DIV PG | (325) | - | (325) | - | - | (26,843,449) | - | - | - | (325) |
| 8/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | (26,843,474) | - | - | - | (24) |
| 8/21/2000 | W/H TAX DIV TXN | (44) | - | (44) | - | - | (26,843,517) | - | - | - | (44) |
| 8/24/2000 | W/H TAX DIV MER | (156) | - | (156) | - | - | (26,843,673) | - | - | - | (156) |
| 8/25/2000 | W/H TAX DIV C | (797) | - | (797) | - | - | (26,844,470) | - | - | - | (797) |
| 9/1/2000 | W/H TAX DIV INTC | (173) | - | (173) | - | - | (26,844,643) | - | - | - | (173) |
| 9/1/2000 | W/H TAX DIV WFC | (459) | - | (459) | - | - | (26,845,102) | - | - | - | (459) |
| 9/1/2000 | W/H TAX DIV LU | (89) | - | (89) | - | - | (26,845,191) | - | - | - | (89) |
| 9/7/2000 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (27,845,191) | - | - | - | (1,000,000) |
| 9/11/2000 | W/H TAX DIV IBM | (303) | - | (303) | - | - | (27,845,494) | - | - | - | (303) |
| 9/11/2000 | W/H TAX DIV XOM | (1,104) | - | (1,104) | - | - | (27,846,598) | - | - | - | (1,104) |
| 9/15/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | (17) | - | - | (27,846,615) | - | - | - | (17) |
| 9/28/2000 | CHECK WIRE | (800,000) | - | (800,000) | - | - | (28,646,615) | - | - | - | (800,000) |
| 10/2/2000 | W/H TAX DIV KO | (285) | - | (285) | - | - | (28,646,900) | - | - | - | (285) |
| 10/5/2000 | W/H TAX DIV AV | (3) | - | (3) | - | - | (28,646,903) | - | - | - | (3) |
| 10/10/2000 | W/H TAX DIV WMT | (182) | - | (182) | - | - | (28,647,085) | - | - | - | (182) |
| 10/11/2000 | W/H TAX DIV HWP | (195) | - | (195) | - | - | (28,647,279) | - | - | - | (195) |
| 10/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | (18) | - | - | (28,647,297) | - | - | - | (18) |
| 10/25/2000 | W/H TAX DIV GE | (1,654) | - | (1,654) | - | - | (28,648,951) | - | - | - | (1,654) |
| 10/27/2000 | W/H TAX DIV MWD | (279) | - | (279) | - | - | (28,649,230) | - | - | - | (279) |
| 11/1/2000 | W/H TAX DIV T | (1,024) | - | (1,024) | - | - | (28,650,254) | - | - | - | (1,024) |
| 11/1/2000 | W/H TAX DIV BMY | (593) | - | (593) | - | - | (28,650,847) | - | - | - | (593) |
| 11/1/2000 | W/H TAX DIV VZ | (1,281) | - | (1,281) | - | - | (28,652,128) | - | - | - | (1,281) |
| 11/10/2000 | W/H TAX DIV AXP | (130) | - | (130) | - | - | (28,652,258) | - | - | - | (130) |
| 12/7/2000 | CHECK WIRE | (1,100,000) | - | (1,100,000) | - | - | (29,752,258) | - | - | - | (1,100,000) |
| 12/12/2000 | W/H TAX DIV JNJ | (86) | - | (86) | - | - | (29,752,344) | - | - | - | (86) |
| 12/18/2000 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (115) | - | (115) | - | - | (29,752,459) | - | - | - | (115) |
| 12/21/2000 | CHECK WIRE | (950,000) | - | (950,000) | - | - | (30,702,459) | - | - | - | (950,000) |
| 1/11/2001 | TRANS FROM 1FN02430 *(1FN024)* [2] | 5,000,000 | - | - | - | - | (30,702,459) | - | - | - | - |
| 1/18/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (71) | - | (71) | - | - | (30,702,530) | - | - | - | (71) |
| 1/30/2001 | W/H TAX DIV MWD | (130) | - | (130) | - | - | (30,702,661) | - | - | - | (130) |
| 2/1/2001 | W/H TAX DIV PHA | (83) | - | (83) | - | - | (30,702,743) | - | - | - | (83) |
| 2/1/2001 | W/H TAX DIV VZ | (546) | - | (546) | - | - | (30,703,289) | - | - | - | (546) |
| 2/12/2001 | W/H TAX DIV TXN | (56) | - | (56) | - | - | (30,703,346) | - | - | - | (56) |
| 2/15/2001 | W/H TAX DIV PG | (494) | - | (494) | - | - | (30,703,840) | - | - | - | (494) |
| 2/22/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (30,703,842) | - | - | - | (2) |
| 2/23/2001 | W/H TAX DIV C | (1,067) | - | (1,067) | - | - | (30,704,910) | - | - | - | (1,067) |
| 2/28/2001 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (31,704,910) | - | - | - | (1,000,000) |
| 3/1/2001 | W/H TAX DIV WFC | (610) | - | (610) | - | - | (31,705,519) | - | - | - | (610) |
| 3/1/2001 | W/H TAX DIV LU | (66) | - | (66) | - | - | (31,705,585) | - | - | - | (66) |
| 3/1/2001 | W/H TAX DIV INTC | (208) | - | (208) | - | - | (31,705,793) | - | - | - | (208) |
| 3/8/2001 | W/H TAX DIV PFE | (1,084) | - | (1,084) | - | - | (31,706,876) | - | - | - | (1,084) |
| 3/9/2001 | W/H TAX DIV XOM | (2,268) | - | (2,268) | - | - | (31,709,144) | - | - | - | (2,268) |
| 3/12/2001 | W/H TAX DIV IBM | (353) | - | (353) | - | - | (31,709,497) | - | - | - | (353) |
| 3/13/2001 | W/H TAX DIV JNJ | (290) | - | (290) | - | - | (31,709,787) | - | - | - | (290) |
| 3/19/2001 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | (31,709,801) | - | - | - | (14) |
| 3/22/2001 | W/H TAX DIV HD | (23) | - | (23) | - | - | (31,709,824) | - | - | - | (23) |
| 3/30/2001 | W/H TAX DIV PEP | (52) | - | (52) | - | - | (31,709,875) | - | - | - | (52) |
| 4/2/2001 | W/H TAX DIV MRK | (186) | - | (186) | - | - | (31,710,061) | - | - | - | (186) |

MADC0305_00000030

1:0-03279-smb Doc 243-2 Filed 09/29/17 Entered 09/29/17 14:55:45 Exhibit B
BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100327) - NAHIR INVESTMENTS PARTNER ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 4/2/2001 | W/H TAX DIV KO | (109) | - | (109) | - | - | (31,710,170) | - | - | - | (109) |
| 4/9/2001 | W/H TAX DIV WMT | (296) | - | (296) | - | - | (31,710,466) | - | - | - | (296) |
| 4/11/2001 | W/H TAX DIV HWP | (155) | - | (155) | - | - | (31,710,621) | - | - | - | (155) |
| 4/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | (31,710,635) | - | - | - | (14) |
| 4/27/2001 | W/H TAX DIV MWD | (242) | - | (242) | - | - | (31,710,877) | - | - | - | (242) |
| 4/30/2001 | W/H TAX DIV JPM | (609) | - | (609) | - | - | (31,711,486) | - | - | - | (609) |
| 5/1/2001 | W/H TAX DIV BMY | (507) | - | (507) | - | - | (31,711,993) | - | - | - | (507) |
| 5/1/2001 | W/H TAX DIV PHA | (148) | - | (148) | - | - | (31,712,141) | - | - | - | (148) |
| 5/1/2001 | W/H TAX DIV T | (134) | - | (134) | - | - | (31,712,276) | - | - | - | (134) |
| 5/1/2001 | W/H TAX DIV VZ | (994) | - | (994) | - | - | (31,713,270) | - | - | - | (994) |
| 5/2/2001 | W/H TAX DIV TYC | (21) | - | (21) | - | - | (31,713,291) | - | - | - | (21) |
| 5/8/2001 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | (33,213,291) | - | - | - | (1,500,000) |
| 5/10/2001 | W/H TAX DIV AXP | (100) | - | (100) | - | - | (33,213,392) | - | - | - | (100) |
| 5/15/2001 | W/H TAX DIV PG | (432) | - | (432) | - | - | (33,213,824) | - | - | - | (432) |
| 5/29/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (32) | - | (32) | - | - | (33,213,856) | - | - | - | (32) |
| 6/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | (14) | - | - | (33,213,870) | - | - | - | (14) |
| 7/2/2001 | W/H TAX DIV KO | (676) | - | (676) | - | - | (33,214,547) | - | - | - | (676) |
| 7/9/2001 | W/H TAX DIV WMT | (475) | - | (475) | - | - | (33,215,022) | - | - | - | (475) |
| 7/11/2001 | W/H TAX DIV HWP | (242) | - | (242) | - | - | (33,215,264) | - | - | - | (242) |
| 7/11/2001 | W/H TAX DIV XOM | (107) | - | (107) | - | - | (33,215,371) | - | - | - | (107) |
| 7/23/2001 | W/H TAX DIV MWD | (390) | - | (390) | - | - | (33,215,761) | - | - | - | (390) |
| 7/25/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (31) | - | (31) | - | - | (33,215,792) | - | - | - | (31) |
| 7/25/2001 | W/H TAX DIV GE | (2,482) | - | (2,482) | - | - | (33,218,275) | - | - | - | (2,482) |
| 7/31/2001 | W/H TAX DIV JPM | (989) | - | (989) | - | - | (33,219,264) | - | - | - | (989) |
| 8/1/2001 | W/H TAX DIV BMY | (833) | - | (833) | - | - | (33,220,097) | - | - | - | (833) |
| 8/1/2001 | W/H TAX DIV PHA | (262) | - | (262) | - | - | (33,220,359) | - | - | - | (262) |
| 8/1/2001 | W/H TAX DIV VZ | (1,587) | - | (1,587) | - | - | (33,221,945) | - | - | - | (1,587) |
| 8/1/2001 | W/H TAX DIV TYC | (36) | - | (36) | - | - | (33,221,982) | - | - | - | (36) |
| 8/10/2001 | W/H TAX DIV AXP | (165) | - | (165) | - | - | (33,222,146) | - | - | - | (165) |
| 8/15/2001 | W/H TAX DIV PG | (345) | - | (345) | - | - | (33,222,492) | - | - | - | (345) |
| 8/24/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | (10) | - | - | (33,222,502) | - | - | - | (10) |
| 8/30/2001 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (34,222,502) | - | - | - | (1,000,000) |
| 9/13/2001 | W/H TAX DIV HD | (157) | - | (157) | - | - | (34,222,659) | - | - | - | (157) |
| 9/28/2001 | W/H TAX DIV PEP | (390) | - | (390) | - | - | (34,223,049) | - | - | - | (390) |
| 9/28/2001 | W/H TAX DIV BAC | (1,349) | - | (1,349) | - | - | (34,224,397) | - | - | - | (1,349) |
| 10/1/2001 | W/H TAX DIV KO | (672) | - | (672) | - | - | (34,225,069) | - | - | - | (672) |
| 10/1/2001 | W/H TAX DIV MRK | (1,222) | - | (1,222) | - | - | (34,226,292) | - | - | - | (1,222) |
| 10/9/2001 | W/H TAX DIV WMT | (475) | - | (475) | - | - | (34,226,767) | - | - | - | (475) |
| 10/10/2001 | W/H TAX DIV HWP | (238) | - | (238) | - | - | (34,227,005) | - | - | - | (238) |
| 10/11/2001 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | (36,727,005) | - | - | - | (2,500,000) |
| 10/15/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | (28) | - | - | (36,727,033) | - | - | - | (28) |
| 10/25/2001 | W/H TAX DIV GE | (2,428) | - | (2,428) | - | - | (36,729,461) | - | - | - | (2,428) |
| 10/26/2001 | W/H TAX DIV MWD | (397) | - | (397) | - | - | (36,729,858) | - | - | - | (397) |
| 10/31/2001 | W/H TAX DIV JPM | (1,024) | - | (1,024) | - | - | (36,730,882) | - | - | - | (1,024) |
| 11/1/2001 | W/H TAX DIV TYC | (37) | - | (37) | - | - | (36,730,919) | - | - | - | (37) |
| 11/1/2001 | W/H TAX DIV BMY | (816) | - | (816) | - | - | (36,731,736) | - | - | - | (816) |
| 11/1/2001 | W/H TAX DIV PHA | (260) | - | (260) | - | - | (36,731,996) | - | - | - | (260) |
| 11/1/2001 | W/H TAX DIV VZ | (1,576) | - | (1,576) | - | - | (36,733,572) | - | - | - | (1,576) |
| 11/1/2001 | W/H TAX DIV T | (197) | - | (197) | - | - | (36,733,769) | - | - | - | (197) |
| 11/9/2001 | W/H TAX DIV AXP | (161) | - | (161) | - | - | (36,733,930) | - | - | - | (161) |
| 11/15/2001 | W/H TAX DIV PG | (732) | - | (732) | - | - | (36,734,662) | - | - | - | (732) |
| 11/19/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (36,734,665) | - | - | - | (2) |

MADC0305_00000031

10-03279-smb   Doc 243-2   Filed 09/29/21   Entered 09/29/21 14:55:45   Exhibit B
BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100327)   ATTN: AYALA NAHIR   Exhibit B

| | | Column 3 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
| Date | Transaction Description | | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 11/19/2001 | W/H TAX DIV TXN | (57) | - | (57) | - | - | (36,734,722) | - | - | - | (57) |
| 11/21/2001 | W/H TAX DIV C | (1,227) | - | (1,227) | - | - | (36,735,949) | - | - | - | (1,227) |
| 12/3/2001 | W/H TAX DIV INTC | (208) | - | (208) | - | - | (36,736,157) | - | - | - | (208) |
| 12/3/2001 | W/H TAX DIV WFC | (679) | - | (679) | - | - | (36,736,836) | - | - | - | (679) |
| 12/3/2001 | W/H TAX DIV MCD | (424) | - | (424) | - | - | (36,737,261) | - | - | - | (424) |
| 12/6/2001 | W/H TAX DIV PFE | (694) | - | (694) | - | - | (36,737,954) | - | - | - | (694) |
| 12/10/2001 | W/H TAX DIV XOM | (2,429) | - | (2,429) | - | - | (36,740,384) | - | - | - | (2,429) |
| 12/10/2001 | W/H TAX DIV IBM | (371) | - | (371) | - | - | (36,740,755) | - | - | - | (371) |
| 12/14/2001 | W/H TAX DIV DD | (536) | - | (536) | - | - | (36,741,291) | - | - | - | (536) |
| 12/31/2001 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (24) | - | (24) | - | - | (36,741,315) | - | - | - | (24) |
| 1/2/2002 | TRANS FROM 1FN02430 (1FN024) | 7,000,000 | [2] | - | - | - | (36,741,315) | - | - | - | - |
| 1/7/2002 | W/H TAX DIV WMT | (84) | - | (84) | - | - | (36,741,400) | - | - | - | (84) |
| 1/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | (36,741,404) | - | - | - | (4) |
| 1/25/2002 | W/H TAX DIV MWD | (225) | - | (225) | - | - | (36,741,629) | - | - | - | (225) |
| 2/1/2002 | W/H TAX DIV PHA | (152) | - | (152) | - | - | (36,741,781) | - | - | - | (152) |
| 2/1/2002 | W/H TAX DIV VZ | (916) | - | (916) | - | - | (36,742,697) | - | - | - | (916) |
| 2/1/2002 | W/H TAX DIV SBC | (758) | - | (758) | - | - | (36,743,456) | - | - | - | (758) |
| 2/4/2002 | CHECK WIRE | (1,800,000) | - | (1,800,000) | - | - | (38,543,456) | - | - | - | (1,800,000) |
| 2/11/2002 | W/H TAX DIV TXN | (67) | - | (67) | - | - | (38,543,523) | - | - | - | (67) |
| 2/15/2002 | W/H TAX DIV PG | (898) | - | (898) | - | - | (38,544,421) | - | - | - | (898) |
| 2/21/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | (7) | - | - | (38,544,428) | - | - | - | (7) |
| 2/22/2002 | W/H TAX DIV C | (1,502) | - | (1,502) | - | - | (38,545,930) | - | - | - | (1,502) |
| 2/26/2002 | CHECK WIRE | (1,700,000) | - | (1,700,000) | - | - | (40,245,930) | - | - | - | (1,700,000) |
| 3/1/2002 | W/H TAX DIV WFC | (819) | - | (819) | - | - | (40,246,749) | - | - | - | (819) |
| 3/1/2002 | W/H TAX DIV INTC | (253) | - | (253) | - | - | (40,247,003) | - | - | - | (253) |
| 3/6/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (40,247,005) | - | - | - | (2) |
| 3/7/2002 | W/H TAX DIV PFE | (1,506) | - | (1,506) | - | - | (40,248,511) | - | - | - | (1,506) |
| 3/11/2002 | W/H TAX DIV IBM | (441) | - | (441) | - | - | (40,248,952) | - | - | - | (441) |
| 3/11/2002 | W/H TAX DIV XOM | (2,907) | - | (2,907) | - | - | (40,251,859) | - | - | - | (2,907) |
| 3/11/2002 | W/H TAX DIV BUD | (324) | - | (324) | - | - | (40,252,183) | - | - | - | (324) |
| 3/12/2002 | W/H TAX DIV JNJ | (630) | - | (630) | - | - | (40,252,813) | - | - | - | (630) |
| 3/14/2002 | W/H TAX DIV DD | (662) | - | (662) | - | - | (40,253,474) | - | - | - | (662) |
| 3/15/2002 | W/H TAX DIV AIG | (85) | - | (85) | - | - | (40,253,560) | - | - | - | (85) |
| 3/22/2002 | W/H TAX DIV BAC | (746) | - | (746) | - | - | (40,254,306) | - | - | - | (746) |
| 3/28/2002 | W/H TAX DIV HD | (199) | - | (199) | - | - | (40,254,505) | - | - | - | (199) |
| 4/1/2002 | W/H TAX DIV PEP | (432) | - | (432) | - | - | (40,254,937) | - | - | - | (432) |
| 4/1/2002 | W/H TAX DIV MRK | (1,385) | - | (1,385) | - | - | (40,256,322) | - | - | - | (1,385) |
| 4/1/2002 | W/H TAX DIV ONE | (246) | - | (246) | - | - | (40,256,568) | - | - | - | (246) |
| 4/1/2002 | W/H TAX DIV KO | (865) | - | (865) | - | - | (40,257,433) | - | - | - | (865) |
| 4/10/2002 | W/H TAX DIV MO | (2,162) | - | (2,162) | - | - | (40,259,595) | - | - | - | (2,162) |
| 4/18/2002 | W/H TAX DIV WMT | (578) | - | (578) | - | - | (40,260,173) | - | - | - | (578) |
| 4/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (40,260,175) | - | - | - | (2) |
| 4/25/2002 | W/H TAX DIV GE | (1,420) | - | (1,420) | - | - | (40,261,595) | - | - | - | (1,420) |
| 4/26/2002 | W/H TAX DIV MWD | (435) | - | (435) | - | - | (40,262,030) | - | - | - | (435) |
| 4/26/2002 | W/H TAX DIV MDT | (120) | - | (120) | - | - | (40,262,150) | - | - | - | (120) |
| 4/30/2002 | W/H TAX DIV JPM | (1,166) | - | (1,166) | - | - | (40,263,316) | - | - | - | (1,166) |
| 5/1/2002 | W/H TAX DIV BMY | (941) | - | (941) | - | - | (40,264,258) | - | - | - | (941) |
| 5/1/2002 | W/H TAX DIV SBC | (1,576) | - | (1,576) | - | - | (40,265,834) | - | - | - | (1,576) |
| 5/1/2002 | W/H TAX DIV VZ | (1,820) | - | (1,820) | - | - | (40,267,653) | - | - | - | (1,820) |
| 5/1/2002 | W/H TAX DIV PHA | (302) | - | (302) | - | - | (40,267,955) | - | - | - | (302) |
| 5/1/2002 | W/H TAX DIV TYC | (44) | - | (44) | - | - | (40,267,999) | - | - | - | (44) |
| 5/1/2002 | W/H TAX DIV T | (229) | - | (229) | - | - | (40,268,228) | - | - | - | (229) |

MADC0305_00000032

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100328) - ATTN: AYALA NAHIR

| | | Column 3 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported in Customer Statement | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
| Date | Transaction Description | | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 5/2/2002 | CHECK WIRE | (1,700,000) | - | (1,700,000) | - | - | (41,968,228) | - | - | - | (1,700,000) |
| 5/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | (41,968,228) | - | - | - | (0) |
| 5/15/2002 | W/H TAX DIV PG | (450) | - | (450) | - | - | (41,968,679) | - | - | - | (450) |
| 5/24/2002 | W/H TAX DIV C | (880) | - | (880) | - | - | (41,969,559) | - | - | - | (880) |
| 6/3/2002 | W/H TAX DIV INTC | (125) | - | (125) | - | - | (41,969,684) | - | - | - | (125) |
| 6/3/2002 | W/H TAX DIV WFC | (862) | - | (862) | - | - | (41,970,546) | - | - | - | (862) |
| 6/6/2002 | W/H TAX DIV PFE | (1,500) | - | (1,500) | - | - | (41,972,045) | - | - | - | (1,500) |
| 6/10/2002 | W/H TAX DIV IBM | (478) | - | (478) | - | - | (41,972,523) | - | - | - | (478) |
| 6/10/2002 | W/H TAX DIV BUD | (223) | - | (223) | - | - | (41,972,746) | - | - | - | (223) |
| 6/10/2002 | W/H TAX DIV XOM | (2,867) | - | (2,867) | - | - | (41,975,614) | - | - | - | (2,867) |
| 6/11/2002 | W/H TAX DIV JNJ | (412) | - | (412) | - | - | (41,976,025) | - | - | - | (412) |
| 6/12/2002 | W/H TAX DIV DD | (504) | - | (504) | - | - | (41,976,529) | - | - | - | (504) |
| 6/25/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | (0) | - | - | (41,976,530) | - | - | - | (0) |
| 7/10/2002 | W/H TAX DIV MO | (347) | - | (347) | - | - | (41,976,876) | - | - | - | (347) |
| 7/15/2002 | W/H TAX DIV USB | (112) | - | (112) | - | - | (41,976,988) | - | - | - | (112) |
| 7/19/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | (2) | - | - | (41,976,990) | - | - | - | (2) |
| 7/23/2002 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (42,276,990) | - | - | - | (300,000) |
| 7/23/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | (1) | - | - | (42,276,991) | - | - | - | (1) |
| 7/25/2002 | W/H TAX DIV GE | (533) | - | (533) | - | - | (42,277,524) | - | - | - | (533) |
| 7/26/2002 | W/H TAX DIV MWD | (74) | - | (74) | - | - | (42,277,599) | - | - | - | (74) |
| 7/26/2002 | W/H TAX DIV MDT | (22) | - | (22) | - | - | (42,277,620) | - | - | - | (22) |
| 7/31/2002 | W/H TAX DIV JPM | (203) | - | (203) | - | - | (42,277,824) | - | - | - | (203) |
| 8/1/2002 | W/H TAX DIV T | (42) | - | (42) | - | - | (42,277,866) | - | - | - | (42) |
| 8/1/2002 | W/H TAX DIV VZ | (307) | - | (307) | - | - | (42,278,172) | - | - | - | (307) |
| 8/1/2002 | W/H TAX DIV BMY | (160) | - | (160) | - | - | (42,278,333) | - | - | - | (160) |
| 8/1/2002 | W/H TAX DIV SBC | (262) | - | (262) | - | - | (42,278,595) | - | - | - | (262) |
| 8/1/2002 | W/H TAX DIV PHA | (50) | - | (50) | - | - | (42,278,645) | - | - | - | (50) |
| 8/9/2002 | W/H TAX DIV AXP | (30) | - | (30) | - | - | (42,278,675) | - | - | - | (30) |
| 8/19/2002 | W/H TAX DIV TXN | (84) | - | (84) | - | - | (42,278,759) | - | - | - | (84) |
| 8/19/2002 | W/H TAX DIV MON | (0) | - | (0) | - | - | (42,278,759) | - | - | - | (0) |
| 8/23/2002 | W/H TAX DIV C | (2,194) | - | (2,194) | - | - | (42,280,953) | - | - | - | (2,194) |
| 8/26/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | (6) | - | - | (42,280,959) | - | - | - | (6) |
| 9/3/2002 | W/H TAX DIV WFC | (1,109) | - | (1,109) | - | - | (42,282,068) | - | - | - | (1,109) |
| 9/3/2002 | W/H TAX DIV INTC | (308) | - | (308) | - | - | (42,282,377) | - | - | - | (308) |
| 9/5/2002 | W/H TAX DIV G | (386) | - | (386) | - | - | (42,282,763) | - | - | - | (386) |
| 9/5/2002 | W/H TAX DIV PFE | (1,889) | - | (1,889) | - | - | (42,284,651) | - | - | - | (1,889) |
| 9/6/2002 | W/H TAX DIV BA | (325) | - | (325) | - | - | (42,284,976) | - | - | - | (325) |
| 9/9/2002 | W/H TAX DIV BUD | (386) | - | (386) | - | - | (42,285,362) | - | - | - | (386) |
| 9/10/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | (4) | - | - | (42,285,366) | - | - | - | (4) |
| 9/10/2002 | W/H TAX DIV IBM | (583) | - | (583) | - | - | (42,285,950) | - | - | - | (583) |
| 9/10/2002 | W/H TAX DIV JNJ | (461) | - | (461) | - | - | (42,286,411) | - | - | - | (461) |
| 9/10/2002 | W/H TAX DIV XOM | (3,568) | - | (3,568) | - | - | (42,289,979) | - | - | - | (3,568) |
| 9/12/2002 | W/H TAX DIV DD | (788) | - | (788) | - | - | (42,290,767) | - | - | - | (788) |
| 9/30/2002 | TRANS FROM 1FN02530 (*1FN025*) | 8,000,000 [2] | - | - | - | - | (42,290,767) | - | - | - | - |
| 10/1/2002 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | (45,290,767) | - | - | - | (3,000,000) |
| 10/17/2002 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | (15) | - | - | (45,290,783) | - | - | - | (15) |
| 11/15/2002 | W/H TAX DIV PG | (534) | - | (534) | - | - | (45,291,316) | - | - | - | (534) |
| 11/15/2002 | W/H TAX DIV CL | (154) | - | (154) | - | - | (45,291,470) | - | - | - | (154) |
| 11/18/2002 | W/H TAX DIV TXN | (55) | - | (55) | - | - | (45,291,525) | - | - | - | (55) |
| 11/19/2002 | CHECK WIRE | (800,000) | - | (800,000) | - | - | (46,091,525) | - | - | - | (800,000) |
| 11/22/2002 | W/H TAX DIV C | (1,362) | - | (1,362) | - | - | (46,092,887) | - | - | - | (1,362) |
| 11/25/2002 | W/H TAX DIV GS | (86) | - | (86) | - | - | (46,092,972) | - | - | - | (86) |

MADC0305_00000033

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100328) - BERNETT IRIS & MARTIN AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 11/27/2002 | W/H TAX DIV MER | (213) | - | (213) | - | - | (46,093,185) | - | - | - | (213) |
| 12/31/2002 | TRANS FROM 1FN02530 (1FN025) | 9,000,000 [2] | - | - | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV INTC | (203) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV IBM | (386) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV UTX | (124) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BA | (155) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV G | (262) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV PFE | (868) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV BUD | (259) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV WFC | (730) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV XOM | (2,358) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV JNJ | (250) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV HCA | (17) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (55) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/6/2003 | W/H TAX DIV DD | (379) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/10/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (46,093,185) | - | - | - | - |
| 1/24/2003 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | (48,593,185) | - | - | (2,500,000) | (2,500,000) |
| 1/31/2003 | W/H TAX DIV MWD | (412) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/3/2003 | W/H TAX DIV SBC | (1,493) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/3/2003 | W/H TAX DIV PHA | (517) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/3/2003 | W/H TAX DIV VZ | (1,754) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/10/2003 | W/H TAX DIV TXN | (98) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/14/2003 | W/H TAX DIV CL | (266) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PFE | (2,744) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/14/2003 | W/H TAX DIV PG | (1,569) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/27/2003 | W/H TAX DIV GS | (164) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/28/2003 | W/H TAX DIV C | (2,768) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 2/28/2003 | W/H TAX DIV MER | (365) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/3/2003 | W/H TAX DIV WFC | (1,364) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/3/2003 | W/H TAX DIV INTC | (356) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/5/2003 | W/H 1/31/03G | (459) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/7/2003 | W/H TAX DIV MSFT | (1,795) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/7/2003 | W/H TAX DIV BA | (376) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/10/2003 | W/H TAX DIV UTX | (301) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/10/2003 | W/H TAX DIV XOM | (4,142) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/10/2003 | W/H TAX DIV BUD | (432) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/10/2003 | W/H TAX DIV IBM | (674) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/11/2003 | W/H TAX DIV JNJ | (1,624) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/12/2003 | W/H TAX DIV MMM | (507) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/14/2003 | W/H TAX DIV DD | (947) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/17/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (42) | - | * [4] | - | - | (48,593,185) | - | - | - | - |
| 3/25/2003 | CHECK WIRE | (2,300,000) | - | (2,300,000) | - | - | (50,893,185) | - | - | (2,300,000) | (2,300,000) |
| 4/7/2003 | W/H TAX DIV WMT | (1,247) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 4/9/2003 | W/H TAX DIV HPQ | (786) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 4/15/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (18) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 5/9/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 5/19/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 5/28/2003 | W/H TAX DIV MER | (289) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 5/30/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/2/2003 | W/H TAX DIV INTC | (156) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/2/2003 | W/H TAX DIV WFC | (1,084) | - | * [4] | - | - | (50,893,185) | - | - | - | - |
| 6/5/2003 | W/H TAX DIV PFE | (2,595) | - | * [4] | - | - | (50,893,185) | - | - | - | - |

MADC0305_00000034

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100328) - ATTN: AYALA NAHIR    Exhibit B

| | | Column 1 | Column 2 | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 90-Day Transfers | Column 10 Two Year Transfers | Column 11 Six Year Transfers | Column 12 Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Date | Transaction Description | | | | | | | | | | |
| 6/9/2003 | W/H TAX DIV BUD | (352) | - | * [4] | - | (50,893,185) | | | | |
| 6/10/2003 | W/H TAX DIV IBM | (578) | - | * [4] | - | (50,893,185) | - | - | - | - |
| 6/10/2003 | W/H TAX DIV UTX | (271) | - | * [4] | - | (50,893,185) | | | | |
| 6/10/2003 | W/H TAX DIV JNJ | (1,541) | - | * [4] | - | (50,893,185) | - | - | - | - |
| 6/10/2003 | W/H TAX DIV XOM | (3,636) | - | * [4] | - | (50,893,185) | | | | |
| 6/12/2003 | W/H TAX DIV MMM | (530) | - | * [4] | - | (50,893,185) | - | - | - | - |
| 6/12/2003 | W/H TAX DIV DD | (773) | - | * [4] | - | (50,893,185) | | | | |
| 6/20/2003 | W/H TAX DIV AIG | (326) | - | * [4] | - | (50,893,185) | - | - | - | - |
| 6/24/2003 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | (51,893,185) | - | - | (1,000,000) | (1,000,000) |
| 6/25/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | (51,893,185) | - | - | - | - |
| 6/26/2003 | W/H TAX DIV HD | (372) | - | * [4] | - | (51,893,185) | | | | |
| 6/27/2003 | W/H TAX DIV BAC | (2,542) | - | * [4] | - | (51,893,185) | - | - | - | - |
| 6/30/2003 | W/H TAX DIV PEP | (735) | - | * [4] | - | (51,893,185) | | | | |
| 7/1/2003 | W/H TAX DIV MRK | (2,130) | - | * [4] | - | (51,893,185) | - | - | - | - |
| 7/1/2003 | W/H TAX DIV KO | (1,462) | - | * [4] | - | (51,893,185) | | | | |
| 7/1/2003 | W/H TAX DIV ONE | (659) | - | * [4] | - | (51,893,185) | - | - | - | - |
| 7/1/2003 | W/H TAX DIV ALL | (369) | - | * [4] | - | (51,893,185) | | | | |
| 7/3/2003 | W/H TAX DIV SLB | (226) | - | * [4] | - | (51,893,185) | - | - | - | - |
| 7/7/2003 | W/H TAX DIV WMT | (493) | - | * [4] | - | (51,893,185) | | | | |
| 7/8/2003 | W/H TAX DIV MO | (3,527) | - | * [4] | - | (51,893,185) | - | - | - | - |
| 7/9/2003 | W/H TAX DIV HPQ | (652) | - | * [4] | - | (51,893,185) | | | | |
| 7/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | (51,893,185) | - | - | - | - |
| 7/17/2003 | CHECK WIRE | (2,200,000) | - | (2,200,000) | - | (54,093,185) | - | - | (2,200,000) | (2,200,000) |
| 7/21/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | (54,093,185) | - | - | - | - |
| 7/31/2003 | W/H TAX DIV MWD | (610) | - | * [4] | - | (54,093,185) | | | | |
| 8/1/2003 | W/H TAX DIV VZ | (2,554) | - | * [4] | - | (54,093,185) | - | - | - | - |
| 8/1/2003 | W/H TAX DIV SBC | (3,045) | - | * [4] | - | (54,093,185) | | | | |
| 8/15/2003 | W/H TAX DIV PG | (1,408) | - | * [4] | - | (54,093,185) | - | - | - | - |
| 8/15/2003 | W/H TAX DIV CL | (318) | - | * [4] | - | (54,093,185) | | | | |
| 8/18/2003 | W/H TAX DIV TXN | (88) | - | * [4] | - | (54,093,185) | - | - | - | - |
| 8/22/2003 | W/H TAX DIV C | (4,359) | - | * [4] | - | (54,093,185) | | | | |
| 8/26/2003 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | (55,293,185) | - | - | (1,200,000) | (1,200,000) |
| 8/28/2003 | W/H TAX DIV GS | (276) | - | * [4] | - | (55,293,185) | | | | |
| 9/2/2003 | W/H TAX DIV WFC | (1,791) | - | * [4] | - | (55,293,185) | - | - | - | - |
| 9/2/2003 | W/H TAX DIV INTC | (315) | - | * [4] | - | (55,293,185) | | | | |
| 9/4/2003 | W/H TAX DIV PFE | (1,757) | - | * [4] | - | (55,293,185) | - | - | - | - |
| 9/5/2003 | W/H TAX DIV BA | (210) | - | * [4] | - | (55,293,185) | | | | |
| 9/5/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [4] | - | (55,293,185) | - | - | - | - |
| 9/5/2003 | W/H TAX DIV G | (395) | - | * [4] | - | (55,293,185) | | | | |
| 9/10/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | (55,293,185) | - | - | - | - |
| 9/10/2003 | W/H TAX DIV XOM | (4,022) | - | * [4] | - | (55,293,185) | | | | |
| 9/10/2003 | W/H TAX DIV IBM | (672) | - | * [4] | - | (55,293,185) | - | - | - | - |
| 9/19/2003 | W/H TAX DIV AIG | (126) | - | * [4] | - | (55,293,185) | | | | |
| 9/23/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | (55,293,185) | - | - | - | - |
| 9/26/2003 | W/H TAX DIV BAC | (906) | - | * [4] | - | (55,293,185) | | | | |
| 9/29/2003 | CHECK WIRE | (1,400,000) | - | (1,400,000) | - | (56,693,185) | - | - | (1,400,000) | (1,400,000) |
| 9/30/2003 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | (56,693,185) | - | - | - | - |
| 9/30/2003 | W/H TAX DIV PEP | (492) | - | * [4] | - | (56,693,185) | | | | |
| 10/1/2003 | W/H TAX DIV VIA.B | (156) | - | * [4] | - | (56,693,185) | | | | |
| 10/1/2003 | W/H TAX DIV KO | (975) | - | * [4] | - | (56,693,185) | - | - | - | - |
| 10/1/2003 | W/H TAX DIV MRK | (616) | - | * [4] | - | (56,693,185) | | | | |
| 10/1/2003 | W/H TAX DIV ONE | (526) | - | * [4] | - | (56,693,185) | - | - | - | - |

MADC0305_00000035

10-03279-smb Doc 24312 Filed 09/29/17 Entered 09/29/17 14:35:45 Exhibit B Pg 35 of 51

Exhibit B

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100328) - ATTN: AYALA NAHIR

| | | Column 3 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Transaction Amount Reported on Customer Statement | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
| Date | Transaction Description | | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 10/8/2003 | W/H TAX DIV HPQ | (440) | - | * [4] | - | - | (56,693,185) | - | - | - | - |
| 10/9/2003 | W/H TAX DIV MO | (2,529) | - | * [4] | - | - | (56,693,185) | - | - | - | - |
| 10/14/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | (56,693,185) | - | - | - | - |
| 10/14/2003 | TRANS FROM 1FN02530 *(1FN025)* | 9,000,000 [2] | - | - | - | - | (56,693,185) | - | - | - | - |
| 10/30/2003 | CHECK WIRE | (200,000) | - | (200,000) | - | - | (56,893,185) | - | - | (200,000) | (200,000) |
| 10/31/2003 | W/H TAX DIV MWD | (388) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 10/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (521) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/3/2003 | W/H TAX DIV VZ | (1,679) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/3/2003 | W/H TAX DIV SBC | (1,471) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/7/2003 | W/H TAX DIV MSFT | (3,898) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/14/2003 | W/H TAX DIV PG | (1,313) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/17/2003 | W/H TAX DIV TXN | (84) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/24/2003 | W/H TAX DIV GS | (252) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/25/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/26/2003 | W/H TAX DIV C | (4,061) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 11/26/2003 | W/H TAX DIV MER | (345) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 12/1/2003 | W/H TAX DIV MCD | (1,127) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 12/1/2003 | W/H TAX DIV INTC | (300) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 12/1/2003 | W/H TAX DIV WFC | (1,721) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 12/4/2003 | W/H TAX DIV PFE | (2,616) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 12/5/2003 | W/H TAX DIV G | (360) | - | * [4] | - | - | (56,893,185) | - | - | - | - |
| 12/8/2003 | CHECK WIRE | (4,200,000) | - | (4,200,000) | - | - | (61,093,185) | - | - | (4,200,000) | (4,200,000) |
| 12/9/2003 | W/H TAX DIV JNJ | (1,594) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/9/2003 | W/H TAX DIV BUD | (399) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/10/2003 | W/H TAX DIV UTX | (352) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/10/2003 | W/H TAX DIV XOM | (3,741) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/10/2003 | W/H TAX DIV IBM | (612) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/12/2003 | W/H TAX DIV MMM | (318) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/15/2003 | W/H TAX DIV DD | (775) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/16/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 12/31/2003 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/2/2004 | W/H TAX DIV PEP | (165) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/2/2004 | W/H TAX DIV ONE | (163) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/5/2004 | W/H TAX DIV WMT | (235) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/6/2004 | W/H TAX DIV DIS | (262) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/7/2004 | W/H TAX DIV HPQ | (148) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/9/2004 | W/H TAX DIV MO | (849) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/15/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 1/26/2004 | TRANS FROM 1FN02430 *(1FN024)* | 3,000,000 [2] | - | - | - | - | (61,093,185) | - | - | - | - |
| 1/30/2004 | W/H TAX DIV MWD | (244) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 2/2/2004 | W/H TAX DIV SBC | (940) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 2/2/2004 | W/H TAX DIV VZ | (970) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 2/17/2004 | W/H TAX DIV PG | (1,476) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 2/26/2004 | W/H TAX DIV GS | (270) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 2/27/2004 | W/H TAX DIV C | (5,018) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 2/27/2004 | W/H TAX DIV MER | (381) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 3/1/2004 | W/H TAX DIV WFC | (1,849) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 3/1/2004 | W/H TAX DIV INTC | (629) | - | * [4] | - | - | (61,093,185) | - | - | - | - |
| 3/2/2004 | CHECK WIRE | (1,500,000) | - | (1,500,000) | - | - | (62,593,185) | - | - | (1,500,000) | (1,500,000) |
| 3/5/2004 | W/H TAX DIV G | (387) | - | * [4] | - | - | (62,593,185) | - | - | - | - |

MADC0305_00000036

08-01789-cgm Doc 19766-2 Filed 09/04/20 Entered 09/04/20 16:57:52 Exhibit A -
Settlement Agreements Pg 62 of 198

10-03279-smb Doc 243-2 Filed 09/29/17 Entered 09/29/17 14:55:45 Exhibit B
Exhibit B
BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100181) - ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 3/5/2004 | W/H TAX DIV BA | (331) | - | * [4] | - | - | (62,593,185) | | | | |
| 3/5/2004 | W/H TAX DIV PFE | (3,137) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 3/9/2004 | W/H TAX DIV BUD | (428) | - | * [4] | - | - | (62,593,185) | | | | |
| 3/9/2004 | W/H TAX DIV JNJ | (1,729) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 3/10/2004 | W/H TAX DIV IBM | (658) | - | * [4] | - | - | (62,593,185) | | | | |
| 3/10/2004 | W/H TAX DIV XOM | (4,018) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 3/10/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (19) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 3/10/2004 | W/H TAX DIV UTX | (239) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 3/12/2004 | W/H TAX DIV MMM | (442) | - | * [4] | - | - | (62,593,185) | | | | |
| 3/15/2004 | W/H TAX DIV DD | (833) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 4/6/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (62,593,185) | | | | |
| 4/8/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 4/30/2004 | W/H TAX DIV JPM | (415) | - | * [4] | - | - | (62,593,185) | | | | |
| 4/30/2004 | W/H TAX DIV MWD | (540) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 5/3/2004 | W/H TAX DIV VZ | (2,079) | - | * [4] | - | - | (62,593,185) | | | | |
| 5/3/2004 | W/H TAX DIV SBC | (2,046) | - | * [4] | - | - | (62,593,185) | - | - | - | - |
| 5/13/2004 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | (64,593,185) | - | - | (2,000,000) | (2,000,000) |
| 5/13/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 5/14/2004 | W/H TAX DIV PG | (1,590) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 5/17/2004 | W/H TAX DIV TXN | (93) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 5/26/2004 | W/H TAX DIV MER | (400) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 5/27/2004 | W/H TAX DIV GS | (284) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 5/28/2004 | W/H TAX DIV C | (5,178) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/1/2004 | W/H TAX DIV INTC | (647) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/1/2004 | W/H TAX DIV WFC | (1,942) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/4/2004 | W/H TAX DIV PFE | (3,234) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/4/2004 | W/H TAX DIV G | (406) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/7/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/7/2004 | W/H TAX DIV WMT | (906) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/8/2004 | W/H TAX DIV JNJ | (2,015) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/9/2004 | W/H TAX DIV BUD | (450) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/10/2004 | W/H TAX DIV UTX | (308) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/10/2004 | W/H TAX DIV XOM | (4,415) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/10/2004 | W/H TAX DIV IBM | (777) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/11/2004 | W/H TAX DIV BA | (264) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/14/2004 | W/H TAX DIV MMM | (475) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/14/2004 | W/H TAX DIV DD | (874) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/24/2004 | W/H TAX DIV HD | (474) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 6/30/2004 | W/H TAX DIV PEP | (974) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 7/1/2004 | W/H TAX DIV KO | (1,505) | - | * [4] | - | - | (64,593,185) | - | - | - | - |
| 7/7/2004 | CHECK WIRE | (2,400,000) | - | (2,400,000) | - | - | (66,993,185) | - | - | (2,400,000) | (2,400,000) |
| 7/7/2004 | W/H TAX DIV HPQ | (606) | - | * [4] | - | - | (66,993,185) | - | - | - | - |
| 7/9/2004 | W/H TAX DIV MO | (3,433) | - | * [4] | - | - | (66,993,185) | - | - | - | - |
| 7/12/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [4] | - | - | (66,993,185) | - | - | - | - |
| 7/26/2004 | W/H TAX DIV GE | (557) | - | * [4] | - | - | (66,993,185) | - | - | - | - |
| 8/3/2004 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (67,993,185) | - | - | (1,000,000) | (1,000,000) |
| 8/11/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 8/18/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 8/23/2004 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/7/2004 | W/H TAX DIV WMT | (992) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/10/2004 | W/H TAX DIV UTX | (334) | - | * [4] | - | - | (67,993,185) | - | - | - | - |

MADC0305_00000037

BLMIS ACCOUNT NO.      MOVEMENT INFORMATION FROM      THROUGH      1FN037    ATTN: AYALA NAHIR

Exhibit B

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 9/13/2004 | W/H TAX DIV MMM | (515) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/14/2004 | W/H TAX DIV MSFT | (2,087) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/16/2004 | W/H TAX DIV HD | (464) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/17/2004 | W/H TAX DIV AIG | (475) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/24/2004 | W/H TAX DIV BAC | (4,521) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 9/30/2004 | W/H TAX DIV PEP | (954) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 10/1/2004 | W/H TAX DIV VIA.B | (256) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 10/1/2004 | W/H TAX DIV KO | (1,474) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 10/1/2004 | W/H TAX DIV MRK | (2,075) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 10/6/2004 | W/H TAX DIV HPQ | (594) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 10/7/2004 | TRANS FROM 1FN02530 (1FN025) | 3,000,000 | [2] | - | - | - | (67,993,185) | - | - | - | - |
| 10/12/2004 | W/H TAX DIV MO | (3,667) | - | * [4] | - | - | (67,993,185) | - | - | - | - |
| 10/25/2004 | CHECK WIRE | (4,700,000) | - | (4,700,000) | - | - | (72,693,185) | - | - | (4,700,000) | (4,700,000) |
| 10/27/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (68) | - | * [4] | - | - | (72,693,185) | - | - | - | - |
| 11/3/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (72,693,185) | - | - | - | - |
| 11/9/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (72,693,185) | - | - | - | - |
| 11/24/2004 | W/H TAX DIV MER | (178) | - | * [4] | - | - | (72,693,185) | - | - | - | - |
| 12/1/2004 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | (74,693,185) | - | - | (2,000,000) | (2,000,000) |
| 12/1/2004 | W/H TAX DIV INTC | (294) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/1/2004 | W/H TAX DIV WFC | (925) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/3/2004 | W/H TAX DIV BA | (297) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/3/2004 | W/H TAX DIV PFE | (2,369) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/7/2004 | W/H TAX DIV JNJ | (598) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/10/2004 | W/H TAX DIV XOM | (3,252) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/10/2004 | W/H TAX DIV IBM | (564) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/13/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (59) | - | * [4] | - | - | (74,693,185) | - | - | - | - |
| 12/14/2004 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (74,943,185) | - | - | (250,000) | (250,000) |
| 12/14/2004 | W/H TAX DIV DD | (635) | - | * [4] | - | - | (74,943,185) | - | - | - | - |
| 12/16/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (74,943,185) | - | - | - | - |
| 12/31/2004 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (74,943,185) | - | - | - | - |
| 1/3/2005 | W/H TAX DIV WMT | (301) | - | * [4] | - | - | (74,943,185) | - | - | - | - |
| 1/19/2005 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (75,193,185) | - | - | (250,000) | (250,000) |
| 1/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 2/14/2005 | W/H TAX DIV TXN | (91) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 2/24/2005 | W/H TAX DIV GS | (38) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 2/25/2005 | W/H TAX DIV C | (4,793) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 2/28/2005 | W/H TAX DIV MER | (306) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/1/2005 | W/H TAX DIV INTC | (1,066) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/1/2005 | W/H TAX DIV WFC | (1,743) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/4/2005 | W/H TAX DIV G | (342) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/4/2005 | W/H TAX DIV BA | (430) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/7/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (29) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/8/2005 | W/H TAX DIV JNJ | (1,783) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/8/2005 | W/H TAX DIV PFE | (3,014) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/9/2005 | W/H TAX DIV BUD | (421) | - | * [4] | - | - | (75,193,185) | - | - | - | - |
| 3/10/2005 | CHECK WIRE | (1,900,000) | - | (1,900,000) | - | - | (77,093,185) | - | - | (1,900,000) | (1,900,000) |
| 3/10/2005 | W/H TAX DIV IBM | (619) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/10/2005 | W/H TAX DIV MSFT | (1,827) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/10/2005 | W/H TAX DIV UTX | (505) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/10/2005 | W/H TAX DIV XOM | (3,663) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/14/2005 | W/H TAX DIV DD | (736) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/14/2005 | W/H TAX DIV MMM | (722) | - | * [4] | - | - | (77,093,185) | - | - | - | - |

MADC0305_00000038

BLMIS ACCOUNT NO. ... YAM MANAGEMENT ... IMPORT ... ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 3/18/2005 | W/H TAX DIV AIG | (693) | - | * [4] | - | - | (77,093,185) | | | | |
| 3/24/2005 | W/H TAX DIV HD | (459) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 3/28/2005 | W/H TAX DIV BAC | (3,826) | - | * [4] | - | - | (77,093,185) | | | | |
| 3/31/2005 | W/H TAX DIV PEP | (835) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 4/1/2005 | W/H TAX DIV MRK | (1,743) | - | * [4] | - | - | (77,093,185) | | | | |
| 4/1/2005 | W/H TAX DIV VIA.B | (254) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 4/1/2005 | W/H TAX DIV KO | (1,127) | - | * [4] | - | - | (77,093,185) | | | | |
| 4/7/2005 | W/H TAX DIV HPQ | (252) | - | * [4] | - | - | (77,093,185) | - | - | - | - |
| 4/11/2005 | W/H TAX DIV MO | (2,503) | - | * [4] | - | - | (77,093,185) | | | | |
| 4/12/2005 | CHECK WIRE | (830,000) | - | (830,000) | - | - | (77,923,185) | - | - | (830,000) | (830,000) |
| 4/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (37) | - | * [4] | - | - | (77,923,185) | | | | |
| 4/25/2005 | W/H TAX DIV GE | (4,887) | - | * [4] | - | - | (77,923,185) | - | - | - | - |
| 5/3/2005 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (78,173,185) | - | - | (250,000) | (250,000) |
| 5/4/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 5/23/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 6/6/2005 | W/H TAX DIV WMT | (290) | - | * [4] | - | - | (78,173,185) | | | | |
| 6/10/2005 | W/H TAX DIV UTX | (138) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 6/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (197) | - | * [4] | - | - | (78,173,185) | | | | |
| 6/17/2005 | W/H TAX DIV AIG | (481) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 6/20/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (48) | - | * [4] | - | - | (78,173,185) | | | | |
| 6/23/2005 | W/H TAX DIV HD | (322) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 6/24/2005 | W/H TAX DIV BAC | (2,685) | - | * [4] | - | - | (78,173,185) | | | | |
| 6/30/2005 | W/H TAX DIV PEP | (655) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 7/1/2005 | W/H TAX DIV ALL | (326) | - | * [4] | - | - | (78,173,185) | | | | |
| 7/1/2005 | W/H TAX DIV VIA.B | (176) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 7/1/2005 | W/H TAX DIV MRK | (1,209) | - | * [4] | - | - | (78,173,185) | | | | |
| 7/1/2005 | W/H TAX DIV KO | (928) | - | * [4] | - | - | (78,173,185) | - | - | - | - |
| 7/6/2005 | CHECK WIRE | (1,350,000) | - | (1,350,000) | - | - | (79,523,185) | - | - | (1,350,000) | (1,350,000) |
| 7/6/2005 | W/H TAX DIV HPQ | (347) | - | * [4] | - | - | (79,523,185) | | | | |
| 7/8/2005 | W/H TAX DIV SLB | (195) | - | * [4] | - | - | (79,523,185) | - | - | - | - |
| 7/11/2005 | W/H TAX DIV MO | (2,226) | - | * [4] | - | - | (79,523,185) | | | | |
| 7/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (54) | - | * [4] | - | - | (79,523,185) | - | - | - | - |
| 7/25/2005 | W/H TAX DIV GE | (3,433) | - | * [4] | - | - | (79,523,185) | | | | |
| 8/2/2005 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (80,523,185) | - | - | (1,000,000) | (1,000,000) |
| 9/8/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (74) | - | * [4] | - | - | (80,523,185) | | | | |
| 9/9/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (80,523,185) | - | - | - | - |
| 9/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (80,523,185) | | | | |
| 9/15/2005 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | (83,023,185) | - | - | (2,500,000) | (2,500,000) |
| 9/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (83,023,185) | | | | |
| 9/30/2005 | W/H TAX DIV S | (71) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 9/30/2005 | W/H TAX DIV PEP | (427) | - | * [4] | - | - | (83,023,185) | | | | |
| 10/3/2005 | W/H TAX DIV KO | (1,201) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 10/5/2005 | W/H TAX DIV HPQ | (435) | - | * [4] | - | - | (83,023,185) | | | | |
| 10/11/2005 | W/H TAX DIV MO | (3,097) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 10/12/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (59) | - | * [4] | - | - | (83,023,185) | | | | |
| 10/13/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 10/14/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (83,023,185) | | | | |
| 10/19/2005 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 10/25/2005 | W/H TAX DIV GE | (3,221) | - | * [4] | - | - | (83,023,185) | | | | |
| 10/31/2005 | W/H TAX DIV MWD | (350) | - | * [4] | - | - | (83,023,185) | - | - | - | - |
| 11/15/2005 | W/H TAX DIV ABT | (535) | - | * [4] | - | - | (83,023,185) | | | | |
| 11/15/2005 | W/H TAX DIV PG | (1,772) | - | * [4] | - | - | (83,023,185) | - | - | - | - |

MADC0305_00000039

08-01789-smb  Doc 19766-2  Filed 09/04/20  Entered 09/04/20 16:57:52  Exhibit A -
10-03279-smb  Doc 243-2  Filed 09/29/17  Entered 09/29/17 04:35:43  Exhibit B
Settlement Agreement Pg 65 of 198
Pg 39 of 51

Exhibit B

BLMIS ACCOUNT NO. XXXXX — ZCM MILLENNIUM FUND L.P. C/O MILLENNIUM INTERNATIONAL MANAGEMENT ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 11/17/2005 | CHECK WIRE | (1,200,000) | - | (1,200,000) | - | - | (84,223,185) | - | - | (1,200,000) | (1,200,000) |
| 11/17/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (66) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 11/21/2005 | W/H TAX DIV TXN | (91) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 11/21/2005 | W/H TAX DIV GS | (203) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 11/23/2005 | W/H TAX DIV MER | (325) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 11/23/2005 | W/H TAX DIV C | (4,142) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 11/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/1/2005 | W/H TAX DIV WFC | (1,604) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/1/2005 | W/H TAX DIV INTC | (888) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/2/2005 | W/H TAX DIV BA | (365) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/6/2005 | W/H TAX DIV PFE | (2,580) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/8/2005 | W/H TAX DIV MSFT | (1,346) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/9/2005 | W/H TAX DIV XOM | (3,354) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/12/2005 | W/H TAX DIV UTX | (417) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/12/2005 | W/H TAX DIV IBM | (584) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/12/2005 | W/H TAX DIV MMM | (613) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/12/2005 | W/H TAX DIV CVX | (1,877) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/13/2005 | W/H TAX DIV JNJ | (1,815) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/15/2005 | W/H TAX DIV HD | (390) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/15/2005 | W/H TAX DIV TWX | (427) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/15/2005 | W/H TAX DIV KO | (1,050) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/16/2005 | W/H TAX DIV AIG | (706) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/16/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (84,223,185) | - | - | - | - |
| 12/19/2005 | CHECK WIRE | (2,400,000) | - | (2,400,000) | - | - | (86,623,185) | - | - | (2,400,000) | (2,400,000) |
| 12/22/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 12/23/2005 | W/H TAX DIV BAC | (3,652) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 12/27/2005 | TRANS FROM 1FN02530 (1FN025) | 10,000,000 | [2] | - | - | - | (86,623,185) | - | - | - | - |
| 12/30/2005 | W/H TAX DIV S | (134) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 12/30/2005 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/3/2006 | W/H TAX DIV WMT | (450) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/3/2006 | W/H TAX DIV PEP | (802) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/3/2006 | W/H TAX DIV MRK | (1,542) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/4/2006 | W/H TAX DIV HPQ | (420) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/13/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (27) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 1/31/2006 | W/H TAX DIV MS | (625) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/1/2006 | W/H TAX DIV T | (641) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/1/2006 | W/H TAX DIV VZ | (558) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/13/2006 | W/H TAX DIV TXN | (102) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/15/2006 | W/H TAX DIV ABT | (902) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/15/2006 | W/H TAX DIV PG | (1,998) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/23/2006 | W/H TAX DIV GS | (241) | - | * [4] | - | - | (86,623,185) | - | - | - | - |
| 2/24/2006 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | (89,123,185) | - | - | (2,500,000) | (2,500,000) |
| 2/24/2006 | W/H TAX DIV C | (5,237) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 2/28/2006 | W/H TAX DIV MER | (482) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 2/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (30) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/1/2006 | W/H TAX DIV INTC | (1,269) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/1/2006 | W/H TAX DIV WFC | (1,806) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/3/2006 | W/H TAX DIV BA | (521) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/7/2006 | W/H TAX DIV PFE | (3,741) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/7/2006 | W/H TAX DIV UPS | (880) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/9/2006 | W/H TAX DIV MSFT | (1,749) | - | * [4] | - | - | (89,123,185) | - | - | - | - |

MADC0305_00000040

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100327) - AVELLINO & BIENES ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 3/10/2006 | W/H TAX DIV UTX | (467) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/10/2006 | W/H TAX DIV TGT | (193) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/10/2006 | W/H TAX DIV XOM | (4,187) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/10/2006 | W/H TAX DIV CVX | (2,139) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/10/2006 | W/H TAX DIV IBM | (663) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/13/2006 | W/H TAX DIV MMM | (710) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/14/2006 | W/H TAX DIV JNJ | (1,891) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/15/2006 | W/H TAX DIV TWX | (444) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/16/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/17/2006 | W/H TAX DIV AIG | (734) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/23/2006 | W/H TAX DIV HD | (599) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/24/2006 | W/H TAX DIV BAC | (4,427) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/31/2006 | W/H TAX DIV S | (150) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 3/31/2006 | W/H TAX DIV PEP | (861) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 4/3/2006 | W/H TAX DIV MRK | (1,676) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 4/3/2006 | W/H TAX DIV WMT | (855) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 4/3/2006 | W/H TAX DIV KO | (1,290) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 4/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 4/5/2006 | W/H TAX DIV HPQ | (462) | - | * [4] | - | - | (89,123,185) | - | - | - | - |
| 4/7/2006 | W/H TAX DIV SLB | (269) | - | (269) | - | - | (89,123,454) | - | - | - | - |
| 4/7/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (89,123,454) | - | - | - | - |
| 4/10/2006 | W/H TAX DIV MO | (3,383) | - | * [4] | - | - | (89,123,454) | - | - | - | - |
| 4/21/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (89,123,454) | - | - | - | - |
| 4/25/2006 | W/H TAX DIV GE | (5,586) | - | * [4] | - | - | (89,123,454) | - | - | - | - |
| 4/27/2006 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (90,123,454) | - | - | (1,000,000) | (1,000,000) |
| 4/28/2006 | CXL W/H TAX DIV SLB | 269 | - | 269 | - | - | (90,123,185) | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MS | (586) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 4/28/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 4/28/2006 | W/H TAX DIV MDT | (231) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/1/2006 | W/H TAX DIV VZ | (2,393) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/1/2006 | W/H TAX DIV JPM | (1,750) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/1/2006 | W/H TAX DIV T | (2,586) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/5/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/10/2006 | W/H TAX DIV AXP | (304) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/10/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/15/2006 | W/H TAX DIV PG | (2,075) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/15/2006 | W/H TAX DIV ABT | (907) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/22/2006 | W/H TAX DIV CAT | (346) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/22/2006 | W/H TAX DIV TXN | (98) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/24/2006 | W/H TAX DIV MER | (459) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/25/2006 | W/H TAX DIV GS | (317) | - | * [4] | - | - | (90,123,185) | - | - | - | - |
| 5/26/2006 | CHECK WIRE | (2,200,000) | - | (2,200,000) | - | - | (92,323,185) | - | - | (2,200,000) | (2,200,000) |
| 5/26/2006 | W/H TAX DIV C | (4,964) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 5/31/2006 | W/H TAX DIV UPS | (837) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 5/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (41) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/1/2006 | W/H TAX DIV WFC | (1,814) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/1/2006 | W/H TAX DIV INTC | (1,193) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/2/2006 | W/H TAX DIV BA | (496) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/5/2006 | W/H TAX DIV WMT | (861) | - | * [4] | - | - | (92,323,185) | - | - | - | - |

MADC0305_00000041

08-01789-cgm    Doc 19766-2    Filed 09/04/20    Entered 09/04/20 16:57:52    Exhibit A -
Settlement Agreements    Pg 67 of 198

10-05279-smb    Doc 243-2    Filed 09/29/17    Entered 09/29/17 04:35:43    Exhibit B
Pg 41 of 51

BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100328) - SHETLAND FUND LIMITED PARTNERSHIP C/O ATTN: AYALA NAHIR

Exhibit B

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 6/6/2006 | W/H TAX DIV BMY | (1,114) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/6/2006 | W/H TAX DIV PFE | (3,613) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/8/2006 | W/H TAX DIV MSFT | (1,636) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/9/2006 | W/H TAX DIV XOM | (4,011) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/12/2006 | W/H TAX DIV UTX | (268) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/12/2006 | W/H TAX DIV IBM | (958) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/12/2006 | W/H TAX DIV MMM | (676) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/13/2006 | W/H TAX DIV JNJ | (2,272) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/15/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/15/2006 | W/H TAX DIV TWX | (413) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/22/2006 | W/H TAX DIV HD | (595) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/23/2006 | W/H TAX DIV BAC | (4,296) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/30/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (95) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/30/2006 | W/H TAX DIV PEP | (893) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 6/30/2006 | W/H TAX DIV S | (151) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 7/3/2006 | W/H TAX DIV AIG | (719) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 7/3/2006 | W/H TAX DIV MRK | (1,507) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 7/3/2006 | W/H TAX DIV CVX | (2,387) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 7/3/2006 | W/H TAX DIV KO | (813) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 7/5/2006 | W/H TAX DIV HPQ | (420) | - | * [4] | - | - | (92,323,185) | - | - | - | - |
| 7/7/2006 | W/H TAX DIV SLB | (289) | - | (289) | - | - | (92,323,474) | - | - | - | - |
| 7/10/2006 | W/H TAX DIV MO | (2,098) | - | * [4] | - | - | (92,323,474) | - | - | - | - |
| 7/14/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (11) | - | * [4] | - | - | (92,323,474) | - | - | - | - |
| 7/21/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (92,323,474) | - | - | - | - |
| 7/24/2006 | CHECK WIRE | (800,000) | - | (800,000) | - | - | (93,123,474) | - | - | (800,000) | (800,000) |
| 7/27/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [4] | - | - | (93,123,474) | - | - | - | - |
| 7/31/2006 | W/H TAX DIV MS | (226) | - | * [4] | - | - | (93,123,474) | - | - | - | - |
| 7/31/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (93,123,474) | - | - | - | - |
| 8/7/2006 | CXL W/H TAX DIV SLB | 289 | - | 289 | - | - | (93,123,185) | - | - | - | - |
| 8/15/2006 | W/H TAX DIV ABT | (349) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/15/2006 | W/H TAX DIV PG | (1,414) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/17/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/21/2006 | W/H TAX DIV CAT | (146) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/21/2006 | W/H TAX DIV TXN | (64) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/23/2006 | W/H TAX DIV MER | (308) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/24/2006 | W/H TAX DIV GS | (216) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/25/2006 | W/H TAX DIV C | (3,357) | - | * [4] | - | - | (93,123,185) | - | - | - | - |
| 8/28/2006 | CHECK WIRE | (1,400,000) | - | (1,400,000) | - | - | (94,523,185) | - | - | (1,400,000) | (1,400,000) |
| 8/28/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/1/2006 | W/H TAX DIV WFC | (1,312) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/1/2006 | W/H TAX DIV INTC | (807) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/1/2006 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/1/2006 | W/H TAX DIV BA | (333) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/1/2006 | TRANS FROM 1FN02530 (*1FN025*) | 10,000,000 [2] | - | - | - | - | (94,523,185) | - | - | - | - |
| 9/5/2006 | W/H TAX DIV PFE | (2,430) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/5/2006 | W/H TAX DIV WMT | (578) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/6/2006 | W/H TAX DIV UPS | (562) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/11/2006 | W/H TAX DIV IBM | (629) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/11/2006 | W/H TAX DIV CVX | (1,603) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/11/2006 | W/H TAX DIV XOM | (2,661) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/11/2006 | W/H TAX DIV UTX | (359) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/12/2006 | W/H TAX DIV MMM | (454) | - | * [4] | - | - | (94,523,185) | - | - | - | - |

MADC0305_00000042

08-01789-cgm Doc 19766-2 Filed 09/04/20 Entered 09/04/20 16:57:52 Exhibit A -
10-03279-smb Doc 243-2 Filed 09/29/17 Entered 09/29/21 23:55:45 Exhibit B
Settlement Agreement
pg 412 of 517 Pg 68 of 198

Exhibit B

BLMIS ACCOUNT NO. 1FN037 - YESHAYA HOROWITZ ASSOCIATION ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 9/12/2006 | W/H TAX DIV JNJ | (1,526) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/14/2006 | W/H TAX DIV MSFT | (1,094) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/15/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H DIV FDLXX | (25) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/15/2006 | W/H TAX DIV TWX | (329) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/15/2006 | W/H TAX DIV AIG | (590) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/21/2006 | W/H TAX DIV HD | (425) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/22/2006 | W/H TAX DIV BAC | (3,521) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H DIV FDLXX | (8) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/29/2006 | W/H TAX DIV S | (103) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 9/29/2006 | W/H TAX DIV PEP | (682) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 10/2/2006 | W/H TAX DIV MRK | (1,125) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 10/2/2006 | W/H TAX DIV KO | (879) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 10/4/2006 | W/H TAX DIV HPQ | (306) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 10/10/2006 | W/H TAX DIV MO | (2,485) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 10/17/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H DIV FDLXX | (27) | - | * [4] | - | - | (94,523,185) | - | - | - | - |
| 10/25/2006 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (95,223,185) | - | - | (700,000) | (700,000) |
| 10/25/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H DIV FDLXX | (4) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 10/25/2006 | W/H TAX DIV GE | (3,593) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 10/26/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H DIV FDLXX | (0) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 10/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H DIV FDLXX | (2) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 10/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H DIV FDLXX | (4) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 10/31/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H DIV FDLXX | (1) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 11/20/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H DIV FDLXX | (7) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 11/20/2006 | W/H TAX DIV TXN | (134) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 11/22/2006 | W/H TAX DIV MER | (494) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 11/22/2006 | W/H TAX DIV C | (5,134) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 11/27/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H DIV FDLXX | (1) | - | * [4] | - | - | (95,223,185) | - | - | - | - |
| 11/30/2006 | CHECK WIRE | (4,450,000) | - | (4,450,000) | - | - | (99,673,185) | - | - | (4,450,000) | (4,450,000) |
| 11/30/2006 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H DIV FDLXX | (1) | - | * [4] | - | - | (99,673,185) | - | - | - | - |
| 12/19/2006 | CHECK WIRE | (900,000) | - | (900,000) | - | - | (100,573,185) | - | (900,000) | (900,000) | (900,000) |
| 12/29/2006 | TRANS FROM 1FN02530 (1FN025) | 6,500,000 [2] | - | - | - | - | (100,573,185) | - | - | - | - |
| 1/2/2007 | W/H TAX DIV MRK | (1,560) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/2/2007 | W/H TAX DIV PEP | (951) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/2/2007 | W/H TAX DIV WMT | (786) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TGT | (214) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV UTX | (576) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV XOM | (4,069) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MSFT | (1,845) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MMM | (728) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV EXC | (554) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV PFE | (3,766) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV KO | (1,201) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H DIV FDLXX | (57) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WB | (2,070) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV INTC | (1,232) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BAC | (4,831) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H DIV FDLXX | (1) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV BA | (534) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV MCD | (2,570) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV AIG | (814) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV IBM | (968) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV TWX | (426) | - | * [4] | - | - | (100,573,185) | - | - | - | - |

08-01789-cgm Doc 19766-2 Filed 09/04/20 Entered 09/04/20 16:57:52 Exhibit A -
10-03279-smb Doc 243-2 Filed 09/29/17 Entered 09/29/17 04:35:45 Exhibit B
Settlement Agreements Pg 69 of 198
Pg 48 of 51

Exhibit B

BLMIS ACCOUNT NO. 1FN037 - STANLEY T. MILLER DEPOSITOR IN TRUST ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 1/3/2007 | W/H TAX DIV HD | (872) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV WFC | (2,010) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV HPQ | (418) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV JNJ | (2,372) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV CVX | (2,467) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/3/2007 | W/H TAX DIV S | (141) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/4/2007 | W/H TAX DIV UPS | (902) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/10/2007 | W/H TAX DIV MO | (936) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/12/2007 | W/H TAX DIV DIS | (1,238) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/25/2007 | W/H TAX DIV GE | (3,183) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (40) | - | * [4] | - | - | (100,573,185) | - | - | - | - |
| 1/31/2007 | CHECK WIRE | (1,600,000) | - | (1,600,000) | | - | (102,173,185) | - | (1,600,000) | (1,600,000) | (1,600,000) |
| 1/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/16/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/22/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/23/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 2/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/1/2007 | W/H TAX DIV COP | (774) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/6/2007 | W/H TAX DIV UPS | (513) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/9/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/12/2007 | W/H TAX DIV MMM | (636) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/12/2007 | W/H TAX DIV CVX | (725) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/12/2007 | W/H TAX DIV TGT | (120) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/12/2007 | W/H TAX DIV UTX | (177) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/13/2007 | W/H TAX DIV JNJ | (1,925) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/15/2007 | W/H TAX DIV WB | (1,855) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/15/2007 | W/H TAX DIV TWX | (383) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/16/2007 | W/H TAX DIV AIG | (738) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/22/2007 | W/H TAX DIV HD | (820) | - | * [4] | - | - | (102,173,185) | - | - | - | - |
| 3/23/2007 | CHECK WIRE | (700,000) | - | (700,000) | - | - | (102,873,185) | - | (700,000) | (700,000) | (700,000) |
| 3/23/2007 | W/H TAX DIV BAC | (4,359) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 3/28/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (9) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 3/30/2007 | W/H TAX DIV S | (147) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 3/30/2007 | W/H TAX DIV PEP | (1,001) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 3/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/2/2007 | W/H TAX DIV KO | (1,437) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/2/2007 | W/H TAX DIV MRK | (1,715) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/2/2007 | W/H TAX DIV WMT | (1,110) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/4/2007 | W/H TAX DIV HPQ | (455) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/10/2007 | W/H TAX DIV MO | (3,712) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/19/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (28) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 4/25/2007 | W/H TAX DIV GE | (5,054) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 5/4/2007 | W/H TAX DIV CVS | (130) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 5/15/2007 | W/H TAX DIV PG | (2,313) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 5/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 5/23/2007 | W/H TAX DIV MER | (612) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 5/24/2007 | W/H TAX DIV GS | (179) | - | * [4] | - | - | (102,873,185) | - | - | - | - |

MADC0305_00000044

1:03279-smb    Doc 14352-2    Filed 09/29/17    Entered 09/29/17 14:55:45    Exhibit B    Exhibit B
BLMIS ACCOUNT NO. 1FN037 - YAEL GILAT TRUST C/O ISRAEL DUVDEVANI PROPORT ATTN: AYALA NAHIR

| Column 1 Date | Column 2 Transaction Description | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 90-Day Transfers | Column 10 Two Year Transfers | Column 11 Six Year Transfers | Column 12 Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2007 | W/H TAX DIV C | (5,459) | - | * [4] | - | - | (102,873,185) | | | | |
| 5/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 6/1/2007 | W/H TAX DIV BA | (565) | - | * [4] | - | - | (102,873,185) | | | | |
| 6/1/2007 | W/H TAX DIV WFC | (1,960) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 6/1/2007 | W/H TAX DIV COP | (1,407) | - | * [4] | - | - | (102,873,185) | | | | |
| 6/1/2007 | W/H TAX DIV INTC | (1,356) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 6/4/2007 | W/H TAX DIV WMT | (1,112) | - | * [4] | - | - | (102,873,185) | | | | |
| 6/5/2007 | W/H TAX DIV PFE | (4,285) | - | * [4] | - | - | (102,873,185) | - | - | - | - |
| 6/5/2007 | W/H TAX DIV UPS | (898) | - | * [4] | - | - | (102,873,185) | | | | |
| 6/6/2007 | W/H TAX DIV TYC | (414) | - | (414) | - | - | (102,873,599) | - | - | - | - |
| 6/11/2007 | W/H TAX DIV IBM | (1,244) | - | * [4] | - | - | (102,873,599) | | | | |
| 6/11/2007 | W/H TAX DIV CVX | (2,593) | - | * [4] | - | - | (102,873,599) | - | - | - | - |
| 6/11/2007 | W/H TAX DIV XOM | (4,127) | - | * [4] | - | - | (102,873,599) | | | | |
| 6/11/2007 | W/H TAX DIV UTX | (567) | - | * [4] | - | - | (102,873,599) | - | - | - | - |
| 6/12/2007 | W/H TAX DIV JNJ | (2,476) | - | * [4] | - | - | (102,873,599) | | | | |
| 6/12/2007 | W/H TAX DIV MMM | (747) | - | * [4] | - | - | (102,873,599) | - | - | - | - |
| 6/14/2007 | W/H TAX DIV MSFT | (1,801) | - | * [4] | - | - | (102,873,599) | | | | |
| 6/15/2007 | W/H TAX DIV AIG | (898) | - | * [4] | - | - | (102,873,599) | - | - | - | - |
| 6/15/2007 | W/H TAX DIV WB | (2,177) | - | * [4] | - | - | (102,873,599) | | | | |
| 6/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (102,873,599) | - | - | - | - |
| 6/15/2007 | W/H TAX DIV TWX | (442) | - | * [4] | - | - | (102,873,599) | | | | |
| 6/21/2007 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (103,873,599) | - | (1,000,000) | (1,000,000) | (1,000,000) |
| 6/21/2007 | W/H TAX DIV HD | (962) | - | * [4] | - | - | (103,873,599) | | | | |
| 6/22/2007 | W/H TAX DIV BAC | (5,225) | - | * [4] | - | - | (103,873,599) | - | - | - | - |
| 6/26/2007 | TRANS FROM 1FN02530 (1FN025) | 7,000,000 | [2] | - | - | - | (103,873,599) | | | | |
| 6/29/2007 | W/H TAX DIV PEP | (1,287) | - | * [4] | - | - | (103,873,599) | - | - | - | - |
| 6/29/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [4] | - | - | (103,873,599) | | | | |
| 6/29/2007 | W/H TAX DIV S | (151) | - | * [4] | - | - | (103,873,599) | - | - | - | - |
| 7/2/2007 | W/H TAX DIV MRK | (1,699) | - | * [4] | - | - | (103,873,599) | | | | |
| 7/2/2007 | W/H TAX DIV KO | (1,411) | - | * [4] | - | - | (103,873,599) | - | - | - | - |
| 7/5/2007 | W/H TAX DIV HPQ | (451) | - | * [4] | - | - | (103,873,599) | | | | |
| 7/10/2007 | W/H TAX DIV MO | (2,992) | - | * [4] | - | - | (103,873,599) | - | - | - | - |
| 7/17/2007 | CXL W/H TAX DIV TYC | 414 | - | 414 | - | - | (103,873,185) | | | | |
| 7/17/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (25) | - | * [4] | - | - | (103,873,185) | - | - | - | - |
| 7/30/2007 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | (105,873,185) | - | (2,000,000) | (2,000,000) | (2,000,000) |
| 8/6/2007 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (106,873,185) | - | (1,000,000) | (1,000,000) | (1,000,000) |
| 8/6/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (17) | - | * [4] | - | - | (106,873,185) | | | | |
| 8/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 8/24/2007 | W/H TAX DIV C | (2,456) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/4/2007 | W/H TAX DIV INTC | (608) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 9/4/2007 | W/H TAX DIV WMT | (491) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/4/2007 | W/H TAX DIV WFC | (958) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 9/5/2007 | W/H TAX DIV PFE | (1,891) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/7/2007 | W/H TAX DIV BA | (240) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 9/10/2007 | W/H TAX DIV CVX | (1,145) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/10/2007 | W/H TAX DIV XOM | (1,832) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 9/10/2007 | W/H TAX DIV IBM | (515) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/10/2007 | W/H TAX DIV UTX | (302) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 9/13/2007 | W/H TAX DIV MSFT | (781) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/14/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (33) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 9/18/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (106,873,185) | | | | |
| 9/26/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (16) | - | * [4] | - | - | (106,873,185) | - | - | - | - |

MADC0305_00000045

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | Transaction Amount Reported on Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 10/1/2007 | W/H TAX DIV KO | (572) | - | * [4] | - | - | (106,873,185) | - | - | - | - |
| 10/5/2007 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | (108,873,185) | - | (2,000,000) | (2,000,000) | (2,000,000) |
| 10/5/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (15) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 10/10/2007 | W/H TAX DIV MO | (1,322) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 10/25/2007 | W/H TAX DIV GE | (3,488) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 10/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/7/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (5) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/9/2007 | TRANS FROM 1FN02530 (1FN025) | 1,000,000 [2] | - | - | - | - | (108,873,185) | - | - | - | - |
| 11/9/2007 | TRANS FROM 1FN02530 (1FN025) | 1,000,000 [2] | - | - | - | - | (108,873,185) | - | - | - | - |
| 11/13/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/15/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/21/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/21/2007 | W/H TAX DIV C | (1,515) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/21/2007 | W/H TAX DIV MER | (179) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 11/30/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 12/3/2007 | W/H TAX DIV COP | (376) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 12/3/2007 | W/H TAX DIV MCD | (1,544) | - | * [4] | - | - | (108,873,185) | - | - | - | - |
| 12/4/2007 | CHECK WIRE | (3,600,000) | - | (3,600,000) | - | - | (112,473,185) | - | (3,600,000) | (3,600,000) | (3,600,000) |
| 12/5/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (8) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/10/2007 | W/H TAX DIV EXC | (244) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/10/2007 | W/H TAX DIV UTX | (279) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/10/2007 | W/H TAX DIV CVX | (1,057) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/11/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/11/2007 | W/H TAX DIV JNJ | (1,999) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/12/2007 | W/H TAX DIV MMM | (597) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/13/2007 | W/H TAX DIV MSFT | (767) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/18/2007 | TRANS FROM 1FN02430 (1FN024) | 5,000,000 [2] | - | - | - | - | (112,473,185) | - | - | - | - |
| 12/20/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 12/31/2007 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 1/2/2008 | W/H TAX DIV WMT | (273) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 1/2/2008 | W/H TAX DIV HPQ | (107) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 1/3/2008 | W/H TAX DIV UPS | (366) | - | * [4] | - | - | (112,473,185) | - | - | - | - |
| 1/15/2008 | CHECK WIRE | (750,000) | - | (750,000) | - | - | (113,223,185) | - | (750,000) | (750,000) | (750,000) |
| 1/15/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (10) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 1/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 2/20/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 2/22/2008 | W/H TAX DIV C | (1,768) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 2/28/2008 | W/H TAX DIV GS | (143) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/3/2008 | W/H TAX DIV INTC | (822) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/3/2008 | W/H TAX DIV WFC | (1,173) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/3/2008 | W/H TAX DIV COP | (817) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/4/2008 | W/H TAX DIV UPS | (506) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/4/2008 | W/H TAX DIV PFE | (2,357) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/5/2008 | W/H TAX DIV MER | (322) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/7/2008 | W/H TAX DIV BA | (327) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/10/2008 | W/H TAX DIV CVX | (1,365) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/10/2008 | W/H TAX DIV EXC | (358) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/10/2008 | W/H TAX DIV UTX | (360) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/10/2008 | W/H TAX DIV IBM | (614) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/10/2008 | W/H TAX DIV XOM | (2,148) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/11/2008 | W/H TAX DIV JNJ | (1,316) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/12/2008 | W/H TAX DIV MMM | (409) | - | * [4] | - | - | (113,223,185) | - | - | - | - |

MADC0305_00000046

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 3/13/2008 | W/H TAX DIV MSFT | (979) | - | * [4] | - | - | (113,223,185) | - | - | - | - |
| 3/17/2008 | CHECK WIRE | (2,000,000) | - | (2,000,000) | - | - | (115,223,185) | - | (2,000,000) | (2,000,000) | (2,000,000) |
| 3/17/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (22) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/17/2008 | W/H TAX DIV MCD | (499) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/17/2008 | W/H TAX DIV WB | (1,440) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/17/2008 | W/H TAX DIV TWX | (249) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/19/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/24/2008 | W/H TAX DIV AIG | (573) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/27/2008 | W/H TAX DIV HD | (414) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/28/2008 | W/H TAX DIV BAC | (3,143) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 3/31/2008 | W/H TAX DIV PEP | (652) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/1/2008 | W/H TAX DIV KO | (855) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/1/2008 | W/H TAX DIV MRK | (933) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/2/2008 | W/H TAX DIV HPQ | (229) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/4/2008 | W/H TAX DIV KFT | (470) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/7/2008 | W/H TAX DIV WMT | (607) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/25/2008 | W/H TAX DIV GE | (3,457) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/25/2008 | W/H TAX DIV MDT | (130) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/30/2008 | W/H TAX DIV MS | (258) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 4/30/2008 | W/H TAX DIV JPM | (1,186) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 5/1/2008 | W/H TAX DIV VZ | (1,156) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 5/1/2008 | W/H TAX DIV T | (2,254) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 5/2/2008 | W/H TAX DIV BK | (250) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 5/2/2008 | W/H TAX DIV CVS | (83) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 5/9/2008 | W/H TAX DIV AXP | (187) | - | * [4] | - | - | (115,223,185) | - | - | - | - |
| 5/12/2008 | CHECK WIRE | (2,300,000) | - | (2,300,000) | - | - | (117,523,185) | - | (2,300,000) | (2,300,000) | (2,300,000) |
| 5/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (14) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 5/15/2008 | W/H TAX DIV PG | (1,179) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 5/15/2008 | W/H TAX DIV ABT | (531) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 5/20/2008 | W/H TAX DIV CAT | (218) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 5/23/2008 | W/H TAX DIV C | (1,498) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 5/28/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 5/29/2008 | W/H TAX DIV GS | (121) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WFC | (1,748) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/2/2008 | W/H TAX DIV INTC | (765) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/2/2008 | W/H TAX DIV COP | (432) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/2/2008 | W/H TAX DIV WMT | (982) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/3/2008 | W/H TAX DIV UPS | (787) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/3/2008 | W/H TAX DIV PFE | (3,765) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/6/2008 | W/H TAX DIV BA | (509) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/10/2008 | W/H TAX DIV JNJ | (771) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/10/2008 | W/H TAX DIV IBM | (1,193) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/10/2008 | W/H TAX DIV UTX | (560) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/10/2008 | W/H TAX DIV CVX | (2,377) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/10/2008 | W/H TAX DIV XOM | (3,723) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/10/2008 | W/H TAX DIV EXC | (557) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MSFT | (1,522) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/12/2008 | W/H TAX DIV MMM | (636) | - | * [4] | - | - | (117,523,185) | - | - | - | - |
| 6/24/2008 | CHECK WIRE | (950,000) | - | (950,000) | - | - | (118,473,185) | - | (950,000) | (950,000) | (950,000) |
| 6/24/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (7) | - | * [4] | - | - | (118,473,185) | - | - | - | - |

MADC0305_00000047

1o-o5279-smb   Doc 24522   Filed 09/29/17   Entered 09/29/17 14:55:45   Exhibit B
BLMIS ACCOUNT NO. 1FN037 (FORMERLY 100327) - AYALA NAHIR MGMNT AYALA CMGMT PROPORTION ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 7/15/2008 | CHECK WIRE | (1,700,000) | - | (1,700,000) | - | - | (120,173,185) | - | (1,700,000) | (1,700,000) | (1,700,000) |
| 7/15/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (13) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 7/21/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 7/23/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 8/1/2008 | W/H TAX DIV CVS | (109) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 8/8/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (4) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 8/13/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 8/20/2008 | W/H TAX DIV CAT | (290) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 8/22/2008 | W/H TAX DIV C | (1,863) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 8/28/2008 | W/H TAX DIV GS | (138) | - | * [4] | - | - | (120,173,185) | - | - | - | - |
| 9/2/2008 | CHECK WIRE | (1,600,000) | - | (1,600,000) | - | - | (121,773,185) | - | (1,600,000) | (1,600,000) | (1,600,000) |
| 10/2/2008 | W/H TAX DIV MSFT | (1,392) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV IBM | (740) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV INTC | (857) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PFE | (2,337) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV EXC | (505) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (12) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV PEP | (1,043) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BAC | (4,491) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WFC | (1,040) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV TWX | (357) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MCD | (666) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (2) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV HD | (195) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV QCOM | (131) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UTX | (508) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV AIG | (931) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BA | (316) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV CVX | (2,128) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV MMM | (577) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV XOM | (3,330) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV WMT | (857) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV JNJ | (2,037) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV COP | (789) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV BUD | (292) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | W/H TAX DIV UPS | (714) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/2/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (6) | - | * [4] | - | - | (121,773,185) | - | - | - | - |
| 10/3/2008 | CHECK WIRE | (800,000) | - | (800,000) | - | - | (122,573,185) | (800,000) | (800,000) | (800,000) | (800,000) |
| 10/6/2008 | TRANS FROM 1FN02530 (1FN025) | 6,000,000 [2] | - | - | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | W/H TAX DIV HPQ | (308) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | W/H TAX DIV KO | (386) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MRK | (1,261) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | W/H TAX DIV PM | (574) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | W/H TAX DIV MO | (233) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/4/2008 | W/H TAX DIV BAX | (220) | - | * [4] | - | - | (122,573,185) | - | - | - | - |
| 11/17/2008 | CHECK WIRE | (1,100,000) | - | (1,100,000) | - | - | (123,673,185) | (1,100,000) | (1,100,000) | (1,100,000) | (1,100,000) |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (1) | - | * [4] | - | - | (123,673,185) | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (123,673,185) | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (123,673,185) | - | - | - | - |

MADC0305_00000048

08-01789-cgm    Doc 19756-2    Filed 09/04/20    Entered 09/04/20 16:57:52    Exhibit A -
Settlement Agreements    Pg 48 of 51 g 74 of 198

Exhibit B

10-03279-smb    Doc 14362    Filed 09/29/17    Entered 09/29/17 14:55:45
BLMIS ACCOUNT NO. [REDACTED] YARON YAVNAY TEL AVIV 61330 ISRAEL ATTN: AYALA NAHIR

| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 | Column 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | 90-Day Transfers | Two Year Transfers | Six Year Transfers | Full History Transfers |
| Date | Transaction Description | | | | | | | | | | |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (123,673,185) | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (3) | - | * [4] | - | - | (123,673,185) | - | - | - | - |
| 12/3/2008 | FIDELITY SPARTAN  U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | (0) | - | * [4] | - | - | (123,673,185) | - | - | - | - |
| | Total: | $ - | $ (126,489,846) | $ 2,816,661 | $ - | $ - | $ (123,673,185) | $ (1,900,000) | $ (24,000,000) | $ (77,580,000) | $ (126,489,846) |

[1] Although BLMIS Customer Statements reflect that a larger transfer was made into the account on this date, a portion of the "transferred" funds consisted of fictitious profits which were never achieved and thus could not have been transferred. Accordingly, only the principal remaining in the originating account was transferred into this account on this date.

[2] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred into the account on this date.  Accordingly, the account balance has remained unchanged.

[3] Although BLMIS Customer Statements reflect that funds were transferred out of this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were actually transferred out of the account on this date.  Accordingly, the account balance has remained unchanged.

[4] Amounts withheld from account holders and paid by BLMIS to the IRS on behalf of account holders during the six-year period prior to the filing date have not been deducted from the balance of principal as those amounts have subsequently been refunded by the IRS.

Note: Numbers might not add to totals shown due to rounding.

MADC0305_00000049

10-03279-smb    Doc 24-2    Filed 09/29/17    Entered 09/29/17 14:55:45    Exhibit B
Blecker Settlement Agreement    Pg 57 of 108

| Column 1 | Column 2 | Column 3 Transaction Amount Reported in Customer Statement | Column 4 Cash Deposits | Column 5 Cash Withdrawals | Column 6 Transfers of Principal In | Column 7 Transfers of Principal Out | Column 8 Balance of Principal | Column 9 Two Year Transfers | Column 10 Six Year Transfers | Column 11 Full History Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Transaction Description | | | | | | | | | |
| 4/5/1995 | CHECK WIRE | 999,985 | 999,985 | - | - | - | 999,985 | - | - | - |
| 3/28/1996 | CHECK WIRE | (101,881) | - | (101,881) | - | - | 898,104 | - | - | (101,881) |
| 4/2/1997 | CHECK WIRE | (129,184) | - | (129,184) | - | - | 768,920 | - | - | (129,184) |
| 5/9/1997 | CHECK WIRE | 200,000 | 200,000 | - | - | - | 968,920 | - | - | - |
| 6/17/1998 | CHECK WIRE A/O 6/9/98 | 499,983 | 499,983 | - | - | - | 1,468,902 | - | - | - |
| 7/23/2008 | CHECK WIRE | (2,500,000) | - | (2,500,000) | - | - | (1,031,098) | (2,500,000) | (2,500,000) | (2,500,000) |
| | Total: | $ 1,699,968 | $ (2,731,065) | $ - | $ - | $ (1,031,098) | $ (2,500,000) | $ (2,500,000) | $ (2,731,065) | |

Note: Numbers might not add to totals shown due to rounding.

MADC0305_00000050

Exhibit B

| | | Column 3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Column 1 | Column 2 | Column 3 | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| Date | Transaction Description | Transaction Amount Reported in Customer Statement | Cash Deposits | Cash Withdrawals | Transfers of Principal In | Transfers of Principal Out | Balance of Principal | Two Year Transfers | Six Year Transfers | Full History Transfers |
| 4/2/1998 | CHECK WIRE | (181,770) | - | (181,770) | - | - | (181,770) | - | - | (181,770) |
| 4/23/1998 | CHECK WIRE | 99,980 | 99,980 | - | - | - | (81,790) | - | - | - |
| 11/2/1998 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (181,790) | - | - | (100,000) |
| 4/5/1999 | CHECK WIRE | (140,000) | - | (140,000) | - | - | (321,790) | - | - | (140,000) |
| | Total: | | $ 99,980 | $ (421,770) | $ - | $ - | $ (321,790) | $ - | $ - | $ (421,770) |

Note: Numbers might not add to totals shown due to rounding.

MADC0305_00000051

08-01789-cgm Doc 19766-2 Filed 09/04/20 Entered 09/04/20 16:57:52 Exhibit A -
Settlement Agreements Pg 77 of 198

10-03279-smb Doc 124-2 Filed 09/29/17 Entered 09/29/17 14:55:45 Exhibit B
BLMIS ACCOUNT NO. 1FR051 - COXTON LTD Pg 31 of 51

Exhibit B

| | | Column 3 | | | | | | | | |
| Column 1 | Column 2 | Transaction Amount | Column 4 | Column 5 | Column 6 | Column 7 | Column 8 | Column 9 | Column 10 | Column 11 |
| | | Reported in | Cash | Cash | Transfers of | Transfers of | Balance of | Two Year | Six Year | Full History |
| Date | Transaction Description | Customer Statement | Deposits | Withdrawals | Principal In | Principal Out | Principal | Transfers | Transfers | Transfers |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/1999 | CHECK WIRE | (120,000) | - | (120,000) | - | - | (120,000) | - | - | (120,000) |
| 6/11/1999 | CHECK WIRE 6/4/99 | (250,000) | - | (250,000) | - | - | (370,000) | - | - | (250,000) |
| 1/6/2000 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (670,000) | - | - | (300,000) |
| 1/6/2000 | TRANS FROM 1FN02430 (1FN024) | 5,000,000 [1] | - | - | - | - | (670,000) | - | - | - |
| 1/14/2000 | CHECK WIRE | (110,000) | - | (110,000) | - | - | (780,000) | - | - | (110,000) |
| 1/21/2000 | CHECK WIRE | (110,000) | - | (110,000) | - | - | (890,000) | - | - | (19) |
| 1/26/2000 | CHECK WIRE RETURNED 1/21/00 | 109,981 | - | 109,981 | - | - | (780,019) | - | - | - |
| 10/10/2000 | CHECK WIRE | (250,000) | - | (250,000) | - | - | (1,030,019) | - | - | (250,000) |
| 1/4/2001 | TRANS FROM 1FN02430 (1FN024) | 5,000,000 [1] | - | - | - | - | (1,030,019) | - | - | - |
| 1/5/2001 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (1,530,019) | - | - | (500,000) |
| 7/26/2001 | CHECK WIRE | (600,000) | - | (600,000) | - | - | (2,130,019) | - | - | (600,000) |
| 10/25/2001 | CHECK WIRE | (300,000) | - | (300,000) | - | - | (2,430,019) | - | - | (300,000) |
| 12/21/2001 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (2,930,019) | - | - | (500,000) |
| 1/3/2002 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (3,430,019) | - | - | (500,000) |
| 1/28/2002 | CHECK WIRE | 500,000 | 500,000 | - | - | - | (2,930,019) | - | - | - |
| 9/20/2002 | CHECK WIRE | (3,000,000) | - | (3,000,000) | - | - | (5,930,019) | - | - | (3,000,000) |
| 9/20/2002 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (6,430,019) | - | - | (500,000) |
| 3/31/2003 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (6,930,019) | - | (500,000) | (500,000) |
| 12/23/2003 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (7,430,019) | - | (500,000) | (500,000) |
| 10/18/2005 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (7,530,019) | - | (100,000) | (100,000) |
| 10/18/2005 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (7,630,019) | - | (100,000) | (100,000) |
| 3/13/2006 | CHECK WIRE | (130,000) | - | (130,000) | - | - | (7,760,019) | - | (130,000) | (130,000) |
| 3/13/2006 | CHECK WIRE | (870,000) | - | (870,000) | - | - | (8,630,019) | - | (870,000) | (870,000) |
| 1/16/2007 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (9,630,019) | (1,000,000) | (1,000,000) | (1,000,000) |
| 2/22/2007 | CHECK WIRE | (100,000) | - | (100,000) | - | - | (9,730,019) | (100,000) | (100,000) | (100,000) |
| 4/2/2007 | CHECK WIRE | (500,000) | - | (500,000) | - | - | (10,230,019) | (500,000) | (500,000) | (500,000) |
| 1/24/2008 | CHECK WIRE | (1,000,000) | - | (1,000,000) | - | - | (11,230,019) | (1,000,000) | (1,000,000) | (1,000,000) |
| | Total: | $ 500,000 | $ (11,730,019) [2] | $ - | $ - | $ (11,230,019) | $ (2,600,000) | $ (4,800,000) | $ (11,730,019) [2] | |

[1] Although BLMIS Customer Statements reflect that funds were transferred into this account on this date, these funds consisted entirely of fictitious profits which were never achieved and thus no funds were
actually transferred into the account on this date. Accordingly, the account balance has remained unchanged.

[2] This amount includes initial transfers to defendants other than the accountholder, as set forth in Exhibit D.

Note: Numbers might not add to totals shown due to rounding.

MADC0305_00000052

# EXHIBIT 2

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | |
| Plaintiff-Applicant, | |
| v. | Adv. Pro. No. 08-01789 (SMB) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | SIPA LIQUIDATION |
| Defendant. | (Substantively Consolidated) |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, | |
| Plaintiff, | |
| v. | Adv. Pro. No. 10-05279 (SMB) |
| MAGNIFY INC., et al., | |
| Defendants. | |

## CONSENT JUDGMENT

WHEREAS, Irving H. Picard (the "Trustee") is the trustee for the substantively consolidated liquidation of the business of Bernard L. Madoff Investment Securities LLC ("BLMIS") under the Securities Investor Protection Act ("SIPA"), 15 U.S.C. § 78aaa *et seq.*, and the chapter 7 estate of Bernard L. Madoff ("Madoff") under the Bankruptcy Code, 11 U.S.C. § 101 *et seq.*, which is currently pending in United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") under Case No. 08-01789 (SMB) (the "SIPA Proceeding"); and

WHEREAS, the Trustee is duly qualified to serve and act on behalf of the BLMIS and Madoff estates (together, the "BLMIS Estate"); and

WHEREAS, Magnify Inc. ("Magnify") is a corporation incorporated under the laws of Panama; and

WHEREAS, at all relevant times, Magnify was BLMIS's customer and held two customer accounts at BLMIS assigned account nos. 1FN024 and 1FN025 (the "Magnify Accounts"); and

WHEREAS, Magnify withdrew $12,349,371 from the Magnify Accounts prior to December 11, 2008, the date this SIPA Proceeding was commenced; and

WHEREAS, on December 6, 2010, the Trustee commenced this adversary proceeding in the Bankruptcy Court under Adv. Pro. No. 10-05279 (SMB) (the "Adversary Proceeding"); and

WHEREAS, on September 29, 2017, the Trustee filed a second amended complaint (the "Amended Complaint") (ECF No. 143) in the Adversary Proceeding against Magnify, Premero Investments Ltd., Strand International Investments Ltd., the Yeshaya Horowitz Association, Yair Green and Express Enterprises Inc. (collectively, the "Defendants"); and

WHEREAS, in Counts One, Two, Three, Four, Five, Six, and Seven of the Amended Complaint, the Trustee asserts that Magnify is liable to the BLMIS Estate under 11 U.S.C. §§ 105(a), 544, 548, 550(a), and 551 of the United States Bankruptcy Code, 11 U.S.C §§ 101 *et seq.* (the "Bankruptcy Code"), sections 203(g) and 213(8) of the New York Civil Practice Law & Rules and sections 273 through 279 of the New York Debtor and Creditor Law (the "DCL"), as well as SIPA § 78fff-(2)(c)(3)for receiving $12,349,371 of avoidable transfers (the "Transfers") from BLMIS with respect to the Magnify Accounts (the "Trustee's Claims"); and

2

**WHEREAS**, on or about September 4, 2020, the Trustee and the Defendants entered into a Settlement Agreement (the "Settlement Agreement," the terms of which are incorporated herein) to settle the Adversary Proceeding, including the Trustee's Claims; and

**WHEREAS**, under the terms of the Settlement Agreement, Magnify has consented to the entry of judgment (the "Consent Judgment") with respect to the Trustee's Claims; and

**NOW, THEREFORE, IT IS HEREBY ORDERED AND ADJUDGED THAT:**

1.    In accordance with the terms of the Settlement Agreement, the Transfers are avoided, and judgment is entered in favor of the Trustee and against Magnify in the amount of the Transfers, $12,349,371, plus pre-judgment interest at the rate of 9% per annum pursuant to N.Y. C.P.L.R. § 5004 from December 6, 2010 through September 4, 2020.

2.    The undersigned represent that the respective parties have obtained the advice of counsel with respect to the Consent Judgment and freely and voluntarily consent to its terms.

3.    The Bankruptcy Court shall have exclusive jurisdiction over any action to enforce this Consent Judgment.

4.    The Clerk of Court shall enter this Consent Judgment on the docket of the Adversary Proceeding.


**AGREED AND CONSENTED TO:**


By:   s/ _YAIR GREEN_
Yair Green on behalf Magnify, Inc. as its
Managing Director

3

AGREED AND CONSENTED TO AS TO FORM AND SUBSTANCE:


/s/   *David J. Sheehan*

**BAKER & HOSTETLER LLP**
45 Rockefeller Plaza
New York, New York 10111
David J. Sheehan
e-mail: dsheehan@bakerlaw.com
Tracy L. Cole
e-mail: tcole@bakerlaw.com
Fernando A. Bohorquez, Jr.
e-mail: fbohorquez@bakerlaw.com
Keith R. Murphy
e-mail: kmurphy@bakerlaw.com
Ganesh Krishna
e-mail: gkrishna@bakerlaw.com
Michelle N. Tanney
e-mail: mtanney@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for
the Substantively Consolidated SIPA
Liquidation of Bernard L. Madoff
Investment Securities LLC and the
Chapter 7 Estate of Bernard L. Madoff*


/s/

**EMMET MARVIN & MARTIN LLP**
120 Broadway
New York, NY 10271
Paul T. Weinstein
e-mail:  pweinstein@emmetmarvin.com
Mordecai Geisler
e-mail:  mgeisler@emmetmarvin.com

*Attorneys for Defendant Magnify Inc.*


SO ORDERED


Dated: _____, 2020
New York, New York

_____
HON. STUART M. BERNSTEIN
UNITED STATES BANKRUPTCY JUDGE


4

# EXHIBIT 3

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>　　　　　　　Plaintiff-Applicant,<br><br>　　　v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>　　　　　　　Defendant. | Adv. Pro. No. 08-01789 (SMB)<br><br>SIPA LIQUIDATION<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>　　　　　　　Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC,<br><br>　　　　　　　Plaintiff,<br><br>　　　v.<br><br>MAGNIFY INC., et al.,<br><br>　　　　　　　Defendants. | Adv. Pro. No. 10-05279 (SMB) |

## CONSENT JUDGMENT

**WHEREAS,** Irving H. Picard (the "Trustee") is the trustee for the substantively consolidated liquidation of the business of Bernard L. Madoff Investment Securities LLC ("BLMIS") under the Securities Investor Protection Act ("SIPA"), 15 U.S.C. § 78aaa *et seq.*, and the chapter 7 estate of Bernard L. Madoff ("Madoff") under the Bankruptcy Code, 11 U.S.C. § 101 *et seq.*, which is currently pending in United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") under Case No. 08-01789 (SMB) (the "SIPA Proceeding"); and

1

WHEREAS, the Trustee is duly qualified to serve and act on behalf of the BLMIS and Madoff estates (together, the "BLMIS Estate"); and

WHEREAS, Strand International Investments, Ltd. ("Strand") is a company formed under the law of the British Virgin Islands; and

WHEREAS, at all relevant times, Strand was BLMIS's customer and held a customer account at BLMIS assigned account no. 1FR051 (the "Strand Account"); and

WHEREAS, Strand withdrew $11,730,019 from the Strand Account prior to December 11, 2008, the date this SIPA Proceeding was commenced; and

WHEREAS, on December 6, 2010, the Trustee commenced this adversary proceeding in the Bankruptcy Court under Adv. Pro. No. 10-05279 (SMB) (the "Adversary Proceeding"); and

WHEREAS, on September 29, 2017, the Trustee filed a second amended complaint (the "Amended Complaint") (ECF No. 143) in the Adversary Proceeding against Magnify Inc., Premero Investments Ltd., Strand, the Yeshaya Horowitz Association, Yair Green and Express Enterprises Inc. (collectively, the "Defendants"); and

WHEREAS, in Counts One, Two, Three, Four, Five, Six, and Seven of the Amended Complaint, the Trustee asserts that Strand is liable to the BLMIS Estate under 11 U.S.C. §§ 105(a), 544, 548, 550(a), and 551 of the United States Bankruptcy Code, 11 U.S.C §§ 101 *et seq.* (the "Bankruptcy Code"), sections 203(g) and 213(8) of the New York Civil Practice Law & Rules and sections 273 through 279 of the New York Debtor and Creditor Law (the "DCL"), as well as SIPA § 78fff-(2)(c)(3) for receiving $11,730,019 of avoidable transfers (the "Transfers") from BLMIS with respect to the Strand Account (the "Trustee's Claims"); and

2

WHEREAS, on or about September 4, 2020, the Trustee and the Defendants entered into a Settlement Agreement (the "Settlement Agreement," the terms of which are incorporated herein) to settle the Adversary Proceeding, including the Trustee's Claims; and

WHEREAS, under the terms of the Settlement Agreement, Strand has consented to the entry of judgment (the "Consent Judgment") with respect to the Trustee's Claims; and

NOW, THEREFORE, IT IS HEREBY ORDERED AND ADJUDGED THAT:

1.    In accordance with the terms of the Settlement Agreement, the Transfers are avoided, and judgment is entered in favor of the Trustee and against Strand in the amount of the Transfers, $11,730,019, plus pre-judgment interest at the rate of 9% per annum pursuant to N.Y. C.P.L.R. § 5004 from December 6, 2010 through September 4, 2020.

2.    The undersigned represent that the respective parties have obtained the advice of counsel with respect to the Consent Judgment and freely and voluntarily consent to its terms.

3.    The Bankruptcy Court shall have exclusive jurisdiction over any action to enforce this Consent Judgment.

4.    The Clerk of Court shall enter this Consent Judgment on the docket of the Adversary Proceeding.

AGREED AND CONSENTED TO:

By:    _VAIR GREEN._

Yair Green on behalf of Strand International
Investments Ltd., as its Managing Director

3

**AGREED AND CONSENTED TO AS TO FORM AND SUBSTANCE:**

/s/   *David J. Sheehan*

**BAKER & HOSTETLER LLP**
45 Rockefeller Plaza
New York, New York 10111
David J. Sheehan
e-mail: dsheehan@bakerlaw.com
Tracy L. Cole
e-mail: tcole@bakerlaw.com
Fernando A. Bohorquez, Jr.
e-mail: fbohorquez@bakerlaw.com
Keith R. Murphy
e-mail: kmurphy@bakerlaw.com
Ganesh Krishna
Email: gkrishna@bakerlaw.com
Michelle N. Tanney
e-mail: mtanney@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for
the Substantively Consolidated SIPA
Liquidation of Bernard L. Madoff
Investment Securities LLC and the
Chapter 7 Estate of Bernard L. Madoff*

/s/

**EMMET MARVIN & MARTIN LLP**
120 Broadway
New York, NY 10271
Paul T. Weinstein
e-mail:  pweinstein@emmetmarvin.com
Mordecai Geisler
e-mail:  mgeisler@emmetmarvin.com

*Attorneys for Defendant Strand
International Investments, Ltd.*

SO ORDERED

Dated: _____, 2020
New York, New York

_____
HON. STUART M. BERNSTEIN
UNITED STATES BANKRUPTCY JUDGE

4

# EXHIBIT 4

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>           Plaintiff-Applicant,<br><br>     v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>          Defendant. | Adv. Pro. No. 08-01789 (SMB)<br><br>SIPA LIQUIDATION<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>          Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC,<br><br>          Plaintiff,<br><br>     v.<br><br>MAGNIFY INC., et al.,<br><br>          Defendants. | Adv. Pro. No. 10-05279 (SMB) |

## CONSENT JUDGMENT

**WHEREAS,** Irving H. Picard (the "Trustee") is the trustee for the substantively consolidated liquidation of the business of Bernard L. Madoff Investment Securities LLC ("BLMIS") under the Securities Investor Protection Act ("SIPA"), 15 U.S.C. § 78aaa *et seq.*, and the chapter 7 estate of Bernard L. Madoff ("Madoff") under the Bankruptcy Code, 11 U.S.C. § 101 *et seq.*, which is currently pending in United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") under Case No. 08-01789 (SMB) (the "SIPA Proceeding"); and

1

WHEREAS, the Trustee is duly qualified to serve and act on behalf of the BLMIS and Madoff estates (together, the "BLMIS Estate"); and

WHEREAS, Express Enterprises Inc. ("Express") is a company formed under the law of the British Virgin Islands; and

WHEREAS, Express received $1,000,000 from BLMIS prior to December 11, 2008, the date this SIPA Proceeding was commenced; and

WHEREAS, on December 6, 2010, the Trustee commenced this adversary proceeding in the Bankruptcy Court under Adv. Pro. No. 10-05279 (SMB) (the "Adversary Proceeding"); and

WHEREAS, on September 29, 2017, the Trustee filed a second amended complaint (the "Amended Complaint") (ECF No. 143) in the Adversary Proceeding against Magnify Inc., Premero Investments Ltd., Strand International Investments Ltd. ("Strand"), the Yeshaya Horowitz Association, Yair Green and Express (collectively, the "Defendants"); and

WHEREAS, in Count Seven of the Amended Complaint, the Trustee asserts that Express is liable to the BLMIS Estate under 11 U.S.C. §§ 105(a), 544, 550(a), and 551 of the United States Bankruptcy Code, 11 U.S.C §§ 101 *et seq.* (the "Bankruptcy Code"), sections 203(g) and 213(8) of the New York Civil Practice Law & Rules and sections 273 through 279 of the New York Debtor and Creditor Law (the "DCL"), as well as SIPA § 78fff-(2)(c)(3) for receiving $1,000,000 of avoidable transfers (the "Transfers") as redemptions from BLMIS with respect to the customer accounts of Magnify Inc. and Strand (the "Trustee's Claims"); and

WHEREAS, on or about September 4, 2020, the Trustee and the Defendants entered into a Settlement Agreement (the "Settlement Agreement," the terms of which are incorporated herein) to settle the Adversary Proceeding, including the Trustee's Claims; and

2

**WHEREAS**, under the terms of the Settlement Agreement, Express has consented to the entry of judgment (the "Consent Judgment") with respect to the Trustee's Claims; and

**NOW, THEREFORE, IT IS HEREBY ORDERED AND ADJUDGED THAT:**

1.      In accordance with the terms of the Settlement Agreement, the Transfers are avoided, and judgment is entered in favor of the Trustee and against Express in the amount of the Transfers, $1,000,000, plus pre-judgment interest at the rate of 9% per annum pursuant to N.Y. C.P.L.R. § 5004 from December 6, 2010 through September 4, 2020.

2.      The undersigned represent that the respective parties have obtained the advice of counsel with respect to the Consent Judgment and freely and voluntarily consent to its terms.

3.      The Bankruptcy Court shall have exclusive jurisdiction over any action to enforce this Consent Judgment.

4.      The Clerk of Court shall enter this Consent Judgment on the docket of the Adversary Proceeding.

**AGREED AND CONSENTED TO:**

By:      _s/ VAIR GREEN_

      Yair Green on behalf of Express Enterprises
      Inc., as its Managing Director

3

AGREED AND CONSENTED TO AS TO FORM AND SUBSTANCE:


/s/  *David J. Sheehan*

**BAKER & HOSTETLER LLP**
45 Rockefeller Plaza
New York, New York 10111
David J. Sheehan
e-mail: dsheehan@bakerlaw.com
Tracy L. Cole
e-mail: tcole@bakerlaw.com
Fernando A. Bohorquez, Jr.
e-mail: fbohorquez@bakerlaw.com
Keith R. Murphy
e-mail: kmurphy@bakerlaw.com
Ganesh Krishna
e-mail: gkrishna@bakerlaw.com
Michelle N. Tanney
e-mail: mtanney@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for
the Substantively Consolidated SIPA
Liquidation of Bernard L. Madoff
Investment Securities LLC and the
Chapter 7 Estate of Bernard L. Madoff*


/s/

**EMMET MARVIN & MARTIN LLP**
120 Broadway
New York, NY 10271
Paul T. Weinstein
e-mail:  pweinstein@emmetmarvin.com
Mordecai Geisler
e-mail:  mgeisler@emmetmarvin.com

*Attorneys for Defendant Express
Enterprises Inc.*


SO ORDERED


Dated: _____, 2020          _____
New York, New York                HON. STUART M. BERNSTEIN
                                  UNITED STATES BANKRUPTCY JUDGE


4

# EXHIBIT 5

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, <br><br> Plaintiff-Applicant, <br><br> v. <br><br> BERNARD L. MADOFF INVESTMENT SECURITIES LLC, <br><br> Defendant. | Adv. Pro. No. 08-01789 (SMB) <br><br> SIPA LIQUIDATION <br><br> (Substantively Consolidated) |
| In re: <br><br> BERNARD L. MADOFF, <br><br> Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, <br><br> Plaintiff, <br><br> v. <br><br> MAGNIFY INC., et al., <br><br> Defendants. | Adv. Pro. No. 10-05279 (SMB) |

## CONSENT JUDGMENT

**WHEREAS,** Irving H. Picard (the "Trustee") is the trustee for the substantively

consolidated liquidation of the business of Bernard L. Madoff Investment Securities LLC

("BLMIS") under the Securities Investor Protection Act ("SIPA"), 15 U.S.C. § 78aaa *et seq.*, and

the chapter 7 estate of Bernard L. Madoff ("Madoff") under the Bankruptcy Code, 11 U.S.C. §

101 *et seq.*, which is currently pending in United States Bankruptcy Court for the Southern District

of New York (the "Bankruptcy Court") under Case No. 08-01789 (SMB) (the "SIPA Proceeding");

and

**WHEREAS**, the Trustee is duly qualified to serve and act on behalf of the BLMIS and Madoff estates (together, the "BLMIS Estate"); and

**WHEREAS**, Premero Investments Ltd. ("Premero") is a company formed under the law of the British Virgin Islands; and

**WHEREAS**, at all relevant times, Premero was BLMIS's customer and held two customer accounts at BLMIS assigned account nos. 1FN073 and 1FN097 (the "Premero Accounts"); and

**WHEREAS**, Premero withdrew $3,152,836 from the Premero Accounts prior to December 11, 2008, the date this SIPA Proceeding was commenced; and

**WHEREAS**, on December 6, 2010, the Trustee commenced this adversary proceeding in the Bankruptcy Court under Adv. Pro. No. 10-05279 (SMB) (the "Adversary Proceeding"); and

**WHEREAS**, on September 29, 2017, the Trustee filed a second amended complaint (the "Amended Complaint") (ECF No. 143) in the Adversary Proceeding against Magnify Inc., Premero, Strand International Investments Ltd., the Yeshaya Horowitz Association, Yair Green and Express Enterprises Inc. (collectively, the "Defendants"); and

**WHEREAS**, in Counts One, Two, Three, Four, Five, Six, and Seven of the Amended Complaint, the Trustee asserts that Premero is liable to the BLMIS Estate under 11 U.S.C. §§ 105(a), 544, 548, 550(a), and 551 of the United States Bankruptcy Code, 11 U.S.C §§ 101 *et seq.* (the "Bankruptcy Code"), sections 203(g) and 213(8) of the New York Civil Practice Law & Rules and sections 273 through 279 of the New York Debtor and Creditor Law (the "DCL"), as well as SIPA § 78fff-(2)(c)(3) for receiving $3,152,836 of avoidable transfers (the "Transfers") from BLMIS with respect to the Premero Accounts (the "Trustee's Claims"); and

**WHEREAS**, on May 27, 2014, the Trustee entered into a settlement with former defendants Robert H. Book and R.H. Book LLC and Defendant Premero to settle their liability in

2

connection to a portion of the Transfers. Based on that settlement, the Trustee has been deemed to have recovered $1,031,098.00 with respect to the Transfers under Section 550(a) of the Bankruptcy Code; and

**WHEREAS**, on or about September 4, 2020, the Trustee and the Defendants entered into a Settlement Agreement (the "Settlement Agreement," the terms of which are incorporated herein) to settle the Adversary Proceeding, including the Trustee's Claims; and

**WHEREAS**, under the terms of the Settlement Agreement, Premero has consented to the entry of judgment (the "Consent Judgment") with respect to the Trustee's Claims; and

**NOW, THEREFORE, IT IS HEREBY ORDERED AND ADJUDGED THAT:**

1.    In accordance with the terms of the Settlement Agreement, the Transfers are avoided, and judgment is entered in favor of the Trustee and against Premero in the amount of the unrecovered portion of the Transfers, $2,121,738, plus pre-judgment interest at the rate of 9% per annum pursuant to N.Y. C.P.L.R. § 5004 from December 6, 2010 through September 4, 2020.

2.    The undersigned represent that the respective parties have obtained the advice of counsel with respect to the Consent Judgment and freely and voluntarily consent to its terms.

3.    The Bankruptcy Court shall have exclusive jurisdiction over any action to enforce this Consent Judgment.

4.    The Clerk of Court shall enter this Consent Judgment on the docket of the Adversary Proceeding.

**AGREED AND CONSENTED TO:**

By:    *YAIR GREEN*

Yair Green on behalf of Premero
Investments Ltd., as its Managing Director

3

AGREED AND CONSENTED TO AS TO FORM AND SUBSTANCE:


/s/   *David J. Sheehan*

**BAKER & HOSTETLER LLP**
45 Rockefeller Plaza
New York, New York 10111
David J. Sheehan
e-mail: dsheehan@bakerlaw.com
Tracy L. Cole
e-mail: tcole@bakerlaw.com
Fernando A. Bohorquez, Jr.
e-mail: fbohorquez@bakerlaw.com
Keith R. Murphy
e-mail: kmurphy@bakerlaw.com
Ganesh Krishna
e-mail: gkrishna@bakerlaw.com
Michelle N. Tanney
e-mail: mtanney@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for*
*the Substantively Consolidated SIPA*
*Liquidation of Bernard L. Madoff*
*Investment Securities LLC and the*
*Chapter 7 Estate of Bernard L. Madoff*


/s/

**EMMET MARVIN & MARTIN LLP**
120 Broadway
New York, NY 10271
Paul T. Weinstein
e-mail:  pweinstein@emmetmarvin.com
Mordecai Geisler
e-mail:  mgeisler@emmetmarvin.com

*Attorneys for Defendant Premero*
*Investments Ltd.*


SO ORDERED


Dated: _____, 2020
New York, New York

_____
HON. STUART M. BERNSTEIN
UNITED STATES BANKRUPTCY JUDGE


4

# EXHIBIT 6

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>        Plaintiff-Applicant,<br><br>    v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>        Defendant. | Adv. Pro. No. 08-01789 (SMB)<br><br>SIPA LIQUIDATION<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>        Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC,<br><br>        Plaintiff,<br><br>    v.<br><br>MAGNIFY INC., et al.,<br><br>        Defendants. | Adv. Pro. No. 10-05279 (SMB) |

## CONSENT JUDGMENT

**WHEREAS,** Irving H. Picard (the "Trustee") is the trustee for the substantively consolidated liquidation of the business of Bernard L. Madoff Investment Securities LLC ("BLMIS") under the Securities Investor Protection Act ("SIPA"), 15 U.S.C. § 78aaa *et seq*., and the chapter 7 estate of Bernard L. Madoff ("Madoff") under the Bankruptcy Code, 11 U.S.C. § 101 *et seq*., which is currently pending in United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") under Case No. 08-01789 (SMB) (the "SIPA Proceeding"); and

1

**WHEREAS**, the Trustee is duly qualified to serve and act on behalf of the BLMIS and Madoff estates (together, the "BLMIS Estate"); and

**WHEREAS**, the Yeshaya Horowitz Association ("YHA") is an Israeli association registered with the Israeli Registrar of Associations; and

**WHEREAS**, at all relevant times, YHA was BLMIS's customer and held a customer account at BLMIS assigned account no. 1FN037 (the "YHA Account"); and

**WHEREAS**, YHA withdrew $126,489,846 from the YHA Account prior to December 11, 2008, the date this SIPA Proceeding was commenced; and

**WHEREAS**, on December 6, 2010, the Trustee commenced this adversary proceeding in the Bankruptcy Court under Adv. Pro. No. 10-05279 (SMB) (the "Adversary Proceeding"); and

**WHEREAS**, on September 29, 2017, the Trustee filed a second amended complaint (the "Amended Complaint") (ECF No. 143) in the Adversary Proceeding against Magnify Inc., Premero Investments Ltd., Strand International Investments Ltd., YHA, Yair Green and Express Enterprises Inc. (collectively, the "Defendants"); and

**WHEREAS**, in Counts One, Two, Three, Four, Five, Six, Seven and Eight of the Amended Complaint, the Trustee asserts that YHA is liable to the BLMIS Estate under 11 U.S.C. §§ 105(a), 544, 547, 548, 550(a), and 551 of the United States Bankruptcy Code, 11 U.S.C §§ 101 *et seq.* (the "Bankruptcy Code"), sections 203(g) and 213(8) of the New York Civil Practice Law & Rules and sections 273 through 279 of the New York Debtor and Creditor Law (the "DCL"), as well as SIPA § 78fff-(2)(c)(3) for receiving $126,489,846 of avoidable transfers (the "Transfers") from BLMIS with respect to the YHA Account (the "Trustee's Claims"); and

2

WHEREAS, on or about <u>September 4</u> 2020, the Trustee and the Defendants entered into a Settlement Agreement (the "Settlement Agreement," the terms of which are incorporated herein) to settle the Adversary Proceeding, including the Trustee's Claims; and

WHEREAS, under the terms of the Settlement Agreement, YHA has consented to the entry of judgment (the "Consent Judgment") with respect to the Trustee's Claims; and

NOW, THEREFORE, IT IS HEREBY ORDERED AND ADJUDGED THAT:

1.    In accordance with the terms of the Settlement Agreement, the Transfers are avoided and judgment is entered in favor of the Trustee and against YHA in the amount of the Transfers, $126,489,846, plus pre-judgment interest at the rate of 9% per annum pursuant to N.Y. C.P.L.R. § 5004 from December 6, 2010 through September 3, 2020.

2.    The undersigned represent that the respective parties have obtained the advice of counsel with respect to the Consent Judgment and freely and voluntarily consent to its terms.

3.    The Bankruptcy Court shall have exclusive jurisdiction over any action to enforce this Consent Judgment.

4.    The Clerk of Court shall enter this Consent Judgment on the docket of the Adversary Proceeding.

AGREED AND CONSENTED TO:

By:    _____

Henry Atlan as authorized signatory of
Yeshaya Horowitz Association

_____

Ayala Nahir as authorized signatory of
Yeshaya Horowitz Association

3

**AGREED AND CONSENTED TO AS TO FORM AND SUBSTANCE:**

/s/   *David J. Sheehan*

**BAKER & HOSTETLER LLP**
45 Rockefeller Plaza
New York, New York 10111
David J. Sheehan
e-mail: dsheehan@bakerlaw.com
Tracy L. Cole
e-mail: tcole@bakerlaw.com
Fernando A. Bohorquez, Jr.
e-mail: fbohorquez@bakerlaw.com
Keith R. Murphy
e-mail: kmurphy@bakerlaw.com
Ganesh Krishna
e-mail: gkrishna@bakerlaw.com
Michelle N. Tanney
e-mail: mtanney@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for
the Substantively Consolidated SIPA
Liquidation of Bernard L. Madoff
Investment Securities LLC and the
Chapter 7 Estate of Bernard L. Madoff*

/s/

**EMMET MARVIN & MARTIN LLP**
120 Broadway
New York, NY 10271
Paul T. Weinstein
e-mail:  pweinstein@emmetmarvin.com
Mordecai Geisler
e-mail:  mgeisler@emmetmarvin.com

*Attorneys for Defendant Yeshaya Horowitz
Association*

SO ORDERED

Dated: _____, 2020
New York, New York

_____
HON. STUART M. BERNSTEIN
UNITED STATES BANKRUPTCY JUDGE

4

# EXHIBIT 7

**BAKER & HOSTETLER LLP**
45 Rockefeller Plaza
New York, NY 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Email: dsheehan@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for the
Substantively Consolidated SIPA Liquidation of
Bernard L. Madoff Investment Securities LLC
and the estate of Bernard L. Madoff*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, <br><br> Plaintiff-Applicant, <br><br> BERNARD L. MADOFF INVESTMENT SECURITIES LLC, <br><br> Defendant. | SIPA LIQUIDATION <br><br> No. 08-01789 (SMB) <br><br> (Substantively Consolidated) |

In re:
BERNARD L. MADOFF INVESTMENT
SECURITIES LLC,
              Debtor.

_____

IRVING H. PICARD, Trustee for the Liquidation of
Bernard L. Madoff Investment Securities LLC,

              Plaintiff,

              v.

MAGNIFY INC.; PREMERO INVESTMENTS
LTD.; STRAND INTERNATIONAL
INVESTMENTS LTD.; THE YESHAYA
HOROWITZ ASSOCIATION; YAIR GREEN; and
EXPRESS ENTERPRISES INC.,

              Defendants.

Adv. Pro. No. 10-05279 (SMB)

## STIPULATION AND ORDER AS TO UNDISPUTED INITIAL TRANSFERS

The plaintiff, Irving H. Picard, trustee ("Trustee") for the substantively consolidated liquidation of Bernard L. Madoff Investment Securities ("BLMIS") and the chapter 7 estate of Bernard L. Madoff, individually, and Defendants Magnify Inc. ("Magnify"), Premero Investments LTD ("Premero"), Strand International Investments LTD ("Strand"), The Yeshaya Horowitz Association ("YHA"), and Express Enterprises Inc. ("Express," and collectively, the "Entity Defendants"), by and through their respective undersigned counsel (collectively, the "Parties"), state as follows:

**WHEREAS**, on December 6, 2010, the Trustee commenced the above captioned adversary proceeding (the "Adversary Proceeding") against, *inter alia*, the Entity Defendants by filing a complaint, as subsequently amended on September 29, 2017 (the "Second Amended Complaint") (Dkt. No. 143); and

**WHEREAS**, as set forth in the Second Amended Complaint, BLMIS made certain initial transfers to or for the benefit of the Entity Defendants (the "Initial Transfers"); and

**WHEREAS**, in Counts One through Eight of the Second Amended Complaint, the Trustee seeks to avoid and recover from the Entity Defendants the Initial Transfers or their value as fraudulent and/or preferential transfers pursuant to, *inter alia*, sections 105(a), 544, 547, 548, 550(a) and 551 of the United States Bankruptcy Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code"), sections 203(g) and 213(8) of the New York Civil Practice Law & Rules and sections 273 through 279 the New York Debtor and Creditor Law (the "DCL"), as well as section 78fff-2(c)(3) of the Securities Investor Protection Act ("SIPA"); and

**WHEREAS**, in Count Nine of his Second Amended Complaint, the Trustee seeks equitable subordination of the customer claims filed by the Entity Defendants pursuant to, *inter alia*, Bankruptcy Code sections 105(a) and 510(c);

**WHEREAS**, on or about September 4, 2020, the Trustee and, *inter alia*, the Entity Defendants, entered into a Settlement Agreement (the "Settlement Agreement," the terms of which are incorporated herein) to settle the Adversary Proceeding; and

**NOW**, **THEREFORE**, pursuant to the terms of the Settlement Agreement, the Parties agree and stipulate to the following undisputed facts:

1. The BLMIS accounts of the Entity Defendants ("Accounts") are as follows:

| A/C# | Account Name | Account Opening Date |
|------|-------------|---------------------|
| 1FN024 | Magnify, Inc. | July 11, 1983 |
| 1FN025 | Magnify, Inc. | December 14, 1990 |
| 1FN037 | The Yeshaya Horowitz Association | March 17, 1989 |
| 1FN073 | Premero Investment LTD | April 5, 1995 |
| 1FN097 | Premero Investment LTD II | April 2, 1998 |
| 1FR051 | Strand International Investment LTD. | April 5, 1999 |

2. Exhibit 1[1] reflects the undisputed amounts of the Initial Transfers received by the Entity Defendants from BLMIS in the amounts and on the dates set forth therein.

3. While Entity Defendant Express did not have an account in its own name at BLMIS, it received Initial Transfers aggregating $1 million from: (i) the Magnify account (1FN024) in the amount of $500,000 and (ii) the Strand account (1FR051) in the amount of $500,000.

---

[1] Exhibit 1 is a true and accurate copy of Exhibit B to the operative Second Amended Complaint.

4.      The Entity Defendants received the below Initial Transfers:

| A/C# | Account Name | Total Initial Transfers |
|---|---|---|
| 1FN024 | Magnify, Inc. | $7,603,549 |
| 1FN025 | Magnify, Inc. | $4,745,822 |
| 1FN037 | The Yeshaya Horowitz Association | $126,489,846 |
| 1FN073 | Premero Investment LTD | $2,731,065 |
| 1FN097 | Premero Investment LTD II | $421,770 |
| 1FR051 | Strand International Investment LTD. | $11,730,019 |

5.      The Initial Transfers each constitute a transfer of an interest of BLMIS in property

within the meaning of section 101(54) of the Bankruptcy Code, a conveyance by BLMIS as defined

under section 270 of the DCL, and/or a transfer within the meaning of SIPA §78fff-2(c)(3).

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

4

Dated:       New York, New York
             September 4, 2020

 _/s/ David J. Sheehan_
**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, NY 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
e-mail: dsheehan@bakerlaw.com
Tracy L. Cole
e-mail: tcole@bakerlaw.com
Fernando A. Bohorquez, Jr.
e-mail: fbohorquez@bakerlaw.com
Keith R. Murphy
e-mail: kmurphy@bakerlaw.com
Ganesh Krishna
e-mail: gkrishna@bakerlaw.com
Michelle N. Tanney
e-mail: mtanney@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for
the Substantively Consolidated SIPA
Liquidation of Bernard L. Madoff
Investment Securities LLC
and the chapter 7 estate of Bernard L.
Madoff*

**Emmet, Marvin & Martin, LLP**
120 Broadway 32nd Floor
New York, NY 10271
Telephone: (212) 238-3090
Facsimile: (212) 238-3100
Paul T. Weinstein
e-mail: pweinstein@emmetmarvin.com
Mordecai Geisler
e-mail: mgeisler@emmetmarvin.com

*Attorneys for Defendants Magnify Inc.;
Premero Investments LTD.; Strand
International Investments LTD.; The Yeshaya
Horowitz Association; and Express Enterprises
Inc.*

SO ORDERED this _____ day of [MONTH],
2020.


_____
HONORABLE STUART M. BERNSTEIN
UNITED STATES BANKRUPTCY JUDGE

6

# EXHIBIT 8

**BAKER & HOSTETLER LLP**
45 Rockefeller Plaza
New York, NY 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Email: dsheehan@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for the*
*Substantively Consolidated SIPA Liquidation of*
*Bernard L. Madoff Investment Securities LLC*
*and the estate of Bernard L. Madoff*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, <br><br> Plaintiff-Applicant, <br><br> BERNARD L. MADOFF INVESTMENT SECURITIES LLC, <br><br> Defendant. | SIPA LIQUIDATION <br><br> No. 08-01789 (SMB) <br><br> (Substantively Consolidated) |
| In re: <br> BERNARD L. MADOFF INVESTMENT SECURITIES LLC, <br><br> Debtor. | |
| IRVING H. PICARD, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, <br><br> Plaintiff, <br><br> v. <br><br> MAGNIFY INC.; PREMERO INVESTMENTS LTD.; STRAND INTERNATIONAL INVESTMENTS LTD.; THE YESHAYA HOROWITZ ASSOCIATION; YAIR GREEN; and EXPRESS ENTERPRISES INC., <br><br> Defendants. | Adv. Pro. No. 10-05279 (SMB) |

## <u>STIPULATION AND ORDER AS TO UNDISPUTED TRANSFERS</u>

The plaintiff, Irving H. Picard, trustee ("Trustee") for the substantively consolidated liquidation of Bernard L. Madoff Investment Securities ("BLMIS") and the chapter 7 estate of Bernard L. Madoff, individually, and Defendant the Yeshaya Horowitz Association ("YHA"), by and through their respective undersigned counsel (collectively, the "Parties"), state as follows:

**WHEREAS**, on December 6, 2010, the Trustee commenced the above captioned adversary proceeding (the "Adversary Proceeding") against YHA and other defendants by filing a complaint, as subsequently amended on September 29, 2017 (the "Second Amended Complaint") (Dkt. No. 143); and

**WHEREAS**, as set forth in the Second Amended Complaint in the Adversary Proceeding, BLMIS made certain initial transfers to or for the benefit of YHA (the "Initial Transfers"); and

**WHEREAS**, in Counts One through Eight of the Second Amended Complaint, the Trustee seeks to avoid and recover from YHA the Initial Transfers or their value as fraudulent and/or preferential transfers pursuant to, *inter alia*, sections 105(a), 544, 547, 548, 550(a) and 551 of the United States Bankruptcy Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code"), sections 203(g) and 213(8) of the New York Civil Practice Law & Rules and sections 273 through 279 the New York Debtor and Creditor Law (the "DCL"), as well as section 78fff-2(c)(3) of the Securities Investor Protection Act ("SIPA"); and

**WHEREAS**, in Count Nine of his Second Amended Complaint, the Trustee seeks equitable subordination of the customer claims filed by YHA pursuant to, *inter alia*, Bankruptcy Code sections 105(a) and 510(c);

**WHEREAS**, on or about September 4, 2020, the Trustee, YHA and other defendants entered into a Settlement Agreement (the "Settlement Agreement," the terms of which are incorporated herein) to settle the Adversary Proceeding; and

**WHEREAS**, YHA does not dispute that it made subsequent transfers of the Initial Transfers as set forth in further below; and

**NOW**, **THEREFORE**, pursuant to the terms of the Settlement Agreement, the Parties agree and stipulate to the following undisputed facts:

1.      YHA's BLMIS account was opened on March 17, 1989 under account number 1FN037 (the "Account").[1]

2.      The chart attached hereto as Exhibit 1[2] reflects the undisputed amounts of the Initial Transfers received by YHA from BLMIS in the amounts and on the dates set forth therein.

3.      YHA's BLMIS account was funded entirely by inter-account transfers from Magnify's BLMIS accounts.

4.      The only source of funding for YHA's donations was its BLMIS account.

5.      The amount of ($126,489,846) represents the Trustee's net equity calculation regarding YHA's Account.

---

[1] At the time YHA's BLMIS account was opened it was numbered 1-05119. BLMIS subsequently renumbered all its accounts, and YHA's account was renumbered 1FN037.

[2] Exhibit 1 reflects information extracted from a true and accurate copy of Exhibit B to the operative Second Amended Complaint.

6.    After receipt of the Initial Transfers, YHA subsequently transferred those funds to the following recipients:

| Life-to-Date Amount of Subsequent Transfers[3] | Subsequent Transfer Recipient |
|---|---|
| $36,105,580 | The Hebrew University of Jerusalem and Yissum Research and Development Company of Hebrew University |
| $18,389,627 | Ben-Gurion University of the Negev and B.G. Negev Technologies and Applications Ltd. |
| $13,520,880 | The Weizmann Institute of Science and Yeda Research and Development Company, Ltd. |
| $10,031,333 | Bar Ilan University and Bar Ilan Research and Development Ltd. |
| $6,510,212 | University of Tel Aviv and Ramot at Tel Aviv University Ltd. |
| $3,999,514 | The Technion – Israel Institute of Technology and the Technion Institute for Research and Development, Ltd. |
| $2,349,171 | Chaim Sheba Medical Center at Tel Hashomer and Medical Research Infrastructure and Services Fund at the Sheba Medical Center |
| $1,297,000 | Rambam Medical Center and Rambam Health Corporation |
| $1,000,000 | Clalit Health Services and Schneider Children's Hospital |
| $955,000 | Clalit Health Services and The Kaplan Medical Center |
| $538,750 | Migal Galilee Scientific Research Institute Ltd. |
| $500,000 | Jewish People Policy Institute Ltd. |
| $164,032 | The Lev Academic Center |
| $136,340 | Haifa University and Carmel – Haifa University Economic Corporation Ltd. |

---

[3] Amounts may vary slightly due to exchange rates.

4

| Life-to-Date Amount of Subsequent Transfers[3] | Subsequent Transfer Recipient |
| --- | --- |
| NIS 483,365 | The Jerusalem Academy of Music and Dance |
| $128,862 | Azrieli College of Engineering in Jerusalem |
| $120,000 | Tel Aviv Sourasky Medical Center to Tel Aviv Sourasky Medical Center Health Corporation |
| $86,500 + NIS 586,477 | Jerusalem Spinoza Institute |
| $87,628 + NIS 1,875,984 | The New Jerusalem Fund for its Residents |

7.     Of these subsequent transfers, The Hebrew University of Jerusalem received $17,713,032 [$17,712,273 + NIS 3,366] in subsequent transfers in the six-years preceding BLMIS's collapse.

8.     Of these subsequent transfers, Ben-Gurion University of the Negev received $15,315,577 in subsequent transfers in the six-years preceding BLMIS's collapse.

9.     Of these subsequent transfers, B.G. Negev Technologies and Applications Ltd. received $1,551,523 [$1,036,648 + NIS 2,286,100] in subsequent transfers in the six-years preceding BLMIS's collapse.

10.     Of these subsequent transfers, The Weizmann Institute of Science received $6,148,879 [$6,145,654 + NIS 12,363] in subsequent transfers in the six-years preceding BLMIS's collapse.

11.     Of these subsequent transfers, Bar Ilan University received $8,787,112 [$8,784,023 + NIS 13,050] in subsequent transfers in the six-years preceding BLMIS's collapse.

12.     The Initial Transfers each constitute a transfer of an interest of BLMIS in property within the meaning of section 101(54) of the Bankruptcy Code, a conveyance by BLMIS as defined under section 270 of the DCL, and /or a transfer within the meaning of SIPA §78fff-2(c)(3).

Dated:      New York, New York
            September 4, 2020

*/s/ David J. Sheehan*
**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, NY 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
e-mail: dsheehan@bakerlaw.com
Tracy L. Cole
e-mail: tcole@bakerlaw.com
Fernando A. Bohorquez, Jr.
e-mail: fbohorquez@bakerlaw.com
Keith R. Murphy
e-mail: kmurphy@bakerlaw.com
Ganesh Krishna
gkrishna@bakerlaw.com
Michelle N. Tanney
mtanney@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee for
the Substantively Consolidated SIPA
Liquidation of Bernard L. Madoff
Investment Securities LLC
and the chapter 7 estate of Bernard L.
Madoff*

**Emmet, Marvin & Martin, LLP**
120 Broadway 32nd Floor
New York, NY 10271
Telephone: (212) 238-3090
Facsimile: (212) 238-3100
Paul T. Weinstein
e-mail: pweinstein@emmetmarvin.com
Mordecai Geisler
e-mail: mgeisler@emmetmarvin.com

*Attorneys for Defendants Magnify Inc.;
Premero Investments LTD.; Strand
International Investments LTD.; The Yeshaya
Horowitz Association; and Express Enterprises
Inc.*

SO ORDERED this ____ day of [MONTH],
2020.

_____
HONORABLE STUART M. BERNSTEIN
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 9

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

### DECEMBER 11, 2008[i]

### NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

August 23, 2010

MAGNIFY INC.
c/o Yair Green, Attorney at Law
24 Ramban Street
Jerusalem, Israel  92422

Dear MAGNIFY INC.:

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claim on BLMIS Account No. 1FN024 designated as Claim Number 007928:

Your claim for securities is **DENIED**.  No securities were ever purchased for your account.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $10,420,209.38), as more fully set forth in Table 1 annexed hereto and made a part hereof, is greater than the amount that was deposited with BLMIS for the purchase of

---

[i] Section 78lll(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78lll(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

securities (total of $3,136,832.28). As noted, no securities were ever purchased by BLMIS for your account. Any and all profits reported to you by BLMIS on account statements were fictitious.

As reflected in Table 1, certain of the transfers into or out of your account have been adjusted. As part of the Trustee's analysis of accounts, the Trustee has assessed accounts based on a money in/money out analysis (i.e., has the investor deposited more or less than he or she withdrew from BLMIS). This analysis allows the Trustee to determine which part of an account's balance is originally invested principal and which part is fictitious gains that were fabricated by BLMIS. A customer's allowed claim is based on the amount of principal in the customer's account.

Whenever a customer requested a transfer from one account to another, the Trustee analyzed whether the transferor account had principal in the account at the time of the transfer. The available principal in the account was transferred to and credited in the transferee account. Thus, the reason that the adjusted amount of transferred deposits or withdrawals in Table 1 is less than the purported transfer amount is that the transferor account did not have sufficient principal available to effectuate the full transfer. The difference between the purported transfer amount and the adjusted transfer amount is the amount of fictitious gain that was transferred to or from your account. Under the money in/money out analysis, the Trustee does not give credit for fictitious gains in settling your allowed claim.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account ($7,283,377.10) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your claim is **DENIED** in its entirety.

**On March 1, 2010, the United States Bankruptcy Court for the Southern District of New York (Lifland, J.) issued a decision which affirmed the Trustee's Net Investment Method for determining customer claims. The final resolution of this issue is expected to be determined on appeal.**

**Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.**

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after August 23, 2010, the date on which the Trustee mailed this notice.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York 10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111

_____
Irving H. Picard

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities LLC

3

| - Table 1 - | | | |
|---|---|---|---|
| **DEPOSITS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 7/11/1983 | CHECK-WIRE | $3,136,150.00 | $3,136,150.00 |
| 6/24/1985 | TRANS FROM BARUCH | $682.28 | $682.28 |
| 4/29/1994 | TRANS FROM 1FN02530 | $33,473.55 | $0.00 |
| **Total Deposits:** | | $3,170,305.83 | $3,136,832.28 |
| | | | |
| **WITHDRAWALS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 9/13/1983 | CANCEL W/H IBM | $1,225.50 | $1,225.50 |
| 9/13/1983 | CANCEL W/H GENERAL MOTORS | $130.00 | $130.00 |
| 9/13/1983 | W/H GENERAL MOTORS DIVIDEND 9/ | ($261.00) | ($261.00) |
| 9/13/1983 | W/H IBM DIVIDEND 09/10 | ($2,451.00) | ($2,451.00) |
| 9/20/1983 | W/H GENERAL MOTORS CANCEL | $261.00 | $261.00 |
| 9/20/1983 | W/H GENERAL MOTORS DIVIDEND | ($2,610.00) | ($2,610.00) |
| 12/27/1983 | INTERNATIONAL BUSINESS MACHS W | ($2,451.00) | ($2,451.00) |
| 12/27/1983 | GENERAL MOTORS CORP W/H DIV | ($4,350.00) | ($4,350.00) |
| 3/12/1984 | W/H IBM | ($2,964.00) | ($2,964.00) |
| 3/12/1984 | W/H GENL MOTORS DIV | ($4,350.00) | ($4,350.00) |
| 6/18/1984 | W/H DIV 5/10-6/9 IBM | ($2,451.00) | ($2,451.00) |
| 6/18/1984 | W/H DIV 5/17-6/9 GENL MOTORS | ($5,437.50) | ($5,437.50) |
| 9/10/1984 | W/H TAX DIV 8/7 9/1 DELTA AIR | ($130.50) | ($130.50) |
| 9/10/1984 | W/H TAXDIV 7/31 9/10 TRAVELERS | ($432.00) | ($432.00) |
| 9/10/1984 | W/H TAX DIV 8/14 9/10 IBM | ($2,838.00) | ($2,838.00) |
| 9/10/1984 | W/H TAX DIV 8/16 9/10 GM | ($5,437.50) | ($5,437.50) |
| 10/1/1984 | W/H TAX DIV 10/01 ITT | ($277.50) | ($277.50) |
| 12/3/1984 | W/H TAX DELTA DIV 11/07 12/01 | ($130.50) | ($130.50) |
| 12/3/1984 | W/H TAX UAL DIV 11/15 12/03 | ($195.00) | ($195.00) |
| 12/10/1984 | W/H TAX IBM DIV 11/07 12/10 | ($2,838.00) | ($2,838.00) |
| 12/10/1984 | W/H TAX GM DIV 11/15 12/10 | ($5,437.50) | ($5,437.50) |
| 12/11/1984 | W/H TAX TRAV DIV 10/31 12/10 | ($432.00) | ($432.00) |
| 1/7/1985 | W/H TAX UAL DIV 11/27 | ($195.00) | ($195.00) |

| | 1/2/85 | | |
|---|---|---|---|
| 1/7/1985 | W/H TAX ITT DIV 11/07 1/1/85 | ($277.50) | ($277.50) |
| 3/1/1985 | W/H TAX DELTA AIR 02/05 03/01 | ($174.00) | ($174.00) |
| 3/11/1985 | W/H TAX GEN MOTORS 2/14 3/9 | ($19.58) | ($19.58) |
| 3/11/1985 | W/H TAX TRAVELERS 01/31 03/09 | ($459.00) | ($459.00) |
| 3/11/1985 | W/H TAX GEN MOTORS 2/14 3/9 | ($5,437.50) | ($5,437.50) |
| 3/12/1985 | W/H TAX DIV IBM | ($2,838.00) | ($2,838.00) |
| 3/15/1985 | W/H TAX DIV UAL | ($195.00) | ($195.00) |
| 4/1/1985 | W/H TAX DIV ITT CORP | ($277.50) | ($277.50) |
| 6/3/1985 | W/H TAX DELTA AIR-DIV 06/01/85 | ($174.00) | ($174.00) |
| 6/10/1985 | W/H TAX GM CLASS E DIV 6/10/85 | ($21.75) | ($21.75) |
| 6/10/1985 | W/H TAX TRAVELERS DIV 6/10/85 | ($459.00) | ($459.00) |
| 6/10/1985 | W/H TAX IBM DIV 6/10/85 | ($2,838.00) | ($2,838.00) |
| 6/10/1985 | W/H TAX GEN MOTORS DIV 6/10/85 | ($5,437.50) | ($5,437.50) |
| 6/19/1985 | W/H TAX DIV UAL | ($195.00) | ($195.00) |
| 7/1/1985 | W/H TAX ITT CORP DIV 07/01/85 | ($277.50) | ($277.50) |
| 7/1/1985 | W/H TAX GULF & WEST DIV 7/1/85 | ($5,271.75) | ($5,271.75) |
| 8/1/1985 | W/H TAX DIV UPJOHN 08/01/85 | ($128.64) | ($128.64) |
| 9/3/1985 | W/H TAX DIV DELTA AIR 09/01/85 | ($217.50) | ($217.50) |
| 9/16/1985 | W/H TAX DIV G.M. CLB | ($21.75) | ($21.75) |
| 9/16/1985 | W/H TAX DIV UAL INC | ($195.00) | ($195.00) |
| 9/16/1985 | W/H TAX DIV NORTHROP | ($396.00) | ($396.00) |
| 9/16/1985 | W/H TAX DIV TRAVELERS CORP | ($841.50) | ($841.50) |
| 10/1/1985 | W/H TAX DIV ITT CORP | ($277.50) | ($277.50) |
| 11/1/1985 | W/H TAX DIV UPJOHN 11/01/85 | ($140.70) | ($140.70) |
| 12/2/1985 | W/H TAX DELTA AIR 12/01/85 | ($217.50) | ($217.50) |
| 12/10/1985 | W/H TAX G M CL E DIV 12/10/85 | ($21.75) | ($21.75) |
| 12/10/1985 | W/H TAX TRAVELERS DIV 12/10/85 | ($841.50) | ($841.50) |
| 12/16/1985 | W/H TAX UAL DIV | ($195.00) | ($195.00) |
| 12/16/1985 | W/H TAX NORTHROP DIV | ($396.00) | ($396.00) |
| 1/2/1986 | W/H TAX ITT DIV 01/01/1986 | ($277.50) | ($277.50) |
| 2/10/1986 | W/H TAX DIV UPJOHN 02/03/86 | ($140.70) | ($140.70) |
| 2/18/1986 | W/H TAX SONY DIV 02/18/86 | ($226.08) | ($226.08) |
| 3/3/1986 | W/H TAX DIV G M CL E | ($43.50) | ($43.50) |

| | | | |
|---|---|---|---|
| | 03/01/86 | | |
| 3/3/1986 | W/H TAX DIV DELTA AIR 03/01/86 | ($217.50) | ($217.50) |
| 3/17/1986 | W/H TAX DIV UAL 03/14/86 | ($195.00) | ($195.00) |
| 3/17/1986 | W/H TAX DIV NORTHROP 03/15/86 | ($396.00) | ($396.00) |
| 3/25/1986 | W/H TAX DIV TRAVELERS 3/10/86 | ($891.00) | ($891.00) |
| 4/1/1986 | W/H TAX-DIV ITT CORP 04/01/86 | ($277.50) | ($277.50) |
| 5/1/1986 | W/H TAX DIV UPJOHN 05/01/86 UP | ($152.76) | ($152.76) |
| 6/2/1986 | W/H TAX-DIV DELTA AIR 06/01/86 | ($217.50) | ($217.50) |
| 6/16/1986 | W/H TAX DIV UAL 06/16/86 | ($43.50) | ($43.50) |
| 6/16/1986 | W/H TAX DIV UAL 06/16/86 | ($195.00) | ($195.00) |
| 6/16/1986 | W/H TAX DIV NORTHROP 06/14/86 | ($396.00) | ($396.00) |
| 6/16/1986 | W/H TAX DIV TRAVELERS 06/10/86 | ($891.00) | ($891.00) |
| 6/27/1986 | CHECK-WIRE | ($3,000.00) | ($3,000.00) |
| 7/22/1986 | W/H TAX DIV MERK 7/1/86 | ($634.50) | ($634.50) |
| 7/28/1986 | W/H TAX DIV-SONY 7/17 | ($270.83) | ($270.83) |
| 7/31/1986 | W/H TAX DIV-ITT 7/1 | ($277.50) | ($277.50) |
| 8/18/1986 | W/H TAX DIV UPJOHN 08/01/86 | ($791.16) | ($791.16) |
| 9/15/1986 | W/H TAX DIV GM CL E 9/10/86 | ($43.50) | ($43.50) |
| 9/15/1986 | W/H TAX DIV UAL 09/15/86 | ($195.00) | ($195.00) |
| 9/15/1986 | W/H TAX DIV DELTA AIR 09/01/86 | ($217.50) | ($217.50) |
| 9/15/1986 | W/H TAX DIV TRAVELERS 09/10/86 | ($891.00) | ($891.00) |
| 9/29/1986 | W/H TAX DIV NORTHROP 9/13/86 | ($396.00) | ($396.00) |
| 10/17/1986 | W/H TAX-DIV ITT 10/01/86 | ($277.50) | ($277.50) |
| 10/17/1986 | W/H TAX-DIV MERCK 10/01/86 | ($775.50) | ($775.50) |
| 11/24/1986 | W/H TAX DIV UPJOHN 11/03/1986 | ($791.16) | ($791.16) |
| 11/26/1986 | W/H TAX DIV TRANSWORLD 11/28 | ($570.00) | ($570.00) |
| 12/12/1986 | W/H TAX DIV GEN MOT CL E 12/10 | ($43.50) | ($43.50) |
| 12/12/1986 | W/H TAX DIV DELTA 12/01/86 | ($217.50) | ($217.50) |
| 12/12/1986 | W/H TAX DIV TRAVELERS 12/10/86 | ($891.00) | ($891.00) |
| 12/15/1986 | W/H TAX DIV UAL 12/15/86 | ($195.00) | ($195.00) |
| 12/15/1986 | W/H TAX DIV DUPONT 12/13/86 | ($4,560.00) | ($4,560.00) |
| 12/26/1986 | W/H TAX DIV NORTHROP 12/13/86 | ($396.00) | ($396.00) |

| 1/26/1987 | W/H TAX DIV ITT CORP 01/01/87 | ($277.50) | ($277.50) |
| 1/26/1987 | W/H TAX DIV MERCK 01/02/87 | ($775.50) | ($775.50) |
| 2/19/1987 | W/H TAX DIV UPJOHN 02/02/87 | ($791.16) | ($791.16) |
| 2/26/1987 | W/H TAX DIV TW SERV 02/28/87 | ($142.50) | ($142.50) |
| 3/16/1987 | W/H TAX DIV GM CL E 03/10/87 | ($56.55) | ($56.55) |
| 3/16/1987 | W/H TAX DIV UAL 03/16/87 | ($195.00) | ($195.00) |
| 3/16/1987 | W/H TAX DIV DELTA AIR 03/01/87 | ($217.50) | ($217.50) |
| 3/16/1987 | W/H TAX DIV NORTHROP 03/14/87 | ($396.00) | ($396.00) |
| 3/16/1987 | W/H TAX DIV TRAVELERS 03/10/87 | ($940.50) | ($940.50) |
| 3/16/1987 | W/H TAX DIV SANTA FE 03/02/87 | ($1,905.00) | ($1,905.00) |
| 3/16/1987 | W/H TAX DIV DU PONT 3/14/87 | ($4,560.00) | ($4,560.00) |
| 4/23/1987 | W/H TAX DIV ITT 04/01/87 | ($277.50) | ($277.50) |
| 4/23/1987 | W/H TAX DIV MERCK 04/01/87 | ($775.50) | ($775.50) |
| 5/1/1987 | W/H TAX DIV UPJOHN 05/01/87 | ($936.30) | ($936.30) |
| 5/27/1987 | W/H TAX DIV TW SERV 05/29/87 | ($142.50) | ($142.50) |
| 5/29/1987 | CANCEL 05/01/87 | $936.30 | $936.30 |
| 5/29/1987 | W/H TAX DIV UPJOHN 05/01/87 | ($936.90) | ($936.90) |
| 6/1/1987 | W/H TAX DIV DELTA 06/01/87 | ($217.50) | ($217.50) |
| 6/1/1987 | W/H TAX DIV SANTA FE 06/01/87 | ($1,905.00) | ($1,905.00) |
| 6/10/1987 | W/H TAX DIV TRAVELERS 06/10/87 | ($940.50) | ($940.50) |
| 6/15/1987 | W/H TAX DIV NORTHROP 06/13/87 | ($396.00) | ($396.00) |
| 6/23/1987 | W/H TAX DIV DUPONT 6/12 | ($4,560.00) | ($4,560.00) |
| 7/23/1987 | W/H TAX SONY CORP | ($249.63) | ($249.63) |
| 7/23/1987 | W/H TAX ITT CORP | ($277.50) | ($277.50) |
| 7/23/1987 | W/H TAX MERCK & CO | ($775.50) | ($775.50) |
| 8/31/1987 | W/H TAX DIV TW SERVICES 08/31 | ($142.50) | ($142.50) |
| 8/31/1987 | W/H TAX DIV UPJOHN 08/03/87 | ($936.90) | ($936.90) |
| 9/14/1987 | W/H TAX DIV DELTA AIR 09/01/87 | ($261.00) | ($261.00) |
| 9/14/1987 | W/H TAX DIV ALLEGIS 09/14/87 | ($268.58) | ($268.58) |
| 9/14/1987 | W/H TAX DIV NORTHROP 09/12/87 | ($396.00) | ($396.00) |

| | | | |
|---|---|---|---|
| 9/14/1987 | W/H TAX DIV TRAVELERS 9/10/87 | ($940.50) | ($940.50) |
| 9/14/1987 | W/H TAX DIV SANTA FE 09/01/87 | ($1,905.00) | ($1,905.00) |
| 9/14/1987 | W/H TAX DIV DUPONT 09/12/87 | ($4,845.00) | ($4,845.00) |
| 10/21/1987 | W/H TAX DIV ITT CORP 10/01/87 | ($277.50) | ($277.50) |
| 10/21/1987 | W/H TAX DIV G M CL E | ($543.75) | ($543.75) |
| 10/21/1987 | W/H TAX DIV MERCK 10/01/87 | ($1,128.00) | ($1,128.00) |
| 10/30/1987 | CANCEL C & S 10/21/87 | $543.75 | $543.75 |
| 10/30/1987 | W/H TAX DIV GM CL E 06/10/87 | ($56.55) | ($56.55) |
| 10/30/1987 | W/H TAX DIV ALLEGIS 06/30/87 | ($268.58) | ($268.58) |
| 11/23/1987 | W/H TAX DIV UPJOHN 11/02/87 | ($936.90) | ($936.90) |
| 11/27/1987 | W/H TAX DIV TW SERVICES 11/30 | ($142.50) | ($142.50) |
| 12/24/1987 | W/H TAX DIV GM CL E 12/10/87 | ($56.55) | ($56.55) |
| 12/24/1987 | W/H TAX DIV DELTA AIR 12/1/87 | ($261.00) | ($261.00) |
| 12/24/1987 | W/H TAX DIV NORTHROP 12/12/87 | ($396.00) | ($396.00) |
| 12/24/1987 | W/H TAX DIV TRAVELERS 12/10/87 | ($940.50) | ($940.50) |
| 12/24/1987 | W/H TAX DIV SANTA FE 12/01/87 | ($1,905.00) | ($1,905.00) |
| 12/24/1987 | W/H TAX DIV DUPONT 12/14/87 | ($4,845.00) | ($4,845.00) |
| 1/26/1988 | W/H TX DIV ITT CORP 01/01/88 | ($346.88) | ($346.88) |
| 1/26/1988 | W/H TAX DIV MERCK 01/04/88 | ($1,128.00) | ($1,128.00) |
| 2/24/1988 | W/H TAX DIV TW SERVICES 2/29 | ($142.50) | ($142.50) |
| 2/24/1988 | W/H TAX DIV UPJOHN 02/01/88 | ($1,124.28) | ($1,124.28) |
| 3/24/1988 | W/H TAX DIV NORTHROP 03/12/88 | ($396.00) | ($396.00) |
| 3/24/1988 | W/H TAX DIV TRAVELERS 03/10/88 | ($990.00) | ($990.00) |
| 3/24/1988 | W/H TAX DIV DUPONT | ($4,950.00) | ($4,950.00) |
| 3/30/1988 | W/H TAX DIV DELTA AIR 03/01/88 | ($261.00) | ($261.00) |
| 4/18/1988 | W/H TAX DIV ITT 04/01/88 | ($346.88) | ($346.88) |
| 4/18/1988 | W/H TAX DIV HEINZ 04/10/88 | ($558.00) | ($558.00) |
| 4/18/1988 | W/H TAX DIV MERCK 04/04/88 | ($1,353.60) | ($1,353.60) |
| 5/25/1988 | W/H TAX DIV RPG IND | ($102.75) | ($102.75) |

| | | | |
|---|---|---|---|
| 5/25/1988 | W/H TAX DIV ALUM CO AMER | ($522.00) | ($522.00) |
| 5/25/1988 | W/H TAX DIV UPJOHN | ($1,124.28) | ($1,124.28) |
| 6/14/1988 | CHECK WIRE | ($15,000.00) | ($15,000.00) |
| 6/24/1988 | W/H TAX DIV GM CL E 06/24/88 | ($73.95) | ($73.95) |
| 6/24/1988 | W/H TAX DIV DELTA 06/01/88 | ($261.00) | ($261.00) |
| 6/24/1988 | W/H TAX DIV NORTHROP 06/11/88 | ($396.00) | ($396.00) |
| 6/24/1988 | W/H TAX DIV PPG 06/10/88 | ($616.50) | ($616.50) |
| 6/24/1988 | W/H TAX DIV TRAVELERS 06/10/88 | ($990.00) | ($990.00) |
| 6/24/1988 | W/H TAX DIV DUPONT 06/11/88 | ($5,415.00) | ($5,415.00) |
| 6/27/1988 | CHECK | ($100,000.00) | ($100,000.00) |
| 8/16/1988 | CHECK WIRE | ($10,000.00) | ($10,000.00) |
| 8/23/1988 | W/H TAX DIV SONY 07/20/88 | ($195.86) | ($195.86) |
| 8/23/1988 | W/H TAX DIV SONY 07/20/88 | ($391.75) | ($391.75) |
| 8/23/1988 | W/H TAX DIV ALUM CO 08/25/88 | ($609.00) | ($609.00) |
| 8/23/1988 | W/H TAX DIV UPJOHN 08/01/88 | ($712.80) | ($712.80) |
| 8/31/1988 | CORRECT 6/27/88 | $100,000.00 | $100,000.00 |
| 8/31/1988 | CHECK 6/27/88 | ($100,000.00) | ($100,000.00) |
| 9/15/1988 | W/H TAX DIV GENL MOTORS E | ($73.95) | ($73.95) |
| 9/15/1988 | W/H TAX DIV DELTA | ($261.00) | ($261.00) |
| 9/15/1988 | W/H TAX DIV NORTHROP | ($264.00) | ($264.00) |
| 9/15/1988 | W/H TAX DIV PPG INC | ($698.70) | ($698.70) |
| 9/15/1988 | W/H TAX DIV TRAVELERS | ($990.00) | ($990.00) |
| 9/15/1988 | W/H TAX DIV DU PONT | ($5,415.00) | ($5,415.00) |
| 9/30/1988 | CANCEL O & S 09/15/88 | $264.00 | $264.00 |
| 9/30/1988 | W/H TAX DIV NORTHROP 09/10/88 | ($396.00) | ($396.00) |
| 10/3/1988 | W/H TAX DIV GM CL E 03/18/88 | ($73.95) | ($73.95) |
| 10/10/1988 | W/H TAX DIV FLUOR 10/26/88 | ($105.00) | ($105.00) |
| 10/10/1988 | W/H TAX DIV ITT 10/1/88 | ($346.88) | ($346.88) |
| 10/10/1988 | W/H TAX DIV HEINZ 10/10/88 | ($648.00) | ($648.00) |
| 10/10/1988 | W/H TAX DIV MERCK 10/03/88 | ($1,565.10) | ($1,565.10) |
| 10/20/1988 | W/H TAX DIV TW SERV 08/31/88 | ($142.50) | ($142.50) |
| 11/25/1988 | W/H TAX TW SERVICES | ($142.50) | ($142.50) |
| 11/25/1988 | W/H TAX ALUM CC AM | ($609.00) | ($609.00) |
| 11/25/1988 | W/H TAX LPJOHN | ($1,374.00) | ($1,374.00) |
| 12/28/1988 | W/H TAX DIV GM CL 5 12/10/88 | ($73.95) | ($73.95) |
| 12/28/1988 | W/H TAX DIV DELTA 12/01/88 | ($261.00) | ($261.00) |
| 12/28/1988 | W/H TAX DIV NORTHROP 12/10/88 | ($396.00) | ($396.00) |
| 12/28/1988 | W/H TAX DIV PPG 12/12/88 | ($698.70) | ($698.70) |
| 12/28/1988 | W/H TAX DIV TRAVELERS | ($990.00) | ($990.00) |

|  | 12/10/88 |  |  |
|---|---|---|---|
| 12/28/1988 | W/H TAX DIV DU PONT 12/14/88 | ($5,415.00) | ($5,415.00) |
| 1/31/1989 | CANCEL 01/31/89 WRONG ACCT | $1,155.00 | $1,155.00 |
| 1/31/1989 | W/H TAX DIV FLOUR 01/17/89 | ($105.00) | ($105.00) |
| 1/31/1989 | W/H TAX DIV ITT CORP 01/01/89 | ($410.70) | ($410.70) |
| 1/31/1989 | W/H TAX DIV HEINZ 01/10/89 | ($648.00) | ($648.00) |
| 1/31/1989 | W/H TAX DIV DOW 01/30/89 | ($1,155.00) | ($1,155.00) |
| 1/31/1989 | W/H TAX DIV MERCK 01/03/89 | ($1,565.10) | ($1,565.10) |
| 2/17/1989 | W/H TAX DIV TW SERVICE 02/28 | ($142.50) | ($142.50) |
| 2/17/1989 | W/H TAX DIV ALUM CO AMER 2/25 | ($696.00) | ($696.00) |
| 2/17/1989 | W/H TAX DIV UPJOHN 02/01/89 | ($1,374.12) | ($1,374.12) |
| 2/17/1989 | W/H TAX DIV ALUM CO AMER 2/25 | ($1,948.80) | ($1,948.80) |
| 3/16/1989 | W/H TAX DIV DELTA 03/01/89 | ($261.00) | ($261.00) |
| 3/16/1989 | W/H TAX DIV NORTHROP 03/11/89 | ($396.00) | ($396.00) |
| 3/16/1989 | W/H TAX DIV PPG 03/10/89 | ($698.70) | ($698.70) |
| 3/16/1989 | W/H TAX DIV TRAVELERS 03/10/89 | ($990.00) | ($990.00) |
| 3/16/1989 | W/H TAX DIV DU PONT 03/14/89 | ($5,985.00) | ($5,985.00) |
| 3/17/1989 | TRANS TO 10511930 | ($3,000,000.00) | ($2,818,016.19) |
| 4/10/1989 | W/H TAX DIV FLOUR 04/18/89 | ($262.50) | ($262.50) |
| 4/10/1989 | W/H TAX DIV ITT 04/01/89 | ($410.70) | ($410.70) |
| 4/10/1989 | W/H TAX DIV HEINZ 04/10/89 | ($648.00) | ($648.00) |
| 4/10/1989 | W/H TAX DIV MERCK 04/03/89 | ($1,734.30) | ($1,734.30) |
| 4/28/1989 | W/H TAX DIV GM CL E | ($104.40) | ($104.40) |
| 5/22/1989 | W/H TAX DIV TW SERV 05/31/89 | ($142.50) | ($142.50) |
| 5/22/1989 | W/H TAX TAX DIV ALCOA 5/25/89 | ($696.00) | ($696.00) |
| 5/22/1989 | W/H TAX DIV UPJOHN 05/01/89 | ($1,374.00) | ($1,374.00) |
| 6/19/1989 | W/H TAX - DIV G.M CLE | ($104.40) | ($104.40) |
| 6/19/1989 | W/H TAX - DIV DELTA AIRLINES | ($261.00) | ($261.00) |
| 6/19/1989 | W/H TAX - DIV NORTHROP | ($396.00) | ($396.00) |
| 6/19/1989 | W/H TAX DIV PPG | ($780.90) | ($780.90) |
| 6/19/1989 | W/H TAX - DIV TRAVELERS | ($990.00) | ($990.00) |
| 6/19/1989 | W/H TAX DIV DUPONT | ($5,985.00) | ($5,985.00) |
| 7/20/1989 | FLUOR CORP W/H TAX DIV FLR | ($210.00) | ($210.00) |
| 7/20/1989 | W/H TAX DIV ITT CORP | ($410.70) | ($410.70) |

| | | | |
|---|---|---|---|
| 7/20/1989 | HEINZ H J CO W/H TAX DIV HNZ | ($648.00) | ($648.00) |
| 7/20/1989 | MERCK & CO W/H TAX DIV MRK | ($1,734.30) | ($1,734.30) |
| 8/10/1989 | CHECK WIRE | ($7,000.00) | ($7,000.00) |
| 8/21/1989 | W/H TAX DIV ALCOA | ($696.00) | ($696.00) |
| 8/21/1989 | W/H TAX DIV UPJOHN | ($1,374.00) | ($1,374.00) |
| 9/1/1989 | W/H TAX DIV TW SERVICES 7/18 | ($57.00) | ($57.00) |
| 9/15/1989 | W/H TAX DIV GM CL E 9/9/89 | ($104.40) | ($104.40) |
| 9/15/1989 | W/H TAX DIV DELTA 9/1/89 | ($261.00) | ($261.00) |
| 9/15/1989 | W/H TAX DIV NORTHROP 9/9/89 | ($396.00) | ($396.00) |
| 9/15/1989 | W/H TAX DIV BETH STEEL 9/10/89 | ($429.00) | ($429.00) |
| 9/15/1989 | W/H TAX DIV PPG IND 9/12/89 | ($780.90) | ($780.90) |
| 9/15/1989 | W/H TAX DIV TRAVELERS | ($990.00) | ($990.00) |
| 9/15/1989 | W/H TAX DIV DUPONT 9/12/89 | ($5,985.00) | ($5,985.00) |
| 10/2/1989 | W/H TAX DIV FLOUR 10/17/89 | ($210.00) | ($210.00) |
| 10/2/1989 | W/H TAX DIV ITT | ($410.70) | ($410.70) |
| 10/2/1989 | W/H TAX DIV HEINZ 10/10/89 | ($756.00) | ($756.00) |
| 10/2/1989 | W/H TAX DIV MERCK 10/02/89 | ($1,903.50) | ($1,903.50) |
| 11/20/1989 | W/H TAX DIV ALCOA 11/25/89 | ($696.00) | ($696.00) |
| 11/20/1989 | W/H TAX DIV UPJOHN 11/01/89 | ($1,561.50) | ($1,561.50) |
| 11/20/1989 | W/H TAX DIV NCR CORP 11/10/89 | ($1,732.50) | ($1,732.50) |
| 12/28/1989 | W/H TAX DIV | ($164.40) | ($164.40) |
| 12/28/1989 | W/H TAX DIV | ($241.00) | ($241.00) |
| 12/28/1989 | W/H TAX DIV | ($396.00) | ($396.00) |
| 12/28/1989 | W/H TAX DIV | ($429.00) | ($429.00) |
| 12/28/1989 | W/H TAX DIV PPG IND | ($780.90) | ($780.90) |
| 12/28/1989 | W/H TAX DIV | ($998.60) | ($998.60) |
| 12/28/1989 | W/H TAX DIV JOHNSON & JOHNSON | ($1,522.50) | ($1,522.50) |
| 12/28/1989 | W/H TAX DIV DU PONT | ($6,840.00) | ($6,840.00) |
| 1/2/1990 | TRANS TO YESHAYA | ($1,000,000.00) | $0.00 |
| 1/9/1990 | CHECK WIRE | ($6,041.00) | ($6,041.00) |
| 1/9/1990 | CHECK WIRE | ($8,400.00) | ($8,400.00) |
| 1/15/1990 | W/H TAX DIV FLOUR | ($315.00) | ($315.00) |
| 1/15/1990 | W/H TAX DIV ITT CORP | ($444.00) | ($444.00) |
| 1/15/1990 | W/H TAX DIV HEINZ | ($756.00) | ($756.00) |
| 1/15/1990 | W/H TAX DIV MERCK | ($1,903.50) | ($1,903.50) |
| 2/28/1990 | W/H TAX DIV ALCOA | ($696.00) | ($696.00) |
| 2/28/1990 | W/H TAX DIV UPJOHN | ($1,561.50) | ($1,561.50) |
| 2/28/1990 | W/H TAX DIV NCR | ($1,732.50) | ($1,732.50) |
| 2/28/1990 | W/H TAX DIV ALCOA | ($2,436.00) | ($2,436.00) |

| | | | |
|---|---|---|---|
| 3/15/1990 | W/H TAX DIV GM CL E | ($121.80) | ($121.80) |
| 3/15/1990 | W/H TAX DIV DELTA AIRLINES | ($261.00) | ($261.00) |
| 3/15/1990 | W/H TAX DIV NORTHROP | ($396.00) | ($396.00) |
| 3/15/1990 | W/H TAX DIV BETH STEEL | ($429.00) | ($429.00) |
| 3/15/1990 | W/H TAX DIV PPG IND | ($780.90) | ($780.90) |
| 3/15/1990 | W/H TAX DIV TRAVELERS | ($990.00) | ($990.00) |
| 3/15/1990 | W/H TAX DIV JOHNSON & JOHNSON | ($1,522.50) | ($1,522.50) |
| 3/15/1990 | W/H TAX DIV DUPONT | ($6,840.00) | ($6,840.00) |
| 4/30/1990 | W/H TAX DIV FLOUR | ($315.00) | ($315.00) |
| 4/30/1990 | W/H TAX DIV HEINZ | ($756.00) | ($756.00) |
| 4/30/1990 | W/H TAX DIV ITT | ($1,480.00) | ($1,480.00) |
| 4/30/1990 | W/H TAX DIV MERCK | ($1,903.50) | ($1,903.50) |
| 5/22/1990 | W/H TAX DIV ALCOA | ($696.00) | ($696.00) |
| 5/22/1990 | W/H TAX DIV UPJOHN | ($1,561.50) | ($1,561.50) |
| 5/22/1990 | W/H TAX DIV NCR CORP | ($1,837.50) | ($1,837.50) |
| 6/29/1990 | W/H TAX DIV GM CL E | ($121.80) | ($121.80) |
| 6/29/1990 | W/H TAX DIV DELTA AIRLINES | ($261.00) | ($261.00) |
| 6/29/1990 | W/H TAX DIV NORTHROP | ($396.00) | ($396.00) |
| 6/29/1990 | W/H TAX DIV BETH STEEL | ($429.00) | ($429.00) |
| 6/29/1990 | W/H TAX DIV PPG INDS | ($863.10) | ($863.10) |
| 6/29/1990 | W/H TAX DIV TRAVELERS | ($990.00) | ($990.00) |
| 6/29/1990 | W/H TAX DIV JOHNSON & JOHNSON | ($1,785.00) | ($1,785.00) |
| 6/29/1990 | W/H TAX DIV DU PONT | ($6,840.00) | ($6,840.00) |
| 7/18/1990 | W/H TAX DIV FLOUR | ($315.00) | ($315.00) |
| 7/18/1990 | W/H TAX DIV MERCK | ($405.00) | ($405.00) |
| 7/18/1990 | W/H TAX DIV ITT CORP | ($444.00) | ($444.00) |
| 7/18/1990 | W/H TAX DIV HEINZ | ($756.00) | ($756.00) |
| 8/22/1990 | W/H TAX DIV ALUM CO OF AMER | ($696.00) | ($696.00) |
| 8/22/1990 | W/H TAX DIV UPJOHN | ($1,561.50) | ($1,561.50) |
| 8/22/1990 | W/H TAX DIV NCR | ($1,837.50) | ($1,837.50) |
| 11/8/1990 | CHECK WIRE | ($160,000.00) | ($160,000.00) |
| 12/14/1990 | W/H TAX DIV MCI | ($570.00) | ($570.00) |
| 2/15/1991 | W/H TAX DIV FED NATL MTG | ($2,508.00) | ($2,508.00) |
| 5/7/1991 | CHECK WIRE | ($9,600.00) | ($9,600.00) |
| 6/28/1991 | W/H TAX DIV MCI | ($570.00) | ($570.00) |
| 7/9/1991 | CHECK WIRE | ($20,000.00) | ($20,000.00) |
| 12/16/1991 | MCI COMMUNICATION CORP W/H/ TA | ($570.00) | ($570.00) |
| 3/2/1992 | FIDELITY CASH RESERVES SBI W/H | ($302.91) | ($302.91) |
| 9/8/1992 | CHECK | ($50,000.00) | ($50,000.00) |
| 12/15/1992 | W/H TAX DIV INTC | ($564.00) | ($564.00) |
| 1/28/1994 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 3/16/1995 | CHECK WIRE A/O 3/14/95 | ($275,000.00) | ($275,000.00) |
| 7/17/1995 | FIDELITY CASH RESERVES SBI W/H | ($93.99) | ($93.99) |
| 7/17/1995 | W/H TAX DIV CA | ($3,112.50) | ($3,112.50) |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 9/9/1996 | TRANS TO 1FN03730 | ($1,250,000.00) | $0.00 |
| 9/9/1996 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 9/9/1996 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 1/2/1997 | TRANS TO 1FN03730 | ($5,000,000.00) | $0.00 |
| 1/10/1997 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 11/20/1997 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 1/2/1998 | TRANS TO 1FN03730 | ($2,200,000.00) | $0.00 |
| 5/20/1998 | TRANS TO 1FN03730 | ($2,000,000.00) | $0.00 |
| 5/21/1998 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 5/21/1998 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 5/22/1998 | RETURNED CHECK WIRE 5/21/98 | $1,000,000.00 | $1,000,000.00 |
| 5/22/1998 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 1/4/1999 | TRANS TO 1FN03730 | ($8,200,000.00) | $0.00 |
| 1/11/1999 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 6/4/1999 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 6/4/1999 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 1/3/2000 | TRANS TO 1FN03730 | ($3,000,000.00) | $0.00 |
| 1/4/2000 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 1/6/2000 | TRANS TO 1FR05130 | ($5,000,000.00) | $0.00 |
| 4/14/2000 | CHECK WIRE | ($120,000.00) | ($120,000.00) |
| 5/18/2000 | TRANS TO 1FN03730 | ($5,000,000.00) | $0.00 |
| 1/4/2001 | TRANS TO 1FR05130 | ($5,000,000.00) | $0.00 |
| 1/11/2001 | TRANS TO 1FN03730 | ($5,000,000.00) | $0.00 |
| 1/12/2001 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 1/2/2002 | TRANS TO 1FN03730 | ($7,000,000.00) | $0.00 |
| 1/3/2002 | CHECK WIRE | ($325,000.00) | ($325,000.00) |
| 8/22/2002 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 1/2/2003 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 10/14/2003 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 1/26/2004 | TRANS TO 1FN03730 | ($3,000,000.00) | $0.00 |
| 1/27/2004 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 1/12/2005 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 1/4/2006 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 1/16/2007 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 12/18/2007 | TRANS TO 1FN03730 | ($5,000,000.00) | $0.00 |
| 1/24/2008 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| **Total Withdrawals:** | | ($68,252,193.19) | ($10,420,209.38) |
| | | | |
| **Total deposits less withdrawals:** | | ($65,081,887.36) | ($7,283,377.10) |

# EXHIBIT 10

# BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

## DECEMBER 11, 2008[1]

## NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

August 23, 2010

Magnify Inc.
c/o Yair Green, Attorney at Law
24 Ramban St.
Jerusalem, 92422
Israel

Dear Magnify Inc.

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claim on BLMIS Account No. 1FN025, designated as Claim Number 7382:

Your claim for securities is **DENIED**. No securities were ever purchased for your account.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $4,745,821.50), as more fully set forth in Table 1 annexed hereto and made a part hereof, is greater than the amount that was deposited with BLMIS for the purchase of securities (total

---

[1] Section 78*lll*(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78*lll*(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

of $0.00). As noted, no securities were ever purchased by BLMIS for your account. Any and all
profits reported to you by BLMIS on account statements were fictitious.

As reflected in Table 1, certain of the transfers into or out of your account have been
adjusted. As part of the Trustee's analysis of accounts, the Trustee has assessed accounts based on a
money in/money out analysis (i.e., has the investor deposited more or less than he or she withdrew
from BLMIS). This analysis allows the Trustee to determine which part of an account's balance
is originally invested principal and which part is fictitious gains that were fabricated by BLMIS. A
customer's allowed claim is based on the amount of principal in the customer's account.

Whenever a customer requested a transfer from one account to another, the Trustee analyzed
whether the transferor account had principal in the account at the time of the transfer. The available
principal in the account was transferred to and credited in the transferee account. Thus, the reason
that the adjusted amount of transferred deposits or withdrawals in Table 1 is less than the purported
transfer amount is that the transferor account did not have sufficient principal available to effectuate
the full transfer. The difference between the purported transfer amount and the adjusted transfer
amount is the amount of fictitious gain that was transferred to or from your account. Under the
money in/money out analysis, the Trustee does not give credit for fictitious gains in settling your
allowed claim.

Since there were no profits to use either to purchase securities or to pay you any money
beyond the amount that was deposited into your BLMIS account, the amount of money you received
in excess of the deposits in your account ($4,745,821.50) was taken from other customers and given
to you. Accordingly, because you have withdrawn more than was deposited into your account, you
do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the
BLMIS liquidation proceeding. Therefore, your claim is **DENIED** in its entirety.

**On March 1, 2010, the United States Bankruptcy Court for the Southern District of
New York (Lifland, J.) issued a decision which affirmed the Trustee's Net Investment Method
for determining customer claims. The final resolution of this issue is expected to be
determined on appeal.**

**Should a final and unappealable court order determine that the Trustee is incorrect in
his interpretation of "net equity" and its corresponding application to the determination of
customer claims, the Trustee will be bound by that order and will apply it retroactively to all
previously determined customer claims in accordance with the Court's order. Nothing in this
Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or
claims held by you in having your customer claim re-determined in accordance with any such
Court order.**

Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of
any rights or claims held by the Trustee against you.

2

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after August 23, 2010, the date on which the Trustee mailed this notice.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York 10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111

_____

Irving H. Picard

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities LLC

3

| - Table 1 - | | | |
|---|---|---|---|
| **DEPOSITS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| **Total Deposits:** | | $0.00 | $0.00 |
| | | | |
| **WITHDRAWALS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 12/14/1990 | W/H TAX DIV MCI | ($7,050.00) | ($7,050.00) |
| 2/15/1991 | W/H TAX DIV FED NATL MTG | ($16,302.00) | ($16,302.00) |
| 6/28/1991 | W/H TAX DIV MCI | ($23,500.00) | ($23,500.00) |
| 12/16/1991 | W/H TAX DIV MCI | ($7,050.00) | ($7,050.00) |
| 2/21/1992 | TRANS TO YESHAYA | ($5,000,000.00) | $0.00 |
| 2/24/1992 | CHECK | ($50,000.00) | ($50,000.00) |
| 3/2/1992 | W/H TAX DIV FIDELITY 1/16/92 | ($8,936.66) | ($8,936.66) |
| 4/13/1992 | CHECK WIRE | ($30,000.00) | ($30,000.00) |
| 5/8/1992 | CHECK WIRE | ($50,000.00) | ($50,000.00) |
| 9/17/1992 | CHECK WIRE | ($120,000.00) | ($120,000.00) |
| 10/2/1992 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 10/21/1992 | CHECK WIRE A/O 10/16/92 | ($75,000.00) | ($75,000.00) |
| 12/15/1992 | W/H TAX DIV INTEL | ($17,235.00) | ($17,235.00) |
| 2/16/1993 | CHECK | ($178,000.00) | ($178,000.00) |
| 3/1/1993 | W/H TAX DIV INTC | ($6,870.00) | ($6,870.00) |
| 3/2/1993 | CXL C & S 3/1/93 | $6,870.00 | $6,870.00 |
| 3/24/1993 | W/H TAX DIV LLTC | ($2,250.00) | ($2,250.00) |
| 3/24/1993 | W/H TAX DIV LLTC | ($3,000.00) | ($3,000.00) |
| 3/24/1993 | W/H TAX DIV LLTC | ($3,000.00) | ($3,000.00) |
| 3/24/1993 | W/H TAX DIV LLTC | ($4,500.00) | ($4,500.00) |
| 5/12/1993 | W/H TAX DIV LLTC | ($12,030.00) | ($12,030.00) |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $4,500.00 | $4,500.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $4,500.00 | $4,500.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $2,250.00 | $2,250.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $2,250.00 | $2,250.00 |
| 7/7/1993 | CANCEL W/H TAX LINEAR-NET | $1,905.00 | $1,905.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $1,125.00 | $1,125.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |

4

| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
|---|---|---|---|
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $750.00 | $750.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $375.00 | $375.00 |
| 7/7/1993 | CANCEL W/H TAX DIV LLTC | $375.00 | $375.00 |
| 8/20/1993 | CHECK WIRE | ($7,500.00) | ($7,500.00) |
| 4/29/1994 | TRANS TO 1FN02430 | ($33,473.55) | $0.00 |
| 7/17/1995 | FIDELITY CASH RESERVES SBI W/H | ($5,247.84) | ($5,247.84) |
| 2/5/1996 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 2/5/1996 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 6/6/1997 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 9/30/2002 | TRANS TO 1FN03730 | ($8,000,000.00) | $0.00 |
| 11/27/2002 | CHECK WIRE | ($3,150,000.00) | ($3,150,000.00) |
| 12/31/2002 | TRANS TO 1FN03730 | ($9,000,000.00) | $0.00 |
| 10/14/2003 | TRANS TO 1FN03730 | ($9,000,000.00) | $0.00 |
| 10/7/2004 | TRANS TO 1FN03730 | ($3,000,000.00) | $0.00 |
| 10/7/2004 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 12/27/2005 | TRANS TO 1FN03730 | ($10,000,000.00) | $0.00 |
| 9/1/2006 | TRANS TO 1FN03730 | ($10,000,000.00) | $0.00 |
| 12/29/2006 | TRANS TO 1FN03730 | ($6,500,000.00) | $0.00 |
| 6/26/2007 | TRANS TO 1FN03730 | ($7,000,000.00) | $0.00 |
| 11/9/2007 | TRANS TO 1FN03730 | ($1,000,000.00) | $0.00 |
| 11/9/2007 | TRANS TO 1FN03730 | ($1,000,000.00) | $0.00 |
| 10/6/2008 | TRANS TO 1FN03730 | ($6,000,000.00) | $0.00 |
| **Total Withdrawals:** | | ($80,279,295.05) | ($4,745,821.50) |
| | | | |
| **Total deposits less withdrawals:** | | ($80,279,295.05) | ($4,745,821.50) |

5

# EXHIBIT 11

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

### DECEMBER 11, 2008[1]

### NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

August 23, 2010

The Yeshaya Horowitz Assoc.
Attn: Ayala Nahir
Alfasi St. 11
Jerusalem 92302
Israel

Dear The Yeshaya Horowitz Assoc.:

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claim on BLMIS Account No. 1FN037 designated as Claim Number 005611:

Your claim for securities is **DENIED**. No securities were ever purchased for your account.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $127,172,997.09), as more fully set forth in Table 1 annexed hereto and made a part hereof, is greater than the amount that was deposited with BLMIS for the purchase of

---

[1] Section 78lll(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78lll(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

securities (total of $2,818,418.19). As noted, no securities were ever purchased by BLMIS for your account. Any and all profits reported to you by BLMIS on account statements were fictitious.

As reflected in Table 1, certain of the transfers into or out of your account have been adjusted. As part of the Trustee's analysis of accounts, the Trustee has assessed accounts based on a money in/money out analysis (i.e., has the investor deposited more or less than he or she withdrew from BLMIS). This analysis allows the Trustee to determine which part of an account's balance is originally invested principal and which part is fictitious gains that were fabricated by BLMIS. A customer's allowed claim is based on the amount of principal in the customer's account.

Whenever a customer requested a transfer from one account to another, the Trustee analyzed whether the transferor account had principal in the account at the time of the transfer. The available principal in the account was transferred to and credited in the transferee account. Thus, the reason that the adjusted amount of transferred deposits or withdrawals in Table 1 is less than the purported transfer amount is that the transferor account did not have sufficient principal available to effectuate the full transfer. The difference between the purported transfer amount and the adjusted transfer amount is the amount of fictitious gain that was transferred to or from your account. Under the money in/money out analysis, the Trustee does not give credit for fictitious gains in settling your allowed claim.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account ($124,354,578.90) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your claim is **DENIED** in its entirety.

**On March 1, 2010, the United States Bankruptcy Court for the Southern District of New York (Lifland, J.) issued a decision which affirmed the Trustee's Net Investment Method for determining customer claims. The final resolution of this issue is expected to be determined on appeal.**

**Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.**

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after August 23, 2010, the date on which the Trustee mailed this notice.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York  10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York  10111

_Irving H. Picard_
_____
Irving H. Picard

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities LLC

| - Table 1 - | | | |
|---|---|---|---|
| **DEPOSITS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 3/17/1989 | TRANS FROM 10510530 | $3,000,000.00 | $2,818,016.19 |
| 1/2/1990 | TRANS FROM MAGNIFY | $1,000,000.00 | $0.00 |
| 2/21/1992 | TRANS FROM MAGNIFY | $5,000,000.00 | $0.00 |
| 1/31/1994 | CORRECTION ADJ 1/31/94 | $402.00 | $402.00 |
| 9/9/1996 | TRANS FROM 1FN02430 | $1,250,000.00 | $0.00 |
| 1/2/1997 | Alix: No Desc Provided | $5,000,000.00 | $0.00 |
| 1/2/1998 | TRANS FROM 1FN02430 | $2,200,000.00 | $0.00 |
| 5/20/1998 | TRANS FROM 1FN02430 | $2,000,000.00 | $0.00 |
| 1/4/1999 | TRANS FROM 1FN02430 | $8,200,000.00 | $0.00 |
| 1/3/2000 | TRANS FROM 1FN02430 | $3,000,000.00 | $0.00 |
| 5/18/2000 | TRANS FROM 1FN02430 | $5,000,000.00 | $0.00 |
| 1/11/2001 | TRANS FROM 1FN02430 | $5,000,000.00 | $0.00 |
| 1/2/2002 | TRANS FROM 1FN02430 | $7,000,000.00 | $0.00 |
| 9/30/2002 | TRANS FROM 1FN02530 | $8,000,000.00 | $0.00 |
| 12/31/2002 | TRANS FROM 1FN02530 | $9,000,000.00 | $0.00 |
| 10/14/2003 | TRANS FROM 1FN02530 | $9,000,000.00 | $0.00 |
| 1/26/2004 | TRANS FROM 1FN02430 | $3,000,000.00 | $0.00 |
| 10/7/2004 | TRANS FROM 1FN02530 | $3,000,000.00 | $0.00 |
| 12/27/2005 | TRANS FROM 1FN02530 | $10,000,000.00 | $0.00 |
| 9/1/2006 | TRANS FROM 1FN02530 | $10,000,000.00 | $0.00 |
| 12/29/2006 | TRANS FROM 1FN02530 | $6,500,000.00 | $0.00 |
| 6/26/2007 | TRANS FROM 1FN02530 | $7,000,000.00 | $0.00 |
| 11/9/2007 | TRANS FROM 1FN02530 | $1,000,000.00 | $0.00 |
| 11/9/2007 | TRANS FROM 1FN02530 | $1,000,000.00 | $0.00 |
| 12/18/2007 | TRANS FROM 1FN02430 | $5,000,000.00 | $0.00 |
| 10/6/2008 | TRANS FROM 1FN02530 | $6,000,000.00 | $0.00 |
| **Total Deposits:** | | $126,150,402.00 | $2,818,418.19 |
| | | | |
| **WITHDRAWALS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 5/19/1989 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 5/22/1989 | W/H TAX DIV FED NATL 05/25/89 | ($1,094.40) | ($1,094.40) |
| 6/19/1989 | W/H TAX - DIV MCDONALDS | ($688.20) | ($688.20) |
| 6/19/1989 | W/H TAX - DIV AMERICAN BRANDS | ($2,104.50) | ($2,104.50) |
| 6/21/1989 | CHECK WIRE | ($125,000.00) | ($125,000.00) |
| 8/21/1989 | W/H TAX DIV FED NATL MTG | ($1,094.40) | ($1,094.40) |
| 9/15/1989 | W/H TAX DIV MCDONALD'S 9/18/89 | ($688.20) | ($688.20) |
| 9/15/1989 | W/H TAX DIV SYNTEX 9/18/89 | ($1,620.00) | ($1,620.00) |

| | | | |
|---|---|---|---|
| 9/15/1989 | W/H TAX DIV AMER BRAND 9/1/89 | ($2,104.50) | ($2,104.50) |
| 10/13/1989 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 11/20/1989 | W/H TAX DIV FED NATL MTG 11/25 | ($1,436.40) | ($1,436.40) |
| 12/28/1989 | W/H TAX DIV MCDONALDS CORP | ($688.20) | ($688.20) |
| 12/28/1989 | W/H TAX DIV SYMTEX | ($1,620.00) | ($1,620.00) |
| 12/28/1989 | W/H TAX DIV AMER BRANDS | ($2,344.00) | ($2,344.00) |
| 2/28/1990 | W/H TAX DIV MCDONALDS | ($444.00) | ($444.00) |
| 2/28/1990 | W/H TAX DIV FED NATL MTG | ($1,436.40) | ($1,436.40) |
| 3/7/1990 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 3/15/1990 | W/H TAX DIV IBM | ($1,197.90) | ($1,197.90) |
| 3/15/1990 | W/H TAX DIV SYNTEX | ($1,620.00) | ($1,620.00) |
| 3/15/1990 | W/H TAX DIV AMER BRANDS | ($2,346.00) | ($2,346.00) |
| 5/22/1990 | W/H TAX DIV FED NATL MTG | ($1,846.80) | ($1,846.80) |
| 6/29/1990 | W/H TAX DIV IBM | ($1,197.90) | ($1,197.90) |
| 6/29/1990 | W/H TAX DIV SYNTEX | ($1,728.00) | ($1,728.00) |
| 6/29/1990 | W/H TAX DIV AMERICAN BRANDS | ($2,346.00) | ($2,346.00) |
| 7/2/1990 | W/H TAX DIV THE GAP | ($330.60) | ($330.60) |
| 9/28/1990 | W/H TAX DIV GAP | ($435.00) | ($435.00) |
| 9/28/1990 | W/H TAX DIV ISM | ($1,197.90) | ($1,197.90) |
| 10/19/1990 | CHECK WIRE A/O 10/09/90 | ($400,000.00) | ($400,000.00) |
| 10/22/1990 | W/H TAX DIV MERCK | ($1,276.80) | ($1,276.80) |
| 11/30/1990 | W/H TAX DIV PAC TEL | ($727.20) | ($727.20) |
| 12/14/1990 | W/H/ TAX DIV BOEING | ($360.00) | ($360.00) |
| 12/14/1990 | W/H TAX DIV HILTON HOTEL | ($648.00) | ($648.00) |
| 12/14/1990 | W/H TAX DIV IBM | ($1,742.40) | ($1,742.40) |
| 1/22/1991 | W/H TAX DIV QUAKER OATS | ($280.80) | ($280.80) |
| 1/22/1991 | W/H TAX DIV PARAMOUNT | ($378.00) | ($378.00) |
| 2/15/1991 | W/H TAX DIV DISNEY | ($208.80) | ($208.80) |
| 2/15/1991 | W/H TAX DIV PACIFIC TELESIS | ($727.20) | ($727.20) |
| 2/15/1991 | W/H TAX DIV BRISTOL MYERS | ($1,062.00) | ($1,062.00) |
| 2/15/1991 | W/H TAX DIV PROCTER & GAMBLE | ($1,605.00) | ($1,605.00) |
| 3/1/1991 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 3/21/1991 | W/H TAX DIV BOEING | ($360.00) | ($360.00) |
| 3/21/1991 | W/H TAX DIV IBM | ($1,742.40) | ($1,742.40) |
| 4/1/1991 | W/H TAX DIV QUAKER OATS | ($280.80) | ($280.80) |
| 4/1/1991 | W/H TAX DIV PARAMOUNT | ($378.00) | ($378.00) |
| 4/1/1991 | W/H TAX DIV HILTON | ($648.00) | ($648.00) |
| 5/28/1991 | W/H TAX DIV DISNEY | ($252.00) | ($252.00) |
| 5/28/1991 | W/H TAX DIV PACIFIC TEL | ($770.40) | ($770.40) |
| 5/28/1991 | W/H TAX DIV BRISTOL MYERS | ($1,062.00) | ($1,062.00) |
| 6/28/1991 | W/H TAX DIV BOEING | ($360.00) | ($360.00) |
| 6/28/1991 | W/H TAX DIV GEN MOTORS | ($384.00) | ($384.00) |
| 6/28/1991 | W/H TAX DIV FORD | ($384.00) | ($384.00) |
| 6/28/1991 | W/H TAX DIV HILTON | ($648.00) | ($648.00) |

| 6/28/1991 | W/H TAX DIV IBM | ($1,742.40) | ($1,742.40) |
| 7/31/1991 | W/H TAX DIV OAT | ($280.80) | ($280.80) |
| 8/27/1991 | W/H TAX DIV DISNEY | ($252.00) | ($252.00) |
| 8/27/1991 | W/H TAX DIV CATERPILLAR | ($288.00) | ($288.00) |
| 8/27/1991 | W/H TAX DIV PACIFIC TEL | ($770.40) | ($770.40) |
| 9/18/1991 | JOHNSON & JOHNSON W/H TAX DIV | ($72.00) | ($72.00) |
| 9/18/1991 | MOBILE CORP W/H TAX DIV MOB | ($192.00) | ($192.00) |
| 9/18/1991 | DU PONT E I DE NEMOURS & CO W/ | ($226.80) | ($226.80) |
| 9/18/1991 | FORD MOTOR CO DEL W/H TAX DIV | ($384.00) | ($384.00) |
| 9/18/1991 | BOEING CO W/H TAX DIV BA | ($405.00) | ($405.00) |
| 9/18/1991 | EXXON CORP W/H TAX DIV XON | ($482.40) | ($482.40) |
| 9/18/1991 | GENERAL MOTORS CORP W/H TAX DI | ($528.00) | ($528.00) |
| 9/18/1991 | INTERNATIONAL BUSINESS MACHS W | ($2,178.00) | ($2,178.00) |
| 9/30/1991 | W/H TAX DIV AIG | ($15.00) | ($15.00) |
| 9/30/1991 | W/H TAX DIV PEP | ($100.80) | ($100.80) |
| 10/1/1991 | W/H TAX DIV AIG | ($15.00) | ($15.00) |
| 10/1/1991 | W/H TAX DIV PEPSICO | ($100.80) | ($100.80) |
| 10/1/1991 | CXL C & S 09/30/91 PEP W/H | $100.80 | $100.80 |
| 10/1/1991 | CXL C & S 09/30/91 AIG W/H | $15.00 | $15.00 |
| 10/15/1991 | WAL-MART STORES INC W/H TAX DI | ($51.00) | ($51.00) |
| 10/15/1991 | W/H TAX DIV SLB | ($36.00) | ($36.00) |
| 10/15/1991 | W/H TAX DIV MERCK | ($226.80) | ($226.80) |
| 10/15/1991 | W/H TAX DIV GE | ($397.80) | ($397.80) |
| 10/17/1991 | W/H TAX DIV SCHLUMBERGER | ($36.00) | ($36.00) |
| 10/17/1991 | W/H TAX DIV WAL-MART | ($51.00) | ($51.00) |
| 10/17/1991 | W/H TAX DIV MERCK | ($226.80) | ($226.80) |
| 10/17/1991 | W/H TAX DIV GEN ELECTRIC | ($397.80) | ($397.80) |
| 10/17/1991 | CXL C & S 10/15 W/H GE | $397.80 | $397.80 |
| 10/17/1991 | CXL C & S 10/15 W/H MERCK | $226.80 | $226.80 |
| 10/17/1991 | CXL C & S 10/15 W/H WAL-MART | $51.00 | $51.00 |
| 10/17/1991 | CXL C & S 10/15 SLB | $36.00 | $36.00 |
| 11/12/1991 | CXL C & S 10/17/91 | $51.00 | $51.00 |
| 11/12/1991 | CXL C & S 10/17/91 | ($51.00) | ($51.00) |
| 11/15/1991 | DISNEY WALT PRODTNS W/H TAX DI | ($252.00) | ($252.00) |
| 11/15/1991 | BELL ATLANTIC CORP W/H TAX DIV | ($302.40) | ($302.40) |
| 11/15/1991 | AMERICAN TEL & TELEG CO W/H TA | ($376.20) | ($376.20) |
| 11/15/1991 | BRISTOL MYERS SQUIBB COMPANY W | ($1,386.00) | ($1,386.00) |
| 12/16/1991 | BOEING CO W/H TAX DIV 8A | ($108.75) | ($108.75) |

6

| 12/16/1991 | AMOCO CORP W/H TAX DIV AN | ($239.25) | ($239.25) |
| 12/16/1991 | JOHNSON & JOHNSON W/H TAX DIV | ($259.20) | ($259.20) |
| 12/16/1991 | MOBIL CORP W/H TAX DIV MOB | ($278.40) | ($278.40) |
| 12/16/1991 | DU PONT E I DE NEMOURS & CO W/ | ($619.92) | ($619.92) |
| 12/16/1991 | INTERNATIONAL BUSINESS MACHS W | ($631.62) | ($631.62) |
| 12/16/1991 | GENERAL MOTORS CORP W/H TAX DI | ($902.40) | ($902.40) |
| 12/16/1991 | EXXON CORP W/H TAX DIV XON | ($1,503.48) | ($1,503.48) |
| 12/23/1991 | FIDELITY CASH RESERVES SBI W/H | ($67.93) | ($67.93) |
| 1/23/1992 | CHECK WIRE | ($900,000.00) | ($900,000.00) |
| 1/27/1992 | FIDELITY CASH RESERVES SBI W/H | ($164.62) | ($164.62) |
| 2/14/1992 | W/H TAX DIV T | ($707.85) | ($707.85) |
| 2/14/1992 | W/H TAX DIV BMY | ($807.30) | ($807.30) |
| 3/16/1992 | W/H TAX DIV BA | ($146.25) | ($146.25) |
| 3/16/1992 | W/H TAX DIV MOB | ($624.00) | ($624.00) |
| 3/16/1992 | W/H TAX IBM | ($1,415.70) | ($1,415.70) |
| 3/16/1992 | W/H TAX DIV XON | ($1,698.45) | ($1,698.45) |
| 3/16/1992 | W/H TAX DIV GM | ($2,418.00) | ($2,418.00) |
| 3/18/1992 | FIDELITY CASH RESERVES SBI W/H | ($239.27) | ($239.27) |
| 4/15/1992 | W/H TAX DIV WMT | ($238.61) | ($238.61) |
| 4/15/1992 | W/H TAX DIV KO | ($718.20) | ($718.20) |
| 4/15/1992 | W/H TAX DIV EK | ($1,192.50) | ($1,192.50) |
| 4/15/1992 | W/H TAX DIV GE | ($2,285.25) | ($2,285.25) |
| 4/24/1992 | FIDELITY CASH RESERVE SBI W/H | ($43.49) | ($43.49) |
| 5/4/1992 | FIDELITY CASH RESERVES SBI W/H | ($49.71) | ($49.71) |
| 5/4/1992 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 5/18/1992 | W/H TAX DIV AXP | ($315.00) | ($315.00) |
| 5/18/1992 | W/H TAX DIV DIS | ($378.00) | ($378.00) |
| 5/18/1992 | W/H TAX DIV T | ($1,103.85) | ($1,103.85) |
| 5/18/1992 | W/H TAX DIV BMY | ($1,304.10) | ($1,304.10) |
| 6/15/1992 | W/H TAX DIV BA | ($296.25) | ($296.25) |
| 6/15/1992 | W/H TAX DIV DD | ($792.00) | ($792.00) |
| 6/15/1992 | W/H TAX DIV MOB | ($1,344.00) | ($1,344.00) |
| 6/15/1992 | W/H TAX DIV F | ($1,512.00) | ($1,512.00) |
| 6/15/1992 | W/H TAX DIV XON | ($4,417.20) | ($4,417.20) |
| 6/30/1992 | W/H TAX DIV GM | ($4,458.00) | ($4,458.00) |
| 7/15/1992 | W/H TAX DIV WMT | ($238.61) | ($238.61) |
| 7/15/1992 | W/H TAX DIV KO | ($718.20) | ($718.20) |
| 7/15/1992 | W/H TAX DIV EK | ($1,192.50) | ($1,192.50) |
| 7/15/1992 | W/H TAX DIV GE | ($2,285.25) | ($2,285.25) |

| Date | Description | | |
|---|---|---|---|
| 7/30/1992 | FIDELITY CASH RESERVES SBI W/H | ($184.03) | ($184.03) |
| 8/17/1992 | W/H TAX DIV DIS | ($378.00) | ($378.00) |
| 8/17/1992 | W/H TAX DIV T | ($1,103.85) | ($1,103.85) |
| 8/17/1992 | W/H TAX DIV BMY | ($1,304.10) | ($1,304.10) |
| 8/25/1992 | FIDELITY CASH RESERVES SBI W/H | ($78.35) | ($78.35) |
| 9/15/1992 | W/H TAX DIV BA | ($296.25) | ($296.25) |
| 9/15/1992 | W/H TAX DIV DD | ($792.00) | ($792.00) |
| 9/15/1992 | W/H TAX DIV JNJ | ($869.40) | ($869.40) |
| 9/15/1992 | W/H TAX DIV MOB | ($1,344.00) | ($1,344.00) |
| 9/15/1992 | W/H TAX DIV XON | ($4,417.20) | ($4,417.20) |
| 10/15/1992 | W/H TAX DIV WMT | ($238.61) | ($238.61) |
| 10/15/1992 | W/H TAX DIV KO | ($718.20) | ($718.20) |
| 10/15/1992 | W/H TAX DIV EK | ($1,192.50) | ($1,192.50) |
| 10/15/1992 | W/H TAX DIV GE | ($2,451.45) | ($2,451.45) |
| 11/13/1992 | CHECK WIRE | ($600,000.00) | ($600,000.00) |
| 11/16/1992 | W/H TAX DIV DIS | ($378.00) | ($378.00) |
| 11/16/1992 | W/H TAX DIV T | ($1,103.85) | ($1,103.85) |
| 11/16/1992 | W/H TAX DIV BMY | ($1,304.10) | ($1,304.10) |
| 11/27/1992 | FIDELITY CASH RESERVES SBI W/H | ($76.83) | ($76.83) |
| 12/15/1992 | W/H TAX DIV BA | ($359.25) | ($359.25) |
| 12/15/1992 | W/H TAX DIV F | ($615.60) | ($615.60) |
| 12/15/1992 | WH TAX DIV DD | ($1,026.96) | ($1,026.96) |
| 12/15/1992 | W/H TAX DIV JNJ | ($1,154.37) | ($1,154.37) |
| 12/15/1992 | W/H TAX DIV MOB | ($1,344.00) | ($1,344.00) |
| 12/15/1992 | W/H TAX DIV XON | ($4,933.44) | ($4,933.44) |
| 12/30/1992 | FIDELITY CASH RESERVES SBI W/H | ($10.18) | ($10.18) |
| 12/31/1992 | W/H TAX DIV AIG | ($67.62) | ($67.62) |
| 12/31/1992 | W/H TAX DIV KO | ($676.20) | ($676.20) |
| 1/15/1993 | W/H TAX DIV MRK | ($198.75) | ($198.75) |
| 1/15/1993 | W/H TAX DIV WMT | ($273.58) | ($273.58) |
| 1/15/1993 | W/H TAX DIV EK | ($1,686.00) | ($1,686.00) |
| 1/15/1993 | W/H TAX DIV GE | ($3,075.03) | ($3,075.03) |
| 2/16/1993 | W/H TAX DIV DIS | ($352.80) | ($352.80) |
| 2/16/1993 | W/H TAX DIV T | ($1,287.00) | ($1,287.00) |
| 2/16/1993 | W/H TAX DIV BMY | ($1,846.80) | ($1,846.80) |
| 3/1/1993 | W/H TAX DIV F | ($579.60) | ($579.60) |
| 3/5/1993 | W/H TAX DIV BA | ($359.25) | ($359.25) |
| 3/9/1993 | W/H TAX DIV JNJ | ($1,154.37) | ($1,154.37) |
| 3/10/1993 | W/H TAX DIV MOB | ($1,248.00) | ($1,248.00) |
| 3/10/1993 | W/H TAX DIV XON | ($4,933.44) | ($4,933.44) |
| 3/15/1993 | FIDELITY CASH RESERVES SBI W/H | ($283.21) | ($283.21) |
| 3/15/1993 | W/H TAX DIV DD | ($1,026.96) | ($1,026.96) |
| 3/19/1993 | W/H TAX DIV AIG | ($26.88) | ($26.88) |
| 3/31/1993 | W/H TAX DIV PEP | ($62.40) | ($62.40) |

| | | | |
|---|---|---|---|
| 4/1/1993 | W/H TAX DIV S | ($76.80) | ($76.80) |
| 4/1/1993 | W/H TAX DIV KO | ($951.66) | ($951.66) |
| 4/1/1993 | W/H TAX DIV EK | ($1,830.00) | ($1,830.00) |
| 4/12/1993 | W/H TAX DIV WMT | ($194.32) | ($194.32) |
| 4/20/1993 | FIDELITY CASH RESERVES SBI W/H | ($19.37) | ($19.37) |
| 4/26/1993 | W/H TAX DIV GE | ($3,377.43) | ($3,377.43) |
| 5/3/1993 | W/H TAX DIV T | ($1,561.23) | ($1,561.23) |
| 5/10/1993 | FIDELITY CASH RESERVES SBI W/H | ($31.47) | ($31.47) |
| 5/17/1993 | CHECK WIRE | ($1,200,000.00) | ($1,200,000.00) |
| 5/20/1993 | W/H TAX DIV DIS | ($445.69) | ($445.69) |
| 6/1/1993 | W/H TAX DIV AXP | ($78.75) | ($78.75) |
| 6/1/1993 | W/H TAX DIV F | ($757.20) | ($757.20) |
| 6/8/1993 | FIDELITY CASH RESERVES SBI W/H | ($27.35) | ($27.35) |
| 6/14/1993 | W/H TAX DIV MMM | ($530.37) | ($530.37) |
| 6/18/1993 | W/H TAX DIV MCD | ($103.04) | ($103.04) |
| 6/30/1993 | W/H TAX DIV PEP | ($408.96) | ($408.96) |
| 7/1/1993 | W/H TAX DIV S | ($383.40) | ($383.40) |
| 7/1/1993 | W/H TAX DIV EK | ($479.25) | ($479.25) |
| 7/1/1993 | W/H TAX DIV KO | ($713.24) | ($713.24) |
| 7/1/1993 | W/H TAX DIV MRK | ($798.75) | ($798.75) |
| 7/2/1993 | W/H TAX DIV SLB | ($287.55) | ($287.55) |
| 7/9/1993 | W/H TAX DIV WMT | ($230.69) | ($230.69) |
| 7/22/1993 | FIDELITY CASH RESERVES SBI W/H | ($69.94) | ($69.94) |
| 7/26/1993 | W/H TAX DIV GE | ($1,409.00) | ($1,409.00) |
| 8/2/1993 | W/H TAX DIV AIT | ($593.40) | ($593.40) |
| 8/2/1993 | W/H TAX DIV BEL | ($864.30) | ($864.30) |
| 8/2/1993 | W/H TAX DIV BMY | ($928.80) | ($928.80) |
| 8/2/1993 | W/H TAX DIV T | ($1,279.08) | ($1,279.08) |
| 8/10/1993 | W/H TAX DIV AXP | ($321.75) | ($321.75) |
| 8/16/1993 | FIDELITY CASH RESERVES W/H TAX | ($16.37) | ($16.37) |
| 8/20/1993 | W/H TAX DIV DIS | ($100.78) | ($100.78) |
| 9/1/1993 | W/H TAX DIV F | ($669.00) | ($669.00) |
| 9/10/1993 | W/H TAX DIV IBM | ($418.13) | ($418.13) |
| 9/10/1993 | W/H TAX DIV AN | ($919.88) | ($919.88) |
| 9/10/1993 | W/H TAX DIV MOB | ($1,070.40) | ($1,070.40) |
| 9/10/1993 | W/H TAX DIV XON | ($2,890.08) | ($2,890.08) |
| 9/13/1993 | W/H TAX DIV DD | ($883.08) | ($883.08) |
| 9/15/1993 | W/H TAX DIV ARC | ($899.25) | ($899.25) |
| 9/17/1993 | W/H TAX DIV AIG | ($98.10) | ($98.10) |
| 9/17/1993 | W/H TAX DIV MCD | ($105.46) | ($105.46) |
| 9/24/1993 | FIDELITY CASH RESERVES SBI W/H | ($22.64) | ($22.64) |
| 9/30/1993 | W/H TAX DIV PEP | ($366.24) | ($366.24) |
| 10/1/1993 | W/H TAX DIV S | ($392.40) | ($392.40) |
| 10/1/1993 | W/H TAX DIV EK | ($490.50) | ($490.50) |

9

| 10/1/1993 | W/H TAX DIV KO | ($667.08) | ($667.08) |
| 10/1/1993 | W/H TAX DIV MRK | ($1,007.16) | ($1,007.16) |
| 10/4/1993 | W/H TAX DIV WMT | ($191.30) | ($191.30) |
| 10/13/1993 | W/H TAX DIV HWP | ($163.50) | ($163.50) |
| 10/25/1993 | W/H TAX DIV GE | ($1,648.08) | ($1,648.08) |
| 11/1/1993 | W/H TAX DIV BEL | ($880.38) | ($880.38) |
| 11/1/1993 | W/H TAX DIV AIT | ($903.90) | ($903.90) |
| 11/1/1993 | W/H TAX DIV BMY | ($1,182.60) | ($1,182.60) |
| 11/1/1993 | W/H TAX DIV T | ($1,300.86) | ($1,300.86) |
| 11/10/1993 | FIDELITY CASH RESERVES SBI W/H | ($173.73) | ($173.73) |
| 11/19/1993 | W/H TAX DIV DIS | ($102.66) | ($102.66) |
| 12/1/1993 | W/H TAX DIV INTC | ($66.00) | ($66.00) |
| 12/1/1993 | W/H TAX DIV F | ($660.00) | ($660.00) |
| 12/7/1993 | W/H TAX DIV JNJ | ($600.60) | ($600.60) |
| 12/10/1993 | W/H TAX DIV GM | ($264.30) | ($264.30) |
| 12/10/1993 | W/H TAX DIV S | ($402.00) | ($402.00) |
| 12/10/1993 | W/H TAX DIV IBM | ($412.50) | ($412.50) |
| 12/10/1993 | W/H TAX DIV AN | ($726.00) | ($726.00) |
| 12/10/1993 | W/H TAX DIV MOB | ($1,122.00) | ($1,122.00) |
| 12/10/1993 | W/H TAX DIV XON | ($2,613.60) | ($2,613.60) |
| 12/13/1993 | W/H TAX DIV MMM | ($560.25) | ($560.25) |
| 12/14/1993 | FIDELITY CASH RESERVES FBI W/H | ($9.48) | ($9.48) |
| 12/14/1993 | W/H TAX DIV DD | ($1,016.40) | ($1,016.40) |
| 12/15/1993 | W/H TAX DIV ARC | ($464.06) | ($464.06) |
| 12/15/1993 | W/H TAX DIV KO | ($688.50) | ($688.50) |
| 12/17/1993 | W/H TAX DIV AIG | ($101.25) | ($101.25) |
| 12/17/1993 | W/H TAX DIV MCD | ($108.84) | ($108.84) |
| 1/3/1994 | W/H TAX DIV PEP | ($378.00) | ($378.00) |
| 1/3/1994 | W/H TAX DIV S | ($402.00) | ($402.00) |
| 1/3/1994 | W/H TAX DIV EK | ($506.25) | ($506.25) |
| 1/3/1994 | W/H TAX DIV MRK | ($1,039.50) | ($1,039.50) |
| 1/5/1994 | W/H TAX DIV WMT | ($197.44) | ($197.44) |
| 1/11/1994 | FIDELITY CASH RESERVES SBI | ($11.24) | ($11.24) |
| 1/27/1994 | TRANS TO 1H006730 | ($300,000.00) | $0.00 |
| 1/31/1994 | CXL 12/10/93 | $402.00 | $402.00 |
| 1/31/1994 | CANCEL DIV ADJ 12/10 S | ($402.00) | ($402.00) |
| 2/1/1994 | W/H TAX DIV BEL | ($889.83) | ($889.83) |
| 2/18/1994 | W/H TAX DIV DIS | ($91.74) | ($91.74) |
| 3/1/1994 | W/H TAX DIV INTC | ($63.18) | ($63.18) |
| 3/1/1994 | W/H TAX DIV F | ($561.60) | ($561.60) |
| 3/8/1994 | FIDELITY CASH RESERVES SBI W/H | ($24.07) | ($24.07) |
| 3/8/1994 | W/H TAX DIV JNJ | ($492.80) | ($492.80) |
| 3/10/1994 | W/H TAX DIV IBM | ($386.10) | ($386.10) |
| 3/10/1994 | W/H TAX DIV GM | ($407.16) | ($407.16) |
| 3/10/1994 | W/H TAX DIV AN | ($772.20) | ($772.20) |
| 3/10/1994 | W/H TAX DIV MOB | ($954.72) | ($954.72) |

| | | | |
|---|---|---|---|
| 3/10/1994 | W/H TAX DIV XON | ($2,577.74) | ($2,577.74) |
| 3/14/1994 | W/H TAX DIV BAC | ($393.12) | ($393.12) |
| 3/14/1994 | W/H TAX DIV MMM | ($555.98) | ($555.98) |
| 3/15/1994 | W/H TAX DIV ARC | ($579.15) | ($579.15) |
| 3/18/1994 | W/H TAX DIV AIG | ($91.26) | ($91.26) |
| 3/18/1994 | W/H TAX DIV MCD | ($113.20) | ($113.20) |
| 3/31/1994 | W/H TAX DIV PEP | ($370.66) | ($370.66) |
| 4/4/1994 | W/H TAX DIV S | ($449.28) | ($449.28) |
| 4/4/1994 | W/H TAX DIV KO | ($715.69) | ($715.69) |
| 4/4/1994 | W/H TAX DIV MRK | ($1,002.46) | ($1,002.46) |
| 4/12/1994 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 4/12/1994 | CHECK WIRE | ($750,000.00) | ($750,000.00) |
| 4/13/1994 | W/H TAX DIV HWP | ($180.00) | ($180.00) |
| 4/20/1994 | FIDELITY CASH RESERVES SBI W/H | ($12.52) | ($12.52) |
| 4/25/1994 | W/H TAX DIV GE | ($1,718.50) | ($1,718.50) |
| 4/29/1994 | W/H TAX DIV DOW | ($561.21) | ($561.21) |
| 5/2/1994 | W/H TAX DIV AIT | ($761.47) | ($761.47) |
| 5/2/1994 | W/H TAX DIV BEL | ($949.30) | ($949.30) |
| 5/2/1994 | W/H TAX DIV BMY | ($1,158.07) | ($1,158.07) |
| 5/2/1994 | W/H TAX DIV T | ($1,385.21) | ($1,385.21) |
| 5/10/1994 | W/H TAX DIV AXP | ($395.85) | ($395.85) |
| 5/19/1994 | FIDELITY CASH RESERVES SBI W/H | ($14.25) | ($14.25) |
| 5/20/1994 | W/H TAX DIV DIS | ($113.72) | ($113.72) |
| 6/1/1994 | W/H TAX DIV F | ($661.37) | ($661.37) |
| 6/3/1994 | W/H TAX DIV BA | ($2.10) | ($2.10) |
| 6/7/1994 | W/H TAX DIV JNJ | ($569.42) | ($569.42) |
| 6/10/1994 | W/H TAX DIV IBM | ($405.60) | ($405.60) |
| 6/10/1994 | W/H TAX DIV GM | ($423.36) | ($423.36) |
| 6/10/1994 | W/H TAX DIV AN | ($801.90) | ($801.90) |
| 6/10/1994 | W/H TAX DIV XON | ($2,676.24) | ($2,676.24) |
| 6/13/1994 | W/H TAX DIV DD | ($34.85) | ($34.85) |
| 6/13/1994 | W/H TAX DIV MMM | ($574.46) | ($574.46) |
| 6/13/1994 | W/H TAX DIV MOB | ($989.66) | ($989.66) |
| 6/14/1994 | FIDELITY CASH RESERVES SBI W/H | ($39.42) | ($39.42) |
| 6/14/1994 | W/H TAX DIV BAC | ($409.08) | ($409.08) |
| 6/15/1994 | W/H TAX DIV ARC | ($598.54) | ($598.54) |
| 6/17/1994 | W/H TAX DIV CCI | ($1.44) | ($1.44) |
| 6/17/1994 | W/H TAX DIV AIG | ($94.14) | ($94.14) |
| 6/17/1994 | W/H TAX DIV MCD | ($131.22) | ($131.22) |
| 6/30/1994 | W/H TAX DIV PEP | ($432.00) | ($432.00) |
| 7/1/1994 | W/H TAX DIV EK | ($3.60) | ($3.60) |
| 7/1/1994 | W/H TAX DIV MCIC | ($39.87) | ($39.87) |
| 7/1/1994 | W/H TAX DIV S | ($465.24) | ($465.24) |
| 7/1/1994 | W/H TAX DIV KO | ($725.28) | ($725.28) |
| 7/1/1994 | W/H TAX DIV MRK | ($1,047.48) | ($1,047.48) |
| 7/8/1994 | W/H TAX DIV WMT | ($330.00) | ($330.00) |

| | | | |
|---|---|---|---|
| 7/11/1994 | FIDELITY CASH RESERVES SBI W/H | ($9.27) | ($9.27) |
| 7/13/1994 | W/H TAX DIV HWP | ($218.88) | ($218.88) |
| 7/15/1994 | W/H TAX DIV C | ($2.40) | ($2.40) |
| 7/25/1994 | W/H TAX DIV GE | ($1,794.74) | ($1,794.74) |
| 7/29/1994 | W/H TAX DIV DOW | ($567.84) | ($567.84) |
| 8/1/1994 | W/H TAX DIV AIT | ($770.83) | ($770.83) |
| 8/1/1994 | W/H TAX DIV BEL | ($962.14) | ($962.14) |
| 8/1/1994 | W/H TAX DIV BMY | ($1,172.09) | ($1,172.09) |
| 8/1/1994 | W/H TAX DIV T | ($1,402.63) | ($1,402.63) |
| 8/15/1994 | FIDELITY CASH RESERVES SBI W/H | ($7.97) | ($7.97) |
| 8/15/1994 | CHECK WIRE TO HAD-MED-RELIEF | ($1,200,000.00) | ($1,200,000.00) |
| 8/17/1994 | W/H TAX DIV CCI | ($9.63) | ($9.63) |
| 8/19/1994 | W/H TAX DIV DIS | ($115.29) | ($115.29) |
| 8/19/1994 | CHECK WIRE | ($118,981.00) | ($118,981.00) |
| 9/1/1994 | W/H TAX DIV INTC | ($0.31) | ($0.31) |
| 9/1/1994 | W/H TAX DIV INTC | ($3.67) | ($3.67) |
| 9/1/1994 | W/H TAX DIV F | ($697.01) | ($697.01) |
| 9/2/1994 | W/H TAX DIV BA | ($15.45) | ($15.45) |
| 9/6/1994 | W/H TAX DIV JNJ | ($598.82) | ($598.82) |
| 9/12/1994 | W/H TAX DIV FCRXX | ($15.10) | ($15.10) |
| 9/12/1994 | W/H TAX DIV DD | ($88.83) | ($88.83) |
| 9/12/1994 | W/H TAX DIV IBM | ($429.98) | ($429.98) |
| 9/12/1994 | W/H TAX DIV GM | ($447.12) | ($447.12) |
| 9/12/1994 | W/H TAX DIV MMM | ($602.98) | ($602.98) |
| 9/12/1994 | W/H TAX DIV AN | ($844.80) | ($844.80) |
| 9/12/1994 | W/H TAX DIV MOB | ($1,039.64) | ($1,039.64) |
| 9/12/1994 | W/H TAX DIV XON | ($2,816.64) | ($2,816.64) |
| 9/16/1994 | W/H TAX DIV AIG | ($74.38) | ($74.38) |
| 9/16/1994 | W/H TAX DIV MCD | ($81.14) | ($81.14) |
| 9/16/1994 | W/H TAX DIV ARC | ($630.71) | ($630.71) |
| 9/30/1994 | W/H TAX DIV PEP | ($338.69) | ($338.69) |
| 10/3/1994 | W/H TAX DIV WMT | ($224.91) | ($224.91) |
| 10/3/1994 | W/H TAX DIV EK | ($282.24) | ($282.24) |
| 10/3/1994 | W/H TAX DIV KO | ($596.23) | ($596.23) |
| 10/3/1994 | W/H TAX DIV MRK | ($899.64) | ($899.64) |
| 10/11/1994 | FIDELITY CASH RESERVES SBI | ($9.38) | ($9.38) |
| 10/12/1994 | W/H TAX DIV HWP | ($176.40) | ($176.40) |
| 10/14/1994 | W/H TAX DIV C | ($205.80) | ($205.80) |
| 10/25/1994 | W/H TAX DIV GE | ($1,481.76) | ($1,481.76) |
| 10/28/1994 | W/H TAX DIV DOW | ($420.42) | ($420.42) |
| 11/1/1994 | W/H TAX DIV S | ($352.80) | ($352.80) |
| 11/1/1994 | W/H TAX DIV AIT | ($649.15) | ($649.15) |
| 11/1/1994 | W/H TAX DIV BEL | ($770.87) | ($770.87) |
| 11/1/1994 | W/H TAX DIV BMY | ($901.40) | ($901.40) |
| 11/1/1994 | W/H TAX DIV T | ($1,086.62) | ($1,086.62) |
| 11/15/1994 | FIDELITY CASH RESERVES SBI | ($13.24) | ($13.24) |

| | W/H | | |
|---|---|---|---|
| 11/17/1994 | W/H TAX DIV CCI | ($134.33) | ($134.33) |
| 11/21/1994 | CHECK WIRE | ($313,000.00) | ($313,000.00) |
| 12/1/1994 | W/H TAX DIV INTC | ($57.31) | ($57.31) |
| 12/1/1994 | W/H TAX DIV F | ($589.84) | ($589.84) |
| 12/6/1994 | W/H TAX DIV JNJ | ($432.83) | ($432.83) |
| 12/9/1994 | W/H TAX DIV MCIC | ($37.31) | ($37.31) |
| 12/12/1994 | W/H TAX DIV IBM | ($328.35) | ($328.35) |
| 12/12/1994 | W/H TAX DIV GM | ($346.26) | ($346.26) |
| 12/12/1994 | W/H TAX DIV MMM | ($420.29) | ($420.29) |
| 12/12/1994 | W/H TAX DIV AN | ($623.87) | ($623.87) |
| 12/12/1994 | W/H TAX DIV MOB | ($811.92) | ($811.92) |
| 12/12/1994 | W/H TAX DIV XON | ($2,104.43) | ($2,104.43) |
| 12/14/1994 | W/H TAX DIV DD | ($869.83) | ($869.83) |
| 12/15/1994 | FIDELITY CASH RESERVES SBI W/H | ($5.85) | ($5.85) |
| 12/15/1994 | W/H TAX DIV ARCH | ($492.53) | ($492.53) |
| 12/15/1994 | W/H TAX DIV KO | ($582.08) | ($582.08) |
| 12/16/1994 | W/H TAX DIV AIG | ($82.39) | ($82.39) |
| 12/16/1994 | W/H TAX DIV MCD | ($96.71) | ($96.71) |
| 1/3/1995 | W/H TAX DIV EK | ($310.44) | ($310.44) |
| 1/3/1995 | W/H TAX DIV S | ($310.44) | ($310.44) |
| 1/3/1995 | W/H TAX DIV PEP | ($322.38) | ($322.38) |
| 1/3/1995 | W/H TAX DIV MRK | ($877.59) | ($877.59) |
| 1/5/1995 | W/H TAX DIV WMT | ($218.21) | ($218.21) |
| 1/13/1995 | FIDELITY CASH RESERVES SBI W/H | ($51.30) | ($51.30) |
| 2/13/1995 | FIDELITY CASH RESERVES SBI W/H | ($19.75) | ($19.75) |
| 2/15/1995 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 2/17/1995 | W/H TAX DIV CCI | ($268.65) | ($268.65) |
| 3/1/1995 | W/H TAXDIV INTC | ($53.73) | ($53.73) |
| 3/1/1995 | W/H TAX DIV F | ($574.31) | ($574.31) |
| 3/1/1995 | CHECK WIRE | ($669,000.00) | ($669,000.00) |
| 3/3/1995 | CHECK W/H TAX BA | ($179.10) | ($179.10) |
| 3/6/1995 | W/H TAX DIV SO | ($437.00) | ($437.00) |
| 3/7/1995 | W/H TAX DIV JNJ | ($415.51) | ($415.51) |
| 3/10/1995 | W/H TAX DIV IBM | ($313.43) | ($313.43) |
| 3/10/1995 | W/H TAX DIV GM | ($334.32) | ($334.32) |
| 3/10/1995 | W/H TAX DIV AM | ($680.58) | ($680.58) |
| 3/10/1995 | W/H TAX DIV MOB | ($710.43) | ($710.43) |
| 3/10/1995 | W/H TAX DIV XON | ($2,059.65) | ($2,059.65) |
| 3/13/1995 | W/H TAX DIV MMM | ($448.94) | ($448.94) |
| 3/14/1995 | W/H TAX DIV BAC | ($357.01) | ($357.01) |
| 3/14/1995 | W/H TAX DIV DD | ($701.48) | ($701.48) |
| 3/15/1995 | FIDELITY CASH RESERVES SBI W/H | ($7.90) | ($7.90) |
| 3/15/1995 | W/H TAX DIV ARC | ($492.53) | ($492.53) |
| 4/12/1995 | W/H TAX DIV HWP | ($102.60) | ($102.60) |

| | | | |
|---|---|---|---|
| 4/17/1995 | W/H TAX DIV WMT | ($160.74) | ($160.74) |
| 4/24/1995 | FIDELITY CASH RESERVES SBI W/H | ($50.75) | ($50.75) |
| 4/27/1995 | CHECK WIRE | ($127,669.00) | ($127,669.00) |
| 4/28/1995 | W/H TAX DIV DOW | ($332.48) | ($332.48) |
| 5/1/1995 | W/H TAX DIV AIT | ($511.50) | ($511.50) |
| 5/1/1995 | W/H TAX DIV BEL | ($585.90) | ($585.90) |
| 5/1/1995 | W/H TAX DIV BMY | ($722.61) | ($722.61) |
| 5/1/1995 | W/H TAX DIV T | ($966.74) | ($966.74) |
| 5/17/1995 | W/H TAX DIV CCI | ($201.15) | ($201.15) |
| 5/19/1995 | W/H TAX DIV DIS | ($87.89) | ($87.89) |
| 5/23/1995 | FIDELITY CASH RESERVES SBI W/H | ($7.92) | ($7.92) |
| 6/1/1995 | W/H TAX DIV INTC | ($42.91) | ($42.91) |
| 6/1/1995 | W/H TAX DIV F | ($554.28) | ($554.28) |
| 6/2/1995 | W/H TAX DIV BA | ($145.28) | ($145.28) |
| 6/6/1995 | W/H TAX DIV SO | ($340.84) | ($340.84) |
| 6/6/1995 | W/H TAX DIV JNJ | ($368.78) | ($368.78) |
| 6/12/1995 | W/H TAX DIV IBM | ($257.03) | ($257.03) |
| 6/12/1995 | W/H TAX DIV MMM | ($336.14) | ($336.14) |
| 6/12/1995 | W/H TAX DIV GM | ($388.89) | ($388.89) |
| 6/12/1995 | W/H TAX DIV DD | ($488.12) | ($488.12) |
| 6/12/1995 | W/H TAX DIV AN | ($509.58) | ($509.58) |
| 6/12/1995 | W/H TAX DIV MON | ($620.21) | ($620.21) |
| 6/12/1995 | W/H TAX DIV XON | ($1,609.20) | ($1,609.20) |
| 6/12/1995 | CHECK WIRE | ($78,929.00) | ($78,929.00) |
| 6/14/1995 | W/H TAX DIV BAC | ($287.87) | ($287.87) |
| 6/15/1995 | W/H TAX DIV ARC | ($368.78) | ($368.78) |
| 6/16/1995 | W/H TAX DIV AIG | ($61.69) | ($61.69) |
| 6/16/1995 | W/H TAX DIV MCD | ($81.47) | ($81.47) |
| 6/19/1995 | FIDELITY CASH RESERVES SBI | ($32.25) | ($32.25) |
| 6/23/1995 | W/H TAX DIV MCIC | ($30.17) | ($30.17) |
| 6/30/1995 | W/H TAX DIV PEP | ($277.14) | ($277.14) |
| 7/3/1995 | W/H TAX DIV SLB | ($150.86) | ($150.86) |
| 7/3/1995 | W/H TAX DIV EK | ($232.44) | ($232.44) |
| 7/3/1995 | W/H TAX DIV KO | ($491.70) | ($491.70) |
| 7/3/1995 | W/H TAX DIV MRK | ($670.50) | ($670.50) |
| 7/10/1995 | W/H TAX DIV WMT | ($203.39) | ($203.39) |
| 7/14/1995 | W/H TAX DIV C | ($312.90) | ($312.90) |
| 7/19/1995 | FIDELITY CASH RESERVES SBI W/H | ($69.70) | ($69.70) |
| 7/25/1995 | W/H TAX DIV GE | ($1,227.91) | ($1,227.91) |
| 7/31/1995 | W/H TAX DIV DOW | ($335.25) | ($335.25) |
| 8/1/1995 | W/H TAX DIV AIT | ($469.35) | ($469.35) |
| 8/1/1995 | W/H TAX DIV BEL | ($531.93) | ($531.93) |
| 8/1/1995 | W/H TAX DIV BMY | ($661.56) | ($661.56) |
| 8/1/1995 | W/H TAX DIV T | ($899.81) | ($899.81) |
| 8/7/1995 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 8/10/1995 | W/H TAX DIV AXP | ($191.09) | ($191.09) |

| Date | Description | Amount | Amount |
|---|---|---|---|
| 8/16/1995 | FIDELITY CASH RESERVES SBI W/H | ($19.46) | ($19.46) |
| 8/17/1995 | W/H TAX DIV CCI | ($201.15) | ($201.15) |
| 8/18/1995 | W/H TAX DIV DIS | ($80.46) | ($80.46) |
| 9/1/1995 | W/H TAX DIV INTC | ($57.22) | ($57.22) |
| 9/1/1995 | W/H TAX DIV BA | ($145.28) | ($145.28) |
| 9/1/1995 | W/H TAX DIV F | ($554.28) | ($554.28) |
| 9/5/1995 | W/H TAX JNJ | ($368.78) | ($368.78) |
| 9/7/1995 | CHECK WIRE | ($80,267.00) | ($80,267.00) |
| 9/11/1995 | FIDELITY CASH RESERVES SBI W/H | ($3.79) | ($3.79) |
| 9/11/1995 | W/H TAX DIV IBM | ($257.03) | ($257.03) |
| 9/11/1995 | W/H TAX DIV GM | ($388.89) | ($388.89) |
| 9/11/1995 | W/H TAX DIV AN | ($509.58) | ($509.58) |
| 9/11/1995 | W/H TAX DIV MOB | ($620.21) | ($620.21) |
| 9/11/1995 | W/H TAX DIV XON | ($1,609.20) | ($1,609.20) |
| 9/12/1995 | W/H TAX DIV MMM | ($336.14) | ($336.14) |
| 9/12/1995 | W/H TAX DIV DD | ($488.12) | ($488.12) |
| 9/15/1995 | W/H TAX DIV ARC | ($26.82) | ($26.82) |
| 9/15/1995 | W/H TAX DIV MCD | ($81.47) | ($81.47) |
| 9/15/1995 | W/H TAX DIV BAC | ($287.87) | ($287.87) |
| 9/15/1995 | W/H TAX DIV ARC | ($368.78) | ($368.78) |
| 9/22/1995 | W/H TAX DIV AIG | ($68.39) | ($68.39) |
| 9/29/1995 | W/H TAX DIV PEP | ($277.14) | ($277.14) |
| 10/2/1995 | W/H TAX DIV EK | ($232.44) | ($232.44) |
| 10/2/1995 | W/H TAX DIV KO | ($491.70) | ($491.70) |
| 10/2/1995 | W/H TAX DIV MRK | ($759.90) | ($759.90) |
| 10/3/1995 | W/H TAX DIV WMT | ($203.39) | ($203.39) |
| 10/13/1995 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 10/16/1995 | FIDELITY CASH RESERVES SBI W/H | ($29.61) | ($29.61) |
| 10/25/1995 | W/H TAX DIV GE | ($1,126.56) | ($1,126.56) |
| 10/30/1995 | W/H TAX DIV DOW | ($319.28) | ($319.28) |
| 11/1/1995 | W/H TAX DIV NYN | ($388.16) | ($388.16) |
| 11/1/1995 | W/H TAX DIV AIT | ($445.05) | ($445.05) |
| 11/1/1995 | W/H TAX DIV BEL | ($487.62) | ($487.62) |
| 11/1/1995 | W/H TAX DIV BMY | ($601.40) | ($601.40) |
| 11/1/1995 | W/H TAX DIV T | ($842.89) | ($842.89) |
| 11/10/1995 | W/H TAX DIV AXP | ($174.15) | ($174.15) |
| 11/17/1995 | W/H TAX DIV DIS | ($73.14) | ($73.14) |
| 11/17/1995 | W/H TAX DIV CCI | ($185.76) | ($185.76) |
| 11/20/1995 | FIDELITY CASH RESERVES SBI W/H | ($18.10) | ($18.10) |
| 12/1/1995 | W/H TAX DIV F | ($595.98) | ($595.98) |
| 12/1/1995 | W/H TAX DIV INTC | ($51.08) | ($51.08) |
| 12/1/1995 | W/H TAX DIV BA | ($135.45) | ($135.45) |
| 12/5/1995 | W/H TAX DIV JNJ | ($332.05) | ($332.05) |
| 12/5/1995 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 12/11/1995 | W/H TAX DIV IBM | ($222.53) | ($222.53) |

| 12/11/1995 | W/H TAX DIV GM | ($348.30) | ($348.30) |
| 12/11/1995 | W/H TAX DIV AN | ($464.40) | ($464.40) |
| 12/11/1995 | W/H TAX DIV MOB | ($572.76) | ($572.76) |
| 12/11/1995 | W/H TAX DIV XON | ($1,480.28) | ($1,480.28) |
| 12/12/1995 | W/H TAX DIV MMM | ($309.21) | ($309.21) |
| 12/14/1995 | W/H TAX DIV BAC | ($267.03) | ($267.03) |
| 12/14/1995 | W/H TAX DIV DD | ($462.85) | ($462.85) |
| 12/15/1995 | W/H TAX DIV MCD | ($73.14) | ($73.14) |
| 12/15/1995 | W/H TAX DIV KO | ($451.24) | ($451.24) |
| 12/22/1995 | w/h FIDELITY CASH RESERVES SBI | ($3.21) | ($3.21) |
| 12/22/1995 | W/H TAX DIV AIG | ($62.50) | ($62.50) |
| 1/2/1996 | W/H TAX DIV EK | ($216.72) | ($216.72) |
| 1/2/1996 | W/H TAX DIV PEP | ($255.42) | ($255.42) |
| 1/2/1996 | W/H TAX DIV MRK | ($684.22) | ($684.22) |
| 1/5/1996 | W/H TAX DIV WMT | ($183.83) | ($183.83) |
| 1/12/1996 | W/H TAX DIV C | ($348.30) | ($348.30) |
| 1/12/1996 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 1/23/1996 | w/h FIDELITY CASH RESERVES SBI | ($8.49) | ($8.49) |
| 2/20/1996 | w/h FIDELITY CASH RESERVES SBI | ($7.89) | ($7.89) |
| 2/20/1996 | W/H TAX DIV CCI | ($268.52) | ($268.52) |
| 3/1/1996 | W/H TAX DIV COL | ($17.90) | ($17.90) |
| 3/1/1996 | W/H TAX DIV INTC | ($46.33) | ($46.33) |
| 3/1/1996 | W/H TAX DIV BA | ($122.85) | ($122.85) |
| 3/1/1996 | W/H TAX DIV F | ($528.26) | ($528.26) |
| 3/11/1996 | W/H TAX DIV IBM | ($201.83) | ($201.83) |
| 3/11/1996 | W/H TAX DIV GM | ($407.16) | ($407.16) |
| 3/11/1996 | W/H TAX DIV AN | ($433.49) | ($433.49) |
| 3/11/1996 | W/H TAX DIV MOB | ($519.48) | ($519.48) |
| 3/11/1996 | W/H TAX DIV XON | ($1,289.93) | ($1,289.93) |
| 3/12/1996 | W/H TAX DIV BAC | ($284.31) | ($284.31) |
| 3/12/1996 | W/H TAX DIV JNJ | ($301.16) | ($301.16) |
| 3/14/1996 | W/H TAX DIV DD | ($401.54) | ($401.54) |
| 3/15/1996 | W/H TAX DIV MCD | ($61.24) | ($61.24) |
| 3/15/1996 | W/H TAX DIV ARC | ($289.58) | ($289.58) |
| 3/21/1996 | w/h FIDELITY CASH RESERVES SBI | ($27.59) | ($27.59) |
| 3/22/1996 | W/H TAX DIV AIG | ($51.41) | ($51.41) |
| 3/29/1996 | W/H TAX DIV PEP | ($201.60) | ($201.60) |
| 4/1/1996 | W/H TAX DIV S | ($115.92) | ($115.92) |
| 4/1/1996 | W/H TAX DIV EK | ($174.72) | ($174.72) |
| 4/1/1996 | W/H TAX DIV KO | ($411.60) | ($411.60) |
| 4/1/1996 | W/H TAX DIV MRK | ($548.35) | ($548.35) |
| 4/2/1996 | W/H TAX DIV C | ($282.24) | ($282.24) |
| 4/8/1996 | W/H TAX DIV WMT | ($157.00) | ($157.00) |
| 4/10/1996 | W/H TAX DIV HWP | ($134.40) | ($134.40) |
| 4/17/1996 | w/h FIDELITY CASH | ($11.21) | ($11.21) |

| | RESERVES SBI | | |
|---|---|---|---|
| 4/25/1996 | W/H TAX DIV GE | ($1,004.64) | ($1,004.64) |
| 4/29/1996 | CHECK WIRE | ($73,000.00) | ($73,000.00) |
| 4/30/1996 | W/H TAX DIV DOW | ($258.75) | ($258.75) |
| 5/1/1996 | W/H TAX DIV NYN | ($325.68) | ($325.68) |
| 5/1/1996 | W/H TAX DIV AIT | ($383.99) | ($383.99) |
| 5/1/1996 | W/H TAX DIV BEL | ($421.63) | ($421.63) |
| 5/1/1996 | W/H TAX DIV BMY | ($491.63) | ($491.63) |
| 5/1/1996 | W/H TAX DIV T | ($705.57) | ($705.57) |
| 5/2/1996 | W/H TAX DIV PNU | ($176.99) | ($176.99) |
| 5/10/1996 | W/H TAX DIV AXP | ($147.29) | ($147.29) |
| 5/14/1996 | w/h FIDELITY CASH RESERVES SBI | ($26.24) | ($26.24) |
| 5/17/1996 | W/H TAX DIV DIS | ($76.49) | ($76.49) |
| 5/17/1996 | W/H TAX DIV CCI | ($284.31) | ($284.31) |
| 5/21/1996 | W/H TAX DIV AIG | ($53.70) | ($53.70) |
| 6/3/1996 | w/h AMERICAN INTL GROUP INC | $53.70 | $53.70 |
| 6/3/1996 | W/H TAX DIV COL | ($17.90) | ($17.90) |
| 6/3/1996 | W/H TAX DIV INTC | ($44.89) | ($44.89) |
| 6/3/1996 | W/H TAX DIV F | ($503.58) | ($503.58) |
| 6/7/1996 | W/H TAX DIV BA | ($122.30) | ($122.30) |
| 6/7/1996 | CHECK WIRE | ($340,000.00) | ($340,000.00) |
| 6/7/1996 | CHECK WIRE | ($550,000.00) | ($550,000.00) |
| 6/10/1996 | W/H TAX DIV IBM | ($270.27) | ($270.27) |
| 6/10/1996 | W/H TAX DIV AN | ($432.90) | ($432.90) |
| 6/10/1996 | W/H TAX DIV MOB | ($527.40) | ($527.40) |
| 6/11/1996 | W/H TAX DIV JNJ | ($331.97) | ($331.97) |
| 6/12/1996 | W/H TAX DIV MMM | ($236.88) | ($236.88) |
| 6/12/1996 | W/H TAX DIV BAC | ($254.02) | ($254.02) |
| 6/14/1996 | W/H TAX DIV MCD | ($65.52) | ($65.52) |
| 6/21/1996 | W/H TAX DIV AIG | ($48.55) | ($48.55) |
| 6/25/1996 | w/h FIDELITY CASH RESERVES SBI | ($78.59) | ($78.59) |
| 6/28/1996 | W/H TAX DIV PEP | ($231.84) | ($231.84) |
| 7/1/1996 | W/H TAX DIV WMT | ($153.47) | ($153.47) |
| 7/1/1996 | W/H TAX DIV KO | ($411.60) | ($411.60) |
| 7/1/1996 | W/H TAX DIV MRK | ($536.93) | ($536.93) |
| 7/5/1996 | W/H TAX DIV SLB | ($113.40) | ($113.40) |
| 7/10/1996 | W/H TAX DIV HWP | ($161.28) | ($161.28) |
| 7/15/1996 | W/H TAX DIV C | ($329.28) | ($329.28) |
| 7/17/1996 | CHECK WIRE | ($17,495.00) | ($17,495.00) |
| 7/22/1996 | w/h FIDELITY CASH RESERVES SBI | ($40.72) | ($40.72) |
| 8/1/1996 | W/H TAX DIV EK | ($174.72) | ($174.72) |
| 8/19/1996 | w/h FIDELITY CASH RESERVES SBI | ($5.15) | ($5.15) |
| 8/19/1996 | W/H TAX DIV CCI | ($266.76) | ($266.76) |
| 8/26/1996 | CHECK WIRE | ($150,000.00) | ($150,000.00) |

| | | | |
|---|---|---|---|
| 9/3/1996 | W/H TAX DIV COL | ($16.85) | ($16.85) |
| 9/3/1996 | W/H TAX DIV INTC | ($49.92) | ($49.92) |
| 9/3/1996 | W/H TAX DIV F | ($552.55) | ($552.55) |
| 9/6/1996 | W/H TAX DIV BA | ($122.30) | ($122.30) |
| 9/10/1996 | W/H TAX DIV IBM | ($229.32) | ($229.32) |
| 9/10/1996 | W/H TAX DIV JNJ | ($314.18) | ($314.18) |
| 9/10/1996 | W/H TAX DIV GM | ($361.92) | ($361.92) |
| 9/10/1996 | W/H TAX DIV AN | ($405.60) | ($405.60) |
| 9/10/1996 | W/H TAX DIV MOB | ($499.20) | ($499.20) |
| 9/10/1996 | W/H TAX DIV XON | ($1,207.75) | ($1,207.75) |
| 9/12/1996 | w/h FIDELITY CASH RESERVES SBI | ($17.24) | ($17.24) |
| 9/12/1996 | W/H TAX DIV BAC | ($252.72) | ($252.72) |
| 9/12/1996 | W/H TAX DIV DD | ($391.25) | ($391.25) |
| 9/13/1996 | W/H TAX DIV MCD | ($65.52) | ($65.52) |
| 9/13/1996 | W/H TAX DIV ARC | ($257.40) | ($257.40) |
| 9/20/1996 | W/H TAX DIV AIG | ($59.28) | ($59.28) |
| 9/27/1996 | W/H TAX DIV PEP | ($222.46) | ($222.46) |
| 10/1/1996 | W/H TAX DIV EK | ($174.72) | ($174.72) |
| 10/1/1996 | W/H TAX DIV KO | ($453.45) | ($453.45) |
| 10/1/1996 | W/H TAX DIV MRK | ($611.52) | ($611.52) |
| 10/7/1996 | W/H TAX DIV WMT | ($149.06) | ($149.06) |
| 10/10/1996 | CHECK WIRE | ($60,542.00) | ($60,542.00) |
| 10/10/1996 | CHECK WIRE | ($150,000.00) | ($150,000.00) |
| 10/15/1996 | w/h FIDELITY CASH RESERVES SBI | ($8.44) | ($8.44) |
| 10/15/1996 | W/H TAX DIV C | ($58.80) | ($58.80) |
| 11/1/1996 | W/H TAX DIV T | ($648.65) | ($648.65) |
| 11/8/1996 | w/h FIDELITY CASH RESERVES SBI | ($1.20) | ($1.20) |
| 11/19/1996 | W/H TAX DIV CCI | ($287.28) | ($287.28) |
| 12/2/1996 | W/H TAX DIV INTC | ($60.48) | ($60.48) |
| 12/2/1996 | W/H TAX DIV F | ($620.93) | ($620.93) |
| 12/2/1996 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 12/6/1996 | W/H TAX DIV BA | ($132.89) | ($132.89) |
| 12/9/1996 | CHECK WIRE | ($370,000.00) | ($370,000.00) |
| 12/10/1996 | W/H TAX DIV IBM | ($246.96) | ($246.96) |
| 12/10/1996 | W/H TAX DIV JNJ | ($341.43) | ($341.43) |
| 12/10/1996 | W/H TAX DIV GM | ($420.12) | ($420.12) |
| 12/10/1996 | W/H TAX DIV AN | ($436.80) | ($436.80) |
| 12/10/1996 | W/H TAX DIV MOB | ($537.60) | ($537.60) |
| 12/10/1996 | W/H TAX DIV XON | ($1,339.05) | ($1,339.05) |
| 12/12/1996 | W/H TAX DIV MTC | ($126.99) | ($126.99) |
| 12/12/1996 | W/H TAX DIV BAC | ($274.43) | ($274.43) |
| 12/12/1996 | W/H TAX DIV MMM | ($282.39) | ($282.39) |
| 12/13/1996 | W/H TAX DIV MCD | ($73.69) | ($73.69) |
| 12/16/1996 | W/H TAX DIV KO | ($415.35) | ($415.35) |
| 12/16/1996 | W/H TAX DIV DD | ($444.43) | ($444.43) |
| 12/18/1996 | w/h FIDELITY CASH | ($69.75) | ($69.75) |

| | RESERVES SBI | | |
|---|---|---|---|
| 12/20/1996 | W/H TAX DIV AIG | ($64.41) | ($64.41) |
| 1/2/1997 | W/H TAX DIV EK | ($189.84) | ($189.84) |
| 1/2/1997 | W/H TAX DIV PEP | ($245.57) | ($245.57) |
| 1/2/1997 | W/H TAX DIV MRK | ($664.56) | ($664.56) |
| 1/10/1997 | w/h FIDELITY SPARTAN | ($2.89) | ($2.89) |
| 1/17/1997 | W/H TAX DIV WMT | ($163.74) | ($163.74) |
| 1/22/1997 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 2/18/1997 | w/h FIDELITY SPARTAN | ($5.69) | ($5.69) |
| 2/20/1997 | W/H TAX DIV CCI | ($502.74) | ($502.74) |
| 3/3/1997 | W/H TAX DIV COL | ($26.21) | ($26.21) |
| 3/3/1997 | W/H TAX DIV INTC | ($80.64) | ($80.64) |
| 3/3/1997 | W/H TAX DIV F | ($911.99) | ($911.99) |
| 3/7/1997 | W/H TAX DIV BA | ($197.57) | ($197.57) |
| 3/10/1997 | W/H TAX DIV IBM | ($352.80) | ($352.80) |
| 3/10/1997 | W/H TAX DIV AN | ($705.60) | ($705.60) |
| 3/10/1997 | W/H TAX DIV GM | ($730.80) | ($730.80) |
| 3/10/1997 | W/H TAX DIV MOB | ($854.78) | ($854.78) |
| 3/10/1997 | W/H TAX DIV XON | ($1,950.98) | ($1,950.98) |
| 3/11/1997 | w/h FIDELITY SPARTAN | ($2.60) | ($2.60) |
| 3/11/1997 | W/H TAX DIV JNJ | ($497.95) | ($497.95) |
| 3/12/1997 | W/H TAX DIV MMM | ($427.39) | ($427.39) |
| 3/12/1997 | W/H TAX DIV BAC | ($430.42) | ($430.42) |
| 3/14/1997 | W/H TAX DIV DD | ($632.02) | ($632.02) |
| 3/31/1997 | W/H TAX DIV PEP | ($305.15) | ($305.15) |
| 4/1/1997 | W/H TAX DIV KO | ($590.73) | ($590.73) |
| 4/4/1997 | W/H TAX DIV SLB | ($189.00) | ($189.00) |
| 4/9/1997 | W/H TAX DIV WMT | ($264.26) | ($264.26) |
| 4/15/1997 | W/H TAX DIV C | ($504.60) | ($504.60) |
| 4/16/1997 | W/H TAX DIV HWP | ($208.80) | ($208.80) |
| 4/24/1997 | w/h FIDELITY SPARTAN | ($29.48) | ($29.48) |
| 5/1/1997 | W/H TAX DIV AIT | ($540.71) | ($540.71) |
| 5/1/1997 | W/H TAX DIV BEL | ($547.23) | ($547.23) |
| 5/1/1997 | W/H TAX DIV BMY | ($661.20) | ($661.20) |
| 5/1/1997 | W/H TAX DIV T | ($918.72) | ($918.72) |
| 5/5/1997 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 5/9/1997 | W/H TAX DIV AXP | ($185.96) | ($185.96) |
| 5/12/1997 | w/h FIDELITY SPARTAN | ($37.41) | ($37.41) |
| 5/16/1997 | W/H TAX DIV DIS | ($155.62) | ($155.62) |
| 5/19/1997 | W/H TAX DIV CCI | ($490.46) | ($490.46) |
| 5/29/1997 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 6/2/1997 | W/H TAX DIV COL | ($28.03) | ($28.03) |
| 6/2/1997 | W/H TAX DIV INTC | ($85.64) | ($85.64) |
| 6/2/1997 | W/H TAX DIV F | ($1,024.51) | ($1,024.51) |
| 6/10/1997 | W/H TAX DIV IBM | ($456.72) | ($456.72) |
| 6/10/1997 | W/H TAX DIV AN | ($690.27) | ($690.27) |
| 6/10/1997 | W/H TAX DIV MOB | ($825.21) | ($825.21) |
| 6/11/1997 | w/h FIDELITY SPARTAN | ($18.21) | ($18.21) |

| 7/9/1997 | W/H TAX DIV HWP | ($250.32) | ($250.32) |
| 7/14/1997 | W/H TAX DIV WMT | ($271.55) | ($271.55) |
| 7/18/1997 | w/h FIDELITY SPARTAN | ($67.04) | ($67.04) |
| 7/25/1997 | W/H TAX DIV GE | ($1,487.62) | ($1,487.62) |
| 8/1/1997 | W/H TAX DIV AIT | ($530.37) | ($530.37) |
| 8/1/1997 | W/H TAX DIV BEL | ($562.33) | ($562.33) |
| 8/1/1997 | W/H TAX DIV BMY | ($662.45) | ($662.45) |
| 8/1/1997 | W/H TAX DIV T | ($929.31) | ($929.31) |
| 8/7/1997 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 8/8/1997 | W/H TAX DIV AXP | ($181.04) | ($181.04) |
| 8/20/1997 | w/h FIDELITY SPARTAN | ($5.03) | ($5.03) |
| 8/22/1997 | W/H TAX DIV DIS | ($153.99) | ($153.99) |
| 9/4/1997 | CHECK WIRE | ($64,500.00) | ($64,500.00) |
| 9/12/1997 | W/H TAX DIV MCD | ($90.74) | ($90.74) |
| 9/12/1997 | W/H TAX DIV MMM | ($336.29) | ($336.29) |
| 9/19/1997 | W/H TAX DIV AIG | ($82.49) | ($82.49) |
| 9/22/1997 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 9/23/1997 | w/h FIDELITY SPARTAN | ($90.65) | ($90.65) |
| 9/26/1997 | W/H TAX DIV NB | ($376.89) | ($376.89) |
| 10/1/1997 | W/H TAX DIV S | ($136.21) | ($136.21) |
| 10/1/1997 | W/H TAX DIV KO | ($521.14) | ($521.14) |
| 10/1/1997 | W/H TAX DIV MRK | ($837.54) | ($837.54) |
| 10/7/1997 | W/H TAX DIV PEP | ($290.81) | ($290.81) |
| 10/10/1997 | W/H TAX DIV SLB | ($142.76) | ($142.76) |
| 10/14/1997 | W/H TAX DIV WMT | ($234.13) | ($234.13) |
| 10/15/1997 | W/H TAX DIV HWP | ($213.19) | ($213.19) |
| 10/15/1997 | W/H TAX DIV C | ($423.00) | ($423.00) |
| 10/22/1997 | w/h FIDELITY SPARTAN | ($21.88) | ($21.88) |
| 11/20/1997 | w/h FIDELITY SPARTAN | ($10.21) | ($10.21) |
| 12/1/1997 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 12/12/1997 | W/H TAX DIV MCD | ($63.11) | ($63.11) |
| 12/15/1997 | W/H TAX DIV KO | ($385.56) | ($385.56) |
| 12/17/1997 | w/h FIDELITY SPARTAN | ($63.23) | ($63.23) |
| 12/19/1997 | W/H TAX DIV AIG | ($57.38) | ($57.38) |
| 12/24/1997 | W/H TAX DIV NB | ($302.33) | ($302.33) |
| 1/2/1998 | W/H TAX DIV PEP | ($214.20) | ($214.20) |
| 1/2/1998 | W/H TAX DIV MRK | ($605.88) | ($605.88) |
| 1/15/1998 | W/H TAX DIV C | ($293.76) | ($293.76) |
| 1/20/1998 | w/h FIDELITY SPARTAN | ($3.65) | ($3.65) |
| 1/23/1998 | CHECK WIRE | ($1,200,000.00) | ($1,200,000.00) |
| 2/19/1998 | W/H TAX DIV CCI | ($281.52) | ($281.52) |
| 2/24/1998 | W/H TAX DIV FDLXX | ($44.18) | ($44.18) |
| 2/25/1998 | W/H TAX DIV MER | ($73.44) | ($73.44) |
| 3/2/1998 | W/H TAX DIV INTC | ($54.06) | ($54.06) |
| 3/2/1998 | W/H TAX DIV F | ($551.25) | ($551.25) |
| 3/6/1998 | W/H TAX DIV BA | ($214.70) | ($214.70) |
| 3/10/1998 | W/H TAX DIV IBM | ($208.08) | ($208.08) |
| 3/10/1998 | W/H TAX DIV JNJ | ($449.86) | ($449.86) |

| 3/10/1998 | W/H TAX DIV MOB | ($488.38) | ($488.38) |
|---|---|---|---|
| 3/10/1998 | W/H TAX DIV GM | ($553.80) | ($553.80) |
| 3/10/1998 | W/H TAX DIV AN | ($575.10) | ($575.10) |
| 3/10/1998 | W/H TAX DIV XON | ($1,101.34) | ($1,101.34) |
| 3/11/1998 | W/H TAX DIV BAC | ($370.43) | ($370.43) |
| 3/12/1998 | W/H TAX DIV MMM | ($328.02) | ($328.02) |
| 3/13/1998 | W/H TAX DIV ARC | ($261.63) | ($261.63) |
| 3/16/1998 | W/H TAX DIV DD | ($536.76) | ($536.76) |
| 3/17/1998 | w/h FIDELITY SPARTAN | ($5.16) | ($5.16) |
| 4/3/1998 | W/H TAX DIV SLB | ($143.78) | ($143.78) |
| 4/6/1998 | W/H TAX DIV WMT | ($250.70) | ($250.70) |
| 4/6/1998 | CHECK WIRE | ($900,000.00) | ($900,000.00) |
| 4/15/1998 | W/H TAX DIV HWP | ($209.87) | ($209.87) |
| 4/22/1998 | W/H TAX DIV FDLXX | ($19.67) | ($19.67) |
| 5/1/1998 | W/H TAX DIV AIT | ($497.07) | ($497.07) |
| 5/1/1998 | W/H TAX DIV BMY | ($553.88) | ($553.88) |
| 5/1/1998 | W/H TAX DIV T | ($781.11) | ($781.11) |
| 5/1/1998 | W/H TAX DIV BEL | ($850.54) | ($850.54) |
| 5/8/1998 | W/H TAX DIV AXP | ($159.77) | ($159.77) |
| 5/19/1998 | w/h FIDELITY SPARTAN | ($14.51) | ($14.51) |
| 5/22/1998 | W/H TAX DIV DIS | ($149.12) | ($149.12) |
| 6/5/1998 | W/H TAX DIV BA | ($182.95) | ($182.95) |
| 6/9/1998 | W/H TAX DIV JNJ | ($435.53) | ($435.53) |
| 6/10/1998 | W/H TAX DIV IBM | ($95.04) | ($95.04) |
| 6/10/1998 | W/H TAX DIV MOB | ($191.52) | ($191.52) |
| 6/10/1998 | W/H TAX DIV GM | ($317.85) | ($317.85) |
| 6/10/1998 | W/H TAX DIV AN | ($641.48) | ($641.48) |
| 6/10/1998 | W/H TAX DIV XON | ($882.16) | ($882.16) |
| 6/11/1998 | W/H TAX DIV FDLXX | ($31.37) | ($31.37) |
| 6/11/1998 | W/H TAX DIV BAC | ($317.02) | ($317.02) |
| 6/12/1998 | W/H TAX DIV MCD | ($93.53) | ($93.53) |
| 6/12/1998 | W/H TAX DIV MMM | ($279.51) | ($279.51) |
| 6/12/1998 | W/H TAX DIV DD | ($533.61) | ($533.61) |
| 6/19/1998 | W/H TAX DIV AIG | ($81.61) | ($81.61) |
| 6/25/1998 | CHECK WIRE | ($400,000.00) | ($400,000.00) |
| 6/26/1998 | W/H TAX DIV NB | ($540.70) | ($540.70) |
| 6/30/1998 | W/H TAX DIV NT | ($48.02) | ($48.02) |
| 6/30/1998 | W/H TAX DIV PEP | ($295.23) | ($295.23) |
| 7/1/1998 | CANCEL W/H | $641.48 | $641.48 |
| 7/1/1998 | W/H TAX DIV | ($320.74) | ($320.74) |
| 7/1/1998 | W/H TAX DIV KO | ($561.38) | ($561.38) |
| 7/1/1998 | W/H TAX DIV MRK | ($807.17) | ($807.17) |
| 7/10/1998 | W/H TAX DIV SLB | ($141.24) | ($141.24) |
| 7/13/1998 | W/H TAX DIV WMT | ($262.17) | ($262.17) |
| 7/15/1998 | W/H TAX DIV HWP | ($254.45) | ($254.45) |
| 7/15/1998 | W/H TAX DIV C | ($392.28) | ($392.28) |
| 7/22/1998 | W/H TAX DIV FDLXX | ($24.21) | ($24.21) |
| 7/27/1998 | W/H TAX DIV GE | ($1,477.62) | ($1,477.62) |

| 8/3/1998 | W/H TAX DIV AIT | ($495.09) | ($495.09) |
| 8/3/1998 | W/H TAX DIV BMY | ($587.57) | ($587.57) |
| 8/3/1998 | W/H TAX DIV T | ($804.67) | ($804.67) |
| 8/3/1998 | W/H TAX DIV BEL | ($902.29) | ($902.29) |
| 8/5/1998 | W/H TAX DIV FDLXX | ($1.86) | ($1.86) |
| 8/10/1998 | W/H TAX DIV AXP | ($161.60) | ($161.60) |
| 8/10/1998 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 8/24/1998 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 9/4/1998 | W/H TAX DIV FDLXX | ($4.40) | ($4.40) |
| 9/11/1998 | W/H TAX DIV MCD | ($71.28) | ($71.28) |
| 9/30/1998 | W/H TAX DIV PEP | ($50.70) | ($50.70) |
| 10/14/1998 | CHECK WIRE | ($400,000.00) | ($400,000.00) |
| 10/15/1998 | W/H TAX DIV FDLXX | ($0.32) | ($0.32) |
| 11/4/1998 | CHECK WIRE | ($750,000.00) | ($750,000.00) |
| 11/23/1998 | W/H TAX DIV FDLXX | ($7.10) | ($7.10) |
| 12/11/1998 | W/H TAX DIV MCD | ($49.90) | ($49.90) |
| 12/15/1998 | W/H TAX DIV KO | ($296.06) | ($296.06) |
| 12/18/1998 | W/H TAX DIV AIG | ($46.57) | ($46.57) |
| 12/22/1998 | W/H TAX DIV FDLXX | ($2.24) | ($2.24) |
| 12/23/1998 | W/H TAX DIV BAC | ($623.70) | ($623.70) |
| 1/4/1999 | W/H TAX DIV PEP | ($151.87) | ($151.87) |
| 1/4/1999 | W/H TAX DIV ONE | ($351.12) | ($351.12) |
| 1/4/1999 | W/H TAX DIV MRK | ($513.05) | ($513.05) |
| 1/4/1999 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 1/11/1999 | W/H TAX DIV WMT | ($136.06) | ($136.06) |
| 1/22/1999 | W/H TAX DIV FDLXX | ($6.83) | ($6.83) |
| 2/16/1999 | W/H TAX DIV TXN | ($36.06) | ($36.06) |
| 2/16/1999 | W/H TAX DIV PG | ($238.20) | ($238.20) |
| 2/16/1999 | CHECK WIRE | ($1,250,000.00) | ($1,250,000.00) |
| 2/24/1999 | W/H TAX DIV FDLXX | ($36.26) | ($36.26) |
| 2/26/1999 | W/H TAX DIV C | ($434.59) | ($434.59) |
| 3/1/1999 | W/H TAX DIV INTC | ($70.90) | ($70.90) |
| 3/1/1999 | W/H TAX DIV WFC | ($316.02) | ($316.02) |
| 3/1/1999 | W/H TAX DIV F | ($589.26) | ($589.26) |
| 3/3/1999 | W/H TAX DIV BA | ($143.81) | ($143.81) |
| 3/4/1999 | W/H TAX DIV FDLXX | ($2.83) | ($2.83) |
| 3/9/1999 | W/H TAX DIV JNJ | ($353.10) | ($353.10) |
| 3/10/1999 | W/H TAX DIV IBM | ($224.14) | ($224.14) |
| 3/10/1999 | W/H TAX DIV GM | ($353.10) | ($353.10) |
| 3/10/1999 | W/H TAX DIV XON | ($605.90) | ($605.90) |
| 3/15/1999 | W/H TAX DIV DD | ($419.16) | ($419.16) |
| 3/31/1999 | W/H TAX DIV MCD | ($100.74) | ($100.74) |
| 3/31/1999 | W/H TAX DIV PEP | ($299.60) | ($299.60) |
| 4/1/1999 | W/H TAX DIV KO | ($619.10) | ($619.10) |
| 4/1/1999 | W/H TAX DIV ONE | ($780.44) | ($780.44) |
| 4/14/1999 | W/H TAX DIV FDLXX | ($12.27) | ($12.27) |
| 4/19/1999 | W/H TAX DIV WMT | ($357.60) | ($357.60) |
| 4/26/1999 | W/H TAX DIV GE | ($495.29) | ($495.29) |

| | | | |
|---|---|---|---|
| 4/27/1999 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 5/5/1999 | W/H TAX DIV FDLXX | ($9.06) | ($9.06) |
| 5/14/1999 | W/H TAX DIV PG | ($79.00) | ($79.00) |
| 5/24/1999 | W/H TAX DIV TXN | ($6.73) | ($6.73) |
| 5/28/1999 | W/H TAX DIV C | ($99.79) | ($99.79) |
| 6/1/1999 | W/H TAX DIV LU | ($21.12) | ($21.12) |
| 6/1/1999 | W/H TAX DIV INTC | ($87.91) | ($87.91) |
| 6/1/1999 | W/H TAX DIV F | ($115.37) | ($115.37) |
| 6/1/1999 | W/H TAX DIV WFC | ($280.80) | ($280.80) |
| 6/4/1999 | W/H TAX DIV BA | ($192.82) | ($192.82) |
| 6/8/1999 | W/H TAX DIV JNJ | ($523.91) | ($523.91) |
| 6/10/1999 | W/H TAX DIV IBM | ($191.23) | ($191.23) |
| 6/10/1999 | W/H TAX DIV GM | ($465.90) | ($465.90) |
| 6/10/1999 | W/H TAX DIV MOB | ($640.22) | ($640.22) |
| 6/10/1999 | W/H TAX DIV XON | ($1,410.32) | ($1,410.32) |
| 6/14/1999 | W/H TAX DIV DD | ($573.62) | ($573.62) |
| 6/16/1999 | W/H TAX DIV FDLXX | ($28.08) | ($28.08) |
| 6/24/1999 | CHECK WIRE | ($1,300,000.00) | ($1,300,000.00) |
| 7/12/1999 | W/H TAX DIV WMT | ($183.75) | ($183.75) |
| 7/14/1999 | W/H TAX DIV HWP | ($134.40) | ($134.40) |
| 7/21/1999 | W/H TAX DIV FDLXX | ($23.83) | ($23.83) |
| 7/26/1999 | W/H TAX DIV GE | ($973.88) | ($973.88) |
| 8/2/1999 | W/H TAX DIV AIT | ($283.37) | ($283.37) |
| 8/2/1999 | W/H TAX DIV BMY | ($349.91) | ($349.91) |
| 8/2/1999 | W/H TAX DIV BEL | ($505.31) | ($505.31) |
| 8/2/1999 | W/H TAX DIV T | ($577.50) | ($577.50) |
| 8/3/1999 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 8/5/1999 | W/H TAX DIV AIG | ($13.58) | ($13.58) |
| 8/10/1999 | W/H TAX DIV AXP | ($82.69) | ($82.69) |
| 8/16/1999 | W/H TAX DIV TXN | ($8.72) | ($8.72) |
| 8/24/1999 | W/H TAX DIV FDLXX | ($16.88) | ($16.88) |
| 8/27/1999 | W/H TAX DIV C | ($124.49) | ($124.49) |
| 9/1/1999 | W/H TAX DIV LU | ($16.42) | ($16.42) |
| 9/1/1999 | W/H TAX DIV INTC | ($27.70) | ($27.70) |
| 9/1/1999 | W/H TAX DIV WFC | ($88.92) | ($88.92) |
| 9/1/1999 | W/H TAX DIV F | ($149.45) | ($149.45) |
| 9/3/1999 | W/H TAX DIV BA | ($35.91) | ($35.91) |
| 9/7/1999 | W/H TAX DIV JNJ | ($176.40) | ($176.40) |
| 9/10/1999 | W/H TAX DIV IBM | ($57.46) | ($57.46) |
| 9/10/1999 | W/H TAX DIV GM | ($85.50) | ($85.50) |
| 9/10/1999 | W/H TAX DIV MOB | ($116.96) | ($116.96) |
| 9/10/1999 | W/H TAX DIV XON | ($266.42) | ($266.42) |
| 9/13/1999 | W/H TAX DIV MMM | ($100.80) | ($100.80) |
| 9/13/1999 | W/H TAX DIV DD | ($107.73) | ($107.73) |
| 9/15/1999 | W/H TAX DIV MCD | ($82.62) | ($82.62) |
| 9/17/1999 | W/H TAX DIV AIG | ($98.10) | ($98.10) |
| 9/24/1999 | W/H TAX DIV BAC | ($986.31) | ($986.31) |
| 9/30/1999 | W/H TAX DIV FDLXX | ($5.22) | ($5.22) |

| 9/30/1999 | W/H TAX DIV PEP | ($250.58) | ($250.58) |
| 10/1/1999 | W/H TAX DIV KO | ($500.83) | ($500.83) |
| 10/1/1999 | W/H TAX DIV ONE | ($608.08) | ($608.08) |
| 10/1/1999 | W/H TAX DIV MRK | ($879.40) | ($879.40) |
| 10/12/1999 | W/H TAX DIV WMT | ($280.53) | ($280.53) |
| 10/13/1999 | W/H TAX DIV HWP | ($206.59) | ($206.59) |
| 10/20/1999 | W/H TAX DIV FDLXX | ($0.67) | ($0.67) |
| 10/25/1999 | W/H TAX DIV GE | ($1,451.00) | ($1,451.00) |
| 10/26/1999 | CHECK WIRE | ($350,000.00) | ($350,000.00) |
| 11/1/1999 | W/H TAX DIV AIT | ($435.58) | ($435.58) |
| 11/1/1999 | W/H TAX DIV BMY | ($541.54) | ($541.54) |
| 11/1/1999 | W/H TAX DIV BEL | ($750.64) | ($750.64) |
| 11/1/1999 | W/H TAX DIV T | ($876.55) | ($876.55) |
| 11/10/1999 | W/H TAX DIV AXP | ($127.10) | ($127.10) |
| 11/17/1999 | W/H TAX DIV FDLXX | ($6.85) | ($6.85) |
| 12/3/1999 | W/H TAX DIV BA | ($49.39) | ($49.39) |
| 12/7/1999 | W/H TAX DIV JNJ | ($141.12) | ($141.12) |
| 12/10/1999 | W/H TAX DIV IBM | ($84.67) | ($84.67) |
| 12/10/1999 | W/H TAX DIV GM | ($126.00) | ($126.00) |
| 12/10/1999 | W/H TAX DIV MOB | ($172.37) | ($172.37) |
| 12/10/1999 | W/H TAX DIV XON | ($410.26) | ($410.26) |
| 12/13/1999 | W/H TAX DIV MMM | ($267.12) | ($267.12) |
| 12/14/1999 | W/H TAX DIV DD | ($132.30) | ($132.30) |
| 12/14/1999 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 12/17/1999 | W/H TAX DIV DIS | ($158.76) | ($158.76) |
| 12/31/1999 | W/H TAX DIV FDLXX | ($29.57) | ($29.57) |
| 1/11/2000 | W/H TAX DIV FDLXX | ($5.18) | ($5.18) |
| 2/1/2000 | W/H TAX DIV BEL | ($260.34) | ($260.34) |
| 2/10/2000 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 2/14/2000 | W/H TAX DIV TXN | ($43.76) | ($43.76) |
| 2/15/2000 | W/H TAX DIV PG | ($549.12) | ($549.12) |
| 2/24/2000 | W/H TAX DIV FDLXX | ($3.12) | ($3.12) |
| 2/25/2000 | W/H TAX DIV C | ($695.81) | ($695.81) |
| 3/1/2000 | W/H TAX DIV LU | ($77.71) | ($77.71) |
| 3/1/2000 | W/H TAX DIV INTC | ($129.51) | ($129.51) |
| 3/1/2000 | W/H TAX DIV WFC | ($459.49) | ($459.49) |
| 3/1/2000 | W/H TAX DIV F | ($786.90) | ($786.90) |
| 3/3/2000 | W/H TAX DIV BA | ($168.17) | ($168.17) |
| 3/7/2000 | W/H TAX DIV JNJ | ($504.50) | ($504.50) |
| 3/10/2000 | W/H TAX DIV FDLXX | ($2.64) | ($2.64) |
| 3/10/2000 | W/H TAX DIV IBM | ($271.22) | ($271.22) |
| 3/10/2000 | W/H TAX DIV GM | ($414.30) | ($414.30) |
| 3/10/2000 | W/H TAX DIV XOM | ($1,952.28) | ($1,952.28) |
| 3/14/2000 | W/H TAX DIV DD | ($471.03) | ($471.03) |
| 3/23/2000 | W/H TAX DIV HD | ($31.28) | ($31.28) |
| 3/31/2000 | W/H TAX DIV PEP | ($137.58) | ($137.58) |
| 4/3/2000 | W/H TAX DIV KO | ($528.82) | ($528.82) |
| 4/10/2000 | W/H TAX DIV WMT | ($342.56) | ($342.56) |

| | | | |
|---|---|---|---|
| 4/25/2000 | W/H TAX DIV GE | ($466.42) | ($466.42) |
| 4/28/2000 | w/h FIDELITY SPARTAN | ($0.06) | ($0.06) |
| 4/28/2000 | W/H TAX DIV MWD | ($68.16) | ($68.16) |
| 5/2/2000 | CHECK WIRE | ($1,500,000.00) | ($1,500,000.00) |
| 5/12/2000 | W/H TAX DIV FDLXX | ($28.44) | ($28.44) |
| 6/1/2000 | W/H TAX DIV INTC | ($46.37) | ($46.37) |
| 6/1/2000 | W/H TAX DIV WFC | ($170.02) | ($170.02) |
| 6/12/2000 | W/H TAX DIV IBM | ($109.20) | ($109.20) |
| 6/12/2000 | W/H TAX DIV GM | ($151.20) | ($151.20) |
| 6/12/2000 | W/H TAX DIV DD | ($427.67) | ($427.67) |
| 6/12/2000 | W/H TAX DIV XOM | ($1,811.83) | ($1,811.83) |
| 6/13/2000 | W/H TAX DIV JNJ | ($304.61) | ($304.61) |
| 6/13/2000 | CHECK WIRE | ($800,000.00) | ($800,000.00) |
| 6/21/2000 | W/H TAX DIV FDLXX | ($8.52) | ($8.52) |
| 7/10/2000 | W/H TAX DIV WMT | ($67.86) | ($67.86) |
| 7/18/2000 | W/H TAX DIV FDLXX | ($6.03) | ($6.03) |
| 8/10/2000 | CHECK WIRE | ($1,200,000.00) | ($1,200,000.00) |
| 8/15/2000 | W/H TAX DIV FDLXX | ($24.45) | ($24.45) |
| 8/15/2000 | W/H TAX DIV PG | ($325.08) | ($325.08) |
| 8/21/2000 | W/H TAX DIV TXN | ($43.50) | ($43.50) |
| 8/24/2000 | W/H TAX DIV MER | ($155.52) | ($155.52) |
| 8/25/2000 | W/H TAX DIV C | ($797.23) | ($797.23) |
| 9/1/2000 | W/H TAX DIV LU | ($88.63) | ($88.63) |
| 9/1/2000 | W/H TAX DIV INTC | ($173.14) | ($173.14) |
| 9/1/2000 | W/H TAX DIV WFC | ($459.10) | ($459.10) |
| 9/7/2000 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 9/11/2000 | W/H TAX DIV IBM | ($303.26) | ($303.26) |
| 9/11/2000 | W/H TAX DIV XOM | ($1,104.18) | ($1,104.18) |
| 9/15/2000 | W/H TAX DIV FDLXX | ($17.16) | ($17.16) |
| 9/28/2000 | CHECK WIRE | ($800,000.00) | ($800,000.00) |
| 10/2/2000 | W/H TAX DIV KO | ($284.53) | ($284.53) |
| 10/5/2000 | W/H TAX DIV AV | ($3.11) | ($3.11) |
| 10/10/2000 | W/H TAX DIV WMT | ($181.73) | ($181.73) |
| 10/11/2000 | W/H TAX DIV HWP | ($194.50) | ($194.50) |
| 10/18/2000 | W/H TAX DIV FDLXX | ($17.73) | ($17.73) |
| 10/25/2000 | W/H TAX DIV GE | ($1,653.61) | ($1,653.61) |
| 10/27/2000 | W/H TAX DIV MWD | ($279.00) | ($279.00) |
| 11/1/2000 | W/H TAX DIV BMY | ($593.37) | ($593.37) |
| 11/1/2000 | W/H TAX DIV T | ($1,024.12) | ($1,024.12) |
| 11/1/2000 | W/H TAX DIV VZ | ($1,281.36) | ($1,281.36) |
| 11/10/2000 | W/H TAX DIV AXP | ($129.91) | ($129.91) |
| 12/7/2000 | CHECK WIRE | ($1,100,000.00) | ($1,100,000.00) |
| 12/12/2000 | W/H TAX DIV JNJ | ($85.73) | ($85.73) |
| 12/18/2000 | W/H TAX DIV FDLXX | ($115.37) | ($115.37) |
| 12/21/2000 | CHECK WIRE | ($950,000.00) | ($950,000.00) |
| 1/18/2001 | W/H TAX DIV FDLXX | ($71.08) | ($71.08) |
| 1/30/2001 | W/H TAX DIV MWD | ($130.41) | ($130.41) |
| 2/1/2001 | W/H TAX DIV PHA | ($82.62) | ($82.62) |

| | | | |
|---|---|---|---|
| 2/1/2001 | W/H TAX DIV VZ | ($545.74) | ($545.74) |
| 2/12/2001 | W/H TAX DIV TXN | ($56.42) | ($56.42) |
| 2/15/2001 | W/H TAX DIV PG | ($494.45) | ($494.45) |
| 2/22/2001 | W/H TAX DIV FDLXX | ($2.39) | ($2.39) |
| 2/23/2001 | W/H TAX DIV C | ($1,067.14) | ($1,067.14) |
| 2/28/2001 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 3/1/2001 | W/H TAX DIV LU | ($65.62) | ($65.62) |
| 3/1/2001 | W/H TAX DIV INTC | ($207.96) | ($207.96) |
| 3/1/2001 | W/H TAX DIV WFC | ($609.62) | ($609.62) |
| 3/8/2001 | W/H TAX DIV PFE | ($1,083.52) | ($1,083.52) |
| 3/9/2001 | W/H TAX DIV XOM | ($2,268.02) | ($2,268.02) |
| 3/12/2001 | W/H TAX DIV IBM | ($353.11) | ($353.11) |
| 3/13/2001 | W/H TAX DIV JNJ | ($289.82) | ($289.82) |
| 3/19/2001 | W/H TAX DIV FDLXX | ($13.62) | ($13.62) |
| 3/22/2001 | W/H TAX DIV HD | ($22.62) | ($22.62) |
| 3/30/2001 | W/H TAX DIV PEP | ($51.87) | ($51.87) |
| 4/2/2001 | W/H TAX DIV KO | ($108.81) | ($108.81) |
| 4/2/2001 | W/H TAX DIV MRK | ($185.64) | ($185.64) |
| 4/9/2001 | W/H TAX DIV WMT | ($295.83) | ($295.83) |
| 4/11/2001 | W/H TAX DIV HWP | ($155.06) | ($155.06) |
| 4/24/2001 | W/H TAX DIV FDLXX | ($13.98) | ($13.98) |
| 4/27/2001 | W/H TAX DIV MWD | ($242.12) | ($242.12) |
| 4/30/2001 | W/H TAX DIV JPM | ($608.84) | ($608.84) |
| 5/1/2001 | W/H TAX DIV T | ($134.30) | ($134.30) |
| 5/1/2001 | W/H TAX DIV PHA | ($148.21) | ($148.21) |
| 5/1/2001 | W/H TAX DIV BMY | ($507.38) | ($507.38) |
| 5/1/2001 | W/H TAX DIV VZ | ($994.46) | ($994.46) |
| 5/2/2001 | W/H TAX DIV TYC | ($21.22) | ($21.22) |
| 5/8/2001 | CHECK WIRE | ($1,500,000.00) | ($1,500,000.00) |
| 5/10/2001 | W/H TAX DIV AXP | ($100.37) | ($100.37) |
| 5/15/2001 | W/H TAX DIV PG | ($432.29) | ($432.29) |
| 5/29/2001 | W/H TAX DIV FDLXX | ($32.14) | ($32.14) |
| 6/19/2001 | W/H TAX DIV FDLXX | ($14.24) | ($14.24) |
| 7/2/2001 | W/H TAX DIV KO | ($676.30) | ($676.30) |
| 7/9/2001 | W/H TAX DIV WMT | ($475.10) | ($475.10) |
| 7/11/2001 | W/H TAX DIV XOM | ($106.66) | ($106.66) |
| 7/11/2001 | W/H TAX DIV HWP | ($242.40) | ($242.40) |
| 7/23/2001 | W/H TAX DIV MWD | ($390.26) | ($390.26) |
| 7/25/2001 | W/H TAX DIV FDLXX | ($31.45) | ($31.45) |
| 7/25/2001 | W/H TAX DIV GE | ($2,482.18) | ($2,482.18) |
| 7/31/2001 | W/H TAX DIV JPM | ($988.99) | ($988.99) |
| 8/1/2001 | W/H TAX DIV TYC | ($36.36) | ($36.36) |
| 8/1/2001 | W/H TAX DIV PHA | ($261.79) | ($261.79) |
| 8/1/2001 | W/H TAX DIV BMY | ($833.25) | ($833.25) |
| 8/1/2001 | W/H TAX DIV VZ | ($1,586.51) | ($1,586.51) |
| 8/10/2001 | W/H TAX DIV AXP | ($164.83) | ($164.83) |
| 8/15/2001 | W/H TAX DIV PG | ($345.42) | ($345.42) |
| 8/24/2001 | W/H TAX DIV FDLXX | ($9.77) | ($9.77) |

| 8/30/2001 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
|---|---|---|---|
| 9/13/2001 | W/H TAX DIV HD | ($157.07) | ($157.07) |
| 9/28/2001 | W/H TAX DIV PEP | ($390.11) | ($390.11) |
| 9/28/2001 | W/H TAX DIV BAC | ($1,348.70) | ($1,348.70) |
| 10/1/2001 | W/H TAX DIV KO | ($671.98) | ($671.98) |
| 10/1/2001 | W/H TAX DIV MRK | ($1,222.31) | ($1,222.31) |
| 10/9/2001 | W/H TAX DIV WMT | ($474.98) | ($474.98) |
| 10/10/2001 | W/H TAX DIV HWP | ($237.84) | ($237.84) |
| 10/11/2001 | CHECK WIRE | ($2,500,000.00) | ($2,500,000.00) |
| 10/15/2001 | W/H TAX DIV FDLXX | ($28.07) | ($28.07) |
| 10/25/2001 | W/H TAX DIV GE | ($2,428.37) | ($2,428.37) |
| 10/26/2001 | W/H TAX DIV MWD | ($397.44) | ($397.44) |
| 10/31/2001 | W/H TAX DIV JPM | ($1,023.57) | ($1,023.57) |
| 11/1/2001 | W/H TAX DIV TYC | ($37.16) | ($37.16) |
| 11/1/2001 | W/H TAX DIV T | ($197.29) | ($197.29) |
| 11/1/2001 | W/H TAX DIV PHA | ($260.13) | ($260.13) |
| 11/1/2001 | W/H TAX DIV BMY | ($816.42) | ($816.42) |
| 11/1/2001 | W/H TAX DIV VZ | ($1,576.34) | ($1,576.34) |
| 11/9/2001 | W/H TAX DIV AXP | ($160.78) | ($160.78) |
| 11/15/2001 | W/H TAX DIV PG | ($732.22) | ($732.22) |
| 11/19/2001 | W/H TAX DIV FDLXX | ($2.31) | ($2.31) |
| 11/19/2001 | W/H TAX DIV TXN | ($57.19) | ($57.19) |
| 11/21/2001 | W/H TAX DIV C | ($1,227.12) | ($1,227.12) |
| 12/3/2001 | W/H TAX DIV INTC | ($208.03) | ($208.03) |
| 12/3/2001 | W/H TAX DIV MCD | ($424.44) | ($424.44) |
| 12/3/2001 | W/H TAX DIV WFC | ($679.07) | ($679.07) |
| 12/6/2001 | W/H TAX DIV PFE | ($693.73) | ($693.73) |
| 12/10/2001 | W/H TAX DIV IBM | ($370.90) | ($370.90) |
| 12/10/2001 | W/H TAX DIV XOM | ($2,429.49) | ($2,429.49) |
| 12/14/2001 | W/H TAX DIV DD | ($536.45) | ($536.45) |
| 12/31/2001 | W/H TAX DIV FDLXX | ($24.30) | ($24.30) |
| 1/7/2002 | W/H TAX DIV WMT | ($84.32) | ($84.32) |
| 1/10/2002 | W/H TAX DIV FDLXX | ($4.00) | ($4.00) |
| 1/25/2002 | W/H TAX DIV MWD | ($225.15) | ($225.15) |
| 2/1/2002 | W/H TAX DIV PHA | ($152.48) | ($152.48) |
| 2/1/2002 | W/H TAX DIV SBC | ($758.30) | ($758.30) |
| 2/1/2002 | W/H TAX DIV VZ | ($916.03) | ($916.03) |
| 2/4/2002 | CHECK WIRE | ($1,800,000.00) | ($1,800,000.00) |
| 2/11/2002 | W/H TAX DIV TXN | ($67.42) | ($67.42) |
| 2/15/2002 | W/H TAX DIV PG | ($897.75) | ($897.75) |
| 2/21/2002 | W/H TAX DIV FDLXX | ($7.02) | ($7.02) |
| 2/22/2002 | W/H TAX DIV C | ($1,502.30) | ($1,502.30) |
| 2/26/2002 | CHECK WIRE | ($1,700,000.00) | ($1,700,000.00) |
| 3/1/2002 | W/H TAX DIV INTC | ($253.49) | ($253.49) |
| 3/1/2002 | W/H TAX DIV WFC | ($819.00) | ($819.00) |
| 3/6/2002 | W/H TAX DIV FDLXX | ($2.08) | ($2.08) |
| 3/7/2002 | W/H TAX DIV PFE | ($1,506.38) | ($1,506.38) |
| 3/11/2002 | W/H TAX DIV BUD | ($324.00) | ($324.00) |

| 3/11/2002 | W/H TAX DIV IBM | ($441.00) | ($441.00) |
| 3/11/2002 | W/H TAX DIV XOM | ($2,906.56) | ($2,906.56) |
| 3/12/2002 | W/H TAX DIV JNJ | ($630.29) | ($630.29) |
| 3/14/2002 | W/H TAX DIV DD | ($661.50) | ($661.50) |
| 3/15/2002 | W/H TAX DIV AIG | ($85.43) | ($85.43) |
| 3/22/2002 | W/H TAX DIV BAC | ($745.74) | ($745.74) |
| 3/28/2002 | W/H TAX DIV HD | ($199.05) | ($199.05) |
| 4/1/2002 | W/H TAX DIV ONE | ($245.70) | ($245.70) |
| 4/1/2002 | W/H TAX DIV PEP | ($432.39) | ($432.39) |
| 4/1/2002 | W/H TAX DIV KO | ($864.78) | ($864.78) |
| 4/1/2002 | W/H TAX DIV MRK | ($1,385.27) | ($1,385.27) |
| 4/10/2002 | W/H TAX DIV MO | ($2,161.95) | ($2,161.95) |
| 4/18/2002 | W/H TAX DIV WMT | ($578.14) | ($578.14) |
| 4/23/2002 | W/H TAX DIV FDLXX | ($2.26) | ($2.26) |
| 4/25/2002 | W/H TAX DIV GE | ($1,419.71) | ($1,419.71) |
| 4/26/2002 | W/H TAX DIV MDT | ($120.03) | ($120.03) |
| 4/26/2002 | W/H TAX DIV MWD | ($435.39) | ($435.39) |
| 4/30/2002 | W/H TAX DIV JPM | ($1,165.96) | ($1,165.96) |
| 5/1/2002 | W/H TAX DIV TYC | ($43.61) | ($43.61) |
| 5/1/2002 | W/H TAX DIV T | ($229.24) | ($229.24) |
| 5/1/2002 | W/H TAX DIV PHA | ($301.93) | ($301.93) |
| 5/1/2002 | W/H TAX DIV BMY | ($941.39) | ($941.39) |
| 5/1/2002 | W/H TAX DIV SBC | ($1,576.10) | ($1,576.10) |
| 5/1/2002 | W/H TAX DIV VZ | ($1,819.70) | ($1,819.70) |
| 5/2/2002 | CHECK WIRE | ($1,700,000.00) | ($1,700,000.00) |
| 5/10/2002 | W/H TAX DIV FDLXX | ($0.23) | ($0.23) |
| 5/15/2002 | W/H TAX DIV PG | ($450.41) | ($450.41) |
| 5/24/2002 | W/H TAX DIV C | ($880.04) | ($880.04) |
| 6/3/2002 | W/H TAX DIV INTC | ($124.82) | ($124.82) |
| 6/3/2002 | W/H TAX DIV WFC | ($861.84) | ($861.84) |
| 6/6/2002 | W/H TAX DIV PFE | ($1,499.67) | ($1,499.67) |
| 6/10/2002 | W/H TAX DIV BUD | ($223.18) | ($223.18) |
| 6/10/2002 | W/H TAX DIV IBM | ($477.95) | ($477.95) |
| 6/10/2002 | W/H TAX DIV XOM | ($2,867.16) | ($2,867.16) |
| 6/11/2002 | W/H TAX DIV JNJ | ($411.87) | ($411.87) |
| 6/12/2002 | W/H TAX DIV DD | ($504.00) | ($504.00) |
| 6/25/2002 | W/H TAX DIV FDLXX | ($0.37) | ($0.37) |
| 7/10/2002 | W/H TAX DIV MO | ($346.61) | ($346.61) |
| 7/15/2002 | W/H TAX DIV USB | ($111.68) | ($111.68) |
| 7/19/2002 | W/H TAX DIV FDLXX | ($1.70) | ($1.70) |
| 7/23/2002 | W/H TAX DIV FDLXX | ($1.03) | ($1.03) |
| 7/23/2002 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 7/25/2002 | W/H TAX DIV GE | ($533.36) | ($533.36) |
| 7/26/2002 | W/H TAX DIV MDT | ($21.79) | ($21.79) |
| 7/26/2002 | W/H TAX DIV MWD | ($74.45) | ($74.45) |
| 7/31/2002 | W/H TAX DIV JPM | ($203.18) | ($203.18) |
| 8/1/2002 | W/H TAX DIV T | ($42.02) | ($42.02) |
| 8/1/2002 | W/H TAX DIV PHA | ($50.42) | ($50.42) |

| | | | |
|---|---|---|---|
| 8/1/2002 | W/H TAX DIV BMY | ($160.36) | ($160.36) |
| 8/1/2002 | W/H TAX DIV SBC | ($262.20) | ($262.20) |
| 8/1/2002 | W/H TAX DIV VZ | ($306.77) | ($306.77) |
| 8/9/2002 | W/H TAX DIV AXP | ($29.88) | ($29.88) |
| 8/19/2002 | W/H TAX DIV MON | ($0.03) | ($0.03) |
| 8/19/2002 | W/H TAX DIV TXN | ($84.15) | ($84.15) |
| 8/23/2002 | W/H TAX DIV C | ($2,193.75) | ($2,193.75) |
| 8/26/2002 | W/H TAX DIV FDLXX | ($6.10) | ($6.10) |
| 9/3/2002 | W/H TAX DIV INTC | ($308.46) | ($308.46) |
| 9/3/2002 | W/H TAX DIV WFC | ($1,108.80) | ($1,108.80) |
| 9/5/2002 | W/H TAX DIV G | ($386.10) | ($386.10) |
| 9/5/2002 | W/H TAX DIV PFE | ($1,888.65) | ($1,888.65) |
| 9/6/2002 | W/H TAX DIV BA | ($324.56) | ($324.56) |
| 9/9/2002 | W/H TAX DIV BUD | ($386.10) | ($386.10) |
| 9/10/2002 | W/H TAX DIV FDLXX | ($4.25) | ($4.25) |
| 9/10/2002 | W/H TAX DIV JNJ | ($461.07) | ($461.07) |
| 9/10/2002 | W/H TAX DIV IBM | ($583.38) | ($583.38) |
| 9/10/2002 | W/H TAX DIV XOM | ($3,568.40) | ($3,568.40) |
| 9/12/2002 | W/H TAX DIV DD | ($788.24) | ($788.24) |
| 10/1/2002 | CHECK WIRE | ($3,000,000.00) | ($3,000,000.00) |
| 10/17/2002 | W/H TAX DIV FDLXX | ($15.38) | ($15.38) |
| 11/15/2002 | W/H TAX DIV CL | ($153.90) | ($153.90) |
| 11/15/2002 | W/H TAX DIV PG | ($533.82) | ($533.82) |
| 11/18/2002 | W/H TAX DIV TXN | ($54.63) | ($54.63) |
| 11/19/2002 | CHECK WIRE | ($800,000.00) | ($800,000.00) |
| 11/22/2002 | W/H TAX DIV C | ($1,361.56) | ($1,361.56) |
| 11/25/2002 | W/H TAX DIV GS | ($85.50) | ($85.50) |
| 11/27/2002 | W/H TAX DIV MER | ($213.12) | ($213.12) |
| 12/2/2002 | W/H TAX DIV HCA | ($17.10) | ($17.10) |
| 12/2/2002 | W/H TAX DIV INTC | ($203.45) | ($203.45) |
| 12/2/2002 | W/H TAX DIV WFC | ($730.46) | ($730.46) |
| 12/5/2002 | W/H TAX DIV G | ($261.84) | ($261.84) |
| 12/5/2002 | W/H TAX DIV PFE | ($868.14) | ($868.14) |
| 12/6/2002 | W/H TAX DIV BA | ($154.84) | ($154.84) |
| 12/9/2002 | W/H TAX DIV BUD | ($258.63) | ($258.63) |
| 12/10/2002 | W/H TAX DIV UTX | ($124.00) | ($124.00) |
| 12/10/2002 | W/H TAX DIV JNJ | ($249.75) | ($249.75) |
| 12/10/2002 | W/H TAX DIV IBM | ($385.61) | ($385.61) |
| 12/10/2002 | W/H TAX DIV XOM | ($2,358.49) | ($2,358.49) |
| 12/16/2002 | W/H TAX DIV DD | ($378.74) | ($378.74) |
| 12/31/2002 | W/H TAX DIV FDLXX | ($55.43) | ($55.43) |
| 1/10/2003 | W/H TAX DIV FDLXX | ($0.70) | ($0.70) |
| 1/24/2003 | CHECK WIRE | ($2,500,000.00) | ($2,500,000.00) |
| 1/31/2003 | W/H TAX DIV MWD | ($412.34) | ($412.34) |
| 2/3/2003 | W/H TAX DIV PHA | ($516.54) | ($516.54) |
| 2/3/2003 | W/H TAX DIV SBC | ($1,492.67) | ($1,492.67) |
| 2/3/2003 | W/H TAX DIV VZ | ($1,754.45) | ($1,754.45) |
| 2/10/2003 | W/H TAX DIV TXN | ($97.89) | ($97.89) |

| 2/14/2003 | W/H TAX DIV CL | ($265.68) | ($265.68) |
|---|---|---|---|
| 2/14/2003 | W/H TAX DIV PG | ($1,568.74) | ($1,568.74) |
| 2/14/2003 | W/H TAX DIV PFE | ($2,744.01) | ($2,744.01) |
| 2/27/2003 | W/H TAX DIV GS | ($163.98) | ($163.98) |
| 2/28/2003 | W/H TAX DIV MER | ($365.04) | ($365.04) |
| 2/28/2003 | W/H TAX DIV C | ($2,768.40) | ($2,768.40) |
| 3/3/2003 | W/H TAX DIV INTC | ($356.43) | ($356.43) |
| 3/3/2003 | W/H TAX DIV WFC | ($1,364.04) | ($1,364.04) |
| 3/5/2003 | W/H 1/31/03G | ($459.03) | ($459.03) |
| 3/7/2003 | W/H TAX DIV BA | ($376.38) | ($376.38) |
| 3/7/2003 | W/H TAX DIV MSFT | ($1,795.25) | ($1,795.25) |
| 3/10/2003 | W/H TAX DIV UTX | ($301.35) | ($301.35) |
| 3/10/2003 | W/H TAX DIV BUD | ($431.73) | ($431.73) |
| 3/10/2003 | W/H TAX DIV IBM | ($674.19) | ($674.19) |
| 3/10/2003 | W/H TAX DIV XOM | ($4,141.86) | ($4,141.86) |
| 3/11/2003 | W/H TAX DIV JNJ | ($1,624.16) | ($1,624.16) |
| 3/12/2003 | W/H TAX DIV MMM | ($506.68) | ($506.68) |
| 3/14/2003 | W/H TAX DIV DD | ($947.00) | ($947.00) |
| 3/17/2003 | W/H TAX DIV FDLXX | ($41.60) | ($41.60) |
| 3/25/2003 | CHECK WIRE | ($2,300,000.00) | ($2,300,000.00) |
| 4/7/2003 | W/H TAX DIV WMT | ($1,246.97) | ($1,246.97) |
| 4/9/2003 | W/H TAX DIV HPQ | ($786.29) | ($786.29) |
| 4/15/2003 | W/H TAX DIV FDLXX | ($18.17) | ($18.17) |
| 5/9/2003 | W/H TAX DIV FDLXX | ($8.09) | ($8.09) |
| 5/19/2003 | W/H TAX DIV FDLXX | ($12.29) | ($12.29) |
| 5/28/2003 | W/H TAX DIV MER | ($289.01) | ($289.01) |
| 5/30/2003 | W/H TAX DIV FDLXX | ($0.11) | ($0.11) |
| 6/2/2003 | W/H TAX DIV INTC | ($156.38) | ($156.38) |
| 6/2/2003 | W/H TAX DIV WFC | ($1,083.78) | ($1,083.78) |
| 6/5/2003 | W/H TAX DIV PFE | ($2,594.84) | ($2,594.84) |
| 6/9/2003 | W/H TAX DIV BUD | ($352.23) | ($352.23) |
| 6/10/2003 | W/H TAX DIV UTX | ($270.95) | ($270.95) |
| 6/10/2003 | W/H TAX DIV IBM | ($578.02) | ($578.02) |
| 6/10/2003 | W/H TAX DIV JNJ | ($1,541.38) | ($1,541.38) |
| 6/10/2003 | W/H TAX DIV XOM | ($3,635.63) | ($3,635.63) |
| 6/12/2003 | W/H TAX DIV MMM | ($529.85) | ($529.85) |
| 6/12/2003 | W/H TAX DIV DD | ($772.70) | ($772.70) |
| 6/20/2003 | W/H TAX DIV AIG | ($325.75) | ($325.75) |
| 6/24/2003 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 6/25/2003 | W/H TAX DIV FDLXX | ($4.09) | ($4.09) |
| 6/26/2003 | W/H TAX DIV HD | ($372.11) | ($372.11) |
| 6/27/2003 | W/H TAX DIV BAC | ($2,542.46) | ($2,542.46) |
| 6/30/2003 | W/H TAX DIV PEP | ($735.26) | ($735.26) |
| 7/1/2003 | W/H TAX DIV ALL | ($369.29) | ($369.29) |
| 7/1/2003 | W/H TAX DIV ONE | ($658.85) | ($658.85) |
| 7/1/2003 | W/H TAX DIV KO | ($1,462.03) | ($1,462.03) |
| 7/1/2003 | W/H TAX DIV MRK | ($2,129.98) | ($2,129.98) |
| 7/3/2003 | W/H TAX DIV SLB | ($225.79) | ($225.79) |

| 7/7/2003 | W/H TAX DIV WMT | ($493.02) | ($493.02) |
|---|---|---|---|
| 7/8/2003 | W/H TAX DIV MO | ($3,527.42) | ($3,527.42) |
| 7/9/2003 | W/H TAX DIV HPQ | ($651.67) | ($651.67) |
| 7/10/2003 | W/H TAX DIV FDLXX | ($2.20) | ($2.20) |
| 7/17/2003 | CHECK WIRE | ($2,200,000.00) | ($2,200,000.00) |
| 7/21/2003 | W/H TAX DIV FDLXX | ($0.98) | ($0.98) |
| 7/31/2003 | W/H TAX DIV MWD | ($610.24) | ($610.24) |
| 8/1/2003 | W/H TAX DIV VZ | ($2,553.71) | ($2,553.71) |
| 8/1/2003 | W/H TAX DIV SBC | ($3,044.55) | ($3,044.55) |
| 8/15/2003 | W/H TAX DIV CL | ($318.38) | ($318.38) |
| 8/15/2003 | W/H TAX DIV PG | ($1,408.41) | ($1,408.41) |
| 8/18/2003 | W/H TAX DIV TXN | ($87.89) | ($87.89) |
| 8/22/2003 | W/H TAX DIV C | ($4,359.08) | ($4,359.08) |
| 8/26/2003 | CHECK WIRE | ($1,200,000.00) | ($1,200,000.00) |
| 8/28/2003 | W/H TAX DIV GS | ($276.38) | ($276.38) |
| 9/2/2003 | W/H TAX DIV INTC | ($315.20) | ($315.20) |
| 9/2/2003 | W/H TAX DIV WFC | ($1,790.91) | ($1,790.91) |
| 9/4/2003 | W/H TAX DIV PFE | ($1,757.34) | ($1,757.34) |
| 9/5/2003 | W/H TAX DIV FDLXX | ($16.19) | ($16.19) |
| 9/5/2003 | W/H TAX DIV BA | ($209.76) | ($209.76) |
| 9/5/2003 | W/H TAX DIV G | ($395.22) | ($395.22) |
| 9/10/2003 | W/H TAX DIV FDLXX | ($0.77) | ($0.77) |
| 9/10/2003 | W/H TAX DIV IBM | ($672.14) | ($672.14) |
| 9/10/2003 | W/H TAX DIV XOM | ($4,021.65) | ($4,021.65) |
| 9/19/2003 | W/H TAX DIV AIG | ($125.54) | ($125.54) |
| 9/23/2003 | W/H TAX DIV FDLXX | ($5.68) | ($5.68) |
| 9/26/2003 | W/H TAX DIV BAC | ($905.76) | ($905.76) |
| 9/29/2003 | CHECK WIRE | ($1,400,000.00) | ($1,400,000.00) |
| 9/30/2003 | W/H TAX DIV FDLXX | ($3.32) | ($3.32) |
| 9/30/2003 | W/H TAX DIV PEP | ($491.57) | ($491.57) |
| 10/1/2003 | W/H TAX DIV VIA.B | ($156.28) | ($156.28) |
| 10/1/2003 | W/H TAX DIV ONE | ($525.53) | ($525.53) |
| 10/1/2003 | W/H TAX DIV MRK | ($616.05) | ($616.05) |
| 10/1/2003 | W/H TAX DIV KO | ($975.15) | ($975.15) |
| 10/8/2003 | W/H TAX DIV HPQ | ($439.82) | ($439.82) |
| 10/9/2003 | W/H TAX DIV MO | ($2,528.99) | ($2,528.99) |
| 10/14/2003 | W/H TAX DIV FDLXX | ($2.76) | ($2.76) |
| 10/30/2003 | CHECK WIRE | ($200,000.00) | ($200,000.00) |
| 10/31/2003 | W/H TAX DIV FDLXX | ($3.63) | ($3.63) |
| 10/31/2003 | W/H TAX DIV MWD | ($388.33) | ($388.33) |
| 11/3/2003 | W/H TAX DIV SBC | ($520.59) | ($520.59) |
| 11/3/2003 | W/H TAX DIV SBC | ($1,470.67) | ($1,470.67) |
| 11/3/2003 | W/H TAX DIV VZ | ($1,679.26) | ($1,679.26) |
| 11/7/2003 | W/H TAX DIV MSFT | ($3,897.98) | ($3,897.98) |
| 11/14/2003 | W/H TAX DIV PG | ($1,313.13) | ($1,313.13) |
| 11/17/2003 | W/H TAX DIV TXN | ($84.26) | ($84.26) |
| 11/24/2003 | W/H TAX DIV GS | ($251.63) | ($251.63) |
| 11/25/2003 | W/H TAX DIV FDLXX | ($6.75) | ($6.75) |

| | | | |
|---|---|---|---|
| 11/26/2003 | W/H TAX DIV MER | ($344.59) | ($344.59) |
| 11/26/2003 | W/H TAX DIV C | ($4,060.88) | ($4,060.88) |
| 12/1/2003 | W/H TAX DIV INTC | ($299.87) | ($299.87) |
| 12/1/2003 | W/H TAX DIV MCD | ($1,127.28) | ($1,127.28) |
| 12/1/2003 | W/H TAX DIV WFC | ($1,721.12) | ($1,721.12) |
| 12/4/2003 | W/H TAX DIV PFE | ($2,616.03) | ($2,616.03) |
| 12/5/2003 | W/H TAX DIV G | ($359.82) | ($359.82) |
| 12/8/2003 | CHECK WIRE | ($4,200,000.00) | ($4,200,000.00) |
| 12/9/2003 | W/H TAX DIV BUD | ($398.57) | ($398.57) |
| 12/9/2003 | W/H TAX DIV JNJ | ($1,594.30) | ($1,594.30) |
| 12/10/2003 | W/H TAX DIV UTX | ($352.28) | ($352.28) |
| 12/10/2003 | W/H TAX DIV IBM | ($611.95) | ($611.95) |
| 12/10/2003 | W/H TAX DIV XOM | ($3,741.00) | ($3,741.00) |
| 12/12/2003 | W/H TAX DIV MMM | ($317.79) | ($317.79) |
| 12/15/2003 | W/H TAX DIV DD | ($775.01) | ($775.01) |
| 12/16/2003 | W/H TAX DIV FDLXX | ($2.12) | ($2.12) |
| 12/31/2003 | W/H TAX DIV FDLXX | ($1.38) | ($1.38) |
| 1/2/2004 | W/H TAX DIV ONE | ($162.90) | ($162.90) |
| 1/2/2004 | W/H TAX DIV PEP | ($165.07) | ($165.07) |
| 1/5/2004 | W/H TAX DIV WMT | ($234.58) | ($234.58) |
| 1/6/2004 | W/H TAX DIV DIS | ($262.27) | ($262.27) |
| 1/7/2004 | W/H TAX DIV HPQ | ($147.70) | ($147.70) |
| 1/8/2004 | W/H TAX DIV FDLXX | ($0.86) | ($0.86) |
| 1/9/2004 | W/H TAX DIV MO | ($849.25) | ($849.25) |
| 1/15/2004 | W/H TAX DIV FDLXX | ($0.90) | ($0.90) |
| 1/30/2004 | W/H TAX DIV MWD | ($243.90) | ($243.90) |
| 2/2/2004 | W/H TAX DIV SBC | ($940.03) | ($940.03) |
| 2/2/2004 | W/H TAX DIV VZ | ($970.32) | ($970.32) |
| 2/17/2004 | W/H TAX DIV PG | ($1,476.25) | ($1,476.25) |
| 2/26/2004 | W/H TAX DIV GS | ($270.38) | ($270.38) |
| 2/27/2004 | W/H TAX DIV MER | ($380.69) | ($380.69) |
| 2/27/2004 | W/H TAX DIV C | ($5,018.16) | ($5,018.16) |
| 3/1/2004 | W/H TAX DIV INTC | ($628.91) | ($628.91) |
| 3/1/2004 | W/H TAX DIV WFC | ($1,849.37) | ($1,849.37) |
| 3/2/2004 | CHECK WIRE | ($1,500,000.00) | ($1,500,000.00) |
| 3/5/2004 | W/H TAX DIV BA | ($330.94) | ($330.94) |
| 3/5/2004 | W/H TAX DIV G | ($386.64) | ($386.64) |
| 3/5/2004 | W/H TAX DIV PFE | ($3,136.96) | ($3,136.96) |
| 3/9/2004 | W/H TAX DIV BUD | ($428.27) | ($428.27) |
| 3/9/2004 | W/H TAX DIV JNJ | ($1,729.37) | ($1,729.37) |
| 3/10/2004 | W/H TAX DIV FDLXX | ($19.43) | ($19.43) |
| 3/10/2004 | W/H TAX DIV UTX | ($238.56) | ($238.56) |
| 3/10/2004 | W/H TAX DIV IBM | ($657.55) | ($657.55) |
| 3/10/2004 | W/H TAX DIV XOM | ($4,018.35) | ($4,018.35) |
| 3/12/2004 | W/H TAX DIV MMM | ($441.61) | ($441.61) |
| 3/15/2004 | W/H TAX DIV DD | ($832.76) | ($832.76) |
| 4/6/2004 | W/H TAX DIV FDLXX | ($1.62) | ($1.62) |
| 4/8/2004 | W/H TAX DIV FDLXX | ($0.05) | ($0.05) |

| | | | |
|---|---|---:|---:|
| 4/30/2004 | W/H TAX DIV JPM | ($415.24) | ($415.24) |
| 4/30/2004 | W/H TAX DIV MWD | ($540.00) | ($540.00) |
| 5/3/2004 | W/H TAX DIV SBC | ($2,045.53) | ($2,045.53) |
| 5/3/2004 | W/H TAX DIV VZ | ($2,079.00) | ($2,079.00) |
| 5/13/2004 | W/H TAX DIV FDLXX | ($7.28) | ($7.28) |
| 5/13/2004 | CHECK WIRE | ($2,000,000.00) | ($2,000,000.00) |
| 5/14/2004 | W/H TAX DIV PG | ($1,589.70) | ($1,589.70) |
| 5/17/2004 | W/H TAX DIV TXN | ($92.69) | ($92.69) |
| 5/26/2004 | W/H TAX DIV MER | ($399.70) | ($399.70) |
| 5/27/2004 | W/H TAX DIV GS | ($283.88) | ($283.88) |
| 5/28/2004 | W/H TAX DIV C | ($5,177.88) | ($5,177.88) |
| 6/1/2004 | W/H TAX DIV INTC | ($646.85) | ($646.85) |
| 6/1/2004 | W/H TAX DIV WFC | ($1,941.71) | ($1,941.71) |
| 6/4/2004 | W/H TAX DIV G | ($405.94) | ($405.94) |
| 6/4/2004 | W/H TAX DIV PFE | ($3,233.96) | ($3,233.96) |
| 6/7/2004 | W/H TAX DIV FDLXX | ($5.16) | ($5.16) |
| 6/7/2004 | W/H TAX DIV WMT | ($905.89) | ($905.89) |
| 6/8/2004 | W/H TAX DIV JNJ | ($2,014.72) | ($2,014.72) |
| 6/9/2004 | W/H TAX DIV BUD | ($449.66) | ($449.66) |
| 6/10/2004 | W/H TAX DIV UTX | ($308.18) | ($308.18) |
| 6/10/2004 | W/H TAX DIV IBM | ($776.68) | ($776.68) |
| 6/10/2004 | W/H TAX DIV XOM | ($4,414.82) | ($4,414.82) |
| 6/11/2004 | W/H TAX DIV BA | ($264.12) | ($264.12) |
| 6/14/2004 | W/H TAX DIV MMM | ($475.42) | ($475.42) |
| 6/14/2004 | W/H TAX DIV DD | ($874.34) | ($874.34) |
| 6/18/2004 | W/H TAX DIV FDLXX | ($2.17) | ($2.17) |
| 6/24/2004 | W/H TAX DIV HD | ($473.66) | ($473.66) |
| 6/30/2004 | W/H TAX DIV PEP | ($974.07) | ($974.07) |
| 7/1/2004 | W/H TAX DIV KO | ($1,504.58) | ($1,504.58) |
| 7/7/2004 | W/H TAX DIV HPQ | ($606.29) | ($606.29) |
| 7/7/2004 | CHECK WIRE | ($2,400,000.00) | ($2,400,000.00) |
| 7/9/2004 | W/H TAX DIV MO | ($3,433.12) | ($3,433.12) |
| 7/12/2004 | W/H TAX DIV FDLXX | ($14.30) | ($14.30) |
| 7/26/2004 | W/H TAX DIV GE | ($556.56) | ($556.56) |
| 8/3/2004 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 8/11/2004 | W/H TAX DIV FDLXX | ($1.85) | ($1.85) |
| 8/18/2004 | W/H TAX DIV FDLXX | ($0.48) | ($0.48) |
| 8/23/2004 | W/H TAX DIV FDLXX | ($1.19) | ($1.19) |
| 9/7/2004 | W/H TAX DIV WMT | ($992.16) | ($992.16) |
| 9/10/2004 | W/H TAX DIV UTX | ($333.90) | ($333.90) |
| 9/13/2004 | W/H TAX DIV MMM | ($515.16) | ($515.16) |
| 9/14/2004 | W/H TAX DIV MSFT | ($2,087.04) | ($2,087.04) |
| 9/16/2004 | W/H TAX DIV HD | ($464.10) | ($464.10) |
| 9/17/2004 | W/H TAX DIV AIG | ($475.02) | ($475.02) |
| 9/24/2004 | W/H TAX DIV BAC | ($4,520.88) | ($4,520.88) |
| 9/30/2004 | W/H TAX DIV PEP | ($954.41) | ($954.41) |
| 10/1/2004 | W/H TAX DIV VIA.B | ($256.18) | ($256.18) |
| 10/1/2004 | W/H TAX DIV KO | ($1,474.20) | ($1,474.20) |

| | | | |
|---|---|---|---|
| 10/1/2004 | W/H TAX DIV MRK | ($2,074.80) | ($2,074.80) |
| 10/6/2004 | W/H TAX DIV HPQ | ($594.05) | ($594.05) |
| 10/12/2004 | W/H TAX DIV MO | ($3,666.94) | ($3,666.94) |
| 10/25/2004 | CHECK WIRE | ($4,700,000.00) | ($4,700,000.00) |
| 10/27/2004 | W/H TAX DIV FDLXX | ($68.14) | ($68.14) |
| 11/3/2004 | W/H TAX DIV FDLXX | ($1.91) | ($1.91) |
| 11/9/2004 | W/H TAX DIV FDLXX | ($0.21) | ($0.21) |
| 11/24/2004 | W/H TAX DIV MER | ($178.46) | ($178.46) |
| 12/1/2004 | W/H TAX DIV INTC | ($293.76) | ($293.76) |
| 12/1/2004 | W/H TAX DIV WFC | ($924.77) | ($924.77) |
| 12/1/2004 | CHECK WIRE | ($2,000,000.00) | ($2,000,000.00) |
| 12/3/2004 | W/H TAX DIV BA | ($297.00) | ($297.00) |
| 12/3/2004 | W/H TAX DIV PFE | ($2,369.05) | ($2,369.05) |
| 12/7/2004 | W/H TAX DIV JNJ | ($597.56) | ($597.56) |
| 12/10/2004 | W/H TAX DIV IBM | ($564.30) | ($564.30) |
| 12/10/2004 | W/H TAX DIV XOM | ($3,252.15) | ($3,252.15) |
| 12/13/2004 | W/H TAX DIV FDLXX | ($59.07) | ($59.07) |
| 12/14/2004 | W/H TAX DIV DD | ($635.25) | ($635.25) |
| 12/14/2004 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 12/16/2004 | W/H TAX DIV FDLXX | ($0.35) | ($0.35) |
| 12/31/2004 | W/H TAX DIV FDLXX | ($7.11) | ($7.11) |
| 1/3/2005 | W/H TAX DIV WMT | ($301.39) | ($301.39) |
| 1/19/2005 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 1/20/2005 | W/H TAX DIV FDLXX | ($12.54) | ($12.54) |
| 2/14/2005 | W/H TAX DIV TXN | ($90.77) | ($90.77) |
| 2/24/2005 | W/H TAX DIV GS | ($37.50) | ($37.50) |
| 2/25/2005 | W/H TAX DIV C | ($4,792.79) | ($4,792.79) |
| 2/28/2005 | W/H TAX DIV MER | ($305.76) | ($305.76) |
| 3/1/2005 | W/H TAX DIV INTC | ($1,066.27) | ($1,066.27) |
| 3/1/2005 | W/H TAX DIV WFC | ($1,742.83) | ($1,742.83) |
| 3/4/2005 | W/H TAX DIV G | ($341.59) | ($341.59) |
| 3/4/2005 | W/H TAX DIV BA | ($429.98) | ($429.98) |
| 3/7/2005 | W/H TAX DIV FDLXX | ($29.34) | ($29.34) |
| 3/8/2005 | W/H TAX DIV JNJ | ($1,783.45) | ($1,783.45) |
| 3/8/2005 | W/H TAX DIV PFE | ($3,013.65) | ($3,013.65) |
| 3/9/2005 | W/H TAX DIV BUD | ($421.38) | ($421.38) |
| 3/10/2005 | W/H TAX DIV UTX | ($504.50) | ($504.50) |
| 3/10/2005 | W/H TAX DIV IBM | ($619.16) | ($619.16) |
| 3/10/2005 | W/H TAX DIV XOM | ($3,663.39) | ($3,663.39) |
| 3/10/2005 | CHECK WIRE | ($1,900,000.00) | ($1,900,000.00) |
| 3/10/2005 | W/H TAX DIV MSFT | ($1,826.86) | ($1,826.86) |
| 3/14/2005 | W/H TAX DIV MMM | ($722.36) | ($722.36) |
| 3/14/2005 | W/H TAX DIV DD | ($735.74) | ($735.74) |
| 3/18/2005 | W/H TAX DIV AIG | ($692.74) | ($692.74) |
| 3/24/2005 | W/H TAX DIV HD | ($458.64) | ($458.64) |
| 3/28/2005 | W/H TAX DIV BAC | ($3,826.44) | ($3,826.44) |
| 3/31/2005 | W/H TAX DIV PEP | ($835.11) | ($835.11) |
| 4/1/2005 | W/H TAX DIV VIA.B | ($254.16) | ($254.16) |

| | | | |
|---|---|---|---|
| 4/1/2005 | W/H TAX DIV KO | ($1,126.94) | ($1,126.94) |
| 4/1/2005 | W/H TAX DIV MRK | ($1,742.83) | ($1,742.83) |
| 4/7/2005 | W/H TAX DIV HPQ | ($251.88) | ($251.88) |
| 4/11/2005 | W/H TAX DIV MO | ($2,502.73) | ($2,502.73) |
| 4/12/2005 | CHECK WIRE | ($830,000.00) | ($830,000.00) |
| 4/13/2005 | W/H TAX DIV FDLXX | ($37.19) | ($37.19) |
| 4/25/2005 | W/H TAX DIV GE | ($4,887.04) | ($4,887.04) |
| 5/3/2005 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 5/4/2005 | W/H TAX DIV FDLXX | ($9.39) | ($9.39) |
| 5/23/2005 | W/H TAX DIV FDLXX | ($6.78) | ($6.78) |
| 6/6/2005 | W/H TAX DIV WMT | ($289.71) | ($289.71) |
| 6/10/2005 | W/H TAX DIV UTX | ($137.81) | ($137.81) |
| 6/13/2005 | W/H TAX DIV MMM | ($197.32) | ($197.32) |
| 6/17/2005 | W/H TAX DIV AIG | ($480.68) | ($480.68) |
| 6/20/2005 | W/H TAX DIV FDLXX | ($48.01) | ($48.01) |
| 6/23/2005 | W/H TAX DIV HD | ($321.99) | ($321.99) |
| 6/24/2005 | W/H TAX DIV BAC | ($2,685.15) | ($2,685.15) |
| 6/30/2005 | W/H TAX DIV PEP | ($655.04) | ($655.04) |
| 7/1/2005 | W/H TAX DIV VIA.B | ($176.36) | ($176.36) |
| 7/1/2005 | W/H TAX DIV ALL | ($325.73) | ($325.73) |
| 7/1/2005 | W/H TAX DIV KO | ($928.20) | ($928.20) |
| 7/1/2005 | W/H TAX DIV MRK | ($1,209.31) | ($1,209.31) |
| 7/6/2005 | W/H TAX DIV HPQ | ($346.63) | ($346.63) |
| 7/6/2005 | CHECK WIRE | ($1,350,000.00) | ($1,350,000.00) |
| 7/8/2005 | W/H TAX DIV SLB | ($194.92) | ($194.92) |
| 7/11/2005 | W/H TAX DIV MO | ($2,226.35) | ($2,226.35) |
| 7/13/2005 | W/H TAX DIV FDLXX | ($53.86) | ($53.86) |
| 7/25/2005 | W/H TAX DIV GE | ($3,432.86) | ($3,432.86) |
| 8/2/2005 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 9/8/2005 | W/H TAX DIV FDLXX | ($74.32) | ($74.32) |
| 9/9/2005 | W/H TAX DIV FDLXX | ($0.57) | ($0.57) |
| 9/12/2005 | W/H TAX DIV FDLXX | ($1.91) | ($1.91) |
| 9/15/2005 | CHECK WIRE | ($2,500,000.00) | ($2,500,000.00) |
| 9/19/2005 | W/H TAX DIV FDLXX | ($8.19) | ($8.19) |
| 9/30/2005 | W/H TAX DIV S | ($71.28) | ($71.28) |
| 9/30/2005 | W/H TAX DIV PEP | ($426.82) | ($426.82) |
| 10/3/2005 | W/H TAX DIV KO | ($1,201.03) | ($1,201.03) |
| 10/5/2005 | W/H TAX DIV HPQ | ($435.34) | ($435.34) |
| 10/11/2005 | W/H TAX DIV MO | ($3,096.72) | ($3,096.72) |
| 10/12/2005 | W/H TAX DIV FDLXX | ($58.79) | ($58.79) |
| 10/13/2005 | W/H TAX DIV FDLXX | ($0.50) | ($0.50) |
| 10/14/2005 | W/H TAX DIV FDLXX | ($1.19) | ($1.19) |
| 10/19/2005 | W/H TAX DIV FDLXX | ($0.02) | ($0.02) |
| 10/25/2005 | W/H TAX DIV GE | ($3,220.60) | ($3,220.60) |
| 10/31/2005 | W/H TAX DIV MWD | ($349.92) | ($349.92) |
| 11/15/2005 | W/H TAX DIV ABT | ($534.60) | ($534.60) |
| 11/15/2005 | W/H TAX DIV PG | ($1,772.32) | ($1,772.32) |
| 11/17/2005 | W/H TAX DIV FDLXX | ($65.95) | ($65.95) |

| | | | |
|---|---|---|---|
| 11/17/2005 | CHECK WIRE | ($1,200,000.00) | ($1,200,000.00) |
| 11/21/2005 | W/H TAX DIV TXN | ($91.02) | ($91.02) |
| 11/21/2005 | W/H TAX DIV GS | ($202.88) | ($202.88) |
| 11/23/2005 | W/H TAX DIV MER | ($324.60) | ($324.60) |
| 11/23/2005 | W/H TAX DIV C | ($4,141.90) | ($4,141.90) |
| 11/30/2005 | W/H TAX DIV FDLXX | ($3.35) | ($3.35) |
| 12/1/2005 | W/H TAX DIV INTC | ($887.57) | ($887.57) |
| 12/1/2005 | W/H TAX DIV WFC | ($1,603.52) | ($1,603.52) |
| 12/2/2005 | W/H TAX DIV BA | ($365.18) | ($365.18) |
| 12/6/2005 | W/H TAX DIV PFE | ($2,579.99) | ($2,579.99) |
| 12/8/2005 | W/H TAX DIV MSFT | ($1,345.99) | ($1,345.99) |
| 12/9/2005 | W/H TAX DIV XOM | ($3,353.50) | ($3,353.50) |
| 12/12/2005 | W/H TAX DIV UTX | ($416.53) | ($416.53) |
| 12/12/2005 | W/H TAX DIV IBM | ($584.28) | ($584.28) |
| 12/12/2005 | W/H TAX DIV MMM | ($613.49) | ($613.49) |
| 12/12/2005 | W/H TAX DIV CVX | ($1,876.50) | ($1,876.50) |
| 12/13/2005 | W/H TAX DIV JNJ | ($1,815.17) | ($1,815.17) |
| 12/15/2005 | W/H TAX DIV HD | ($389.52) | ($389.52) |
| 12/15/2005 | W/H TAX DIV TWX | ($427.38) | ($427.38) |
| 12/15/2005 | W/H TAX DIV KO | ($1,050.17) | ($1,050.17) |
| 12/16/2005 | W/H TAX DIV FDLXX | ($0.55) | ($0.55) |
| 12/16/2005 | W/H TAX DIV AIG | ($706.01) | ($706.01) |
| 12/19/2005 | CHECK WIRE | ($2,400,000.00) | ($2,400,000.00) |
| 12/22/2005 | W/H TAX DIV FDLXX | ($12.36) | ($12.36) |
| 12/23/2005 | W/H TAX DIV BAC | ($3,651.75) | ($3,651.75) |
| 12/30/2005 | W/H TAX DIV FDLXX | ($8.30) | ($8.30) |
| 12/30/2005 | W/H TAX DIV S | ($133.90) | ($133.90) |
| 1/3/2006 | W/H TAX DIV WMT | ($449.91) | ($449.91) |
| 1/3/2006 | W/H TAX DIV PEP | ($801.76) | ($801.76) |
| 1/3/2006 | W/H TAX DIV MRK | ($1,541.85) | ($1,541.85) |
| 1/4/2006 | W/H TAX DIV HPQ | ($420.14) | ($420.14) |
| 1/13/2006 | W/H TAX DIV FDLXX | ($7.13) | ($7.13) |
| 1/31/2006 | W/H TAX DIV FDLXX | ($27.31) | ($27.31) |
| 1/31/2006 | W/H TAX DIV MS | ($625.00) | ($625.00) |
| 2/1/2006 | W/H TAX DIV VZ | ($557.69) | ($557.69) |
| 2/1/2006 | W/H TAX DIV T | ($641.00) | ($641.00) |
| 2/13/2006 | W/H TAX DIV TXN | ($102.09) | ($102.09) |
| 2/15/2006 | W/H TAX DIV ABT | ($901.81) | ($901.81) |
| 2/15/2006 | W/H TAX DIV PG | ($1,998.44) | ($1,998.44) |
| 2/23/2006 | W/H TAX DIV GS | ($241.13) | ($241.13) |
| 2/24/2006 | W/H TAX DIV C | ($5,236.73) | ($5,236.73) |
| 2/24/2006 | CHECK WIRE | ($2,500,000.00) | ($2,500,000.00) |
| 2/28/2006 | W/H TAX DIV FDLXX | ($29.88) | ($29.88) |
| 2/28/2006 | W/H TAX DIV MER | ($482.25) | ($482.25) |
| 3/1/2006 | W/H TAX DIV INTC | ($1,269.39) | ($1,269.39) |
| 3/1/2006 | W/H TAX DIV WFC | ($1,805.54) | ($1,805.54) |
| 3/3/2006 | W/H TAX DIV BA | ($520.83) | ($520.83) |
| 3/7/2006 | W/H TAX DIV UPS | ($879.62) | ($879.62) |

| | | | |
|---|---|---|---|
| 3/7/2006 | W/H TAX DIV PFE | ($3,740.98) | ($3,740.98) |
| 3/9/2006 | W/H TAX DIV MSFT | ($1,749.33) | ($1,749.33) |
| 3/10/2006 | W/H TAX DIV FDLXX | ($7.81) | ($7.81) |
| 3/10/2006 | W/H TAX DIV TGT | ($192.90) | ($192.90) |
| 3/10/2006 | W/H TAX DIV UTX | ($466.82) | ($466.82) |
| 3/10/2006 | W/H TAX DIV IBM | ($663.30) | ($663.30) |
| 3/10/2006 | W/H TAX DIV CVX | ($2,138.94) | ($2,138.94) |
| 3/10/2006 | W/H TAX DIV XOM | ($4,187.23) | ($4,187.23) |
| 3/13/2006 | W/H TAX DIV MMM | ($709.87) | ($709.87) |
| 3/14/2006 | W/H TAX DIV JNJ | ($1,890.70) | ($1,890.70) |
| 3/15/2006 | W/H TAX DIV TWX | ($444.39) | ($444.39) |
| 3/16/2006 | W/H TAX DIV FDLXX | ($4.36) | ($4.36) |
| 3/17/2006 | W/H TAX DIV AIG | ($734.22) | ($734.22) |
| 3/23/2006 | W/H TAX DIV HD | ($599.00) | ($599.00) |
| 3/24/2006 | W/H TAX DIV BAC | ($4,427.10) | ($4,427.10) |
| 3/30/2006 | W/H TAX DIV FDLXX | ($17.48) | ($17.48) |
| 3/31/2006 | W/H TAX DIV FDLXX | ($0.38) | ($0.38) |
| 3/31/2006 | W/H TAX DIV S | ($149.96) | ($149.96) |
| 3/31/2006 | W/H TAX DIV PEP | ($861.20) | ($861.20) |
| 4/3/2006 | W/H TAX DIV WMT | ($855.20) | ($855.20) |
| 4/3/2006 | W/H TAX DIV KO | ($1,290.00) | ($1,290.00) |
| 4/3/2006 | W/H TAX DIV MRK | ($1,676.37) | ($1,676.37) |
| 4/5/2006 | W/H TAX DIV FDLXX | ($0.10) | ($0.10) |
| 4/5/2006 | W/H TAX DIV HPQ | ($462.07) | ($462.07) |
| 4/7/2006 | W/H TAX DIV FDLXX | ($0.77) | ($0.77) |
| 4/7/2006 | W/H TAX DIV SLB | ($268.80) | ($268.80) |
| 4/10/2006 | W/H TAX DIV MO | ($3,382.80) | ($3,382.80) |
| 4/21/2006 | W/H TAX DIV FDLXX | ($5.75) | ($5.75) |
| 4/25/2006 | W/H TAX DIV GE | ($5,586.08) | ($5,586.08) |
| 4/27/2006 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 4/28/2006 | CXL W/H TAX DIV SLB | $268.80 | $268.80 |
| 4/28/2006 | W/H TAX DIV FDLXX | ($6.61) | ($6.61) |
| 4/28/2006 | W/H TAX DIV MDT | ($231.06) | ($231.06) |
| 4/28/2006 | W/H TAX DIV MS | ($586.12) | ($586.12) |
| 5/1/2006 | W/H TAX DIV JPM | ($1,750.32) | ($1,750.32) |
| 5/1/2006 | W/H TAX DIV VZ | ($2,392.82) | ($2,392.82) |
| 5/1/2006 | W/H TAX DIV T | ($2,586.42) | ($2,586.42) |
| 5/5/2006 | W/H TAX DIV FDLXX | ($7.68) | ($7.68) |
| 5/10/2006 | W/H TAX DIV FDLXX | ($7.55) | ($7.55) |
| 5/10/2006 | W/H TAX DIV AXP | ($303.91) | ($303.91) |
| 5/15/2006 | W/H TAX DIV ABT | ($907.22) | ($907.22) |
| 5/15/2006 | W/H TAX DIV PG | ($2,074.92) | ($2,074.92) |
| 5/22/2006 | W/H TAX DIV TXN | ($97.69) | ($97.69) |
| 5/22/2006 | W/H TAX DIV CAT | ($346.43) | ($346.43) |
| 5/24/2006 | W/H TAX DIV MER | ($459.00) | ($459.00) |
| 5/25/2006 | W/H TAX DIV GS | ($316.58) | ($316.58) |
| 5/26/2006 | W/H TAX DIV C | ($4,963.90) | ($4,963.90) |
| 5/26/2006 | CHECK WIRE | ($2,200,000.00) | ($2,200,000.00) |

| | | | |
|---|---|---|---|
| 5/31/2006 | W/H TAX DIV FDLXX | ($41.06) | ($41.06) |
| 5/31/2006 | W/H TAX DIV UPS | ($837.22) | ($837.22) |
| 6/1/2006 | W/H TAX DIV INTC | ($1,193.40) | ($1,193.40) |
| 6/1/2006 | W/H TAX DIV WFC | ($1,813.97) | ($1,813.97) |
| 6/2/2006 | W/H TAX DIV BA | ($495.72) | ($495.72) |
| 6/5/2006 | W/H TAX DIV WMT | ($861.08) | ($861.08) |
| 6/6/2006 | W/H TAX DIV BMY | ($1,114.34) | ($1,114.34) |
| 6/6/2006 | W/H TAX DIV PFE | ($3,613.25) | ($3,613.25) |
| 6/8/2006 | W/H TAX DIV MSFT | ($1,635.88) | ($1,635.88) |
| 6/9/2006 | W/H TAX DIV XOM | ($4,010.78) | ($4,010.78) |
| 6/12/2006 | W/H TAX DIV UTX | ($267.60) | ($267.60) |
| 6/12/2006 | W/H TAX DIV MMM | ($675.65) | ($675.65) |
| 6/12/2006 | W/H TAX DIV IBM | ($958.32) | ($958.32) |
| 6/13/2006 | W/H TAX DIV JNJ | ($2,272.05) | ($2,272.05) |
| 6/15/2006 | W/H TAX DIV FDLXX | ($21.64) | ($21.64) |
| 6/15/2006 | W/H TAX DIV TWX | ($413.24) | ($413.24) |
| 6/22/2006 | W/H TAX DIV HD | ($594.90) | ($594.90) |
| 6/23/2006 | W/H TAX DIV BAC | ($4,296.30) | ($4,296.30) |
| 6/30/2006 | W/H TAX DIV FDLXX | ($94.99) | ($94.99) |
| 6/30/2006 | W/H TAX DIV S | ($151.47) | ($151.47) |
| 6/30/2006 | W/H TAX DIV PEP | ($893.07) | ($893.07) |
| 7/3/2006 | W/H TAX DIV AIG | ($718.83) | ($718.83) |
| 7/3/2006 | W/H TAX DIV KO | ($813.01) | ($813.01) |
| 7/3/2006 | W/H TAX DIV MRK | ($1,507.08) | ($1,507.08) |
| 7/3/2006 | W/H TAX DIV CVX | ($2,386.80) | ($2,386.80) |
| 7/5/2006 | W/H TAX DIV HPQ | ($419.50) | ($419.50) |
| 7/7/2006 | W/H TAX DIV SLB | ($288.90) | ($288.90) |
| 7/10/2006 | W/H TAX DIV MO | ($2,098.08) | ($2,098.08) |
| 7/14/2006 | W/H TAX DIV FDLXX | ($10.61) | ($10.61) |
| 7/21/2006 | W/H TAX DIV FDLXX | ($3.61) | ($3.61) |
| 7/24/2006 | CHECK WIRE | ($800,000.00) | ($800,000.00) |
| 7/27/2006 | W/H TAX DIV FDLXX | ($13.56) | ($13.56) |
| 7/31/2006 | W/H TAX DIV FDLXX | ($0.38) | ($0.38) |
| 7/31/2006 | W/H TAX DIV MS | ($225.50) | ($225.50) |
| 8/7/2006 | CXL W/H TAX DIV SLB | $288.90 | $288.90 |
| 8/15/2006 | W/H TAX DIV ABT | ($349.04) | ($349.04) |
| 8/15/2006 | W/H TAX DIV PG | ($1,414.25) | ($1,414.25) |
| 8/17/2006 | W/H TAX DIV FDLXX | ($9.73) | ($9.73) |
| 8/21/2006 | W/H TAX DIV TXN | ($64.49) | ($64.49) |
| 8/21/2006 | W/H TAX DIV CAT | ($146.16) | ($146.16) |
| 8/23/2006 | W/H TAX DIV MER | ($308.25) | ($308.25) |
| 8/24/2006 | W/H TAX DIV GS | ($215.78) | ($215.78) |
| 8/25/2006 | W/H TAX DIV C | ($3,357.04) | ($3,357.04) |
| 8/28/2006 | W/H TAX DIV FDLXX | ($7.68) | ($7.68) |
| 8/28/2006 | CHECK WIRE | ($1,400,000.00) | ($1,400,000.00) |
| 9/1/2006 | W/H TAX DIV FDLXX | ($1.91) | ($1.91) |
| 9/1/2006 | W/H TAX DIV BA | ($332.91) | ($332.91) |
| 9/1/2006 | W/H TAX DIV INTC | ($806.82) | ($806.82) |

| | | | |
|---|---|---|---|
| 9/1/2006 | W/H TAX DIV WFC | ($1,311.91) | ($1,311.91) |
| 9/5/2006 | W/H TAX DIV WMT | ($578.28) | ($578.28) |
| 9/5/2006 | W/H TAX DIV PFE | ($2,430.36) | ($2,430.36) |
| 9/6/2006 | W/H TAX DIV UPS | ($562.25) | ($562.25) |
| 9/11/2006 | W/H TAX DIV UTX | ($359.42) | ($359.42) |
| 9/11/2006 | W/H TAX DIV IBM | ($628.83) | ($628.83) |
| 9/11/2006 | W/H TAX DIV CVX | ($1,602.90) | ($1,602.90) |
| 9/11/2006 | W/H TAX DIV XOM | ($2,660.74) | ($2,660.74) |
| 9/12/2006 | W/H TAX DIV MMM | ($453.74) | ($453.74) |
| 9/12/2006 | W/H TAX DIV JNJ | ($1,525.84) | ($1,525.84) |
| 9/14/2006 | W/H TAX DIV MSFT | ($1,093.77) | ($1,093.77) |
| 9/15/2006 | W/H TAX DIV FDLXX | ($24.70) | ($24.70) |
| 9/15/2006 | W/H TAX DIV TWX | ($329.34) | ($329.34) |
| 9/15/2006 | W/H TAX DIV AIG | ($589.99) | ($589.99) |
| 9/21/2006 | W/H TAX DIV HD | ($425.39) | ($425.39) |
| 9/22/2006 | W/H TAX DIV BAC | ($3,521.45) | ($3,521.45) |
| 9/27/2006 | W/H TAX DIV FDLXX | ($7.89) | ($7.89) |
| 9/29/2006 | W/H TAX DIV S | ($103.46) | ($103.46) |
| 9/29/2006 | W/H TAX DIV PEP | ($681.93) | ($681.93) |
| 10/2/2006 | W/H TAX DIV KO | ($879.13) | ($879.13) |
| 10/2/2006 | W/H TAX DIV MRK | ($1,124.50) | ($1,124.50) |
| 10/4/2006 | W/H TAX DIV HPQ | ($305.78) | ($305.78) |
| 10/10/2006 | W/H TAX DIV MO | ($2,485.06) | ($2,485.06) |
| 10/17/2006 | W/H TAX DIV FDLXX | ($27.42) | ($27.42) |
| 10/25/2006 | W/H TAX DIV FDLXX | ($4.26) | ($4.26) |
| 10/25/2006 | W/H TAX DIV GE | ($3,593.10) | ($3,593.10) |
| 10/25/2006 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 10/26/2006 | W/H TAX DIV FDLXX | ($0.38) | ($0.38) |
| 10/27/2006 | W/H TAX DIV FDLXX | ($1.55) | ($1.55) |
| 10/30/2006 | W/H TAX DIV FDLXX | ($4.14) | ($4.14) |
| 10/31/2006 | W/H TAX DIV FDLXX | ($0.51) | ($0.51) |
| 11/20/2006 | W/H TAX DIV FDLXX | ($6.76) | ($6.76) |
| 11/20/2006 | W/H TAX DIV TXN | ($134.44) | ($134.44) |
| 11/22/2006 | W/H TAX DIV MER | ($494.25) | ($494.25) |
| 11/22/2006 | W/H TAX DIV C | ($5,134.27) | ($5,134.27) |
| 11/27/2006 | W/H TAX DIV FDLXX | ($1.29) | ($1.29) |
| 11/30/2006 | W/H TAX DIV FDLXX | ($0.71) | ($0.71) |
| 11/30/2006 | CHECK WIRE | ($4,450,000.00) | ($4,450,000.00) |
| 12/1/2006 | W/H TAX DIV BA | ($533.79) | ($533.79) |
| 12/1/2006 | W/H TAX DIV INTC | ($1,231.95) | ($1,231.95) |
| 12/1/2006 | W/H TAX DIV WFC | ($2,010.20) | ($2,010.20) |
| 12/1/2006 | W/H TAX DIV MCD | ($2,570.10) | ($2,570.10) |
| 12/5/2006 | W/H TAX DIV PFE | ($3,765.74) | ($3,765.74) |
| 12/11/2006 | W/H TAX DIV TGT | ($213.52) | ($213.52) |
| 12/11/2006 | W/H TAX DIV EXC | ($553.56) | ($553.56) |
| 12/11/2006 | W/H TAX DIV UTX | ($576.30) | ($576.30) |
| 12/11/2006 | W/H TAX DIV IBM | ($967.59) | ($967.59) |
| 12/11/2006 | W/H TAX DIV CVX | ($2,467.30) | ($2,467.30) |

| | | | |
|---|---|---|---|
| 12/11/2006 | W/H TAX DIV XOM | ($4,068.77) | ($4,068.77) |
| 12/12/2006 | W/H TAX DIV MMM | ($727.54) | ($727.54) |
| 12/12/2006 | W/H TAX DIV JNJ | ($2,372.40) | ($2,372.40) |
| 12/14/2006 | W/H TAX DIV HD | ($871.70) | ($871.70) |
| 12/14/2006 | W/H TAX DIV MSFT | ($1,844.82) | ($1,844.82) |
| 12/15/2006 | W/H TAX DIV TWX | ($426.15) | ($426.15) |
| 12/15/2006 | W/H TAX DIV AIG | ($813.53) | ($813.53) |
| 12/15/2006 | W/H TAX DIV KO | ($1,201.00) | ($1,201.00) |
| 12/15/2006 | W/H TAX DIV WB | ($2,069.76) | ($2,069.76) |
| 12/19/2006 | CHECK WIRE | ($900,000.00) | ($900,000.00) |
| 12/22/2006 | W/H TAX DIV BAC | ($4,830.67) | ($4,830.67) |
| 12/28/2006 | W/H TAX DIV FDLXX | ($56.71) | ($56.71) |
| 12/29/2006 | W/H TAX DIV S | ($140.87) | ($140.87) |
| 12/29/2006 | W/H TAX DIV FDLXX | ($0.52) | ($0.52) |
| 1/2/2007 | W/H TAX DIV WMT | ($785.71) | ($785.71) |
| 1/2/2007 | W/H TAX DIV PEP | ($950.94) | ($950.94) |
| 1/2/2007 | W/H TAX DIV MRK | ($1,559.86) | ($1,559.86) |
| 1/3/2007 | W/H TAX DIV HPQ | ($418.01) | ($418.01) |
| 1/4/2007 | W/H TAX DIV UPS | ($901.51) | ($901.51) |
| 1/10/2007 | W/H TAX DIV MO | ($936.28) | ($936.28) |
| 1/12/2007 | W/H TAX DIV DIS | ($1,237.64) | ($1,237.64) |
| 1/25/2007 | W/H TAX DIV GE | ($3,183.18) | ($3,183.18) |
| 1/29/2007 | W/H TAX DIV FDLXX | ($39.73) | ($39.73) |
| 1/31/2007 | W/H TAX DIV FDLXX | ($0.47) | ($0.47) |
| 1/31/2007 | CHECK WIRE | ($1,600,000.00) | ($1,600,000.00) |
| 2/6/2007 | W/H TAX DIV FDLXX | ($3.74) | ($3.74) |
| 2/13/2007 | W/H TAX DIV FDLXX | ($5.52) | ($5.52) |
| 2/16/2007 | W/H TAX DIV FDLXX | ($2.37) | ($2.37) |
| 2/20/2007 | W/H TAX DIV FDLXX | ($7.10) | ($7.10) |
| 2/22/2007 | W/H TAX DIV FDLXX | ($1.11) | ($1.11) |
| 2/23/2007 | W/H TAX DIV FDLXX | ($1.67) | ($1.67) |
| 2/28/2007 | W/H TAX DIV FDLXX | ($8.82) | ($8.82) |
| 3/1/2007 | W/H TAX DIV COP | ($773.67) | ($773.67) |
| 3/6/2007 | W/H TAX DIV UPS | ($512.82) | ($512.82) |
| 3/9/2007 | W/H TAX DIV FDLXX | ($16.11) | ($16.11) |
| 3/12/2007 | W/H TAX DIV TGT | ($119.88) | ($119.88) |
| 3/12/2007 | W/H TAX DIV UTX | ($176.65) | ($176.65) |
| 3/12/2007 | W/H TAX DIV MMM | ($635.90) | ($635.90) |
| 3/12/2007 | W/H TAX DIV CVX | ($724.78) | ($724.78) |
| 3/13/2007 | W/H TAX DIV JNJ | ($1,925.10) | ($1,925.10) |
| 3/15/2007 | W/H TAX DIV TWX | ($382.54) | ($382.54) |
| 3/15/2007 | W/H TAX DIV WB | ($1,854.72) | ($1,854.72) |
| 3/16/2007 | W/H TAX DIV AIG | ($737.75) | ($737.75) |
| 3/20/2007 | W/H TAX DIV FDLXX | ($16.24) | ($16.24) |
| 3/22/2007 | W/H TAX DIV HD | ($819.72) | ($819.72) |
| 3/23/2007 | W/H TAX DIV BAC | ($4,358.59) | ($4,358.59) |
| 3/23/2007 | CHECK WIRE | ($700,000.00) | ($700,000.00) |
| 3/28/2007 | W/H TAX DIV FDLXX | ($9.22) | ($9.22) |

| 3/30/2007 | W/H TAX DIV FDLXX | ($2.24) | ($2.24) |
| 3/30/2007 | W/H TAX DIV S | ($146.55) | ($146.55) |
| 3/30/2007 | W/H TAX DIV PEP | ($1,000.62) | ($1,000.62) |
| 4/2/2007 | W/H TAX DIV WMT | ($1,110.25) | ($1,110.25) |
| 4/2/2007 | W/H TAX DIV KO | ($1,436.57) | ($1,436.57) |
| 4/2/2007 | W/H TAX DIV MRK | ($1,714.79) | ($1,714.79) |
| 4/4/2007 | W/H TAX DIV HPQ | ($455.18) | ($455.18) |
| 4/10/2007 | W/H TAX DIV MO | ($3,712.10) | ($3,712.10) |
| 4/19/2007 | W/H TAX DIV FDLXX | ($27.61) | ($27.61) |
| 4/20/2007 | W/H TAX DIV FDLXX | ($0.23) | ($0.23) |
| 4/25/2007 | W/H TAX DIV GE | ($5,054.11) | ($5,054.11) |
| 5/4/2007 | W/H TAX DIV CVS | ($130.36) | ($130.36) |
| 5/15/2007 | W/H TAX DIV PG | ($2,313.36) | ($2,313.36) |
| 5/21/2007 | w/h FIDELITY SPARTAN | ($16.44) | ($16.44) |
| 5/23/2007 | W/H TAX DIV MER | ($612.36) | ($612.36) |
| 5/24/2007 | W/H TAX DIV GS | ($178.92) | ($178.92) |
| 5/25/2007 | W/H TAX DIV C | ($5,458.75) | ($5,458.75) |
| 5/31/2007 | w/h FIDELITY SPARTAN | ($2.61) | ($2.61) |
| 6/1/2007 | W/H TAX DIV BA | ($565.22) | ($565.22) |
| 6/1/2007 | W/H TAX DIV INTC | ($1,355.94) | ($1,355.94) |
| 6/1/2007 | W/H TAX DIV COP | ($1,407.37) | ($1,407.37) |
| 6/1/2007 | W/H TAX DIV WFC | ($1,959.55) | ($1,959.55) |
| 6/4/2007 | W/H TAX DIV WMT | ($1,111.97) | ($1,111.97) |
| 6/5/2007 | W/H TAX DIV UPS | ($898.13) | ($898.13) |
| 6/5/2007 | W/H TAX DIV PFE | ($4,284.58) | ($4,284.58) |
| 6/6/2007 | W/H TAX DIV TYC | ($414.21) | ($414.21) |
| 6/11/2007 | W/H TAX DIV UTX | ($566.68) | ($566.68) |
| 6/11/2007 | W/H TAX DIV IBM | ($1,244.16) | ($1,244.16) |
| 6/11/2007 | W/H TAX DIV CVX | ($2,593.30) | ($2,593.30) |
| 6/11/2007 | W/H TAX DIV XOM | ($4,127.13) | ($4,127.13) |
| 6/12/2007 | W/H TAX DIV MMM | ($746.50) | ($746.50) |
| 6/12/2007 | W/H TAX DIV JNJ | ($2,476.18) | ($2,476.18) |
| 6/14/2007 | W/H TAX DIV MSFT | ($1,801.26) | ($1,801.26) |
| 6/15/2007 | W/H TAX DIV FDLXX | ($1.87) | ($1.87) |
| 6/15/2007 | W/H TAX DIV TWX | ($441.66) | ($441.66) |
| 6/15/2007 | W/H TAX DIV AIG | ($898.13) | ($898.13) |
| 6/15/2007 | W/H TAX DIV WB | ($2,177.28) | ($2,177.28) |
| 6/21/2007 | W/H TAX DIV HD | ($962.28) | ($962.28) |
| 6/21/2007 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 6/22/2007 | W/H TAX DIV BAC | ($5,225.47) | ($5,225.47) |
| 6/29/2007 | W/H TAX DIV FDLXX | ($14.29) | ($14.29) |
| 6/29/2007 | W/H TAX DIV S | ($150.66) | ($150.66) |
| 6/29/2007 | W/H TAX DIV PEP | ($1,287.23) | ($1,287.23) |
| 7/2/2007 | W/H TAX DIV KO | ($1,411.17) | ($1,411.17) |
| 7/2/2007 | W/H TAX DIV MRK | ($1,699.06) | ($1,699.06) |
| 7/5/2007 | W/H TAX DIV HPQ | ($451.01) | ($451.01) |
| 7/10/2007 | W/H TAX DIV MO | ($2,992.19) | ($2,992.19) |
| 7/17/2007 | CXL W/H TAX DIV TYC | $414.21 | $414.21 |

| Date | Description | Amount | Amount |
|---|---|---|---|
| 7/17/2007 | W/H TAX DIV FDLXX | ($24.91) | ($24.91) |
| 7/30/2007 | CHECK WIRE | ($2,000,000.00) | ($2,000,000.00) |
| 8/6/2007 | W/H TAX DIV FDLXX | ($16.78) | ($16.78) |
| 8/6/2007 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 8/13/2007 | W/H TAX DIV FDLXX | ($1.25) | ($1.25) |
| 8/24/2007 | W/H TAX DIV C | ($2,455.60) | ($2,455.60) |
| 9/4/2007 | W/H TAX DIV WMT | ($490.78) | ($490.78) |
| 9/4/2007 | W/H TAX DIV INTC | ($608.11) | ($608.11) |
| 9/4/2007 | W/H TAX DIV WFC | ($957.53) | ($957.53) |
| 9/5/2007 | W/H TAX DIV PFE | ($1,891.03) | ($1,891.03) |
| 9/7/2007 | W/H TAX DIV BA | ($240.24) | ($240.24) |
| 9/10/2007 | W/H TAX DIV UTX | ($302.02) | ($302.02) |
| 9/10/2007 | W/H TAX DIV IBM | ($514.80) | ($514.80) |
| 9/10/2007 | W/H TAX DIV CVX | ($1,144.57) | ($1,144.57) |
| 9/10/2007 | W/H TAX DIV XOM | ($1,831.83) | ($1,831.83) |
| 9/13/2007 | W/H TAX DIV MSFT | ($780.78) | ($780.78) |
| 9/14/2007 | W/H TAX DIV FDLXX | ($33.08) | ($33.08) |
| 9/18/2007 | W/H TAX DIV FDLXX | ($1.18) | ($1.18) |
| 9/26/2007 | W/H TAX DIV FDLXX | ($16.12) | ($16.12) |
| 10/1/2007 | W/H TAX DIV KO | ($571.91) | ($571.91) |
| 10/5/2007 | W/H TAX DIV FDLXX | ($15.31) | ($15.31) |
| 10/5/2007 | CHECK WIRE | ($2,000,000.00) | ($2,000,000.00) |
| 10/10/2007 | W/H TAX DIV MO | ($1,321.65) | ($1,321.65) |
| 10/25/2007 | W/H TAX DIV GE | ($3,488.02) | ($3,488.02) |
| 10/31/2007 | W/H TAX DIV FDLXX | ($13.22) | ($13.22) |
| 11/7/2007 | W/H TAX DIV FDLXX | ($4.91) | ($4.91) |
| 11/13/2007 | W/H TAX DIV FDLXX | ($8.17) | ($8.17) |
| 11/15/2007 | W/H TAX DIV FDLXX | ($3.01) | ($3.01) |
| 11/21/2007 | W/H TAX DIV FDLXX | ($1.97) | ($1.97) |
| 11/21/2007 | W/H TAX DIV MER | ($178.50) | ($178.50) |
| 11/21/2007 | W/H TAX DIV C | ($1,514.70) | ($1,514.70) |
| 11/30/2007 | W/H TAX DIV FDLXX | ($3.60) | ($3.60) |
| 12/3/2007 | W/H TAX DIV COP | ($376.38) | ($376.38) |
| 12/3/2007 | W/H TAX DIV MCD | ($1,544.40) | ($1,544.40) |
| 12/4/2007 | CHECK WIRE | ($3,600,000.00) | ($3,600,000.00) |
| 12/5/2007 | W/H TAX DIV FDLXX | ($8.45) | ($8.45) |
| 12/10/2007 | W/H TAX DIV EXC | ($243.94) | ($243.94) |
| 12/10/2007 | W/H TAX DIV UTX | ($278.78) | ($278.78) |
| 12/10/2007 | W/H TAX DIV CVX | ($1,056.53) | ($1,056.53) |
| 12/11/2007 | W/H TAX DIV FDLXX | ($4.11) | ($4.11) |
| 12/11/2007 | W/H TAX DIV JNJ | ($1,999.22) | ($1,999.22) |
| 12/12/2007 | W/H TAX DIV MMM | ($596.74) | ($596.74) |
| 12/13/2007 | W/H TAX DIV MSFT | ($766.66) | ($766.66) |
| 12/20/2007 | W/H TAX DIV FDLXX | ($6.03) | ($6.03) |
| 12/31/2007 | W/H TAX DIV FDLXX | ($10.33) | ($10.33) |
| 1/2/2008 | W/H TAX DIV HPQ | ($106.85) | ($106.85) |
| 1/2/2008 | W/H TAX DIV WMT | ($272.84) | ($272.84) |
| 1/3/2008 | W/H TAX DIV UPS | ($365.90) | ($365.90) |

| 1/15/2008 | W/H TAX DIV FDLXX | ($9.61) | ($9.61) |
| 1/15/2008 | CHECK WIRE | ($750,000.00) | ($750,000.00) |
| 1/28/2008 | W/H TAX DIV FDLXX | ($6.32) | ($6.32) |
| 2/20/2008 | W/H TAX DIV FDLXX | ($2.76) | ($2.76) |
| 2/22/2008 | W/H TAX DIV C | ($1,767.74) | ($1,767.74) |
| 2/28/2008 | W/H TAX DIV GS | ($143.22) | ($143.22) |
| 3/3/2008 | W/H TAX DIV COP | ($817.38) | ($817.38) |
| 3/3/2008 | W/H TAX DIV INTC | ($821.72) | ($821.72) |
| 3/3/2008 | W/H TAX DIV WFC | ($1,173.38) | ($1,173.38) |
| 3/4/2008 | W/H TAX DIV UPS | ($506.39) | ($506.39) |
| 3/4/2008 | W/H TAX DIV PFE | ($2,356.99) | ($2,356.99) |
| 3/5/2008 | W/H TAX DIV MER | ($322.25) | ($322.25) |
| 3/7/2008 | W/H TAX DIV BA | ($327.36) | ($327.36) |
| 3/10/2008 | W/H TAX DIV EXC | ($358.05) | ($358.05) |
| 3/10/2008 | W/H TAX DIV UTX | ($360.10) | ($360.10) |
| 3/10/2008 | W/H TAX DIV IBM | ($613.80) | ($613.80) |
| 3/10/2008 | W/H TAX DIV CVX | ($1,364.68) | ($1,364.68) |
| 3/10/2008 | W/H TAX DIV XOM | ($2,148.30) | ($2,148.30) |
| 3/11/2008 | W/H TAX DIV JNJ | ($1,316.09) | ($1,316.09) |
| 3/12/2008 | W/H TAX DIV MMM | ($409.20) | ($409.20) |
| 3/13/2008 | W/H TAX DIV MSFT | ($979.01) | ($979.01) |
| 3/17/2008 | W/H TAX DIV FDLXX | ($22.19) | ($22.19) |
| 3/17/2008 | W/H TAX DIV TWX | ($249.36) | ($249.36) |
| 3/17/2008 | W/H TAX DIV MCD | ($498.71) | ($498.71) |
| 3/17/2008 | W/H TAX DIV WB | ($1,440.38) | ($1,440.38) |
| 3/17/2008 | CHECK WIRE | ($2,000,000.00) | ($2,000,000.00) |
| 3/19/2008 | W/H TAX DIV FDLXX | ($0.70) | ($0.70) |
| 3/24/2008 | W/H TAX DIV AIG | ($572.88) | ($572.88) |
| 3/27/2008 | W/H TAX DIV HD | ($414.32) | ($414.32) |
| 3/28/2008 | W/H TAX DIV BAC | ($3,142.66) | ($3,142.66) |
| 3/31/2008 | W/H TAX DIV PEP | ($652.16) | ($652.16) |
| 4/1/2008 | W/H TAX DIV KO | ($855.23) | ($855.23) |
| 4/1/2008 | W/H TAX DIV MRK | ($932.98) | ($932.98) |
| 4/2/2008 | W/H TAX DIV HPQ | ($229.15) | ($229.15) |
| 4/4/2008 | W/H TAX DIV FDLXX | ($1.48) | ($1.48) |
| 4/4/2008 | W/H TAX DIV KFT | ($469.56) | ($469.56) |
| 4/7/2008 | W/H TAX DIV WMT | ($607.41) | ($607.41) |
| 4/23/2008 | W/H TAX DIV FDLXX | ($3.67) | ($3.67) |
| 4/25/2008 | W/H TAX DIV MDT | ($130.05) | ($130.05) |
| 4/25/2008 | W/H TAX DIV GE | ($3,456.72) | ($3,456.72) |
| 4/30/2008 | W/H TAX DIV MS | ($257.50) | ($257.50) |
| 4/30/2008 | W/H TAX DIV JPM | ($1,186.06) | ($1,186.06) |
| 5/1/2008 | W/H TAX DIV VZ | ($1,155.71) | ($1,155.71) |
| 5/1/2008 | W/H TAX DIV T | ($2,254.20) | ($2,254.20) |
| 5/2/2008 | W/H TAX DIV CVS | ($83.23) | ($83.23) |
| 5/2/2008 | W/H TAX DIV BK | ($249.70) | ($249.70) |
| 5/9/2008 | W/H TAX DIV AXP | ($187.27) | ($187.27) |
| 5/12/2008 | CHECK WIRE | ($2,300,000.00) | ($2,300,000.00) |

| 5/13/2008 | W/H TAX DIV FDLXX | ($13.91) | ($13.91) |
|---|---|---|---|
| 5/15/2008 | W/H TAX DIV ABT | ($530.60) | ($530.60) |
| 5/15/2008 | W/H TAX DIV PG | ($1,179.12) | ($1,179.12) |
| 5/20/2008 | W/H TAX DIV CAT | ($218.48) | ($218.48) |
| 5/23/2008 | W/H TAX DIV C | ($1,498.18) | ($1,498.18) |
| 5/28/2008 | W/H TAX DIV FDLXX | ($6.17) | ($6.17) |
| 5/29/2008 | W/H TAX DIV GS | ($121.38) | ($121.38) |
| 6/2/2008 | W/H TAX DIV COP | ($432.02) | ($432.02) |
| 6/2/2008 | W/H TAX DIV INTC | ($764.69) | ($764.69) |
| 6/2/2008 | W/H TAX DIV WMT | ($981.83) | ($981.83) |
| 6/2/2008 | W/H TAX DIV WFC | ($1,747.56) | ($1,747.56) |
| 6/3/2008 | W/H TAX DIV UPS | ($787.05) | ($787.05) |
| 6/3/2008 | W/H TAX DIV PFE | ($3,765.12) | ($3,765.12) |
| 6/6/2008 | W/H TAX DIV BA | ($508.80) | ($508.80) |
| 6/10/2008 | W/H TAX DIV EXC | ($556.50) | ($556.50) |
| 6/10/2008 | W/H TAX DIV UTX | ($559.68) | ($559.68) |
| 6/10/2008 | W/H TAX DIV JNJ | ($771.01) | ($771.01) |
| 6/10/2008 | W/H TAX DIV IBM | ($1,192.50) | ($1,192.50) |
| 6/10/2008 | W/H TAX DIV CVX | ($2,377.05) | ($2,377.05) |
| 6/10/2008 | W/H TAX DIV XOM | ($3,723.48) | ($3,723.48) |
| 6/12/2008 | W/H TAX DIV MMM | ($636.00) | ($636.00) |
| 6/12/2008 | W/H TAX DIV MSFT | ($1,521.63) | ($1,521.63) |
| 6/24/2008 | W/H TAX DIV FDLXX | ($6.82) | ($6.82) |
| 6/24/2008 | CHECK WIRE | ($950,000.00) | ($950,000.00) |
| 7/15/2008 | W/H TAX DIV FDLXX | ($13.45) | ($13.45) |
| 7/15/2008 | CHECK WIRE | ($1,700,000.00) | ($1,700,000.00) |
| 7/21/2008 | W/H TAX DIV FDLXX | ($1.01) | ($1.01) |
| 7/23/2008 | W/H TAX DIV FDLXX | ($0.39) | ($0.39) |
| 8/1/2008 | W/H TAX DIV CVS | ($108.97) | ($108.97) |
| 8/8/2008 | W/H TAX DIV FDLXX | ($4.07) | ($4.07) |
| 8/13/2008 | W/H TAX DIV FDLXX | ($0.26) | ($0.26) |
| 8/20/2008 | W/H TAX DIV CAT | ($290.18) | ($290.18) |
| 8/22/2008 | W/H TAX DIV C | ($1,863.46) | ($1,863.46) |
| 8/28/2008 | W/H TAX DIV GS | ($138.18) | ($138.18) |
| 9/2/2008 | W/H TAX DIV FDLXX | ($5.77) | ($5.77) |
| 9/2/2008 | W/H TAX DIV COP | ($788.61) | ($788.61) |
| 9/2/2008 | W/H TAX DIV INTC | ($856.72) | ($856.72) |
| 9/2/2008 | W/H TAX DIV WMT | ($856.78) | ($856.78) |
| 9/2/2008 | W/H TAX DIV WFC | ($1,040.30) | ($1,040.30) |
| 9/2/2008 | CHECK WIRE | ($1,600,000.00) | ($1,600,000.00) |
| 9/3/2008 | W/H TAX DIV PFE | ($2,337.22) | ($2,337.22) |
| 9/5/2008 | W/H TAX DIV BA | ($315.84) | ($315.84) |
| 9/9/2008 | W/H TAX DIV BUD | ($292.15) | ($292.15) |
| 9/9/2008 | W/H TAX DIV UPS | ($714.29) | ($714.29) |
| 9/9/2008 | W/H TAX DIV JNJ | ($2,036.74) | ($2,036.74) |
| 9/10/2008 | W/H TAX DIV FDLXX | ($0.02) | ($0.02) |
| 9/10/2008 | W/H TAX DIV EXC | ($505.05) | ($505.05) |
| 9/10/2008 | W/H TAX DIV UTX | ($507.94) | ($507.94) |

| 9/10/2008 | W/H TAX DIV IBM | ($740.25) | ($740.25) |
|---|---|---|---|
| 9/10/2008 | W/H TAX DIV CVX | ($2,127.65) | ($2,127.65) |
| 9/10/2008 | W/H TAX DIV XOM | ($3,329.52) | ($3,329.52) |
| 9/11/2008 | W/H TAX DIV MSFT | ($1,391.81) | ($1,391.81) |
| 9/12/2008 | W/H TAX DIV MMM | ($577.20) | ($577.20) |
| 9/15/2008 | W/H TAX DIV FDLXX | ($2.41) | ($2.41) |
| 9/15/2008 | W/H TAX DIV TWX | ($357.43) | ($357.43) |
| 9/16/2008 | W/H TAX DIV MCD | ($666.45) | ($666.45) |
| 9/18/2008 | W/H TAX DIV HD | ($194.94) | ($194.94) |
| 9/19/2008 | W/H TAX DIV AIG | ($930.67) | ($930.67) |
| 9/26/2008 | W/H TAX DIV QCOM | ($131.33) | ($131.33) |
| 9/26/2008 | W/H TAX DIV BAC | ($4,491.26) | ($4,491.26) |
| 9/30/2008 | W/H TAX DIV FDLXX | ($11.80) | ($11.80) |
| 9/30/2008 | W/H TAX DIV PEP | ($1,042.57) | ($1,042.57) |
| 10/1/2008 | W/H TAX DIV BAX | ($219.70) | ($219.70) |
| 10/1/2008 | W/H TAX DIV HPQ | ($308.04) | ($308.04) |
| 10/1/2008 | W/H TAX DIV KO | ($386.12) | ($386.12) |
| 10/1/2008 | W/H TAX DIV MRK | ($1,261.18) | ($1,261.18) |
| 10/3/2008 | W/H TAX DIV FDLXX | ($0.14) | ($0.14) |
| 10/3/2008 | CHECK WIRE | ($800,000.00) | ($800,000.00) |
| 10/10/2008 | W/H TAX DIV FDLXX | ($0.72) | ($0.72) |
| 10/10/2008 | W/H TAX DIV MO | ($232.51) | ($232.51) |
| 10/10/2008 | W/H TAX DIV PM | ($573.64) | ($573.64) |
| 11/6/2008 | W/H TAX DIV FDLXX | ($3.12) | ($3.12) |
| 11/7/2008 | W/H TAX DIV FDLXX | ($0.28) | ($0.28) |
| 11/10/2008 | W/H TAX DIV FDLXX | ($0.03) | ($0.03) |
| 11/17/2008 | W/H TAX DIV FDLXX | ($0.39) | ($0.39) |
| 11/17/2008 | CHECK WIRE | ($1,100,000.00) | ($1,100,000.00) |
| 11/19/2008 | W/H TAX DIV FDLXX | ($0.09) | ($0.09) |
| 11/25/2008 | W/H TAX DIV FDLXX | ($0.52) | ($0.52) |
| **Total Withdrawals:** | | ($127,472,997.09) | ($127,172,997.09) |
| | | | |
| **Total deposits less withdrawals:** | | ($1,322,595.09) | ($124,354,578.90) |

# EXHIBIT 12

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

## DECEMBER 11, 2008[1]

## NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

May 25, 2010

Strand International Investments Ltd.
c/o Yair Green, Esq.
24 Ramban Street
Jerusalem, Israel  92422

Dear Strand International Investments Ltd.:

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claim on BLMIS Account No. 1FR051 designated as Claim Number 4799:

Your claim for securities is **DENIED**.  No securities were ever purchased for your account.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $11,840,000.00), as more fully set forth in Table 1 annexed hereto and made a part hereof, is greater than the amount that was deposited with BLMIS for the purchase of securities (total of $609,981.23).  As noted, no securities were ever purchased by BLMIS for your account.  Any and all profits reported to you by BLMIS on account statements were fictitious.

---

[1] Section 78lll(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78lll(7)(B).  Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

As reflected in Table 1, certain of the transfers into or out of your account have been adjusted. As part of the Trustee's analysis of accounts, the Trustee has assessed accounts based on a money in/money out analysis (i.e., has the investor deposited more or less than he or she withdrew from BLMIS). This analysis allows the Trustee to determine which part of an account's balance is originally invested principal and which part is fictitious gains that were fabricated by BLMIS. A customer's allowed claim is based on the amount of principal in the customer's account.

Whenever a customer requested a transfer from one account to another, the Trustee analyzed whether the transferor account had principal in the account at the time of the transfer. The available principal in the account was transferred to and credited in the transferee account. Thus, the reason that the adjusted amount of transferred deposits or withdrawals in Table 1 is less than the purported transfer amount is that the transferor account did not have sufficient principal available to effectuate the full transfer. The difference between the purported transfer amount and the adjusted transfer amount is the amount of fictitious gain that was transferred to or from your account. Under the money in/money out analysis, the Trustee does not give credit for fictitious gains in settling your allowed claim.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account ($11,230,018.77) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your claim is **DENIED** in its entirety.

**On March 1, 2010, the United States Bankruptcy Court for the Southern District of New York (Lifland, J.) issued a decision which affirmed the Trustee's Net Investment Method for determining customer claims. The final resolution of this issue is expected to be determined on appeal.**

**Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.**

Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by the Trustee against you.

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after May 25, 2010, the date on which the Trustee mailed this notice.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York 10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111

_Irving H. Picard_

Irving H. Picard

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities LLC

| - Table 1 - | | | |
|---|---|---|---|
| **DEPOSITS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 1/6/2000 | TRANS FROM 1FN02430 | $5,000,000.00 | $0.00 |
| 1/26/2000 | CHECK WIRE RETURNED 1/21/00 | $109,981.23 | $109,981.23 |
| 1/4/2001 | TRANS FROM 1FN02430 | $5,000,000.00 | $0.00 |
| 1/28/2002 | CHECK WIRE | $500,000.00 | $500,000.00 |
| **Total Deposits:** | | $10,609,981.23 | $609,981.23 |
| | | | |
| **WITHDRAWALS** | | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** | **ADJUSTED AMOUNT** |
| 4/5/1999 | CHECK WIRE | ($120,000.00) | ($120,000.00) |
| 6/11/1999 | CHECK WIRE 6/4/99 | ($250,000.00) | ($250,000.00) |
| 1/6/2000 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 1/14/2000 | CHECK WIRE | ($110,000.00) | ($110,000.00) |
| 1/21/2000 | CHECK WIRE | ($110,000.00) | ($110,000.00) |
| 10/10/2000 | CHECK WIRE | ($250,000.00) | ($250,000.00) |
| 1/5/2001 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 7/26/2001 | CHECK WIRE | ($600,000.00) | ($600,000.00) |
| 10/25/2001 | CHECK WIRE | ($300,000.00) | ($300,000.00) |
| 12/21/2001 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 1/3/2002 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 9/20/2002 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 9/20/2002 | CHECK WIRE | ($3,000,000.00) | ($3,000,000.00) |
| 3/31/2003 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 12/23/2003 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 10/18/2005 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 10/18/2005 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 3/13/2006 | CHECK WIRE | ($130,000.00) | ($130,000.00) |
| 3/13/2006 | CHECK WIRE | ($870,000.00) | ($870,000.00) |
| 1/16/2007 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| 2/22/2007 | CHECK WIRE | ($100,000.00) | ($100,000.00) |
| 4/2/2007 | CHECK WIRE | ($500,000.00) | ($500,000.00) |
| 1/24/2008 | CHECK WIRE | ($1,000,000.00) | ($1,000,000.00) |
| **Total Withdrawals:** | | ($11,840,000.00) | ($11,840,000.00) |
| | | | |
| **Total deposits less withdrawals:** | | ($1,230,018.77) | ($11,230,018.77) |

# EXHIBIT 13

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

### DECEMBER 11, 2008[1]

## NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

October 19, 2009

Premero Investment LTD
c/o Yair Green, Attorney at Law
24 Ramban Street
Jerusalem 92422
Israel

Dear Mr. Green:

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claim on BLMIS Account No. 1FN097 designated as Claim Number 004772:

Your claim for a credit balance of $6,309,214.00 and for securities is **DENIED**. No securities were ever purchased for your account.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $421,770.00), as more fully set forth in Table 1 annexed hereto and made a part

---

[1] Section 78lll(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78lll(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

hereof, is greater than the amount that was deposited with BLMIS for the purchase of securities (total of $99,980.00). As noted, no securities were ever purchased by BLMIS for your account. Any and all profits reported to you by BLMIS on account statements were fictitious.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account ($321,790.00) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your claim is **DENIED** in its entirety.

Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.

Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by the Trustee against you.

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after October 19, 2009, the date on which the Trustee mailed this notice.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

2

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

> Clerk of the United States Bankruptcy Court for
> the Southern District of New York
> One Bowling Green
> New York, New York  10004

> and

> Irving H. Picard, Trustee
> c/o Baker & Hostetler LLP
> 45 Rockefeller Plaza
> New York, New York  10111

> _____
> Irving H. Picard

> Trustee for the Liquidation of the Business of
> Bernard L. Madoff Investment Securities LLC

3

| - Table 1 - | | |
|---|---|---|
| **DEPOSITS** | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** |
| 4/23/1998 | CHECK WIRE | $99,980.00 |
| **Total Deposits:** | | $99,980.00 |
| | | |
| **WITHDRAWALS** | | |
| **DATE** | **TRANSACTION DESCRIPTION** | **AMOUNT** |
| 4/2/1998 | CHECK WIRE | ($181,770.00) |
| 11/2/1998 | CHECK WIRE | ($100,000.00) |
| 4/5/1999 | CHECK WIRE | ($140,000.00) |
| **Total Withdrawals:** | | ($421,770.00) |
| | | |
| **Total deposits less withdrawals:** | | ($321,790.00) |

4

# EXHIBIT 14

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

### DECEMBER 11, 2008[1]

### NOTICE OF TRUSTEE'S DETERMINATION OF CLAIM

October 19, 2009

Premero Investment Ltd.
c/o Yair Green
24 Ramban St
Jerusalem, Israel 92422

Dear Premero Investment Ltd.:

### PLEASE READ THIS NOTICE CAREFULLY.

The liquidation of the business of BERNARD L. MADOFF INVESTMENT SECURITIES LLC ("BLMIS") is being conducted by Irving H. Picard, Trustee under the Securities Investor Protection Act, 15 U.S.C. § 78aaa et seq. ("SIPA"), pursuant to an order entered on December 15, 2008 by the United States District Court for the Southern District of New York.

The Trustee has made the following determination regarding your claim on BLMIS Account No. 1FN073 designated as Claim Number 004773:

Your claim for securities is **DENIED**. No securities were ever purchased for your account.

Further, based on the Trustee's analysis, the amount of money you withdrew from your account at BLMIS (total of $2,731,065.25), as more fully set forth in Table 1 annexed hereto and made a part hereof, is greater than the amount that was deposited with BLMIS for the purchase of securities (total of $1,699,967.50). As noted, no securities were ever purchased by BLMIS for your account. Any

---

[1] Section 78*lll*(7)(B) of SIPA states that the filing date is "the date on which an application for a protective decree is filed under 78eee(a)(3)," except where the debtor is the subject of a proceeding pending before a United States court "in which a receiver, trustee, or liquidator for such debtor has been appointed and such proceeding was commenced before the date on which such application was filed, the term 'filing date' means the date on which such proceeding was commenced." Section 78*lll*(7)(B). Thus, even though the Application for a protective decree was filed on December 15, 2008, the Filing Date in this action is on December 11, 2008.

and all profits reported to you by BLMIS on account statements were fictitious.

Since there were no profits to use either to purchase securities or to pay you any money beyond the amount that was deposited into your BLMIS account, the amount of money you received in excess of the deposits in your account ($1,031,097.75) was taken from other customers and given to you. Accordingly, because you have withdrawn more than was deposited into your account, you do not have a positive "net equity" in your account and you are not entitled to an allowed claim in the BLMIS liquidation proceeding. Therefore, your claim is **DENIED** in its entirety.

Should a final and unappealable court order determine that the Trustee is incorrect in his interpretation of "net equity" and its corresponding application to the determination of customer claims, the Trustee will be bound by that order and will apply it retroactively to all previously determined customer claims in accordance with the Court's order. Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by you in having your customer claim re-determined in accordance with any such Court order.

Nothing in this Notice of Trustee's Determination of Claim shall be construed as a waiver of any rights or claims held by the Trustee against you.

**PLEASE TAKE NOTICE:** If you disagree with this determination and desire a hearing before Bankruptcy Judge Burton R. Lifland, you **MUST** file your written opposition, setting forth the grounds for your disagreement, referencing Bankruptcy Case No. 08-1789 (BRL) and attaching copies of any documents in support of your position, with the United States Bankruptcy Court **and** the Trustee within **THIRTY DAYS** after October 19, 2009, the date on which the Trustee mailed this notice.

**PLEASE TAKE FURTHER NOTICE:** If you do not properly and timely file a written opposition, the Trustee's determination with respect to your claim will be deemed confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** If you properly and timely file a written opposition, a hearing date for this controversy will be obtained by the Trustee and you will be notified of that hearing date. Your failure to appear personally or through counsel at such hearing will result in the Trustee's determination with respect to your claim being confirmed by the Court and binding on you.

**PLEASE TAKE FURTHER NOTICE:** You must mail your opposition, if any, in accordance with the above procedure, to each of the following addresses:

Clerk of the United States Bankruptcy Court for
the Southern District of New York
One Bowling Green
New York, New York  10004

and

Irving H. Picard, Trustee
c/o Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York  10111

_____
Irving H. Picard

Trustee for the Liquidation of the Business of
Bernard L. Madoff Investment Securities LLC

| DATE | TRANSACTION DESCRIPTION | AMOUNT |
|---|---|---|
| | **DEPOSITS** | |
| 4/5/1995 | check wire | $999,985.00 |
| 5/9/1997 | CHECK WIRE | $200,000.00 |
| 6/17/1998 | CHECK WIRE A/O 6/9/98 | $499,982.50 |
| **Total Deposits:** | | $1,699,967.50 |
| | | |

| DATE | TRANSACTION DESCRIPTION | AMOUNT |
|---|---|---|
| | **WITHDRAWALS** | |
| 3/28/1996 | CHECK WIRE | ($101,881.25) |
| 4/2/1997 | CHECK WIRE | ($129,184.00) |
| 7/23/2008 | CHECK WIRE | ($2,500,000.00) |
| **Total Withdrawals:** | | ($2,731,065.25) |
| | | |
| **Total deposits less withdrawals:** | | ($1,031,097.75) |

# EXHIBIT 15

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (SMB) |
| Plaintiff-Applicant, | SIPA LIQUIDATION |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

<u>**NOTICE OF WITHDRAWAL OF OBJECTION**</u>

[Claimant name] (the "Claimant"), having filed an objection (the "Objection", Docket No.

[____]) to the Trustee's Notice of Determination of Claim respecting Claimant's customer claim

(#_____), hereby gives notice that it withdraws such Objection.

Dated: _____, 2020          **EMMET, MARVIN & MARTIN, LLP**


By:_____
Paul T. Weinstein
120 Broadway, 32nd Floor
New York, New York 10271
Telephone: (212) 238-3090
Facsimile: (212) 238-3100

*Attorneys for [Claimant]*