# EXHIBIT L

TX061

18Dec08-372

Page 1 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

**JPMorgan Chase Bank**

# JPMorganChase

CM

**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 1 of 52 |

| TRANSACTIONS | | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 231 | 1,860,019,297.51 | Opening (01 AUG 2002) | | Closing (30 AUG 2002) | | Credits | 0 |
| Total Debits (incl. checks) | 233 | 1,860,106,786.21 | Ledger | 219,539.10 | Ledger | 132,050.40 | Debits | 0 |
| Total Checks Paid | 75 | 62,678,527.90 | Collected | .10 | Collected | .40 | Checks | 75 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 AUG | | | | | **** Balance **** | 219,539.10 | OPENING LEDGER BALANCE |
| 01 AUG | | | | | **** Balance **** | 0.10 | OPENING COLLECTED BALANCE |
| 01AUG | 23JUL | 23JUL USD | | YOUR: 31Y9811178213 OUR: 2131018185XP | | 1.00 | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 07/23/2002 - PREVIOUS AMT: $1,719,668.00 CURRENT AMT: $1,719,667.00 |
| 01AUG | 25JUL | 25JUL USD | | YOUR: 31Y9811179213 OUR: 2131018186XP | | 1.00 | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 07/25/2002 - PREVIOUS AMT: $2,655,305.00 CURRENT AMT: $2,655,304.00 |
| 01AUG | 29JUL | 29JUL USD | | YOUR: 31Y9811180213 OUR: 2131018187XP | | 1.00 | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 07/29/2002 - PREVIOUS AMT: $4,180,053.00 CURRENT AMT: $4,180,052.00 |
| 01AUG | 31JUL | 31JUL USD | | YOUR: 31Y9811181213 OUR: 2131018188XP | | 1.00 | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 07/31/2002 - PREVIOUS AMT: $1,674,728.00 CURRENT AMT: $1,674,727.00 |
| 01AUG | | USD | | YOUR: 31Y9974118213 OUR: 2131004118XP | | 58.62 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $1,674,728 AT AIP RATE=01.26% FOR AIP INVESTMENT DATED 07/31/02 AIP REFERENCE=31Y9999609212 EFFECTIVE |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

18-Dec-08

TX061

18Doc08-372

Page 2 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Doc08-372

18-Dec-08

**JPMorgan Chase Bank**

**◑JPMorganChase**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**Statement of Account**

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 2 of 52

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | YIELD=01.27%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 01AUG | 17JUL | 17JUL USD | | YOUR: 31Y9811175213 OUR: 213I018182XP | | 2,000.00 | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 07/17/2002 - PREVIOUS AMT: $2,072,739.00 CURRENT AMT: $2,070,739.00 |
| 01AUG | 18JUL | 18JUL USD | | YOUR: 31Y9811176213 OUR: 213I018183XP | | 2,000.00 | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 07/18/2002 - PREVIOUS AMT: $2,516,072.00 CURRENT AMT: $2,514,072.00 |
| 01AUG | 19JUL | 19JUL USD | | YOUR: 31Y9811177213 OUR: 213I018184XP | | 2,000.00 | B/V PRINCIPAL ADJUSTMENTS CHANGE IN AIP INVESTMENT DATED 07/19/2002 - PREVIOUS AMT: $2,571,898.00 CURRENT AMT: $2,569,898.00 |
| 01AUG | | USD | | OUR: 00000012761B | | 5,778.29 | INTEREST REF: INTEREST        COMMERCIAL PA PER        TICKET # 001276 |
| 01AUG | | 01AUG USD | | YOUR: 8-073102-1-65 OUR: 4267600213FC | | 7,416.41 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORG= FIRST TRUST CORPORATION DENVER, CO 80202-3323 OBI=BERNARD MADOFF SSN: 0239763 |
| 01AUG | | 01AUG USD | | YOUR: O/B BK OF NYC OUR: 0590314213FF | | 200,000.00 | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: THANKS TO SCANDINAVIA INC. 165 EAST 56TH STREET REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=COPOINT LP/AC-1 C1276 3 0 RFB=O/B BK OF NYC BBI=/TIME/17: IMAD: 0801B1Q8154C009265 |
| 01AUG | | 01AUG USD | | YOUR: PAC266000072213 OUR: 0543601213FF | | 370,000.00 | FEDWIRE CREDIT VIA: BANK ONE CHICAGO /071000013 B/O: BARBARA E COWEN TTEE SYLVIA H SCHWARTZ REF: CHASE NYC/CTR/BNF=BERNARD L MA |

JPMSAB0000101

TX061

**JPMorgan Chase Bank**

**◊ JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 3 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=PAC266000072213 OBI=IS N: 020801FFNBCUS44AXXX0249781828 BB IMAD: 0801G1QH051C004698 |
| 01AUG | | 01AUG USD | | YOUR: PAC070000072213 OUR: 0277214213FF | | 430,000.00 | FEDWIRE CREDIT VIA: BANK ONE CHICAGO /071000013 B/O: C.F.I.F TENAFLY NJ 07670-2300 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=PAC070000072213 OBI=IS N: 020801FFNBCUS44AXXX0249780917 BB IMAD: 0801G1QH051C002144 |
| 01AUG | | 01AUG USD | | YOUR: PAC259000022213 OUR: 0529513213FF | | 525,000.00 | FEDWIRE CREDIT VIA: BANK ONE CHICAGO /071000013 B/O: STEPHEN H COWEN TENAFLY NJ 07670-2300 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=PAC259000022213 OBI=IS N: 020801FFNBCUS44AXXX0249781660 BB IMAD: 0801G1QH051C004320 |
| 01AUG | | 01AUG USD | | YOUR: O/B BK OF NYC OUR: 4283500213FC | | 560,000.00 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: GREAT NECK VILLAGE 820 1-516-883-3000 REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF= GEORGE H BULLEN GREAT NECK, NY 1102 3/AC-1-CM248-3-0 ORG=GREAT NECK VIL SSN: 0240674 |
| 01AUG | | 01AUG USD | | YOUR: PAC259000012213 OUR: 0528113213FF | | 675,000.00 | FEDWIRE CREDIT VIA: BANK ONE CHICAGO /071000013 B/O: BARBARA E COWEN TENAFLY NJ 07670-2300 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=PAC259000012213 OBI=IS N: 020801FFNBCUS44AXXX0249781657 BB IMAD: 0801G1QH052C004113 |
| 01AUG | | * USM | | DEP REF # 1236 | | 1,300,917.00 | DEPOSIT CASH LETTER CASH LETTER 0000001236 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18Dec08-372

18-Dec-08

JPMSAB0000102

TX061

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

16-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 4 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | *VALUE DATE: 08/02        1,281,917 |
| | | | | | | | 08/05           17,860 |
| | | | | | | | 08/06            1,140 |
| 01AUG | | USD | | YOUR: 31Y9999609212 | | 1,674,728.00 | RETURN OF AIP INVESTMENT PRINCIPAL |
| | | | | OUR: 2122004570XN | | | AIP REDEMPTION OF J.P. MORGAN |
| | | | | | | | CHASE & CO. COMMERCIAL PAPER. |
| 01AUG | | 01AUG USD | | YOUR: CAP OF 02/08/01 | | 1,921,775.00 | BOOK TRANSFER CREDIT |
| | | | | OUR: 0444900213JN | | | B/O: VP BANK(BVI)LIMITED |
| | | | | | | | ROADTOWN TORTOLA VIRGIN ISLANDS (GB |
| | | | | | | | REF: /CH9S/USD25,00/BNF/B/O WHITE O |
| | | | | | | | RCHARD INVESTMENTS,LTD.FFC WHITE OR |
| | | | | | | | CHARD INVESTMENT S, LTD.A/C 1-FR088 |
| | | | | | | | -3 |
| 01AUG | | 01AUG USD | | YOUR: . | | 4,000,000.00 | CHIPS CREDIT |
| | | | | OUR: 3377600213FC | | | VIA: CITIBANK |
| | | | | | | | /0008 |
| | | | | | | | B/O: HERMES WORLD US. FD |
| | | | | | | | REF: NBBK=BERNARD L MADOFF NEW YORK |
| | | | | | | | NY 10022-4834/AC-000140081703 BNF= |
| | | | | | | | LAGOON INVESTMENT/AC-1FR01630 ORG=H |
| | | | | | | | ERMES WORLD US. FD OGB=BANK OF BERM |
| | | | | | | | UDA (LUXEMBOURG) S.A. LUXEMBOURG LU |
| | | | | | | | SSN: 0194262 |
| 01AUG | | 01AUG USD | | YOUR: SWF OF 02/08/01 | | 6,999,975.00 | BOOK TRANSFER CREDIT |
| | | | | OUR: 6413500213JS | | | B/O: ABN AND AMRO BANK N V |
| | | | | | | | AMSTERDAM NETHERLANDS 1000 -EA |
| | | | | | | | ORG: THY8O ASSET MANAGEMENT LTD |
| | | | | | | | BP 89 |
| | | | | | | | OGB: ABN AMRO BANK N.V. |
| | | | | | | | MAIN BRANCH ROTTERDAM |
| | | | | | | | REF: /CH9S/USD25,00/OCMT/USD7000000 |
| | | | | | | | .// |
| 01AUG | | USD | | DEP REF #        901 | | 10,000,000.00 | DEPOSIT CASH LETTER |
| | | | | | | | CASH LETTER 0000000901 |
| 01AUG | | USD | | YOUR: NC0830338508010201 | | 14,000,656.25 | NASSAU DEPOSIT TAKEN |
| | | | | OUR: 0221300301IN | | | B/O: BERNARD L MADOFF INC. |
| | | | | | | | ATTN: TONY TILETNICK |
| | | | | | | | REF: TO REPAY YOUR DEPOSIT FR 02073 |
| | | | | | | | 1 TO 020801 RATE 1.6875 |
| 01AUG | | USD | | OUR: 0000001276IB | | 65,000,000.00 | MATURITY |
| | | | | | | | REF: MATURITY        COMMERCIAL PA |
| | | | | | | | PER        TICKET # 001276 |
| 01AUG 19JUL | | 19JUL USD | | YOUR: 31Y9811176213 | .06 | | B/V INTEREST ADJUSTMENTS |
| | | | | OUR: 2131014446XF | | | CHANGE IN INTEREST FOR AIP |
| | | | | | | | INVESTMENT DATED 07/18/2002 - |
| | | | | | | | PREVIOUS AMT: 986.66 CURRENT AMT: |

JPMSAB0000103

TX061

18Dec08-372

Page 5 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

**JPMorgan Chase Bank**

**◉ JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 5 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01AUG | 18JUL | 18JUL USD | | YOUR: 31Y9811175213<br>OUR: 2131014445XP | .07 | | $86.60 AIP REFERENCE=31Y9811176213<br>B/V INTEREST ADJUSTMENTS<br>CHANGE IN INTEREST FOR AIP<br>INVESTMENT DATED 07/17/2002 -<br>PREVIOUS AMT: $69.67 CURRENT AMT:<br>$69.60 AIP REFERENCE=31Y9811175213 |
| 01AUG | 22JUL | 22JUL USD | | YOUR: 31Y9811177213<br>OUR: 2131014447XP | .21 | | B/V INTEREST ADJUSTMENTS<br>CHANGE IN INTEREST FOR AIP<br>INVESTMENT DATED 07/19/2002 -<br>PREVIOUS AMT: $261.48 CURRENT AMT:<br>$261.27 AIP<br>REFERENCE=31Y9811177213 |
| 01AUG | 24JUL | 24JUL USD | | YOUR: 31Y9811178213<br>OUR: 2131007522XP | 1.00 | | B/V PRINCIPAL ADJUSTMENTS<br>CHANGE IN REPAYMENT FOR AIP<br>INVESTMENT DATED 07/23/2002 -<br>PREVIOUS AMT: $1,719,668.00<br>CURRENT AMT: $1,719,667.00 |
| 01AUG | 26JUL | 26JUL USD | | YOUR: 31Y9811179213<br>OUR: 2131007523XP | 1.00 | | B/V PRINCIPAL ADJUSTMENTS<br>CHANGE IN REPAYMENT FOR AIP<br>INVESTMENT DATED 07/25/2002 -<br>PREVIOUS AMT: $2,655,305.00<br>CURRENT AMT: $2,655,304.00 |
| 01AUG | 30JUL | 30JUL USD | | YOUR: 31Y9811180213<br>OUR: 2131007524XP | 1.00 | | B/V PRINCIPAL ADJUSTMENTS<br>CHANGE IN REPAYMENT FOR AIP<br>INVESTMENT DATED 07/29/2002 -<br>PREVIOUS AMT: $4,180,053.00<br>CURRENT AMT: $4,180,052.00 |
| 01AUG | | USD | | YOUR: 31Y9811181213<br>OUR: 2131007525XP | 1.00 | | B/V PRINCIPAL ADJUSTMENTS<br>CHANGE IN REPAYMENT FOR AIP<br>INVESTMENT DATED 07/31/2002 -<br>PREVIOUS AMT: $1,674,728.00<br>CURRENT AMT: $1,674,727.00 |
| 01AUG | 18JUL | 18JUL USD | | YOUR: 31Y9811175213<br>OUR: 2131007519XP | 2,000.00 | | B/V PRINCIPAL ADJUSTMENTS<br>CHANGE IN REPAYMENT FOR AIP<br>INVESTMENT DATED 07/17/2002 -<br>PREVIOUS AMT: $2,072,739.00<br>CURRENT AMT: $2,070,739.00 |
| 01AUG | 19JUL | 19JUL USD | | YOUR: 31Y9811176213<br>OUR: 2131007520XF | 2,000.00 | | B/V PRINCIPAL ADJUSTMENTS<br>CHANGE IN REPAYMENT FOR AIP<br>INVESTMENT DATED 07/18/2002 -<br>PREVIOUS AMT: $2,516,072.00<br>CURRENT AMT: $2,514,072.00 |
| 01AUG | 22JUL | 22JUL USD | | YOUR: 31Y9811177213<br>OUR: 2131007521XF | 2,000.00 | | B/V PRINCIPAL ADJUSTMENTS<br>CHANGE IN REPAYMENT FOR AIP<br>INVESTMENT DATED 07/19/2002 -<br>PREVIOUS AMT: $2,571,898.00 |

18-Dec-08

TX061

18Dec08-372

Page 6 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08



**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 6 of 52

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | CURRENT AMT: $2,569,898.00 |
| 01AUG | | | USD | | 2,933.00 | | CHECK PAID #        14217 |
| 01AUG | | | USD | | 3,442.12 | | CHECK PAID #        1730 |
| 01AUG | | 01AUG | USD | YOUR: JODI OUR: 0105300213FP | 5,500.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD 10128 REF: MARDAULD/BNF/JAMES P MARDEN,PA TRICE AULD, SPECIAL ACCOUNT/AC-[REDACTED] 6894 SSN: 0190347 |
| 01AUG | | 01AUG | USD | YOUR: JODI OUR: 0105200213FP | 17,500.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD 10128 REF: MARDAULD/BNF/JAMES P MARDEN,PA TRICE AULD, SPECIAL ACCOUNT/AC-[REDACTED] 6894 SSN: 0189743 |
| 01AUG | | | USD | | 19,550.00 | | CHECK PAID #        14222 |
| 01AUG | | | USD | | 32,500.00 | | CHECK PAID #        14225 |
| 01AUG | | | USD | | 34,457.00 | | CHECK PAID #        14223 |
| 01AUG | | | USD | | 48,875.00 | | CHECK PAID #        14221 |
| 01AUG | | | USD | | 52,540.00 | | CHECK PAID #        14214 |
| 01AUG | | | USD | | 56,206.00 | | CHECK PAID #        14220 |
| 01AUG | | | USD | | 73,801.00 | | CHECK PAID #        14230 |
| 01AUG | | 01AUG | USD | YOUR: JODI OUR: 0105400213FP | 78,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BERNARD A. MARDEN 33480 REF: BMARDEN ATT JOHN SAMARO SERVIC E OFFICER PRIVATE BANKING AND INVES TMENT DIVISION SSN: 0189576 |
| 01AUG | | | USD | | 123,460.00 | | CHECK PAID #        14213 |
| 01AUG | | | USD | | 124,950.00 | | CHECK PAID #        14212 |
| 01AUG | | | USD | | 127,075.00 | | CHECK PAID #        14215 |
| 01AUG | | | USD | | 137,339.00 | | CHECK PAID #        14227 |
| 01AUG | | | USD | | 161,805.00 | | CHECK PAID #        14219 |
| 01AUG | | | USD | | 186,214.00 | | CHECK PAID #        14228 |
| 01AUG | | | USD | | 195,500.00 | | CHECK PAID #        14218 |
| 01AUG | | | USD | | 232,156.00 | | CHECK PAID #        14216 |
| 01AUG | | | USD | | 288,607.00 | | CHECK PAID #        14226 |

JPMSAB0000105

TX061

18Dec08-372

Page 7 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec06-372

18-Dec-08



JPMorgan Chase Bank

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 7 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01AUG | | USD | | | 293,250.00 | | CHECK PAID #      14229 |
| 01AUG | | USD | | | 297,500.00 | | CHECK PAID #      14231 |
| 01AUG | | USD | | | 359,231.00 | | CHECK PAID #      14224 |
| 01AUG | | 01AUG USD | | YOUR: CDS FUNDING OUR: 0444500213FP | 411,300.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 01AUG | | 01AUG USD | | YOUR: JODI OUR: 0106000213FP | 532,390.85 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JF-CRUT,L.L.C. NEW YORK,NY 10019 REF: CRUTJF SSN: 0189304 |
| 01AUG | | USD | | | 535,500.00 | | CHECK PAID #      14210 |
| 01AUG | | USD | | | 788,375.00 | | CHECK PAID #      14211 |
| 01AUG | | 01AUG USD | | YOUR: JODI OUR: 0106100213FP | 1,150,000.00 | | BOOK TRANSFER DEBIT A/C: P J ASSOCIATES L P NEW YORK, NY 10017 4011 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: PJASSOC |
| 01AUG | | 01AUG USD | | YOUR: JODI OUR: 0105800213FP | 1,986,000.00 | | FEDWIRE DEBIT VIA: NORTHERN TR MIAMI /066009650 A/C: RAR ENTREPRENEURIAL FUND LTD MIAMI, FL 33143-6142 REF: RARNEW IMAD: 0801B1QGC08C001425 |
| 01AUG | | 01AUG USD | | YOUR: JODI OUR: 0105900213FP | 2,600,000.00 | | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH /0768 A/C: BNP PARIBAS SECURITIES SERVICE L-2227 LUXEMBOURG REF: BNPARIBAS SSN: 0188904 |
| 01AUG | | USD | | YOUR: 31Y9999617213 OUR: 2134002709ZE | 6,613,430.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 01AUG | | USD | | YOUR: ND0831647608010201 OUR: 0221300967IN | 14,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20801 TO 020802 RATE 1.6875 |
| 01AUG | | USD | | OUR: 0000001357IB | 75,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF       CHEMICAL C.P. |

JPMSAB0000106

TX061

18Dec08-372

Page 8 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

# JPMorganChase

**JPMorgan Chase Bank**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 8 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | TICKET # 001357 |
| 01AUG | | | | | **** Balance **** | 1,321,456.36 | CLOSING LEDGER BALANCE |
| 01AUG | | | | | **** Balance **** | .36 | CLOSING COLLECTED BALANCE |
| 02AUG | | USD | | YOUR: 31Y9974152214 OUR: 2141004152XP | | 236.98 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $6,613,430 AT AIP RATE=01.29% FOR AIP INVESTMENT DATED 08/01/02 AIP REFERENCE=31Y9999617213 EFFECTIVE YIELD=01.30%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 02AUG | | USD | | OUR: 0000001358IB | | 6,667.26 | INTEREST REF: INTEREST    COMMERCIAL PA PER    TICKET # 001358 |
| 02AUG | * | USM | | DEP REF #    1237 | | 227,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001237 *VALUE DATE: 08/02    150,000 08/05    67,000 08/06    10,000 |
| 02AUG | | 02AUG USD | | YOUR: SWF OF 02/08/02 OUR: 6501400214FS | | 300,000.00 | BOOK TRANSFER CREDIT B/O: BANCA DEL GOTTARDO NASSAU BAHAMAS ORG: UN CLIENTE REF: ATT. FRANK DI PASQUALE/BNF/ATT . FRANK DI PASQUALE |
| 02AUG | | 02AUG USD | | YOUR: O/B CITY MIAMI OUR: 0242014214FF | | 453,102.81 | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA /066004367 B/O: BRAMAN FAMILY IRREVOCABLE MIAMI, FL 33137-5024 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITY MIAMI OBI=FFC T BRAMAN FAMILY IRREVOCABLE TRUST A IMAD: 0802F6B7021C000093 |
| 02AUG | | USD | | YOUR: 31Y9999617213 OUR: 2152004601XN | | 6,613,430.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 02AUG | | USD | | YOUR: NC0831647608020201 OUR: 0221400237IN | | 14,000,656.25 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02080 1 TO 020802 RATE 1.6875 |
| 02AUG | | USD | | OUR: 0000001358IB | | 75,000,000.00 | MATURITY REF: MATURITY    COMMERCIAL PA PER    TICKET # 001358 |

JPMSAB0000107

**JPMorgan Chase Bank**

**◆JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
**Account No:** 140-081703
**Statement Start Date:** 01 AUG 2002
**Statement End Date:** 30 AUG 2002
**Statement Code:** 000-USA-11
**Statement No:** 008
Page 9 of 52

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 02AUG | | 02AUG USD | | YOUR: JODI<br>OUR: 0081300214FP | 5,000.00 | | FEDWIRE DEBIT<br>VIA: WELLS FARGO NV<br>/321270742<br>A/C: JOSEPH A. CRUPI +EILEEN CRUPI<br>LAS VEGAS,NV 89134<br>REF: EJCRUPI<br>IMAD: 0802B1QGC01C001100 |
| 02AUG | | 02AUG USD | | YOUR: JODI<br>OUR: 0081000214FP | 500,000.00 | | FEDWIRE DEBIT<br>VIA: FBR NATL BK TR MD<br>/055071084<br>A/C: RUSHMORE FUNDS<br>BETHESDA,MD<br>BEN: DOWNTOWN INVESTORS LTD PARTNER<br>20036<br>REF: DOWNTOWN<br>IMAD: 0802B1QGC04C001000 |
| 02AUG | | 02AUG USD | | YOUR: JODI<br>OUR: 0083800214FP | 650,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: MORGAN STANLEY AND CO. INCORPO<br>BROOKLYN, N.Y.  11201<br>BEN: THE LEWIS W. BERNARD 1995 CHAR<br>NEW YORK ,NEW YORK 10020<br>REF: LEWBERN/BNF/FFC ACC ☐☐4507 TH<br>E LEWIS W. BERNARD 1995 CHARITABLE<br>SSN: 0173604 |
| 02AUG | | | USD | YOUR: 31Y9999614214<br>OUR: 2144002706ZE | 3,672,023.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 02AUG | | 02AUG USD | | YOUR: CDS FUNDING<br>OUR: 0377500214FP | 6,748,879.75 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 02AUG | | 02AUG USD | | YOUR: JODI<br>OUR: 0081500214FP | 11,250,000.00 | | BOOK TRANSFER DEBIT<br>A/C: BROWN BROTHERS HARRIMAN & CO<br>NEW YORK NY 10005<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: TROTANOV |
| 02AUG | | | USD | YOUR: ND0832678308020201<br>OUR: 0221400677IN | 15,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20802 TO 020805 RATE 1.6250 |
| 02AUG | | | USD | OUR: 0000001202IB | 60,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF        CHEMICAL C.P. |

180Dec008-372

Page 9 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

180Dec008-372

18-Dec-08

TX061

JPMSAB0000108

TX061

18Dec08-372

Page 10 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMorgan Chase Bank

# JPMorganChase

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

CM

In US Dollars
Account No:        140-081703
Statement Start Date:   01 AUG 2002
Statement End Date:     30 AUG 2002
Statement Code:     000-USA-11
Statement No:          008
Page 10 of 52

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 02AUG | | | | | **** Balance **** | 96,646.91 | TICKET # 001202 CLOSING LEDGER BALANCE |
| 02AUG | | | | | **** Balance **** | .91 | CLOSING COLLECTED BALANCE |
| 05AUG | | USD | | YOUR: 31Y997409B217 OUR: 217I004098XP | | 373.32 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $3,672,023 AT AIP RATE=01.22% FOR AIP INVESTMENT DATED 08/02/02 AIP REFERENCE=31Y9999614214 EFFECTIVE YIELD=01.23%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 05AUG | | USD | | OUR: 0000301357IB | | 13,335.70 | INTEREST REF: INTEREST          COMMERCIAL PA PER          TICKET # 001357 |
| 05AUG | | 05AUG USD | | YOUR: O/B CITIBANK NYC OUR: 0407407217FF | | 125,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: [REDACTED] 5077 DIX HILLS NY 11746 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITIBANK NYC BBI=/ ACC/PAY TO AC 140081703 BERNARD L. IMAD: 0805B1Q8024C005223 |
| 05AUG | | 05AUG USD | | YOUR: NONE OUR: 0323100217FC | | 239,960.74 | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/O: SAPPHIRE GROUP INC - NO 2 A.C 50 BONHAM STRAND SHEUNG WAN REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001 40081703 ORG= /500049B1670006 50 BONHAM STRAND SHE UNG WAN OGB=/000044415 PO BOX 64 OB SSN: 0022768 |
| 05AUG | | 05AUG USD | | YOUR: O/B FLEET NATION OUR: 0033009217FF | | 1,650,000.00 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: LORING WOLCOTT COOLIDGE OFF. BOSTON, MA 02110-0000 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FLEET NATION OBI=F BO THE SHEFA FUND ACCT#1-CM355-30 B IMAD: 0805A1QF148C000815 |
| 05AUG | * | USM | | DEP REF #     1238 | | 2,289,279.92 | DEPOSIT CASH LETTER CASH LETTER 0000001238 *VALUE DATE: 08/05          20,000 |

JPMSAB0000109

TX061

18Dec08-372

Page 11 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 11 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 08/06    156,279 |
| | | | | | | | 08/07    1,986,220 |
| | | | | | | | 08/08    126,780 |
| 05AUG | | USD | | YOUR: 31Y9999614214 | | 3,672,023.00 | RETURN OF AIP INVESTMENT PRINCIPAL |
| | | | | OUR: 2142004565XN | | | AIP REDEMPTION OF J.P. MORGAN |
| | | | | | | | CHASE & CO. COMMERCIAL PAPER. |
| 05AUG | | USD | | YOUR: NC0832678308050201 | | 15,002,031.25 | NASSAU DEPOSIT TAKEN |
| | | | | OUR: 022170023IN | | | B/O: BERNARD L MADOFF INC. |
| | | | | | | | ATTN: TONY TILETNICK |
| | | | | | | | REF: TO REPAY YOUR DEPOSIT FR 02080 |
| | | | | | | | 2 TO 020805 RATE 1.6250 |
| 05AUG | | USD | | OUR: 0000001357IB | | 75,000,000.00 | MATURITY |
| | | | | | | | REF: MATURITY        COMMERCIAL PA |
| | | | | | | | PER        TICKET # 001357 |
| 05AUG | | USD | | YOUR: JODI | 2,000.00 | | CHECK PAID #    14244 |
| 05AUG | | 05AUG USD | | OUR: 0127900217FP | 37,500.00 | | CHIPS DEBIT |
| | | | | | | | VIA: CITIBANK |
| | | | | | | | /0008 |
| | | | | | | | A/C: THE CHARLOTTE M.MARDEN IRRE.IN |
| | | | | | | | PALM BEACH, FL. 33480 |
| | | | | | | | REF: CHARMARD/BNF/FFC/TO,ACCT 1368 |
| | | | | | | | 157 THE CHARLOTTE M. MARDEN IRREVOC |
| | | | | | | | ABLEINSURAN CE TRUST |
| | | | | | | | SSN: 0200679 |
| 05AUG | | 05AUG USD | | YOUR: JODI | 113,750.00 | | FEDWIRE DEBIT |
| | | | | OUR: 0127800217FP | | | VIA: PLM BCH NAT B&T CO |
| | | | | | | | /067008647 |
| | | | | | | | A/C: THE BERNARD MARDEN PROFIT SHS |
| | | | | | | | PALM BEACH, FL 33480 |
| | | | | | | | REF: MARDPSP/BNF/FFC/ACC [REDACTED]3728 |
| | | | | | | | THE BERNARD MARDEN PROFIT SHARING P |
| | | | | | | | ALM |
| | | | | | | | IMAD: 0805B1QGC05C001493 |
| 05AUG | | USD | | | 986,301.00 | | CHECK PAID #    14234 |
| 05AUG | | USD | | | 986,301.00 | | CHECK PAID #    14235 |
| 05AUG | | USD | | | 986,301.00 | | CHECK PAID #    14236 |
| 05AUG | | USD | | | 986,301.00 | | CHECK PAID #    14237 |
| 05AUG | | USD | | | 986,301.00 | | CHECK PAID #    14238 |
| 05AUG | | 05AUG USD | | YOUR: CDS FUNDING | 1,425,100.00 | | BOOK TRANSFER DEBIT |
| | | | | OUR: 0356020217FP | | | A/C: CHASE MANHATTAN BANK |
| | | | | | | | SYRACUSE NY 13206- |
| | | | | | | | REF: /TIME/11:00 FEDBK |
| 05AUG | | USD | | | 1,972,602.00 | | CHECK PAID #    14239 |
| 05AUG | | USD | | | 1,972,602.00 | | CHECK PAID #    14240 |
| 05AUG | | USD | | | 1,972,602.00 | | CHECK PAID #    14241 |
| 05AUG | | USD | | | 1,972,602.00 | | CHECK PAID #    14242 |

TX061

18Dec08-372

Page 12 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID GT18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | |
|---|---|
| **Account No:** | 140-081703 |
| **Statement Start Date:** | 01 AUG 2002 |
| **Statement End Date:** | 30 AUG 2002 |
| **Statement Code:** | 000-USA-11 |
| **Statement No:** | 008 |
| | Page 12 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 05AUG | | | USD | YOUR: 31Y9999600217<br>OUR: Z174002687ZE | 2,107,968.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 05AUG | 05AUG | USD | | YOUR: JODI<br>OUR: 0128000217FP | 2,300,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: BANK OF BERMUDA (LUXEMBOURG) S<br>L-2449 LUXEMBOURG, LUXEMBOURG<br>REF: LAGOONCD LAGOON INVESTMENT/LOG<br>MG 1897/BNF/LOGMG-1897 LAGOON INVE<br>STMENT SA BP413.13 RUE GOETHE LUXEM<br>BOURG/AC-2308<br>SSN: 0200680 |
| 05AUG | 05AUG | USD | | YOUR: JODI<br>OUR: 0127700217FP | 6,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: STERLING DOUBLEDAY ENTERPRISES<br>FLUSHING NY 11368<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: DOUBLEDAY |
| 05AUG | | | USD | YOUR: ND0833753608050201<br>OUR: 0221700865IN | 16,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20805 TO 020806 RATE 1.6875 |
| 05AUG | | | USD | OUR: 0000001329IB | 55,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF       CHEMICAL C.P.<br>TICKET # 001329 |
| 05AUG | | | | | **** *Balance* **** | 2,280,419.84 | CLOSING LEDGER BALANCE |
| 05AUG | | | | | **** *Balance* **** | .84 | CLOSING COLLECTED BALANCE |
| 06AUG | | | USD | YOUR: 31Y9974103218<br>OUR: 2181004103XP | | 74.36 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$2,107,968 AT AIP RATE=01.27% FOR<br>AIP INVESTMENT DATED 08/05/02 AIP<br>REFERENCE=31Y9999600217 EFFECTIVE<br>YIELD=01.28%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 06AUG | | | USD | OUR: 0000001202IB | | 10,335.11 | INTEREST<br>REF: INTEREST       COMMERCIAL PA<br>PER       TICKET # 001202 |
| 06AUG | 06AUG | USD | | YOUR: O/B NATIONAL CIT<br>OUR: 0174814218FF | | 44,000.00 | FEDWIRE CREDIT<br>VIA: NATIONAL CITY BANK<br>/043000122<br>B/O: LOLLIPOP ASSOCIATES<br>PITTSBURGH, PA 152202747<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001 |

JPMSAB0000111

TX061

18Dec08-372

Page 13 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 13 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 40081703 RFB=O/B NATIONAL CIT OBI=F FC LOLLIPOP ASSOCIATES LP ACCT 1-EM IMAD: 0806D1QCI04C001134 |
| 06AUG | | * USM | | DEP REF #    1239 | | 115,201.13 | DEPOSIT CASH LETTER CASH LETTER 0000001239 |
| | | | | | | | *VALUE DATE: 08/07          80,201 |
| | | | | | | | 08/08          33,220 |
| | | | | | | | 08/09           1,780 |
| 06AUG | | USD | | DEP REF #    1240 | | 134,390.00 | DEPOSIT CASH LETTER CASH LETTER 0000001240 |
| 06AUG | | 06AUG USD | | YOUR: O/B BK OF NYC OUR: 0359307218FF | | 380,000.00 | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: SANFORD C. BERNSTEIN & CO., LL 1 NO LEXINGTON AVE WP, NY10601 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B BK OF NYC BBI=/TIM E/16:57 IMAD: 0806B1Q8151C005207 |
| 06AUG | | 06AUG USD | | YOUR: O/B FLEET NATL B OUR: 0237502218FF | | 600,000.00 | FEDWIRE CREDIT VIA: FLEET BOSTON FINANCIAL /021202162 B/O: FIVEWAY PARTNERS ROCHELLE PARK NJ 076620000 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FLEET NATL B BBI=/ TIME/14:26 IMAD: 0806B1Q8121C001565 |
| 06AUG | | 06AUG USD | | YOUR: 2002080602617NPN OUR: 0175508218FF | | 1,000,000.00 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: AUDAX MANAGEMENT CO LLC BOSTON MA 02110 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=2002080602617NPN OBI=F /F/C TO THE ACCOUNT OF AUDAX MANAGE IMAD: 0806A1QF148C003561 |
| 06AUG | | 06AUG USD | | YOUR: 8-080502-8-21 OUR: 3938000218FC | | 1,999,994.18 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK |

JPMSAB0000112

TX061

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-372

Page 14 of 52

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 14 of 52

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | NY 10022-4834/AC-000140081703 ORG=FIRST TRUST CORPORATION DENVER, CO 80202-3323 OBI=FCT:BERNARD MADOFF # SSN: 0221723 |
| 06AUG | | 06AUG USD | | YOUR: O/B USAA FDL SA OUR: 0349402218FF | | 2,000,000.00 | FEDWIRE CREDIT VIA: USAA FEDERAL SAVINGS ASSN /314074269 B/O: DR ALBERT WILLNER MD DELRAY BEACH FL 33445 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B USAA FDL SA OBI=1 CM 335 3 0/WILLNER CAPITAL CO BBI=/ IMAD: 0806K4QV2F0D000062 |
| 06AUG | | 06AUG USD | | YOUR: O/B CITY NATL BK OUR: 0373502218FF | | 2,000,000.00 | FEDWIRE CREDIT VIA: CITY NATIONAL BANK /122016066 B/O: FRED J HAYMAN BEVERLY HILLS, CA 90210 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITY NATL BK OBI=F BO: FRED J. HAYMAN TRUSTEE OF THE F IMAD: 0806L2LFCK1C000996 |
| 06AUG | | USD | | YOUR: 31Y9999600217 OUR: 2172004545XN | | 2,107,968.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 06AUG | | 06AUG USD | | YOUR: 8-080502-8-36 OUR: 3938400218FC | | 2,999,965.00 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORG= FIRST TRUST CORPORATION DENVER, CO 80202-3323 OBI=FCT: BERNARD MADOFF SSN: 0221717 |
| 06AUG | | 06AUG USD | | YOUR: O/B WHITNEY NO OUR: 0286107218FF | | 4,000,000.00 | FEDWIRE CREDIT VIA: WHITNEY NATIONAL BANK /065000171 B/O: RESORT DEVELOPMENT OF NAPLES C DESTIN, FL. 32541-3338 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B WHITNEY NO OBI=FBO RESORT DEVELOPMENT INC #1-R0200-3- |

TX061

180Dec08-372

Page 15 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G180ec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 15 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 06AUG | | USD | | YOUR: NC0833753608060201<br>OUR: 0221800209IN | | 16,000,750.00 | IMAD: 0806F50CZ41C000235<br>NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02080<br>5 TO 020806 RATE 1.6875 |
| 06AUG | | USD | | OUR: 0000001202IB | | 60,000,000.00 | MATURITY<br>REF: MATURITY       COMMERCIAL PA<br>PER       TICKET # 001202 |
| 06AUG | | 06AUG | USD | YOUR: JODI<br>OUR: 0111700218FP | 7,000.00 | | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: LLOYDS BANK GENEVA<br>GENEVA SWITZERLAND<br>BEN: TURRET CORP.<br>BRITISH VIRGIN ISLANDS<br>REF: TURCORP FFC LLOYDS BANK ZURICH<br>/BNF/ACC [REDACTED]0110 USD TURRET CORP<br>SSN: 0186680 |
| 06AUG<br>06AUG | | 06AUG | USD<br>USD | YOUR: JODI<br>OUR: 0111600218FP | 110,000.00<br>150,000.00 | | CHECK PAID #       14233<br>FEDWIRE DEBIT<br>VIA: KEY BK WASH TAC<br>/125000574<br>A/C: MERRITT KEVIN AND PATRICE M AU<br>SEATTLE WASHINGTON 98102<br>REF: P AULD<br>IMAD: 0806B1QGC08C001397 |
| 06AUG | | 06AUG | USD | YOUR: JODI<br>OUR: 0111500218FP | 500,000.00 | | FEDWIRE DEBIT<br>VIA: WACHOVIA BANK NA<br>/061000010<br>A/C: RICHARD M. SCHLANGER<br>PALM BEACH,FLA 33480<br>REF: RICHSCHL<br>IMAD: 0806B1QGC05C001188 |
| 06AUG<br>06AUG | | 06AUG | USD<br>USD | YOUR: CDS FUNDING<br>OUR: 0361700218FP | 986,301.00<br>2,252,516.73 | | CHECK PAID #       14246<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 06AUG | | USD | | YOUR: 31Y9999605218<br>OUR: 2184002692ZE | 11,429,078.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 06AUG | | USD | | YOUR: ND0835033508060201<br>OUR: 0221800937IN | 13,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0 |

JPMSAB0000114

TX061

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec06-372

Page 16 of 52

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 16 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 06AUG | | USD | | OUR: 0000001336IB | 65,000,000.00 | | 20806 TO 020807 RATE 1.6875 PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF        CHEMICAL C.P. TICKET # 001336 |
| 06AUG | | | | | | **** Balance **** 2,228,201.89 | CLOSING LEDGER BALANCE |
| 06AUG | | | | | | **** Balance **** .89 | CLOSING COLLECTED BALANCE |
| 07AUG | | USD | | YOUR: 31Y9974118219 OUR: 2191004118XP | | 393.67 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $11,429,078 AT AIP RATE=01.24% FOR AIP INVESTMENT DATED 08/06/02 AIP REFERENCE=31Y9999605218 EFFECTIVE YIELD=01.25%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 07AUG | | USD | | OUR: 0000001329IB | | 4,889.32 | INTEREST REF: INTEREST        COMMERCIAL PA PER        TICKET # 001329 |
| 07AUG | | 07AUG USD | | YOUR: SWF OF 02/08/06 OUR: 0611700218FS | | 90,000.00 | BOOK TRANSFER CREDIT B/O: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND N1 8X-L ORG: LORD DAVID ANTHONY JACOBS LORD ANTHONY JACOBS |
| 07AUG | | 07AUG USD | | YOUR: O/B WELLS FARGO OUR: 0250809219FF | | 340,000.00 | FEDWIRE CREDIT VIA: WELLS FARGO /121000248 B/O: MOT FAMILY INVESTORS L P CORTE MADERA , CA 94925-1130 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B WELLS FARGO OBI=FO R CREDIT MOT FAMILY INVESTORS LP BB IMAD: 0807I1B7031R000960 |
| 07AUG | | * USM | | DEP REF #      1241 | | 396,738.35 | DEPOSIT CASH LETTER CASH LETTER 0000001241 *VALUE DATE: 08/08      196,738 08/09      196,000 08/12         4,000 |
| 07AUG | | 07AUG USD | | YOUR: O/B FLEET NATL B OUR: 0102702219FF | | 500,000.00 | FEDWIRE CREDIT VIA: FLEET BOSTON FINANCIAL /021202162 B/O: CONTEMPORARY LIVING, INC ATLANTIC BEACH NY 115090080 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FLEET NAT'L B OBI=F FC STEWART GRUBER ACCT 1CM51430 BBI IMAD: 0807B1Q8121C000719 |

TX061

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18dec06-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 17 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 07AUG | | 07AUG USD | | YOUR: 01020807000311NN<br>OUR: 0063903219FF | | 750,000.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/052001633<br>B/O: KAY INVESTMENT GROUP LLC<br>SILVER SPRING MD 20910-3638<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=01020807000311NN OBI=F<br>BO: KAY INVESTMENT GROUP LLC BBI=/T<br>IMAD: 0807L1B7035C000104 |
| 07AUG | | 07AUG USD | | YOUR: O/B CITY NATL BK<br>OUR: 0198601219FF | | 1,287,315.86 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK<br>/122016066<br>B/O: CHARIOT ENTERPRISES LP<br>SAN RAFAEL CA 94901<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITY NATL BK OBI=F<br>BO: MACHER FAMILY PARTNERSHIP ACCT#<br>IMAD: 0807L2LFCK1C000262 |
| 07AUG | | 07AUG USD | | YOUR: O/B US TR NYC<br>OUR: 0136813219FF | | 1,850,000.00 | FEDWIRE CREDIT<br>VIA: UNITED STATES TRUST CO OF NEW<br>/021001318<br>B/O: HF ALLAN R TESSLER CRUT 2 IMA<br>JACKSON WY 8300<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B US TR NYC OBI=CRED<br>IT/AC-140081703/BENARD L MADOFF FFC<br>IMAD: 0807BCBFNI1A000084 |
| 07AUG | | USD | | DEP REF #       902 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000000902 |
| 07AUG | | USD | | YOUR: 31Y9999605218<br>OUR: 218200457ZXN | | 11,429,078.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 07AUG | | USD | | YOUR: NC0835033508070201<br>OUR: 0221900299IN | | 13,000,609.38 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02080<br>6 TO 020807 RATE 1.6875 |
| 07AUG | | USD | | OUR: 0000001329IB | | 55,000,000.00 | MATURITY<br>REF: MATURITY       COMMERCIAL PA<br>PER       TICKET # 001329 |
| 07AUG | | USD | | OUR: 2197120408TC | 491,890.73 | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EFTPS - CHICAGO<br>ORIG ID:9999999999 DESC DATE: |

JPMSAB0000116

TX061

18Dec08-372

Page 18 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 18 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 07AUG | | 07AUG USD | | YOUR: CDS FUNDING  OUR: 0331700219FP | 2,097,519.32 | | CO ENTRY DESCR:USATAXPYMTSEC:CCD  TRACE#:021000027120408 EED:020807  IND ID:120221985490203  IND NAME:BERNARD L MADOFF  BOOK TRANSFER DEBIT  A/C: CHASE MANHATTAN BANK  SYRACUSE NY 13206-  REF: /TIME/11:00 FEDBK |
| 07AUG | | USD | | YOUR: 31Y9999604219  OUR: 2194002693ZE | 2,729,298.00 | | AIP OVERNIGHT INVESTMENT  AIP PURCHASE OF J.P. MORGAN CHASE  & CO. COMMERCIAL PAPER. |
| 07AUG | | USD | | YOUR: ND0836265408070201  OUR: 0221900923IN | 16,000,000.00 | | NASSAU DEPOSIT TAKEN  A/C: BERNARD L MADOFF INC.  ATTN: TONY TILETNICK  REF: TO ESTABLISH YOUR DEPOSIT FR 0  20807 TO 020808 RATE 1.6875 |
| 07AUG | | USD | | OUR: 0000001373IB | 75,000,000.00 | | PURH QF/SALE OF JPMORGAN CHASE CP  REF: PURCHASE OF        CHEMICAL C.P.  TICKET # 001373 |
| 07AUG | | | | | **** Balance **** | 558,518.42 | CLOSING LEDGER BALANCE |
| 07AUG | | | | | **** Balance **** | .42 | CLOSING COLLECTED BALANCE |
| 08AUG | | USD | | YOUR: 31Y9974097220  OUR: 2201004097XP | | 91.73 | AIP INTEREST PAYMENT  INTEREST ON PRINCIPAL OF  $2,729,298 AT AIP RATE=01.21% FOR  AIP INVESTMENT DATED 08/07/02 AIP  REFERENCE=31Y9999604219 EFFECTIVE  YIELD=01.22%. EFFECTIVE YIELD  REFLECTS COMPOUNDING OF INTEREST |
| 08AUG | | USD | | OUR: 0000001336IB | | 5,778.29 | INTEREST  REF: INTEREST        COMMERCIAL PA  PER        TICKET # 001336 |
| 08AUG | | 08AUG USD | | YOUR: CSB OF 02/08/08  OUR: 0024100220ET | | 74,828.00 | BOOK TRANSFER CREDIT  B/O: ELAINE STRAUSS  PURCHASE NY 10577-0100  REF: FBO: ELAINE J. STRAUSS, REVOCA  BLE TRUST - ACCT # 1S0461-3 |
| 08AUG | * | USM | | DEP REF #      1242 | | 198,400.00 | DEPOSIT CASH LETTER  CASH LETTER 0000001242  *VALUE DATE: 08/08        155,000  08/09        42,400  08/12        980  08/13        20 |
| 08AUG | | 08AUG USD | | YOUR: O/B MELLON PIT  OUR: 0304903220FF | | 300,000.00 | FEDWIRE CREDIT  VIA: MELLON BANK N.A.  /043000261  B/O: CIBC WORLD MARKETS CORP. |

TX061

18Dec08-372

Page 19 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 19 of 52

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | NEW YORK, NY 10281-3798 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=IRA SCHWARTZ/AC-1S0454 30 RFB=O/B MELLON PIT BBI=/TIME/16: IMAD: 0808D3QCI20C004710 |
| 08AUG | | 08AUG USD | | YOUR: O/B NORTH FORK B OUR: 0077108220FF | | 600,000.00 | FEDWIRE CREDIT VIA: THE NORTH FORK BANK /021407912 B/O: RONALD H PORTNOY SYOSSET, NY 11791-1008 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B NORTH FORK B OBI=F /B/O RONALD PORTNOY ACCT CM 692 BBI IMAD: 0808B1Q8432C000089 |
| 08AUG | | USD | | YOUR: 31Y9999604219 OUR: 2192004556XN | | 2,729,298.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 08AUG | | USD | | YOUR: NC0835265408080201 OUR: 0222000233IN | | 16,000,750.00 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02080 7 TO 020808 RATE 1.6875 |
| 08AUG | | USD | | OUR: 0000001336IB | | 65,000,000.00 | MATURITY REF: MATURITY        COMMERCIAL PA PER        TICKET # 001336 |
| 08AUG | | 08AUG USD | | YOUR: JODI OUR: 0071100220FP | 500,000.00 | | FEDWIRE DEBIT VIA: NORTH FORK BK /021407912 A/C: A + G GOLDMAN PARTNERSHIP RYE, NY 10580 REF: GOLDMANNEW IMAD: 0808B1QGC01C000968 |
| 08AUG | | 08AUG USD | | YOUR: CDS FUNDING OUR: 0320200220FP | 879,000.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 08AUG | | USD | | YOUR: 31Y9999613220 OUR: 2204002700ZE | 1,843,484.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 08AUG | | USD | | YOUR: ND0837414608080201 OUR: 0222000843IN | 12,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20808 TO 020809 RATE 1.6875 |

JPMSAB0000118

TX061

18Dec08-372

Page 20 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**⬡ JPMorganChase**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 20 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 08AUG | | USD | | OUR: 0000001328IB | 70,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 001328 |
| 08AUG | | | | | **** Balance **** | 245,180.44 | CLOSING LEDGER BALANCE |
| 08AUG | | | | | **** Balance **** | .44 | CLOSING COLLECTED BALANCE |
| 09AUG | | USD | | YOUR: 31Y9974090221 OUR: 2211004090XP | | 61.96 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $1,843,484 AT AIP RATE=01.21% FOR AIP INVESTMENT DATED 08/08/02 AIP REFERENCE=31Y9999613220 EFFECTIVE YIELD=01.22%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 09AUG | | USD | | OUR: 0000001373IB | | 6,667.26 | INTEREST REF: INTEREST COMMERCIAL PA PER TICKET # 001373 |
| 09AUG | | USD | | YOUR: 31Y9999613220 OUR: 220200455ZXN | | 1,843,484.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 09AUG | | USM | * | DEP REF # 1243 | | 3,778,453.00 | DEPOSIT CASH LETTER CASH LETTER 0000001243 *VALUE DATE: 08/09 2,150,001 08/12 1,621,277 08/13 7,175 |
| 09AUG | 09AUG | USD | | YOUR: SWF OF 02/08/09 OUR: 0231800221FS | | 5,000,000.00 | BOOK TRANSFER CREDIT B/O: GOLDMAN SACHS & CO NEW YORK NY 10274- ORG: /00126012401 PAMELA M SCHEIN GRANTOR TRUST U/A D OGB: GOLDMAN SACHS & CO PO BOX 983 REF: PER YOUR REQUEST |
| 09AUG | | USD | | YOUR: NC0837414608090201 OUR: 0222100369IN | | 12,000,562.50 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02080 8 TO 020809 RATE 1.6875 |
| 09AUG | | USD | | OUR: 0000001373IB | | 75,000,000.00 | MATURITY REF: MATURITY COMMERCIAL PA PER TICKET # 001373 |
| 09AUG | 09AUG | USD | | YOUR: JODI OUR: 0083400221FF | 60,000.00 | | FEDWIRE DEBIT VIA: CITY NATL BK BH LA /122016066 A/C: WILLIAM CHAIS 90210-3530 REF: WILCHAIS CTR/BBK CITY NATIONAL BANK400 NO. ROYBURY DR. BEVERLY HI |

JPMSAB0000119

TX061

18Dec08-372

Page 21 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 21 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | LLS CA.93210/TIME/09:47<br>IMAD: 0809B1QGC07C000958 |
| 09AUG | | 09AUG USD | | YOUR: JODI<br>OUR: 0083500221FP | 166,827.00 | | CHIPS DEBIT<br>VIA: SOCIETE GENERALE NA INC.<br>/0422<br>A/C: SG HAMBROS BANK + TRUST BAHAMA<br>NASSAU,BAHAMAS<br>REF: HAMBROS REF 480/625602T/BNF/RE<br>F 480 625602T<br>SSN: 0161333 |
| 09AUG | | 09AUG USD | | YOUR: CDS FUNDING<br>OUR: 0284700221FP | 603,790.75 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 09AUG | | USD | | YOUR: 31Y9999623221<br>OUR: 2214002713ZE | 3,330,339.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 09AUG | | 09AUG USD | | YOUR: JODI<br>OUR: 0083300221FP | 5,080,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: BANK OF BERMUDA EUROPE LIMITED<br>IRELAND<br>BEN: THEMA HEDGED US EQUITY FUND<br>IRELAND<br>REF: BKTHEMA<br>SSN: 0161349 |
| 09AUG | | USD | | YOUR: ND08386599008090201<br>OUR: 0222100889IN | 12,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20809 TO 020812 RATE 1.6250 |
| 09AUG | | USD | | OUR: 0000001347IB | 75,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF     CHEMICAL C.P.<br>TICKET # 001347 |
| 09AUG | | | | | **** Balance **** | 1,633,452.41 | CLOSING LEDGER BALANCE |
| 09AUG | | | | | **** Balance **** | .41 | CLOSING COLLECTED BALANCE |
| 12AUG | | USD | | YOUR: 31Y9974116224<br>OUR: 2241004116XP | | 327.48 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$3,330,339 AT AIP RATE=01.18% FOR<br>AIP INVESTMENT DATED 08/09/02 AIP<br>REFERENCE=31Y9999623221 EFFECTIVE<br>YIELD=01.19%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 12AUG | | USD | | OUR: 0000001328IB | | 12,446.66 | INTEREST<br>REF: INTEREST     COMMERCIAL PA<br>PER     TICKET # 001328 |

JPMSAB0000120

TX061

18Dec08-372

Page 22 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**Statement of Account**

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 22 of 52

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 12AUG | | 12AUG USD | | YOUR: O/B CITIBANK NYC<br>OUR: 0291707224FF | | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: GERALD S. FINEBERG<br>A [REDACTED]-1706<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>4008170S RFB=O/B CITIBANK NYC OBI=F<br>/F/C ACCT: OF GERALD FINEBERG ACCT:<br>IMAD: 0812B1Q8022C004145 |
| 12AUG | | USD | | YOUR: 31Y9999623221<br>OUR: 2212004591XN | | 3,330,339.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE &CO. COMMERCIAL PAPER. |
| 12AUG | | * USM | | DEP REF #    1244 | | 3,618,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001244<br>*VALUE DATE: 08/12    575,000<br>08/13    2,843,000<br>08/14    188,000<br>08/15    12,000 |
| 12AUG | | USD | | YOUR: NC0838639908120201<br>OUR: 0222400307IN | | 12,001,625.00 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02080<br>9 TO 020812 RATE 1.6250 |
| 12AUG | | USD | | OUR: 0000001328IB | | 70,000,000.00 | MATURITY<br>REF: MATURITY    COMMERCIAL PA<br>PER    TICKET # 001328 |
| 12AUG | | 12AUG USD | | YOUR: JODI<br>OUR: 0123200224FP | 13,000.00 | | FEDWIRE DEBIT<br>VIA: WASH MUT BKFA STOC<br>/321180748<br>A/C: IRWIN,CAROL LIPKIN<br>33446<br>REF: THE LIP<br>IMAD: 0812B1QGC05C001336 |
| 12AUG | | USD | | | 966,301.00 | | CHECK PAID #    14249 |
| 12AUG | | USD | | | 966,301.00 | | CHECK PAID #    14248 |
| 12AUG | | USD | | | 966,301.00 | | CHECK PAID #    14252 |
| 12AUG | | USD | | | 966,301.00 | | CHECK PAID #    14251 |
| 12AUG | | USD | | | 966,301.00 | | CHECK PAID #    14250 |
| 12AUG | | 12AUG USD | | YOUR: CDS FUNDING<br>OUR: 0353700224FP | 1,964,007.70 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 12AUG | | 12AUG USD | | YOUR: JODI<br>OUR: 0120100224FF | 2,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: STERLING DOUBLEDAY ENTERPRISES<br>FLUSHING NY 11368 |

JPMSAB0000121

TX061

18Dec08-372

Page 23 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**◑JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 23 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | ORG: BERNARD L MADOFF |
| | | | | | | | 885 THIRD AVENUE |
| | | | | | | | REF: DOUBLEDAY |
| 12AUG | | USD | | YOUR: 31Y9999621224 | 2,637,482.00 | | AIP OVERNIGHT INVESTMENT |
| | | | | OUR: 2244002709ZE | | | AIP PURCHASE OF J.P. MORGAN CHASE |
| | | | | | | | & CO. COMMERCIAL PAPER. |
| 12AUG | | USD | | YOUR: ND0839566908I20201 | 12,000,000.00 | | NASSAU DEPOSIT TAKEN |
| | | | | OUR: 0222400937IN | | | A/C: BERNARD L MADOFF INC. |
| | | | | | | | ATTN: TONY TILETNICK |
| | | | | | | | REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| | | | | | | | 20812 TO 020813 RATE 1.6875 |
| 12AUG | | USD | | OUR: 0000001439IB | 65,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP |
| | | | | | | | REF: PURCHASE OF        CHEMICAL C.P. |
| | | | | | | | TICKET # 001439 |
| 12AUG | | | | | **** Balance **** | 3,050,195.85 | CLOSING LEDGER BALANCE |
| 12AUG | | | | | **** Balance **** | .85 | CLOSING COLLECTED BALANCE |
| 13AUG | | USD | | YOUR: 31Y9974141225 | | 92.31 | AIP INTEREST PAYMENT |
| | | | | OUR: 2251004141XP | | | INTEREST ON PRINCIPAL OF |
| | | | | | | | $2,637,482 AT AIP RATE=01.26% FOR |
| | | | | | | | AIP INVESTMENT DATED 08/12/02 AIP |
| | | | | | | | REFERENCE=31Y9999621224 EFFECTIVE |
| | | | | | | | YIELD=01.27%. EFFECTIVE YIELD |
| | | | | | | | REFLECTS COMPOUNDING OF INTEREST |
| 13AUG | | USD | | OUR: 0000001347IB | | 12,918.89 | INTEREST |
| | | | | | | | REF: INTEREST        COMMERCIAL PA |
| | | | | | | | PER        TICKET # 001347 |
| 13AUG | 13AUG USD | | | YOUR: O/B FLEET NATION | | 700,000.00 | FEDWIRE CREDIT |
| | | | | OUR: 0247502225FF | | | VIA: FLEET NATIONAL BANK |
| | | | | | | | /011500010 |
| | | | | | | | B/O: HARR MOTOR COMPANY |
| | | | | | | | WORCESTER MA 016130000 |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | 40081703 RFB=O/B FLEET NATION OBI=F |
| | | | | | | | FC EUGENE J RIBAKOFF AC 1-R0178-3-0 |
| | | | | | | | IMAD: 0813A1QF146C005241 |
| 13AUG | 13AUG USD | | | YOUR: 28063155 | | 997,624.40 | FEDWIRE CREDIT |
| | | | | OUR: 0370008225FF | | | VIA: BANK OF AMERICA NA |
| | | | | | | | /121000358 |
| | | | | | | | B/O: CTC |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | 40081703 RFB=28063155 OBI=ACCT 1EM4 |
| | | | | | | | 26-3-0 IRVING PINTO BBI=/TIME/17:29 |
| | | | | | | | IMAD: 0813L1LFBF4C001810 |

JPMSAB0000122

TX061

18Dec08-372

Page 24 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

## JPMorganChase

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 24 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 13AUG | | 14AUG | US1 | DEP REF #    1245 | | 1,744,718.17 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001245 |
| 13AUG | | | USD | YOUR: 31Y9999621224<br>OUR: 2242004585XN | | 2,637,482.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 13AUG | | | USD | YOUR: NC0839566908130201<br>OUR: 0222500259IN | | 12,000,562.50 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02081<br>2 TO 020813 RATE 1.6875 |
| 13AUG | | | USD | OUR: 0000001347IB | | 75,000,000.00 | MATURITY<br>REF: MATURITY          COMMERCIAL PA<br>PER          TICKET # 001347 |
| 13AUG | | 13AUG | USD | YOUR: JODI<br>OUR: 0070600225FP | 150,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JAMES MARDEN AND IRIS ZURAWIN<br>10043<br>REF: JPMARDEN ATTN JAMES SAMAROO MG<br>R PRIV. BKNG. AND INVEST. DIV.<br>SSN: 0153274 |
| 13AUG | | | USD | | 330,000.00 | | CHECK PAID #    14253 |
| 13AUG | | 13AUG | USD | YOUR: CDS FUNDING<br>OUR: 0281900225FP | 560,857.64 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 13AUG | | | USD | YOUR: 31Y9999623225<br>OUR: 2254002710ZE | 3,158,018.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 13AUG | | | USD | YOUR: ND0840525708130201<br>OUR: 0222500891IN | 15,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20813 TO 020814 RATE 1.6250 |
| 13AUG | | | USD | OUR: 0000001529IB | 75,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF          CHEMICAL C.P.<br>TICKET # 001529 |
| 13AUG | | | | | **** Balance **** | 1,944,718.48 | CLOSING LEDGER BALANCE |
| 13AUG | | | | | **** Balance **** | .48 | CLOSING COLLECTED BALANCE |
| 14AUG | | | USD | YOUR: 31Y9974094226<br>OUR: 2261004094XP | | 108.78 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$3,158,018 AT AIP RATE=01.24% FOR<br>AIP INVESTMENT DATED 08/13/02 AIP<br>REFERENCE=31Y9999623225 EFFECTIVE<br>YIELD=01.25%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |

JPMSAB0000123

TX061

18Dec08-372

Page 25 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 25 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 14AUG | | | USD | OUR: 0000001439IB | | 5,778.29 | INTEREST<br>REF: INTEREST          COMMERCIAL PA<br>PER         TICKET # 001439 |
| 14AUG | | 14AUG | USD | YOUR: MT020814001922<br>OUR: 0271702226FF | | 39,270.55 | FEDWIRE CREDIT<br>VIA: MANUFACTURERS & TRADERS TRUST<br>/022000046<br>B/O: TRUST - FED SETTLEMENT<br>DO NOT MAIL INTEROFFICE<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=MT020814001922 OBI=AC<br># 1KW182 STERLING EQUITIES EMPLOYEE<br>IMAD: 0814B2Q8921C000468 |
| 14AUG | | 14AUG | USD | YOUR: 0000001908819147<br>OUR: 0283307226FF | | 125,000.00 | FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BANK<br>/053000219<br>B/O: TRUST OPERATIONS<br>CHARLOTTE NC<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=0000001908819147 OBI=F<br>BO WENDY VANDERBILT LEHMAN A/C 1-L0<br>IMAD: 0814E3QPAA1C001909 |
| 14AUG | | 14AUG | USD | YOUR: O/B BK OF NYC<br>OUR: 0378602226FF | | 125,000.00 | FEDWIRE CREDIT<br>VIA: BANK OF NEW YORK<br>/021000018<br>B/O: SANFORD C. BERNSTEIN & CO., LL<br>1 NO LEXINGTON AVE WP, NY10601<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=BERNARD L MADOFF N/A/A<br>C-140081703 RFB=O/B BK OF NYC BBI=/<br>IMAD: 0814B1Q8153C006566 |
| 14AUG | | 14AUG | USD | YOUR: 000226001629<br>OUR: 3981000226FC | | 200,000.00 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: SQUARE ONE FUND LTD<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br> NY 10022-4834/AC-000140081703 ORG=<br>SQUARE ONE FUND LTD OGB=BANK OF BER<br>MUDA LTD CLEARING ACCT HAMILTON HM<br>DX BERMUDA OBI=F B O SQUARE ONE FUN<br>SSN: 0228371 |
| 14AUG | | 14AUG | USD | YOUR: 8-081302-3-52<br>OUR: 3809100226FC | | 850,000.00 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001 |

JPMSAB0000124

TX061



18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

Page 26 of 52

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:            140-081703
Statement Start Date:  01 AUG 2002
Statement End Date:    30 AUG 2002
Statement Code:        000-USA-11
Statement No:          008
Page 26 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORG= FIRST TRUST CORPORATION DENVER, CO 80202-3323 OBI=FCT:BERNARD MADOFF A SSN: 0218704 |
| 14AUG | | USD | | YOUR: 31Y9999623225 OUR: 2252004544XN | | 3,158,018.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 14AUG | | USM | * | DEP REF #      1246 | | 4,516,239.00 | DEPOSIT CASH LETTER CASH LETTER 0000001246 *VALUE DATE: 08/15    2,346,700 08/16    2,125,839 08/19      43,700 |
| 14AUG | | USD | | DEP REF #      904 | | 10,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000000904 |
| 14AUG | 14AUG | USD | | YOUR: O/B CITIBANK NYC OUR: 0328901226FF | | 10,400,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: [REDACTED]4921 STREET FLOOR 56TH REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=JF INVESTMENT, L.L.C./ AC-1J004430 RFB=O/B CITIBANK NYC BB IMAD: 0814B1Q8024C004984 |
| 14AUG | | USD | | YOUR: NC0840525708140201 OUR: 0222600257IN | | 15,000,677.08 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02081 3 TO 020814 RATE 1.6250 |
| 14AUG | | USD | | OUR: 0000001439IB | | 65,000,000.00 | MATURITY REF: MATURITY        COMMERCIAL PA PER        TICKET # 001439 |
| 14AUG | 14AUG | USD | | YOUR: CDS FUNDING OUR: 0276700226FP | 768,192.41 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK CHECK PAID #      14255 |
| 14AUG 14AUG | | USD USD | | YOUR: ND0841877908140201 OUR: 0222600967IN | 986,301.00 12,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20814 TO 020815 RATE 1.6250 |

JPMSAB0000125

TX061

16Dec09-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

**JPMorgan Chase Bank**

**◆JPMorganChase**

CM

**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY   10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 27 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 14AUG | | USD | | YOUR: 31Y9999607226 OUR: 2264002697ZE | 13,082,077.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 14AUG | | USD | | OUR: 0000001395IB | 80,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF         CHEMICAL C.P. TICKET # 001395 |
| 14AUG | | | | | **** Balance **** | 4,528,239.77 | CLOSING LEDGER BALANCE |
| 14AUG | | | | | **** Balance **** | .77 | CLOSING COLLECTED BALANCE |
| 15AUG | | USD | | YOUR: 31Y9974077227 OUR: 2271004077XP | | 465.14 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $13,082,077 AT AIP RATE=01.28% FOR AIP INVESTMENT DATED 08/14/02 AIP REFERENCE=31Y9999607226 EFFECTIVE YIELD=01.29%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 15AUG | | USD | | OUR: 0000001529IB | | 6,458.89 | INTEREST REF: INTEREST         COMMERCIAL PA PER         TICKET # 001529 |
| 15AUG | | 15AUG USD | | YOUR: O/B MARSHALL MIL OUR: 0402813227FF | | 450,000.00 | FEDWIRE CREDIT VIA: M&I MARSHALL & ILSLEY BANK /075000051 B/O: THOMAS D MOSCOE [REDACTED] REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B MARSHALL MIL OBI=F /C THOMAS MOSCOE TRUST ACCOUNT #1-E IMAD: 0815Q1QX261C001136 |
| 15AUG | | USM | * | DEP REF #         1247 | | 556,093.00 | DEPOSIT CASH LETTER CASH LETTER 0000001247 *VALUE DATE: 08/15         211,093 08/16         345,000 |
| 15AUG | | 15AUG USD | | YOUR: O/B BK OF NYC OUR: 3411600227FC | | 700,000.00 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: EMPIRE STATE 1-212-643-4045 REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF= ELLEN GOLDFARB NEW YORK, NY 10021/A C-1G0333-3-0 ORG=EMPIRE STATE 1-212 SSN: 0195213 |
| 15AUG | | 15AUG USD | | YOUR: 02081503387 OUR: 9749100227JD | | 4,262,831.23 | BOOK TRANSFER CREDIT B/O: SALOMON SMITH BARNEY INC, OUTG NEW YORK NY 10013- ORG: 29A0230412 |

18-Dec-08

JPMSAB0000126

TX061

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CN

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 28 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | /29A0230612 |
| | | | | | | | OGB: SALOMON SMITH BARNEY INC. |
| | | | | | | | NEW YORK NY |
| | | | | | | | REF: /BNF/FFC LYLE BERMAN FAMILY PA |
| | | | | | | | RT |
| 15AUG | | | USD | YOUR: NC0841877908150201 | | 12,000,541.67 | NASSAU DEPOSIT TAKEN |
| | | | | OUR: 0222700299IN | | | B/O: BERNARD L MADOFF INC. |
| | | | | | | | ATTN: TONY TILETNICK |
| | | | | | | | REF: TO REPAY YOUR DEPOSIT FR 02081 |
| | | | | | | | 4 TO 020815 RATE 1.6250 |
| 15AUG | | | USD | YOUR: 31Y9999607226 | | 13,082,077.00 | RETURN OF AIP INVESTMENT PRINCIPAL |
| | | | | OUR: 2262004519XN | | | AIP REDEMPTION OF J.P. MORGAN |
| | | | | | | | CHASE & CO. COMMERCIAL PAPER. |
| 15AUG | | | USD | OUR: 0000001529IB | | 75,000,000.00 | MATURITY |
| | | | | | | | REF: MATURITY           COMMERCIAL PA |
| | | | | | | | PER           TICKET # 001529 |
| 15AUG | | 15AUG | USD | YOUR: JODI | 50,000.00 | | FEDWIRE DEBIT |
| | | | | OUR: 0735600227FP | | | VIA: PEOPLES PORTLAND |
| | | | | | | | /211274450 |
| | | | | | | | A/C: ALPHA BROKERAGE LLP |
| | | | | | | | SOUTH FREEPORT MAINE,04078 |
| | | | | | | | REF: ALPHA BROK LLP |
| | | | | | | | IMAD: 0815B1QGC08C003221 |
| 15AUG | | 15AUG | USD | YOUR: CDS FUNDING | 165,385.87 | | BOOK TRANSFER DEBIT |
| | | | | OUR: 0297300227FP | | | A/C: CHASE MANHATTAN BANK |
| | | | | | | | SYRACUSE NY 13206- |
| | | | | | | | REF: /TIME/11:00 FEDBK |
| 15AUG | | 15AUG | USD | YOUR: JODI | 260,000.00 | | FEDWIRE DEBIT |
| | | | | OUR: 0109700227FP | | | VIA: CITY NATL BK BH LA |
| | | | | | | | /122016056 |
| | | | | | | | A/C: THE BRIGHTON CO. |
| | | | | | | | 90210 |
| | | | | | | | REF: CITYNAT2/TIME/10:01 |
| | | | | | | | IMAD: 0815B1QGC03C001209 |
| 15AUG | | | USD | YOUR: 31Y9999615227 | 7,596,781.00 | | AIP OVERNIGHT INVESTMENT |
| | | | | OUR: 2274002705ZE | | | AIP PURCHASE OF J.P. MORGAN CHASE |
| | | | | | | | & CO. COMMERCIAL PAPER. |
| 15AUG | | | USD | YOUR: ND0845006408150201 | 10,000,000.00 | | NASSAU DEPOSIT TAKEN |
| | | | | OUR: 0222700853IN | | | A/C: BERNARD L MADOFF INC. |
| | | | | | | | ATTN: TONY TILETNICK |
| | | | | | | | REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| | | | | | | | 20815 TO 020816 RATE 1.6875 |
| 15AUG | | | USD | OUR: 0000001015IB | 30,000,000.00 | | DEBIT MEMORANDUM |
| | | | | | | | REF: PURCHASE OF |
| | | | | | | | TICKET # 001015 |

JPMSAB0000127

TX061

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

Page 29 of 52

18-Dec-08

**JPMorgan Chase Bank**

## JPMorganChase

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

### Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 29 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 15AUG | | USD | | OUR: 0000001139IB | 60,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 001139 |
| 15AUG | | | | | **** Balance **** | 2,514,539.83 | CLOSING LEDGER BALANCE |
| 15AUG | | | | | **** Balance **** | .83 | CLOSING COLLECTED BALANCE |
| 16AUG | | USD | | YOUR: 31Y9974164228 OUR: 2281004164XP | | 289.10 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $7,596,781 AT AIP RATE=01.37% FOR AIP INVESTMENT DATED 08/15/02 AIP REFERENCE=31Y9999615227 EFFECTIVE YIELD=01.38%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 16AUG | | USD | | OUR: 0000001395IB | | 6,889.48 | INTEREST REF: INTEREST COMMERCIAL PA PER TICKET # 001395 |
| 16AUG | | 16AUG USD | | YOUR: 020816250187 OUR: 0294803228FF | | 68,571.43 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK-VA /051400549 B/O: TAH TRUST [REDACTED]4612 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=020816250187 OBI=FFC: MICHAEL 3 HURWITZ, ACCT#1 H0138 3 B IMAD: 0816E3QPAA6C000763 |
| 16AUG | | 16AUG USD | | YOUR: 020816250196 OUR: 0290401228FF | | 128,571.43 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK-VA /051400549 B/O: TAH TRUST [REDACTED]6612 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=020816250196 OBI=BRAND I M HURWITZ ACCT#1 H0086 3 BBI=/TIM IMAD: 0816E3QPAA6C000760 |
| 16AUG | | 19AUG US1 | | DEP REF # 1248 | | 172,637.60 | DEPOSIT CASH LETTER CASH LETTER 0000001248 |
| 16AUG | | 16AUG USD | | YOUR: O/B PNCBANK PITT OUR: 0324302228FF | | 514,000.00 | FEDWIRE CREDIT VIA: PNC BANK, NA /043000096 B/O: RET AND INV CASH PROCESSING 91 XX, XX XX REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B PNCBANK PITT OBI=F BO ILLINOIS BEEF L AND W INC PROFIT |

JPMSAB0000128

TX061

18Dec08-372

Page 30 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 30 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 16AUG | | USD | | YOUR: 31Y9999615227<br>OUR: 2272004589XN | | 7,596,781.00 | IMAD: 0816D3QCI24C001564<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 16AUG | | USD | | YOUR: NC0843006408160201<br>OUR: 0222800269IN | | 10,000,468.75 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02081<br>5 TO 020816 RATE 1.6875 |
| 16AUG | | USD | | OUR: 0000001395IB | | 80,000,000.00 | MATURITY<br>REF: MATURITY        COMMERCIAL PA<br>PER      TICKET # 001395 |
| 16AUG | | 16AUG USD | | YOUR: CDS FUNDING<br>OUR: 0266800228FP | 72,600.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 16AUG | | 16AUG USD | | YOUR: JODI<br>OUR: 0154100228FP | 200,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: THE BANK OF BERMUDA, LIMITED<br>HAMILTON, BERMUDA<br>BEN: ROBINSON + CO.<br>BERMUDA<br>REF: SQUARE/BNF/CR ACC ▨▨7519 ROBI<br>NSON + CO.<br>SSN: 0201608 |
| 16AUG | | 16AUG USD | | YOUR: JODI<br>OUR: 0154000228FP | 1,200,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: THE BANK OF BERMUDA, LIMITED<br>HAMILTON, BERMUDA<br>BEN: WHITECHAPEL MANAGEMENT LTD<br>HAMILTON HMDX,BERMUDA<br>REF: HEMISPHERE/BNF/ACC ▨▨1671 FF<br>C ACC ▨▨▨N147 WHITECHAPEL MANAGE<br>SSN: 0201513 |
| 16AUG | | USD | | YOUR: 31Y9999613228<br>OUR: 2284002702ZE | 3,313,811.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 16AUG | | USD | | YOUR: ND0844106808160201<br>OUR: 022280093SIN | 11,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20816 TO 020819 RATE 1.6250 |
| 16AUG | | USD | | OUR: 0000001141IB | 35,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF |

18-Dec-08

JPMSAB0000129

TX061

18Dec08-372

Page 31 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 31 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 16AUG | | USD | | OUR: 0000001278IB | 50,000,000.00 | | TICKET # 001141<br>PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF        CHEMICAL C.P.<br>TICKET # 001278 |
| 16AUG | | | | | **** Balance **** | 216,337.62 | CLOSING LEDGER BALANCE |
| 16AUG | | | | | **** Balance **** | .62 | CLOSING COLLECTED BALANCE |
| 19AUG | | USD | | YOUR: 31Y9974107231<br>OUR: 2311004107XP | | 331.38 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$3,313,811 AT AIP RATE=01.20% FOR<br>AIP INVESTMENT DATED 08/16/02 AIP<br>REFERENCE=31Y9999613228 EFFECTIVE<br>YIELD=01.21%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 19AUG | | USD | | OUR: 0000001139IB | | 10,668.56 | INTEREST<br>REF: INTEREST        COMMERCIAL PA<br>PER        TICKET # 001139 |
| 19AUG | | USM | * | DEP REF #      1249 | | 201,500.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001249<br>*VALUE DATE: 08/20      183,450<br>08/21      17,800<br>08/22      250 |
| 19AUG | | USD | | YOUR: OS1 OF 02/08/19<br>OUR: 0046800231ES | | 1,000,000.00 | BOOK TRANSFER<br>B/O: INTERNAL ACCOUNTS PROCESSING G<br>NEWARK DE 19713-<br>ORG: /Q26560005<br>JEROME AND ANNE C FISHER |
| 19AUG | | USD | | YOUR: 31Y9999613228<br>OUR: 2282004580XN | | 3,313,811.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 19AUG | | USD | | YOUR: NC0844106808190201<br>OUR: 0223100299IN | | 11,001,489.58 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02081<br>6 TO 020819 RATE 1.6250 |
| 19AUG | | USD | | OUR: 0000001139IB | | 60,000,000.00 | MATURITY<br>REF: MATURITY        COMMERCIAL PA<br>PER        TICKET # 001139 |
| 19AUG | 19AUG | USD | | YOUR: JODI<br>OUR: 0066500231FP | 75,000.00 | | FEDWIRE DEBIT<br>VIA: CITY NATL BK BH LA<br>/122016066<br>A/C: CITY NATIONAL BANK<br>90210<br>REF: EMCHAIS/BNF/EMILY CHAIS ACC<br>5287/TIME/09:37<br>IMAD: 0819B1QGC07C000753 |

JPMSAB0000130



**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 32 of 52

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 19AUG | | 19AUG USD | | YOUR: JODI<br>OUR: 0066700231FP | 750,000.00 | | FEDWIRE DEBIT<br>VIA: MELLON PIT<br>/043000261<br>A/C: MERRILL LYNCH<br>PITTSBURGH PA<br>BEN: MICHAEL M. JACOBS<br>SANTA CRUZ,CA 95060<br>REF: MJACOBS/TIME/09:37<br>IMAD: 0819B1QGC08C000914 |
| 19AUG | | 19AUG USD | | YOUR: CDS FUNDING<br>OUR: 0239700231FP | 818,089.60 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 19AUG | | USD | | | 986,301.00 | | CHECK PAID #    14263 |
| 19AUG | | USD | | | 986,301.00 | | CHECK PAID #    14261 |
| 19AUG | | USD | | | 986,301.00 | | CHECK PAID #    14262 |
| 19AUG | | USD | | | 986,301.00 | | CHECK PAID #    14259 |
| 19AUG | | USD | | | 986,301.00 | | CHECK PAID #    14258 |
| 19AUG | | USD | | | 986,301.00 | | CHECK PAID #    14257 |
| 19AUG | | USD | | | 986,301.00 | | CHECK PAID #    14260 |
| 19AUG | | 19AUG USD | | YOUR: JODI<br>OUR: 0066600231FP | 1,200,000.00 | | FEDWIRE DEBIT<br>VIA: WELLS FARGO MN<br>/091000019<br>A/C: MILES Q FITERMAN<br>ST. LOUIS PARK . MN 55416<br>REF: FITERMAN/BNF/FFC/ACCT ____1448<br>MILES Q. FITERMAN<br>IMAD: 0819B1QGC01C000866 |
| 19AUG | | USD | | | 1,972,602.00 | | CHECK PAID #    14265 |
| 19AUG | | USD | | | 1,972,602.00 | | CHECK PAID #    14266 |
| 19AUG | | USD | | | 1,972,602.00 | | CHECK PAID #    14267 |
| 19AUG | | USD | | | 1,972,602.00 | | CHECK PAID #    14268 |
| 19AUG | | USD | | | 1,972,602.00 | | CHECK PAID #    14269 |
| 19AUG | | USD | | | 1,972,602.00 | | CHECK PAID #    14270 |
| 19AUG | | USD | | | 1,972,602.00 | | CHECK PAID #    14264 |
| 19AUG | | USD | | | 2,465,753.00 | | CHECK PAID #    14271 |
| 19AUG | | USD | | YOUR: 31Y9999609231<br>OUR: 2314002697ZE | 2,521,474.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 19AUG | | USD | | YOUR: ND0845052008190201<br>OUR: 022310080IIN | 12,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20819 TO 020820 RATE 1.6250 |
| 19AUG | | USD | | OUR: 0000001320IB | 35,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF |

18Dec08-372

Page 32 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

TX061



**JPMorgan Chase Bank**

CM

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY   10022-4833

|  |  |
|---|---|
| | In US Dollars |
| **Account No:** | 140-081703 |
| **Statement Start Date:** | 01 AUG 2002 |
| **Statement End Date:** | 30 AUG 2002 |
| **Statement Code:** | 000-USA-11 |
| **Statement No:** | 008 |
| | Page 33 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 19AUG | | | | | **** Balance **** | 201,500.54 | CLOSING LEDGER BALANCE |
| 19AUG | | | | | **** Balance **** | .54 | CLOSING COLLECTED BALANCE |
| 20AUG | | USD | | YOUR: 31Y9974081232 OUR: 2321004081XP | | 85.45 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $2,521,474 AT AIP RATE=01.22% FOR AIP INVESTMENT DATED 08/19/02 AIP REFERENCE=31Y9999609231 EFFECTIVE YIELD=01.23%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 20AUG | | USD | | OUR: 000000127BIB | | 8,890.47 | INTEREST REF: INTEREST    COMMERCIAL PA PER    TICKET # 001278 |
| 20AUG | | 20AUG USD | | YOUR: O/B BK OF NYC OUR: 0099609232FF | | 480,000.00 | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: SANFORD C. BERNSTEIN & CO., LL 1 NO LEXINGTON AVE WP, NY10601 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=SUSAN BITENSKY LERNER N/A/AC-1CM23140 RFB=O/B BK OF NYC B IMAD: 0820B1Q8152C001992 |
| 20AUG | | USD | | YOUR: 31Y9999609231 OUR: 2312004544XN | | 2,521,474.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 20AUG | | * USM | | DEP REF #    1250 | | 2,702,822.44 | DEPOSIT CASH LETTER CASH LETTER 0000001250 *VALUE DATE: 08/20    150,000   08/21    2,222,822   08/22    323,700   08/23    6,300 |
| 20AUG | | USD | | DEP REF #    907 | | 10,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000000907 |
| 20AUG | | USD | | YOUR: NC0845052008200201 OUR: 0223200269IN | | 12,000,541.67 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02081 9 TO 020820 RATE 1.6250 |
| 20AUG | | 20AUG USD | | YOUR: SWF OF 02/08/20 OUR: 4794800232FS | | 14,999,975.00 | BOOK TRANSFER CREDIT B/O: ABN AND AMRO BANK N V AMSTERDAM NETHERLANDS 1000 -EA ORG: THYBO ASSET MANAGEMENT LTD BP 89 OGB: ABN AMRO BANK N.V. MAIN BRANCH ROTTERDAM |

TX061

18Dec08-372

Page 33 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000132

TX061

18Dec08-372

Page 34 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

# ◉ JPMorganChase

CM

## Statement of Account

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 34 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | REF: /CHGS/USD25,00/OCMT/USD1500000 0,/ |
| 20AUG | | USD | | OUR: 0000001278IB | | 50,000,000.00 | MATURITY |
| | | | | | | | REF: MATURITY                COMMERCIAL PA |
| | | | | | | | PER            TICKET # 001278 |
| 20AUG | | 20AUG USD | | YOUR: JODI<br>OUR: 0111600232FP | 35,000.00 | | CHIPS DEBIT<br>VIA: HSBC BANK USA<br>/0108<br>A/C: MARTIN J, JR AND SYLVIA S. JOE<br>10583-6941<br>REF: MARTY/BNF/FFC/ACCT [REDACTED] 0517 M<br>ARTIN J, JOEL, JR. SYLVIA S. JOEL<br>SSN: 017:313 |
| 20AUG | | USD | | | 110,000.00 | | CHECK PAID #        14272 |
| 20AUG | | USD | | | 986,301.00 | | CHECK PAID #        14274 |
| 20AUG | | USD | | YOUR: 31Y9999622232<br>OUR: 2324002716ZE | 2,424,630.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 20AUG | | 20AUG USD | | YOUR: CDS FUNDING<br>OUR: 0161000232FP | 2,788,486.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 20AUG | | USD | | YOUR: ND0846036608200201<br>OUR: 0223200671IN | 14,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20820 TO 020821 RATE 1.6250 |
| 20AUG | | USD | | OUR: 0000001435IB | 30,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF          CHEMICAL C.P.<br>TICKET # 001435 |
| 20AUG | | USD | | OUR: 000001288IB | 40,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001288 |
| 20AUG | | | | | **** Balance **** | 2,570,872.57 | CLOSING LEDGER BALANCE |
| 20AUG | | | | | **** Balance **** | .57 | CLOSING COLLECTED BALANCE |
| 21AUG | | USD | | YOUR: 31Y9974104233<br>OUR: 2331004104XP | | 80.82 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$2,424,630 AT AIP RATE=01.20% FOR<br>AIP INVESTMENT DATED 08/28/02 AIP<br>REFERENCE=31Y9999622232 EFFECTIVE<br>YIELD=01.21%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 21AUG | | USD | | OUR: 0000001435IB | | 1,333.39 | INTEREST<br>REF: INTEREST                COMMERCIAL PA<br>PER            TICKET # 001435 |

JPMSAB0000133

TX061

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

Page 35 of 52

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

CM

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 35 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 21AUG | | 21AUG USD | | YOUR: O/B MELLON PIT<br>OUR: 0269214233FF | | 430,000.00 | FEDWIRE CREDIT<br>VIA: MELLON BANK N.A.<br>/043000261<br>B/O: L.P.ATTN: CAROL LEDERMAN THE H<br>YORK NY 10021<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>44081703 BNF=BERNARD L. MADOFF/AC-1<br>40081703 RFB=O/B MELLON PIT BBI=/BN<br>IMAD: 0821D3QCI20C004272 |
| 21AUG | | * USM | | DEP REF #      1251 | | 623,384.83 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001251<br>*VALUE DATE: 08/21          8,678<br>08/22        292,031<br>08/23        322,675 |
| 21AUG | | USD | | YOUR: 31Y9999622232<br>OUR: 232004572XN | | 2,424,630.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 21AUG | | USD | | YOUR: NC0846036608210201<br>OUR: 0223300189IN | | 14,000,631.94 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02082<br>0 TO 020821 RATE 1.6250 |
| 21AUG | | USD | | OUR: 0000001435IB | | 30,000,000.00 | MATURITY<br>REF: MATURITY          COMMERCIAL PA<br>PER          TICKET # 001435 |
| 21AUG | | 21AUG USD | | YOUR: JODI<br>OUR: 0104600233FP | 5,500.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JAMES P MARDEN,PATRICE AULD<br>10128<br>REF: MARDAULD/BNF/JAMES P MARDEN,PA<br>TRICE AULD, SPECIAL ACCOUNT/AC-<br>6894<br>SSN: 0184542 |
| 21AUG | | 21AUG USD | | YOUR: JODI<br>OUR: 0104700233FP | 5,500.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JAMES P MARDEN,PATRICE AULD<br>10128<br>REF: MARDAULD/BNF/JAMES P MARDEN,PA<br>TRICE AULD, SPECIAL ACCOUNT/AC-<br>6894<br>SSN: 0184552 |
| 21AUG | | 21AUG USD | | YOUR: JODI<br>OUR: 0105000233FP | 500,000.00 | | FEDWIRE DEBIT<br>VIA: FIRST UNION FL |

JPMSAB0000134



TX061

18Dec08-372

Page 36 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY   10022-4833

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 36 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | /063000021<br>A/C: MAF ASSOCIATES<br>FLORIDA 33410<br>BEN: MARK FREEMAN<br>PALM BEACH GARDENS, FL 33418<br>REF: MAFASSOC<br>IMAD: 0821B1QGC05C001627 |
| 21AUG | | 21AUG USD | | YOUR: JODI<br>OUR: 0104900233FP | 670,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: GF INVESTMENT,L.L.C.<br>10022<br>REF: GFINV<br>SSN: 0184559 |
| 21AUG | | 21AUG USD | | YOUR: CDS FUNDING<br>OUR: 0315500233FP | 930,941.74 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 21AUG | | 21AUG USD | | YOUR: JODI<br>OUR: 0104800233FP | 1,100,000.00 | | FEDWIRE DEBIT<br>VIA: STERLING NYC<br>/026007773<br>A/C: THE POUND GROUP<br>10170<br>REF: POUND/TIME/10:48<br>IMAD: 0821B1QGC08C001654 |
| 21AUG | | 21AUG USD | | YOUR: JODI<br>OUR: 0104500233FP | 1,500,000.00 | | FEDWIRE DEBIT<br>VIA: CITIBANK NEV LAKES<br>/122401710<br>A/C: JOHN AND GLADYS FUJIWARA<br>LAS VEGAS, NV 89142<br>REF: FUJIWARA<br>IMAD: 0821B1QGC07C001455 |
| 21AUG | | 21AUG USD | | YOUR: JODI<br>OUR: 0104400233FP | 2,000,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: BEAR STEARNS AND CO.<br>NEW YORK, N.Y.  10041<br>BEN: CAROL LEDERMAN<br>SOUTHAMPTON, NY 11968<br>REF: LEDERCAR<br>SSN: 0184529 |
| 21AUG | | | USD | YOUR: 31Y9999605233<br>OUR: 2334002698ZE | 2,394,035.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 21AUG | | | USD | YOUR: ND0847169708210201<br>OUR: 0223300803IN | 10,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC. |

TX061

18Dec08-372

Page 37 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**    **◯JPMorganChase**    **Statement of Account**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 37 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR O 20821 TO 020822 RATE 1.6875 |
| 21AUG | | USD | | OUR: 0000001292IB | 30,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001292 |
| 21AUG | | | | | **** *Balance* **** | 944,956.81 | CLOSING LEDGER BALANCE |
| 21AUG | | | | | **** *Balance* **** | .81 | CLOSING COLLECTED BALANCE |
| 22AUG | | USD | | YOUR: 31Y9974103234 OUR: 2341004103XP | | 81.13 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $2,594,035 AT AIP RATE=01.22% FOR AIP INVESTMENT DATED 08/21/02 AIP REFERENCE=31Y9999605233 EFFECTIVE YIELD=01.23%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 22AUG | | USD | | OUR: 0000001015IB | | 9,916.67 | INTEREST REF: INTEREST TICKET # 001015 |
| 22AUG | | USD | | YOUR: OS1 OF 02/08/22 OUR: 0039100234ES | | 200,000.00 | BOOK TRANSFER B/O: J.P. MORGAN PRIVATE BANK N.A. BOCA RATON FL 33432- ORG: /000010004960 LEONARD M HEINE JR &/OR SANDRA F HE REF: F HEINE |
| 22AUG | | 22AUG USD | | YOUR: CSB OF 02/08/22 OUR: 0048100234ET | | 500,000.00 | BOOK TRANSFER CREDIT B/O: ANDOVER ASSOCIATES L P WHITE PLAINS NY 10601-3104 REF: /BNF/FBO: ANDOVER ASSOCIATES, L.P. A/C # 1-A-0061-3-0 |
| 22AUG | | 22AUG USD | | YOUR: 020822450051 OUR: 0302209234FF | | 500,000.00 | FEDWIRE CREDIT VIA: FIRST UNION BANK OF CONNECTICU /021101108 B/O: ARNOLD I MANGEN [REDACTED]3550 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=020822450051 OBI=TO BE CREDITED TO THE ACCT OF BERNARD L. IMAD: 0822B1QPAAOX000102 |
| 22AUG | | USM | * | DEP REF # 1252 | | 605,640.00 | DEPOSIT CASH LETTER CASH LETTER 0000001252 *VALUE DATE: 08/22        5,000 08/23      599,640 08/26          980 08/27           20 |

JPMSAB0000136

TX061

18Dec08-372

Page 38 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID GI18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 38 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 22AUG | | 22AUG USD | | YOUR: 8-082102-12-44<br>OUR: 3937600234FC | | 1,581,483.78 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br> NY 10022-4834/AC-000140081703 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI=FCT:BERNARD MADOFF A<br>SSN: 0226692 |
| 22AUG | | USD | | YOUR: 31Y9999605233<br>OUR: 2332004554XN | | 2,394,035.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 22AUG | | 22AUG USD | | YOUR: ROPESGRA/0008214<br>OUR: 0290808234FF | | 2,500,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: ROPES & GRAY FIDUCIARY A/C<br>BOSTON MA 02110<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=ROPESGRA/0008214 OBI=F<br>BO HMZ PERSONAL TRUST BBI=/OCMT/USD<br>IMAD: 0822A1Q002HC001535 |
| 22AUG | | 22AUG USD | | YOUR: CSB OF 02/08/22<br>OUR: 0029100234ET | | 4,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: BEACON ASSOCIATES LLC % DANZIG<br>MAIN STREET WHITE PLAINS NY 10601<br>REF: /BNF/FBO: BEACON ASSOCIATES, L<br>LC A/C # 130118-3-0 |
| 22AUG | | USD | | DEP REF #      908 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000000908 |
| 22AUG | | USD | | YOUR: NC0847169708220201<br>OUR: 0223400243IN | | 10,000,468.75 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02082<br>1 TO 020822 RATE 1.6875 |
| 22AUG | | USD | | OUR: 0000001015IB | | 30,000,000.00 | MATURITY<br>REF: MATURITY<br>           TICKET # 001015 |
| 22AUG<br>22AUG | | USD<br>22AUG USD | | YOUR: JODI<br>OUR: 0109800234FP | 2,000.00<br>150,000.00 | | CHECK PAID #      14276<br>CHIPS DEBIT<br>VIA: BANK LEUMI USA<br>/0279<br>A/C: BANK LEUMI LE ISRAEL BRANCH 91<br>JERUSALEM<br>BEN: RUTH AMIR<br>P.O.B. 7820 |

JPMSAB0000137

TX061

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 39 of 52

| Ledger Date | Adj Ledger Date | Value Date | P/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | REF: AMIRRUTH |
| | | | | | | | SSN: 0189961 |
| 22AUG | | 22AUG USD | | YOUR: CDS FUNDING | 785,812.50 | | BOOK TRANSFER DEBIT |
| | | | | OUR: 0298200234FP | | | A/C: CHASE MANHATTAN BANK |
| | | | | | | | SYRACUSE NY 13206- |
| | | | | | | | REF: /TIME/11:00 FEDBK |
| 22AUG | | 22AUG USD | | YOUR: JODI | 1,000,000.00 | | BOOK TRANSFER DEBIT |
| | | | | OUR: 0109900234FP | | | A/C: [REDACTED]8038 |
| | | | | | | | NEW YORK |
| | | | | | | | ORG: BERNARD L MADOFF |
| | | | | | | | 885 THIRD AVENUE |
| | | | | | | | REF: GOLDFARB |
| 22AUG | | USD | | YOUR: 31Y9999627234 | 5,369,154.00 | | AIP OVERNIGHT INVESTMENT |
| | | | | OUR: 2344002722ZE | | | AIP PURCHASE OF J.P. MORGAN CHASE |
| | | | | | | | & CO. COMMERCIAL PAPER. |
| 22AUG | | USD | | OUR: 0000001270IB | 10,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP |
| | | | | | | | REF: PURCHASE OF         CHEMICAL C.P. |
| | | | | | | | TICKET # 001270 |
| 22AUG | | USD | | YOUR: ND0848289508220201 | 15,000,000.00 | | NASSAU DEPOSIT TAKEN |
| | | | | OUR: 0223400717IN | | | A/C: BERNARD L MADOFF INC. |
| | | | | | | | ATTN: TONY TILETNICK |
| | | | | | | | REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| | | | | | | | 20822 TO 020823 RATE 1.6250 |
| 22AUG | | USD | | OUR: 0000001087IB | 30,000,000.00 | | DEBIT MEMORANDUM |
| | | | | | | | REF: PURCHASE OF |
| | | | | | | | TICKET # 001087 |
| 22AUG | | | | | **** Balance **** | 929,615.64 | CLOSING LEDGER BALANCE |
| 22AUG | | | | | **** Balance **** | .64 | CLOSING COLLECTED BALANCE |
| 23AUG | | USD | | YOUR: 31Y9974120235 | | 183.45 | AIP INTEREST PAYMENT |
| | | | | OUR: 2351004120XP | | | INTEREST ON PRINCIPAL OF |
| | | | | | | | $5,369,154 AT AIP RATE=01.23% FOR |
| | | | | | | | AIP INVESTMENT DATED 08/22/02 AIP |
| | | | | | | | REFERENCE=31Y9999627234 EFFECTIVE |
| | | | | | | | YIELD=01.24%. EFFECTIVE YIELD |
| | | | | | | | REFLECTS COMPOUNDING OF INTEREST |
| 23AUG | | USD | | OUR: 0000001141IB | | 11,569.44 | INTEREST |
| | | | | | | | REF: INTEREST |
| | | | | | | | TICKET # 001141 |
| 23AUG | | 23AUG USD | | YOUR: 8-082202-17-29 | | 27,465.00 | CHIPS CREDIT |
| | | | | OUR: 4125400235FC | | | VIA: BANK OF NEW YORK |
| | | | | | | | /0001 |
| | | | | | | | B/O: FIRST TRUST CORPORATION |
| | | | | | | | DENVER, CO 80202-3323 |
| | | | | | | | REF: NBNF=BERNARD L MADOFF NEW YORK |
| | | | | | | | NY 10022-4834/AC-000140081703 ORG= |
| | | | | | | | FIRST TRUST CORPORATION DENVER, CO |

JPMSAB0000138

TX061

18Dec08-372

Page 40 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

1B-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK    NY    10022-4833

**Statement of Account**

In US Dollars
Account No:         140-081703
Statement Start Date:    01 AUG 2002
Statement End Date:    30 AUG 2002
Statement Code:    000-USA-11
Statement No:    008
Page 40 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 23AUG | | 23AUG USD | | YOUR: O/B BK OF NYC<br>OUR: 0298008235FF | | 125,000.00 | 80202-3323 OBI=FFCT: MICHAEL M. JAC<br>SSN: 0232534<br>FEDWIRE CREDIT<br>VIA: BANK OF NEW YORK<br>/021000018<br>B/O: SANFORD C. BERNSTEIN & CO., LL<br>1 NO LEXINGTON AVE WP, NY10601<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=BERNARD L MADOFF N/A/A<br>C-140081703 RFB=O/B BK OF NYC BBI=/<br>IMAD: 0823B1Q8153C006045 |
| 23AUG | | USM | * | DEP REF #    1253 | | 537,303.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001253<br>*VALUE DATE: 08/23        400,000<br>08/26        137,303 |
| 23AUG | | 23AUG USD | | YOUR: 8-082202-17-36<br>OUR: 4125200235FC | | 635,000.00 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-0001140081703 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI=FFCT; FRED SCHWARTZ<br>SSN: 0232329 |
| 23AUG | | USD | | YOUR: OS1 OF 02/08/23<br>OUR: 0247700235ES | | 1,600,000.00 | BOOK TRANSFER<br>B/O: GREENWICH SENTRY LP<br>NEW YORK NY 10022-4614<br>ORG: /000000151804<br>GREENWICH SENTRY LP<br>REF: FBO: GREENWICH SENTRY LP AC#1-<br>G0092-3-0 |
| 23AUG | | 23AUG USD | | YOUR: SWF OF 02/08/23<br>OUR: 6504000235FS | | 2,999,975.00 | BOOK TRANSFER CREDIT<br>B/O: ABN AND AMRO BANK N V<br>AMSTERDAM NETHERLANDS 1000 -EA<br>ORG: THYBO ASSET MANAGEMENT LTD<br>BP 89<br>OGB: ABN AMRO BANK N.V.<br>MAIN BRANCH ROTTERDAM<br>REF: /CHGS/USD25,00/OCMT/USD3000000<br>,/ |
| 23AUG | | USD | | YOUR: 31Y9999627234<br>OUR: 2342004573XN | | 5,369,154.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |

JPMSAB0000139



18Dec08-372

18-Dec-08

Page 41 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

### JPMorgan Chase Bank — JPMorganChase — Statement of Account

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 41 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 23AUG | | USD | | YOUR: NC064289508230201 OUR: 0223500389IN | | 15,000,677.08 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02082 2 TO 020823 RATE 1.6250 |
| 23AUG | | USD | | OUR: 0000001141IB | | 35,000,000.00 | MATURITY REF: MATURITY TICKET # 001141 |
| 23AUG | 23AUG | USD | | YOUR: JODI OUR: 0236500235FP | 500,000.00 | | FEDWIRE DEBIT VIA: WELLS FARGO WEST /102000076 A/C: MELVIN W. KNYPER 81612 REF: KNYPER PHONE ADVISE CALL ROXAN NE REEVES 970-544-2323 IMAD: 0823B1QGC02C001753 |
| 23AUG | 23AUG | USD | | YOUR: CDS FUNDING OUR: 0384100235FP | 1,617,816.53 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 23AUG | | USD | | YOUR: 31Y9999592235 OUR: 2354002685ZE | 4,979,823.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 23AUG | | USD | | YOUR: ND064927110823O201 OUR: 0223500851IN | 20,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20823 TO 020826 RATE 1.6250 |
| 23AUG | | USD | | OUR: 0000001173IB | 35,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001173 |
| 23AUG | | | | | **** Balance **** | 138,303.08 | CLOSING LEDGER BALANCE |
| 23AUG | | | | | **** Balance **** | .08 | CLOSING COLLECTED BALANCE |
| 26AUG | | USD | | YOUR: 31Y9974058238 OUR: 2381004058XP | | 506.28 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $4,979,823 AT AIP RATE=01.22% FOR AIP INVESTMENT DATED 08/23/02 AIP REFERENCE=31Y9999592235 EFFECTIVE YIELD=01.23%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 26AUG | | USD | | OUR: 0000001270IB | | 1,778.09 | INTEREST REF: INTEREST COMMERCIAL PA PER TICKET # 001270 |
| 26AUG | | USD | | OUR: 0000001320IB | | 11,569.44 | INTEREST REF: INTEREST TICKET # 001320 |

JPMSAB0000140

TX061

18Dec08-372

Page 42 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

## JPMorganChase

CM

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 42 of 52

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 26AUG | | 26AUG USD | | YOUR: O/B BK OF NYC OUR: 0401103238FF | | 125,000.00 | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: SANFORD C. BERNSTEIN & CO., LL 1 NO LEXINGTON AVE WP, NY10601 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=BERNARD L MADOFF N/A/A C-140081703 RFB=O/B BK OF NYC BBI=/ IMAD: 0826B1Q8153C007215 |
| 26AUG | | 26AUG USD | | YOUR: O/B HSBC USA OUR: 0142908238FF | | 160,000.00 | FEDWIRE CREDIT VIA: HSBC BANK USA /021001088 B/O: DAVID MARZOUK SMITHTOWN NY 11787-1840 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B HSBC USA OBI=FBO D AVID MARZOUK BBI=/BNF/ATTN 40 WALL IMAD: 0826B1Q8984C002085 |
| 26AUG | | 26AUG USD | | YOUR: O/B CITIBANK NYC OUR: 0385201238FF | | 300,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: RC ASSOCIATES N C ITY PLZ GARDEN CITY NY 11530-33 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITIBANK NYC OBI=F BO: RC ASSOCIATES 1-CM669-3 BBI=/TI IMAD: 0826B1Q8984C004544 |
| 26AUG | | 26AUG USD | | YOUR: O/B CITY MIAMI OUR: 0267414238FF | | 452,747.47 | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA /066084367 B/O: BRAMAN FAMILY IRREVOCABLE MIAMI, FL 33137-5024 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITY MIAMI OBI=FFC T BRAMAN FAMILY IRREVOCABLE TRUST A IMAD: 0826F6B7021C000101 |
| 26AUG | | * USM | | DEP REF # 1254 | | 1,300,643.23 | DEPOSIT CASH LETTER CASH LETTER 0000001254 XVALUE DATE: 08/26  272,674  08/27  499,727  08/28  508,842  08/29  19,400 |

JPMSAB0000141

TX061

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID GT8Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**◆JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 AUG 2002
Statement End Date: 30 AUG 2002
Statement Code: 000-USA-11
Statement No: 008
Page 43 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 26AUG | | USD | | YOUR: 31Y9999592235 OUR: 2352004517XN | | 4,979,823.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. MATURITY |
| 26AUG | | USD | | OUR: 0000001270IB | | 10,000,000.00 | REF: MATURITY          COMMERCIAL PA PER          TICKET # 001270 |
| 26AUG | | USD | | YOUR: NC0649271108260201 OUR: 0223800467IN | | 20,002,708.33 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02082 3 TO 020826 RATE 1.6250 |
| 26AUG | | USD | | OUR: 0000001320IB | | 35,000,000.00 | MATURITY REF: MATURITY          TICKET # 001320 |
| 26AUG | | USD | | | 2,500.00 | | CHECK PAID #       14289 |
| 26AUG | | USD | | | 986,301.00 | | CHECK PAID #       14283 |
| 26AUG | | USD | | | 986,301.00 | | CHECK PAID #       14282 |
| 26AUG | | USD | | | 986,301.00 | | CHECK PAID #       14281 |
| 26AUG | | USD | | | 986,301.00 | | CHECK PAID #       14280 |
| 26AUG | | USD | | | 986,301.00 | | CHECK PAID #       14279 |
| 26AUG | | 26AUG USD | | YOUR: CDS FUNDING OUR: 0239100238FP | 1,474,750.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 26AUG | | USD | | | 1,972,602.00 | | CHECK PAID #       14288 |
| 26AUG | | USD | | | 1,972,602.00 | | CHECK PAID #       14284 |
| 26AUG | | USD | | | 1,972,602.00 | | CHECK PAID #       14287 |
| 26AUG | | USD | | | 1,972,602.00 | | CHECK PAID #       14285 |
| 26AUG | | 26AUG USD | | YOUR: JODI OUR: 0093300238FP | 2,000,000.00 | | FEDWIRE DEBIT VIA: CITY NATL BK BH LA /122016066 A/C: THE POPHAM CO. 90210 REF: CITYNAT3/TIME/10:03 IMAD: 0826B1QGC01C001055 |
| 26AUG | | 26AUG USD | | YOUR: JODI OUR: 0093100238FP | 3,000,000.00 | | FEDWIRE DEBIT VIA: CITY NATL BK BH LA /122016066 A/C: THE BRIGHTON CO. 90210 REF: CITYNAT2/TIME/10:03 IMAD: 0826B1QGC01C001054 |
| 26AUG | | USD | | YOUR: 31Y9999629233 OUR: 2384002726ZE | 3,645,926.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |

JPMSAB0000142

TX061
18Dec08-372
Page 44 of 52
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID Gt6Dec08-372
18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 44 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 26AUG | | 26AUG | | YOUR: JODI<br>OUR: 0093200238FP | 6,000,000.00 | | FEDWIRE DEBIT<br>VIA: CITY NATL BK BH LA<br>/122016066<br>A/C: THE LAMBETH CO.<br>CA, 90210<br>REF: CITYNAT1/TIME/10:03<br>IMAD: 0826B1QGC01C001053 |
| 26AUG | | | USD | YOUR: ND0850020308260201<br>OUR: 0223800849IN | 12,500,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20826 TO 020827 RATE 1.6875 |
| 26AUG | | | USD | OUR: 00000010B7IB | 30,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001087 |
| 26AUG<br>26AUG<br>27AUG | | | USD | YOUR: 31Y9974128239<br>OUR: 2391004128XP | **** Balance ****<br>**** Balance **** | 1,027,989.92<br>.92<br>132.67 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$3,645,926 AT AIP RATE=01.31% FOR<br>AIP INVESTMENT DATED 08/26/02 AIP<br>REFERENCE=31Y9999629238 EFFECTIVE<br>YIELD=01.32%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 27AUG | | | USD | OUR: 0000001288IB | | 13,222.22 | INTEREST<br>REF: INTEREST<br>TICKET # 001288 |
| 27AUG | | 27AUG | USD | YOUR: NONREF<br>OUR: 0301207239FF | | 300,000.00 | FEDWIRE CREDIT<br>VIA: BANK OF NEW YORK<br>/021000018<br>B/O: [REDACTED]1026<br>MYRNA LEE PINTO REV TR<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=NONREF OBI=FBO MYRNA L<br>EE PINTO REVOCABLE TRUSTU/A DTD 9/1<br>IMAD: 0827B1Q8152C005251 |
| 27AUG | | 27AUG | USD | YOUR: FW04867239222154<br>OUR: 0296807239FF | | 400,000.00 | FEDWIRE CREDIT<br>VIA: NORWEST BANK OF DENVER<br>/102000076<br>B/O: MELVIN W KNYPER<br>ASPEN CO 81612-3068<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=FW04867239222154 OBI=F<br>FC TO BERNARD L MADOFF BBI=/TIME/15 |

JPMSAB0000143

TX061

18Dec08-372

Page 45 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID GT8Dec08-372

19-Dec-08

**JPMorgan Chase Bank**

## ⬙JPMorganChase

### Statement of Account

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

|  |  | In US Dollars |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 45 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 27AUG | | * USM | | DEP REF #        1255 | | 1,150,000.00 | IMAD: 0827J2Q5028C001241 DEPOSIT CASH LETTER CASH LETTER 0000001255 *VALUE DATE: 08/27          50,000            08/28          388,000            08/29          691,000            08/30          21,000 |
| 27AUG | | USD | | YOUR: 31Y9999629238 OUR: 23B2004560XN | | 3,645,926.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 27AUG | | USD | | DEP REF #        909 | | 10,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000000909 |
| 27AUG | | USD | | YOUR: NC0650020308270201 OUR: 0223900205IN | | 12,500,585.94 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02082 6 TO 020827 RATE 1.6875 |
| 27AUG | | USD | | OUR: 0000C01288IB | | 40,000,000.00 | MATURITY REF: MATURITY       TICKET # 001288 |
| 27AUG | | 27AUG USD | | YOUR: JODI OUR: 0096300239FP | 27,500.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD 10128 REF: MARDAULD/BNF/JAMES P MARDEN,PA TRICE AULD, SPECIAL ACCOUNT/AC-[REDACTED] 6894 SSN: 0169482 |
| 27AUG | | 27AUG USD | | YOUR: JODI OUR: 0096200239FP | 39,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES P MARDEN,PATRICE AULD 10128 REF: MARDAULD/BNF/JAMES P MARDEN,PA TRICE AULD, SPECIAL ACCOUNT/AC-[REDACTED] 6894 SSN: 0169477 |
| 27AUG 27AUG | | USD 27AUG USD | | YOUR: JODI OUR: 0096000239FP | 220,000.00 750,000.00 | | CHECK PAID #        14278 BOOK TRANSFER DEBIT A/C: JULES V LANE DDS HICKSVILLE, NY 118014266 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: LANEJULES |

JPMSAB0000144

TX061

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 01B0ec06-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 46 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 27AUG | | 27AUG USD | | YOUR: JODI<br>OUR: 0096100239FP | 864,084.58 | | FEDWIRE DEBIT<br>VIA: MELLON PIT<br>/043000261<br>A/C: MERRILL LYNCH<br>DEL MAR,CA 92625<br>REF: CROULNEW/BNF/FFC/CROUL FAMILY<br>TRUST ACCT [REDACTED]D247/TIME/10:01<br>IMAD: 0827B1QGC03C001126 |
| 27AUG | | USD | | YOUR: 31Y9999617239<br>OUR: 2394002711ZE | 2,246,540.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 27AUG | | 27AUG USD | | YOUR: CDS FUNDING<br>OUR: 0269200239FP | 5,262,490.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 27AUG | | USD | | YOUR: ND0851013308270201<br>OUR: 0223900789IN | 8,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20827 TO 020828 RATE 1.6875 |
| 27AUG | | USD | | OUR: 0000001171IB | 50,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>          TICKET # 001171 |
| 27AUG | | | | | **** Balance **** | 1,628,242.17 | CLOSING LEDGER BALANCE |
| 27AUG | | | | | **** Balance **** | .17 | CLOSING COLLECTED BALANCE |
| 28AUG | | USD | | YOUR: 31Y9974110240<br>OUR: 2401004110XP | | 80.50 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$2,246,540 AT AIP RATE=01.29% FOR<br>AIP INVESTMENT DATED 08/27/02 AIP<br>REFERENCE=31Y9999617239 EFFECTIVE<br>YIELD=01.30%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 28AUG | | USD | | OUR: 0000001292IB | | 9,916.67 | INTEREST<br>REF: INTEREST<br>          TICKET # 001292 |
| 28AUG | | 28AUG USD | | YOUR: 8-082702-2-5<br>OUR: 3669300240FC | | 149,000.00 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>  NY 10022-4834/AC-000140081703 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI=FCT:BERNARD MADOFF 1<br>SSN: 0210923 |

JPMSAB0000145

TX061

18Dec08-372

Page 47 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08



**JPMorgan Chase Bank**

**◎ JPMorganChase**

CM

**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 47 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 28AUG | | 28AUG USD | | YOUR: O/B MELLON PIT<br>OUR: 0107107240FF | | 840,000.00 | FEDWIRE CREDIT<br>VIA: MELLON BANK N.A.<br>/043000261<br>B/O: TE MARZOUK JTWROS 40 ROUNDABOU<br>SMITHTOWN NY 11787<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B MELLON PIT BBI=/TI<br>ME/11:19<br>IMAD: 0828D3QCI20C001704 |
| 28AUG | | 28AUG USD | | YOUR: 8-082702-2-66<br>OUR: 3669200240FC | | 930,574.62 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI=FCT:BERNARD MADOFF 1<br>SSN: 0210921 |
| 28AUG | | 28AUG USD | | YOUR: 8-082702-2-65<br>OUR: 3669000240FC | | 999,990.00 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI=FCT:BERNARD MADOFF 1<br>SSN: 0210911 |
| 28AUG | | USD | | YOUR: 31Y9999617239<br>OUR: 2392004538XN | | 2,246,540.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 28AUG | | * USM | | DEP REF #    1256 | | 5,858,315.24 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001256<br>*VALUE DATE: 08/28    5,305,000<br>08/29    487,315<br>08/30    64,680<br>09/03    1,320 |
| 28AUG | | USD | | YOUR: NC0851013308280201<br>OUR: 0224000223IN | | 8,000,375.00 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02082<br>7 TO 020828 RATE 1.6875 |
| 28AUG | | 28AUG USD | | YOUR: 364<br>OUR: 3960100240FC | | 10,000,000.00 | CHIPS CREDIT<br>VIA: ABN AMRO BANK N V |

JPMSAB0000146

TX061

18Doc08-372

Page 48 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Doc08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

In US Dollars

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 48 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | /0958 B/O: OPTIMAL MULTIADVISORS LTD SUS SERIES REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF= OPTIMAL MULTIADVISORS LTD SUS MULIT ADVISORS-SUS)/AC-1FR008 ORG=OPTIMAL SSN: 0228I08 |
| 28AUG | | USD | | OUR: 0000001292IB | | 30,000,000.00 | MATURITY REF: MATURITY TICKET # 001292 |
| 28AUG | | USD | | | 2,500.00 | | CHECK PAID #       14292 |
| 28AUG | | USD | | OUR: 000000001355558240CX | 4,320.05 | | DEFICIT BALANCE FEE CAA DEFICIENCY FEES FOR 07/2002 |
| 28AUG | | 28AUG USD | | YOUR: JODI OUR: 0105900240FP | 16,000.00 | | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: COUTTS AND COMPANY LONDON E1 8EG, ENGLAND BEN: JENNIFER PRIESTLY ENGLAND REF: PRIESTLY FFC COUTTS + CO. LOND ON A/C NO. [REDACTED]9245 SSN: 0160647 |
| 28AUG | | 28AUG USD | | YOUR: JODI OUR: 0105800240FP | 250,000.00 | | CHIPS DEBIT VIA: HSBC BANK USA /0108 A/C: HERBERT AND ALICE BARBANEL WOODMERE, NY 11598 REF: HABARBANEL SSN: 0160637 |
| 28AUG | | USD | | | 986,301.00 | | CHECK PAID #       14291 |
| 28AUG | | 28AUG USD | | YOUR: CDS FUNDING OUR: 0312400240FP | 1,207,176.22 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 28AUG | | USD | | YOUR: ND0852027408280201 OUR: 022400711IN | 13,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20828 TO 020829 RATE 1.6875 |
| 28AUG | | USD | | YOUR: 31Y9999613240 OUR: 2404002709ZE | 18,912,021.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 28AUG | | USD | | OUR: 0000001150IB | 25,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF |

JPMSAB0000147

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

in US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 49 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | TICKET # 001150 |
| 28AUG | | | | | **** *Balance* **** | 1,284,715.93 | CLOSING LEDGER BALANCE |
| 28AUG | | | | | **** *Balance* **** | .93 | CLOSING COLLECTED BALANCE |
| 29AUG | | USD | | YOUR: 31Y9974104241 OUR: 2411004104XP | | 682.93 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $18,912,021 AT AIP RATE=01.30% FOR AIP INVESTMENT DATED 08/28/02 AIP REFERENCE=31Y9999613240 EFFECTIVE YIELD=01.31%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 29AUG | | USD | | OUR: 0000001087IB | | 9,916.67 | INTEREST REF: INTEREST |
| | | | | | | | TICKET # 001087 |
| 29AUG | | 29AUG USD | | YOUR: O/B MELLON PIT OUR: 0326109241FF | | 37,914.22 | FEDWIRE CREDIT VIA: MELLON BANK N.A. /043000261 B/O: BACHOW INNOVATIVE MASTER FUND BALA CYNWYD PA 19004-3481 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=RANDI,ZEMSKY FAMIL Y T RT,SHIRLEY ZE MSKY,VICTOR PERLMA/AC IMAD: 0829D3QC120C005476 |
| 29AUG | | * | USM | DEP REF #        1257 | | 3,246,934.89 | DEPOSIT CASH LETTER CASH LETTER 0000001257 |
| | | | | | | | *VALUE DATE:  08/29    2,600,000 |
| | | | | | | | 08/30    586,934 |
| | | | | | | | 09/03    56,400 |
| | | | | | | | 09/04    3,600 |
| 29AUG | | USD | | YOUR: NC0852027408290201 OUR: 0224100405IN | | 13,000,609.38 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02082 8 TO 020829 RATE 1.6875 |
| 29AUG | | USD | | YOUR: 31Y9999613240 OUR: 2402004530XN | | 18,912,021.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 29AUG | | USD | | OUR: 0000001087IB | | 30,000,000.00 | MATURITY REF: MATURITY |
| | | | | | | | TICKET # 001087 |
| 29AUG | | USD | | YOUR: JODI | 2,500.00 | | CHECK PAID #       14294 |
| 29AUG | | 29AUG USD | | OUR: 0090700241FP | 175,000.00 | | FEDWIRE DEBIT VIA: COMMERCE NORTH /021200957 A/C: ERIC LIPKIN RIDGEWOOD, NJ 07450 |

JPMSAB0000148

TX061

18Dec08-372

Page 50 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page  50  of  52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 29AUG | | 29AUG USD | | YOUR: CDS FUNDING<br>OUR: 0267300241FP | 851,000.00 | | REF: ERICLIP<br>IMAD: 0829B1QGC06C001210<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 29AUG | | USD | | YOUR: 31Y9999612241<br>OUR: 2414002708ZE | 5,730,361.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 29AUG | | USD | | YOUR: ND0853125908290201<br>OUR: 022410078JIN | 19,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR O<br>20829 TO 020830 RATE 1.7500 |
| 29AUG | | USD | | OUR: 0000001010IB | 40,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001010 |
| 29AUG<br>29AUG<br>30AUG | | USD | | YOUR: 31Y9974122242<br>OUR: 2421004122XP | **** Balance ****<br>**** Balance **** | 733,934.02<br>.02<br>210.11 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$5,730,361 AT AIP RATE=01.32% FOR<br>AIP INVESTMENT DATED 08/29/02 AIP<br>REFERENCE=31Y9999612241 EFFECTIVE<br>YIELD=01.33%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 30AUG | | USD | | OUR: 0000001173IB | | 11,569.44 | INTEREST<br>REF: INTEREST<br>TICKET # 001173 |
| 30AUG | | 30AUG USD | | YOUR: O/B CITIBANK NYC<br>OUR: 5098500242FC | | 25,000.00 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: RITA D GRAYBOW &<br>MALIBU CA 90265-2642<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br> NY 10022-4834/AC-000140081703 ORG=<br>/2630120930 MALIBU CA 90265-2642 OG<br>B=/40611172 [REDACTED]0145-0 OBI=FBO RIT<br>SSN: 0293160 |
| 30AUG | | 30AUG USD | | YOUR: FW02723242659564<br>OUR: 0288907242FF | | 50,000.00 | FEDWIRE CREDIT<br>VIA: WELLS FARGO BANK<br>/321270742<br>B/O: LYLE BERMAN<br>LAS VEGAS NV 89109-4336<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001 |

JPMSAB0000149

18Dec08-372

Page 51 of 52

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

# JPMorganChase

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 51 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30AUG | | 30AUG USD | | YOUR: O/B ALLFIRST BAN<br>OUR: 0490903242FF | | 100,000.00 | 40081703 RFB=FW02723242659564 OBI=F<br>FC LYLE BERMAN ACCT NO.1-B0015-3-0<br>IMAD: 0830L1LF041C000171<br>FEDWIRE CREDIT<br>VIA: ALLFIRST BANK OF MARYLAND<br>/052000113<br>B/O: STEVEN B GEWIRZ<br>WASHINGTON DC 200061223<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B ALLFIRST BAN OBI=F<br>OR FUTHER CREDIT: GEWIRZ PARTNERSHI<br>IMAD: 0830E2QP071C001767 |
| 30AUG | | * USM | | DEP REF #    1258 | | 120,730.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001258<br>*VALUE DATE: 08/30        50,000<br>              09/03        62,730<br>              09/04         8,000 |
| 30AUG | | 30AUG USD | | YOUR: O/B NORTHERN TR<br>OUR: 0193913242FF | | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: NORTHERN TRUST BANK OF FLORIDA<br>/066009650<br>B/O: RUSSELL OASIS<br>MIAMI FL 33143-6142<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=RAR ENTREPRENEURIAL FU<br>ND LTD/AC-1-R0172-3-0 RFB=O/B NORTH<br>IMAD: 0830F6QC771C000081 |
| 30AUG | | 30AUG USD | | YOUR: O/B NORTHERN TR<br>OUR: 0138414242FF | | 1,200,000.00 | FEDWIRE CREDIT<br>VIA: NORTHERN TRUST BANK OF FLORIDA<br>/066009650<br>B/O: RAR ENTREPRENEURIAL FUND LTD<br>MIAMI FL 33143-6142<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=RAR ENTREPRENEURIAL FU<br>ND LTD/AC-1-R0172-3-0 RFB=O/B NORTH<br>IMAD: 0830F6QC771C000047 |
| 30AUG | | USD | | YOUR: 31Y9999612241<br>OUR: 2412004549XN | | 5,730,361.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 30AUG | | USD | | DEP REF #     910 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000000910 |
| 30AUG | | 30AUG USD | | YOUR: FW02723242264464<br>OUR: 0154802242FF | | 14,000,000.00 | FEDWIRE CREDIT<br>VIA: WELLS FARGO BANK N.A.<br>/091000019 |

JPMSAB0000150

TX061

TX061

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec06-372

18-Dec-08

**JPMorgan Chase Bank**

**◆ JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 52 of 52 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | B/O: DORADO INVESTMENT CO<br>EDINA, MN 55436<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=FW02723242264464 OBI=F<br>FC DORADO INVESTMENTS CO ACCT NO 1-<br>IMAD: 0830I1B7012R001311 |
| 30AUG | | USD | | YOUR: NC0853125908300201<br>OUR: 022420026JIN | | 19,000,923.61 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02082<br>9 TO 020830 RATE 1.7500 |
| 30AUG | | USD | | OUR: 0000801173IB | | 35,000,000.00 | MATURITY<br>REF: MATURITY<br>TICKET # 001173 |
| 30AUG<br>30AUG | | USD<br>30AUG USD | | YOUR: CDS FUNDING<br>OUR: 0552300242FP | 223,252.78<br>1,221,000.00 | | CHECK PAID #      1731<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 30AUG | | USD | | YOUR: 31Y9999616242<br>OUR: 2424002711ZE | 4,396,425.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 30AUG | | 30AUG USD | | YOUR: JODI<br>OUR: 0063200242FP | 15,000,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: BANK OF BERMUDA (LUXEMBOURG) S<br>L-2449 LUXEMBOURG, LUXEMBOURG<br>REF: LAGOONCD LAGOON INVESTMENT/LOG<br>MG 1897/BNF/LOGMG-1897 LAGOON INVE<br>STMENT SA BP413,13 RUE GOETHE LUXEM<br>BOURG/AC 2308<br>SSN: 0174320 |
| 30AUG | | USD | | YOUR: ND0853782908300201<br>OUR: 0224200855IN | 21,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20830 TO 020903 RATE 1.7500 |
| 30AUG | | USD | | OUR: 0000000889IB | 45,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 000889 |
| 30AUG<br>30AUG | | | | | **** Balance ****<br>**** Balance **** | 132,050.40<br>.40 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE |

JPMSAB0000151