# EXHIBIT M

JPMorgan Chase Bank

# JPMorganChase

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | In US Dollars |
|---|---|---|
| Account No: | | 140-081703 |
| Statement Start Date: | | 31 AUG 2002 |
| Statement End Date: | | 30 SEP 2002 |
| Statement Code: | | 000-USA-11 |
| Statement No: | | 009 |
| | | Page 1 of 49 |

## TRANSACTIONS

| | | | |
|---|---|---|---|
| Total Credits | 213 | 1,663,567,198.15 | |
| Total Debits (incl. checks) | 222 | 1,661,062,991.90 | |
| Total Checks Paid | 75 | 72,892,601.86 | |

## BALANCES

| | Opening (31 AUG 2002) | Closing (30 SEP 2002) |
|---|---|---|
| | **** Balance **** | 132,050.40 Ledger |
| | **** Balance **** | .40 Collected |
| Ledger | | 132,050.40 |
| Collected | | 639.92 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 75 |

2,636,256.65
.65

| Ledger / Date | Adj Ledger / Date | Value Date | F / T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 31 AUG | | | | | | 132,050.40 | OPENING LEDGER BALANCE |
| 31 AUG | | | | | | 639.92 | OPENING COLLECTED BALANCE |
| 03SEP | | | USD | YOUR: 31Y9974129246 OUR: 2461004129XP | | | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $4,504,542.00 AT AIP RATE OF 01.31% FOR AIP INVESTMENT DATED 08/30/02 AIP REFERENCE=31Y99996126Z EFFECTIVE YIELD=01.32%. EFFECTIVE RATE |
| 03SEP | | | USD | OUR: 0000001171IB | | 16,527.78 | REFLECTS COMPOUNDING OF INTEREST INTEREST REF: INTERTICKET # 001171 |
| 03SEP | | | USD | YOUR: OSI OF 02/09/03 OUR: 0149100246ES | | 150,000.00 | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713- ORG: /Q46955000 |
| 03SEP | | | USD | YOUR: OSI OF 02/09/03 OUR: 0145002465ES | | 300,000.00 | MARLENE BARASCH STRAUSS BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713- ORG: /046950008 HAROLD J STRAUSS |
| 03SEP | | 03SEP | USD | YOUR: 000226001663 OUR: 0420708246FF | | 700,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: SQUARE ONE FUND LTD UNKNOWN |
| FT CODE: | | | | USD - SAME DAY FUNDS USN - NEXT DAY FUNDS | US1 - ONE DAY FLOAT US2 - TWO DAY FLOAT | US3 - THREE DAY FLOAT US4 - FOUR DAY FLOAT | US5 - FIVE DAY FLOAT USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN THE ACCOUNT IF THE CUSTOMER FAILS TO NOTIFY THE BANK IN WRITING OF THE ERROR WITHIN THE TIME LIMITS DESCRIBED IN THE FOREGOING. IF THE ACCOUNT HAS BEEN CHARGED OR IMPROPERLY CHARGED FOR ANY STATEMENT AS RENDERED UNLESS THE CUSTOMER IS INFORMED IN WRITING OF ANY CHECK WHICH IS THE SUBJECT OF A MISSING OR DELAYED AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMSAB0000624
18DEC08-372
GROUP ID G18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18-Dec-08
TX063

JPMSAB0000625

# JPMorgan Chase Bank

## JPMorganChase

### Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES    CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | In US Dollars |
|---|---|---|
| Account No: | 140-081703 | |
| Statement Start Date: | 31 AUG 2002 | |
| Statement End Date: | 30 SEP 2002 | |
| Statement Code: | 000-USA-11 | |
| Statement No: | 009 | |
| | | Page 2 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03SEP | | * | USM | DEP REF # 1259 | | 1,233,786.06 | REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-001 4008170 3 RFB=00022600116 63 OBI=F/B/O SQUARE ONE FUND LTD A/C -1-FR048-3 IMAD: 0903B10824C005523 DEPOSIT CASH LETTER CASH LETTER 0000001259 VALUE DATE: 09/04 796,442 09/05 411,103 09/06 26,240 |
| 03SEP | 03SEP | USD | YOUR: SW004010202-PHE OUR: 2756S0024 6FC | | | 1,950,000.00 | CHIPS CREDIT VIA: BROWN BROTHERS HARRIMAN & CO /0480 B/O: ANGLO IRISH BANK (SUISSE) S.A. GENEVE REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0014008170 3 BNF= TROTANOV INVESTMENT COMPANY LTD/AC- ACIFR04530 ORG=ANGLO IRISH BANK (SU SSN 0.73715 VIA: CITIBANK /0008 |
| 03SEP | 03SEP | USD | YOUR: SUBFROMHERMES OUR: 5276200246FC | | | 4,000,000.00 | REF: HERMES WORLD US, FD REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0014008170 3 BNF= L4000N INVESTMENT D ACCOUNT/AC-FR0 1630 ORG=HERMES WORLD US, FD OGB=BA NK OF BERMUDA (LUXEMBOURG) S.A. LUX SEN 0.35254 |
| 03SEP | | USD | YOUR: 31Y999616242 OUR: 2422004556 6XN | | | 4,396,425.00 | RETURN OF ZSIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 03SEP | | USD | YOUR: NC0853782909030201 OUR: 0224600275 1N | | | 21,004,083.33 | CHASE & CO DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02083 0 TO 020903 RATE 1.750 |
| 03SEP | | USD | OUR: 0000001171IB | | | 50,000,000.00 | MATURITY REF: MATURITY |
| 03SEP | | USD | | | 469.00 | | CHECK PAID # 001171 14301 |
| 03SEP | | USD | | | 1,965.00 | | CHECK PAID # 14308 |
| 03SEP | | USD | | | 2,500.00 | | CHECK PAID # 14305 |
| 03SEP | | USD | | | 3,421.00 | | CHECK PAID # 14299 |
| 03SEP | | USD | | | 9,520.00 | | CHECK PAID # 14300 |


TX063

Page 2 of 49

JPMorgan Chase Bank

**JPMorganChase**

CM

**Statement of Account**

| | |
|---|---|
| | In US Dollars |
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 3 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES
AITN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03SEP 03SEP 03SEP | | 03SEP | USD USD USD | YOUR: JODI OUR: 0140800246FP | 16,618.00 25,669.00 35,000.00 | | CHECK PAID #    14306<br>CHECK PAID #    14304<br>FEDWIRE DEBIT<br>VIA: WELLS FARGO MN<br>/091000019<br>A/C: JOHN C STOLLER<br>/5679<br>REF: STOLLER/BNF/JOHN C STOLLER/AC-<br>6-775 PRIVATE BANKING |
| 03SEP | | 03SEP | USD | YOUR: JODI OUR: 0140500246FP | 37,000.00 | | IMAD: 0903B1Q8GC04C002128<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: THE CHARLOTTE M.MARDEN IRRE.IN<br>PALM BEACH, FL. 33480<br>REF: CHARMARD/BNF/FFC/TO,ACCT<br>167-THE CHARLOTTE MARDEN IRREVOC<br>ABLE INSURANCE TRUST |
| 03SEP 03SEP 03SEP | | 03SEP | USD USD USD | YOUR: JODI OUR: 0140900246FP | 48,875.00 48,875.00 50,000.00 | | SSN: 0328202<br>CHECK PAID #    14305<br>CHECK PAID #    14307<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: MARDEN FAMILY FOUNDATION<br>10128<br>REF: MARDEN89 ATTN BARBARA ROBINSON<br>MGR PRIVATE BANKING AND INVEST DIV<br>/BNF/AC.4122-THE MARDEN FAMILY<br>FOUNDATION |
| 03SEP | | 03SEP | USD | YOUR: JODI OUR: 0140600246FP | 73,000.00 | | SSN: 0325310<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: BERNARD A. MARDEN<br>2480<br>REF: MARDEN ATT JOHN SAMARO SERVIC<br>E OFFICER PRIVATE BANKING AND INVES<br>TMENT DIVISION |
| 03SEP 03SEP 03SEP | | 03SEP | USD USD USD | YOUR: JODI OUR: 0140400246FP | 86,573.00 87,975.00 113,750.00 | | SSN: 0325648<br>CHECK PAID #    14298<br>CHECK PAID #    14302<br>FEDWIRE DEBIT<br>VIA: CHASE NAT BST CO<br>/021000021<br>A/C: THE BERNARD MARDEN PROFIT SHS |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec008-372

18Dec008-372

18-Dec-08

TX063

Page 3 of 49

JPMSAB0000626

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

CM

BERNARD L   MADOFF INVESTMENT SECURITIES
ATTN TONY   TILETNICK
855 THIRD   AVENUE 18TH FLOOR
NEW YORK    NY 10022-4833

| | | In US Dollars |
|---|---|---|
| Account No: | | 140-081703 |
| Statement Start Date: | | 31 AUG 2002 |
| Statement End Date: | | 30 SEP 2002 |
| Statement Code: | | 000-USA-11 |
| Statement No: | | 009 |
| | | Page 4 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | PALM BEACH, FL 33480 |
| | | | | | | | REF: MARDPSF/BNF/FFC/ACC REDACTED 3728 |
| | | | | | | | INH BERNARD MARDEN PROFIT SHARING P |
| | | | | | | | AIM |
| | | | | | | | IMAD: 0903B1Q8C08C002265 |
| 03SEP | | USD | | | 120,190.00 | | CHECK PAID # 14297 |
| 03SEP | | USD | | | 131,494.00 | | CHECK PAID # 14303 |
| 03SEP | | USD | | | 230,934.00 | | CHECK PAID # 14309 |
| 03SEP | | USD | | | 29,500.00 | | CHECK PAID # 14310 |
| 03SEP | | USD | | | 711,968.00 | | CHECK PAID # 14311 |
| 03SEP | | USD | | YOUR: CDS FUNDING | | | BOOK TRANSFER DEBIT |
| | | | | OUR: 0375900246FP | | | A/C: CHASE MANHATTAN BANK |
| | | | | | | | SYRACUSE NY 13206 |
| | | | | | | | REF: CUST/MC/11100 FEDBK |
| 03SEP | | USD | | | 761,600.00 | | CHECK PAID # 14296 |
| 03SEP | | USD | | | 986,301.00 | | CHECK PAID # 14316 |
| 03SEP | | USD | | | 986,301.00 | | CHECK PAID # 14317 |
| 03SEP | | USD | | | 986,301.00 | | CHECK PAID # 14318 |
| 03SEP | | USD | | | 986,301.00 | | CHECK PAID # 14319 |
| 03SEP | | USD | | | 986,301.00 | | CHECK PAID # 14313 |
| 03SEP | | USD | | | 986,301.00 | | CHECK PAID # 14314 |
| 03SEP | | USD | | | 1,972,602.00 | | CHECK PAID # 14315 |
| 03SEP | | USD | | | 1,972,602.00 | | CHECK PAID # 14324 |
| 03SEP | | USD | | | 1,972,602.00 | | CHECK PAID # 14321 |
| 03SEP | | USD | | | 1,972,602.00 | | CHECK PAID # 14322 |
| 03SEP | | USD | | | 1,972,602.00 | | CHECK PAID # 14323 |
| 03SEP | | USD | | YOUR: 31Y9993599246 | 4,000,000.00 | | AIP OVERNIGHT INVESTMENT |
| | | | | OUR: 2464002696ZE | | | A/P PURCHASE OF J.P. MORGAN CHASE |
| | | | | | | | & CO. COMMERCIAL PAPER. |
| 03SEP | | USD | | YOUR: JODI | 4,000,000.00 | | CHIPS DEBIT |
| | | | | OUR: 0140700246FP | | | VIA: CITIBANK |
| | | | | | | | /0008 |
| | | | | | | | A/C: THE BANK OF BERMUDA, LIMITED |
| | | | | | | | HAMILTON, BERMUDA |
| | | | | | | | BEN: TREMONT BROAD MARKET FUND LDC. |
| | | | | | | | HAMILTON HM 11 BERMUDA |
| | | | | | | | REF: DRESDNER |
| | | | | | | | SSN: 0346464 |
| 03SEP | | USD | | YOUR: JODI | 5,000,000.00 | | BOOK TRANSFER DEBIT |
| | | | | OUR: 0140300246FP | | | A/C: STERLING DOUBLEDAY ENTERPRISES |
| | | | | | | | FLUSHING NY 11368 |
| | | | | | | | ORG: BERNARD L MADOFF |
| | | | | | | | 885 THIRD AVENUE |
| | | | | | | | REF: DOUBLEDAY |

18Dec08-372

GROUP ID G18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

18-Dec-08

TX063

Page 4 of 49

JPMSAB0000627

JPMSAB0000628

JPMorgan Chase Bank

**JPMorganChase**

CM

Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | | 140-081703 |
| Statement Start Date: | | | | | | | 31 AUG 2002 |
| Statement End Date: | | | | | | | 30 SEP 2002 |
| Statement Code: | | | | | | | 000-USA-11 |
| Statement No: | | | | | | | 009 |
| | | | | | | | Page 5 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F t | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03SEP | | USD | | YOUR: ND085515L809030201<br>OUR: 0224600913IN | 19,500,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20903 TO 020904 RATE 1.7500 |
| 03SEP | | USD | | OUR: 0000001254IB | 30,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>PURCHASE # 001254 |
| 03SEP<br>03SEP<br>04SEP | | USD | | YOUR: 31Y9974180247<br>OUR: 2471004180XP | **** Balance ****<br>**** Balance **** | 1,245,385.49<br>120.82 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>43,174,833 AT AIP RATE=01.372 FOR<br>AIP INVESTMENT DATED 020902 AIP<br>REFERENCE=31Y9999599246 EFFECTIVE<br>YIELD=01.38%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 04SEP | | USD | | OUR: 0000001150IB | | 8,263.89 | INTEREST<br>REF: INTEREST |
| 04SEP | | 04SEP USD | | YOUR: SWF OF 02/09/04<br>OUR: 2845500247JD | | 300,000.00 | BOOK TRANSFER CREDIT<br>TICKET # 001150<br>B/O: SALOMON SMITH BARNEY INC. OUTG<br>NEW YORK NY 10013-<br>ORG: /4271075804<br>MELVIN B NESSEL TTEE<br>OGB: SALOMON SMITH BARNEY INC.<br>NEW YORK NY |
| 04SEP | | USD | | YOUR: OSI OF 02/09/04<br>OUR: 0175500247ES | | 500,000.00 | BOOK TRANSFER<br>B/O: INTERNAL ACCOUNTS PROCESSING G<br>NEWARK DE 197135-<br>ORG: /Q2656001S<br>JEROME AND ANNE C FISHER |
| 04SEP | | 04SEP USD | | YOUR: O/B CITY MIAMI<br>OUR: 0140014247FF | | 512,031.67 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK OF FLORIDA<br>/066004367<br>B/O: BRAMAN FAMILY IRREVOCABLE<br>MIAMI FL 33137-5504<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>4008170 RFB=O/B CITY MIAMI OBI=FFC<br>T BRAMAN FAMILY IRREVOCABLE TRUST A<br>IMAD: 0904F6B7021C000056 |
| 04SEP | | 04SEP USD | | YOUR: O/B MELLON PIT<br>OUR: 0089203247FF | | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: MELLON BANK N.A.<br>/043000261<br>B/O: VIRGINIA K MARX |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

TX063

18-Dec-08

Page 5 of 49

JPMSAB0000629

# JPMorganChase

**JPMorgan Chase Bank**

CM

BERNARD L  MADOFF INVESTMENT SECURITIES
ATTN TONY  TILETNICK
885 THIRD  AVENUE 18TH FLOOR
NEW YORK   NY 10022-4833

## Statement of Account

In US Dollars

Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009
Page 6 of 49

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 04SEP | | 04SEP | USD | YOUR: SWF OF 02/09/04  OUR: 2785900247JD | | 1,000,000.00 | VLG OF GOLF FL 33436 / REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B NB=1-CM/012 35 TRUST RFB=O/B MELLON PIT BBI=/TIME/ IMAD: 0904I3QGC20C001212 |
| 04SEP | | • | USM | DEP REF # 1260 | | 1,531,000.00 | BOOK TRANSFER CREDIT B/O: SALOMON SMITH BARNEY INC. OUTG NEW YORK NY 10013- ORG: /1A0111010 LARRY KING TTEE OGB: SALOMON SMITH BARNEY INC. NEW YORK NY DEPOSIT CASH LETTER CASH LETTER 0000001260 *VALUE DATE: 09/04 |
| 04SEP | | | USD | YOUR: 31Y9999599246  OUR: 2462004594XN | | 3,174,833.00 | 450,000 1,081,000 RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 04SEP | | | USD | YOUR: OSI OF 02/09/04  OUR: 0175600247ES | | 3,200,000.00 | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713- ORG: 0922072201S- |
| 04SEP | | | USD | DEP REF # 911 | | 10,000,000.00 | COTTAGE DEVELOPMENT LLC DEPOSIT CASH LETTER DEPOSIT CASH LETTER CASH LETTER 0000000911 |
| 04SEP | | | USD | YOUR: NC0855151809040201  OUR: 0224700349IN | | 19,500,947.92 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: ...  NY REF: TO REPAY YOUR DEPOSIT FR 02090 3 TO 020904 RATE 1.7500 |
| 04SEP | | | USD | OUR: 0000001150IB | | 25,000,000.00 | MATURITY REF: MATURITY |
| 04SEP | | 04SEP | USD | YOUR: JODI  OUR: 0059800247FP | 2,500.00 7,500.00 | | CHECK PAID #  001150 TICKET #  14327 FEDWIRE DEBIT VIA: OHIO SVGS LN CLE /261070633 A/C: LORI FRIEDMAN AND DAVINA GREEN LONDON NW8 3RU REF: GREENSPAN IMAD: 0904B1QGC03C001018 |
| 04SEP | | 04SEP | USD | YOUR: JODI  OUR: 0059600247FP | 44,575.56 | | CHIPS DEBIT VIA: HSBC BANK USA /0108 |

18DecO8-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DecO8-372

TX063

Page 6 of 49

18-Dec-08

# JPMorgan Chase Bank

## JPMorganChase

### Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 11022-4833

CM

In US Dollars

| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 7 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 04SEP | | 04SEP | USD | YOUR: JODI<br>OUR: 0060000247FP | 125,000.00 | | A/C: MARTIN J, JR AND SYLVIA S. JOE<br>10583-6941<br>REF: MARTY/BNF/FFC/ACCT [_____] D517 M<br>ARTIN J JOEL, JR. SYLVIA S. JOEL<br>SSN: 0143588<br>FEDWIRE DEBIT<br>VIA: PLM BCH NAT BBT CO<br>/067008647<br>A/C: BERNARD A.CHARLOTTE A MARDEN<br>3680 |
| 04SEP | | 04SEP | USD | YOUR: JODI<br>OUR: 0059900247FP | 250,000.00 | | REF: B C MARD/BNF/AC-[_____]8336 BERN<br>ARD A MARDEN.CHARLOTTE A MARDEN<br>IMAD: 0904810BC05C000990<br>FEDWIRE DEBIT<br>VIA: PLM BCH NAT BBT CO<br>/067008647<br>A/C: BERNARD A.CHRIS S.MARDEN FOUND<br>33680 |
| 04SEP | | 04SEP | USD | YOUR: JODI<br>OUR: 0059700247FP | 750,000.00 | | REF: BERNFDN CTR/BK YR 125 WORTH A<br>_____BR BCH FL 33480/BNF/ACC [_____]<br>_____859 BERNARD A.CHRIS S.MARDEN FD<br>N INC.<br>IMAD: 0904810GC01C01C001232<br>FEDWIRE DEBIT<br>VIA: NORTH FORK BK<br>/021407912<br>RYE: NY 10580 |
| 04SEP | | | USD | OUR: 2470105642TC | 1,201,675.91 | | A/C: GOLDMAN PARTNERSHIP<br>REF: GOLDMANNEW<br>IMAD: 0904BK08PC01215<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EFTPS - CHICAGO<br>ORIG ID:9999999991 DESC.DATE:.CCD<br>CO ENTRY DESCR:USATAXPYMTSEC:.CCD<br>TRACE#:021000021055642 EED:020904<br>IND ID:12022478B145609<br>IND NAME:BERNARD L MADOFF |
| 04SEP | | | USD | YOUR: CDS FUNDING<br>OUR: 0286400247FP | 3,492,452.24 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY |
| 04SEP | | | USD | YOUR: 31Y999616247<br>OUR: 2474002709ZE | 5,580,536.00 | | REF:/TIME/11:00 FEDBK<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P.MORGAN CHASE<br>& CO COMMERCIAL PAPER. |
| 04SEP | | | USD | YOUR: ND08562978090040201<br>OUR: 0224700805IN | 19,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC. |

JPMSAB0000630
JPMSAB0000630

JPMSAB0000631

## JPMorganChase — Statement of Account

JPMorgan Chase Bank

BERNARD L
ATTN TONY
885 THIRD
NEW YORK

MADOFF INVESTMENT SECURITIES  CM
TILETNICK
AVENUE 18TH FLOOR
NY 10022-4833

In US Dollars

Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009
Page 8 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 04SEP | | | USD | OUR: 000000120318 | 35,000,000.00 | | | ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 2004 SEP 30 2099% RATE 1.6875 DEBIT MEMORANDUM REF: PURCHASE OF |
| 04SEP | | | | | **** Balance **** | | 1,518,343.08 | |
| 04SEP 04SEP 05SEP | | | USD | YOUR: 31Y9974135248 OUR: 2481004135XP | **** Balance **** | | 192.22 | CLOSING LEDGER BALANCE # 601203 CLOSING COLLECTED BALANCE AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $5,580,536 AT AIP RATE=01.24% FOR AIP INVESTMENT DATED 09/04/02 AIP REFERENCE=31Y99741342 EFFECTIVE YIELD=01.25% EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 05SEP | | 05SEP | USD | YOUR: O/B INVESTORS BK OUR: 0214603248FF | | | 396.77 | /011001V438 B/O: NAOMI FRIED R/BK=BERNARD L MA CHASE NYC NYC R/BK=BERNARD L MA DDFF NEW YORK NY 1022-4834/AC-0001 40081703 BNF=SHAME B TRUST U/W/O AR REF:CHASE/AC=0000000078=O/B INVWE STORS BK BBI=/OCMY/0SB596=77/TIMEV1 IMAD: 0905A1B79N3C000195 REF:INTEREST |
| 05SEP | | | USD | OUR: 00000010101B | | | 13,222.22 | |
| 05SEP | | 05SEP | USD | YOUR: SWF OF 02/09/05 OUR: 3150300296JD | 100,000.00 | | | BOOK TRANSFER TICKET # 001010 B/O: SALOMON SMITH BARNEY INC. OUTG NEW YORK NY 10013- ORG:./3850231014 BO: TRICE CREDIT SKY + OGB: SALOMON SMITH BARNEY INC. NEW YORK NY VED:CITIBANK |
| 05SEP | | 05SEP | USD | YOUR: O/B CITIBANK NYC OUR: 0264102248FF | 100,000.00 | | | /021000089 B/O: INC ASSOCIATES N Y N Z GARDEN CITY NY 11530-33 REF: CHASE NYC/CTR/BNF=BERNARD L MA DDFF NEW YORK NY 1022-4834/AC-0001 40081703 BNF=BANK NYC B1=+ OR THE BENEFIT OF N Z ASSOCIATES, IMAD: 0905B1QB023C003274 |

JPMSAB0000632

# JPMorgan Chase Bank

## JPMorganChase

### Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 11022-4833

CM

In US Dollars

Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009

Page 9 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 05SEP | * | USM | DEP REF # 1261 | | 427,700.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001261<br>*VALUE DATE: 09/05 09/06 | 95,000<br>332,700 |
| 05SEP | 05SEP | USD | YOUR: O/B MELLON PIT<br>OUR: 0177008240FF | | 2,500,000.00 | FEDWIRE CREDIT<br>VIA: MELLON BANK N.A.<br>/043000261<br>B/O: U/A DTD 12/27/2000 BY MARTIN<br>1066 CLIFTON AVE CLIFTON NJ 07013<br>REF: CHASE NYC/CTR/BK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4833/AC-0001<br>40081703 BNF=THE MARTIN RAPPAPORT C<br>HARITA BLE REMAINDER UNITRUST RFB=O<br>/2000 0909SOPC002450968 |
| 05SEP | 05SEP | USD | YOUR: CAP OF 02/09/05<br>OUR: 0444900240JN | | 3,214,975.00 | BOOK TRANSFER CREDIT<br>B/O: VP BANK(BVI)LIMITED<br>ROADTOWN, TORTOLA VIRGIN ISLANDS (GB<br>REF: /CHGS/USD25.00/BNF/B/O WHITE O<br>RCHARD INVESTMENTS,LTD.FFC WHITE OR<br>CHARD INVESTMENT S, LTD.A/C 1-FR088<br>- |
| 05SEP | | USD | YOUR: 31Y9599616247<br>OUR: 2472004585XN | | 5,580,536.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 05SEP | 05SEP | USD | YOUR: 67<br>OUR: 4352900240FC | | 10,000,000.00 | CHIPS CREDIT<br>VIA: ABN AMRO BANK N V<br>/0959<br>B/O: HARLEY INTERNATIONAL LTD.<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=W<br>HARLEY INTERNATIONAL LTD OGB=MERSP<br>IERSON (BAHAMAS) LTD NASSAU BAHAMAS<br>OBI=REF JO HARLEY INTERNATIONAL |
| 05SEP | | USD | YOUR: NC0856297809050201<br>OUR: 0224800219IN | | 19,000,890.63 | OBI=REF<br>SSN=042030<br>NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN TONY TILETNICK<br>REFN TO REPAY YOUR DEPOSIT FR 02090<br>4 TO 020905 RATE 1.6875 |
| 05SEP | | USD | OUR: 0000001101IB | | 40,000,000.00 | MATURITY<br>REF: MATURITY |
| 05SEP | 05SEP | USD | YOUR: JODI<br>OUR: 0074300240FP | 35,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ANNETTE + RUDY BONGIORNO |



TX063

Page 9 of 49

JPMSAB0000633

**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 10 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | NORTHHILLS, NY 11030 |
| | | | | | | | REF: RUANN |
| | | | | | | | SUN: 1757510 |
| 05SEP | | 05SEP USD | | YOUR: CDS FUNDING<br>OUR: 028I700246BFP | 2,726,441.79 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206 |
| 05SEP | | USD | | YOUR: 31Y9999595248<br>OUR: 2484002687ZE | 16,335,874.00 | | REF/TIME/11:00 FEDBK<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 05SEP | | USD | | YOUR: ND0857662609050201<br>OUR: 0224B00907IN | 23,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20905 TO 020906 RATE 1.6875 |
| 05SEP | | USD | | OUR: 0000001169IB | 40,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001169 |
| 05SEP<br>05SEP<br>05SEP | | | | | **** Balance ****<br>**** Balance **** | 358,940.13<br>.13<br>567.22 | CLOSING LEDGER BALANCE<br>COLLECTED FUNDS BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$16,359,474 AT AIP RATE-01.25% FOR<br>AIP INVESTMENT DATED 09/05/02 AIP<br>REFERENCE=31Y9999595248 EFFECTIVE<br>YIELD=01.26%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF<br>INTEREST |
| 06SEP | | USD | | OUR: 0000000889IB | 14,875.00 | | REF: INTEREST |
| 06SEP | | 06SEP USD | | YOUR: O/B WELLS FARGO<br>OUR: 037110224 9FF | 200,000.00 | | FEDWIRE CREDIT<br>VIA: WELLS FARGO<br>/21000248<br>B/O: MOT FAMILY INVESTORS L P<br>CORTE MADERA, CA 94925-1130<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B WELLS FARGO OBI=FO<br>R CREDIT MOT FAMILY INVESTORS LP BB<br>IMAD: 0906I1B73R3R001635 |
| 06SEP | | 06SEP USD | | YOUR: O/B FBR NATL BK<br>OUR: 021540224 9FF | 246,000.00 | | FEDWIRE CREDIT<br>VIA: FBR NATIONAL BANK & TRUST<br>/055071084<br>B/O: DOWNTOWN INVESTORS LIMITED PRT<br>WASH. DC 20036-5300<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G1BDec08-372
18BDec08-372
18-Dec-08
TX063
Page 10 of 49

JPMSAB0000634

**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

In US Dollars

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Account No: | | 140-081703 | |
| | | | Statement Start Date: | | 31 AUG 2002 | |
| | | | Statement End Date: | | 30 SEP 2002 | |
| | | | Statement Code: | | 000-USA-11 | |
| | | | Statement No: | | 009 | |
| | | | | | Page 11 of 49 | |

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 06SEP | | 06SEP | USD | YOUR: 020906150528  OUR: 020251324 9FF | | 1,000,000.00 | DOFF NEW YORK,NY 10022-4834/AC-0001 40081703 RFB=O/B FRR NATL BK OBI=FF P/ADOWNTOWN INVESTORS L/P/AC-#1-EN29 IMAD: 0906E2Q9141C00010116 FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: MARVIN E MILLER 33496 5939 |
| 06SEP | | 06SEP | USD | YOUR: O/B CITY NATL BK  OUR: 034350124 9FF | | 2,707,519.00 | B/O: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK,NY 10022-4834/AC-0001 40081703 RFB=020906150528 OBI=FBO M ARVIN E MILLER 2000 TRUST MARVIN E /2101466 FEDWIRE CREDIT VIA: CITY NATIONAL BANK |
| 06SEP | | 09SEP | US1 | DEP REF # 1262 | | 3,725,000.00 | B/O: CHARIOT ENTERPRISES LP SAN RAFAEL CA 94901 B/O: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK,NY 10022-4834/AC-0001 40081703 RFB=O/B CITY NATL BK OBI=F BO: MACHER FAMILY PARTNERSHIP ACCT /1LEXQC11LEXQC4000787 DEPOSIT CASH LETTER |
| 06SEP | | 06SEP | USD | YOUR: CSB OF 02/09/06  OUR: 001890024 9ET | | 4,500,000.00 | CASH LETTER 0000000912 B/O: BEACON ASSOCIATES LLC X DANZIG MAIN STREET WHITE PLAINS NY 10601 REF=FBO:BEACON ASSOCS,LLC.A/C# 1B0 116-3-5 DEPOSIT CASH LETTER |
| 06SEP | | | USD | DEP REF # 912 | | 10,000,000.00 | CASH LETTER 0000000912 FEDWIRE CREDIT VIA: CITIBANK /021000089 |
| 06SEP | | 06SEP | USD | YOUR: 000257016413  OUR: 030350124 9FF | | 10,500,000.00 | B/O: AMERICAM MASTERS BROAD MARKET UNKNOWN REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=AMERICAN MASTERS BROAD MARKET FUND II LTD/AC-1FR08030 RFB |
| 06SEP | | | USD | YOUR: 31Y9999595248  OUR: 248200455 5XN | | 16,335,874.00 | RETURN 060819093893573 AIP INTEREST PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE 8 CO. COMMERCIAL PAPER. |



TX063

Page 11 of 49

JPMSAB0000635

**JPMorgan Chase**    CM

**Statement of Account**

JPMorgan Chase Bank

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 12 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 08SEP | | | USD | YOUR: NC0857662609060201 OUR: 0224900415IN | | 23,001,078.13 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02090 5 TO 020906 RATE 1.6875 MATURITY REF: MATURITY |
| 08SEP | | | USD | OUR: 0000000889IB | | 45,000,000.00 | MATURITY TICKET # 000889 |
| 08SEP | | 08SEP | USD | YOUR: CDS FUNDING OUR: 0349600249FF | 2,242,167.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 08SEP | | | USD | YOUR: 31Y999618249 OUR: 2494002I072E | 15,622,686.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 08SEP | | | USD | YOUR: ND005885309060201 OUR: 0224900851IN | 21,000,000.00 | | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20906 TO 020909 RATE 1.25 |
| 08SEP | | | USD | OUR: 0000001238IB | 35,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. |
| 08SEP | | | USD | OUR: 0000001140IB | 40,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF |
| | | | | **** Balance **** | | 3,725,000.48 | CLOSING LEDGER BALANCE # 001140 CLOSING COLLECTED BALANCE |
| 08SEP | 08SEP | 08SEP | USD | YOUR: 31Y997414725Z OUR: 2521006147XF | **** Balance **** 1,575.30 | 1,575.30 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $15,622,686 AT AIP RATE=01.21% FOR AIP INVESTMENT DATED 09/06/02 AIP REFERENCE=31Y9967244 EFFECTIVE YIELD=01.22%. YIELD REFLECTS COMPOUNDING OF INTEREST |
| 09SEP | | | USD | OUR: 0000001238IB | | 4,667.29 | INTEREST REF: INTEREST PER TICKET # 001238 |
| 09SEP | | | USD | OUR: 0000010871B | | 19,833.33 | COMMERCIAL PA INTEREST REF: INTEREST TICKET # 001087 |
| 09SEP | | 09SEP | USD | YOUR: 000337 OUR: 025520825ZFF | | 65,000,000.00 | FEDWIRE CREDIT VIA: BANK ONE CHICAGO /071000013 B/O: KAUFMAN FOUNDATION MUSKEGON MI 494401237 USA |

18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC08-372
18-Dec-08

JPMSAB0000636

## JPMorganChase

**JPMorgan Chase Bank**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

### Statement of Account

In US Dollars

| | | | | | |
|---|---|---|---|---|---|
| Account No: | | | | | 140-081703 |
| Statement Start Date: | | | | | 31 AUG 2002 |
| Statement End Date: | | | | | 30 SEP 2002 |
| Statement Code: | | | | | 000-USA-11 |
| Statement No: | | | | | 009 |
| | | | | | Page 13 of 49 |

| Ledger Date | Adj. Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 09SEP | | 09SEP USD | | YOUR: O/B BK OF NYC<br>OUR: 3596100252FC | | 100,000.00 | REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=KAUFMANN FOUNDATION/AC-<br>REF=NBNF-30 ORG RFB=0037 OBI=ISN: 020<br>IMAD: 0909910H051C002710<br>CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: WALLER AVENUE #748<br>1-914-682-0473 |
| 09SEP | | 09SEP USD | | YOUR: 000338<br>OUR: 0236414252FF | | 350,000.00 | REF: NBBK=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-00140081703 BNF=<br>LOWELL M SCHULMAN/AC-1-S0395-3 ORG<br>=WALLER AVENUE #748 1-914-682-0473<br>SSN: 0207161<br>FEDWIRE CREDIT<br>VIA: BANK ONE CHICAGO<br>/071000013<br>B/O: BEAR LAKE LLC<br>44 S MICHIGAN MI 877 USA |
| 09SEP | | * USM | | DEP REF # 1263 | | 823,618.59 | REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=BEAR LAKE PARTNERS/AC-<br>1-REF=NBNF-30 ORG RFB=0037 OBI=ISN: 020<br>IMAD: 0909910H051C002713<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000091263<br>*VALUE DATE: 09/09    30,000<br>09/10    106,697<br>09/11    650,571<br>09/12    36,850 |
| 09SEP | | 09SEP USD | | YOUR: FW027233252083694<br>OUR: 0124903252FF | | 2,000,000.00 | FEDWIRE CREDIT<br>VIA: WELLS FARGO BANK N.A.<br>/091000019<br>B/O: DORADO INVESTMENT CO<br>EDINA, MN 55436<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=FW027233252083694 OBI=F<br>FC DORADO INVESTMENT CO ACCT NO. 1<br>IMAD: 0909187012R000687 |
| 09SEP | | USD | | YOUR: 31Y99996182249<br>OUR: 2492004607XN | | 15,622,686.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION<br>CHASE & CO. COMMERCIAL PAPER.<br>B/O: BERNARD L MADOFF INC. |
| 09SEP | | USD | | YOUR: NC085885309090201<br>OUR: 0225200251IN | | 21,002,843.75 | NASSAU DEPOSIT TAKEN |

18DECO8-372
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DECO8-372
TX063
Page 13 of 49
18-Dec-08

JPMSAB0000637

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES    CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | In US Dollars |
|---|---|---|
| Account No: | | 140-081703 |
| Statement Start Date: | | 31 AUG 2002 |
| Statement End Date: | | 30 SEP 2002 |
| Statement Code: | | 000-USA-11 |
| Statement No: | | 009 |
| | | Page 14 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F | | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 09SEP | | | | USD | OUR: 0000001087IB | | 30,000,000.00 | ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02090<br>6 TO 020909 RATE 1.6250<br>MATURITY<br>REF: MATURITY TICKET # 001087 |
| 09SEP | | | | USD | OUR: 0000001238IB | | 35,000,000.00 | MATURITY<br>REF: MATURITY TICKET # 001238 COMMERCIAL PA |
| 09SEP | | 09SEP | USD | YOUR: JODI<br>OUR: 0123700252FP | 500,000.00 | | FEDWIRE DEBIT<br>VIA: FIRB NATL BK TR MD<br>/050071084<br>A/C: EDWARD H. KAPLAN<br>WASHINGTON D.C. 20036<br>REF: EIGHTEEN<br>IMAD: 0909B1QGC04C001464 |
| 09SEP | | | | USD | | 986,301.00 | | CHECK PAID # 14332 |
| 09SEP | | | | USD | | 986,301.00 | | CHECK PAID # 14333 |
| 09SEP | | | | USD | | 986,301.00 | | CHECK PAID # 14334 |
| 09SEP | | | | USD | | 986,301.00 | | CHECK PAID # 14335 |
| 09SEP | | | | USD | | 986,301.00 | | CHECK PAID # 14336 |
| 09SEP | | | | USD | | 986,301.00 | | CHECK PAID # 14337 |
| 09SEP | | | | USD | | 1,972,602.00 | | CHECK PAID # 14338 |
| 09SEP | | | | USD | | 1,972,602.00 | | CHECK PAID # 14339 |
| 09SEP | | 09SEP | USD | YOUR: CDS FUNDING<br>OUR: 0336900252FP | 2,805,000.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: TIME/10:31 FEDBK |
| 09SEP | | 09SEP | USD | YOUR: JODI<br>OUR: 0123600252FP | 3,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: STERLING DOUBLEDAY ENTERPRISES<br>FLUSHING NY 11368<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: DOUBLEDAY |
| 09SEP | | | | USD | YOUR: 31Y999608252<br>OUR: 2S240027012E | 3,753,596.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 09SEP | | | | USD | YOUR: ND0859817609090201<br>OUR: 0225200897IN | 19,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20909 TO 020910 RATE 1.6875 |
| 09SEP | | | | USD | OUR: 0000001221IB | 24,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF CHEMICAL C.P.<br>TICKET # 001221 |

TX063

Page 14 of 49

JPMSAB0000638

## JPMorgan Chase

**JPMorgan Chase Bank**

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 15 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03SEP | | | USD | OUR: 0000001107IB | | 45,000,000.00 | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001107 |
| 03SEP<br>03SEP<br>10SEP | | | | | **** Balance ****<br>**** Balance **** | 793,618.74<br>.74<br>131.38 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>ATP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$3,755,596 AT ATP RATE=01.26% FOR<br>ATP INVESTMENT DATE 10/09/12 ATP<br>REFERENCE=31Y999608252 EFFECTIVE<br>YIELD=01.27%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 10SEP | | | USD | OUR: 00000012211B | | 1,066.71 | REF: INTEREST<br>PER: INTEREST       COMMERCIAL PA<br>TICKET # 001221 |
| 10SEP | | | USD | OUR: 00000012541B | | 9,916.67 | REF: INTEREST<br>REF: INTEREST |
| 10SEP | | | 10SEP USD | YOUR: NONE<br>OUR: 419Z100253FC | | 25,000.00 | CHIPS CREDIT<br>TICKET # 001254<br>VIA: HSBC BANK USA<br>/0108<br>B/O: NEW YORK GASTROENTEROLOGY LLP<br>NEW YORK NY 10128-0506<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC=00140081703.ORG=<br>NEW YORK GASTROENTEROLOGY LLP NEW Y<br>ORK NY 10128-0506 OGB=/025715020 NE<br>SSN: 0238250 |
| 10SEP | | | 10SEP USD | YOUR: O/B FIRSTAR BK<br>OUR: 0226001253FF | | 300,000.00 | FEDWIRE CREDIT<br>VIA: FIRSTAR BANK MILWAUKEE NA<br>/075000022<br>B/O: ROBERT W BAIRD AND CO INC<br>MILWAUKEE WI 00000MMMM<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC=0001<br>40081703 RFB=O/B FIRSTAR BK OBI=FBO<br>JOYCE Z GREENBERG TTEE JZG TRUST A |
| 10SEP | | | USD | YOUR: 31Y999608252<br>OUR: 252200456?XN | | 3,753,596.00 | IMAD: 0910110738GP00205<br>RETURN OF ATP INVESTMENT PRINCIPAL<br>ATP REDEMPTION OF S.T INVESTMENT<br>CHASE & CO. COMMERCIAL PAPER. |
| 10SEP | | | USD | YOUR: NC0859817609100201<br>OUR: 0225300219IN | | 19,000,890.63 | B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02090<br>9 TO 020910 RATE 1.6875 |

18DEC08-372
GROUP ID G18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18Dec08-372
18-DEC-08
TX063
Page 15 of 49

JPMSAB0000639

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 16 of 49 |

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 10SEP | | | USD | OUR: 000000122ITB | | 24,000,000.00 | MATURITY |
| | | | | | | | REF: MATURITY |
| 10SEP | | | USD | OUR: 000000125418 | | 30,000,000.00 | MATURITY TICKET # 001221 COMMERCIAL PA |
| | | | | | | | REF: MATURITY |
| | | | | | | | MATURITY TICKET # 001254 |
| | | | | | | | REF: MATURITY |
| 10SEP | | 10SEP | USD | YOUR: JODI | 200,000.00 | | FEDWIRE DEBIT |
| | | | | OUR: 0062500253FP | | | VIA: KEY BK WASH TAC |
| | | | | | | | /125000574 |
| | | | | | | | A/C: MERRITT KEVIN AND PATRICE M AU |
| | | | | | | | SEATTLE WASHINGTON 98102 |
| | | | | | | | REF: P AULD |
| | | | | | | | IMAD: 0910B1QGC02C000939 |
| 10SEP | | | USD | | 220,000.00 | | CHECK PAID # 14331 |
| 10SEP | | | USD | | 14330 | | CHECK PAID # 14330 |
| 10SEP | | 10SEP | USD | YOUR: JODI | 500,000.00 | | FEDWIRE DEBIT |
| | | | | OUR: 0062400253FP | | | VIA: NAT'L BRIDGEHAMPTON |
| | | | | | | | /021406667 |
| | | | | | | | A/C: DAVID + PATRICIA SILVER |
| | | | | | | | REF: SILVER |
| | | | | | | | IMAD: 0910B1QGC01C001008 |
| 10SEP | | 10SEP | USD | YOUR: JODI | 575,000.00 | | CHECK PAID # 14329 |
| 10SEP | | | USD | OUR: 0078500253FP | 1,701,769.00 | | FEDWIRE DEBIT |
| | | | | | | | VIA: CAPE TR HYANNIS |
| | | | | | | | /011303749 |
| | | | | | | | A/C: OYSTER HARBORS MARINE |
| | | | | | | | OSTERVILLE, MA 02655 |
| | | | | | | | REF: OYSTER HARBORS/TIME/10:36 |
| 10SEP | | 10SEP | USD | YOUR: JODI | 2,000,000.00 | | CHIPS DEBIT |
| | | | | OUR: 0062600253FP | | | VIA: HSBC BANK USA |
| | | | | | | | /0108 |
| | | | | | | | A/C: HSBC BANK |
| | | | | | | | NEW YORK |
| | | | | | | | BEN: V LAND |
| | | | | | | | NEW YORK, NY 10022 |
| | | | | | | | REF: REIDLAND |
| | | | | | | | SSN: 0159997 |
| 10SEP | | | USD | YOUR: 31Y999623253 | 2,130,348.00 | | AIP OVERNIGHT INVESTMENT |
| | | | | OUR: 2534002715ZE | | | AIP PURCHASE OF J.P.MORGAN CHASE |
| | | | | | | | & CO. COMMERCIAL PAPER. |
| 10SEP | | 10SEP | USD | YOUR: CDS FUNDING | 2,491,621.57 | | BOOK TRANSFER DEBIT |
| | | | | OUR: 0104000253FP | | | A/C: CHASE MANHATTAN BANK |
| | | | | | | | SYRACUSE NY 13206- |
| | | | | | | | REF: /TIME/11:00 FEDBK |

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

BERNARD L
ATTN TONY
85 THIRD
NEW YORK

MADOFF INVESTMENT SECURITIES
TIELTNICK
AVENUE 18TH FLOOR
NY 10022-4833

CM

In US Dollars

| | | |
|---|---|---|
| Account No: | 140-081703 | |
| Statement Start Date: | 31 AUG 2002 | |
| Statement End Date: | 30 SEP 2002 | |
| Statement Code: | 000-USA-11 | |
| Statement No: | 009 | |
| | Page 17 of 49 | |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 10SEP | | 10SEP USD | | YOUR: JODI<br>OUR: 0067500253FP | 4,158,559.74 | | FEDWIRE DEBIT<br>VIA: FW121000358<br>A/C: 0 BANC3<br>A/C: BANC OF AMERICA SECURITIES LLC<br>SAN FRANCISCO,CA 9411<br>REF: CAROLYN/BNF/FFC—[     ]1120 C<br>ABA—JEAN BENARD, EFCOUNT-X1,FOR<br>THE ESTAT E OF ROBERT A-BENJAMIN/T<br>IMEI10-06 |
| 10SEP | | | USD | YOUR: N008610405091020201<br>OUR: 0225300825IN | 23,000,000.00 | | IMAD:1010B1Q9C03C001019<br>NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN TIELTNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20910 TO 020911 RATE 1.6250 |
| 10SEP | | | USD | OUR: 0000001125IB | 40,000,000.00 | | DEPOSIT INTEREST<br>REF: INTEREST<br>PER PURCHASE<br>TICKET # 001125 |
| 10SEP<br>10SEP<br>11SEP | | | USD | YOUR: 31Y9974142254<br>OUR: 2541004142XP | | 686,921.82<br>73.38 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$48,059,000 AT AN AI 24% FOR<br>AIP INVESTMENT DATED 09/10/02 AIP<br>REFERENCE=31Y99962325S EFFECTIVE<br>YIELD—2.25%. EFFECTIVE<br>REFLECTS COMPOUNDING OF INTEREST |
| 11SEP | | | USD | OUR: 0000001203IB | | 11,569.44 | INTEREST<br>REF: INTEREST |
| 11SEP | | 11SEP USD | | YOUR: 0/B CITIBANK NYC<br>OUR: 3512500254FC | | 30,000.00 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0118<br>B/O: RITA D GRAYBOW 8<br>MALIBU CA 90265-2642<br>REF: 10025—BSX/AC—001400817S9 ORG=<br>NY 10025—BSX/AC—001400817S9 ORG=<br>/2630120930 MALIBU CA 90265-2642 0G<br>SSN4060152 990—0014S-0 OBI=FBO RIT |
| 11SEP | 10SEP | 11SEP US1 | | OUR: 000030511755<br>DEP REF #    1264<br>DEP REF #    1267 | | 164,000.00 | SSN4060152<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000001264 |
| 11SEP | | USM | | | | 385,004.49 | CASH LETTER 0000001267<br>CASH LETTER 0000001267<br>xVALUE DATE: 09/11    300,000<br>09/12    85,004 |

**** Balance ****  
**** Balance ****

JPMSAB0000640

TX063    Page 17 of 49

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | In US Dollars |
|---|---|---|
| Account No: | | 140-081703 |
| Statement Start Date: | | 31 AUG 2002 |
| Statement End Date: | | 30 SEP 2002 |
| Statement Code: | | 000-USA-11 |
| Statement No: | | 009 |
| | | Page 18 of 49 |

| Ledger Date | Adj Ledger Date | F T | Value Date | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 11SEP | | USD | | YOUR: 31Y9999623253<br>OUR: 2532004594XN | | 2,130,348.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE BANK COMMERCIAL PAPER. |
| 11SEP | | USD | | YOUR: SWF OF 02/09/11<br>OUR: 4176600254JD | | 8,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: SALOMON SMITH BARNEY INC. OUTG<br>NEW YORK NY 10015-<br>ORG: 9/98010123<br>KELMAN PARTNERS LP<br>OGB: SALOMON SMITH BARNEY INC.<br>NEW YORK NY 10 |
| 11SEP | | USD | | YOUR: NC0861040509110201<br>OUR: 0225400245IN | | 23,001,038.19 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: ALLEN BONCK<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>0 TO 020911 RATE 1.6250 |
| 11SEP | | USD | | OUR: 000000120318 | | 35,000,000.00 | MATURITY<br>REF: MATURITY<br>REF: MATURITY TICKET # 001203 |
| 11SEP | | USD | | YOUR: JODI<br>OUR: 0106300254FP | 150,000.00 | | BOOK TRANSFER DEBIT<br>A/C: DAVID L GREEN<br>FLOWER HILL NY 11050-453<br>ORG: BERNARD L MADOFF<br>REF: KUDEL AVENUE<br>REF: KUDEL |
| 11SEP | | USD | | YOUR: ERIN<br>OUR: 0105800254FP | 200,000.00 | | BOOK TRANSFER DEBIT<br>LONDON NATIONAL WESTMINSTER BANK PLC<br>LONDON ENGLAND N1 8X-1<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE/SORT CODE 56-00-2<br>0 HOLBORN CIRCUS BRANCH |
| 11SEP | | USD | | YOUR: ERIN<br>OUR: 0105700254FP | 232,000.00 | | BOOK TRANSFER DEBIT<br>LONDON NATIONAL WESTMINSTER BANK PLC<br>LONDON ENGLAND N1 8X-1<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE/SORT CODE 56-00-2<br>0 HOLBORN CIRCUS BRANCH |
| 11SEP | | USD | | YOUR: JODI<br>OUR: 0105900254FP | 500,000.00 | | FEDWIRE DEBIT<br>A/C: WELLS FARGO WEST<br>/10200076<br>/I02000076<br>A/C: KATZ GROUP LIMITED PARTNERSHIP<br>/302<br>REF: KATZGRP<br>IMAD: 0911BIQGC05C001225 |

GROUP ID G18Dec008-372
THIS PAGE IS PART OF A STATEMENT REQUEST

JPMSAB0000641
JPMSAB0000641
TX063
Page 18 of 49

**JPMorgan Chase Bank**

**J.PMorganChase**

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 19 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 11SEP | | 11SEP USD | | YOUR: JODI<br>OUR: 0106200254FP | 660,000.00 | | FEDWIRE DEBIT<br>VIA: FLEET NATL BK MA<br>/011000390<br>A/C: ALAN D. BLEZNAK<br>8109<br>REF: BLEZNAK<br>IMAD: 0911B1QGC06C001233 |
| 11SEP | | 11SEP USD | | YOUR: JODI<br>OUR: 0106000254FP | 900,000.00 | | BOOK TRANSFER DEBIT<br>A/C: MR NEIL D VELSEY<br>PALM BEACH FL 33480<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: VELSEY |
| 11SEP | | 11SEP USD | | YOUR: JODI<br>OUR: 0106100254FP | 1,500,000.00 | | BOOK TRANSFER DEBIT<br>VIA: CITICORP SAVINGS<br>/266086954<br>A/C: JEFFRY M.+ BARBARA PICOWER FDN<br>33480<br>REF: PICFDN |
| 11SEP | | 11SEP USD | | YOUR: CDS FUNDING<br>OUR: 0322800254FP | 3,157,774.02 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206<br>REF: 0911B1QGC035C001279 |
| 11SEP | | USD | | YOUR: 31Y9999612254<br>OUR: 2544002706ZE | 10,987,327.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 11SEP | | USD | | YOUR: ND086212019118201<br>OUR: 0225400913IN | 16,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20911 TO 020912 RATE 1.6875 |
| 11SEP | | USD | | OUR: 0000000665IB | 35,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 000665 |
| 11SEP<br>11SEP<br>12SEP | | USD | | | **** Balance **** | 121,854.30<br>372.35 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT |
| 11SEP<br>11SEP<br>12SEP | | USD | | YOUR: 31Y9974101255<br>OUR: 25510041101XP | **** Balance **** | 372.35 | INTEREST ON PRINCIPAL OF<br>$10,987,327 AT AIP RATE-.04.22% FOR<br>AIP INVESTMENT DATE 09/11/02 AIP<br>REFERENCE=31Y9999612254 EFFECTIVE<br>YIELD-4.23%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 12SEP | | USD | | OUR: 000000116918 | 13,222.22 | | INTEREST<br>REF: INTEREST |

GROUP ID G18Dec008-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18Dec008-372

18-Dec-08

TX063   Page 19 of 49

JPMSAB0000642

JPMSAB0000643

# JPMorganChase

**JPMorgan Chase Bank**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 20 of 49 |

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 12SEP | | 12SEP | USD | YOUR: 000085 OUR: 0103913255FF | | 400,000.00 | TICKET # 001169 FEDWIRE CREDIT VIA: BANK ONE CHICAGO /07100013 B/O: LEWIS M BERNARD 1994 DESCENDEN NEW YORK NY 100240169 USA REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 4008703 BNF=LEWIS M. BERNARD 1994 DESCENDANTS TRUST/AC-1218253 RFB=0 IMAD: 0912G1QHO51C001251 |
| 12SEP | | 12SEP | USD | YOUR: 020912000B0074 OUR: 0120390255FF | | 400,000.00 | FEDWIRE CREDIT VIA: BERT NATIONAL BANK /011560010 B/O: FSC AGT FLT TR MASTERCASH FNB DENVER NY 146438 RECEIVED CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 4008703 RFB=0209120008074 BBI=/BN F/C WETINGER OFF WET=SGIATES PT NR IMAD: 0912A1QF148C002645 |
| 12SEP | | * | USM | DEP REF # 1266 | | 902,764.34 | DEPOSIT CASH LETTER CASH LETTER 000000266 *VALUE DATE: 09/12 266 09/13 530,001 09/16 165,573 09/17 196,815 10,375 |
| 12SEP | | | USD | YOUR: OSI OF 02/09/12 OUR: 026I100255ES | | 987,000.00 | BOOK TRANSFER B/O: GREENWICH SENTRY LP NEW YORK NY 10022-4614 ORG:./00000015I804 GREENWICH SENTRY LP |
| 12SEP | | | USD | DEP REF # 913 | | 10,000,000.00 | GREENWICH SENTRY LP CASH LETTER 0000000913 |
| 12SEP | | | USD | YOUR: 31Y9999612254 OUR: 25420045712XN | | 10,987,327.00 | RETURN OF AIP INVESTMENT PRINCIPAL DUE TO ORDER OF AIP INVESTMENT CHASE & CO COMMERCIAL PAPER. |
| 12SEP | | | USD | YOUR: NC0862120109120201 OUR: 0225500315IN | | 16,000,750.00 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02091 MATURITY 020912 RATE 1.6875 |
| 12SEP | | | USD | OUR: 000000116918 | | 40,000,000.00 | MATURITY TICKET # 001169 REF: MATURITY |

18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372
18-Dec-08

JPMSAB0000644

# JPMorganChase

**JPMorgan Chase Bank**

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILLETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 21 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 12SEP | | 12SEP | USD | YOUR: CDS FUNDING<br>OUR: 0136800255FP | 1,003,547.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206<br>REF: /TIME/11:00 FEDBK |
| 12SEP | | 12SEP | USD | YOUR: JODI<br>OUR: 0075800255FP | 5,119,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JF INVESTMENT,L.L.C.<br>10022<br>REF: NEWJFINV<br>SSN: 018217O |
| 12SEP | | 12SEP | USD | YOUR: 31Y999962T255<br>OUR: 2954002T202E | 5,317,980.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P.MORGAN CHASE<br>& CO COMMERCIAL PAPER. |
| 12SEP | | 12SEP | USD | YOUR: ND08632044091120201<br>OUR: 0225500913IN | 23,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20912 TO 020913 RATE 1.6250 |
| 12SEP | | 12SEP | USD | OUR: 0000001138IB | 45,000,000.00 | | 6591 MEMORANDUM<br>REF: PURCHASE OF |
| 12SEP | | | | | **** Balance **** | 372,763.21 | CLOSING LEDGER BALANCE |
| 12SEP | | | | | **** Balance **** | | CLOSING COLLECTED BALANCE |
| 13SEP | | | | | | 183.17 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$5,317,980 AT AIP RATE OF .24% FOR<br>AIP INVESTMENT DATED 09/12/02 AIP<br>REFERENCE=31Y999962T255 EFFECTIVE<br>YIELD=.25%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 13SEP | | 13SEP | USD | OUR: 0000001140IB | | 13,222.22 | INTEREST<br>REF: INTEREST |
| 13SEP | | 13SEP | USD | YOUR: OS1 OF 02/09/13<br>OUR: 0160900256ES | | 63,000.00 | 6591 TICKET # 001140<br>BOOK TRANSFER<br>B/O: GREENWICH SENTRY LP<br>NEW YORK NY 100X-4614<br>ORG: /00000015I804 |
| 13SEP | | 13SEP | USD | YOUR: 01020913004860NN<br>OUR: 0310502256FF | | 400,000.00 | GREENWICH SENTRY LP<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA NA<br>/121000358<br>B/O: THEODORE SLAVIN, TRUSTEE<br>NA<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001 |

18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372
18-Dec-08

TX063

JPMSAB0000645

## JPMorganChase

JPMorgan Chase Bank

**Statement of Account**

CM

BERNARD L   MADOFF INVESTMENT SECURITIES
ATTN TONY   TILETNICK
885 THIRD   AVENUE 18TH FLOOR
NEW YORK   NY 10022-4833

| | | | Account No: | 140-081703 |
| --- | --- | --- | --- | --- |
| | | | Statement Start Date: | 31 AUG 2002 |
| | | | Statement End Date: | 30 SEP 2002 |
| | | | Statement Code: | 000-USA-11 |
| | | | Statement No: | 009 |

In US Dollars

Page 22 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 13SEP | | * | USM | DEP REF #        1265 | | 452,500.00 | 40081703 RFB=01020913004860NN OBI=F URTHER CREDIT TO:THEODORE J.SLAVIN, OUR:0913SLLEFT5CR01922 DEPOSIT CASH LETTER CASH LETTER 0000001265 *VALUE DATE: 09/16   450,000 09/17   2,450 09/18   50 |
| 13SEP | | 13SEP | USD | YOUR: 045-77699-17 OUR: 0203514256FF | | 1,042,427.10 | FEDWIRE CREDIT VIA: MELLON BANK N.A. /043000261 B/O: NEUBERGER BERMAN LLC NEW YORK NY 10154-0004 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 4008170 3 RFB=045-77699-17/OBI=FB0: BERNARD L MANGANO INC BNF/TIME/13:18 IMAD: 0913B1QGC12DC003599 |
| 13SEP | | 13SEP | USD | YOUR: 0/B US TR NYC OUR: 0085509256FF | | 2,000,000.00 | FEDWIRE CREDIT VIA: UNITED STATES TRUST CO OF NEW /021001318 B/O: IRENE PERGAMENT OLD WESTBURY NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 4008170 3 RFB=0/B US TR NYC OBI=F/B/O IMAD: 0913BCBFNI1A000061 |
| 13SEP | | 13SEP | USD | YOUR: 31Y999962T255 OUR: 2552004564XN | | 5,317,980.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO COMMERCIAL PAPER. |
| 13SEP | | 13SEP | USD | YOUR: 0/B US TR NYC OUR: 0084213256FF | | 10,000,000.00 | FEDWIRE CREDIT VIA: UNITED STATES TRUST CO OF NEW /021001318 B/O: MURRAY PERGAMENT OLD WESTBURY NY 11568 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 4008170 3 RFB=0/B US TR NYC OBI=/AC- IMAD: 0913BCBFNI1A000057 |
| 13SEP | | 13SEP | USD | YOUR: NC0863204409130201 OUR: 0225600273IN | | 23,001,038.19 | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02091 2 TO 020913 RATE 1.6250 |

18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC08-372
TX063
Page 22 of 49
18-Dec-08

JPMorgan Chase Bank

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

Account No:            140-081703
Statement Start Date:  31 AUG 2002
Statement End Date:    30 SEP 2002
Statement Code:        030U-USA-11
Statement No:          009
                       Page 23 of 49

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 13SEP | | | USD | OUR: 000000114011B | | 40,000,000.00 | MATURITY<br>REF: MATURITY |
| 13SEP | 13SEP | | USD | YOUR: JODI<br>OUR: 007230025 6FP | 1,000,000.00 | | FEDWIRE DEBIT TICKET # 001140<br>VIA: FLEET NATL BUFF<br>/02130019<br>A/C: FRED A.DAIBES<br>07020<br>REF: FDAIBES |
| 13SEP | 13SEP | | USD | YOUR: CDS FUNDING<br>OUR: 033730025 6FP | 1,815,808.52 | | IMAD 0913B1QGC01C001153<br>BNO: TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: NATL FINL FED FEDBK |
| 13SEP | | | USD | YOUR: 31Y9999623256<br>OUR: 25640027162E | 4,187,615.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>RETN: TAKEN |
| 13SEP | | | USD | YOUR: ND0864537209130201<br>OUR: 02256008231N | 25,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN TONY TILETNICK<br>RETN: TO ESTABLISH YOUR DEPOSIT FR 0<br>20913 TO 020916 RATE 1.6250 |
| 13SEP | | | USD | OUR: 000000118011B | 50,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF |
| | | | | | **** Balance **** | 659,690.37 | |
| 13SEP | | | USD | | **** Balance **** | 425.73 | FEDWIRE DEBIT TICKET # 001180<br>CLOSING LEDGER BALANCE<br>AIP CLOSING LEDGER BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$4,187,615 AT AIP RATE=01.22% FOR<br>AIP INVESTMENT DATED 09/13/02 AIP<br>REFERENCE=31Y9999623256 EFFECTIVE<br>YIELD=01.23%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST<br>REF: INTEREST |
| 13SEP<br>13SEP<br>16SEP | | | USD | YOUR: 31Y9974163259<br>OUR: 2591004143XP | | | |
| 16SEP | | | USD | OUR: 000000110711B | | 14,875.00 | INTEREST<br>REF: INTEREST |
| 16SEP | 16SEP | | USD | YOUR: MT02091600234D<br>OUR: 039211325 9FF | | 40,848.31 | FEDWIRE CREDIT<br>VIA: MANUFACTURERS & TRADERS TRUST<br>/0212000016<br>B/O: TRUST - FED SETTLEMENT<br>DO NOT MAIL INTEROFFICE<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=MT02091600234D OBI=AC<br># 1KW1B2 STERLING EQUITIES EMPLOYEE |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DeC08-372

18Dec08-372

JPMSAB0000646



**JPMorgan Chase Bank**    **JPMorganChase**    **Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009

Page 24 of 49

| Ledger Date | Adj Ledger Date | Value Date | F r | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 16SEP | | 16SEP USD | | YOUR: 8-091302-4-2  OUR: 3963402S9FC | | 175,000.00 | | IMAD: 0916B2Q892IC000987  CHIPS CREDIT  VIA: BANK OF NEW YORK  /0001  B/O: FIRST TRUST CORPORATION  DENVER CO 80202-3323  REF: NBNF=BERNARD L MADOFF NEW YORK  NY 10022-4834/AC-000140081703 ORG=  FIRST TRUST CORPORATION DENVER,CO  BO1=OBI=MARTIN SILBERSWEIG 1  SSN: 0227454 |
| 16SEP | | • USM | | DEP REF # 1368 | | 373,500.00 | | DEPOSIT CASH LETTER  CASH LETTER 0000001368  *VALUE DATE: 09/17 365,400  09/18 8,100 |
| 16SEP | | 16SEP USD | | YOUR: O/B CITIBANK NYC  OUR: 0156392S9FF | | 448,000.00 | | FEDWIRE CREDIT  VIA: CITIBANK  /021000089  B/O: [REDACTED]3542  NEW YORK NY  REF: CHASE NYC/CTR/BNK=BERNARD L MA  DOFF NEW YORK NY 10022-4834/AC-0001  40081703 N=OF CNTISLINC LLC/AC-/T  G038303 R=B/O/B CNTISBANK NYC BI=/T  IMAD: 0916B1Q8025C002473 |
| 16SEP | | 16SEP USD | | YOUR: 8-091302-25-1  OUR: 3963302S9FC | | 1,000,000.00 | | CHIPS CREDIT  VIA: BANK OF NEW YORK  /0001  B/O: FIRST TRUST CORPORATION  DENVER CO 80202-3323  REF: NBNF=BERNARD L MADOFF NEW YORK  NY 10022-4834/AC-000140081703 ORG=  FIRST TRUST CORPORATION DENVER,CO  BO1=OBI=FFC1 MARTIN L SCHUL  SSN: 0227450 |
| 16SEP | | 16SEP USD | | YOUR: O/B BK OF NYC  OUR: 026160825FF | | 1,000,000.00 | | FEDWIRE CREDIT  VIA: BANK OF NEW YORK  /021000018  B/O: SANFORD C. BERNSTEIN & CO., LL  NO LEXINGTON AV 10601  REF: CHASE NYC/CTR/BNF=BERNARD L MA  DOFF NEW YORK NY 10022-4834/AC-0001  40081703 N=B/O/B KF=O/B=FFC  THE ABETIOR FOUNDATION BI=/TIME/13  IMAD: 0916B1Q8154C004381 |

TX063   Page 24 of 49   JPMSAB0000647

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| | | | In US Dollars |
|---|---|---|---|
| Account No: | | | 140-081703 |
| Statement Start Date: | | | 31 AUG 2002 |
| Statement End Date: | | | 30 SEP 2002 |
| Statement Code: | | | 000-USA-11 |
| Statement No: | | | 009 |
| | | | Page 25 of 49 |

| Ledger Date | Adj Ledger Date | F | T | Value Date | | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|---|
| 16SEP | | | | 16SEP | USD | YOUR: SWF OF 02/09/16 | | 1,000,000.00 | BOOK TRANSFER CREDIT |
| | | | | | | OUR: 783630025SFT | | | B/O: NATIONAL FINANCIAL SERVICES LL |
| | | | | | | | | | BOSTON MA 02109-3614 |
| | | | | | | | | | ORG: RDN944731 |
| | | | | | | | | | GEORGE D LEVY |
| | | | | | | | | | OGB: NATIONAL FINANCIAL SERVICES CO |
| | | | | | | | | | BNK RECONCILIATION DPT D-7 |
| | | | | | | | | | REF: FBO GEORGE LEVY TRUST |
| 16SEP | | | | 16SEP | USD | YOUR: O/B CITIBANK NYC | | 1,284,000.00 | FEDWIRE CREDIT |
| | | | | | | OUR: 015020825SFF | | | VIA: CITIBANK |
| | | | | | | | | | /021000089 |
| | | | | | | | | | B/O: REDACTED 9536 |
| | | | | | | | | | TOWER 152E W 57TH ST., 5TH FL. |
| | | | | | | | | | REDACTED NYC/BK=BERNARD L MA |
| | | | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | | | 40081703 BNF=MJ INVESTMENT/LLC/AC-1 |
| | | | | | | | | | M01463-3 RFB=O/B CITIBANK NYC BBI=/T |
| | | | | | | | | | IMAD: 0916I1082A4C02A2668 |
| 16SEP | | | | | USD | YOUR: 31Y9999623256 | | 4,187,615.00 | RETURN OF AIP INVESTMENT PRINCIPAL |
| | | | | | | OUR: 2562004594XN | | | B/O: BERNARD L MADOFF MORGAN |
| | | | | | | | | | CHASE & CO COMMERCIAL PAPER. |
| 16SEP | | | | | USD | YOUR: NC0864537209160201 | | 25,003,385.42 | NASSAU DEPOSIT TAKEN |
| | | | | | | OUR: 0225900366IN | | | A/N: BERNARD L MADOFF INC. |
| | | | | | | | | | ATTN: TONY TILETNICK |
| | | | | | | | | | REF: TO REPAY YOUR DEPOSIT FR 02091 |
| 16SEP | | | | | USD | OUR: 00000011071B | | 45,000,000.00 | 3 TO 020916 RATE 1.6250 |
| | | | | | | | | | MATURITY |
| | | | | | | | | | REF: MATURITY |
| 16SEP | | | | 16SEP | USD | YOUR: JODI | 15,000.00 | | FEDWIRE DEBIT TICKET # 001107 |
| | | | | | | OUR: 030840025SFP | | | VIA: COMM BK OF WASH |
| | | | | | | | | | /125008013 |
| | | | | | | | | | SEATTLE WASHINGTON 981 |
| | | | | | | | | | A/C: KEVIN AND PATRICE AULD FOUNDAT |
| | | | | | | | | | REF: PATFDN/BNF/ACCT 001149202 KEVI |
| | | | | | | | | | N AND PATRICE AULD FOUNDATION |
| | | | | | | | | | IMAD: 0916B1QGC02C001888 |
| 16SEP | | | | 16SEP | USD | YOUR: JODI | 25,000.00 | | CHIPS DEBIT |
| | | | | | | OUR: 030800025SFP | | | VIA: HSBC BANK USA |
| | | | | | | | | | /0108 |
| | | | | | | | | | A/C: MARTIN J. JR AND SYLVIA S. JOE |
| | | | | | | | | | 10583-6941 |
| | | | | | | | | | REF: MARTY/BNF/FFC/ACCT REDACTED 517 M |
| | | | | | | | | | ARTIN J JOEL, JR. SYLVIA S. JOEL |
| | | | | | | | | | SSN: 0201005 |

JPMSAB0000648

GROUP ID G1BDec009-372
THIS PAGE IS PART OF A STATEMENT REQUEST

1BDec009-372

TX063   Page 25 of 49

18-Dec-08

JPMSAB0000649

**JPMorganChase**

JPMorgan Chase Bank

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 26 of 49 |

CM

BERNARD L. MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F / T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 16SEP | 16SEP | USD | | YOUR: JODI  OUR: 030820025YFP | 500,000.00 | | BOOK TRANSFER DEBIT A/C: TOWN REALTY COMPANY LLC MANTAGH NY 11793-2203 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: TOWN |
| 16SEP-P | | USD | | | 986,301.00 | | CHECK PAID # 14342 |
| 16SEP-P | | USD | | | 986,301.00 | | CHECK PAID # 14347 |
| 16SEP-P | | USD | | | 986,301.00 | | CHECK PAID # 14346 |
| 16SEP-P | | USD | | | 986,301.00 | | CHECK PAID # 14345 |
| 16SEP-P | | USD | | | 986,301.00 | | CHECK PAID # 14344 |
| 16SEP-P | | USD | | | 986,301.00 | | CHECK PAID # 14343 |
| 16SEP | 16SEP | USD | | YOUR: CDS FUNDING  OUR: 037670025YFP | 1,374,550.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: TIME/11:00 FEDBK |
| 16SEP-P | | USD | | | 1,972,602.00 | | CHECK PAID # 14348 |
| 16SEP-P | | USD | | | 1,972,602.00 | | CHECK PAID # 14349 |
| 16SEP-P | | USD | | | 1,972,602.00 | | CHECK PAID # 14350 |
| 16SEP-P | | USD | | | 1,972,602.00 | | CHECK PAID # 14351 |
| 16SEP | 16SEP | USD | | YOUR: JODI  OUR: 030780025YFP | 2,000,000.00 | | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY |
| 16SEP | | USD | | YOUR: 31Y999963025  OUR: 25940027232E | 3,078,200.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO COMMERCIAL PAPER. |
| 16SEP | | USD | | YOUR: ND0865431909160201  OUR: 0225908791IN | 19,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 2016 TO 09170 RATE 1.7500 |
| 16SEP | | USD | | OUR: 0000001332IB | 40,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF |
| 16SEP | | | | | | **** *Balance* **** 386,375.83 | CLOSING LEDGER BALANCE # 001332 CLOSING COLLECTED BALANCE |
| 16SEP | | | | | | **** *Balance* **** 113.72 | |
| 16SEP | | USD | | YOUR: 31Y974139260  OUR: 2601004135XP | | 113.72 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $3,078,200 AT AIP RATE=01.33% FOR A 1-DAY INVESTMENT PERIOD AT AIP REFERENCE=31Y9994530259 EFFECTIVE YIELD=01.34%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 17SEP | | | | | | | |

JPMSAB0000650

**JPMorganChase**

JPMorgan Chase Bank

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

In US Dollars

Account No: 140-08170 3
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009

Page 27 of 49

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 17SEP | | 18SEP | USI | DEP REF #    1369 | | 2,731.68 | DEPOSIT CASH LETTER |
| 17SEP | | | USD | OUR: 000000112518 | | 13,222.22 | CASH LETTER 0000001369 INTEREST REF: INTEREST |
| 17SEP | | 17SEP | USD | YOUR: 2 OUR: 4335800260FC | | 293,102.80 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-b0014008l703 ORG= FIRST TRUST CORPORATION DENVER, CO 80202-3323 OBI=JOHN B O'NEILL SSN: 0246736 |
| 17SEP | | | USD | YOUR: 31Y999630259 OUR: 2592004586XN | | 3,078,200.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO COMMERCIAL PAPER. |
| 17SEP | | 17SEP | USD | YOUR: PAYA22602C003590 OUR: 0012402260FF | | 3,600,000.00 | FEDWIRE CREDIT VIA: BNP PARIBAS NY BRANCH /026007689 B/O: OREADES USA/FRF REF: CHASE NYC/CTR/BNF=BERNARD L MA NEW YORK NY 10022-4834/AC-1001 40081703 RFB=PAYA22602C003590 OBI=B /O BNP PARIBAS LUX FOR OREADES USAF FRF PRINCIPAL 9,075,000,000/TIME/07:4 IMAD: 0917B1QB201C004082 |
| 17SEP | | | USD | YOUR: NC0865431909170201 OUR: 0226000423IN | | 19,000,923.61 | NASSAU DEPOSIT TAKEN A/TN: BERNARD L MADOFF INC. A/TN: BERNARD L MADOFF REF: TO REPAY YOUR DEPOSIT FR 02091 6 TO 020917 RATE 1.7500 |
| 17SEP | | 17SEP | USD | OUR: 000000112518 | | 40,000,000.00 | MATURITY REF: MATURITY |
| 17SEP | | | USD | | 330,000.00 | | CHECK PAID TICKET #  001125 |
| 17SEP | | | USD | YOUR: 31Y999619260 OUR: 2604002710ZE | 2,127,188.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 17SEP | | 17SEP | USD | YOUR: CDS FUNDING OUR: 0277700260FF | 2,756,600.57 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206 REF: /TIME/11:00 FEDBK |
| 17SEP | | 17SEP | USD | YOUR: JODI OUR: 0107700260FF | 3,650,000.00 | | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH |

18DECec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEce08-372

18-Dec-08

TX063

Page 27 of 49

JPMSAB0000651

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| | | In US Dollars |
|---|---|---|
| Account No: | | 140-081703 |
| Statement Start Date: | | 31 AUG 2002 |
| Statement End Date: | | 30 SEP 2002 |
| Statement Code: | | 000-USA-11 |
| Statement No: | | 008 |
| | | Page 28 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 17SEP | | | USD | YOUR: ND0866563309170201 OUR: 0226000779 1N | 17,500,000.00 | | /0768 BNP PARIBAS SECURITIES SERVICE L-2227 LUXEMBOURG REF: BNPARIBAS SSN: 0109985 NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK RE: TO ESTABLISH YOUR DEPOSIT FR 0 20017 TO 020918 RATE 1.6875 REF: PURCHASE OF |
| 17SEP | | | USD | OUR: 00000012711B | 40,000,000.00 | | DEBIT MEMORANDUM REF: TICKET # 001271 |
| 17SEP 17SEP 18SEP | | | USD | YOUR: 31Y9974118261 OUR: 2611004118XP | **** Balance **** **** Balance **** | 10,881.29 .29 72.09 | CLOSING LEDGER BALANCE CLOSING COLLECTED BALANCE AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $2,127,188 AT AIP RATE=01.22% FOR AIP INVESTMENT DATED 09/17/02 REFERENCE=31Y9996419260 EFFECTIVE YIELD=01.23%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 18SEP | | | USD | OUR: 0000000665 1B | | 11,569.44 | INTEREST INTEREST REF: INTEREST |
| 18SEP | | | USM | DEP REF # 1370 | | 1,945,321.65 | DEPOSIT CASH LETTER # 000665 CASH LETTER 0000001370 *VALUE DATE: 09/18 125,000 09/19 1,755,321 09/20 65,800 09/23 4,200 |
| 18SEP | | | USD | YOUR: 31Y9909619260 OUR: 2602004577XN | | 2,127,188.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 18SEP | | | USD | YOUR: OSI OF 02/09/18 OUR: 0126200261ES | | 2,156,824.00 | BOOK TRANSFER ACCOUNTS PROCESSING G INTERNAL DEBIT NEWARK DE 19713- ORG: /C80618001 CARL RUTH SHAPIRO FAMILY FDN REF: FOUNDATION |
| 18SEP | 18SEP | | USD | YOUR: D/B CITIZENS PRO OUR: 0150713261FF | | 5,000,000.00 | FEDWIRE CREDIT VIA: CITIZENS BANK /011500120 B/O: CONTINENTAL WINGATE CO INC NEEDHAM HEIGHTS MA 02494 REF: CHASE NYC/CTR/BNF=BERNARD L MA |

18DeC08-372
GROUP ID G18DeC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18-Dec-08
TX063
Page 28 of 49

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

JPMorgan Chase Bank

CM
BERNARD L  MADOFF INVESTMENT SECURITIES
ATTN TONY  TILETNICK
885 THIRD   AVENUE 19TH FLOOR
NEW YORK   NY 10022-4833

In US Dollars
Account No:                  140-081703
Statement Start Date:         31 AUG 2002
Statement End Date:           30 SEP 2002
Statement Code:               000-USA-11
Statement No:                 009
                        Page  29  of  49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 18SEP | | 18SEP USD | | YOUR: 9703700-858902<br>OUR: 1232500261FC | | 5,299,985.00 | DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITIZENS PRO OBI=F<br>FOR ACCT OF GERALD SNUGDEN FOR ACCT 15<br>IMAD 0918B6IB7221C0U08520<br>CHIPS CREDIT<br>VIA: UBS AG STANFORD BRANCH<br>/9919<br>B/O: UBS (LUXEMBOURG) S.A.<br>REF: NBNF-BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-00014008I703 ORG=<br>UBS (LUXEMBOURG) S.A. OGB=/101WA361<br>135000 LUXEMBOURG OBI=BENEFICIARY N<br>ARD L MADOFF INVESTMENTS INTERNATIONA<br>SSN: 0078149 |
| 18SEP | | 18SEP USD | | DEP REF #     914 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000000914 |
| 18SEP | | 18SEP USD | | YOUR: 0386565339180201<br>OUR: 0226100219TN | | 17,500,820.31 | MASSALE DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>7 TO 020918 RATE 1.6875 |
| 18SEP | | 18SEP USD | | OUR: 0000000066518 | | 35,000,000.00 | MATURITY<br>REF: MATURITY<br>REF: MATURITY TICKET # 000665 |
| 18SEP | | 18SEP USD | | YOUR: JODI<br>OUR: 0197300261FP | 5,500.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JAMES P MARDEN,PATRICE AULD<br>10128<br>REF: MARDAULD/BNF/JAMES P MARDEN,PA.<br>TRICE AULD, SPECIAL ACCOUNT [REDACTED]<br>6894 |
| 18SEP | | 18SEP USD | | YOUR: JODI<br>OUR: 0197400261FP | 5,500.00 | | SSN: 0213687<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JAMES P MARDEN,PATRICE AULD<br>10128<br>REF: MARDAULD/BNF/JAMES P MARDEN,PA.<br>TRICE AULD, SPECIAL ACCOUNT [REDACTED]<br>6894 |
| 18SEP<br>18SEP | | 18SEP USD<br>18SEP USD | | YOUR: CDS FUNDING<br>OUR: 0301300261FP | 996,301.00<br>4,122,947.73 | | SSN: 0213681<br>CHECK PAID       14353<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206- |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec008-372

TX063

Page 29 of 49

JPMSAB0000652

JPMSAB0000653

**JPMorganChase**

## JPMorgan Chase Bank

**Statement of Account**

CM

BERNARD L
ATTN TONY    MADOFF INVESTMENT SECURITIES
885 THIRD    TIELTNICK
NEW YORK    AVENUE 18TH FLOOR
NY 10022-4833

In US Dollars

| | | | | | |
|---|---|---|---|---|---|
| Account No: | | | | | 140-081703 |
| Statement Start Date: | | | | | 31 AUG 2002 |
| Statement End Date: | | | | | 30 SEP 2002 |
| Statement Code: | | | | | 000-USA-11 |
| Statement No: | | | | | 009 |
| | | | | | Page 30 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 18SEP | | USD | | YOUR: 31Y999640261<br>OUR: 2614002692ZE | 11,112,092.00 | | REF: /TIME/11:00 FEDBK<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P.MORGAN CHASE<br>& CO COMMERCIAL PAPER. |
| 18SEP | | USD | | YOUR: ND086779859180201<br>OUR: 0226100811IN | 16,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TIELTNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20918 TO 020919 RATE 1.6250 |
| 18SEP | | USD | | OUR: 0000001116TI8 | 45,000,000.00 | | DEPIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001167 |
| 18SEP<br>18SEP<br>19SEP | | USD | | YOUR: 31Y9974057262<br>OUR: 2621004057XP | **** Balance ****<br>**** Balance **** | 1,820,321.05<br>364.23 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$1,112,092.00 AT AIP RATE=01.18% FOR<br>AIP INVESTMENT DATED 09/18/02 AIP<br>REFERENCE=31Y9974057262 EFFECTIVE<br>YIELD=01.19%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 19SEP | | USD | | YOUR: SWF OF 02/09/19<br>OUR: 7623900262JS | | 1,500.00 | BOOK TRANSFER CREDIT<br>B/O: NATIONAL WESTMINSTER BANK PLC<br>LONDON ENGLAND N1 8XX<br>ORG: LORD DAVID ANTHONY JACOBS<br>LORD ANTHONY JACOBS<br>REF: FBO-LORD ANTHONY JACOBS, A/C N<br>O. 1-J0045-3-0 |
| 19SEP | | USD | | DEP REF #    1372 | | 10,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001372 |
| 20SEP | | US1 | | OUR: 0000001138I8 | | 14,875.00 | INTEREST<br>REF: INTEREST |
| 19SEP | | USD | | YOUR: O/B NATIONAL CIT<br>OUR: 0086403262FF | | 128,500.00 | FEDWIRE CREDIT<br>VIA: NATIONAL CITY BANK<br>/043000122<br>B/O: LOLLIPOP ASSOCIATES LP<br>PITTSBURGH, PA 152202747<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 100224834/AC-001<br>40081703 RFB=O/B NATIONAL CIT BBI=/<br>BNF/FBO LOLLIPOP ASSOCIATES, ACCT #<br>IMAD: 0919I1QGC04C000739 |
| 19SEP | | USD | | YOUR: O/B NATIONAL CIT<br>OUR: 0091707262FF | | 150,000.00 | FEDWIRE CREDIT<br>VIA: NATIONAL CITY BANK<br>/043000122 |

**JPMorgan Chase Bank**

**◯ JPMorganChase**

**Statement of Account**

|  |  |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 030USA-11 |
| Statement No: | 009 |

In US Dollars
Page 31 of 49

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 19SEP | | 19SEP | USD | YOUR: O/B BKATLANTIC<br>OUR: 0248609262PFF | | 260,000.00 | B/O: CADMUS INVESTMENT PARTNERS LP<br>PITTSBURGH, PA 152202747<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B NATIONAL CIT-BBI=/<br>BNF/FBO CADMUS INVESTMENT PARTNERS<br>IMAD: 0919B1QGC04C000728<br>FEDWIRE CREDIT<br>VIA: BANKATLANTIC<br>/267083765<br>B/O: HERBERT LAZAR<br>TAMARAC, FL 33319- |
| 19SEP | | 19SEP | USD | YOUR: SWF OF 02/09/19<br>OUR: 79506002624S | | 1,498,500.00 | REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=MIRIAM LAZAR/AC-124957<br>303 RFB=O/B BKATLANTIC BBI=/TIME/14<br>00EST<br>BOOK TRANSFER CREDIT<br>B/O: NATIONAL WESTMINSTER BANK PLC<br>LONDON ENGLAND N1 8XJ-<br>ORG: LORD DAVID ANTHONY JACOBS<br>LORD ANTHONY JACOBS<br>REF: FBO-LORD ANTHONY JACOBS, A/C-NO<br>BOOK TRANSFER BALANCE OF OUR REF |
| 19SEP | | | USM | DEP REF # 1371 | | 1,638,579.26 | IPOLVD0025D185<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000001371<br>VALUE DATE: 09/20<br>09/23 638,891<br>09/25 940,887<br>*VALUE DATE: 09/20 58,800 |
| 19SEP | | | USD | YOUR: 31Y999600261<br>OUR: 2612004539XN | | 11,112,092.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 19SEP | | | USD | YOUR: NC086779850919020I<br>OUR: 0226200431IN | | 16,000,722.22 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>8 TO 020919 RATE 1.6250 |
| 19SEP | | | USD | OUR: 000000011381B | | 45,000,000.00 | MATURITY<br>REF: MATURITY |
| 19SEP | | 19SEP | USD | YOUR: JODI<br>OUR: 0074400262FP | 15,000.00 | | FEDWIRE DEBIT<br>VIA: WASH MUT BKFA STOC<br>/321180763<br>A/C: IRWIN CAROL LIPKIN<br>3446 |

FEDWIRE TICKET # 001138

JPMSAB0000654
TX063

JPMSAB0000655

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

CM
MADOFF INVESTMENT SECURITIES

BERNARD L
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | | | In US Dollars |
|---|---|---|---|---|
| Account No: | | | | 140-081703 |
| Statement Start Date: | | | | 31 AUG 2002 |
| Statement End Date: | | | | 30 SEP 2002 |
| Statement Code: | | | | 000-USA-11 |
| Statement No: | | | | 009 |
| | | | | Page  32  of  49 |

| Ledger Date | Adj Ledger Date | Value Date | F r | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 19SEP | | 19SEP | USD | YOUR: CDS FUNDING<br>OUR: 0385000262FP | 1,240,000.00 | | REF: THE LIP<br>IMAD: 0919B1QGC03C000975<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206- |
| 19SEP | | | USD | YOUR: 31Y9993612262<br>OUR: 262400270262 | 2,661,875.00 | | REF: TIME/11:00 FEDBK<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P.MORGAN CHASE |
| 19SEP | | | USD | OUR: 000000131018 | 11,500,000.00 | | & CO COMMERCIAL PAPER.<br>PURH OF SALE OF JPMORGAN CHASE CP<br>FURM PURCHASE OF CHEMICAL C.P.<br>TICKET # 001310 |
| 19SEP | | | USD | YOUR: ND086894080190201<br>OUR: 0226200893IN | 15,500,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>2019 09/20 RATE 1.6250<br>DEBIT MEMORANDUM<br>REF: PURCHASE OF |
| 19SEP | | | USD | OUR: 000000114518 | 45,000,000.00 | | TICKET # 001145<br>CLOSING LEDGER BALANCE |
| 19SEP<br>19SEP<br>20SEP | | | USD | YOUR: 31Y9974093263<br>OUR: 2631D9409SXP | **** Balance ****<br>**** Balance **** | 1,718,578.76<br>.76<br>87.99 | | CLOSING COLLECTED BALANCE<br>INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$2,661,875 AT AIP RATE=01.19% FOR<br>AIP INVESTMENT DATED 09/19/02 AIP<br>REFERENCE=31Y9993612262 EFFECTIVE<br>YIELD=01.20%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 20SEP | | | USD | OUR: 0000001180I8 | | 16,527.78 | REF: INTEREST |
| 20SEP | | 20SEP | USD | YOUR: 8-091902-6-122<br>OUR: 4360300263FC | 35,020.80 | | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001 |
| | | | | | | | B/O: FIRST TRUST CORPORATION<br>DENVER CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=<br>FIRST TRUST CORP DENVER CO<br>80202-3323 OBI=KEITH VINNECOUR V001<br>SSN: 0241153 |
| 20SEP | | 20SEP | USD | YOUR: O/B BK OF NYC<br>OUR: 0248207263FF | 1,000,000.00 | | FEDWIRE CREDIT<br>VIA: BANK OF NEW YORK<br>/021000018<br>B/O: BARBARA BACH |

TX063

Page 32 of 49

18DeC08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DeC08-372

18-Dec-08

JPMSAB0000656

**JPMorganChase**

JPMorgan Chase Bank

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 33 of 49

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | NEW YORK NY 10028-7909 |
| 20SEP | | | USD | YOUR: QSI OF 02/09/20<br>OUR: 0112700263ES | | 1,000,000.00 | REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 1022-4834/AC-0001<br>40081703 RFB=O/B BK OF NYC BBI=/TIM<br>E/14:00<br>IMAD: 0920B1Q8154C004957<br>BOOK TRANSFER<br>B/O: INTERNAL ACCOUNTS PROCESSING G<br>NEWARK DE 19713- |
| 20SEP | | | USD | YOUR: 31Y9996I2262<br>OUR: 2622004571XN | | 2,661,875.00 | ORG: /02556610059<br>JEROME AND ANNE C FISHER<br>RETURN OF A1P INVESTMENT PRINCIPAL<br>A/O: BERNARD L MADOFF<br>CHASE@BERC1 COMMERCIAL PAPER. |
| 20SEP | | * | USM | DEP REF #    1373 | | 3,438,293.05 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001373    3,237,793<br>*VALUE DATE: 09/24    200,500 |
| 20SEP | | 20SEP | USD | YOUR: O/B COMERICA DET<br>OUR: 0375408263FF | | 10,000,000.00 | FEDWIRE CREDIT<br>VIA: COMERICA BANK<br>/072000096<br>B/O: BROAD MARKET PRIME L.P.<br>NY 1580<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 1022-4834/AC-0001<br>40081703 BNF=ZUR1CH AMER1CAN MASTER<br>S BROAD MKT PRIME L P BBI=/TIME/14:<br>1MAD: 0920G1Q6990C00183L |
| 20SEP | | | USD | YOUR: NC08680840809200201<br>OUR: 0226300237IN | | 15,500,699.65 | NASSAU DEPOSIT TAKEPF<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>9 TO 020920 RATE 1.6250 |
| 20SEP | | | USD | OUR: 0000001I801B | | 50,000,000.00 | MATURITY<br>REF: MATURITY |
| 20SEP | | 20SEP | USD | YOUR: JDDI<br>OUR: 0096500263FP | 500,000.00 | | CHIPS DEBITTICKET #  011180<br>VIA: BANK HAPOALIM<br>/08B6<br>AMER EXPRESS ENTERRPRISES INC<br>92422 P.O.B. 7820<br>REF: EXP ENTERR INC/BNF/BANK HAPOAL<br>IM JERUSALEM SR CODE 6106 FOR A<br>CO 547740 ACC NA AMET EXPRESS ENTERR<br>PRISES INC<br>SSN: 0191400 |

18-Dec-08

JPMorgan Chase Bank

**JPMorganChase**    CM

**Statement of Account**

In US Dollars

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Bank Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 34 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|---|
| 20SEP | | 20SEP | USD | YOUR: CDS FUNDING  OUR: 03975002263FP | 1,347,511.86 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206 REF: /TIME/11:00 FEDBK |
| 20SEP | | 20SEP | USD | YOUR: JODI  OUR: 0096300263FP | 3,000,000.00 | | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: CREDIT SUISSE FIRST BOSTON CH-8070 ZURICH, SWITZERLAND BEN: STRAND INTERNATIONAL INVEST. L P 0 B 7820 REF: NEWSTRAN SSN: |
| 20SEP | | | USD | YOUR: 31Y9996122263  OUR: 2634002708ZE | 13,581,391.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P.MORGAN CHASE & CO COMMERCIAL PAPER. NASSAU DEPOSIT TAKEN |
| 20SEP | | | USD | YOUR: ND0870231809200201  OUR: 0226300589IN | 17,500,000.00 | | A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20920 TO 020923 RATE 1.6250 |
| 20SEP | | | USD | OUR: 0000000116141B | 45,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF |
| | | | | | **** Balance **** | 4,442,180.17 | CLOSING LEDGER BALANCE # 001164 |
| | | | | | **** Balance **** | 1,358.13 | CLOSING COLLECTED BALANCE |
| 20SEP 20SEP 20SEP | | | USD | YOUR: 31Y9974122266  OUR: 2661004122XP | | | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 413,581,391 AT AIP RATE=01.20% FOR A ONE DAY PERIOD. AIP REFERENCE=31Y9996122263 EFFECTIVE YIELD=01.21%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 20SEP | | | USD | OUR: 0000001310IB | 2,044.81 | | INTEREST REF: INTEREST INTEREST TICKET # 001310 |
| 20SEP | | | USD | OUR: 0000001332IB | 13,222.22 | | INTEREST REF: INTEREST INTEREST TICKET # 001332 |
| 23SEP | | 23SEP | USD | YOUR: O/B CITIBANK NYC  OUR: 0385408266FF | 750,000.00 | | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: DAVID R CHAMBERLIN,TR UA NOV 1 PO BOX 7926 81512 REF: CHASE NYC/CTR/BBK=BERNARD L MA DDFF NEW YORK NY 10022-4834/AC-0001 COMMERCIAL PA |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372
18Dec08-372

JPMSAB0000657

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

|  | CM |
| --- | --- |
| BERNARD L MADOFF INVESTMENT SECURITIES | |
| ATTN TONY TILETNICK | |
| 885 THIRD AVENUE 18TH FLOOR | |
| NEW YORK NY 10022-4833 | |

| | In US Dollars |
| --- | --- |
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 35 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit Balance | Description |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | 40081703 BNF=DAVID R. CHAMBERLIN/AC -ICM67730.RFB=0/B CITIBANK NYC OBI= /PAD: 0923BIQ00Z1COD5457 |
| 23SEP | | USD | | YOUR: OS1 OF 02/09/23 OUR: 0164B00266ES | | 1,000,000.00 | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING G ORG=AN DEP 1513- |
| | | | | | | | REMARK/Q705978014- THE JEWISH FND FOR THE RIGHTEOUS IN REF: REGJEWISH FOUNDATION FOR THE |
| 23SEP | • | USM | | DEP REF # 1374 | | 3,703,596.79 | RIGHTEOUS A/C #1-K42270-3-0 DEPOSIT CASH LETTER DEPOSIT CASH LETTER 0000001374   246,101 CASH LETTER 0000001374   3,371,500 VALUE DATE: 09/24   84,452 09/24 09/25   1,543 09/26 |
| 23SEP | | USD | | OUR: 00000013101B | | 11,500,000.00 | MATURITY REF: MATURITY TICKET # 00101 COMMERCIAL PA |
| 23SEP | | USD | | YOUR: 31Y9996122G3 OUR: 26320045B5XN | | 13,581,391.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 23SEP | | USD | | YOUR: NC0087023180230201 OUR: 0226600237IN | | 17,502,369.79 | MASAN DEP 197147MENL B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK |
| 23SEP | | USD | | OUR: 00000013332IB | | 40,000,000.00 | RETD TO REPAY YOUR DEPOSIT FR 02092 0 TO 02092S RATE 1.6250 MATURITY REF: MATURITY TICKET # 001332 |
| 23SEP | 23SEP | USD | | YOUR: JODI OUR: 028020026GFF | 375,128.00 | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC. /0422 A/C: MR AND MRS APPELBAUM |
| | | | | | | | 75006 PARIS BEN: MR AND MRS APPELBAUM 75006 PARIS |
| 23SEP | 23SEP | USD | | YOUR: CDS FUNDING OUR: 029980026GFP | 398,612.02 | | REF: LAURENCE/BNF/FFC MR AND MRS AP SSLBAUM ACCTI REDACTED /9466 SOCIETE GE BNI: 1029.9057 |
| 23SEP | | USD | | | 986,301.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13221 FEDBK |
| 23SEP | | USD | | | 986,301.00 | | REF./TIME/11:00 FEDBK CHECK PAID #   14361 CHECK PAID #   14360 |

GROUP ID 018Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18Dec08-372
TX063
Page 35 of 49
18-Dec-08
JPMSAB0000658

JPMSAB0000659

**JPMorgan Chase Bank**

# JPMorganChase

## Statement of Account

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 36 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 23SEP | | | USD | | 986,301.00 | | CHECK PAID # 14359 |
| 23SEP | | | USD | | 986,301.00 | | CHECK PAID # 14358 |
| 23SEP | | | USD | | 986,301.00 | | CHECK PAID # 14362 |
| 23SEP | | | USD | | 986,301.00 | | CHECK PAID # 14363 |
| 23SEP | | | USD | | 1,972,602.000 | | CHECK PAID # 14355 |
| 23SEP | | | USD | | 1,972,602.000 | | CHECK PAID # 14356 |
| 23SEP | | | USD | | 2,000,000.000 | | CHECK PAID # 14357 |
| 23SEP | | 23SEP | USD | YOUR: JODI OUR: 0279900266FP | | | FEDWIRE DEBIT VIA: OVERLON PIT /043006261 A/C: MERRILL,LYNCH,PIERCE,FENNER,SM PITTSBURGH , PA BEN: DAVID MARKIN KALAMAZOO , MI 49007 REF: DMARKIN/TIME/11:52 IMAD: 0923B1QGC04C001739 |
| 23SEP | | 23SEP | USD | YOUR: JODI OUR: 0280100266FP | 3,443,636.00 | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC. /0422 A/C: MR AND MRS APFELBAUM 5006 PARIS BEN: MR AND MRS APFELBAUM REF: LAURENCE/BNF/FFC MR AND MRS AP FELBAUM ACCT REDACTED/9466 SOCIETE GE |
| 23SEP | | | USD | YOUR: 31Y9999613266 OUR: 2664002707ZE | 4,283,121.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & COMMERCIAL PAPER. |
| 23SEP | | 23SEP | USD | YOUR: JODI OUR: 0280000266FP | 4,443,258.00 | | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH /0768 A/C: DORIS I GOIN 5007 PARIS FRANCE BEN: DORIS I GOIN 5007 PARIS FRANCE REF: DORIS/BNF/CREDIT TO BANQUE NAT IONAL DE PARIS,37 AVENUE BASQUET 75 |
| 23SEP | | 23SEP | USD | YOUR: JODI OUR: 0279980266FP | 5,000,000.00 | | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY |

GROUP ID G18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

JPMSAB0000660

**JPMorganChase**

JPMorgan Chase Bank

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 37 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 11022-4833

CM

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 23SEP | | | USD | YOUR: ND08713897092302301<br>OUR: 0226601021IN | 12,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20923 TO 020924 RATE 1.6250 |
| 23SEP | | | USD | OUR: 00000012361B | 45,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>CASH TICKET # 001236 |
| 23SEP<br>23SEP<br>24SEP | | | USD | YOUR: 31Y9974137267<br>OUR: 2671004137XP | **** *Balance* ****<br>**** *Balance* **** | 3,716,795.89<br>147.53 | CLOSING LEDGER BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$4,283,121 AT AIP RATE=01.24% FOR<br>AIP INVESTMENT DATED 09/23/02 AIP<br>REFERENCE=31Y9999613266 EFFECTIVE<br>YIELD=01.25%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 24SEP | | | USD | OUR: 00000012711B | | 13,222.22 | INTEREST<br>REF: INTEREST |
| 24SEP | | 24SEP | USD | YOUR: O/B FIFTH CIN<br>OUR: 0294801267FF | 60,000.00 | | FEDWIRE CREDIT<br>CASH TICKET # 001271<br>VIA: FIFTH THIRD BANK/MERGE)OLD KEN<br>/04200314<br>B/O: BEAR LAKE PARTNERS<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B FIFTH CIN OBI=/BNF/O<br>BEAR LAKE PARTNERS 1-TEN012-3 BBI=/0<br>CMT/USD60000.00//TIME/15:40 |
| 24SEP | | * | USM | DEP REF # 1375 | | 205,000.00 | DEPOSIT 09240BF444CD001479<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000001375<br>*VALUE DATE: 09/24 |
| 24SEP | | | USD | YOUR: 31Y9999613266<br>OUR: 2662004596XN | 4,283,121.00 | | DEPOSIT CASH LETTER<br>CASH LETTER 0000001479<br>80,000<br>125,000<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 24SEP | | | USD | DEP REF # 915 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000000915 |
| 24SEP | | | USD | YOUR: NC08713897092402301<br>OUR: 02267002711IN | | 12,000,541.67 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02092<br>3 TO 020924 RATE 1.6250 |
| 24SEP | | | USD | OUR: 00000012711B | | 40,000,000.00 | MATURITY<br>REF: MATURITY |

TX063

Page 37 of 49

JPMSAB0000661

**JPMorgan Chase Bank**

# JPMorganChase

## Statement of Account

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 38 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|---|
| 24SEP | | 24SEP | USD | YOUR: JODI<br>OUR: 017460O267FP | 500,000.00 | | TICKET # 001271<br>FEDWIRE DEBIT<br>VIA: FIRST UNION FL<br>/063000021<br>A/C: JANE ELLEN PARKER<br>NAPLES, FL 34102<br>REF: PARKE JANE<br>IMAD: 0924910GC04C001474 |
| 24SEP<br>24SEP | | | USD<br>USD | YOUR: 31Y9993599267<br>OUR: 2674002691ZE | 986,301.00<br>1,952,723.00 | | CHECK PAID # 14365<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 24SEP | | 24SEP | USD | YOUR: CDS FUNDING<br>OUR: 05545D0267FP | 2,628,809.20 | | BOOK TRANSFER DEBIT<br>A/C: MANUFACTURERS HANOVER BANK<br>SYRACUSE NY 13206-<br>REF: //TIME/11:00 FEDBK |
| 24SEP | | | USD | YOUR: ND0872565509240201<br>OUR: 0226700721IN | 19,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>20924 TO 022925 RATE 1.6250 |
| 24SEP | | | USD | OUR: 0000000109118 | 45,000,000.00 | | TO ESTABLISH YOUR DEPOSIT FR 0<br>20924 TO 022925 RATE 1.6250<br>DEBIT MEMORANDUM<br>REF: PURCHASE OF |
| | | | | | **** Balance **** | 210,995.11 | |
| | | | | | **** Balance **** | 67.80 | |
| 24SEP<br>24SEP<br>25SEP | | | USD | YOUR: 31Y9974104268<br>OUR: 2681004104XP | | | TICKET # 001091<br>CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INVESTMENT<br>INTEREST ON PRINCIPAL OF<br>$1,952,723 AT AIP RATE=01.25% FOR<br>AIP REINVESTMENT 09/24/02 AIP<br>REFERENCE=31Y9993599267 EFFECTIVE<br>YIELD=01.26%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 25SEP | | | USD | OUR: 0000001167IB | | 14,875.00 | TICKET # 001167<br>INTEREST<br>REF: INTEREST |
| 25SEP | | 25SEP | USD | YOUR: O/B NATIONAL CIT<br>OUR: 0190501268FF | | 355,000.00 | TICKET # 001167<br>FEDWIRE CREDIT<br>VIA: NATIONAL CITY BANK<br>/043000122<br>B/O: CADMUS INVESTMENT PARTNERS LP<br>PITTSBURGH, PA 152202747<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>NEW YORK NY 10022-4834/AC-0001<br>4008I703 YFB-J/B NATIONAL CI OBI=F<br>BO CADMUS INVESTMENT PARTNERS AC#1-<br>IMAD: 0925DI0CI04C001332 |

**JPMorgan Chase Bank**

# JPMorganChase

CM

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 39 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 11022-4833

| Ledger Date | Adj Ledger Date | Value Date | F T | Y | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 25SEP | | 25SEP | USD | | YOUR: SWF OF 02/09/25<br>OUR: 8671800266FT | | 500,000.00 | BOOK TRANSFER CREDIT<br>B/O: NATIONAL FINANCIAL SERVICES LL<br>BOSTON MA 02109-3614<br>ORG: /023583631<br>BERNARD'S GEWIRZ<br>OGB: NATIONAL FINANCIAL SERVICES CO<br>BNF: RECONCILIATION D-7<br>FEDWIRE CREDIT |
| 25SEP | | 25SEP | USD | | YOUR: O/B CITY MIAMI<br>OUR: 0297501268FF | | 500,000.00 | VIA: CITY NATIONAL BANK OF FLORIDA<br>/066004367<br>B/O: 936 INC<br>MIAMI, FL 33176-1700<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DDFF NEW YORK NY 1022-4834/AC-0001<br>40081703 RFB=O/B CITY MIAMI OBI=FBO<br>STEVEN SCHIFF - ACCOUNT #1-S0243-3<br>IMAD: 0925B1QGC01C001100 |
| 25SEP | | 26SEP | USI | | DEP REF #       1376 | | 1,168,125.78 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001376 |
| 25SEP | | | USD | | YOUR: 31Y9990599267<br>OUR: 2672200454974N | | 1,952,723.00 | AUTOMATED OF REDEMPTION OF BEST INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 25SEP | | | USD | | YOUR: NC0892685G9250201<br>OUR: 0226808281IN | | 19,000,857.64 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02092<br>5T0092925 RATE 1.6250 |
| 25SEP | | | USD | | OUR: 0000001167IB | | 45,000,000.00 | MATURITY<br>REF: MATURITY |
| 25SEP | | | USD | | YOUR: JODI<br>OUR: 0229200268FP | 25,000.00 | | CHIPS DEBIT TICKET # 001167<br>VIA: HSBC BANK USA<br>/018<br>A/C: MARTIN J. JR AND SYLVIA S. JOE<br>1058-6941<br>REF: MARTY/BNF/FFC(REDACTED D517 M<br>ARTIN J JOEL, JR. SYLVIA S. JOEL<br>SSN: 0213873 |
| 25SEP | | | USD | | YOUR: CDS FUNDING<br>OUR: 0453400268FP | 2,043,404.11 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 25SEP | | | USD | | YOUR: 31Y9909603268<br>OUR: 2684002694ZE | 3,464,572.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |

JPMSAB0000662

TX063

Page 39 of 49

JPMSAB0000663

# JPMorganChase

**JPMorgan Chase Bank**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

In US Dollars

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 40 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F r | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 25SEP | | | USD | YOUR: ND0873845609250201 OUR: 0226800835IN | 17,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20925 TO 020926 RATE 1.875 |
| 25SEP | | | USD | OUR: 0000001356IB | 45,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 001356 |
| 25SEP | | | USD | YOUR: 31Y9974163269 OUR: 2691004163XP | **** *Balance* **** | 1,169,668.22 | CLOSING LEDGER BALANCE |
| 25SEP | | | | | **** *Balance* **** | 124.15 | AIP INTEREST PAYMENT AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF AIP INVESTMENT AIP RATE=01.23% FOR AIP INVESTMENT DATE 020925 AIP REFERENCE=31Y9999603268 EFFECTIVE YIELD=01.30%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 26SEP | | | USD | OUR: 0000001145IB | | 14,875.00 | INTEREST REF: INTEREST |
| 26SEP | 26SEP | | USD | YOUR: GTOS02269037306 OUR: 0314713269FF | | 1,000,000.00 | FEDWIRE CREDIT TICKET # 001145 VIA: DEUTSCHE BANK TRUST CO AMERICA /021001033 B/O: MICHAEL STEIN PALM BEACH FL 33480 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NYC/AC-0000001400 81763 BNF=MIKE STEIN NY/AC-15014 630 RFB=GTOS02269037306 OBI=PER YOU |
| 26SEP | | | USD | YOUR: 31Y999603268 OUR: 2682004601XN | | 3,464,572.00 | IMAD 0926B1QGC08C001463 RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 26SEP | | | USD | DEP REF # 916 | | 10,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000000916 |
| 26SEP | | | USD | YOUR: NC0873845609260201 OUR: 0226900291IN | | 17,000,796.88 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02092 5 020926 RATE 1.8875 |
| 26SEP | | | USD | OUR: 0000001145IB | | 45,000,000.00 | MATURITY REF: MATURITY |
| 26SEP | 26SEP | | USD | YOUR: JDI OUR: 0245100269FF | 10,000.00 | | CHIPS DEBIT TICKET # 001145 VIA: HARRIS BANK INTERNATIONAL /0776 |

18DEC08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC08-372

18-Dec-08

TX063

Page 40 of 49



JPMorgan Chase Bank

**J.P.MorganChase**

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 41 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | A/C: ROYAL BANK OF SCOTLAND INT'L L ST. HELIER JERSEY, CHANNEL ISLANDS BEN: PERKMF FINANCE LIMITED CHARLESTOWN,NEVIS REF: PERFINAH FFC RBOSGGSP ROYAL BA NK OF SCOTLANDINTL LTD -GUERNSEY BRA |
| 26SEP | | 26SEP USD | | YOUR: JODI OUR: 0245000269FP | 600,000.00 | | SN: 02919921 FEDWIRE DEBIT VIA: MFRS BUF /02: 00046 A/C: 00044 , SHAPIRO,NANCY A . SHAPIR O INC. |
| 26SEP | | 26SEP USD | | YOUR: JODI OUR: 0245200269FP | 800,000.00 | | N.Y , NY 10021 REF: JOELNANCIME/BNF/01:11 IMAD: 0926B1QGC35C001680 CHIPS DEBIT VIA: BANK OF NEW YORK |
| 26SEP | | 26SEP USD | | YOUR: CDS FUNDING OUR: 0400400269FP | 927,000.00 | | A/C: RETIREMENTS ACCOUNTS, INC. NEW YORK REF: ERMAN J., LEVINE/BNF/FFC A/C 0800 FRANCES J.LEVINE SSN: 0219001 BOCK CHASE/MANHATTAN BANK SYRACUSE NY 13206- |
| 26SEP | | USD | | YOUR: 31Y9996040269 OUR: 269400269GZE | 12,313,036.00 | | REF: OTIME/AI:00 FEDBEN AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P.MORGAN CHASE & CO COMMERCIAL PAPER. |
| 26SEP | | USD | | YOUR: ND0807520130260201 OUR: 0226909011N | 18,000,000.00 | | MADS BERNARDI MADOFF INC. ATTN: TONY TILETNICK |
| 26SEP | | USD | | OUR: 0000001377IB | 45,000,000.00 | | REF: ESTABLISHOUR DEPOSIT FR 0 26926 TO ESTABLISH A RATE OF 1775 PURH OF SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. |
| 26SEP 26SEP 27SEP | | USD | | YOUR: 31Y9974153270 OUR: 270100415SXF | | **** Balance **** .25 **** Balance **** .25 444.64 | INTEREST ON PRINCIPAL OF #00137 CLOSING LEDGER BALANCE CLOSING COLLECTED BALANCE INTEREST ON PRINCIPAL OF *12/313,036.AT AIP RATE=01.50% FOR AIP REINVESTMENT AT AIP REFERENCE=31Y9996040269 EFFECTIVE YIELD=01.51%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |

GROUP ID G18DecO8e-372
THIS PAGE IS PART OF A STATEMENT REQUEST

18DecO8e-372

18-Dec-08

TX063

Page 41 of 49

**JPMorganChase**

**Statement of Account**

JPMorgan Chase Bank

BERNARD L
ATTN TONY
885 THIRD
NEW YORK

MADOFF INVESTMENT SECURITIES CM
TILETNICK
AVENUE 18TH FLOOR
NY 10022-4853

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-US-A11 |
| Statement No: | 009 |
| | Page 42 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 27SEP | | USD | | OUR: 000000116641B | | 14,875.00 | INTEREST REF: INTEREST |
| 27SEP | | 27SEP USD | | YOUR: SWF OF 02/09/27 OUR: 6785300270JD | | 142,351.21 | BOOK TRANSFER CREDIT B/O: SALOMON SMITH BARNEY TICKET # 001164 B/O: SALOMON SMITH BARNEY INC, OUTG ORM YORK NY 10015- REF: 9413252210IG DANELS LTD PARTNERSHIP OGB: SALOMON SMITH BARNEY INC. NEW YORK NY |
| 27SEP | | 27SEP USD | | YOUR: O/B NATIONAL CIT OUR: 0083B13270FF | | 150,000.00 | FEDWIRE CREDIT VIA: NATIONAL CITY BANK B/O: GEORGESUS XIV PARTNERS PITTSBURGH, PA 152202747 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B NATIONAL CIT OBI=F BO GEORGSUS XIV PARTNERS ACCT 1-EM43 IMAD: 092704C001151 |
| 27SEP | | 27SEP USD | | YOUR: O/B US BANK MINN OUR: 0212102270FF | | 300,000.00 | FEDWIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION B/O: DAIN RAUSCHER INC MINNEAPOLIS, MN 554021110 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B US BANK MINN OBI=N BO ESTATE OF ALEXANDER ABRAHAM BBI= IMAD: 092704C000804 |
| 27SEP | | 27SEP USD | | YOUR: O/B U S BANK SEA OUR: 0413503270FF | | 325,000.00 | FEDWIRE CREDIT VIA: US BANK OF WASHINGTON B/O: PAUL GASKIN OR DEBORAH GOEAS SAN FRANCISCO, CA 941233843 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B U S BANK SEA OBI=F BO RENEWAL OF PAUL GASKIN 1/25/02025 IMAD: 092704C10JDK |
| 27SEP | | USM | | DEF REF # 1377 | | 404,232.00 | DEPOSIT CASH LETTER CASH LETTER 0000001377 VALUE DATE: 09/30 10/01 10/02 |

349,212
54,920
100

**JPMorgan Chase Bank**

# JPMorganChase

## Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 43 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 27SEP | | 27SEP USD | | YOUR: O/B CITY MIAMI<br>OUR: 0133907270FF | | 451,326.08 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK OF FLORIDA<br>/066004367<br>B/O: BRAMAN FAMILY IRREVOCABLE<br>MIAMI, FL 33137-5024<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITY MIAMI OBI=FFC<br>IMBRAMAN FAMILY IRREVOCABLE TRUST A<br>IMAD: 09270214B70Z1CR0505B |
| 27SEP | | 27SEP USD | | YOUR: O/B CITY NATL BK<br>OUR: 0379014270FF | | 4,162,630.00 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK<br>/122240046<br>B/O: CHARIOT ENTERPRISES LP<br>SAN RAFAEL CA 94901<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITY NATL BK OBI=F<br>IBICHARIOT FAMILY LIMITED PARTNERSHIP |
| 27SEP | | USD | | YOUR: 31Y999604269<br>OUR: 2692004594XN | | 12,313,036.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO COMMERCIAL PAPER. |
| 27SEP | | USD | | YOUR: NC087520130927020I<br>OUR: 0227000395IN | | 18,000,875.00 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATT: ANY TILETNIK<br>REF: TO REPAY YOUR DEPOSIT FR 02092<br>6 TO 020927 RATE 1.7500 |
| 27SEP | | USD | | OUR: 000000116418 | | 45,000,000.00 | MATURITY<br>REF: MATURITY |
| 27SEP | | 27SEP USD | | YOUR: JODI<br>OUR: 0213500270FP | 11,000.00 | | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: LLOYDS BANK GENEVA<br>GENEVA SWITZERLAND<br>BEN: TURRET CORP.<br>BRITISH VIRGIN ISLANDS<br>REF: TURCORP. FFC:LLOYD BANK ZURICH<br>/BNF/ACC THROGINCTR0110 USD TURRET CORP<br>SSN: 0222960<br>TICKET # 001164 |
| 27SEP | | 27SEP USD | | YOUR: JODI<br>OUR: 0213600270FP | 532,392.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JF-CRUT,L.L.C.<br>NEW YORK,NY 10019 |

18Dec08-372

GROUP ID G18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

18-Dec-08

JPMSAB0000666

TX063

Page 43 of 49

JPMSAB0000667

**JPMorgan Chase Bank**

**JPMorganChase**

CM

**Statement of Account**

BERNARD L
ATTN TONY
885 THIRD
NEW YORK

MADOFF INVESTMENT SECURITIES
TILETNICK
AVENUE 18TH FLOOR
NY 10022-4833

In US Dollars

| | | | | |
|---|---|---|---|---|
| Account No: | 140-081703 | | | |
| Statement Start Date: | 31 AUG 2002 | | | |
| Statement End Date: | 30 SEP 2002 | | | |
| Statement Code: | 000-USA-11 | | | |
| Statement No: | 009 | | | |
| | Page 44 of 49 | | | |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|---|
| 27SEP | | 27SEP | USD | YOUR: CDS FUNDING  OUR: 0498000270FP | 1,017,000.00 | | REF: CRUTJF  SSN: 0222441  BOOK TRANSFER DEBIT  A/C: CHASE MANHATTAN BANK  SYRACUSE NY 13206- |
| 27SEP | | 27SEP | USD | YOUR: JODI  OUR: 0213700270FP | 1,400,000.00 | | REF: /TIME/11:00 FEDBK  FEDWIRE DEBIT  VIA: FLEET NATL BANK MA  /011000138  A/C: BLUE STAR I, LLC  NEW YORK,NY 10022  REF: BLUESTAR |
| 27SEP | | | USD | YOUR: 31Y999584270  OUR: 2704002674ZE | | 7,900,146.00 | IMAD: 0927B1QGC06C001738  AIP OVERNIGHT INVESTMENT  AIP PURCHASE OF J.P.MORGAN CHASE  & CO COMMERCIAL PAPER. |
| 27SEP | | | USD | YOUR: ND0876409009270201  OUR: 0227700990LIN | | 30,000,000.00 | NASSAU DEPOSIT TAKEN  A/C: BERNARD L MADOFF INC.  ATTN: TONY TILETNICK  REF: TO ESTABLISH YOUR DEPOSIT FR 0  20927 TO 020930 RATE 1.6875 |
| 27SEP | | | USD | OUR: 0000001402IB | | 40,000,000.00 | FURM OF SALE OF JPMORGAN CHASE  CP  REF: PURCHASE OF CHEMICAL C.P.  REF: PURCHTICKET # 001402 |
| 27SEP  27SEP  30SEP | | | | ***** Balance *****  ***** Balance ***** | | 404,232.18  842.67 | CLOSING LEDGER BALANCE  CLOSING COLLECTED BALANCE  AIP INTEREST PAYMENT  INTEREST ON PRINCIPAL OF |
| 27SEP  30SEP | | | USD | YOUR: 31Y9974157273  OUR: 2731004157XP | | | AIP  $7,919,456 AT AIP RATE=.282% FOR  AIP INVESTMENT DATED 09/27/282 FOR  REFERENCE=31Y999584270 EFFECTIVE  YIELD=01.29%. EFFECTIVE YIELD  REFLECTS COMPOUNDING OF INTEREST |
| 30SEP | | 30SEP | USD | YOUR: SNF OF 02/09/30  OUR: 9082300273FT | | 2,929.00 | BOOK TRANSFER CREDIT  B/O: NATIONAL FINANCIAL SERVICES LL  BOSTON MA 02109-3614  ORG: /4790676011  DOUGLAS A SHAPIRO |
| 30SEP | | | USD | OUR: 00000012361B | | 14,875.00 | OGB: NATIONAL FINANCIAL SERVICES CO  BANK RECONCILIATION D-7  INTEREST  REF: INTERESTKET # 001256 |
| 30SEP | | 30SEP | USD | YOUR: NOTE PAYABLE  OUR: 0003102273FF | | 208,333.00 | FEDWIRE CREDIT  VIA: BANK OF NEW YORK  /021000018 |

18DEC08-372

GROUP ID G18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

18-Dec-08

TX063

Page 44 of 49

JPMSAB0000668

**JPMorganChase**

**Statement of Account**

JPMorgan Chase Bank

BERNARD L
ATTN TONY
605 THIRD
NEW YORK

MADOFF INVESTMENT SECURITIES
TILETNICK
AVENUE 18TH FLOOR
NY 10022-4833

CM

In US Dollars

| | | | |
|---|---|---|---|
| Account No: | 140-081703 | | |
| Statement Start Date: | 31 AUG 2002 | | |
| Statement End Date: | 30 SEP 2002 | | |
| Statement Code: | 00-USA-11 | | |
| Statement No: | 009 | | |
| | Page 45 of 49 | | |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30SEP | | 30SEP | USD | YOUR: O/B CITY NATL BK<br>OUR: 0404003273FF | | 630,653.04 | B/O: LIFETIME HOAN CORPORATION<br>WESTBURY N.Y. 11590-6601<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=PETER D KAMENSTEIN NOR<br>THAM SALEM NY/AC-1-CM2061-3 RFB=NOTE P<br>IMAD:0930B1QGC15JC00013<br>FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK<br>/122200496 |
| 30SEP | | • | USM | DEP REF # 1378 | | 747,634.41 | B/O: CHARIOT ENTERPRISES LP<br>SAN RAFAEL CA 94901<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITY NATL BK OBI=F<br>CM MADOFF FAMILY PARTNERSHIP ACCOUN<br>IMAD:0930B1QGC16JC000906<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000001378<br>VALUE DATE: 09/30 139,000<br>10/01 556,634<br>10/02 48,880<br>10/03 3,120 |
| 30SEP | | 30SEP | USD | YOUR: O/B BOS SAFE DEP<br>OUR: 0201B09273FF | | 1,734,669.66 | FEDWIRE CREDIT<br>VIA: BOSTON SAFE DEPOSIT & TRUST CO<br>/011001234<br>B/O: KOPELMAN & PAIGE PC<br>BOSTON MA 02116-4101<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B BOS SAFE DEP OBI=F<br>CR MARC B WOLPOW 1M010030 BBI=/TIME |
| 01OCT | | 01OCT | USI | DEP REF # 14384 | | 1,972,602.00 | CR MARC B WOLPOW 1M010030 BBI=/TIME<br>DEPOSIT CASH LETTER<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000014384 |
| 30SEP | | 30SEP | USD | YOUR: MAIL OF 02/09/30<br>OUR: 2512600273EF | | 3,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: LHL INVESTMENTS CO<br>FOREST HILLS NY 11375-<br>ORG: LLAME GINSBERG<br>ORG: LHL INVESTMENTS CO. |
| 30SEP | | 30SEP | USD | YOUR: O/B US BANK MINN<br>OUR: 0210707273FF | | 5,040,000.00 | FEDWIRE CREDIT<br>VIA: U.S. BANK NATIONAL ASSOCIATION<br>/091000022<br>B/O: ROB&J LTD PARTNERSHIP<br>MINNEAPOLIS, MN 554012154<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA |

18-Dec-08

# JPMorganChase

**JPMorgan Chase Bank**

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | Account No: | 140-081703 |
|---|---|---|
| | Statement Start Date: | 31 AUG 2002 |
| | Statement End Date: | 30 SEP 2002 |
| | Statement Code: | 000-USA-11 |
| | Statement No: | 009 |
| | Page 46 of 49 | |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30SEP | | | USD | YOUR: 31Y999958427D<br>OUR: 2702004600XN | | 7,900,146.00 | DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B US BANK MINN OBI=F<br>BO RFB AND/ LTD PARTNERSHIP BSI=/TI<br>IMAD: 0930117DX 001SSI<br>RETURN OF AIP INVESTMENT PRINCIPAL |
| 30SEP | | | USD | YOUR: NC087640900300201<br>OUR: 0227300389IN | | 30,004,218.75 | A/C: DEMPTION OF JP MORGAN<br>CHASE BANK COMMERCIAL PAPER.<br>NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN TONY TIETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02092<br>70 020930 RATE 1.6875 |
| 30SEP | | 30SEP | USD | YOUR: SNF OF 02/09/30<br>OUR: 7504100275FP | | 42,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: LEHMAN BROTHERS INCORPORATED<br>JERSEY CITY NJ 07302<br>ORG=BERNARD L MADOFF ATTN<br>ELEANOR PLATA<br>OGB: LEHMAN INVESTMENT INC.<br>REF: HUDSON STREET REF:09W7P00 |
| 30SEP | | | USD | OUR: 000000123561B | | 45,000,000.00 | MATURITY<br>REF: MATURITY REF: BNF/LEHMAN |
| 30SEP | | 30SEP | USD | YOUR: JDDI<br>OUR: 0800900273FP | 654.75 | | CHIPS DEBIT<br>TICKET # 001256<br>VIA: SOCIETE GENERALE NA INC.<br>/022<br>A/C: MR AND MRS APPELBAUM<br>75006 PARIS<br>B5006 PARIS<br>REF: LAURENCE/BNF/EFC MR AND MRS AP<br>FELBAUM ACCT REDACTED 9466 SOCIETE GE |
| 30SEP | | 30SEP | USD | YOUR: JDDI<br>OUR: 0800700273FP | 3,265.50 | | SSIO 0275FP<br>CHIPS DEBIT<br>VIA: SOCIETE GENERALE NA INC.<br>/022<br>A/C: MR AND MRS APPELBAUM<br>75006 PARIS<br>B5006 PARIS<br>REF: LAURENCE/BNF/EFC MR AND MRS AP<br>FELBAUM ACCT REDACTED 9466 SOCIETE GE |
| 30SEP | | | USD | OUR: 00000001439735273CX | 4,140.95 | | SSIO 0275FP<br>DEFICIT BALANCE FEE<br>CAA DEFICIENCY FEES FOR 08/2002 |

JPMSAB0000669
GROUP ID G18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
1BDec08-372
18-Dec-08
TX063
Page 46 of 49

# JPMorganChase

## JPMorgan Chase Bank

### Statement of Account

BERNARD L
ATTN TONY
685 THIRD
NEW YORK

MADOFF INVESTMENT SECURITIES CM
TILETNICK
AVENUE 17TH FLOOR
NY 10022-4833

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 009-USA-11 |
| Statement No: | 009 |
| | Page 47 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30SEP | | 30SEP USD | | YOUR: JODI<br>OUR: 0701500273FP | 5,000.00 | | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: LLOYDS BANK GENEVA<br>GENEVA SWITZERLAND<br>BEN: TURRET CORP.<br>BRITISH VIRGIN ISLANDS<br>REF: TURCORP-FFC LLOYDS BANK ZURICH<br>/BNF/ACC REDACTED 0110 USD TURRET CORP<br>SSN: 026749<br>CHIPS DEBIT |
| 30SEP | | 30SEP USD | | YOUR: JODI<br>OUR: 0800500273FP | 5,897.00 | | VIA: BNP PARIBAS NY BRANCH<br>/0768<br>A/C: BORIS I GOIN<br>/5007 PARIS FRANCE<br>BEN: BORIS I GOIN<br>/5007 PARIS FRANCE<br>REF: DORIS/BNF/CREDIT TO-BANQUE NAT<br>IONAL DE PARIS,37 AVENUE BASQUET 75<br>SSN: 027737<br>CHIPS DEBIT |
| 30SEP | | 30SEP USD | | YOUR: JODI<br>OUR: 0701400273FP | 15,000.00 | | VIA: HARRIS BANK INTERNATIONAL<br>/0776<br>A/C: ROYAL BANK OF SCOTLAND (GUERNS<br>ST PETER PORT GUERNSEY C.I.<br>BEN: REDACTED LIMITED<br>GUERNSEY, GY1 3LS<br>REF: CHELANEW REF BUSINESSCARD-DEG/<br>1646/BNF/FFC/CHELA LIMITED ACC 1023<br>SSN: 026742<br>FEDWIRE DEBIT |
| 30SEP | | 30SEP USD | | YOUR: JODI<br>OUR: 0701300273FP | 75,000.00 | | VIA: CITY NATL BK BH LA<br>/122016066<br>A/C: MARK HUGH CHAIS<br>90210-3530<br>REF: CHGO/MARCHAL/TIME/14:01<br>IMAD: 0930B1QGC03C03644<br>FEDWIRE DEBIT |
| 30SEP | | 30SEP USD | | YOUR: JODI<br>OUR: 0701700273FP | 100,000.00 | | VIA: M&I SCH NAT BBT CO<br>/075000847<br>A/C: BERNARD A.CHARLOTTE A MARDEN<br>35480<br>ARD A.C MARD/BNF/AC REDACTED 0336 BERN<br>ARD A MARDEN, CHARLOTTE A MARDEN<br>IMAD: 0930B1QGC04C03615<br>CHECK PAID # 1732 |
| 30SEP | | USD | | | 314,873.86 | | |

18Dec08-372
GROUP ID G18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

TX063
JPMSAB0000670
Page 47 of 49

# JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

| | | In US Dollars |
|---|---|---|
| | Account No: | 140-081703 |
| | Statement Start Date: | 31 AUG 2002 |
| | Statement End Date: | 30 SEP 2002 |
| | Statement Code: | 000-USA-11 |
| | Statement No: | 009 |
| | | Page 48 of 49 |

BERNARD L
ATTN TONY
885 THIRD
NEW YORK

CM
MADOFF INVESTMENT SECURITIES
TILETNICK
AVENUE 18TH FLOOR
NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|---|
| 30SEP | | | USD | | 986,301.00 | | CHECK PAID #  14387 |
| 30SEP | | | USD | | 986,301.00 | | CHECK PAID #  14388 |
| 30SEP | | | USD | | 986,301.00 | | CHECK PAID #  14390 |
| 30SEP | | | USD | | 986,301.00 | | CHECK PAID #  14389 |
| 30SEP | | | USD | | 986,301.00 | | CHECK PAID #  14385 |
| 30SEP | | | USD | | 1,000,000.00 | | CHECK PAID #  14386 |
| 30SEP | | 30SEP | USD | YOUR: JODI / OUR: 0701600273FP | | | CHKWIRE DEBIT / VIA: CITY MIAMI / /066004367 / A/C: NORMAN,IRMA BRAMAN FOUNDATION, / 33137 / REF: BRAMFDN |
| 30SEP | | 30SEP | USD | YOUR: CDS FUNDING / OUR: 0991100273FP | 1,409,700.00 | | IMAD: 0930Q8GC02C003238 / BOOK TRANSFER DEBIT / A/C: CHASE MANHATTAN BANK / SYRACUSE NY 13206 / REF: JJMEY,1100 FEDBK |
| 30SEP | | | USD | | 1,972,602.00 | | CHECK PAID #  14380 |
| 30SEP | | | USD | | 1,972,652.00 | | CHECK PAID #  14382 |
| 30SEP | | | USD | | 1,972,602.00 | | CHECK PAID #  14381 |
| 30SEP | | | USD | | 1,972,652.00 | | CHECK PAID #  14383 |
| 30SEP | | | USD | | 3,860,000.00 | | |
| 30SEP | | 30SEP | USD | YOUR: JODI / OUR: 0701200273FP | | | FEDWIRE DEBIT / VIA: MANU IL CGO / /071000039 / A/C: PRIVATE BANKING OPERATIONS / CHICAGO, IL 60696 / BEN: HHJ INVESTMENT TRUST   2 / CHICAGO, IL 60606 / REF: HHJINVTS |
| 30SEP | | 30SEP | USD | YOUR: JODI / OUR: 0701100273FP | 4,000,000.00 | | IMAD: 0930Q8GC05C003319 / BOOK TRANSFER DEBIT / A/C: STERLING DOUBLEDAY ENTERPRISES / FLUSHING NY 11368 / ORG: BERNARD L MADOFF / 885 THIRD AVENUE / REF: |
| 30SEP | | | USD | YOUR: 31Y9995B2273 / OUR: 2734002673ZE | 9,423,133.00 | | AIP OVERNIGHT INVESTMENT / AIP PURCHASE OF J.P. MORGAN CHASE / NASSAU COMMERCIAL PAPER. / ATTN: TONY TILETNICK |
| 30SEP | | | USD | YOUR: ND0877598309300201 / OUR: 0227301075IN | 30,000,000.00 | | A/C: BERNARD L MADOFF INC. / ATTN: TONY TILETNICK / 20930 TO ESTABLISH YOUR DEPOSIT FR 0 / 20930 TO 021001 RATE 1.7500 |
| 30SEP | | | USD | OUR: 000000013471B | 72,000,000.00 | | PURCH OF/SALE OF JPMORGAN CHASE CP / REF: PURCHASE OF CHEMICAL C.P. |

JPMSAB00006671

GROUP ID G18Dbc06e-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18Dbc06e-372
18-Dec-08
TX063
Page 48 of 49

JPMSAB0000672

## JPMorganChase

**Statement of Account**

JPMorgan Chase Bank

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

In US Dollars

Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009

Page 49 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | TICKET # 001347 |
| 30SEP | | | | | **** *Balance* **** | 2,636,256.65 | CLOSING LEDGER BALANCE |
| 30SEP | | | | | **** *Balance* **** | .65 | CLOSING COLLECTED BALANCE |

18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC08-372
18-Dec-08