# EXHIBIT AC

## PHILIP PALMEDO- ACCOUNT NUMBER ICM142 – T-BILL MATCHES

| | DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|---|
| | August 14, 2008 | 50,000 (due 10/16/2008) (Trans. No. 60254) | $ 49,852.00 | September 10, 2008 50,000 (due 10/16/2008) were transferred (Trans. No. 85432) | $ 49,824.00 | $72 | On July 17, 2008 300,000,000 (due 10/16/2008) were purchased from JPMorgan for $298,987,625 [JPMSAA0020046-47] On October 14, 2008 300,000,000 (due 10/16/2008) were sold for $299,992,000 [JPMSAA0020062-63 | CUSIP No. 912795H20 - (due 10/16/2) | 1 |
| | [MDPTPP00816256] | [MDPTPP00816256] | [MDPTPP00816256] | [MDPTPP00816261] | [MDPTPP00816261] | | | | |
| | | **Total number credited: 50,000** | **Total value credited: $49,852.00** | **Total number transferred out: 50,000** | **Total value transferred out: $49,824.00** | **Total gain: $72** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| May 27, 2008 | 600,000 (due 9/18/2008) (Trans. No. 17681) | $ 596,430 | August 14, 2008 625,000 (due 9/18/2008) were transferred (Trans. No. 55184) | $ 623,931.25 | $2,648.75 | On May 12, 2008 200,000,000 (due 9/18/2008) were purchased from JPMorgan for $198,889,166.68 | CUSIP No. 912795G62 (due 9/18/2008) | 2 |
| [MDPTPP00816244] | [MDPTPP00816244] | [MDPTPP00816244] | [MDPTPP00816256] | [MDPTPP00816256] | | [JPMSAA0020038] | | |
| May 28, 2008 | 25,000 (due 9/18/2008) (Trans. No. 31111) | $ 24,852.50 | | | | On June 19, 2008 300,000,000 (due 9/18/2008) were purchased from JPMorgan for $298,521,250.02 for a combined $497,410,416.70 | | |
| [MDPTPP00816244] | [MDPTPP00816244] | [MDPTPP00816244] | | | | [JPMSAA0020042-43] | | |
| | | | | | | On the maturity date of September 18, 2008, the full 500,000,000 were redeemed at face value | | |
| | | | | | | [JPMSAB0004547] | | |
| | **Total number credited: 625,000** | **Total value credited: $621,282.50** | **Total number transferred out: 625,000** | **Total value transferred out: $623,931.25** | **Total gain: $2,648.75** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| December 31, 2007 | 1,175,000 (due 4/3/2008) (Trans. No. 71330) | $ 1,165,000.75 | March 19, 2008 1,175,000 (due 4/3/2008) were transferred (Trans. No. 29037) | $ 1,174,459.50 | $9,458.75 | On  December 13, 2007 300,000,000 (due 4/3/2008) were purchased from JPMorgan for $297,312,000 | CUSIP No. 912795D65 - (due 4/3/2008) | 3 |
| [MDPTPP00816225] | [MDPTPP00816225] | [MDPTPP00816225] | [MDPTPP00816233] | [MDPTPP00816233] | | [JPMSAA0020018]  On the maturity date of April 3, 2008, the full 300,000,000 were redeemed at face value  [JPMSAB0003961] | | |
| | **Total number credited: 1,175,000** | **Total value credited: $ 1,165,000.75** | **Total number transferred out: 200,000** | **Total value transferred out: $198,266** | **Total gain: $18** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| June 26, 2007 | 1,075,000 (due 8/9/2007) (Trans. No. 86117) | $ 1,069,205.75 | July 31, 2007 1,075,000 (due 8/9/2007) were transferred (Trans. No. 24977) | $ 1,073,688.50 | $4,482.75 | On May 9, 2007 300,000,000 (due 8/9/2007) were purchased from JPMorgan for $296,373,666.66 | CUSIP No. 912795ZU8 (due 8/9/2007) | 4 |
| [MDPTPP00816196] | [MDPTPP00816196] | [MDPTPP00816196] | [MDPTPP00816200] | [MDPTPP00816200] | | [JPMSAA0015295] | | |
| | | | | | | On the maturity date of August 9, 2007, the full 300,000,000 were redeemed at face value | | |
| | | | | | | [JPMSAB0003373] | | |
| | **Total number credited: 1,075,000** | **Total value credited: $ 1,069,205.75** | **Total number transferred out: 1,075,000** | **Total value transferred out: $1,073,688.50** | **Total gain: $4,482.75** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| September 29, 2005 | 200,000 (due 2/16/2006) (Trans. No. 36815) | $ 197,168 | October 19, 2005, 225,000 (due 2/16/2006) were transferred (Trans. No. 74782) | $222,120 | $306 | On September 1, 2005 75,000,000 (due 2/16/2006) were purchased from Morgan Stanley for $73,750,505 | CUSIP No. 912795WP2 – (due 2/16/2006) | 5 |
| [MDPTPP00816064] | [MDPTPP00816064] | [MDPTPP00816064] | [MDPTPP00816070] | [MDPTPP00816070] | | [MSYSAB0000332] | | |
| September 29, 2005 | 25,000 (due 2/16/2006) (Trans. No. 44355) | $ 24,646 | | | | On October 28, 2005, 50,000,000 were sold for $ 49,398,744.75 | | |
| | | | | | | [MSYSAB0000341] | | |
| [MDPTPP03797423] | [MDPTPP03797423] | [MDPTPP03797423] | | | | On December 14, 2005, 25,000,000 were sold for $ 24,833,319.75 for a combined $74,232,065 | | |
| | | | | | | [MSYSAB0000355] | | |
| | **Total number credited: 225,000** | **Total value credited: $221,814** | **Total number transferred out: 225,000** | **Total value transferred out: $222,120** | **Total gain: $306** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| September 29, 2005 | 200,000 (due 2/9/06) (Trans. No. 33330) | $197,354 | October 19, 2005, 225,000 (due 2/9/2006) were transferred (Trans. No. 70601) | $222,302.75 | $279 | On August 31, 2005 75,000,000 (due 2/9/2006) were purchased from Morgan Stanley for $73,788,380 | CUSIP No. 912795WN7 (due 2/9/2006) | 6 |
| [MDPTPP00816064] | [MDPTPP00816064] | [MDPTPP00816064] | [MDPTPP00816070] | [MDPTPP00816070] | | [MSYSAB0000326] | | |
| September 29, 2005 | 25,000 (due 2/9/06) (Trans. No. 40315) | $24,699.25 | | | | On October 12, 2005, 50,000,000 were sold for $ 49,373,344.75 | | |
| [MDPTPP00816064] | [MDPTPP00816064] | [MDPTPP00816064] | | | | [MSYSAB0000341] | | |
| | | | | | | On November 2, 2005, 25,000,000 were sold for $ 24,731,519.75 for a combined $74,104,864.50 | | |
| | | | | | | [MSYSAB0000348] | | |
| | **Total number credited: 225,000** | **Total value credited: $222,023.25** | **Total number transferred out: 225,000** | **Total value transferred out: $222,302.75** | **Total gain: $279** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| June 28, 2005 | 425,000 (due 9/22/2005) (Trans. No. 71845) | $ 421,901.75 | September 9, 2005 425,000 (due 9/22/2005) were transferred (Trans. No. 94144) | $ 424,484.25 | $2,592.50 | On June 23, 2005 50,000,000 (due 9/22/2005) were purchased from Morgan Stanley for $49,632,205 | CUSIP No. 912795VS7 – (due 9/22/2005) | 7 |
| [MDPTPP00816049] | [MDPTPP00816049] | [MDPTPP00816049] | [MDPTPP00816061] | [MDPTPP00816061] | | [MSYSAB0000318]

On the maturity date of September 22, 2005, the full 50,000,000 were redeemed at face value

[MSYSAB0000332] | | |
| | **Total number credited: 425,000** | **Total value credited: $ 421,901.75** | **Total number transferred out: 425,000** | **Total value transferred out: $424,484.25** | **Total gain: $2,592.50** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| December 10, 2004 | 400,000 (due 2/3/2005) (Trans. No. 39692) | $398,736 | December 31, 2004, 400,000 (due 2/3/2005) were transferred (Trans. No. 76238) | $399,376 | $640 | On December 9, 2004 100,000,000 (due 2/3/2005) were purchased from Morgan Stanley for $99,688,905 | CUSIP No. 912795RY9 - (due 2/3/2005) | 8 |
| [MDPTPP00816015] | [MDPTPP00816015] | [MDPTPP00816015] | [MDPTPP00816015] | [MDPTPP00816015] | | [MSYSAD0000225] | | |
| | | | | | | On the maturity date of February 3, 2005, the full 100,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAB0000297] | | |
| | **Total number credited: 400,000** | **Total value credited: $398,736** | **Total number transferred out: 400,000** | **Total value transferred out: $399,376** | **Total gain: $640** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| September 22, 2004 | 400,000 (due 12/16/2004) (Trans. No. 96918) | $398,452 | November 8, 2004, 400,000 (due 12/16/2004) were transferred (Trans. No. 14874) | $399,224 | $772 | On September 2, 2004 75,000,000 (due 12/16/2004) were purchased from Morgan Stanley for $74,666,405 | CUSIP No. 912795RR4 – (due 12/16/2004) | 9 |
| [MDPTPP00815999] | [MDPTPP00815999] | [MDPTPP00815999] | [MDPTPP00816007] | [MDPTPP00816007] | | [MSYSAD0000215]<br><br>On the maturity date of December 16, 2004, the full 75,000,000 were redeemed at face value<br><br>[MSYSAD0000225] | | |
| | **Total number credited: 400,000** | **Total value credited: $398,452** | **Total number transferred out: 400,000** | **Total value transferred out: $399,224** | **Total gain: $772** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| December 31, 2003 | 375,000 (due 4/22/2004) (Trans. No. 9492) | $ 373,942.50 | January 8, 2004 375,000 (due 4/22/2004) were transferred (Trans. No. 33973) | $ 374,025 | $82.50 | On December 11, 2003 100,000,000 (due 4/22/2004) were purchased from Morgan Stanley for $99,678,605 | CUSIP No. 912795PV7 - (due 4/22/2004) | 10 |
| [MDPTPP00815943] | [MDPTPP00815943] | [MDPTPP00815943] | [MDPTPP00815948] | [MDPTPP00815948] | | [MSYSAD0000157]  On the maturity date of April 22, 2004, the full 100,000,000 were redeemed at face value  [MSYSAD0000183] | | |
| | **Total number credited: 375,000** | **Total value credited: $ 373,942.50** | **Total number transferred out: 375,000** | **Total value transferred out: $ 374,025** | **Total gain: $82.50** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| November 20, 2002 | 425,000 (due 3/6/2003) (Trans. No. 79365) | $ 423,499.75 | December 31, 2002 425,000 (due 3/6/2003) were transferred (Trans. No. 5360) | $ 424,133 | $ 633.25 | On  November 14, 2002 100,000,000 (due 3/6/2003) were purchased from Morgan Stanley for $99,648,405 | CUSIP No. 912795MB4 (due 3/6/2003) | 11 |
| [MDPTPP00815865] | [MDPTPP00815865] | [MDPTPP00815865] | [MDPTPP00815869] | [MDPTPP00815869] | | [MSYSAB0000172] | | |
| | | | | | | On the maturity date of March 6, 2003, the full 100,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAB0000185] | | |
| | **Total number credited: 425,000** | **Total value credited: $ 423,499.75** | **Total number transferred out: 425,000** | **Total value transferred out: $ 424,133** | **Total gain: $633.25** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| April 15, 2002 | 200,000 (due 7/18/2002) (Trans. No. 62485) | $199,120 | April 23, 2002 200,000 (due 7/18/2002) (Trans. No. 33985) | $199,200 | | On March 28, 2002 100,000,000 (due 7/18/2002) were purchased from Morgan Stanley for $99,449,305 | CUSIP No. 912795KS9 (due 7/18/2002) | 12 |
| [MDPTPP00815821] | [MDPTPP00815821] | [MDPTPP00815821] | [MDPTPP00815822] | [MDPTPP04966108] | | [MSYSAB0000149] | | |
| April 23, 2002 | 400,000 (due 7/18/2002) (Trans. No. 59264) | $398,360 | May 10, 2002 400,000 (due 7/11/2002) were transferred (Trans. No. 21503) | $398,680 | | On the maturity date of July 18, 2002, the full 100,000,000 were redeemed at face value | | |
| MDPTPP00815823 | [MDPTPP00815823] | [MDPTPP00815823] | [MDPTPP00815829] | [MDPTPP00815829] | | [MSYSAB0000160] | | |
| | **Total number credited: 600,000** | **Total value credited: $597,480** | **Total number transferred out: 600,000** | **Total value transferred out: $597,880** | **Total gain: $400** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| April 23, 2002 | 400,000 (due 7/11/2002) (Trans. No. 55274) | $398,520 | May 10, 2002 400,000 (due 7/11/2002) were transferred (Trans. No. 17754) | $398,840 | $320 | On March 21, 2002 100,000,000 (due 7/11/2002) were purchased from Morgan Stanley for $99,458,705 | CUSIP No. 912795KR1 (due 7/11/2002) | 13 |
| [MDPTPP00815823] | [MDPTPP00815823] | [MDPTPP00815823] | [MDPTPP00815829] | [MDPTPP00815829] | | [MSYSAB0000149] | | |
| | | | | | | On the maturity date of July 11, 2002, the full 100,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAB0000160] | | |
| | **Total number credited: 400,000** | **Total value credited: $398,520** | **Total number transferred out: 400,000** | **Total value transferred out: $398,840** | **Total gain: $320** | | | |

**Total gain:**
**$ 27,687.00**

# TAB 1
# CUSIP NO. 912795H20

PHILIP F PALMEDO

8/31/08      2

4 PIPER LANE
ST JAMES        NY 11780                        1-CM142-3-0   *******5500

| Date | Qty | Acct | Description | Price | Amount | Value |
|------|------|------|-------------|-------|--------|-------|
| 8/14 | 720 | 50683 | INTEL CORP | 24.040 | 17,336.80 | |
| 8/14 | 350 | 54992 | JOHNSON & JOHNSON | 71.210 | 24,937.50 | |
| 8/14 | 440 | 59301 | J.P. MORGAN CHASE & CO | 40.530 | 17,850.20 | |
| 8/14 | 250 | 63609 | COCA COLA CO | 55.310 | 13,837.50 | |
| 8/14 | 140 | 67918 | MCDONALDS CORP | 64.860 | 9,085.40 | |
| 8/14 | 270 | 72227 | MERCK & CO | 35.800 | 9,676.00 | |
| 8/14 | 990 | 76536 | MICROSOFT CORP | 27.810 | 27,570.90 | |
| 8/14 | 490 | 89463 | ORACLE CORPORATION | 23.160 | 11,367.40 | |
| 8/14 | 110 | 90357 | APPLE INC | 170.050 | 18,709.50 | |
| 8/14 | 200 | 93772 | PEPSICO INC | 69.060 | 13,820.00 | |
| 8/14 | 190 | 94666 | ABBOTT LABORATORIES | 58.620 | 11,144.80 | |
| 8/14 | 840 | 98081 | PFIZER INC | 19.800 | 16,665.00 | |
| 8/14 | 330 | 98975 | AMERICAN INTL GROUP INC | 24.880 | 8,223.40 | |
| 8/14 | 625,000 | 55184 | U S TREASURY BILL DUE 9/18/2008  9/18/2008 | 99.829 | | 623,931.25 |
| 8/14 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 08/14/08 | DIV | | 58.09 |
| 8/14 | 20,347 | 50914 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 20,347.00 |
| 8/14 | 50,000 | 60254 | U S TREASURY BILL DUE 10/16/2008  10/16/2008 | 99.704 | 49,852.00 | |
| 8/14 | 7,860 | 61225 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 7,860.00 | |

CONTINUED ON PAGE    3

MDPTPP00816256

PHILIP F PALMEDO

9/30/08        1

4 PIPER LANE
ST JAMES        NY 11780        1-CM142-3-0    *******5500

|  |  |  | BALANCE FORWARD |  | 22,834.23 |  |
|---|---|---|---|---|---|---|
| 9/02 |  |  | WAL-MART STORES INC | DIV |  | 68.88 |
|  |  |  | DIV 8/15/08 9/02/08 |  |  |  |
| 9/09 |  |  | JOHNSON & JOHNSON | DIV |  | 161.00 |
|  |  |  | DIV 8/26/08 9/09/08 |  |  |  |
| 9/09 |  |  | UNITED PARCEL SVC INC | DIV |  | 58.50 |
|  |  |  | CLASS B |  |  |  |
|  |  |  | DIV 8/25/08 9/09/08 |  |  |  |
| 9/10 |  |  | FIDELITY SPARTAN | DIV |  | 8.35 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
|  |  |  | DIV 09/10/08 |  |  |  |
| 9/10 |  |  | CHEVRON CORP | DIV |  | 162.50 |
|  |  |  | DIV 8/19/08 9/10/08 |  |  |  |
| 9/10 |  |  | UNITED TECHNOLOGIES CORP | DIV |  | 38.40 |
|  |  |  | DIV 8/15/08 9/10/08 |  |  |  |
| 9/10 |  | 7,860 81482 | FIDELITY SPARTAN | 1 |  | 7,860.00 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
| 9/10 |  | 50,000 85432 | U S TREASURY BILL | 99.848 |  | 49,924.00 |
|  |  |  | DUE 10/16/2008 |  |  |  |
|  |  |  | 10/16/2008 |  |  |  |
| 9/10 | 50,000 | 86171 | U S TREASURY BILL | 99.255 | 49,627.50 |  |
|  |  |  | DUE 2/12/2009 |  |  |  |
|  |  |  | 2/12/2009 |  |  |  |
| 9/10 | 7,105 | 86868 | FIDELITY SPARTAN | 1 | 7,105.00 |  |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |

CONTINUED ON PAGE    2

MDPTPP00816261

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-Jul-2008 To: 31-Jul-2008

**Custody**                                                                                                                        **All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | | Transaction Category Transaction Type | | Trade Date Contractual S/D | Units Current Face | Net Amount |
|---|---|---|---|---|---|---|---|
| | Coupon Rate Fail Description | Maturity Date    Pool Number | Transaction Status    Age (Days)    Broker | Transaction Number | Actual S/D Autosettle Date | | |

**Trade Date: 10-Jul-2008   CCY: USD**

**Transaction Category: PURCHASE    Transaction Status: SETTLED**

| Security ID ISIN | Security Name | Maturity Date | Transaction | Transaction Number | Trade Date / S/D | Units | Net Amount |
|---|---|---|---|---|---|---|---|
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008 | 09-Oct-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308192BF6U | 10-Jul-2008 10-Jul-2008 10-Jul-2008 | 50,000,000.000 | USD (49,772,500.00) |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008 | 09-Oct-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308192BF6X | 10-Jul-2008 10-Jul-2008 10-Jul-2008 | 50,000,000.000 | USD (49,772,500.00) |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008 | 09-Oct-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308192BF7J | 10-Jul-2008 10-Jul-2008 10-Jul-2008 | 50,000,000.000 | USD (49,772,500.00) |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008 | 09-Oct-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308192BF7Y | 10-Jul-2008 10-Jul-2008 10-Jul-2008 | 50,000,000.000 | USD (49,772,500.00) |

**Trade Date: 17-Jul-2008   CCY: USD**

**Transaction Category: PURCHASE    Transaction Status: SETTLED**

| Security ID ISIN | Security Name | Maturity Date | Transaction | Transaction Number | Trade Date / S/D | Units | Net Amount |
|---|---|---|---|---|---|---|---|
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 | 16-Oct-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308199BIFJ | 17-Jul-2008 17-Jul-2008 17-Jul-2008 | 50,000,000.000 | USD (49,831,270.83) |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 | 16-Oct-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308199BIGE | 17-Jul-2008 17-Jul-2008 17-Jul-2008 | 50,000,000.000 | USD (49,831,270.83) |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 | 16-Oct-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308199BIIJ | 17-Jul-2008 17-Jul-2008 17-Jul-2008 | 50,000,000.000 | USD (49,831,270.83) |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 | 16-Oct-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308199BIMX | 17-Jul-2008 17-Jul-2008 17-Jul-2008 | 50,000,000.000 | USD (49,831,270.83) |

JPMSAA0020046

08-01789-cgm    Doc 19825-29    Filed 10/02/20    Entered 10/02/20 17:12:39    Exhibit
AC. Palmedo T-Bill Matching Analysis Chart and Supporting Documents by    Pg 19 of 99

Page 3 of 7

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-Jul-2008 To: 31-Jul-2008

**Custody**                                                                                                                  **All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID<br>ISIN<br><br>Coupon Rate  Maturity Date  Pool Number<br>Fail Description | Security Name | Transaction Category<br>Transaction Type<br>Transaction Status  Age (Days)  Transaction Number<br>Broker | Trade Date<br>Contractual S/D<br>Actual S/D<br>Autosettle Date | Units<br>Current Face | Net Amount |
|---|---|---|---|---|---|
| | | **Trade Date: 17-Jul-2008  CCY: USD** | | | |
| | | *Transaction Category: PURCHASE    Transaction Status: SETTLED* | | | |
| 912795H20<br>US912795H202<br><br>16-Oct-2008 | UNITED STATES OF AMER TREAS BILLS 0% TB<br>16/OCT/2008 USD1000 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED            T308199BIN8<br>NATIONAL FINL SVCS CORP | 17-Jul-2008<br>17-Jul-2008<br>17-Jul-2008 | 50,000,000.000    USD | (49,831,270.83) |
| 912795H20<br>US912795H202<br><br>16-Oct-2008 | UNITED STATES OF AMER TREAS BILLS 0% TB<br>16/OCT/2008 USD1000 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED            T308199BIP8<br>NATIONAL FINL SVCS CORP | 17-Jul-2008<br>17-Jul-2008<br>17-Jul-2008 | 50,000,000.000    USD | (49,831,270.83) |
| | | **Trade Date: 18-Jul-2008  CCY: USD** | | | |
| | | *Transaction Category: PURCHASE    Transaction Status: SETTLED* | | | |
| 912795J69<br>US912795J695<br><br>08-Jan-2009 | UNITED STATES TREAS BILLS ZCP 08/JAN/2009 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED            T308200B5V5<br>NATIONAL FINL SVCS CORP | 18-Jul-2008<br>18-Jul-2008<br>18-Jul-2008 | 50,000,000.000    USD | (49,577,083.33) |
| 912795J69<br>US912795J695<br><br>08-Jan-2009 | UNITED STATES TREAS BILLS ZCP 08/JAN/2009 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED            T308200B5V9<br>NATIONAL FINL SVCS CORP | 18-Jul-2008<br>18-Jul-2008<br>18-Jul-2008 | 50,000,000.000    USD | (49,577,083.33) |
| 912795J69<br>US912795J695<br><br>08-Jan-2009 | UNITED STATES TREAS BILLS ZCP 08/JAN/2009 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED            T308200B5WK<br>NATIONAL FINL SVCS CORP | 18-Jul-2008<br>18-Jul-2008<br>18-Jul-2008 | 50,000,000.000    USD | (49,577,083.33) |
| 912795J69<br>US912795J695<br><br>08-Jan-2009 | UNITED STATES TREAS BILLS ZCP 08/JAN/2009 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED            T308200B5WO<br>NATIONAL FINL SVCS CORP | 18-Jul-2008<br>18-Jul-2008<br>18-Jul-2008 | 50,000,000.000    USD | (49,577,083.33) |
| | | **Trade Date: 21-Jul-2008  CCY: USD** | | | |
| | | *Transaction Category: PURCHASE    Transaction Status: SETTLED* | | | |
| 912795J77<br>US912795J778<br><br>15-Jan-2009 | UNITED STATES OF AMER TREAS BILLS TB<br>15/JAN/2009 USD100 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED            T308203BN63<br>NATIONAL FINL SVCS CORP | 21-Jul-2008<br>21-Jul-2008<br>21-Jul-2008 | 50,000,000.000    USD | (49,547,583.33) |

JPMSAA0020047

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-Oct-2008 To: 31-Oct-2008

**Custody**                                                                                      **All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | Transaction Category Transaction Type | | | Trade Date Contractual S/D | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|
| | Coupon Rate  Maturity Date  Pool Number | Transaction Status  Broker | Age (Days) | Transaction Number | Actual S/D Autosettle Date | | | |

**Trade Date: 02-Oct-2008   CCY: USD**

**Transaction Category: SALE   Transaction Status: SETTLED**

| Security ID ISIN | Security Name | Transaction Category Transaction Type | | | Trade Date Contractual S/D | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008 | SALE DELIVER VS PAYMENT | | | 02-Oct-2008 03-Oct-2008 | 50,000,000.000 | USD | 49,999,166.67 |
| | 09-Oct-2008 | SETTLED NATIONAL FINL SVCS CORP | | T308276CNKN | 03-Oct-2008 | | | |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008 | SALE DELIVER VS PAYMENT | | | 02-Oct-2008 03-Oct-2008 | 50,000,000.000 | USD | 49,999,166.67 |
| | 09-Oct-2008 | SETTLED NATIONAL FINL SVCS CORP | | T308276CNKP | 03-Oct-2008 | | | |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008 | SALE DELIVER VS PAYMENT | | | 02-Oct-2008 03-Oct-2008 | 50,000,000.000 | USD | 49,999,166.67 |
| | 09-Oct-2008 | SETTLED NATIONAL FINL SVCS CORP | | T308276CNKU | 03-Oct-2008 | | | |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008 | SALE DELIVER VS PAYMENT | | | 02-Oct-2008 03-Oct-2008 | 50,000,000.000 | USD | 49,999,166.67 |
| | 09-Oct-2008 | SETTLED NATIONAL FINL SVCS CORP | | T308276CNKY | 03-Oct-2008 | | | |

**Trade Date: 14-Oct-2008   CCY: USD**

**Transaction Category: SALE   Transaction Status: SETTLED**

| Security ID ISIN | Security Name | Transaction Category Transaction Type | | | Trade Date Contractual S/D | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 | SALE DELIVER VS PAYMENT | | | 14-Oct-2008 14-Oct-2008 | 50,000,000.000 | USD | 49,998,666.67 |
| | 16-Oct-2008 | SETTLED NATIONAL FINL SVCS CORP | | T308288C5WE | 14-Oct-2008 | | | |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 | SALE DELIVER VS PAYMENT | | | 14-Oct-2008 14-Oct-2008 | 50,000,000.000 | USD | 49,998,666.67 |
| | 16-Oct-2008 | SETTLED NATIONAL FINL SVCS CORP | | T308288C5XF | 14-Oct-2008 | | | |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 | SALE DELIVER VS PAYMENT | | | 14-Oct-2008 14-Oct-2008 | 50,000,000.000 | USD | 49,998,666.67 |
| | 16-Oct-2008 | SETTLED NATIONAL FINL SVCS CORP | | T308288C5XP | 14-Oct-2008 | | | |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 | SALE DELIVER VS PAYMENT | | | 14-Oct-2008 14-Oct-2008 | 50,000,000.000 | USD | 49,998,666.67 |
| | 16-Oct-2008 | SETTLED NATIONAL FINL SVCS CORP | | T308288C5Y2 | 14-Oct-2008 | | | |

JPMSAA0020062

08-01789-cgm   Doc 19825-29   Filed 10/02/20   Entered 10/02/20 17:12:39   Exhibit
AC. Palmedo T-Bill Matching Analysis Chart and Supporting Documents by   Pg 21 of 99

Page 3 of 9

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-Oct-2008 To: 31-Oct-2008

**Custody**                                                                                      **All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | Transaction Category Transaction Type | | Trade Date Contractual S/D Actual S/D | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|
| | Coupon Rate   Maturity Date   Pool Number | Transaction Status   Age (Days)   Transaction Number | | | | | |
| | Fail Description | Broker | | Autosettle Date | | | |

**Trade Date: 14-Oct-2008   CCY: USD**

**Transaction Category: SALE   Transaction Status: SETTLED**

| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 | SALE DELIVER VS PAYMENT | | 14-Oct-2008 14-Oct-2008 | 50,000,000.000 | USD | 49,998,666.67 |
| | | SETTLED | T308288C5YP | 14-Oct-2008 | | | |
| | 16-Oct-2008 | NATIONAL FINL SVCS CORP | | | | | |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 | SALE DELIVER VS PAYMENT | | 14-Oct-2008 14-Oct-2008 | 50,000,000.000 | USD | 49,998,666.67 |
| | | SETTLED | T308288C5ZX | 14-Oct-2008 | | | |
| | 16-Oct-2008 | NATIONAL FINL SVCS CORP | | | | | |

**Trade Date: 15-Oct-2008   CCY: USD**

**Transaction Category: SALE   Transaction Status: SETTLED**

| 912795H38 US912795H384 | UNITED STATES OF AMER TREAS BILLS 0% TB 23/OCT/2008 USD1000 | SALE DELIVER VS PAYMENT | | 15-Oct-2008 16-Oct-2008 | 50,000,000.000 | USD | 49,999,027.78 |
| | | SETTLED | T308289DDD2 | 16-Oct-2008 | | | |
| | 23-Oct-2008 | NATIONAL FINL SVCS CORP | | | | | |
| 912795H38 US912795H384 | UNITED STATES OF AMER TREAS BILLS 0% TB 23/OCT/2008 USD1000 | SALE DELIVER VS PAYMENT | | 15-Oct-2008 16-Oct-2008 | 50,000,000.000 | USD | 49,999,027.78 |
| | | SETTLED | T308289DDFP | 16-Oct-2008 | | | |
| | 23-Oct-2008 | NATIONAL FINL SVCS CORP | | | | | |
| 912795H38 US912795H384 | UNITED STATES OF AMER TREAS BILLS 0% TB 23/OCT/2008 USD1000 | SALE DELIVER VS PAYMENT | | 15-Oct-2008 16-Oct-2008 | 50,000,000.000 | USD | 49,999,027.78 |
| | | SETTLED | T308289DDGI | 16-Oct-2008 | | | |
| | 23-Oct-2008 | NATIONAL FINL SVCS CORP | | | | | |
| 912795H38 US912795H384 | UNITED STATES OF AMER TREAS BILLS 0% TB 23/OCT/2008 USD1000 | SALE DELIVER VS PAYMENT | | 15-Oct-2008 16-Oct-2008 | 50,000,000.000 | USD | 49,999,027.78 |
| | | SETTLED | T308289DDHT | 16-Oct-2008 | | | |
| | 23-Oct-2008 | NATIONAL FINL SVCS CORP | | | | | |
| 912795H38 US912795H384 | UNITED STATES OF AMER TREAS BILLS 0% TB 23/OCT/2008 USD1000 | SALE DELIVER VS PAYMENT | | 15-Oct-2008 16-Oct-2008 | 50,000,000.000 | USD | 49,999,027.78 |
| | | SETTLED | T308289DDIV | 16-Oct-2008 | | | |
| | 23-Oct-2008 | NATIONAL FINL SVCS CORP | | | | | |

JPMSAA0020063

CUSIP No.: 912795H20 Maturity Date 10/16/2008

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|----------------|-----------------|
| 912795H20 | Bill | 15-Day | 9/30/2008 | 10/1/2008 | 10/16/2008 | 99.95875 |
| 912795H20 | Bill | 4-Week | 9/16/2008 | 9/18/2008 | 10/16/2008 | 99.976667 |
| 912795H20 | Bill | 13-Week | 7/14/2008 | 7/17/2008 | 10/16/2008 | 99.593028 |
| 912795H20 | Bill | 26-Week | 4/14/2008 | 4/17/2008 | 10/16/2008 | 99.302333 |

# TAB 2
# CUSIP NO. 912795G62

PHILIP F PALMEDO

5/31/08          3

4 PIPER LANE
ST JAMES          NY 11780                          1-CM142-3-0   *******5500


| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27 | | 1,425 88326 | CISCO SYSTEMS INC | 25.880 | | 36,822.00 |
| 5/27 | | 228 90675 | UNITED TECHNOLOGIES CORP | 73.570 | | 16,764.96 |
| 5/27 | | 513 92613 | CHEVRON CORP | 103.450 | | 53,049.85 |
| 5/27 | | 684 94946 | VERIZON COMMUNICATIONS | 37.940 | | 25,923.96 |
| 5/27 | | 456 96886 | THE WALT DISNEY CO | 34.040 | | 15,504.24 |
| 5/27 | | 760 99233 | WELLS FARGO & CO NEW | 28.160 | | 21,371.60 |
| 5/27 | 600,000 | 17681 | U S TREASURY BILL<br>DUE 9/18/2008<br>        9/18/2008 | 99.405 | 596,430.00 | |
| 5/27 | 1,873 | 21860 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | 1,873.00 | |
| 5/28 | | | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET<br>DIV 05/28/08 | DIV | | 2.72 |
| 5/28 | | 9,451 26510 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | | 9,451.00 |
| 5/28 | 25,000 | 31111 | U S TREASURY BILL<br>DUE 9/18/2008<br>        9/18/2008 | 99.410 | 24,852.50 | |
| 5/28 | 16,122 | 36008 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | 16,122.00 | |
| 5/29 | | | GOLDMAN SACHS GROUP INC<br>DIV 4/29/08 5/29/08 | DIV | | 33.25 |
| 5/30 | 1,721 | 41132 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | 1,721.00 | |

CONTINUED ON PAGE    4

MDPTPP00816244

```
       PHILIP F PALMEDO
                                                              8/31/08        2

       4 PIPER LANE
       ST JAMES        NY 11780                   1-CM142-3-0   *******5500


8/14      720          50683 INTEL CORP                 24.040     17,336.80
8/14      350          54992 JOHNSON & JOHNSON          71.210     24,937.50
8/14      440          59301 J.P. MORGAN CHASE & CO     40.530     17,850.20
8/14      250          63609 COCA COLA CO               55.310     13,837.50
8/14      140          67918 MCDONALDS CORP             64.860      9,085.40
8/14      270          72227 MERCK & CO                 35.800      9,676.00
8/14      990          76536 MICROSOFT CORP             27.810     27,570.90
8/14      490          89463 ORACLE CORPORATION         23.160     11,367.40
8/14      110          90357 APPLE INC                 170.050     18,709.50
8/14      200          93772 PEPSICO INC                69.060     13,820.00
8/14      190          94666 ABBOTT LABORATORIES        58.620     11,144.80
8/14      840          98081 PFIZER INC                 19.800     16,665.00
8/14      330          98975 AMERICAN INTL GROUP INC    24.880      8,223.40
8/14            625,000 55184 U S TREASURY BILL         99.829              623,931.25
                             DUE 9/18/2008
                                       9/18/2008
8/14                         FIDELITY SPARTAN              DIV                    58.09
                             U S TREASURY MONEY MARKET
                             DIV 08/14/08
8/14             20,347 50914 FIDELITY SPARTAN              1                20,347.00
                             U S TREASURY MONEY MARKET
8/14    50,000         60254 U S TREASURY BILL          99.704     49,852.00
                             DUE 10/16/2008
                                       10/16/2008
8/14     7,860         61225 FIDELITY SPARTAN              1        7,860.00
                             U S TREASURY MONEY MARKET
```

                         CONTINUED ON PAGE    3

08-01789-cgm   Doc 19825-29   Filed 10/02/20   Entered 10/02/20 17:12:39   Exhibit
AC. Palmedo T-Bill Matching Analysis Chart and Supporting Documents by   Pg 26 of 99

Page 2 of 5

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-May-2008 To: 31-May-2008

**Custody**                                                                                          **All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | Transaction Category | | Trade Date | Units | Net Amount |
|---|---|---|---|---|---|---|
| | Coupon Rate  Maturity Date  Pool Number | Transaction Type Transaction Status  Age (Days)  Transaction Number Broker | | Contractual S/D Actual S/D Autosettle Date | Current Face | |

**Trade Date: 08-May-2008   CCY: USD**

**Transaction Category: PURCHASE   Transaction Status: SETTLED**

| 912795F89 US912795F891 | UNITED STATES OF AMER TREAS BILLS 0% TB 07/AUG/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT | | 08-May-2008 08-May-2008 | 50,000,000.000 | USD (49,799,673.61) |
| | | SETTLED | T308129BHVR | 08-May-2008 | | |
| | 07-Aug-2008 | NATIONAL FINL SVCS CORP | | | | |
| 912795F89 US912795F891 | UNITED STATES OF AMER TREAS BILLS 0% TB 07/AUG/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT | | 08-May-2008 08-May-2008 | 50,000,000.000 | USD (49,799,673.61) |
| | | SETTLED | T308129BHZO | 08-May-2008 | | |
| | 07-Aug-2008 | NATIONAL FINL SVCS CORP | | | | |

**Trade Date: 12-May-2008   CCY: USD**

**Transaction Category: PURCHASE   Transaction Status: SETTLED**

| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT | | 12-May-2008 12-May-2008 | 50,000,000.000 | USD (49,722,291.67) |
| | | SETTLED | T308133BQNL | 12-May-2008 | | |
| | 18-Sep-2008 | NATIONAL FINL SVCS CORP | | | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT | | 12-May-2008 12-May-2008 | 50,000,000.000 | USD (49,722,291.67) |
| | | SETTLED | T308133BQOZ | 12-May-2008 | | |
| | 18-Sep-2008 | NATIONAL FINL SVCS CORP | | | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT | | 12-May-2008 12-May-2008 | 50,000,000.000 | USD (49,722,291.67) |
| | | SETTLED | T308133BSLA | 12-May-2008 | | |
| | 18-Sep-2008 | NATIONAL FINL SVCS CORP | | | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT | | 12-May-2008 12-May-2008 | 50,000,000.000 | USD (49,722,291.67) |
| | | SETTLED | T308133BSMC | 12-May-2008 | | |
| | 18-Sep-2008 | NATIONAL FINL SVCS CORP | | | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | 12-May-2008 12-May-2008 | 50,000,000.000 | USD (49,733,972.22) |
| | | SETTLED | T308133BQGO | 12-May-2008 | | |
| | 11-Sep-2008 | NATIONAL FINL SVCS CORP | | | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | 12-May-2008 12-May-2008 | 50,000,000.000 | USD (49,733,972.22) |
| | | SETTLED | T308133BQHS | 12-May-2008 | | |
| | 11-Sep-2008 | NATIONAL FINL SVCS CORP | | | | |

JPMSAA0020038

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-Jun-2008 To: 30-Jun-2008

**Custody**    **All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | Transaction Category | | Trade Date | Units | Net Amount |
|---|---|---|---|---|---|---|
| | | Transaction Type | | Contractual S/D | Current Face | |
| | Coupon Rate    Maturity Date    Pool Number | Transaction Status | Age (Days)    Transaction Number | Actual S/D | | |
| | Fail Description | Broker | | Autosettle Date | | |

**Trade Date: 12-Jun-2008    CCY: USD**

**Transaction Category: PURCHASE    Transaction Status: SETTLED**

| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD  (49,765,548.61) |
| | 11-Sep-2008 | SETTLED NATIONAL FINL SVCS CORP | T308164BQG0 | 12-Jun-2008 | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD  (49,765,548.61) |
| | 11-Sep-2008 | SETTLED NATIONAL FINL SVCS CORP | T308164BQKU | 12-Jun-2008 | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD  (49,765,548.61) |
| | 11-Sep-2008 | SETTLED NATIONAL FINL SVCS CORP | T308164BQL8 | 12-Jun-2008 | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD  (49,765,548.61) |
| | 11-Sep-2008 | SETTLED NATIONAL FINL SVCS CORP | T308164BQLM | 12-Jun-2008 | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD  (49,765,548.61) |
| | 11-Sep-2008 | SETTLED NATIONAL FINL SVCS CORP | T308164BQMF | 12-Jun-2008 | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD  (49,765,548.61) |
| | 11-Sep-2008 | SETTLED NATIONAL FINL SVCS CORP | T308164BQMS | 12-Jun-2008 | | |

**Trade Date: 19-Jun-2008    CCY: USD**

**Transaction Category: PURCHASE    Transaction Status: SETTLED**

| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT | | 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD  (49,753,541.67) |
| | 18-Sep-2008 | SETTLED NATIONAL FINL SVCS CORP | T308171BW23 | 19-Jun-2008 | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT | | 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD  (49,753,541.67) |
| | 18-Sep-2008 | SETTLED NATIONAL FINL SVCS CORP | T308171BW51 | 19-Jun-2008 | | |

JPMSAA0020042

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-Jun-2008 To: 30-Jun-2008

**Custody**                                                                                                    **All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | Transaction Category Transaction Type | | Trade Date Contractual S/D | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|
| Coupon Rate Fail Description | Maturity Date | Pool Number | Transaction Status Broker | Age (Days) | Transaction Number | Actual S/D Autosettle Date | |

**Trade Date: 19-Jun-2008   CCY: USD**

**Transaction Category: PURCHASE    Transaction Status: SETTLED**

| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 18-Sep-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308171BW58 | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD | (49,753,541.67) |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 18-Sep-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308171BW5H | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD | (49,753,541.67) |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 18-Sep-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308171BW5S | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD | (49,753,541.67) |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 18-Sep-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308171BW5Y | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD | (49,753,541.67) |

**Trade Date: 26-Jun-2008   CCY: USD**

**Transaction Category: PURCHASE    Transaction Status: SETTLED**

| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 25-Sep-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308178BOEH | 26-Jun-2008 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD | (49,776,923.61) |
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 25-Sep-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308178BOEO | 26-Jun-2008 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD | (49,776,923.61) |
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 25-Sep-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308178BOFG | 26-Jun-2008 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD | (49,776,923.61) |
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 25-Sep-2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T308178BOFW | 26-Jun-2008 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD | (49,776,923.61) |

JPMSAA0020043

08-01789-cgm  Doc 18825-29  Filed 10/02/20  Entered 10/02/20 17:12:39  Exhibit
AC: Parnesto 7-Bill Matching Analysis Chart and Supporting Documents by  Pg 29 of 99

**JPMorganChase** ⬤

August 30, 2008 -
September 30, 2008

**Page 30 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/17 | | FUNDING XFER TO 006301428151509 TRN: 0190006256RJ | $2,050,000.00 | |
| 09/17 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091708 . YOUR REF: 31Y9996796261 | $11,621,068.00 | |
| 09/17 | | CLOSING LEDGER BALANCE | *** Balance *** | $490,173.69 |
| 09/17 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.69 |
| 09/18 | | REDEMPTION OR CALL GIS REF: T308262ABGW CUSTODY ACT: G 13414 REDM TD: 09/18/08 SETTLE DATE: 09/18/08BKR: REDEMPTIONS UNITS: 500,000,000.00 CUSIP NO: 912795G62 UNITED STATES TREASURY BILLS UNITED TRN: 0000052177ST | | $500,000,000.00 |
| 09/18 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091708 . TRN: 2612003218XN YOUR REF: 31Y9996796261 | | $11,621,068.00 |
| 09/18 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9880000262JK YOUR REF: 00719164 | | $200,075,833.33 |
| 09/18 | | BOOK TRANSFER CREDIT B/O: SHERI S WARSHAW WESTPORT, CT 068802848 REF: FBO: SHERI WARSHAW; ACCT # 1W0140 TRN: 0393900262ES YOUR REF: DCD OF 08/09/18 | | $2,000,000.00 |
| 09/18 | | CHIPS CREDIT VIA: THE BANK OF NEW YORK MELLON/0001 B/O: TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 OBI=GIUSEPPE P SANTANIELLOSSN: 0304030 TRN: 5597300262FC YOUR REF: 1581299 | | $1,762,503.35 |
| 09/18 | | FED WIRE CREDIT VIA: U.S. BANK, N.A/081000210 B/O: HUBERT KRANDALL TTEE HUBERT KRATON FL 33434-3240 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080918008934 OBI=1-CM777-3-0 FBO HS KRA NDALL LLC BBI=/TIIMAD: 0918MMQFMP31000845 TRN: 0232002262FF YOUR REF: 080918008934 | | $850,000.00 |

JPMSAB0004547

CUSIP No. 912795G62 Maturity date: 9/18/2008

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795D73 | Bill | 4-Week | 3/11/2008 | 3/13/2008 | 4/10/2008 | 99.86 |
| 912795D73 | Bill | 13-Week | 1/7/2008 | 1/10/2008 | 4/10/2008 | 99.196167 |
| 912795D73 | Bill | 26-Week | 10/9/2007 | 10/11/2007 | 4/10/2008 | 97.92975 |

# TAB 3
# CUSIP NO. 912795D65

PHILIP F PALMEDO

                                                            12/31/07        3

4 PIPER LANE
ST JAMES          NY 11780                  1-CM142-3-0    *******5500


| Date | | | Description | | Price | Amount | Amount |
|------|------|------|-------------|------|-------|--------|--------|
| 12/21 | | | AMERICAN INTL GROUP INC | DIV | | | 105.60 |
| | | | DIV 12/07/07 12/21/07 | | | | |
| 12/21 | 11,503 | 52010 | FIDELITY SPARTAN | 1 | | 11,503.00 | |
| | | | U S TREASURY MONEY MARKET | | | | |
| 12/28 | | | BANK OF AMERICA | DIV | | | 583.68 |
| | | | DIV 12/07/07 12/28/07 | | | | |
| 12/31 | | | FIDELITY SPARTAN | DIV | | | 292.35 |
| | | | U S TREASURY MONEY MARKET | | | | |
| | | | DIV 12/31/07 | | | | |
| 12/31 | | | TRANS TO 40 ACCT | JRNL | | 18,278.00 | |
| 12/31 | | 76,433 57097 | FIDELITY SPARTAN | 1 | | | 76,433.00 |
| | | | U S TREASURY MONEY MARKET | | | | |
| 12/31 | | 1,100,000 63989 | U S TREASURY BILL | 99.133 | | | 1,090,463.00 |
| | | | DUE 4/10/2008 | | | | |
| | | | 4/10/2008 | | | | |
| 12/31 | 1,175,000 | 71330 | U S TREASURY BILL | 99.149 | | 1,165,000.75 | |
| | | | DUE 04/03/2008 | | | | |
| | | | 4/03/2008 | | | | |
| 12/31 | 4,013 | 75873 | FIDELITY SPARTAN | 1 | | 4,013.00 | |
| | | | U S TREASURY MONEY MARKET | | | | |
| | | | NEW BALANCE | | | | .98 |
| | | | SECURITY POSITIONS | MKT PRICE | | | |
| | 4,013 | | FIDELITY SPARTAN | 1 | | | |
| | | | U S TREASURY MONEY MARKET | | | | |

CONTINUED ON PAGE    4

MDPTPP00816225

PHILIP F PALMEDO

3/31/08          1

4 PIPER LANE
ST JAMES          NY 11780                              1-CM142-3-0   *******5500

| | | | BALANCE FORWARD | | | .74 |
|---|---|---|---|---|---|---|
| 3/19 | | | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET<br>DIV 03/19/08 | DIV | | 26.22 |
| 3/19 | | 4,593 24707 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | | 4,593.00 |
| 3/19 | | 1,175,000 29037 | U S TREASURY BILL<br>DUE 04/03/2008<br>4/03/2008 | 99.954 | | 1,174,459.50 |
| 3/19 | 1,175,000 | 33499 | U S TREASURY BILL<br>DUE 7/31/2008<br>7/31/2008 | 99.576 | 1,170,018.00 | |
| 3/19 | 9,061 | 37845 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | 9,061.00 | |
| | | | NEW BALANCE | | | .46 |

SECURITY POSITIONS        MKT PRICE
          9,061          FIDELITY SPARTAN          1
                         U S TREASURY MONEY MARKET
     1,175,000           U S TREASURY BILL          99.546
                         DUE 7/31/2008
                              7/31/2008

MARKET VALUE OF SECURITIES
          LONG               SHORT
     1,178,726.50

MDPTPP00816233

# J.P.Morgan

## All Trade Activity
### Summary by Contractual Settlement Date
#### From: 01-Dec-2007  To: 31-Dec-2007

**Custody**                                                                 **All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name / Coupon Rate Maturity Date Pool Number / Fail Description | Transaction Category / Transaction Type / Transaction Status / Broker | Age (Days) | Transaction Number | Trade Date Contractual S/D Actual S/D Autosettle Date | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|

**Contractual Settlement Date: 12-Dec-2007   CCY: USD**

**Transaction Category: PURCHASE   Transaction Status: SETTLED**

| 912795D57 US912795D573 | US TREASURY BILLS 0% TB 27/MAR/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT | | | 12-Dec-2007 12-Dec-2007 | 50,000,000.000 | USD | (49,586,305.56) |
| | 27-Mar-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307346B5RS | 12-Dec-2007 | | | |

**Contractual Settlement Date: 13-Dec-2007   CCY: USD**

**Transaction Category: PURCHASE   Transaction Status: SETTLED**

| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| | 03-Apr-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307347BY9E | 13-Dec-2007 | | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| | 03-Apr-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307347BZAC | 13-Dec-2007 | | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| | 03-Apr-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307347BZAM | 13-Dec-2007 | | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| | 03-Apr-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307347BZB5 | 13-Dec-2007 | | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| | 03-Apr-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307347BZB7 | 13-Dec-2007 | | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| | 03-Apr-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307347BZBV | 13-Dec-2007 | | | |

JPMSAA0020018

08-01789-cgm   Doc 18825-29   Filed 10/02/20   Entered 10/02/20 17:12:39   Exhibit
AC, Palmedo 7-Bill Matching Analysis Chart and Supporting Documents by   Pg 35 of 99

**JPMorganChase** ⬤

April 01, 2008 -
April 30, 2008

**Page 12 of 60**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 04/02 | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0180100095JO YOUR REF: JODI | $31,633.44 | |
| 04/02 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080402 TO 080403 RATE 2.2101 TRN: 0809300431AN YOUR REF: ND0222430504020801 | $90,000,000.00 | |
| 04/02 | | FUNDING XFER TO 006301428151509 TRN: 0190000234RF | $4,326,930.00 | |
| 04/02 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP040208 . YOUR REF: 31Y9996922093 | $13,479,453.00 | |
| 04/02 | | ORIG CO NAME:IRS          ORIG ID:3387702000 DESC DATE:040208 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:021000025574655 EED:080402  IND ID:22084930071333882      IND NAME:BERNARD L MADOFF TRN: 0925574655TC | $12,077,056.19 | |
| 04/02 | | CHECK PAID #    15485 | $2,500.00 | |
| 04/02 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,237,701.35 |
| 04/02 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.35 |
| 04/03 | | REDEMPTION OR CALL GIS REF: T308094ABEC CUSTODY ACT: G 13414 REDM TD: 04/03/08 SETTLE DATE: 04/03/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795D65 UNITED STATES TREASURY BILLS UNITED TRN: 0000067122ST | | $300,000,000.00 |
| 04/03 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP040208 . TRN: 0932003263XN YOUR REF: 31Y9996922093 | | $13,479,453.00 |
| 04/03 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6107800094JK YOUR REF: 01665376 | | $400,176,555.56 |
| 04/03 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: C/O CITCO (CANADA) INC. TORONTO, ONTARIO M4W 1A8 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=GREENWICH SENTRY LP/AC-1G009230 RFB=CF15812116A OBI=GREENIMAD: 0403B1Q8984C008112 TRN: 0428308094FF YOUR REF: CF15812116A | | $60,000,000.00 |

JPMSAB0003961

CUSIP No.: 912795D65 Maturity Date 4/3/2008

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795D65 | Bill | 4-Week | 3/4/2008 | 3/6/2008 | 4/3/2008 | 99.846 |
| 912795D65 | Bill | 13-Week | 12/31/2007 | 1/3/2008 | 4/3/2008 | 99.163306 |
| 912795D65 | Bill | 26-Week | 10/1/2007 | 10/4/2007 | 4/3/2008 | 97.977778 |

# TAB 4
# CUSIP NO. 912795ZU8

PHILIP F PALMEDO

6/30/07          3

4 PIPER LANE
ST JAMES          NY 11780                              1-CM142-3-0     *******5500

| Date | | | | Description | Price | | |
|---|---|---|---|---|---|---|---|
| 6/26 | | 640 | 50067 | PROCTER & GAMBLE CO | 62.200 | | 39,783.00 |
| 6/26 | | 640 | 51806 | COMCAST CORP CL A | 28.380 | | 18,138.20 |
| 6/26 | | 240 | 54344 | SCHLUMBERGER LTD | 85.630 | | 20,542.20 |
| 6/26 | | 336 | 56076 | CONOCOPHILIPS | 79.720 | | 26,772.92 |
| 6/26 | | 1,264 | 58621 | AT&T INC | 39.770 | | 50,219.28 |
| 6/26 | | 1,232 | 60353 | CISCO SYSTEMS INC | 27.240 | | 33,510.68 |
| 6/26 | | 592 | 62898 | VERIZON COMMUNICATIONS | 42.570 | | 25,178.44 |
| 6/26 | | 432 | 64630 | CHEVRON CORP | 82.660 | | 35,692.12 |
| 6/26 | | 384 | 67175 | WACHOVIA CORP NEW | 53.300 | | 20,452.20 |
| 6/26 | | 2,080 | 68907 | GENERAL ELECTRIC CO | 38.890 | | 80,808.20 |
| 6/26 | | 688 | 71452 | WELLS FARGO & CO NEW | 35.680 | | 24,520.84 |
| 6/26 | | 48 | 73184 | GOOGLE | 513.770 | | 24,659.96 |
| 6/26 | | 496 | 75729 | WAL-MART STORES INC | 48.660 | | 24,116.36 |
| 6/26 | | 80 | 77461 | GOLDMAN SACHS GROUP INC | 225.860 | | 18,065.80 |
| 6/26 | | 1,152 | 80006 | EXXON MOBIL CORP | 84.400 | | 97,182.80 |
| 6/26 | | 416 | 81733 | HOME DEPOT INC | 40.060 | | 16,648.96 |
| 6/26 | | 544 | 85946 | HEWLETT PACKARD CO | 45.430 | | 24,692.92 |
| 6/26 | | 304 | 90223 | INTERNATIONAL BUSINESS MACHS | 106.630 | | 32,403.52 |
| 6/26 | | 1,168 | 94500 | INTEL CORP | 24.210 | | 28,231.28 |
| 6/26 | | 576 | 98777 | JOHNSON & JOHNSON | 62.100 | | 35,746.60 |
| 6/26 | 1,075,000 | | 86117 | U S TREASURY BILL DUE 8/9/2007 8/09/2007 | 99.461 | 1,069,205.75 | |
| 6/26 | 12,187 | | 90394 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 12,187.00 | |

CONTINUED ON PAGE    4

MDPTPP00816196

PHILIP F PALMEDO

7/31/07      1

4 PIPER LANE
ST JAMES        NY 11780                      1-CM142-3-0   *******5500

BALANCE FORWARD                  9,897.17

| Date | | | Description | | | | |
|------|--|--|-------------|--|--|--|--|
| 7/02 | | | COCA COLA CO | DIV | | | 136.00 |
| | | | DIV 6/15/07 7/01/07 | | | | |
| 7/02 | | | MERCK & CO | DIV | | | 164.16 |
| | | | DIV 6/08/07 7/02/07 | | | | |
| 7/05 | | | HEWLETT PACKARD CO | DIV | | | 43.52 |
| | | | DIV 6/13/07 7/05/07 | | | | |
| 7/06 | | | SCHLUMBERGER LTD | DIV | | | 42.00 |
| | | | DIV 6/06/07 7/06/07 | | | | |
| 7/10 | | | ALTRIA GROUP INC | DIV | | | 287.04 |
| | | | DIV 6/15/07 7/10/07 | | | | |
| 7/25 | | | GENERAL ELECTRIC CO | DIV | | | 582.40 |
| | | | DIV 6/25/07 7/25/07 | | | | |
| 7/31 | | | FIDELITY SPARTAN | DIV | | | 139.86 |
| | | | U S TREASURY MONEY MARKET | | | | |
| | | | DIV 07/31/07 | | | | |
| 7/31 | | 35,380 20287 | FIDELITY SPARTAN | 1 | | | 35,380.00 |
| | | | U S TREASURY MONEY MARKET | | | | |
| 7/31 | | 1,075,000 24977 | U S TREASURY BILL | 99.878 | | | 1,073,688.50 |
| | | | DUE 8/9/2007 | | | | |
| | | | 8/09/2007 | | | | |
| 7/31 | 1,125,000 | 32299 | U S TREASURY BILL | 98.211 | 1,104,873.75 | | |
| | | | DUE 12/13/2007 | | | | |
| | | | 12/13/2007 | | | | |

CONTINUED ON PAGE    2

MDPTPP00816200

08-01789-cgm   Doc 10825-29   Filed 10/02/20   Entered 10/02/20 17:12:39   Exhibit
AC: Painless T-Bill Matching Analysis Chart and Supporting Documents by   Pg 40 of 99

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-May-2007  To: 31-May-2007

**Custody**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | | | Transaction Category Transaction Type | | | Trade Date Contractual S/D | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | Coupon Rate Fail Description | Maturity Date | Pool Number | Transaction Status Broker | Age (Days) | Transaction Number | Actual S/D Autosettle Date | | | |

**Trade Date: 09-May-2007   CCY:  USD**

*Transaction Category: PURCHASE   Transaction Status: SETTLED*

| Security ID ISIN | Security Name | Transaction | Transaction Number | Trade Date | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT44 | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT5P | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT6R | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT7S | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT8N | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT9B | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |

JPMSAA0015295

**JPMorganChase ⬡**

August 01, 2007 -
August 31, 2007

**Page 16 of 47**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 08/08 | | FEDWIRE DEBIT          VIA: TCF MPLS          /291070001 | $5,397,283.92 | |
| | | A/C REDACTED          REDACTED | | |
| | | REDACTED IMAD: 0809B1QGC08C002797 | | |
| | | YOUR REF: CAP OF 07/08/08 | | |
| 08/08 | | BOOK TRANSFER DEBIT          A/C: CHASE BANK USA, NA | $2,859,411.29 | |
| | | N.SYRACUSE NY 13212-4710    REF: REF: CDS FUNDING | | |
| | | YOUR REF: CAP OF 07/08/08 | | |
| 08/08 | | CHIPS DEBIT          VIA: HSBC BANK USA          /0108 | $1,000,000.00 | |
| | | A/C REDACTED | | |
| | | YOUR REF: SHUMFAM | | |
| 08/08 | | CLOSING LEDGER BALANCE | *** Balance *** | $218,740.22 |
| 08/08 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.22 |
| 08/09 | | BOOK TRANSFER CREDIT          B/O: CHASE BANK USA, NA- | | $620,626,888.89 |
| | | TREASURY NEWARK DE 19711-          ORG: JPMORGAN CHASE | | |
| | | BANK          NEW YORK NY 10004          OGB: SHORT TERM | | |
| | | DERIVATIVES (TUFFS)NEW YORK NY 10004 | | |
| | | YOUR REF: 01760427 | | |
| 08/09 | | REDEMPTION OR CALL          GIS REF: T307221ABOG | | $300,000,000.00 |
| | | CUSTODY ACT: G 13414    REDM          TD: 08/09/07 SETTLE DATE: | | |
| | | 08/09/07BKR: REDEMPTIONS          UNITS: 300,000,000.00 | | |
| | | CUSIP NO: 912795ZU8          UNITED STATES TREASURY BILLS | | |
| | | UNITED | | |
| 08/09 | | JPMORGAN CHASE & CO DEP TAKEN          B/O: BERNARD L MADOFF | | $120,017,135.77 |
| | | 10022          REF: TO REPAY YOUR DEPOSIT FR 070808 TO | | |
| | | 070809 RATE 5.1407 | | |
| | | YOUR REF: NC021436050809070 | | |
| 08/09 | | CHIPS CREDIT          VIA: HSBC BANK USA          /0108 | | $15,000,000.00 |
| | | B/O REDACTED          REF: NBNF=BERNARD L MADOFF | | |
| | | NEW YORK NY 10022-4834/AC-000000001400 ORG= REDACTED EURO | | |
| | | FUND LT OGB=BANK OF BERMUDA LTD CLEARING ACCT PEMBROKE | | |
| | | BERMUDA OBI= REDACTED          SSN: REDACTED | | |
| | | YOUR REF: TT HLN059719MWYN | | |
| 08/09 | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. | | $14,982,524.00 |
| | | MORGAN    CHASE & CO. COMMERCIAL PAPER.    CPSWP080807 . | | |
| | | YOUR REF: 31Y9998742220 | | |
| 08/09 | | CHIPS CREDIT          VIA: BANK OF NEW YORK          /0001 | | $500,000.00 |
| | | B/O REDACTED | | |
| | | REF: NBNF=BERNARD L MADOFF NEW YORK NY | | |
| | | 10022-4834/AC-000000001400 ORG= REDACTED | | |
| | | REDACTED OBI= REDACTED SSN: REDACTED | | |
| | | YOUR REF: 997355 | | |
| 08/09 | | DEPOSIT CASH LETTER          CASH LETTER 0000002473 | | $110,800.00 |
| | | 1 DAY FLOAT          08/10          $103,000.00 | | |

JPMSAB0003373

CUSIP No. 912795ZU8 Maturity date: 8/9/2007

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795ZU8 | Bill | 4-Week | 7/10/2007 | 7/12/2007 | 8/9/2007 | 99.638333 |
| 912795ZU8 | Bill | 13-Week | 5/7/2007 | 5/10/2007 | 8/9/2007 | 98.796778 |
| 912795ZU8 | Bill | 26-Week | 2/5/2007 | 2/8/2007 | 8/9/2007 | 97.494972 |

# TAB 5
# CUSIP NO. 912795WP2

PHILIP F PALMEDO

9/30/05        5

4 PIPER LANE
ST JAMES        NY 11780                              1-CM142-3-0    REDACTED-5500

| | | | | | |
|---|---|---|---|---|---|
| 9/29 | 200,000 | 29845 U S TREASURY BILL DUE 2/2/2006 2/02/2006 | 98.758 | 197,516.00 | |
| 9/29 | 200,000 | 33330 U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.677 | 197,354.00 | |
| 9/29 | 200,000 | 36815 U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.584 | 197,168.00 | |
| 9/29 | 25,000 | 40315 U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.677 | 24,669.25 | |
| 9/29 | 25,000 | 44355 U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.584 | 24,646.00 | |
| 9/29 | 1,213 | 48416 FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 1,213.00 | |
| 9/30 | | PEPSICO INC DIV 9/09/05 9/30/05 | DIV | | 81.90 |
| 9/30 | | SPRINT NEXTEL CORP DIV 9/09/05 9/30/05 | DIV | | 14.25 |
| 9/30 | 96 | 53692 FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 96.00 | |
| | | NEW BALANCE | | 509.54 | |

SECURITY POSITIONS    MKT PRICE
32,581              FIDELITY SPARTAN      1
                    U S TREASURY MONEY MARKET

CONTINUED ON PAGE     6

MDPTPP00816064

PHILIP F PALMEDO

10/31/05          3

4 PIPER LANE
ST JAMES          NY 11780                                    1—CM142—3—0    REDACTED -5500

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19 | | 25,000 61181 | U S TREASURY BILL DUE 1/12/2006 1/12/2006 | 99.126 | | 24,781.50 |
| 10/19 | | 200,000 64002 | U S TREASURY BILL DUE 1/26/2006 1/26/2006 | 98.969 | | 197,938.00 |
| 10/19 | | 200,000 67291 | U S TREASURY BILL DUE 2/2/2006 2/02/2006 | 98.881 | | 197,762.00 |
| 10/19 | | 225,000 70601 | U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.801 | | 222,302.25 |
| 10/19 | | 225,000 74782 | U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.720 | | 222,120.00 |
| 10/19 | 26,841 | 79966 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 26,841.00 | |
| 10/21 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 10/21/05 | DIV | | 4.64 |
| 10/21 | | 26,841 2638 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 26,841.00 |
| 10/21 | 25,982 | 7062 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 25,982.00 | |
| 10/25 | | | GENERAL ELECTRIC CO DIV 9/26/05 10/25/05 | DIV | | 445.50 |

CONTINUED ON PAGE    4

MDPTPP00816070

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING SEPTEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

REDACTED

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  8/31 | | | 1,961,620.66 |
| 9/01 | Sold | 175000000 | US TSY BILL        00000  05SP01 | 100.00 | +175,000,000.00 | +176,961,620.66 |
| | | | U.S. TREASURY REDEMPTION | | | +176,961,620.66 |
| | Bought | 75000000 | US TSY BILL        00000  06FB16 | 98.334 | -73,750,505.25 | +103,211,115.41 |
| | | | DISCOUNT YIELD 3.5700 | | | +103,211,115.41 |
| | Bought | 100000000 | US TSY BILL        00000  06MH02 | 98.1749 | -98,174,905.25 | +5,036,210.16 |
| | | | DISCOUNT YIELD 3.6100 | | | +5,036,210.16 |
| | Bought | 4286220 | LIQUID ASSET FUND | 1.00 | -4,286,220.00 | +749,990.16 |
| 9/02 | Bought | 749990 | LIQUID ASSET FUND | 1.00 | -749,990.00 | +.16 |
| 9/08 | Sold | 100000000 | US TSY BILL        00000  05SP08 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL        00000  06FB02 | 98.5872 | -98,587,205.25 | +1,412,794.91 |
| | | | DISCOUNT YIELD 3.4600 | | | +1,412,794.91 |
| 9/09 | Bought | 1412794 | LIQUID ASSET FUND | 1.00 | -1,412,794.00 | +.91 |
| 9/15 | Sold | 50000000 | US TSY BILL        00000  05SP15 | 100.00 | +50,000,000.00 | +50,000,000.91 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.91 |
| | Bought | 50000000 | US TSY BILL        00000  06MH09 | 98.267 | -49,133,505.25 | +866,495.66 |
| | | | DISCOUNT YIELD 3.5650 | | | +866,495.66 |
| | Bought | 866495 | LIQUID ASSET FUND | 1.00 | -866,495.00 | +.66 |
| 9/22 | Sold | 50000000 | US TSY BILL        00000  05SP22 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL        00000  06MH09 | 98.299 | -49,149,505.25 | +850,495.41 |
| | | | DISCOUNT YIELD 3.6450 | | | +850,495.41 |
| | Bought | 850495 | LIQUID ASSET FUND | 1.00 | -850,495.00 | +.41 |
| 9/30 | Withdrawal | | WIRED FUNDS SENT | | -100,000,000.00 | -99,999,999.59 |
| | | | BENE: BERNARD L MADOFF | | | -99,999,999.59 |
| | | | ACCT: 140081703 | | | -99,999,999.59 |
| | Sold | 100000000 | US TSY BILL        00000  06FB02 | 98.7378 | +98,737,794.75 | -1,262,204.84 |
| | | | DISCOUNT YIELD 3.6350 | | | -1,262,204.84 |
| | Dividend | | LIQUID ASSET FUND | | +62,410.96 | -1,262,204.84 |
| | Direct Purchase | 62410.960 | LIQUID ASSET FUND | 1.00 | -62,410.96 | -1,262,204.84 |
| | | | REINVESTMENT | | | -1,262,204.84 |
| | Sold | 1263000 | LIQUID ASSET FUND | 1.00 | +1,263,000.00 | +795.16 |
| | | | CLOSING BALANCE AS OF  9/30 | | | +795.16 |

| | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|---|
| Morgan Stanley Fund Summary | | | | | |
| | LIQUID ASSET FUND | 293,792.37 | 0.00 | 0.00 | Reinvest Dividends |

BERNARD L MADOFF

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | | Price | Amount | Cash Balance |
|------|----------|----------|-------------|--|-------|--------|--------------|
| 10/12 | Withdrawal | | CLOSING BALANCE AS OF  9/30 | | | | 795.16 |
| | | | WIRED FUNDS SENT | | | -49,373,344.75 | -49,372,549.59 |
| | | | BENE: BERNARD L MADOFF | | | | -49,372,549.59 |
| | | | ACCT: 140081703 | | | | -49,372,549.59 |
| | Sold | 50000000 | US TSY BILL      00000 | 06FB09 | 98.7467 | +49,373,344.75 | +795.16 |
| | | | DISCOUNT YIELD 3.7600 | | | | +795.16 |
| 10/28 | Withdrawal | | WIRED FUNDS SENT | | | -49,397,194.75 | -49,396,399.59 |
| | | | BENE: BERNARD L MADOFF | | | | -49,396,399.59 |
| | | | ACCT: 140081703 | | | | -49,396,399.59 |
| | Sold | 50000000 | US TSY BILL      00000 | 06FB16 | | +49,398,744.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9000 | | | | +2,345.16 |
| | | | CORRECTED CONFIRM | | | | +2,345.16 |
| 10/31 | Dividend | | LIQUID ASSET FUND | | | +69,043.19 | +2,345.16 |
| | Direct Purchase | 69043.190 | LIQUID ASSET FUND | | 1.00 | -69,043.19 | +2,345.16 |
| | | | REINVESTMENT | | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 10/31 | | | | +2,345.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 362,835.56 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $362,835.56 | $0.00 | $0.00 | |

MS 0000341

MSYSAB0000341

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING DECEMBER 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 11/30 | | | 2,345.16 |
| 12/14 | Sold | 25000000 | US TSY BILL      00000 06FB16 | 99.3333 | +24,833,319.75 | +24,835,664.91 |
| 12/15 | Withdrawal | | WIRED FUNDS SENT | | -49,835,664.91 | -25,000,000.00 |
| | | | BENE: BERNARD L MADOFF | | | -25,000,000.00 |
| | | | ACCT: 140081703 | | | -25,000,000.00 |
| | Sold | 25000000 | LIQUID ASSET FUND | 1.00 | +25,000,000.00 | .00 |
| 12/30 | Dividend | | LIQUID ASSET FUND | | +35,368.54 | .00 |
| | Direct Purchase | 35368.540 | LIQUID ASSET FUND | 1.00 | -35,368.54 | .00 |
| | | | REINVESTMENT | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | +.00 |

REDACTED

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 469,460.21 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $469,460.21 | $0.00 | $0.00 | |

LIQUID ASSET FUND

Following are the Fund's 30-day average annualized yields during the past quarter:  October 3.23%, November 3.44%, and December 3.65%.

CUSIP No. 912795WP2 Maturity date: 2/16/2006

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795WP2 | Bill | 4-Week | 1/18/2006 | 1/19/2006 | 2/16/2006 | 99.692778 |
| 912795WP2 | Bill | 13-Week | 11/14/2005 | 11/17/2005 | 2/16/2006 | 99.011639 |
| 912795WP2 | Bill | 26-Week | 8/15/2005 | 8/18/2005 | 2/16/2006 | 98.126917 |

# TAB 6
# CUSIP NO. 912795WN7

PHILIP F PALMEDO

9/30/05          5

4 PIPER LANE
ST JAMES          NY 11780                                  1-CM142-3-0    REDACTED-5500

| | | | | | |
|---|---|---|---|---|---|
| 9/29 | 200,000 | 29845 U S TREASURY BILL DUE 2/2/2006 2/02/2006 | 98.758 | 197,516.00 | |
| 9/29 | 200,000 | 33330 U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.677 | 197,354.00 | |
| 9/29 | 200,000 | 36815 U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.584 | 197,168.00 | |
| 9/29 | 25,000 | 40315 U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.677 | 24,669.25 | |
| 9/29 | 25,000 | 44355 U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.584 | 24,646.00 | |
| 9/29 | 1,213 | 48416 FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 1,213.00 | |
| 9/30 | | PEPSICO INC DIV 9/09/05 9/30/05 | DIV | | 81.90 |
| 9/30 | | SPRINT NEXTEL CORP DIV 9/09/05 9/30/05 | DIV | | 14.25 |
| 9/30 | 96 | 53692 FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 96.00 | |
| | | NEW BALANCE | | 509.54 | |
| | | SECURITY POSITIONS | MKT PRICE | | |
| | 32,581 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | |

CONTINUED ON PAGE    6

MDPTPP00816064

PHILIP F PALMEDO

10/31/05          3

4 PIPER LANE
ST JAMES        NY 11780                    1-CM142-3-0    REDACTED-5500

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 10/19 | | 25,000 61181 | U S TREASURY BILL DUE 1/12/2006 1/12/2006 | 99.126 | | 24,781.50 |
| 10/19 | | 200,000 64002 | U S TREASURY BILL DUE 1/26/2006 1/26/2006 | 98.969 | | 197,938.00 |
| 10/19 | | 200,000 67291 | U S TREASURY BILL DUE 2/2/2006 2/02/2006 | 98.881 | | 197,762.00 |
| 10/19 | | 225,000 70601 | U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.801 | | 222,302.25 |
| 10/19 | | 225,000 74782 | U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.720 | | 222,120.00 |
| 10/19 | 26,841 | 79966 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 26,841.00 | |
| 10/21 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 10/21/05 | DIV | | 4.64 |
| 10/21 | | 26,841 2638 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 26,841.00 |
| 10/21 | 25,982 | 7062 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 25,982.00 | |
| 10/25 | | | GENERAL ELECTRIC CO DIV 9/26/05 10/25/05 | DIV | | 445.50 |

CONTINUED ON PAGE    4

MDPTPP00816070

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING AUGUST 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| 7/29 | Dividend | | CLOSING BALANCE AS OF  7/31 | | | 1.16 |
| | | | LIQUID ASSET FUND | | +37,839.58 | +1.16 |
| | Direct Purchase | 37839.580 | LIQUID ASSET FUND | 1.00 | -37,839.58 | +1.16 |
| | | | REINVESTMENT | | | +1.16 |
| 8/25 | Sold | 50000000 | US TSY BILL       00000  05AU25 | 100.00 | +50,000,000.00 | +50,000,001.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,001.16 |
| | Bought | 50000000 | US TSY BILL       00000  06FB23 | 98.18 | -49,090,005.25 | +909,995.91 |
| | | | DISCOUNT YIELD 3.6000 | | | +909,995.91 |
| 8/31 | Sold | 75000000 | US TSY NOTE       2000  05AU31 | 100.00 | +75,000,000.00 | +75,909,995.91 |
| | | | U.S. TREASURY REDEMPTION | | | +75,909,995.91 |
| | Taxable Interest | | US TSY NOTE       2000  05AU31 | | +750,000.00 | +76,659,995.91 |
| | Bought | 75000000 | US TSY BILL       00000  06FB09 | 98.3845 | -73,788,380.25 | +2,871,615.66 |
| | | | DISCOUNT YIELD 3.5900 | | | +2,871,615.66 |
| | | | CORRECTED CONFIRM | | | +2,871,615.66 |
| | Dividend | | LIQUID ASSET FUND | | +45,628.01 | +2,871,615.66 |
| | Direct Purchase | 45628.010 | LIQUID ASSET FUND | 1.00 | -45,628.01 | +2,871,615.66 |
| | | | REINVESTMENT | | | +2,871,615.66 |
| | Bought | 909995 | LIQUID ASSET FUND | 1.00 | -909,995.00 | +1,961,620.66 |
| | | | CLOSING BALANCE AS OF  8/31 | | | +1,961,620.66 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 231,381.41 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $231,381.41 | $0.00 | $0.00 | |

MS 0000326

MSYSAB0000326

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING OCTOBER 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | | Price | Amount | Cash Balance |
|------|----------|----------|-------------|---|-------|--------|--------------|
| 10/12 | Withdrawal | | CLOSING BALANCE AS OF  9/30 | | | | 795.16 |
| | | | WIRED FUNDS SENT | | | -49,373,344.75 | -49,372,549.59 |
| | | | BENE: BERNARD L MADOFF | | | | -49,372,549.59 |
| | | | ACCT: 140081703 | | | | -49,372,549.59 |
| | Sold | 50000000 | US TSY BILL      00000 | 06FB09 | 98.7467 | +49,373,344.75 | +795.16 |
| | | | DISCOUNT YIELD 3.7600 | | | | +795.16 |
| 10/28 | Withdrawal | | WIRED FUNDS SENT | | | -49,397,194.75 | -49,396,399.59 |
| | | | BENE: BERNARD L MADOFF | | | | -49,396,399.59 |
| | | | ACCT: 140081703 | | | | -49,396,399.59 |
| | Sold | 50000000 | US TSY BILL      00000 | 06FB16 | | +49,398,744.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9000 | | | | +2,345.16 |
| | | | CORRECTED CONFIRM | | | | +2,345.16 |
| 10/31 | Dividend | | LIQUID ASSET FUND | | | +69,043.19 | +2,345.16 |
| | Direct Purchase | 69043.190 | LIQUID ASSET FUND | | 1.00 | -69,043.19 | +2,345.16 |
| | | | REINVESTMENT | | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 10/31 | | | | +2,345.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 362,835.56 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $362,835.56 | $0.00 | $0.00 | |

MS 0000341

MSYSAB0000341

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING NOVEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|---|---|---|---|---|---|---|
| | | | CLOSING BALANCE AS OF 10/31 | | | 2,345.16 |
| 11/02 | Withdrawal | | WIRED FUNDS SENT | | -123,331,014.50 | -123,328,669.34 |
| | | | BENE: BERNARD L MADOFF | | | -123,328,669.34 |
| | | | ACCT: 140081703 | | | -123,328,669.34 |
| | Sold | 25000000 | US TSY BILL      00000   06FB09 | 98.9261 | +24,731,519.75 | -98,597,149.59 |
| | | | DISCOUNT YIELD 3.9050 | | | -98,597,149.59 |
| | Sold | 100000000 | US TSY BILL      00000   06MH09 | 98.5995 | +98,599,494.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9700 | | | +2,345.16 |
| 11/30 | Dividend | | LIQUID ASSET FUND | | +71,256.11 | +2,345.16 |
| | Direct Purchase | 71256.110 | LIQUID ASSET FUND | 1.00 | -71,256.11 | +2,345.16 |
| | | | REINVESTMENT | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 11/30 | | | +2,345.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|---|
| LIQUID ASSET FUND | | 434,091.67 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $434,091.67 | $0.00 | $0.00 | |

MS 0000348

MSYSAB0000348

CUSIP No. 912795WN7 Maturity date: 2/9/2006

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795WN7 | Bill | 4-Week | 1/10/2006 | 1/12/2006 | 2/9/2006 | 99.683444 |
| 912795WN7 | Bill | 13-Week | 11/7/2005 | 11/10/2005 | 2/9/2006 | 99.02175 |
| 912795WN7 | Bill | 26-Week | 8/8/2005 | 8/11/2005 | 2/9/2006 | 98.139556 |

# TAB 7
# CUSIP NO. 912795VS7

PHILIP F PALMEDO

6/30/05          3

4 PIPER LANE
ST JAMES        NY 11780                              1-CM142-3-0    ~~REDACTED~~-5500

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/28 | | 225 86441 | AMERICAN EXPRESS COMPANY | 54.480 | | 12,258.00 |
| 6/28 | | 315 89027 | PEPSICO INC | 55.090 | | 17,353.35 |
| 6/28 | | 750 90717 | BANK OF AMERICA | 47.110 | | 35,332.50 |
| 6/28 | | 1,380 93303 | PFIZER INC | 28.930 | | 39,923.40 |
| 6/28 | | 975 94993 | CITI GROUP INC | 47.360 | | 46,176.00 |
| 6/28 | | 465 97579 | PROCTER & GAMBLE CO | 54.200 | | 25,203.00 |
| 6/28 | | 405 99269 | COMCAST CORP CL A | 31.950 | | 12,939.75 |
| 6/28 | 425,000 | 71845 | U S TREASURY BILL DUE 9/22/2005 9/22/2005 | 99.271 | 421,901.75 | |
| 6/28 | 425,000 | 76118 | U S TREASURY BILL DUE 9/29/2005 9/29/2005 | 99.204 | 421,617.00 | |
| 6/29 | 11,454 | 81342 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 11,454.00 | |
| 6/30 | | | PEPSICO INC DIV 6/10/05 6/30/05 | DIV | | 81.90 |
| 6/30 | 520 | 86771 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 520.00 | |
| | | | NEW BALANCE | | | 10,935.87 |
| | 35,032 | | SECURITY POSITIONS FIDELITY SPARTAN U S TREASURY MONEY MARKET | MKT PRICE 1 | | |

CONTINUED ON PAGE     4

MDPTPP00816049

PHILIP F PALMEDO

9/30/05        2

4 PIPER LANE
ST JAMES        NY 11780                        1-CM142-3-0   REDACTED-5500

| | | | | | |
|---|---|---|---|---|---|
| 9/09 | 330 | 55112 WELLS FARGO & CO NEW | 59.590 | 19,664.70 | |
| 9/09 | 405 | 56790 HOME DEPOT INC | 40.750 | 16,503.75 | |
| 9/09 | 645 | 59387 WAL-MART STORES INC | 44.880 | 28,947.60 | |
| 9/09 | 555 | 61065 HEWLETT PACKARD CO | 27.410 | 15,212.55 | |
| 9/09 | 1,230 | 63662 EXXON MOBIL CORP | 60.510 | 74,427.30 | |
| 9/09 | 315 | 65340 INTERNATIONAL BUSINESS MACHS | 79.940 | 25,181.10 | |
| 9/09 | 1,185 | 69615 INTEL CORP | 25.480 | 30,193.80 | |
| 9/09 | 570 | 73890 JOHNSON & JOHNSON | 63.270 | 36,063.90 | |
| 9/09 | 675 | 78165 J.P. MORGAN CHASE & CO | 34.290 | 23,145.75 | |
| 9/09 | 435 | 82440 COCA COLA CO | 44.500 | 19,357.50 | |
| 9/09 | 225 | 86715 MEDTRONIC INC | 56.910 | 12,804.75 | |
| 9/09 | 405 | 90990 ALTRIA GROUP INC | 70.240 | 28,447.20 | |
| 9/09 | 420 | 95265 MERCK & CO | 28.890 | 12,133.80 | |
| 9/09 | 1,935 | 99540 MICROSOFT CORP | 27.060 | 52,361.10 | |
| 9/09 | | 425,000 94144 U S TREASURY BILL | 99.881 | | 424,494.25 |
| | | DUE 9/22/2005 | | | |
| | | 9/22/2005 | | | |
| 9/09 | | 425,000 97929 U S TREASURY BILL | 99.820 | | 424,235.00 |
| | | DUE 9/29/2005 | | | |
| | | 9/29/2005 | | | |
| 9/09 | | FIDELITY SPARTAN | DIV | | 204.08 |
| | | U S TREASURY MONEY MARKET | | | |
| | | DIV 09/09/05 | | | |
| 9/09 | 46,278 | 3438 FIDELITY SPARTAN | 1 | 46,278.00 | |
| | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE     3

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JUNE 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF   5/31 | | | .16 |
| 5/31 | Dividend | | LIQUID ASSET FUND | | | +.16 |
| | Direct Purchase | 32874.120 | LIQUID ASSET FUND | 1.00 | +32,874.12 | +.16 |
| | | | REINVESTMENT | | -32,874.12 | +.16 |
| 6/02 | Sold | 75000000 | US TSY BILL     00000  05JN02 | 100.00 | +75,000,000.00 | +75,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.16 |
| | Bought | 75000000 | US TSY BILL     00000  05SP01 | 99.2796 | -74,459,705.25 | +540,294.91 |
| | | | DISCOUNT YIELD 2.8500 | | | +540,294.91 |
| | Bought | 540289 | LIQUID ASSET FUND | 1.00 | -540,289.00 | +5.91 |
| 6/09 | Sold | 100000000 | US TSY BILL     00000  05JN09 | 100.00 | +100,000,000.00 | +100,000,005.91 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,005.91 |
| | Bought | 100000000 | US TSY BILL     00000  05SP08 | 99.2695 | -99,269,505.25 | +730,500.66 |
| | | | DISCOUNT YIELD 2.8900 | | | +730,500.66 |
| | Bought | 730500 | LIQUID ASSET FUND | 1.00 | -730,500.00 | +.66 |
| 6/16 | Sold | 50000000 | US TSY BILL     00000  05JN16 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL     00000  05SP15 | 99.272 | -49,636,005.25 | +363,995.41 |
| | | | DISCOUNT YIELD 2.8800 | | | +363,995.41 |
| | Bought | 363995 | LIQUID ASSET FUND | 1.00 | -363,995.00 | +.41 |
| 6/23 | Sold | 50000000 | US TSY BILL     00000  05JN23 | 100.00 | +50,000,000.00 | +50,000,000.41 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.41 |
| | Bought | 50000000 | US TSY BILL     00000  05SP22 | 99.2644 | -49,632,205.25 | +367,795.16 |
| | | | DISCOUNT YIELD 2.9100 | | | +367,795.16 |
| | Bought | 367794 | LIQUID ASSET FUND | 1.00 | -367,794.00 | +1.16 |
| 6/30 | Dividend | | LIQUID ASSET FUND | | +35,348.91 | +1.16 |
| | Direct Purchase | 35348.910 | LIQUID ASSET FUND | 1.00 | -35,348.91 | +1.16 |
| | | | REINVESTMENT | | | +1.16 |
| | | | CLOSING BALANCE AS OF   6/30 | | | +1.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|
| LIQUID ASSET FUND | 147,913.82 | 0.00 | 0.00 | Reinvest Dividends |

REDACTED

MS 0000318

MSYSAB0000318

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING SEPTEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

REDACTED

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 8/31 | | | 1,961,620.66 |
| 9/01 | Sold | 175000000 | US TSY BILL        00000 05SP01 | 100.00 | +175,000,000.00 | +176,961,620.66 |
| | | | U.S. TREASURY REDEMPTION | | | +176,961,620.66 |
| | Bought | 75000000 | US TSY BILL        00000 06FB16 | 98.334 | -73,750,505.25 | +103,211,115.41 |
| | | | DISCOUNT YIELD 3.5700 | | | +103,211,115.41 |
| | Bought | 100000000 | US TSY BILL        00000 06MH02 | 98.1749 | -98,174,905.25 | +5,036,210.16 |
| | | | DISCOUNT YIELD 3.6100 | | | +5,036,210.16 |
| | Bought | 4286220 | LIQUID ASSET FUND | 1.00 | -4,286,220.00 | +749,990.16 |
| 9/02 | Bought | 749990 | LIQUID ASSET FUND | 1.00 | -749,990.00 | +.16 |
| 9/08 | Sold | 100000000 | US TSY BILL        00000 05SP08 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL        00000 06FB02 | 98.5872 | -98,587,205.25 | +1,412,794.91 |
| | | | DISCOUNT YIELD 3.4600 | | | +1,412,794.91 |
| 9/09 | Bought | 1412794 | LIQUID ASSET FUND | 1.00 | -1,412,794.00 | +.91 |
| 9/15 | Sold | 50000000 | US TSY BILL        00000 05SP15 | 100.00 | +50,000,000.00 | +50,000,000.91 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.91 |
| | Bought | 50000000 | US TSY BILL        00000 06MH09 | 98.267 | -49,133,505.25 | +866,495.66 |
| | | | DISCOUNT YIELD 3.5650 | | | +866,495.66 |
| | Bought | 866495 | LIQUID ASSET FUND | 1.00 | -866,495.00 | +.66 |
| 9/22 | Sold | 50000000 | US TSY BILL        00000 05SP22 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL        00000 06MH09 | 98.299 | -49,149,505.25 | +850,495.41 |
| | | | DISCOUNT YIELD 3.6450 | | | +850,495.41 |
| | Bought | 850495 | LIQUID ASSET FUND | 1.00 | -850,495.00 | +.41 |
| 9/30 | Withdrawal | | WIRED FUNDS SENT | | -100,000,000.00 | -99,999,999.59 |
| | | | BENE: BERNARD L MADOFF | | | -99,999,999.59 |
| | | | ACCT: 140081703 | | | -99,999,999.59 |
| | Sold | 100000000 | US TSY BILL        00000 06FB02 | 98.7378 | +98,737,794.75 | -1,262,204.84 |
| | | | DISCOUNT YIELD 3.6350 | | | -1,262,204.84 |
| | Dividend | | LIQUID ASSET FUND | | +62,410.96 | -1,262,204.84 |
| | Direct Purchase | 62410.960 | LIQUID ASSET FUND | 1.00 | -62,410.96 | -1,262,204.84 |
| | | | REINVESTMENT | | | -1,262,204.84 |
| | Sold | 1263000 | LIQUID ASSET FUND | 1.00 | +1,263,000.00 | +795.16 |
| | | | CLOSING BALANCE AS OF 9/30 | | | +795.16 |

| | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|--|---------------|---------------|-----------|----------|
| Morgan Stanley Fund Summary | | | | | |
| LIQUID ASSET FUND | | 293,792.37 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000332

MSYSAB0000332

CUSIP No. 912795VS7 Maturity date: 9/22/2005

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795VS7 | Bill | 4-Week | 8/23/2005 | 8/25/2005 | 9/22/2005 | 99.745278 |
| 912795VS7 | Bill | 13-Week | 6/20/2005 | 6/23/2005 | 9/22/2005 | 99.250514 |
| 912795VS7 | Bill | 26-Week | 3/21/2005 | 3/24/2005 | 9/22/2005 | 98.465639 |

# TAB 8
# CUSIP NO. 912795RY9

PHILIP F PALMEDO

12/31/04        3

4 PIPER LANE
ST JAMES          NY 11780               1-CM142-3-0    REDACTED-5500

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 12/10 | | INTERNATIONAL BUSINESS MACHS | DIV | | | 54.00 |
| | | DIV 11/10/04 12/10/04 | | | | |
| 12/10 | 400,000 | 39692 U S TREASURY BILL | 99.684 | 398,736.00 | | |
| | | DUE 02/03/2005 | | | | |
| | | 2/03/2005 | | | | |
| 12/10 | 400,000 | 43970 U S TREASURY BILL | 99.640 | 398,560.00 | | |
| | | DUE 2/10/2005 | | | | |
| | | 2/10/2005 | | | | |
| 12/10 | 30,753 | 48248 FIDELITY SPARTAN | 1 | 30,753.00 | | |
| | | U S TREASURY MONEY MARKET | | | | |
| 12/13 | | 3M COMPANY | DIV | | | 48.60 |
| | | DIV 11/19/04 12/12/04 | | | | |
| 12/15 | | COCA COLA CO | DIV | | | 108.75 |
| | | DIV 12/01/04 12/15/04 | | | | |
| 12/16 | | HOME DEPOT INC | DIV | | | 34.43 |
| | | DIV 12/02/04 12/16/04 | | | | |
| 12/17 | | AMERICAN INTL GROUP INC | DIV | | | 34.88 |
| | | DIV 12/03/04 12/17/04 | | | | |
| 12/22 | | BANK OF AMERICA | DIV | | | 330.75 |
| | | DIV 12/03/04 12/22/04 | | | | |
| 12/31 | | 400,000 76238 U S TREASURY BILL | 99.844 | | | 399,376.00 |
| | | DUE 02/03/2005 | | | | |
| | | 2/03/2005 | | | | |
| 12/31 | | 400,000 80439 U S TREASURY BILL | 99.801 | | | 399,204.00 |
| | | DUE 2/10/2005 | | | | |
| | | 2/10/2005 | | | | |

CONTINUED ON PAGE    4

STATEMENT OF YOUR ACCOUNT

*FOR MONTH ENDING DECEMBER 31, 2004*

BERNARD L MADOFF

Account Number
663 010719 005

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|---|
| | | | CLOSING BALANCE AS OF 11/30 | | | +13,068.96 | .00 |
| 10/29 | Dividend | | LIQUID ASSET FUND | | | +13,068.96 | .00 |
| | Direct Purchase | 13068.960 | LIQUID ASSET FUND | 1.00 | -13,068.96 | | .00 |
| | | | REINVESTMENT | | | | .00 |
| 11/30 | Dividend | | LIQUID ASSET FUND | | | +16,391.04 | .00 |
| | Direct Purchase | 16391.040 | LIQUID ASSET FUND | 1.00 | -16,391.04 | | .00 |
| | | | REINVESTMENT | | | | .00 |
| 12/09 | Sold | 100000000 | US TSY BILL     00000  04DE09 | 100.00 | +100,000,000.00 | +100,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 | |
| | Bought | 100000000 | US TSY BILL     00000  05FB03 | 99.6889 | -99,688,905.00 | +311,095.00 | |
| | | | DISCOUNT YIELD 2 | | | +311,095.00 | |
| 12/10 | Bought | 311095 | LIQUID ASSET FUND | 1.00 | -311,095.00 | | .00 |
| 12/16 | Sold | 75000000 | US TSY BILL     00000  04DE16 | 100.00 | +75,000,000.00 | +75,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.00 | |
| | Bought | 75000000 | US TSY BILL     00000  05FB10 | 99.6936 | -74,770,205.00 | +229,795.00 | |
| | | | DISCOUNT YIELD 1.9700 | | | +229,795.00 | |
| 12/17 | Bought | 229795 | LIQUID ASSET FUND | 1.00 | -229,795.00 | | .00 |
| 12/22 | Withdrawal | | WIRED FUNDS SENT | | -4,304,000.00 | -4,304,000.00 | |
| | | | BENE: BERNARD MADOFF INV SEC | | | -4,304,000.00 | |
| | | | ACCT: 8661126621 | | | -4,304,000.00 | |
| | Sold | 4304000 | LIQUID ASSET FUND | 1.00 | +4,304,000.00 | | .00 |
| 12/31 | Dividend | | LIQUID ASSET FUND | | | +16,798.68 | |
| | Direct Purchase | 16798.680 | LIQUID ASSET FUND | 1.00 | -16,798.68 | | .00 |
| | | | REINVESTMENT | | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | +.00 | |

### Morgan Stanley Fund Summary

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 100,245.39 | 0.00 | 0.00 | Reinvest Dividends |

Investments and services are offered through Morgan     Stanley DW Inc., member SIPC.

MSYSAD0000225

**STATEMENT OF YOUR ACCOUNT**
*FOR MONTH ENDING FEBRUARY 28, 2005*

PAGE 2 OF 6

BERNARD L MADOFF

Account Number
REDACTED

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|---|
| | | | CLOSING BALANCE AS OF  1/31 | | | | .00 |
| 2/03 | Sold | 100000000 | US TSY BILL      00000  05FB03 | 100.00 | +100,000,000.00 | +100,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 | |
| | Bought | 100000000 | US TSY BILL      00000  05AP21 | 99.4995 | -99,499,505.00 | +500,495.00 | |
| | | | DISCOUNT YIELD 2.3400 | | | +500,495.00 | |
| 2/04 | Bought | 500495 | LIQUID ASSET FUND | 1.00 | -500,495.00 | .00 | |
| 2/10 | Sold | 75000000 | US TSY BILL      00000  05FB10 | 100.00 | +75,000,000.00 | +75,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.00 | |
| | Bought | 75000000 | US TSY BILL      00000  05AP21 | 99.5469 | -74,660,180.00 | +339,820.00 | |
| | | | DISCOUNT YIELD 2.3300 | | | +339,820.00 | |
| 2/11 | Bought | 339820 | LIQUID ASSET FUND | 1.00 | -339,820.00 | .00 | |
| 2/28 | Taxable Interest | | US TSY NOTE      2000  05AU31 | | +750,000.00 | +750,000.00 | |
| | Dividend | | LIQUID ASSET FUND | | +16,227.17 | +750,000.00 | |
| | Direct Purchase | 16227.170 | LIQUID ASSET FUND | 1.00 | -16,227.17 | +750,000.00 | |
| | | | REINVESTMENT | | | +750,000.00 | |
| | | | CLOSING BALANCE AS OF  2/28 | | | +750,000.00 | |

| **Morgan Stanley Fund Summary** | YTD Dividends | YTD Cap Gains | YTD Taxes | Features | |
|---|---|---|---|---|---|
| LIQUID ASSET FUND | | 31,428.08 | 0.00 | 0.00 | Reinvest Dividends |
| **Totals** | | $31,428.08 | $0.00 | $0.00 | |

Investments and services are offered through Morgan    Stanley DW Inc., member SIPC.

CUSIP No. 912795RY9 – (due 2/3/2005)

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795RY9 | Bill | 4-Week | 1/4/2005 | 1/6/2005 | 2/3/2005 | 99.844444 |
| 912795RY9 | Bill | 13-Week | 11/1/2004 | 11/4/2004 | 2/3/2005 | 99.507083 |
| 912795RY9 | Bill | 26-Week | 8/2/2004 | 8/5/2004 | 2/3/2005 | 99.123 |

# TAB 9
# CUSIP NO. 912795RR4

PHILIP F PALMEDO

9/30/04          3

4 PIPER LANE
ST JAMES        NY 11780          1-CM142-3-0    ̶R̶E̶D̶A̶C̶T̶E̶D̶-5500

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22 | | 765 | 87348 | WAL-MART STORES INC | 52.830 | | 40,414.95 |
| 9/22 | | 525 | 90858 | JOHNSON & JOHNSON | 58.620 | | 30,775.50 |
| 9/22 | | 1,170 | 91617 | EXXON MOBIL CORP | 48.430 | | 56,663.10 |
| 9/22 | | 645 | 95127 | J.P. MORGAN CHASE & CO | 39.730 | | 25,625.85 |
| 9/22 | | 435 | 99396 | COCA COLA CO | 40.510 | | 17,621.85 |
| 9/22 | 400,000 | | 1169 | U S TREASURY BILL DUE 12/23/04 12/23/2004 | 99.573 | 398,292.00 | |
| 9/22 | 11,760 | | 5862 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 11,760.00 | |
| 9/22 | 400,000 | | 96918 | U S TREASURY BILL DUE 12/16/2004 12/16/2004 | 99.613 | 398,452.00 | |
| 9/24 | | | | BANK OF AMERICA DIV 9/03/04 9/24/04 | DIV | | 324.00 |
| 9/30 | | | | PEPSICO INC DIV 9/10/04 9/30/04 | DIV | | 69.00 |
| 9/30 | 462 | | 11990 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 462.00 | |
| | | | | NEW BALANCE | | 6,858.21 | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 27,410 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | |

CONTINUED ON PAGE    4

MDPTPP00815999

PHILIP F PALMEDO

11/30/04        2

4 PIPER LANE
ST JAMES          NY 11780                    1-CM142-3-0      REDACTED-5500

| 11/08 | 375 | | 69888 THE WALT DISNEY CO | 25.550 | 9,581.25 | |
|-------|-----|---|--------------------------|--------|----------|---|
| 11/08 | 345 | | 72582 U S BANCORP | 28.870 | 9,960.15 | |
| 11/08 | 1,920 | | 74167 GENERAL ELECTRIC CO | 34.160 | 65,587.20 | |
| 11/08 | 315 | | 76861 VIACOM INC | 36.560 | 11,516.40 | |
| | | | CLASS B NON VOTING SHS | | | |
| 11/08 | 405 | | 78446 HOME DEPOT INC | 40.960 | 16,588.80 | |
| 11/08 | 495 | | 81140 VERIZON COMMUNICATIONS | 40.450 | 20,022.75 | |
| 11/08 | 540 | | 82725 HEWLETT PACKARD CO | 19.020 | 10,270.80 | |
| 11/08 | 300 | | 85419 WELLS FARGO & CO NEW | 59.860 | 17,958.00 | |
| 11/08 | 300 | | 87004 INTERNATIONAL BUSINESS MACHS | 91.130 | 27,339.00 | |
| 11/08 | 765 | | 89698 WAL-MART STORES INC | 54.120 | 41,401.80 | |
| 11/08 | 1,170 | | 91283 INTEL CORP | 22.580 | 26,418.60 | |
| 11/08 | 1,185 | | 93977 EXXON MOBIL CORP | 48.810 | 57,839.85 | |
| 11/08 | 540 | | 95562 JOHNSON & JOHNSON | 59.240 | 31,989.60 | |
| 11/08 | 645 | | 99841 J.P. MORGAN CHASE & CO | 38.720 | 24,974.40 | |
| 11/08 | | | FIDELITY SPARTAN | DIV | | 56.04 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 11/08/04 | | | |
| 11/08 | | 30,213 10630 | FIDELITY SPARTAN | 1 | | 30,213.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 11/08 | | 400,000 14874 | U S TREASURY BILL | 99.806 | | 399,224.00 |
| | | | DUE 12/16/2004 | | | |
| | | | 12/16/2004 | | | |
| 11/08 | | 400,000 18626 | U S TREASURY BILL | 99.765 | | 399,060.00 |
| | | | DUE 12/23/04 | | | |
| | | | 12/23/2004 | | | |

CONTINUED ON PAGE    3

MDPTPP00816007

08-01789-cgm Doc 18825-29 Filed 10/02/20 Entered 10/02/20 17:12:39 Exhibit AC: Painted/o T-Bill Matching Analysis Chart and Supporting Documents by Pg 71 of 99

BERNARD L MADOFF                                                      Account Number
                                                                     663 010719 005

# DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 8/31 | | | 750,000.00 |
| 9/02 | Sold | 75000000 | US TSY BILL     00000  04SP02 | 100.00 | +75,000,000.00 | +75,750,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +75,750,000.00 |
| | Bought | 75000000 | US TSY BILL     00000  04DE16 | 99.5552 | -74,666,405.00 | +1,083,595.00 |
| | | | DISCOUNT YIELD 1.5250 | | | +1,083,595.00 |
| 9/03 | Bought | 1083595 | LIQUID ASSET FUND | 1.00 | -1,083,595.00 | .00 |
| 9/16 | Sold | 50000000 | US TSY BILL     00000  04SP16 | 100.00 | +50,000,000.00 | +50,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.00 |
| | Bought | 50000000 | US TSY BILL     00000  05JA06 | 99.4882 | -49,744,105.00 | +255,895.00 |
| | | | DISCOUNT YIELD 1.6450 | | | +255,895.00 |
| 9/17 | Bought | 255895 | LIQUID ASSET FUND | 1.00 | -255,895.00 | .00 |
| 9/23 | Sold | 50000000 | US TSY BILL     00000  04SP23 | 100.00 | +50,000,000.00 | +50,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.00 |
| | Bought | 50000000 | US TSY BILL     00000  05JA13 | 99.4789 | -49,739,455.00 | +260,545.00 |
| | | | DISCOUNT YIELD 1.6750 | | | +260,545.00 |
| 9/24 | Bought | 260545 | LIQUID ASSET FUND | 1.00 | -260,545.00 | .00 |
| 9/30 | Dividend | | LIQUID ASSET FUND | | +10,714.58 | .00 |
| | Direct Purchase | 10714.580 | LIQUID ASSET FUND | 1.00 | -10,714.58 | .00 |
| | | | REINVESTMENT | | | .00 |
| | | | CLOSING BALANCE AS OF 9/30 | | | +.00 |

| **Morgan Stanley Fund Summary** | YTD Dividends | YTD Cap Gains | YTD Taxes | Features | |
|---------------------------------|---------------|---------------|-----------|----------|---|
| LIQUID ASSET FUND | | 53,986.71 | 0.00 | 0.00 | Reinvest Dividends |
| **Totals** | | $53,986.71 | $0.00 | $0.00 | |

MSYSAD0000215

STATEMENT OF YOUR ACCOUNT
*FOR MONTH ENDING DECEMBER 31, 2004*

BERNARD L MADOFF

Account Number
663 010719 005

# DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|------|---|
| | | | CLOSING BALANCE AS OF 11/30 | | | +13,068.96 | .00 |
| 10/29 | Dividend | | LIQUID ASSET FUND | | | +13,068.96 | .00 |
| | Direct Purchase | 13068.960 | LIQUID ASSET FUND | 1.00 | -13,068.96 | | .00 |
| | | | REINVESTMENT | | | | .00 |
| 11/30 | Dividend | | LIQUID ASSET FUND | | | +16,391.04 | .00 |
| | Direct Purchase | 16391.040 | LIQUID ASSET FUND | 1.00 | -16,391.04 | | .00 |
| | | | REINVESTMENT | | | | .00 |
| 12/09 | Sold | 100000000 | US TSY BILL    00000  04DE09 | 100.00 | +100,000,000.00 | +100,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 | |
| | Bought | 100000000 | US TSY BILL    00000  05FB03 | 99.6889 | -99,688,905.00 | +311,095.00 | |
| | | | DISCOUNT YIELD 2 | | | +311,095.00 | |
| 12/10 | Bought | 311095 | LIQUID ASSET FUND | 1.00 | -311,095.00 | | .00 |
| 12/16 | Sold | 75000000 | US TSY BILL    00000  04DE16 | 100.00 | +75,000,000.00 | +75,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.00 | |
| | Bought | 75000000 | US TSY BILL    00000  05FB10 | 99.6936 | -74,770,205.00 | +229,795.00 | |
| | | | DISCOUNT YIELD 1.9700 | | | +229,795.00 | |
| 12/17 | Bought | 229795 | LIQUID ASSET FUND | 1.00 | -229,795.00 | | .00 |
| 12/22 | Withdrawal | | WIRED FUNDS SENT | | -4,304,000.00 | -4,304,000.00 | |
| | | | BENE: BERNARD MADOFF INV SEC | | | -4,304,000.00 | |
| | | | ACCT: 8661126621 | | | -4,304,000.00 | |
| | Sold | 4304000 | LIQUID ASSET FUND | 1.00 | +4,304,000.00 | | .00 |
| 12/31 | Dividend | | LIQUID ASSET FUND | | | +16,798.68 | .00 |
| | Direct Purchase | 16798.680 | LIQUID ASSET FUND | 1.00 | -16,798.68 | | .00 |
| | | | REINVESTMENT | | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | | +.00 |

## Morgan Stanley Fund Summary

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|------|------|------|----------|
| LIQUID ASSET FUND | 100,245.39 | 0.00 | 0.00 | Reinvest Dividends |

MSYSAD0000225

CUSIP No. 912795RR4 Maturity date: 12/16/2004

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795RR4 | Bill | 4-Week | 11/19/2004 | 11/23/2004 | 12/16/2004 | 99.877014 |
| 912795RR4 | Bill | 13-Week | 9/13/2004 | 9/16/2004 | 12/16/2004 | 99.585 |
| 912795RR4 | Bill | 26-Week | 6/14/2004 | 6/17/2004 | 12/16/2004 | 99.13 |

# TAB 10
# CUSIP NO. 912795PV7

PHILIP F PALMEDO

12/31/03        1

4 PIPER LANE
ST JAMES         NY 11780                    1-CM142-3-0      REDACTED-5500

|       |         |                 |                              |        |            |           |
|-------|---------|-----------------|------------------------------|--------|------------|-----------|
|       |         |                 | BALANCE FORWARD              |        |            | 80,760.44 |
| 12/01 |         |                 | INTEL CORP                   | DIV    |            | 30.02     |
|       |         |                 | DIV 11/07/03 12/01/03        |        |            |           |
| 12/01 |         |                 | WELLS FARGO & CO NEW         | DIV    |            | 171.00    |
|       |         |                 | DIV 11/07/03 12/01/03        |        |            |           |
| 12/04 |         |                 | PFIZER INC                   | DIV    |            | 270.75    |
|       |         |                 | DIV 11/14/03 12/04/03        |        |            |           |
| 12/09 |         |                 | JOHNSON & JOHNSON            | DIV    |            | 164.16    |
|       |         |                 | DIV 11/18/03 12/09/03        |        |            |           |
| 12/10 |         |                 | EXXON MOBIL CORP             | DIV    |            | 384.75    |
|       |         |                 | DIV 11/12/03 12/10/03        |        |            |           |
| 12/10 |         |                 | INTERNATIONAL BUSINESS MACHS | DIV    |            | 63.84     |
|       |         |                 | DIV 11/10/03 12/10/03        |        |            |           |
| 12/12 |         |                 | 3M COMPANY                   | DIV    |            | 62.70     |
|       |         |                 | DIV 11/21/03 12/12/03        |        |            |           |
| 12/31 |         |                 | FIDELITY SPARTAN             | DIV    |            | 7.81      |
|       |         |                 | U S TREASURY MONEY MARKET    |        |            |           |
|       |         |                 | DIV 12/31/03                 |        |            |           |
| 12/31 |         |                 | TRANS TO 40 ACCT             | JRNL   | 80,760.00  |           |
| 12/31 |         | 750,000 4269    | U S TREASURY BILL            | 99.755 |            | 748,162.50 |
|       |         |                 | DUE 04/08/2004               |        |            |           |
|       |         |                 | 4/08/2004                    |        |            |           |
| 12/31 | 375,000 | 9492            | U S TREASURY BILL            | 99.718 | 373,942.50 |           |
|       |         |                 | DUE 4/22/2004                |        |            |           |
|       |         |                 | 4/22/2004                    |        |            |           |

CONTINUED ON PAGE    2

MDPTPP00815943

PHILIP F PALMEDO

1/31/04        2

4 PIPER LANE
ST JAMES          NY 11780                                    1-CM142-3-0    REDACTED-5500

| Date | Qty | | Description | Price | Amount | Total |
|------|-----|---|-------------|-------|--------|-------|
| 1/08 | 273 | 89408 | WELLS FARGO & CO NEW | 58.290 | 15,913.17 | |
| 1/08 | 468 | 92810 | JOHNSON & JOHNSON | 51.930 | 24,303.24 | |
| 1/08 | 689 | 93608 | WAL-MART STORES INC | 52.460 | 36,144.94 | |
| 1/08 | 1,040 | 97808 | EXXON MOBIL CORP | 41.060 | 42,702.40 | |
| 1/08 | | 375,000 33973 | U S TREASURY BILL DUE 4/22/2004 4/22/2004 | 99.740 | | 374,025.00 |
| 1/08 | | 375,000 38192 | U S TREASURY BILL DUE 4/29/2004 4/29/2004 | 99.723 | | 373,961.25 |
| 1/08 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 01/08/04 | DIV | | 2.01 |
| 1/08 | | 14,740 29754 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 14,740.00 |
| 1/09 | 169 | 30611 | MORGAN STANLEY | 57.080 | 9,646.52 | |
| 1/09 | 819 | 43211 | ORACLE CORPORATION | 13.440 | 11,007.36 | |
| 1/09 | 208 | 50810 | AMERICAN EXPRESS COMPANY | 47.990 | 9,981.92 | |
| 1/09 | 312 | 59210 | BRISTOL MYERS SQUIBB COMPANY | 28.980 | 9,041.76 | |
| 1/09 | 273 | 68408 | TEXAS INSTRUMENTS INC | 29.730 | 8,116.29 | |
| 1/09 | 312 | 76808 | U S BANCORP | 28.290 | 8,826.48 | |
| 1/09 | 481 | 80210 | HEWLETT PACKARD CO | 23.470 | 11,289.07 | |
| 1/09 | 286 | 81008 | VIACOM INC CLASS B NON VOTING SHS | 44.110 | 12,615.46 | |
| 1/09 | 325 | 97010 | JP MORGAN CHASE & CO | 37.150 | 12,073.75 | |

CONTINUED ON PAGE    3

MDPTPP00815948

08-01789-cgm Doc 18625-29 Filed 10/02/20 Entered 10/02/20 17:12:39 Exhibit
AC: Palmedo T-Bill Matching Analysis Chart and Supporting Documents by Pg 77 of 99

BERNARD L MADOFF

Account Number
663 010719 005

# DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|---|
| | | | CLOSING BALANCE AS OF 11/30 | | | | .00 |
| 12/04 | Sold | 80000000 | US TSY BILL 00000 03DE04 | 100.00 | +80,000,000.00 | +80,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +80,000,000.00 | |
| | Bought | 75000000 | US TSY NOTE 2000 05AU31 | 100.318 | -75,629,988.52 | +4,370,011.48 | |
| 12/11 | Sold | 100000000 | US TSY BILL 00000 03DE11 | 100.00 | +100,000,000.00 | +104,370,011.48 | |
| | | | U.S. TREASURY REDEMPTION | | | +104,370,011.48 | |
| | Bought | 100000000 | US TSY BILL 00000 04AP22 | 99.6786 | -99,678,605.00 | +4,691,406.48 | |
| | | | DISCOUNT YIELD .8700 | | | +4,691,406.48 | |
| 12/12 | Bought | 4691406 | LIQUID ASSET FUND | 1.00 | -4,691,406.00 | | +.48 |
| 12/15 | Bought | .48 | LIQUID ASSET FUND | 1.00 | -.48 | | .00 |
| 12/18 | Sold | 100000000 | US TSY BILL 00000 03DE18 | 100.00 | +100,000,000.00 | +100,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 | |
| | Bought | 100000000 | US TSY BILL 00000 04JN03 | 99.5893 | -99,589,305.00 | +410,695.00 | |
| | | | DISCOUNT YIELD .8800 | | | +410,695.00 | |
| 12/19 | Bought | 410695 | LIQUID ASSET FUND | 1.00 | -410,695.00 | | .00 |
| 12/31 | Dividend | | LIQUID ASSET FUND | | +3,551.44 | | .00 |
| | Direct Purchase | 3551.440 | LIQUID ASSET FUND | 1.00 | -3,551.44 | | .00 |
| | | | REINVESTMENT | | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | | +.00 |

| **Morgan Stanley Fund Summary** | YTD Dividends | YTD Cap Gains | YTD Taxes | Features | |
|---|---|---|---|---|---|
| LIQUID ASSET FUND | | 18,754.39 | 0.00 | 0.00 | Reinvest Dividends |
| *Totals* | | $18,754.39 | $0.00 | $0.00 | |

MSYSAD0000157

**STATEMENT OF YOUR ACCOUNT**
*FOR MONTH ENDING APRIL 30, 2004*

BERNARD L MADOFF

Account Number
663 010719 005

# DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|---|
| | | | CLOSING BALANCE AS OF 3/31 | | | | .00 |
| 4/22 | Sold | 100000000 | US TSY BILL 00000 04AP22 | 100.00 | +100,000,000.00 | +100,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 | |
| | Bought | 100000000 | US TSY BILL 00000 04AU19 | 99.6794 | -99,679,405.00 | +320,595.00 | |
| | | | DISCOUNT YIELD .9700 | | | +320,595.00 | |
| 4/23 | Bought | 320595 | LIQUID ASSET FUND | 1.00 | -320,595.00 | .00 | |
| 4/30 | Dividend | | LIQUID ASSET FUND | | +4,563.82 | .00 | |
| | Direct Purchase | 4563.820 | LIQUID ASSET FUND | 1.00 | -4,563.82 | .00 | |
| | | | REINVESTMENT | | | .00 | |
| | | | CLOSING BALANCE AS OF 4/30 | | | +.00 | |

| **Morgan Stanley Fund Summary** | YTD Dividends | YTD Cap Gains | YTD Taxes | Features | |
|---|---|---|---|---|---|
| LIQUID ASSET FUND | | 17,563.81 | 0.00 | 0.00 | Reinvest Dividends |
| *Totals* | | $17,563.81 | $0.00 | $0.00 | |

MSYSAD0000183

CUSIP No. 912795PV7 Maturity date: 4/22/2004

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795PV7 | Bill | 4-Week | 3/23/2004 | 3/25/2004 | 4/22/2004 | 99.927 |
| 912795PV7 | Bill | 13-Week | 1/20/2004 | 1/22/2004 | 4/22/2004 | 99.779 |
| 912795PV7 | Bill | 26-Week | 10/20/2003 | 10/23/2003 | 4/22/2004 | 99.487 |

# TAB 11
# CUSIP NO. 912795MB4

PHILIP F PALMEDO

11/30/02          2

4 PIPER LANE
ST JAMES          NY 11780                    1-CM142-3-0     REDACTED 5500

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20 | | 460 59105 | BRISTOL MYERS SQUIBB COMPANY | 23.970 | | 11,026.20 |
| 11/20 | | 640 62343 | VERIZON COMMUNICATIONS | 39.330 | | 25,171.20 |
| 11/20 | | 200 62931 | ANHEUSER BUSCH COS INC | 51.370 | | 10,274.00 |
| 11/20 | | 400 66169 | WELLS FARGO & CO NEW | 47.920 | | 19,168.00 |
| 11/20 | | 1,200 66757 | CITI GROUP INC | 36.400 | | 43,680.00 |
| 11/20 | | 1,040 69995 | WAL-MART STORES INC | 55.280 | | 57,491.20 |
| 11/20 | | 1,720 70583 | CISCO SYSTEMS INC | 14.050 | | 24,166.00 |
| 11/20 | | 1,540 73821 | EXXON MOBIL CORP | 34.480 | | 53,099.20 |
| 11/20 | | 240 74405 | DU PONT E I DE NEMOURS & CO | 42.560 | | 10,214.40 |
| 11/20 | | 2,360 78215 | GENERAL ELECTRIC CO | 23.820 | | 56,215.20 |
| 11/20 | | 560 82041 | HOME DEPOT INC | 28.190 | | 15,786.40 |
| 11/20 | | 720 85863 | HEWLETT PACKARD CO | 16.900 | | 12,168.00 |
| 11/20 | | 420 89659 | INTERNATIONAL BUSINESS MACHS | 79.680 | | 33,465.60 |
| 11/20 | | 1,600 93485 | INTEL CORP | 18.530 | | 29,648.00 |
| 11/20 | | 680 97311 | JOHNSON & JOHNSON | 59.970 | | 40,779.60 |
| 11/20 | 425,000 | 79365 | U S TREASURY BILL | 99.647 | 423,499.75 | |
| | | | DUE 3/6/2003 | | | |
| | | | 3/06/2003 | | | |
| 11/20 | 425,000 | 83188 | U S TREASURY BILL | 99.623 | 423,397.75 | |
| | | | DUE 3/13/2003 | | | |
| | | | 3/13/2003 | | | |
| 11/22 | | | CITI GROUP INC | DIV | | 216.00 |
| | | | DIV 11/04/02 11/22/02 | | | |
| 11/29 | 40,094 | 87850 | FIDELITY SPARTAN | 1 | 40,094.00 | |
| | | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE    3

MDPTPP00815865

PHILIP F PALMEDO

12/31/02        1

4 PIPER LANE
ST JAMES        NY 11780                    1-CM142-3-0    REDACTED-5500

| | | | | |
|---|---|---|---|---|
| | | BALANCE FORWARD | | 115,816.42 |
| 12/02 | | INTEL CORP<br>DIV 11/07/02 12/01/02 | DIV | 32.00 |
| 12/02 | | WELLS FARGO & CO NEW<br>DIV 11/08/02 12/01/02 | DIV | 112.00 |
| 12/05 | | PFIZER INC<br>DIV 11/15/02 12/05/02 | DIV | 189.80 |
| 12/09 | | ANHEUSER BUSCH COS INC<br>DIV 11/11/02 12/09/02 | DIV | 39.00 |
| 12/10 | | EXXON MOBIL CORP<br>DIV 11/12/02 12/10/02 | DIV | 354.20 |
| 12/10 | | INTERNATIONAL BUSINESS MACHS<br>DIV 11/08/02 12/10/02 | DIV | 63.00 |
| 12/10 | | JOHNSON & JOHNSON<br>DIV 11/19/02 12/10/02 | DIV | 139.40 |
| 12/16 | | DU PONT E I DE NEMOURS & CO<br>DIV 11/15/02 12/14/02 | DIV | 84.00 |
| 12/31 | 425,000 5360 | U S TREASURY BILL<br>DUE 3/6/2003<br>        3/06/2003 | 99.796 | 424,133.00 |
| 12/31 | 425,000 9220 | U S TREASURY BILL<br>DUE 3/13/2003<br>        3/13/2003 | 99.772 | 424,031.00 |
| 12/31 | | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET<br>DIV 12/31/02 | DIV | 92.62 |

CONTINUED ON PAGE    2

MDPTPP00815869

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING NOVEMBER 30, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| 11/01 | Journal In | | CLOSING BALANCE AS OF 10/31 | | | 32,365.16 |
| | | | ADJUST ACCOUNT BALANCE | | +30.00 | +32,395.16 |
| | Bought | 32395.00 | LIQUID ASSET FUND | 1.00 | -32,395.00 | +.16 |
| 11/14 | Sold | 100000000 | US TSY BILL     00000 02NV14 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL     00000 03MH06 | 99.6484 | -99,648,405.00 | +351,595.16 |
| | | | DISCOUNT YIELD 1.1300 | | | +351,595.16 |
| 11/15 | Bought | 351595 | LIQUID ASSET FUND | 1.00 | -351,595.00 | +.16 |
| 11/29 | Sold | 100000000 | US TSY BILL     00000 02NV29 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL     00000 03MH13 | 99.6707 | -99,670,705.00 | +329,295.16 |
| | | | DISCOUNT YIELD 1.1400 | | | +329,295.16 |
| | Dividend | | LIQUID ASSET FUND | | +332.88 | +329,295.16 |
| | Direct Purchase | 332.880 | LIQUID ASSET FUND | 1.00 | -332.88 | +329,295.16 |
| | | | REINVESTMENT | | | +329,295.16 |
| | | | CLOSING BALANCE AS OF 11/30 | | | +329,295.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 73,931.80 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $73,931.80 | $0.00 | $0.00 | |

REDACTED

MS 0000172

MSYSAB0000172

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MARCH 31, 2003

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

REDACTED

### DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 2/28 | | | 198.65 |
| 3/06 | Sold | 100000000 | US TSY BILL      00000 03MH06 | 100.00 | +100,000,000.00 | +100,000,198.65 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,198.65 |
| | Bought | 100000000 | US TSY BILL      00000 03AP10 | 99.894 | -99,894,005.00 | +106,193.65 |
| | | | DISCOUNT YIELD 1.0900 | | | +106,193.65 |
| 3/07 | Bought | 106193 | LIQUID ASSET FUND | 1.00 | -106,193.00 | +.65 |
| 3/13 | Sold | 100000000 | US TSY BILL      00000 03MH13 | 100.00 | +100,000,000.00 | +100,000,000.65 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.65 |
| | Bought | 100000000 | US TSY BILL      00000 03AP17 | 99.9023 | -99,902,305.00 | +97,695.65 |
| | | | DISCOUNT YIELD 1.0049 | | | +97,695.65 |
| 3/14 | Bought | 97695.00 | LIQUID ASSET FUND | 1.00 | -97,695.00 | +.65 |
| 3/20 | Sold | 90000000 | US TSY BILL      00000 03MH20 | 100.00 | +90,000,000.00 | +90,000,000.65 |
| | | | U.S. TREASURY REDEMPTION | | | +90,000,000.65 |
| | Bought | 90000000 | US TSY BILL      00000 03MY08 | 99.8578 | -89,872,025.00 | +127,975.65 |
| | | | DISCOUNT YIELD 1.0449 | | | +127,975.65 |
| 3/21 | Bought | 127975 | LIQUID ASSET FUND | 1.00 | -127,975.00 | +.65 |
| 3/27 | Withdrawal | | WIRED FUNDS SENT | | -15,000,000.00 | -14,999,999.35 |
| | | | BENE: BERNARD L MADOFF | | | -14,999,999.35 |
| | | | ACCT: 8661126621 | | | -14,999,999.35 |
| | Sold | 100000000 | US TSY BILL      00000 03MH27 | 100.00 | +100,000,000.00 | +85,000,000.65 |
| | | | U.S. TREASURY REDEMPTION | | | +85,000,000.65 |
| | Bought | 85000000 | US TSY BILL      00000 03MY15 | 99.853 | -84,875,055.00 | +124,945.65 |
| | | | DISCOUNT YIELD 1.0800 | | | +124,945.65 |
| 3/28 | Bought | 124945 | LIQUID ASSET FUND | 1.00 | -124,945.00 | +.65 |
| 3/31 | Dividend | | LIQUID ASSET FUND | | +959.75 | +.65 |
| | Direct Purchase | 959.750 | LIQUID ASSET FUND | 1.00 | -959.75 | +.65 |
| | | | REINVESTMENT | | | +.65 |
| | | | CLOSING BALANCE AS OF 3/31 | | | +.65 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 2,383.78 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000185

MSYSAB0000185

CUSIP No. 912795MB4 Maturity date: 3/6/2003

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795MB4 | Bill | 4-Week | 2/4/2003 | 2/6/2003 | 3/6/2003 | 99.911 |
| 912795MB4 | Bill | 13-Week | 12/2/2002 | 12/5/2002 | 3/6/2003 | 99.694 |
| 912795MB4 | Bill | 26-Week | 9/3/2002 | 9/5/2002 | 3/6/2003 | 99.201 |

# TAB 12
# CUSIP NO. 912795KS9

PHILIP F PALMEDO

4/30/02          2

4 PIPER LANE
ST JAMES        NY 11780                                    1-CM142-3-0   REDACTED-5500

| Date | | | | | | | |
|------|------|-------|------|------|-----|------------|-----------|
| 4/15 | | 1,148 | 57367 | INTEL CORP | 29.270 | | 33,601.96 |
| 4/15 | | 504 | 61108 | JOHNSON & JOHNSON | 63.410 | | 31,958.64 |
| 4/15 | | 406 | 68590 | COCA COLA CO | 54.200 | | 22,005.20 |
| 4/15 | | 350 | 76072 | PHILIP MORRIS COMPANIES INC | 53.530 | | 18,735.50 |
| 4/15 | | 378 | 79813 | MERCK & CO | 53.030 | | 20,045.34 |
| 4/15 | | 896 | 83554 | MICROSOFT CORP | 56.130 | | 50,292.48 |
| 4/15 | | 854 | 98518 | ORACLE CORPORATION | 11.490 | | 9,812.46 |
| 4/15 | 200,000 | | 62485 | U S TREASURY BILL | 99.560 | 199,120.00 | |
| | | | | DUE 7/18/2002 | | | |
| | | | | 7/18/2002 | | | |
| 4/15 | 200,000 | | 66309 | U S TREASURY BILL | 99.530 | 199,060.00 | |
| | | | | DUE 7/25/2002 | | | |
| | | | | 7/25/2002 | | | |
| 4/15 | 200,000 | | 70133 | U S TREASURY BILL | 99.490 | 198,980.00 | |
| | | | | DUE 8/1/2002 | | | |
| | | | | 8/01/2002 | | | |
| 4/16 | | 210 | 9742 | PROCTER & GAMBLE CO | 92.010 | | 19,322.10 |
| 4/16 | | 210 | 13483 | PHARMACIA CORP | 45.570 | | 9,569.70 |
| 4/16 | | 168 | 16279 | AMGEN INC | 58.410 | | 9,812.88 |
| 4/16 | | 574 | 20963 | AT & T CORP | 14.180 | | 8,139.32 |
| 4/16 | | 294 | 24676 | TEXAS INSTRUMENTS INC | 31.880 | | 9,372.72 |
| 4/16 | | 252 | 27472 | BANK OF AMERICA | 69.720 | | 17,569.44 |
| 4/16 | | 322 | 31213 | BRISTOL MYERS SQUIBB COMPANY | 31.240 | | 10,059.28 |
| 4/16 | | 294 | 32156 | VIACOM INC | 49.710 | | 14,614.74 |
| | | | | CLASS B NON VOTING SHS | | | |

CONTINUED ON PAGE   3

MDPTPP00815821

PHILIP F PALMEDO

4/30/02          4

4 PIPER LANE
ST JAMES          NY 11780                    1-CM142-3-0    REDACTED-5500

| Date | | | Description | Price | | |
|------|--------|-------|-------------|-------|-----------|----------|
| 4/23 | | 100,000 45463 | U S TREASURY BILL DUE 8/8/2002 8/08/2002 | 99.490 | | 99,490.00 |
| 4/23 | | 100,000 49448 | U S TREASURY BILL DUE 8/15/2002 8/15/2002 | 99.450 | | 99,450.00 |
| 4/23 | 400,000 | 55274 | U S TREASURY BILL DUE 7/11/2002 7/11/2002 | 99.630 | 398,520.00 | |
| 4/23 | 400,000 | 59264 | U S TREASURY BILL DUE 7/18/2002 7/18/2002 | 99.590 | 398,360.00 | |
| 4/26 | | | MEDTRONIC INC DIV 4/05/02 4/26/02 | DIV | | 11.27 |
| 4/26 | | | MORGAN STANLEY DEAN WITTER CO DIV 4/05/02 4/26/02 | DIV | | 41.86 |
| 4/30 | | | JP MORGAN CHASE & CO DIV 4/05/02 4/30/02 | DIV | | 109.48 |
| 4/30 | 31,907 | 63808 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 31,907.00 | |
| | | | NEW BALANCE | | 63,412.19 | |
| | 31,907 | | SECURITY POSITIONS FIDELITY SPARTAN U S TREASURY MONEY MARKET | MKT PRICE 1 | | |

CONTINUED ON PAGE    5

MDPTPP00815823

PHILIP F PALMEDO

4/30/02      3

4 PIPER LANE
ST JAMES        NY 11780                              1-CM142-3-0    REDACTED-5500

| Date | Qty | Acct | Description | Price | | Amount |
|------|-----|------|-------------|-------|--|--------|
| 4/16 | | 1,218 38695 | CISCO SYSTEMS INC | 15.490 | | 18,866.82 |
| 4/16 | | 280 39638 | WELLS FARGO & CO NEW | 49.400 | | 13,832.00 |
| 4/16 | | 322 64849 | JP MORGAN CHASE & CO | 34.710 | | 11,176.62 |
| 4/16 | | 196 72331 | MEDTRONIC INC | 46.290 | | 9,072.84 |
| 4/16 | | 182 87295 | MORGAN STANLEY DEAN WITTER CO | 53.470 | | 9,731.54 |
| 4/16 | 100,000 | 83560 | U S TREASURY BILL DUE 8/8/2002 8/08/2002 | 99.450 | 99,450.00 | |
| 4/16 | 100,000 | 87350 | U S TREASURY BILL DUE 8/15/2002 8/15/2002 | 99.410 | 99,410.00 | |
| 4/18 | | | WAL-MART STORES INC DIV 3/22/02 4/18/02 | DIV | | 54.60 |
| 4/23 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 04/23/02 | DIV | | 26.73 |
| 4/23 | 25,150 26596 | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 25,150.00 |
| 4/23 | 200,000 33985 | | U S TREASURY BILL DUE 7/18/2002 7/18/2002 | 99.600 | | 199,200.00 |
| 4/23 | 200,000 37809 | | U S TREASURY BILL DUE 7/25/2002 7/25/2002 | 99.560 | | 199,120.00 |
| 4/23 | 200,000 41633 | | U S TREASURY BILL DUE 8/1/2002 8/01/2002 | 99.530 | | 199,060.00 |

CONTINUED ON PAGE    4

MDPTPP00815822

PHILIP F PALMEDO

5/31/02          3

4 PIPER LANE
ST JAMES          NY 11780                    1-CM142-3-0    REDACTED-5500

| Date | Qty | ID | Description | Price | Debit | Credit |
|------|-----|-----|-------------|-------|-------|--------|
| 5/10 | 75 | 93540 | 3M COMPANY | 124.090 | 9,306.75 | |
| 5/10 | 375 | 97331 | PHILIP MORRIS COMPANIES INC | 55.600 | 20,850.00 | |
| 5/10 | 400,000 | 17754 | U S TREASURY BILL DUE 7/11/2002 7/11/2002 | 99.710 | | 398,840.00 |
| 5/10 | 400,000 | 21503 | U S TREASURY BILL DUE 7/18/2002 7/18/2002 | 99.670 | | 398,680.00 |
| 5/10 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 05/10/02 | DIV | | 13.00 |
| 5/10 | | | AMERICAN EXPRESS COMPANY DIV 4/05/02 5/10/02 | DIV | | 17.92 |
| 5/10 | | 31,907 13874 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 31,907.00 |
| 5/23 | | 360 18783 | THE WALT DISNEY CO | 24.570 | | 8,845.20 |
| 5/23 | | 210 22569 | BANC ONE CORP | 42.110 | | 8,843.10 |
| 5/23 | | 645 26355 | AT & T CORP | 13.120 | | 8,462.40 |
| 5/23 | | 75 30141 | 3M COMPANY | 129.470 | | 9,710.25 |
| 5/23 | 25,000 | 37624 | U S TREASURY BILL DUE 8/29/2002 8/29/2002 | 99.530 | 24,882.50 | |
| 5/24 | | 1,140 33966 | ORACLE CORPORATION | 9.310 | | 10,613.40 |
| 5/31 | 24,775 | 44541 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 24,775.00 | |

CONTINUED ON PAGE    4

MDPTPP00815829

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MARCH 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

REDACTED

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 2/28 | | | .16 |
| 3/07 | Sold | 50000000 | US TSY BILL    00000 02MH07 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL    00000 02JN27 | 99.4742 | -49,737,105.00 | +262,895.16 |
| | | | DISCOUNT YIELD 1.6900 | | | +262,895.16 |
| 3/08 | Bought | 262895 | LIQUID ASSET FUND | 1.00 | -262,895.00 | +.16 |
| 3/14 | Sold | 50000000 | US TSY BILL    00000 02MH14 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL    00000 02JN27 | 99.4881 | -49,744,055.00 | +255,945.16 |
| | | | DISCOUNT YIELD 1.7550 | | | +255,945.16 |
| 3/15 | Bought | 255945 | LIQUID ASSET FUND | 1.00 | -255,945.00 | +.16 |
| 3/21 | Sold | 100000000 | US TSY BILL    00000 02MH21 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL    00000 02JL11 | 99.4587 | -99,458,705.00 | +541,295.16 |
| | | | DISCOUNT YIELD 1.7400 | | | +541,295.16 |
| 3/22 | Bought | 541295 | LIQUID ASSET FUND | 1.00 | -541,295.00 | +.16 |
| 3/28 | Sold | 100000000 | US TSY BILL    00000 02MH28 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL    00000 02JL18 | 99.4493 | -99,449,305.00 | +550,695.16 |
| | | | DISCOUNT YIELD 1.7700 | | | +550,695.16 |
| | Dividend | | LIQUID ASSET FUND | | +7,608.21 | +550,695.16 |
| | Direct Purchase | 7608.210 | LIQUID ASSET FUND | 1.00 | -7,608.21 | +550,695.16 |
| | | | REINVESTMENT | | | +550,695.16 |
| | | | CLOSING BALANCE AS OF 3/31 | | | +550,695.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 20,336.30 | 0.00 | 0.00 | Reinvest Dividends |

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JULY 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

REDACTED

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  6/30 | | | 344,395.16 |
| 7/01 | Bought | 344395 | LIQUID ASSET FUND | 1.00 | -344,395.00 | +.16 |
| 7/11 | Sold | 100000000 | US TSY BILL      00000 02JL11 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02OC03 | 99.6197 | -99,619,705.00 | +380,295.16 |
| | | | DISCOUNT YIELD 1.6300 | | | +380,295.16 |
| 7/12 | Bought | 380295 | LIQUID ASSET FUND | 1.00 | -380,295.00 | +.16 |
| 7/18 | Sold | 100000000 | US TSY BILL      00000 02JL18 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02OC31 | 99.5304 | -99,530,405.00 | +469,595.16 |
| | | | DISCOUNT YIELD 1.6100 | | | +469,595.16 |
| 7/19 | Bought | 469595 | LIQUID ASSET FUND | 1.00 | -469,595.00 | +.16 |
| 7/25 | Sold | 100000000 | US TSY BILL      00000 02JL25 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02NV14 | 99.5333 | -99,533,305.00 | +466,695.16 |
| | | | DISCOUNT YIELD 1.5000 | | | +466,695.16 |
| 7/26 | Bought | 466695 | LIQUID ASSET FUND | 1.00 | -466,695.00 | +.16 |
| 7/31 | Dividend | | LIQUID ASSET FUND | | +7,374.86 | +.16 |
| | Direct Purchase | 7374.860 | LIQUID ASSET FUND | 1.00 | -7,374.86 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| | | | CLOSING BALANCE AS OF  7/31 | | | +.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 48,488.81 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $48,488.81 | $0.00 | $0.00 | |

MS 0000160

MSYSAB0000160

CUSIP No. 912795KS9 Maturity date: 7/18/2002

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795KS9 | Bill | 4-Week | 6/18/2002 | 6/20/2002 | 7/18/2002 | 99.868 |
| 912795KS9 | Bill | 13-Week | 4/15/2002 | 4/18/2002 | 7/18/2002 | 99.575 |
| 912795KS9 | Bill | 26-Week | 1/14/2002 | 1/17/2002 | 7/18/2002 | 99.201 |

# TAB 13
# CUSIP NO. 912795KR1

PHILIP F PALMEDO

4/30/02          4

4 PIPER LANE
ST JAMES          NY 11780                                      1-CM142-3-0    REDACTED-5500

| Date | | | | Price | | |
|------|------|------|------|------|------|------|
| 4/23 | | 100,000 | 45463 U S TREASURY BILL<br>DUE 8/8/2002<br>8/08/2002 | 99.490 | | 99,490.00 |
| 4/23 | | 100,000 | 49448 U S TREASURY BILL<br>DUE 8/15/2002<br>8/15/2002 | 99.450 | | 99,450.00 |
| 4/23 | 400,000 | | 55274 U S TREASURY BILL<br>DUE 7/11/2002<br>7/11/2002 | 99.630 | 398,520.00 | |
| 4/23 | 400,000 | | 59264 U S TREASURY BILL<br>DUE 7/18/2002<br>7/18/2002 | 99.590 | 398,360.00 | |
| 4/26 | | | MEDTRONIC INC<br>DIV 4/05/02 4/26/02 | DIV | | 11.27 |
| 4/26 | | | MORGAN STANLEY DEAN WITTER CO<br>DIV 4/05/02 4/26/02 | DIV | | 41.86 |
| 4/30 | | | JP MORGAN CHASE & CO<br>DIV 4/05/02 4/30/02 | DIV | | 109.48 |
| 4/30 | 31,907 | | 63808 FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | 31,907.00 | |
| | | | NEW BALANCE | | 63,412.19 | |
| | 31,907 | | SECURITY POSITIONS<br>FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | MKT PRICE<br>1 | | |

CONTINUED ON PAGE    5

MDPTPP00815823

PHILIP F PALMEDO

5/31/02          3

4 PIPER LANE
ST JAMES          NY 11780                    1-CM142-3-0   REDACTED-5500

| Date | | | | | | |
|------|------|--------|------------------------------|----------|-----------|------------|
| 5/10 | 75 | 93540 | 3M COMPANY | 124.090 | 9,306.75 | |
| 5/10 | 375 | 97331 | PHILIP MORRIS COMPANIES INC | 55.600 | 20,850.00 | |
| 5/10 | | 400,000 17754 | U S TREASURY BILL DUE 7/11/2002 7/11/2002 | 99.710 | | 398,840.00 |
| 5/10 | | 400,000 21503 | U S TREASURY BILL DUE 7/18/2002 7/18/2002 | 99.670 | | 398,680.00 |
| 5/10 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 05/10/02 | DIV | | 13.00 |
| 5/10 | | | AMERICAN EXPRESS COMPANY DIV 4/05/02 5/10/02 | DIV | | 17.92 |
| 5/10 | | 31,907 13874 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 31,907.00 |
| 5/23 | | 360 18783 | THE WALT DISNEY CO | 24.570 | | 8,845.20 |
| 5/23 | | 210 22569 | BANC ONE CORP | 42.110 | | 8,843.10 |
| 5/23 | | 645 26355 | AT & T CORP | 13.120 | | 8,462.40 |
| 5/23 | | 75 30141 | 3M COMPANY | 129.470 | | 9,710.25 |
| 5/23 | 25,000 | 37624 | U S TREASURY BILL DUE 8/29/2002 8/29/2002 | 99.530 | 24,882.50 | |
| 5/24 | | 1,140 33966 | ORACLE CORPORATION | 9.310 | | 10,613.40 |
| 5/31 | 24,775 | 44541 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 24,775.00 | |

CONTINUED ON PAGE    4

MDPTPP00815829

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MARCH 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  2/28 | | | .16 |
| 3/07 | Sold | 50000000 | US TSY BILL      00000 02MH07 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL      00000 02JN27 | 99.4742 | -49,737,105.00 | +262,895.16 |
| | | | DISCOUNT YIELD 1.6900 | | | +262,895.16 |
| 3/08 | Bought | 262895 | LIQUID ASSET FUND | 1.00 | -262,895.00 | +.16 |
| 3/14 | Sold | 50000000 | US TSY BILL      00000 02MH14 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL      00000 02JN27 | 99.4881 | -49,744,055.00 | +255,945.16 |
| | | | DISCOUNT YIELD 1.7550 | | | +255,945.16 |
| 3/15 | Bought | 255945 | LIQUID ASSET FUND | 1.00 | -255,945.00 | +.16 |
| 3/21 | Sold | 100000000 | US TSY BILL      00000 02MH21 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02JL11 | 99.4587 | -99,458,705.00 | +541,295.16 |
| | | | DISCOUNT YIELD 1.7400 | | | +541,295.16 |
| 3/22 | Bought | 541295 | LIQUID ASSET FUND | 1.00 | -541,295.00 | +.16 |
| 3/28 | Sold | 100000000 | US TSY BILL      00000 02MH28 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02JL18 | 99.4493 | -99,449,305.00 | +550,695.16 |
| | | | DISCOUNT YIELD 1.7700 | | | +550,695.16 |
| | Dividend | | LIQUID ASSET FUND | | +7,608.21 | +550,695.16 |
| | Direct Purchase | 7608.210 | LIQUID ASSET FUND | 1.00 | -7,608.21 | +550,695.16 |
| | | | REINVESTMENT | | | +550,695.16 |
| | | | CLOSING BALANCE AS OF  3/31 | | | +550,695.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 20,336.30 | 0.00 | 0.00 | Reinvest Dividends |

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JULY 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  6/30 | | | 344,395.16 |
| 7/01 | Bought | 344395 | LIQUID ASSET FUND | 1.00 | -344,395.00 | +.16 |
| 7/11 | Sold | 100000000 | US TSY BILL      00000 02JL11 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02OC03 | 99.6197 | -99,619,705.00 | +380,295.16 |
| | | | DISCOUNT YIELD 1.6300 | | | +380,295.16 |
| 7/12 | Bought | 380295 | LIQUID ASSET FUND | 1.00 | -380,295.00 | +.16 |
| 7/18 | Sold | 100000000 | US TSY BILL      00000 02JL18 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02OC31 | 99.5304 | -99,530,405.00 | +469,595.16 |
| | | | DISCOUNT YIELD 1.6100 | | | +469,595.16 |
| 7/19 | Bought | 469595 | LIQUID ASSET FUND | 1.00 | -469,595.00 | +.16 |
| 7/25 | Sold | 100000000 | US TSY BILL      00000 02JL25 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02NV14 | 99.5333 | -99,533,305.00 | +466,695.16 |
| | | | DISCOUNT YIELD 1.5000 | | | +466,695.16 |
| 7/26 | Bought | 466695 | LIQUID ASSET FUND | 1.00 | -466,695.00 | +.16 |
| 7/31 | Dividend | | LIQUID ASSET FUND | | +7,374.86 | +.16 |
| | Direct Purchase | 7374.860 | LIQUID ASSET FUND | 1.00 | -7,374.86 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| | | | CLOSING BALANCE AS OF  7/31 | | | +.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 48,488.81 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $48,488.81 | $0.00 | $0.00 | |

REDACTED

MS 0000160

MSYSAB0000160

CUSIP No. 912795KR1 Maturity date: 7/11/2002

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795KR1 | Bill | 4-Week | 6/11/2002 | 6/13/2002 | 7/11/2002 | 99.867 |
| 912795KR1 | Bill | 13-Week | 4/8/2002 | 4/11/2002 | 7/11/2002 | 99.568 |
| 912795KR1 | Bill | 26-Week | 1/7/2002 | 1/10/2002 | 7/11/2002 | 99.115 |