# EXHIBIT AF

**CHAITMAN LLP**
Helen Davis Chaitman
hchaitman@chaitmanllp.com
465 Park Avenue
New York, New York 10022
Phone & Fax: 888-759-1114

*Attorneys for Defendants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-1789 (SMB) |
| Plaintiff-Applicant, | SIPA LIQUIDATION |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |
| IRVING H. PICARD, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and BERNARD L. MADOFF, | Adv. Pro. No. 10-04749 (SMB) |
| Plaintiff, | |
| v. | |
| PHILIP F. PALMEDO, | |
| Defendants. | |

{00023532 1 }

## DECLARATION OF STEVEN ALBANESE CPA

1. I am a Certified Public Accountant. My Office address is 348 Main Street, East Setauket, NY 11733.

2. The focus of my practice is the preparation of federal and state tax returns for individuals, trusts, partnerships, LLC's, estates and small businesses.

3. Since on or before January 1, 1995, through the present date, I have performed tax preparation services for Philip F. Palmedo.

4. My tax services have included the preparation of tax returns for Philip F. Palmedo.

5. In order to prepare Exhibit A, I utilized the annual Madoff statements of income to determine to the best of my knowledge the total income received and the total taxes paid. Since being retained by Philip F. Palmedo in 1995, his income tax bracket has been at or near the top of the statutory Federal and New York State. Throughout the years reflected on Exhibit A, I applied that year's maximum statutory income tax rates for both Federal and New York State, which was a reasonable assumption based on my knowledge of his filed tax returns. In addition, every tax year that I filed for Philip F. Palmedo required me to prepare detailed spread sheets of all the Madoff transactions in order to properly complete IRS Schedules B and D of form 1040. Accordingly, to the best of my knowledge, this information is accurate and complete.

6. Exhibit A attached hereto shows that Philip F. Palmedo would have paid $587,607 in total income taxes on reported gains and dividend income from his Madoff investment account for years 1993 through 2007.

7. I am aware that the IRS issued a ruling in 2009 allowing investors in Bernard L. Madoff Investment Securities to file for a refund for the years 2003 and later. Philip F. Palmedo did file an amended return for 2008 based on this ruling, and received refunds from the IRS and New York State of $143,609.

8. Per the analysis reflected in Exhibit A, during the period 1993 through 2007 Philip F. Palmedo reported income resulting from his investment in Bernard L. Madoff Investment Securities totaling $1,311,150 and he paid federal taxes, net of refunds, on this reported income in the estimated amount of $376,912, and New York State taxes, net of the refunds, of $67,086.

9. Exhibit A incorporates the varying tax rates, tax brackets, and taxable income from Bernard L. Madoff Investment Securities. The impact of the alternative minimum tax has not been included, but doing so would not significantly change the analysis. Exhibit A also excludes the impact any adjustment in reported income in one year might make with respect to carryover gains, losses, and itemized deductions in subsequent years.

{00023532 1 }

10.    The Statements made herein are true and correct based upon my personal knowledge
and the financial information provided to me by Chaitman, LLP  for the years 1993
through 2008.

May 22, 2017

Steve Albanese CPA

EXHIBIT A

Palmedo, Philip F. (10-04749)
Account # 1CM142
Schedule of Taxes Paid on Madoff Investment
1993-2008

| Year | Account 1CM142-1993-2008 | FED Rate | NYS Rate | Federal Taxes | State Taxes | Total Taxes | Tax Refund |
|------|------|------|------|------|------|------|------|
| 1993 | 33,521 | 0.3960 | 0.0788 | 13,274 | 2,640 | 15,914 | |
| 1994 | 38,545 | 0.3960 | 0.0788 | 15,264 | 3,035 | 18,299 | |
| 1995 | 48,622 | 0.3960 | 0.0759 | 19,254 | 3,692 | 22,947 | |
| 1996 | 68,236 | 0.3960 | 0.0713 | 27,021 | 4,862 | 31,883 | |
| 1997 | 89,874 | 0.3960 | 0.0685 | 35,590 | 6,156 | 41,746 | |
| 1998 | 104,371 | 0.3960 | 0.0685 | 41,331 | 7,149 | 48,480 | |
| 1999 | 116,978 | 0.3960 | 0.0685 | 46,323 | 8,013 | 54,336 | |
| 2000 | 92,976 | 0.3960 | 0.0685 | 36,818 | 6,369 | 43,187 | |
| 2001 | 105,701 | 0.3910 | 0.0685 | 41,329 | 7,241 | 48,570 | |
| 2002 | 110,672 | 0.3860 | 0.0685 | 42,719 | 7,581 | 50,300 | |
| 2003 | 95,197 | 0.3500 | 0.0750 | 33,319 | 7,140 | 40,459 | |
| 2004 | 79,329 | 0.3500 | 0.0770 | 27,765 | 6,108 | 33,873 | |
| 2005 | 83,345 | 0.3500 | 0.0770 | 29,171 | 6,418 | 35,588 | |
| 2006 | 123,548 | 0.3500 | 0.0685 | 43,242 | 8,463 | 51,705 | |
| 2007 | 120,235 | 0.3500 | 0.0685 | 42,082 | 8,236 | 50,318 | |
| | SUBTOTAL | | | 494,504 | 93,103 | 587,607 | |
| | | | | | | | |
| 2008 | AMENDED | | | (117,592) | (26,017) | (143,609) | 143,609 |
| Total | 1,311,150 | | | 376,912 | 67,086 | 443,998 | 143,609 |

125306011994                    PORTFOLIO MANAGEMENT REPORT AS OF 12/31/93                    PAGE 110

ACCOUNT #   1-CM141-3   GRANTORS TRUST FBO            REPORT FOR THE PERIOD FROM  1/04/93 TO 12/31/93

```
                    INITIAL INVESTMENT                                    24,974.59CR
                    PROFITS UNDER EXPECTED RETURN FOR PREVIOUS YEAR
                    ADJUSTMENTS
                    CAPITAL ADDITIONS
                    CAPITAL WITHDRAWALS
                    NET WORKING CAPITAL                                   24,974.59CR
                    EXPECTED RATE OF RETURN                  16.00 %
                    EXPECTED RETURN FOR   362 DAYS                         3,963.09CR
                    CAPITAL GAINS AND LOSSES                               3,287.33CR
                    DIVIDENDS AND INTEREST                                   277.01CR
                    REALIZED P/L                                          3,564.34CR
                    UNREALIZED P/L
                    PROFITS WITHDRAWN
                    OVER/UNDER EXPECTED RETURN FOR CURRENT YEAR             398.75-
                    CURRENT CASH BALANCE                                      .43CR
                    NET MARKET VALUE OF OPEN SECURITIES POSITIONS         28,538.50
                    TOTAL EQUITY                                          28,538.93CR

                    PRIOR YEAR END EQUITY
                    ANNUALIZED RETURN FOR CURRENT YEAR         14.39 %
                    PROJECTED ANNUALIZED RATE OF RETURN        14.43 %
                    BUYING POWER            29     OVER/UNDER
```

ACCOUNT #   1-CM142-3   PHILIP F PALMEDO            REPORT FOR THE PERIOD FROM  1/04/93 TO 12/31/93

```
                    INITIAL INVESTMENT                                   192,270.99CR
                    PROFITS UNDER EXPECTED RETURN FOR PREVIOUS YEAR
                    ADJUSTMENTS
                    CAPITAL ADDITIONS                                     25,000.00CR
                    CAPITAL WITHDRAWALS
                    NET WORKING CAPITAL                                  217,270.99CR
                    EXPECTED RATE OF RETURN                  16.00 %
                    EXPECTED RETURN FOR   362 DAYS                        33,524.21CR
                    CAPITAL GAINS AND LOSSES                              28,471.21CR
                    DIVIDENDS AND INTEREST                                 5,050.09CR
                    REALIZED P/L                                         33,521.30CR
                    UNREALIZED P/L
                    PROFITS WITHDRAWN
                    OVER/UNDER EXPECTED RETURN FOR CURRENT YEAR             2.91-
                    CURRENT CASH BALANCE                                      .79CR
                    NET MARKET VALUE OF OPEN SECURITIES POSITIONS        250,791.50
                    TOTAL EQUITY                                         250,792.29CR

                    PRIOR YEAR END EQUITY
                    ANNUALIZED RETURN FOR CURRENT YEAR         15.99 %
                    PROJECTED ANNUALIZED RATE OF RETURN        16.03 %
                    BUYING POWER           251     OVER/UNDER
```

PALMEDO-ALBANESE 000001

122308010995                    PORTFOLIO MANAGEMENT REPORT AS OF 12/31/94                    PAGE 109

ACCOUNT #  1-CM142-3  PHILIP F PALMEDO          REPORT FOR THE PERIOD FROM  1/01/94 TO 12/31/94

|  |  |
|---|---|
| INITIAL INVESTMENT | 250,795.20CR |
| PROFITS UNDER EXPECTED RETURN FOR PREVIOUS YEAR | 2.91 |
| ADJUSTMENTS | |
| CAPITAL ADDITIONS | |
| CAPITAL WITHDRAWALS | |
| NET WORKING CAPITAL | 250,795.20CR |
| EXPECTED RATE OF RETURN                16.00 % | |
| EXPECTED RETURN FOR   365 DAYS | 40,127.23CR |
| CAPITAL GAINS AND LOSSES | 31,762.91CR |
| DIVIDENDS AND INTEREST | 6,781.60CR |
| REALIZED P/L | 38,544.51CR |
| UNREALIZED P/L | |
| PROFITS WITHDRAWN | |
| OVER/UNDER EXPECTED RETURN FOR CURRENT YEAR | 1,582.72- |
| CURRENT CASH BALANCE | .80CR |
| NET MARKET VALUE OF OPEN SECURITIES POSITIONS | 289,336.00 |
| TOTAL EQUITY | 289,336.80CR |

PRIOR YEAR END EQUITY              250,792.29CR
ANNUALIZED RETURN FOR CURRENT YEAR      15.36 %
PROJECTED ANNUALIZED RATE OF RETURN     15.32 %
BUYING POWER          289    OVER/UNDER        2-

ACCOUNT #  1-CM143-3  ROSE LERNER PARKER          REPORT FOR THE PERIOD FROM  1/01/94 TO 12/31/94

|  |  |
|---|---|
| INITIAL INVESTMENT | 394,480.75CR |
| PROFITS IN EXCESS OF EXPECTED RETURN FOR PREVIOUS YEAR | 1,238.61- |
| ADJUSTMENTS | |
| CAPITAL ADDITIONS | 105,000.00CR |
| CAPITAL WITHDRAWALS | |
| NET WORKING CAPITAL | 499,480.75CR |
| EXPECTED RATE OF RETURN                16.00 % | |
| EXPECTED RETURN FOR   365 DAYS | 69,797.47CR |
| CAPITAL GAINS AND LOSSES | 54,525.23CR |
| DIVIDENDS AND INTEREST | 11,497.36CR |
| REALIZED P/L | 66,022.59CR |
| UNREALIZED P/L | |
| PROFITS WITHDRAWN | |
| OVER/UNDER EXPECTED RETURN FOR CURRENT YEAR | 3,774.88- |
| CURRENT CASH BALANCE | .95CR |
| NET MARKET VALUE OF OPEN SECURITIES POSITIONS | 566,741.00 |
| TOTAL EQUITY | 566,741.95CR |

PRIOR YEAR END EQUITY              395,719.36CR
ANNUALIZED RETURN FOR CURRENT YEAR      15.09 %
PROJECTED ANNUALIZED RATE OF RETURN     15.05 %
BUYING POWER          567    OVER/UNDER        3-

PALMEDO-ALBANESE 000002

```
ACCOUNT #    1-CM142-3 PHILIP F PALMEDO            REPORT FOR THE PERIOD FROM 1/01/95 TO 12/31/95
                       INITIAL INVESTMENT                                        290,922.43CR
                       PROFITS UNDER EXPECTED RETURN FOR PREVIOUS YEAR             1,585.63
                       ADJUSTMENTS
                       CAPITAL ADDITIONS                                         50,000.00CR
                       CAPITAL WITHDRAWALS
                       NET WORKING CAPITAL                                      340,922.43CR
                       EXPECTED RATE OF RETURN                    16.00 %
                       EXPECTED RETURN FOR    365 DAYS                           46,810.61CR
                       CAPITAL GAINS AND LOSSES                                  41,117.99CR
                       DIVIDENDS AND INTEREST                                     7,504.45CR
                       REALIZED P/L                                             48,622.44CR
                       UNREALIZED P/L
                       PROFITS WITHDRAWN
                       OVER/UNDER EXPECTED RETURN FOR CURRENT YEAR                1,811.83
                       CURRENT CASH BALANCE                                            .24CR
                       NET MARKET VALUE OF OPEN SECURITIES POSITIONS            387,959.00
                       TOTAL EQUITY                                             387,959.24CR
                       PRIOR YEAR END EQUITY             289,336.80CR
                       ANNUALIZED RETURN FOR CURRENT YEAR       16.70 %
                       PROJECTED ANNUALIZED RATE OF RETURN      16.61 %
                       BUYING POWER            388    OVER/UNDER
```

PALMEDO-ALBANESE 000003

MDPTQQ00097532

```
ACCOUNT #    1-CM142-3  PHILIP F PALMEDO            REPORT FOR THE PERIOD FROM 1/01/96 TO 12/31/96
                        INITIAL INVESTMENT                                      387,733.04CR
                        PROFITS IN EXCESS OF EXPECTED RETURN FOR PREVIOUS YEAR      226.20-
                        ADJUSTMENTS
                        CAPITAL ADDITIONS
                        CAPITAL WITHDRAWALS
                        NET WORKING CAPITAL                                     387,733.04CR
                        EXPECTED RATE OF RETURN                    16.00 %
                        EXPECTED RETURN FOR    366 DAYS                          62,207.26CR
                        CAPITAL GAINS AND LOSSES                                 61,009.64CR
                        DIVIDENDS AND INTEREST                                    7,226.59CR
                        REALIZED P/L                                            68,236.23CR
                        UNREALIZED P/L
                        PROFITS WITHDRAWN
                        OVER/UNDER EXPECTED RETURN FOR CURRENT YEAR               6,028.97
                        CURRENT CASH BALANCE                                           .47CR
                        NET MARKET VALUE OF OPEN SECURITIES POSITIONS           456,195.00
                        TOTAL EQUITY                                            456,195.47CR
                        PRIOR YEAR END EQUITY              387,959.24CR
                        ANNUALIZED RETURN FOR CURRENT YEAR        17.54 %
                        PROJECTED ANNUALIZED RATE OF RETURN       17.49 %
                        BUYING POWER          456    OVER/UNDER          6
```

PALMEDO-ALBANESE 000004

MDPTQQ00097545

```
ACCOUNT #   1-CM142-3 PHILIP F PALMEDO            REPORT FOR THE PERIOD FROM 1/01/97 TO 12/31/97
                      INITIAL INVESTMENT                                      449,940.30CR
                      PROFITS IN EXCESS OF BENCHMARK RETURN FOR PREVIOUS YEAR   6,255.17-
                      ADJUSTMENTS
                      CAPITAL ADDITIONS
                      CAPITAL WITHDRAWALS
                      NET WORKING CAPITAL                                     449,940.30CR
                      BENCHMARK RATE OF RETURN              16.00 %
                      BENCHMARK RETURN FOR 365 DAYS                            71,990.45CR
                      CAPITAL GAINS AND LOSSES                                 84,857.73CR
                      DIVIDENDS AND INTEREST                                    5,016.16CR
                      REALIZED P/L                                            89,873.89CR
                      UNREALIZED P/L
                      PROFITS WITHDRAWN
                      OVER/UNDER BENCHMARK RETURN FOR CURRENT YEAR             17,883.44
                      CURRENT CASH BALANCE                                           .36CR
                      NET MARKET VALUE OF OPEN SECURITIES POSITIONS           546,069.00
                      TOTAL EQUITY                                            546,069.36CR
                      PRIOR YEAR END EQUITY                456,195.47CR
                      ANNUALIZED RETURN FOR CURRENT YEAR         19.70 %
                      PROJECTED ANNUALIZED RATE OF RETURN        19.65 %
                      BUYING POWER            546    OVER/UNDER        24
```

PALMEDO-ALBANESE 000005

MDPTQQ00097557

```
ACCOUNT #    1-CM142-3  PHILIP F PALMEDO              REPORT FOR THE PERIOD FROM 1/01/98 TO 12/31/98
                        INITIAL INVESTMENT                                      521,930.75CR
                        PROFITS IN EXCESS OF BENCHMARK RETURN FOR PREVIOUS YEAR  24,138.61-
                        ADJUSTMENTS
                        CAPITAL ADDITIONS
                        CAPITAL WITHDRAWALS                                      60,000.00
                        NET WORKING CAPITAL                                     461,930.75CR
                        BENCHMARK RATE OF RETURN                  16.00 %
                        BENCHMARK RETURN FOR 365 DAYS                            81,615.22CR
                        CAPITAL GAINS AND LOSSES                                100,533.85CR
                        DIVIDENDS AND INTEREST                                    3,836.65CR
                        REALIZED P/L                                           104,370.50CR
                        UNREALIZED P/L
                        PROFITS WITHDRAWN
                        OVER/UNDER BENCHMARK RETURN FOR CURRENT YEAR             22,755.28
                        CURRENT CASH BALANCE                                    590,439.86CR
                        NET MARKET VALUE OF OPEN SECURITIES POSITIONS
                        TOTAL EQUITY                                           590,439.86CR
                        PRIOR YEAR END EQUITY                 546,069.36CR
                        ANNUALIZED RETURN FOR CURRENT YEAR         19.53 %
                        PROJECTED ANNUALIZED RATE OF RETURN        19.48 %
                        BUYING POWER      1,181    OVER/UNDER          47
```

PALMEDO-ALBANESE 000006

MDPTQQ00097569

```
ACCOUNT #   1-CM142-3 PHILIP F PALMEDO           REPORT FOR THE PERIOD FROM 1/01/99 TO 12/31/99
                      INITIAL INVESTMENT                                      543,545.97CR
                      PROFITS IN EXCESS OF BENCHMARK RETURN FOR PREVIOUS YEAR  46,893.89-
                      ADJUSTMENTS
                      CAPITAL ADDITIONS
                      CAPITAL WITHDRAWALS
                      NET WORKING CAPITAL                                     543,545.97CR
                      BENCHMARK RATE OF RETURN              16.00 %
                      BENCHMARK RETURN FOR 365 DAYS                            86,967.36CR
                      CAPITAL GAINS AND LOSSES                                113,057.62CR
                      DIVIDENDS AND INTEREST                                    3,920.87CR
                      REALIZED P/L                                            116,978.49CR
                      UNREALIZED P/L
                      PROFITS WITHDRAWN
                      OVER/UNDER BENCHMARK RETURN FOR CURRENT YEAR             30,011.13
                      CURRENT CASH BALANCE                                           .35CR
                      NET MARKET VALUE OF OPEN SECURITIES POSITIONS           707,418.00
                      TOTAL EQUITY                                            707,418.35CR
                      PRIOR YEAR END EQUITY            590,439.86CR
                      ANNUALIZED RETURN FOR CURRENT YEAR     19.81 %
                      PROJECTED ANNUALIZED RATE OF RETURN    19.70 %
                      BUYING POWER        707   OVER/UNDER        77
```

PALMEDO-ALBANESE 000007

MDPTQQ00097581

```
ACCOUNT #    1-CM142-3 PHILIP F PALMEDO              REPORT FOR THE PERIOD FROM 1/01/00 TO 12/31/00
                       INITIAL INVESTMENT                                    630,513.33CR
                       PROFITS IN EXCESS OF BENCHMARK RETURN FOR PREVIOUS YEAR  76,905.02-
                       ADJUSTMENTS
                       CAPITAL ADDITIONS
                       CAPITAL WITHDRAWALS                                    50,000.00
                       NET WORKING CAPITAL                                   580,513.33CR
                       BENCHMARK RATE OF RETURN               16.00 %
                       BENCHMARK RETURN FOR 366 DAYS                          95,700.99CR
                       CAPITAL GAINS AND LOSSES                               89,746.69CR
                       DIVIDENDS AND INTEREST                                  3,229.23CR
                       REALIZED P/L                                          92,975.92CR
                       UNREALIZED P/L
                       PROFITS WITHDRAWN
                       OVER/UNDER BENCHMARK RETURN FOR CURRENT YEAR            2,725.07-
                       CURRENT CASH BALANCE                                        .27CR
                       NET MARKET VALUE OF OPEN SECURITIES POSITIONS         750,394.00
                       TOTAL EQUITY                                         750,394.27CR
                       PRIOR YEAR END EQUITY                 707,418.35CR
                       ANNUALIZED RETURN FOR CURRENT YEAR        13.76 %
                       PROJECTED ANNUALIZED RATE OF RETURN       13.72 %
                       BUYING POWER        750    OVER/UNDER        74
```

PALMEDO-ALBANESE 000008

MDPTQQ00097593

```
ACCOUNT #    1-CM142-3 PHILIP F PALMEDO              REPORT FOR THE PERIOD FROM 1/01/01 TO 12/31/01
                       INITIAL INVESTMENT                                      676,214.32CR
                       PROFITS IN EXCESS OF BENCHMARK RETURN FOR PREVIOUS YEAR  74,179.95-
                       ADJUSTMENTS
                       CAPITAL ADDITIONS
                       CAPITAL WITHDRAWALS                                       50,000.00
                       NET WORKING CAPITAL                                      626,214.32CR
                       BENCHMARK RATE OF RETURN                   16.00 %
                       BENCHMARK RETURN FOR 365 DAYS                            107,492.92CR
                       CAPITAL GAINS AND LOSSES                                 101,490.14CR
                       DIVIDENDS AND INTEREST                                     4,211.18CR
                       REALIZED P/L                                            105,701.32CR
                       UNREALIZED P/L
                       PROFITS WITHDRAWN
                       OVER/UNDER BENCHMARK RETURN FOR CURRENT YEAR              1,791.60-
                       CURRENT CASH BALANCE                                     806,095.59CR
                       NET MARKET VALUE OF OPEN SECURITIES POSITIONS
                       TOTAL EQUITY                                            806,095.59CR
                       PRIOR YEAR END EQUITY                    750,394.27CR
                       ANNUALIZED RETURN FOR CURRENT YEAR           14.16 %
                       PROJECTED ANNUALIZED RATE OF RETURN          14.12 %
                       BUYING POWER      1,612    OVER/UNDER          72
```

PALMEDO-ALBANESE 000009

MDPTQQ00097605

```
ACCOUNT #   1-CM142-3 PHILIP F PALMEDO            REPORT FOR THE PERIOD FROM 1/01/02 TO 12/31/02
                      INITIAL INVESTMENT                                        733,707.24CR
                      PROFITS IN EXCESS OF BENCHMARK RETURN FOR PREVIOUS YEAR    72,982.40-
                      ADJUSTMENTS
                      CAPITAL ADDITIONS
                      CAPITAL WITHDRAWALS
                      NET WORKING CAPITAL                                        733,707.24CR
                      BENCHMARK RATE OF RETURN                    16.00 %
                      BENCHMARK RETURN FOR 365 DAYS                              117,393.16CR
                      CAPITAL GAINS AND LOSSES                                   104,756.52CR
                      DIVIDENDS AND INTEREST                                       5,915.28CR
                      REALIZED P/L                                              110,671.80CR
                      UNREALIZED P/L
                      PROFITS WITHDRAWN
                      OVER/UNDER BENCHMARK RETURN FOR CURRENT YEAR                6,721.36-
                      CURRENT CASH BALANCE                                             .94CR
                      NET MARKET VALUE OF OPEN SECURITIES POSITIONS             917,360.50
                      TOTAL EQUITY                                              917,361.44CR
                      PRIOR YEAR END EQUITY                   806,689.64CR
                      ANNUALIZED RETURN FOR CURRENT YEAR          13.71 %
                      PROJECTED ANNUALIZED RATE OF RETURN         13.64 %
                      BUYING POWER          917    OVER/UNDER         66
```

PALMEDO-ALBANESE 000010

MDPTQQ00097617

```
ACCOUNT #    1-CM142-3 PHILIP F PALMEDO              REPORT FOR THE PERIOD FROM 1/01/03 TO 12/31/03
                       INITIAL INVESTMENT                                        851,100.40CR
                       PROFITS IN EXCESS OF BENCHMARK RETURN FOR PREVIOUS YEAR    66,261.04-
                       ADJUSTMENTS
                       CAPITAL ADDITIONS
                       CAPITAL WITHDRAWALS                                       250,000.00
                       NET WORKING CAPITAL                                       601,100.40CR
                       BENCHMARK RATE OF RETURN                    16.00 %
                       BENCHMARK RETURN FOR 365 DAYS                             131,682.91CR
                       CAPITAL GAINS AND LOSSES                                   85,558.99CR
                       DIVIDENDS AND INTEREST                                      9,637.54CR
                       REALIZED P/L                                              95,196.53CR
                       UNREALIZED P/L
                       PROFITS WITHDRAWN
                       OVER/UNDER BENCHMARK RETURN FOR CURRENT YEAR               36,486.38-
                       CURRENT CASH BALANCE                                            .47CR
                       NET MARKET VALUE OF OPEN SECURITIES POSITIONS            762,557.50
                       TOTAL EQUITY                                             762,557.97CR
                       PRIOR YEAR END EQUITY                  917,361.44CR
                       ANNUALIZED RETURN FOR CURRENT YEAR          10.70 %
                       PROJECTED ANNUALIZED RATE OF RETURN         10.64 %
                       BUYING POWER         763    OVER/UNDER         30
```

PALMEDO-ALBANESE 000011

MDPTQQ00097629

```
ACCOUNT #   1-CM142-3 PHILIP F PALMEDO              REPORT FOR THE PERIOD FROM 1/01/04 TO 12/31/04
                      INITIAL INVESTMENT                                      732,783.31CR
                      PROFITS IN EXCESS OF BENCHMARK RETURN FOR PREVIOUS YEAR  29,774.66-
                      ADJUSTMENTS
                      CAPITAL ADDITIONS
                      CAPITAL WITHDRAWALS
                      NET WORKING CAPITAL                                     732,783.31CR
                      BENCHMARK RATE OF RETURN                    16.00 %
                      BENCHMARK RETURN FOR 366 DAYS                           117,566.55CR
                      CAPITAL GAINS AND LOSSES                                 66,317.74CR
                      DIVIDENDS AND INTEREST                                   13,010.98CR
                      REALIZED P/L                                            79,328.72CR
                      UNREALIZED P/L
                      PROFITS WITHDRAWN
                      OVER/UNDER BENCHMARK RETURN FOR CURRENT YEAR            38,237.83-
                      CURRENT CASH BALANCE                                          .69CR
                      NET MARKET VALUE OF OPEN SECURITIES POSITIONS          841,886.00
                      TOTAL EQUITY                                           841,886.69CR
                      PRIOR YEAR END EQUITY            762,557.97CR
                      ANNUALIZED RETURN FOR CURRENT YEAR       10.37 %
                      PROJECTED ANNUALIZED RATE OF RETURN      10.34 %
                      BUYING POWER         842   OVER/UNDER        8-
```

PALMEDO-ALBANESE 000012

MDPTQQ00097641

```
ACCOUNT #    1-CM142-3 PHILIP F PALMEDO              REPORT FOR THE PERIOD FROM 1/01/05 TO 12/31/05
                       INITIAL INVESTMENT                                       850,349.86CR
                       PROFITS UNDER BENCHMARK RETURN FOR PREVIOUS YEAR           8,463.17
                       ADJUSTMENTS
                       CAPITAL ADDITIONS
                       CAPITAL WITHDRAWALS
                       NET WORKING CAPITAL                                      850,349.86CR
                       BENCHMARK RATE OF RETURN                 16.00 %
                       BENCHMARK RETURN FOR 365 DAYS                            136,055.98CR
                       CAPITAL GAINS AND LOSSES                                  73,646.42CR
                       DIVIDENDS AND INTEREST                                     9,698.70CR
                       REALIZED P/L                                             83,345.12CR
                       UNREALIZED P/L
                       PROFITS WITHDRAWN
                       OVER/UNDER BENCHMARK RETURN FOR CURRENT YEAR              52,710.86-
                       CURRENT CASH BALANCE                                            .81CR
                       NET MARKET VALUE OF OPEN SECURITIES POSITIONS            925,231.00
                       TOTAL EQUITY                                            925,231.81CR
                       PRIOR YEAR END EQUITY              841,886.69CR
                       ANNUALIZED RETURN FOR CURRENT YEAR          9.89 %
                       PROJECTED ANNUALIZED RATE OF RETURN         9.86 %
                       BUYING POWER          925     OVER/UNDER         61-
```

PALMEDO-ALBANESE 000013

MDPTQQ00097653

```
ACCOUNT #    1-CM142-3  PHILIP F PALMEDO              REPORT FOR THE PERIOD FROM 1/01/06 TO 12/31/06
                        INITIAL INVESTMENT                                       986,405.84CR
                        PROFITS UNDER BENCHMARK RETURN FOR PREVIOUS YEAR          61,174.03
                        ADJUSTMENTS
                        CAPITAL ADDITIONS
                        CAPITAL WITHDRAWALS
                        NET WORKING CAPITAL                                      986,405.84CR
                        BENCHMARK RATE OF RETURN               16.00 %
                        BENCHMARK RETURN FOR 365 DAYS                            157,824.93CR
                        CAPITAL GAINS AND LOSSES                                 104,754.02CR
                        DIVIDENDS AND INTEREST                                    18,793.72CR
                        REALIZED P/L                                            123,547.74CR
                        UNREALIZED P/L
                        PROFITS WITHDRAWN
                        OVER/UNDER BENCHMARK RETURN FOR CURRENT YEAR             34,277.19-
                        CURRENT CASH BALANCE                                           .05CR
                        NET MARKET VALUE OF OPEN SECURITIES POSITIONS          1,048,779.50
                        TOTAL EQUITY                                          1,048,779.55CR
                        PRIOR YEAR END EQUITY                925,231.81CR
                        ANNUALIZED RETURN FOR CURRENT YEAR        13.35 %
                        PROJECTED ANNUALIZED RATE OF RETURN       13.31 %
                        BUYING POWER      1,049    OVER/UNDER         95-
```

PALMEDO-ALBANESE 000014

MDPTQQ00097665

```
ACCOUNT #    1-CM142-3 PHILIP F PALMEDO            REPORT FOR THE PERIOD FROM 1/01/07 TO 12/31/07
                       INITIAL INVESTMENT                                    1,144,230.77CR
                       PROFITS UNDER BENCHMARK RETURN FOR PREVIOUS YEAR         95,451.22
                       ADJUSTMENTS
                       CAPITAL ADDITIONS
                       CAPITAL WITHDRAWALS
                       NET WORKING CAPITAL                                   1,144,230.77CR
                       BENCHMARK RATE OF RETURN              16.00 %
                       BENCHMARK RETURN FOR 365 DAYS                           183,076.92CR
                       CAPITAL GAINS AND LOSSES                                108,288.32CR
                       DIVIDENDS AND INTEREST                                   11,946.86CR
                       REALIZED P/L                                           120,235.18CR
                       UNREALIZED P/L
                       PROFITS WITHDRAWN
                       OVER/UNDER BENCHMARK RETURN FOR CURRENT YEAR            62,841.74-
                       CURRENT CASH BALANCE                                         .98CR
                       NET MARKET VALUE OF OPEN SECURITIES POSITIONS         1,169,013.75
                       TOTAL EQUITY                                          1,169,014.73CR
                       PRIOR YEAR END EQUITY           1,048,779.55CR
                       ANNUALIZED RETURN FOR CURRENT YEAR          11.46 %
                       PROJECTED ANNUALIZED RATE OF RETURN         11.43 %
                       BUYING POWER      1,169    OVER/UNDER       158-
```

PALMEDO-ALBANESE 000015

MDPTQQ00097677

```
ACCOUNT #    1-CM142-3   PHILIP F PALMEDO          REPORT FOR THE PERIOD FROM  1/01/08 TO 12/16/08
                        INITIAL INVESTMENT                                    1,327,307.69CR
                        PROFITS UNDER BENCHMARK RETURN FOR PREVIOUS YEAR         158,292.96
                        ADJUSTMENTS
                        CAPITAL ADDITIONS
                        CAPITAL WITHDRAWALS                                      600,000.00
                        NET WORKING CAPITAL                                      727,307.69CR
                        BENCHMARK RATE OF RETURN               16.00 %
                        BENCHMARK RETURN FOR   335 DAYS                          144,152.58CR
                        CAPITAL GAINS AND LOSSES                                 123,457.91CR
                        DIVIDENDS AND INTEREST                                     6,894.62CR
                        REALIZED P/L                                            130,352.53CR
                        UNREALIZED P/L                                           32,334.86
                        PROFITS WITHDRAWN
                        OVER/UNDER BENCHMARK RETURN FOR CURRENT YEAR             46,134.91-
                        CURRENT CASH BALANCE                                           .84CR
                        NET MARKET VALUE OF OPEN SECURITIES POSITIONS           667,031.56
                        TOTAL EQUITY                                            667,032.40CR
                        PRIOR YEAR END EQUITY          1,169,014.73CR
                        ANNUALIZED RETURN FOR CURRENT YEAR       12.97 %
                        PROJECTED ANNUALIZED RATE OF RETURN      11.84 %
                        BUYING POWER          667    OVER/UNDER       204-
```

PALMEDO-ALBANESE 000016

MDPTQQ00097688

Department of the Treasury -- Internal Revenue Service

**Form 1040   U.S. Individual Income Tax Return   1999**   (99)   IRS Use Only -- Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 1999, or other tax year beginning _____ , 1999, ending _____   OMB No. 1545-0074

Use the IRS label. Otherwise, please print or type.

PHILIP PALMEDO
ELISABETH PALMEDO
4 PIPER LANE
ST JAMES, NY  11780

Your social security number

**Presidential Election Campaign** ▶ Do you want $3 to go to this fund? ......................
If a joint return, does your spouse want $3 to go to this fund? ......................

Yes | No | Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

| | | |
|---|---|---|
| 1 | | Single |
| 2 | X | Married filing joint return (even if only one had income) |
| 3 | | Married filing separate return. Enter spouse's SSN above & full name here. ▶ |
| 4 | | Head of household (with qualifying person). (See inst.) If the qualifying person is a child but not your dependent, enter child's name here. ▶ |
| 5 | | Qualifying widow(er) with dependent child (yr. spouse died ▶ 19 ___ ). (See instructions.) |

**Exemptions**

6a | X | **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a.

b | X | **Spouse**

No. of boxes checked on 6a and 6b | 2

c **Dependents:** If more than six dependents, see instructions.

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see inst.) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

No. of your children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see inst.)

Dependents on 6c not entered above

Add numbers entered on lines above ▶ | 2

d Total number of exemptions claimed .......................... | 2

**Income**

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 11,704. |
| 8a | **Taxable** interest. Attach Schedule B if required ................ | 8a | 131,731. |
| b | **Tax-exempt** interest. DO NOT include on line 8a ..| 8b | 128. | |
| 9 | Ordinary dividends. Attach Schedule B if required ................ | 9 | 76,772. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ...... | 10 | |
| 11 | Alimony received ................................. | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ .............. | 12 | 20,500. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 371,345. |
| 14 | Other gains or (losses). Attach Form 4797 ................. | 14 | |
| 15a | Total IRA distributions .. | 15a | b Taxable amount (see inst.) | 15b | |
| 16a | Total pensions and annuities | 16a | b Taxable amount (see inst.) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... | 17 | (62,621) |
| 18 | Farm income or (loss). Attach Schedule F .............. | 18 | |
| 19 | Unemployment compensation .................... | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount (see inst.) | 20b | |
| 21 | Other income. ................................ | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 549,431. |

**Adjusted Gross Income**

| | | | | |
|---|---|---|---|---|
| 23 | IRA deduction (see instructions) .............. | 23 | | |
| 24 | Student loan interest deduction (see instructions) ......... | 24 | | |
| 25 | Medical savings account deduction. Attach Form 8853 .. | 25 | | |
| 26 | Moving expenses. Attach Form 3903 .......... | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE ... | 27 | | |
| 28 | Self-employed health insurance deduction (see inst.) .. | 28 | | |
| 29 | Keogh and self-employed SEP and SIMPLE plans ...... | 29 | | |
| 30 | Penalty on early withdrawal of savings. .......... | 30 | | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | | |
| 32 | Add lines 23 through 31a. ................... | 32 | | 0. |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | 33 | | 549,431. |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**   Preparers Edition   Form **1040** (1999)

CAA   9  104012   NTF 22599
Copyright 1999 Greatland/Nelco LP – Forms Software Only

PALMEDO-ALBANESE 000017

| | | | | | |
|---|---|---|---|---|---|
| **and edits** | 34 | Amount from line 33 (adjusted gross income) | | 34 | 549,431. |

35a Check if: ☒ **You** were 65/older, ☐ Blind; ☐ **Spouse** was 65 or older, ☐ Blind.
Add the number of boxes checked above and enter the total here ▶ 35a | 1

b If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see instructions and check here . . . . . . . . . . ▶ 35b ☐

**Standard Deduction for Most People**

36 Enter your **itemized deductions** from Schedule A, line 28, **OR standard deduction** shown on the left. **But see** instructions to find your standard deduction if you checked any box on line 35a or 35b **or** if someone can claim you as a dependent | 36 | 104,173.

Single: $4,300

37 Subtract line 36 from line 34 . . . . . . . . . . . . . . . . . | 37 | 445,258.

38 If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet in the instructions for the amount to enter | 38 | 0.

Head of household: $6,350

39 **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- . . | 39 | 445,258.

Married filing jointly or Qualifying widow(er): $7,200

40 Tax (see inst.). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 . . . . . ▶ | 40 | 93,069.

41 Credit for child & dependent care expenses. Attach Form 2441 | 41 |

42 Credit for the elderly or the disabled. Attach Schedule R . . . . . | 42 |

Married filing separately: $3,600

43 Child tax credit (see instructions) . . . . . . . . . . | 43 |

44 Education credits. Attach Form 8863 . . . . . . . . | 44 |

45 Adoption credit. Attach Form 8839 . . . . . . . . . | 45 |

46 Foreign tax credit. Attach Form 1116 if required. . . . . . . . . . | 46 | 443.

47 Other. Check if from a ☐ Form 3800 b ☐ Form 8396
c ☐ Form 8801 d ☐ Form | 47 |

48 Add lines 41 through 47. These are your **total credits** . . . . . . . . . . . . . . | 48 | 443.

49 Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- . . . . . . . . . ▶ | 49 | 92,626.

**Other Taxes**

50 Self-employment tax. Attach Schedule SE. . . . . . . . . . . . . . . . . . ▶ | 50 |

51 Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . | 51 | 16,017.

52 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . . | 52 |

53 Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required. . . . | 53 |

54 Advance earned income credit payments from Form(s) W-2. . . . . . . . . | 54 |

55 Household employment taxes. Attach Schedule H. . . . . . . . . . . . . . | 55 |

56 Add lines 49 through 55. This is your **total tax** . . . . . . . . . . . . . . . . ▶ | 56 | 108,643.

**Payments**

57 Federal income tax withheld from Forms W-2 and 1099 . . . | 57 | 2,745.

58 1999 estimated tax payments & amt. applied from 1998 return | 58 | 118,400.

59a **Earned income credit.** Attach Sch. EIC If you have a qualifying child | 59a |

b Nontaxable earned income: amt. ▶
& type ▶

60 Additional child tax credit. Attach Form 8812 . . . . . . . . . . . . | 60 |

61 Amount paid with request for extension to file (see instructions) | 61 |

62 Excess social security and RRTA tax withheld (see instructions) | 62 |

63 Other payments. Check if a ☐ Form 2439 b ☐ Form 4136 | 63 |

64 Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** . . . . . . . . ▶ | 64 | 121,145.

**Refund**

Have it directly deposited! See inst. and fill in 66b, 66c, and 66d.

65 If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **OVERPAID** | 65 | 12,502.

66a Amount of line 65 you want **REFUNDED TO YOU** . . . . . . . . ▶ | 66a |

b Routing no.
d Account no. ▶ C Type: ☐ Checking ☐ Savings

67 Amt. of line 65 you want **APPLIED TO YOUR 2000 EST. TAX** ▶ | 67 | 12,502.

**Amount You Owe**

68 If line 56 is more than line 64, subtract line 64 from line 56. This is the **AMOUNT YOU OWE.**
For details on how to pay, see instructions . . . . . . . . . . . . . . ▶ | 68 |

69 Estimated tax penalty. Also include on line 68 . . . . . . | 69 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions

Keep a copy for your records.

Your signature | Date | Your occupation CONSULTANT | Daytime telephone number (optional) ( ) -

Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation H/W

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date 10-11-00 | Check if self-employed ☐

Firm's name (or yours if self-employed) and address ▶ SINI & REEVES, P.C.
348 Main Street (Rt 25a)
E. Setauket, N.Y. | ZIP code 11733

REDACTED

CAA 9 104012 NTF 22600
Copyright 1999 Greatland/Nelco LP - Forms Software Only

Preparers Edition Form **1040** (1999)

STALMEDO-ALBANESE 000010

PHILIP F PALMEDO

*Important - Tax Information*
*Bernard L. Madoff Investment Securities*
Trading Accounts #    CM142  -3  -0    &    CM142  -4  -0
    For the Period:    01/01/99  -  12/31/99

| | | Proceeds | Cost | Total Gain/(Loss) | Reconciliation of Total Gain/(Loss) | |
|---|---|---|---|---|---|---|
| | | | | | Short-Term Gain/(Loss) | Long-Term Gain/(Loss) |
| Capital gains/(losses): | | | | | | |
| Stocks | $ | 3,685,622.06 $ | 3,550,556.25 | $ 135,065.81 | $ 135,065.81 $ | 0.00 |
| Treasury Bill Activity | | 5,044,216.00 | 5,044,216.00 | 0.00 | 0.00 | 0.00 |
| Totals per Form 1099 | $ | 8,729,838.06 $ | 8,594,772.25 | $ 135,065.81 | $ 135,065.81 $ | 0.00 |
| **** Options | | 142,364.25 | 179,716.50 | (37,352.25) | (14,940.90) | (22,411.35) |
| Fidelity Cash Reserves activity | | 338,423.00 | 338,423.00 | 0.00 | 0.00 | 0.00 |
| Total | $ | 9,210,625.31 $ | 9,112,911.75 | $ 97,713.56 | $ 120,124.91 $ | (22,411.35) |

| | | | |
|---|---|---|---|
| Dividend Income: | Ordinary Dividends | $ | 3,027.59 |
| | US Treasury Dividends | | 893.25 |
| | | | 3,920.84 |
| Interest Income: | | | |
| | U.S. Treasury bills: | $ | 15,344.00 |

**** *Report on IRS Form 6781, "Gains and Losses from Section 1256 Contracts and Straddles"*

PALMEDO-ALBANESE 000019

**PHILIP F PALMEDO**

Trading Accounts #                        CM142 -3 -0        &        CM142 -4 -0
Gain/(loss) on sale of Securities
            For the Period :        1/01/99  -  12/31/99

| STOCKS | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | SELLING PRICE | NET GAIN OR (LOSS) |
|---|---|---|---|---|---|---|
| MOBIL CORP | 17-Nov-99 | 108 | 10,766.25 | 24-Nov-99 | 11,326.50 | 560.25 |
| MERCK & CO | 17-Nov-99 | 324 | 24,381.00 | 24-Nov-99 | 25,697.25 | 1,316.25 |
| MICROSOFT CORP | 17-Nov-99 | 702 | 61,644.38 | 24-Nov-99 | 60,328.13 | (1,316.25) |
| AMERICAN INTL GROUP INC | 17-Nov-99 | 207 | 22,330.13 | 24-Nov-99 | 22,692.38 | 362.25 |
| BANC ONE CORP | 17-Nov-99 | 162 | 5,670.00 | 24-Nov-99 | 5,913.00 | 243.00 |
| **TOTAL:** | | | $        3,550,556.25 | | $        3,685,622.06 | $        135,065.81 |

PALMEDO-ALBANESE 000020

PHILIP F PALMEDO

Trading Accounts #          CM142 -3 -0              &          CM142 -4 -0
Gain/(loss) on Sale of Securities
      For the Period :          1/01/99  –  12/31/99

| SECTION 1256 CONTRACTS | | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | SELLING PRICE | NET GAIN OR (LOSS) | SHORT-TERM GAIN OR (LOSS) | LONG-TERM GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|---|---|
| S&P 100 INDEX | 02/630 | 11-Feb-99 | 9 | $ 2,371.50 | 20-Feb-98 | $ 17,316.00 | $ 14,944.50 | $ 5,977.80 | $ 8,966.70 |
| S&P 100 INDEX | 02/620 | 21-Jan-99 | 9 | 11,709.00 | 22-Feb-99 | 3,141.00 | (8,568.00) | (3,427.20) | (5,140.80) |
| S&P 100 INDEX | 02/630 | 22-Feb-99 | 9 | 0.00 | 12-Feb-99 | 5,841.00 | 5,841.00 | 2,336.40 | 3,504.60 |
| S&P 100 INDEX | 03/610 | 04-Mar-99 | 9 | 10,359.00 | 22-Mar-99 | 0.00 | (10,359.00) | (4,143.60) | (6,215.40) |
| S&P 100 INDEX | 03/620 | 18-Mar-99 | 9 | 27,792.00 | 05-Mar-99 | 11,691.00 | (16,101.00) | (6,440.40) | (9,660.60) |
| S&P 100 INDEX | 03/650 | 18-Mar-99 | 9 | 2,709.00 | 22-Mar-99 | 272.25 | (2,436.75) | (974.70) | (1,462.05) |
| S&P 100 INDEX | 05/670 | 03-May-99 | 9 | 9,009.00 | 24-May-99 | 2,466.00 | (6,543.00) | (2,617.20) | (3,925.80) |
| S&P 100 INDEX | 05/680 | 24-May-99 | 9 | 65.25 | 04-May-99 | 12,591.00 | 12,525.75 | 5,010.30 | 7,515.45 |
| S&P 100 INDEX | 06/655 | 15-Jun-99 | 9 | 5,634.00 | 21-Jun-99 | 0.00 | (5,634.00) | (2,253.60) | (3,380.40) |
| S&P 100 INDEX | 06/670 | 21-Jun-99 | 9 | 12,123.00 | 16-Jun-99 | 2,691.00 | (9,432.00) | (3,772.80) | (5,659.20) |
| S&P 100 INDEX | 07/680 | 21-Jun-99 | 9 | 11,484.00 | 16-Jul-99 | 0.00 | (11,484.00) | (4,593.60) | (6,890.40) |
| S&P 100 INDEX | 07/690 | 19-Jul-99 | 9 | 39,411.00 | 22-Jun-99 | 10,341.00 | (29,070.00) | (11,628.00) | (17,442.00) |
| S&P 100 INDEX | 09/690 | 23-Aug-99 | 9 | 11,709.00 | 20-Sep-99 | 0.00 | (11,709.00) | (4,683.60) | (7,025.40) |
| S&P 100 INDEX | 09/710 | 20-Sep-99 | 9 | 0.00 | 24-Aug-99 | 9,891.00 | 9,891.00 | 3,956.40 | 5,934.60 |
| S&P 100 INDEX | 10/710 | 27-Sep-99 | 9 | 1,527.75 | 20-Sep-99 | 13,041.00 | 11,513.25 | 4,605.30 | 6,907.95 |
| S&P 100 INDEX | 10/700 | 20-Sep-99 | 9 | 12,159.00 | 18-Oct-99 | 43,425.00 | 31,266.00 | 12,506.40 | 18,759.60 |
| S&P 100 INDEX | 10/705 | 18-Oct-99 | 9 | 0.00 | 28-Sep-99 | 4,266.00 | 4,266.00 | 1,706.40 | 2,559.60 |
| S&P 100 INDEX | 11/730 | 22-Nov-99 | 9 | 17,370.00 | 15-Nov-99 | 5,391.00 | (11,979.00) | (4,791.60) | (7,187.40) |
| S&P 100 INDEX | 11/720 | 15-Nov-99 | 9 | 4,284.00 | 22-Nov-99 | 0.00 | (4,284.00) | (1,713.60) | (2,570.40) |
| | **TOTAL:** | | | $ 179,716.50 | | $ 142,364.25 | $ (37,352.25) | $ (14,940.90) | $ (22,411.35) |

PALMEDO-ALBANESE 000021

**PHILIP F PALMEDO**

Trading Accounts #                    CM142  -3  -0            &            CM142  -4  -0
Fidelity Cash Reserve Activity
                For the Period :        1/01/99  -  12/31/99

| | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | SELLING PRICE |
|---|---|---|---|---|---|
| US TREASURY MONEY MARKET | 31-Dec-98 | 8,935 | $ 8,935.00 | 21-Jan-99 | $ 8,935.00 |
| US TREASURY MONEY MARKET | 29-Jan-99 | 56,737 | 56,737.00 | 24-Feb-99 | 56,737.00 |
| US TREASURY MONEY MARKET | 26-Feb-99 | 8,947 | 8,947.00 | 04-Mar-99 | 8,947.00 |
| US TREASURY MONEY MARKET | 31-Mar-99 | 6,107 | 6,107.00 | 14-Apr-99 | 6,107.00 |
| US TREASURY MONEY MARKET | 30-Apr-99 | 29,371 | 29,371.00 | 05-May-99 | 29,371.00 |
| US TREASURY MONEY MARKET | 28-May-99 | 43,853 | 43,853.00 | 15-Jun-99 | 43,853.00 |
| US TREASURY MONEY MARKET | 30-Jun-99 | 46,887 | 46,887.00 | 21-Jul-99 | 46,887.00 |
| US TREASURY MONEY MARKET | 30-Jul-99 | 71,497 | 71,497.00 | 24-Aug-00 | 71,497.00 |
| US TREASURY MONEY MARKET | 31-Aug-99 | 45,387 | 45,387.00 | 30-Sep-99 | 45,387.00 |
| US TREASURY MONEY MARKET | 30-Sep-99 | 56 | 56.00 | 20-Oct-99 | 56.00 |
| US TREASURY MONEY MARKET | 29-Oct-99 | 3,388 | 3,388.00 | 17-Nov-99 | 3,388.00 |
| US TREASURY MONEY MARKET | 30-Nov-99 | 17,258 | 17,258.00 | 31-Dec-99 | 17,258.00 |
| US TREASURY MONEY MARKET | 31-Dec-99 | 5,166 | 5,166.00 | **OPEN** | |
| **TOTAL:** | | | $ 343,589.00 | | $ 338,423.00 |

PALMEDO-ALBANESE 000022

# 1040  U.S. Individual Income Tax Return  2000

Department of the Treasury—Internal Revenue Service

(99)   IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2000, or other tax year beginning , 2000, ending , 20    OMB No. 1545-0074

**Label**
(See instructions on page 19.)
Use the IRS label. Otherwise, please print or type.

Your first name and initial: **PHILIP**   Last name: **PALMEDO**

If a joint return, spouse's first name and initial: **ELISABETH**   Last name: **PALMEDO**

Home address (number and street). If you have a P.O. box, see page 19.   Apt. no.
**4 PIPER LANE**

City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.
**ST JAMES, NY  11780**

Your social security number

▲ **Important!** ▲
You must enter your SSN(s) above.

**Presidential Election Campaign**
(See page 19.)
Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund?   ▶

| | You | Spouse |
|---|---|---|
| | ☐Yes ☐No | ☐Yes ☐No |

**Filing Status**

Check only one box.

1  ☐ Single
2  ☒ Married filing joint return (even if only one had income)
3  ☐ Married filing separate return. Enter spouse's social security no. above and full name here. ▶
4  ☐ Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5  ☐ Qualifying widow(er) with dependent child (year spouse died ▶ ). (See page 19.)

**Exemptions**

6a  ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a
b  ☒ Spouse

c  Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4)✓ if qualifying child for child tax credit (see page 20) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than six dependents, see page 20.

| | No. of boxes checked on 6a and 6b | **2** |
|---|---|---|
| No. of your children on 6c who: | | |
| • lived with you | | **0** |
| • did not live with you due to divorce or separation (see page 20) | | **0** |
| Dependents on 6c not entered above | | **0** |
| Add numbers entered on lines above ▶ | | **2** |

d  Total number of exemptions claimed

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 21.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | **7** | 13,963 |
| 8a | Taxable interest. Attach Schedule B if required | **8a** | 1,485,880 |
| b | Tax-exempt interest. Do not include on line 8a  **8b** 1,448 | | |
| 9 | Ordinary dividends. Attach Schedule B if required | **9** | 87,041 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) | **10** | |
| 11 | Alimony received | **11** | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | **12** | 31,625 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | **13** | 864,152 |
| 14 | Other gains or (losses). Attach Form 4797 | **14** | |
| 15a | Total IRA distributions  **15a** 680,648  b Taxable amount (see page 23) | **15b** | 45,802 Rollover |
| 16a | Total pensions and annuities  **16a**  b Taxable amount (see page 23) | **16b** | 46,618 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **17** | -64,653 |
| 18 | Farm income or (loss). Attach Schedule F | **18** | |
| 19 | Unemployment compensation | **19** | |
| 20a | Social security benefits  **20a** 15,914  b Taxable amount (see page 25) | **20b** | 13,527 |
| 21 | Other income. List type and amount (see page 25)  FIDUCIARY TRUST CO 04-13 | **21** | 107 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | **22** | 2,524,062 |

**Adjusted Gross Income**

| | | | | |
|---|---|---|---|---|
| 23 | IRA deduction (see page 27) | **23** | | |
| 24 | Student loan interest deduction (see page 27) | **24** | | |
| 25 | Medical savings account deduction. Attach Form 8853 | **25** | | |
| 26 | Moving expenses. Attach Form 3903 | **26** | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | **27** | | |
| 28 | Self-employed health insurance deduction (see page 29) | **28** | | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | **29** | | |
| 30 | Penalty on early withdrawal of savings | **30** | | |
| 31a | Alimony paid  b Recipient's SSN ▶ | **31a** | | |
| 32 | Add lines 23 through 31a | | **32** | 0 |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | | **33** | 2,524,062 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 56.   Cat. No. 11320B   Form **1040** (2000)

PALMEDO-ALBANESE 000023

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) | 34 | 2,524,062 |
| | 35a | Check if: [X] You were 65 or older, [ ] Blind; [X] Spouse was 65 or older, [ ] Blind. Add the number of boxes checked above and enter the total here . . . ▶ 35a | 2 | |
| | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here . . . . . . ▶ 35b [ ] | | |
| **Standard Deduction for Most People** | 36 | Enter your **itemized deductions** from Schedule A, line 28, **or standard deduction** shown on the left. **But** see page 31 to find your standard deduction if you checked any box on line 35a **or** if someone can claim you as a dependent . . . . . . . . . | 36 | 227,856 |
| **Single:** $4,400 | 37 | Subtract line 36 from line 34 . . . . . . . . . . . . . . . . . | 37 | 2,296,206 |
| **Head of household:** $6,450 | 38 | If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet on page 32 for the amount to enter | 38 | 0 |
| **Married filing jointly or Qualifying widow(er):** $7,350 | 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 2,296,206 |
| | 40 | **Tax** (see page 32). Check if any tax is from a [ ] Form(s) 8814   b [ ] Form 4972 | 40 | 753,650 |
| **Married filing separately:** $3,675 | 41 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . | 41 | |
| | 42 | Add lines 40 and 41 . . . . . . . . . . . . . . . . . . ▶ | 42 | 753,650 |

| | | | | | |
|---|---|---|---|---|---|
| | 43 | Foreign tax credit. Attach Form 1116 if required . . . | 43 | 481 | |
| | 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | | |
| | 45 | Credit for the elderly or the disabled. Attach Schedule R . . | 45 | | |
| | 46 | Education credits. Attach Form 8863 . . . . . . . | 46 | | |
| | 47 | Child tax credit (see page 36) . . . . . . . . | 47 | | |
| | 48 | Adoption credit. Attach Form 8839 . . . . . . . | 48 | | |
| | 49 | Other. Check if from a [ ] Form 3800   b [ ] Form 8396 c [X] Form 8801   d [ ] Form (specify) | 49 | 1,128 | |
| | 50 | Add lines 43 through 49. These are your **total credits** . . . . . . . | 50 | 1,609 |
| | 51 | Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- . . . ▶ | 51 | 752,041 |

| **Other Taxes** | 52 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . | 52 | |
|---|---|---|---|---|
| | 53 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 53 | |
| | 54 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required . . . | 54 | |
| | 55 | Advance earned income credit payments from Form(s) W-2 . . . . . . . | 55 | |
| | 56 | Household employment taxes. Attach Schedule H . . . . . . . . . | 56 | |
| | 57 | Add lines 51 through 56. This is your **total tax** . . . . . . . . ▶ | 57 | 752,041 |

| **Payments** | 58 | Federal income tax withheld from Forms W-2 and 1099 | 58 | 11,671 | |
|---|---|---|---|---|---|
| | 59 | 2000 estimated tax payments and amount applied from 1999 return | 59 | 116,802 | |
| **If you have a qualifying child, attach Schedule EIC.** | 60a | **Earned income credit (EIC)** . . . . . . . | 60a | | |
| | b | Nontaxable earned income: amount . . ▶ [ ] and type ▶ ---------------------------- | | | |
| | 61 | Excess social security and RRTA tax withheld (see page 50) | 61 | | |
| | 62 | Additional child tax credit. Attach Form 8812 . . . | 62 | | |
| | 63 | Amount paid with request for extension to file (see page 50) | 63 | 249,402 | |
| | 64 | Other payments. Check if from a [ ] Form 2439 b [ ] Form 4136 | 64 | | |
| | 65 | Add lines 58, 59, 60a, and 61 through 64. These are your **total payments** . . ▶ | 65 | 377,875 |

| **Refund** | 66 | If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you **overpaid** | 66 | |
|---|---|---|---|---|
| | 67a | Amount of line 66 you want **refunded to you** . . . . . . . . . . . | 67a | |
| **Have it directly deposited! See page 50 and fill in 67b, 67c, and 67d.** | ▶ b | Routing number [ ] ▶ c: Type: [ ] Checking [ ] Savings | | |
| | ▶ d | Account number [ ] | | |
| | 68 | Amount of line 66 you want applied to your 2001 estimated tax ▶ | 68 | |

| **Amount You Owe** | 69 | If line 57 is more than line 65, subtract line 65 from line 57. This is the **amount you owe**. For details on how to pay, see page 51 . . . . . . . . . . . ▶ | 69 | 375,750 |
|---|---|---|---|---|
| | 70 | Estimated tax penalty. Also include on line 69 . . . | 70 | 1,584 | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |
|---|---|

| **Joint return? See page 19.** | Your signature | Date | Your occupation **CONSULTANT** | Daytime phone number ( ) |
|---|---|---|---|---|
| **Keep a copy for your records.** | Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation **H/W** | May the IRS discuss this return with the preparer shown below (see page 52)? [ ] Yes [ ] No |

| **Paid Preparer's Use Only** | Preparer's signature ▶ | | Date 10/11/2001 | Check if self-employed [ ] | Preparer's SSN or PTIN REDACTED |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | Sini & Reeves, P.C. 348 Main Street (Rt 25a), E. Setauket, N.Y. 11733 | | EIN Phone no. ( 631 ) 751-5225 | |

Form **1040** (2000)

PALMEDO-ALBANESE 000024

Schedules A&B (Form 1040) 2000  
OMB No. 1545-0074   Page **2**

| Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side. | Your social security number |
|---|---|
| **PHILIP AND ELISABETH PALMEDO** | |

## Schedule B—Interest and Ordinary Dividends

Sequence No. **08**

| | | Amount | |
|---|---|---|---|
| **Part I** **Interest** (See page B-1 and the instructions for Form 1040, line 8a.) | 1 List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | | |
| | **SEE STATEMENT 1** | 1,485,913 | |
| **Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | SUBTOTAL | 1,485,913 | |
| | TAX-EXEMPT INTEREST | 33 | |
| | 2 Add the amounts on line 1 | **2** 1,485,880 | |
| | 3 Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You **must** attach Form 8815 | **3** | |
| | 4 Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | **4** 1,485,880 | |

**Note.** If you had over $400 in ordinary dividends, you must also complete Part III.

| | | Amount | |
|---|---|---|---|
| **Part II** **Ordinary Dividends** (See page B-1 and the instructions for Form 1040, line 9.) | 5 List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13 ▶ | | |
| | BERNARD MADOFF INV SEC | 3,229 | |
| | FIDELITY | 340 | |
| | FIDELITY GINNIE MAE | 3,275 | |
| | FIDELITY HIGH INCOME | 5,262 | |
| | FIDELITY CASH RES | 539 | |
| | FIDELITY INTL G & I | 1,920 | |
| | PROCTOR & GAMBLE | | |
| | BEACON TRUST CO | 27,467 | |
| **Note.** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | FIDELITY | 10,009 | |
| | THE DOW CHEMICAL CO. | 146 | |
| | PHIL PALMEDO LTD PTR | 19,397 | |
| | PHIL PALMEDO LTD PTR | 7,096 | |
| | SHORT INVESTMENT PORTFOLIO LP | 454 | |
| | CASH MGT INVESTMENT PORTFOLIO | 59 | |
| | DIVERSIFIED INVEST PORTFOILIO LP | 929 | |
| | MEDALLION FUND | 4,510 | |
| | FIDELITY CASH RESERVES | 3 | |
| | TETON TRUST | 71 | |
| | MEDALLION FUND-PASSIVE | 2,335 | |
| | 6 Add the amounts on line 5. Enter the total here and on Form 1040, line 9 ▶ | **6** 87,041 | |

| | You must complete this part if you **(a)** had over $400 of interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| **Part III** **Foreign Accounts and Trusts** (See page B-2.) | 7a At any time during 2000, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| | b If "Yes," enter the name of the foreign country ▶ | | |
| | 8 During 2000, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

For Paperwork Reduction Act Notice, see Form 1040 instructions.   Schedule B (Form 1040) 2000



PALMEDO-ALBANESE 000025

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Capital Gains and Losses

▶ Attach to Form 1040.   ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 for more space to list transactions for lines 1 and 8.

OMB No. 1545-0074

**2000**

Attachment
Sequence No. **12**

Name(s) shown on Form 1040

PHILIP AND ELISABETH PALMEDO

Your social security number

## Part I — Short-Term Capital Gains and Losses—Assets Held One Year or Less

| 1 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6) | (e) Cost or other basis (see page D-6) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| VARIOUS STOCKS@ BLM-SEE LIST | Various | Various | 4,072,135 | 4,136,093 | -63,958 |
| TREAS BILLS @ BLM-SEE LIST | Various | Various | 6,482,562 | 6,482,562 | |
| 300 INTERNET FUND | 03/13/2000 | 11/13/2000 | 8,394 | 17,868 | -9,474 |
| 1000 KOREA THRUNET | 05/31/2000 | 08/22/2000 | 8,312 | 15,796 | -7,484 |

| | | |
|---|---|---|
| 2 Enter your short-term totals, if any, from Schedule D-1, line 2 | **2** | |
| 3 Total short-term sales price amounts. Add column (d) of lines 1 and 2 | **3** | 10,571,403 |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | **4** | 52,244 |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **5** | 238,151 |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1999 Capital Loss Carryover Worksheet | **6** ( ) | |
| 7 Net short-term capital gain or (loss). Combine column (f) of lines 1 through 6 ▶ | **7** | 209,479 |

## Part II — Long-Term Capital Gains and Losses—Assets Held More Than One Year

| 8 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6) | (e) Cost or other basis (see page D-6) | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|
| SEE STATEMENT | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| 9 Enter your long-term totals, if any, from Schedule D-1, line 9 | **9** | 702,188 | 412,187 | |
| 10 Total long-term sales price amounts. Add column (d) of lines 8 and 9 | **10** | 702,188 | | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | **11** | 79,837 | | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **12** | 140,863 | | |
| 13 Capital gain distributions. See page D-1 | **13** | 21,786 | | |
| 14 Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1999 Capital Loss Carryover Worksheet | **14** ( ) | ( ) | | |
| 15 Combine column (g) of lines 8 through 14 | **15** | | | |
| 16 Net long-term capital gain or (loss). Combine column (f) of lines 8 through 14 ▶ Next: Go to Part III on the back. | **16** | 654,673 | | |

\* **28% rate gain or loss** includes all "collectibles gains and losses" (as defined on page D-6) and up to 50% of the eligible gain on qualified small business stock (see page D-4).

For Paperwork Reduction Act Notice, see Form 1040 instructions.   Cat. No. 11338H   Schedule D (Form 1040) 2000

PALMEDO-ALBANESE 000026

Schedule D-1 (Form 1040) 2000 · S. Albanese · CPA Declaration w. supporting docs. Bates N · 27A   Page 2

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side. | Your social security number

**PHILIP AND ELISABETH PALMEDO**

**Part II**   Long-Term Capital Gains and Losses—Assets Held More Than One Year

| 8 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6) | (e) Cost or other basis (see page D-6) | (f) Gain or (loss). Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|
| FIDELITY CASH RESERVES | VARIOUS | VARIOUS | 279,078 | 279,078 | | |
| 126 DOW CHEMICAL | 08/15/1989 | 11/13/2000 | 3,938 | 2,671 | 1,267 | |
| 200 HUMAN GEN SC | 11/14/1994 | 03/03/2000 | 42,883 | 1,846 | 41,037 | |
| 400 HUMAN GEN SC | 11/14/1994 | 10/23/2000 | 39,683 | 3,692 | 35,991 | |
| 2000 MEDTRONIC | 09/01/1971 | 03/03/2000 | 100,461 | 388 | 100,073 | |
| 1000 MEDTRONIC | 09/01/1971 | 03/06/2000 | 51,858 | 194 | 51,664 | |
| 1000 MEDTRONIC | 09/01/1971 | 03/31/2000 | 52,233 | 194 | 52,039 | |
| 1000 MEDTRONIC | 09/01/1971 | 10/23/2000 | 50,733 | 194 | 50,539 | |
| 1000 MEDTRONIC | 09/01/1971 | 11/02/2000 | 54,858 | 194 | 54,664 | |
| 350 ROUSE | 11/10/1978 | 01/31/2000 | 7,905 | | 7,905 | |
| .50 MOLEX | 07/25/1990 | 03/10/2000 | 20 | | 20 | |
| .25 MOLEX | 03/21/1979 | 03/10/2000 | 14 | | 14 | |
| 100 HOME DEPOT | 11/30/1987 | 05/03/2000 | 5,384 | 71 | 5,313 | |
| 200 HOME DEPOT | 11/30/1987 | 07/13/2000 | 11,346 | 143 | 11,203 | |
| 50 AVAYA | 07/09/1996 | 10/31/2000 | 674 | 296 | 378 | |
| CASH MGT INVESTMENT PORT | VARIOUS | 11/01/2000 | 38 | 40 | -2 | |
| → TREASURY OBLIGATION FD | VARIOUS | 10/01/2000 | 1,082 | 1,000 | 82 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **9   Totals.** Combine columns (d), (f), and (g). Enter here and on Schedule D, line 9 . . . . ▶ 9 | | | 702,188 | | 412,187 | |

\* **28% rate gain or loss** includes **all** "collectibles gains and losses" (as defined on page D-6) and up to 50% of the eligible gain on qualified small business stock (see page D-4).



Schedule D-1 (Form 1040) 2000

PALMEDO-ALBANESE 000027

Form **6781**

Department of the Treasury
Internal Revenue Service

## Gains and Losses From Section 1256
## Contracts and Straddles

▶ Attach to your tax return.

OMB No. 1545-0644

**2000**

Attachment
Sequence No. **82**

Name(s) shown on tax return

PHILIP AND ELISABETH PALMEDO

Check applicable box(es) (see instructions):   **A** ☐ Mixed straddle election        **C** ☐ Mixed straddle account election
**B** ☐ Straddle-by-straddle identification election        **D** ☐ Net section 1256 contracts loss election

### Part I   Section 1256 Contracts Marked to Market

| (a) Identification of account | (b) (Loss) | (c) Gain |
|---|---|---|
| **1** BERNARD L MADOFF INVESTMENT | | 130,610 |
| | | |

| | | | |
|---|---|---|---|
| **2** Add amounts on line 1 in columns (b) and (c) . . . . . . . . . | **2** ( | ) | 130,610 |
| **3** Net gain or (loss). Combine columns (b) and (c) of line 2 . . . . | **3** | | 130,610 |
| **4** Form 1099-B adjustments. See instructions and attach schedule . . . . . | **4** | | |
| **5** Combine lines 3 and 4 . . . . . . . . . . . . . . . . | **5** | | 130,610 |

**Note:** *If line 5 shows a net gain, skip line 6 and enter the gain on line 7. Partnerships and S corporations, see instructions.*

| | | |
|---|---|---|
| **6** If you have a net section 1256 contracts loss and checked box D, enter the amount to be carried back . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** Subtract line 6 from line 5 . . . . . . . . . . . . . . . . | **7** | 130,610 |
| **8** Short-term capital gain or (loss). Multiply line 7 by 40%. Enter here and include on Schedule D. See instructions . . . . . . . . . . . . . . . . . | **8** | 52,244 |
| **9** Long-term capital gain or (loss). Multiply line 7 by 60%. Enter here and include on Schedule D. See instructions . . . . . . . . . . . . . . . . . | **9** | 78,366 |

### Part II   Gains and Losses From Straddles. Attach a separate schedule listing each straddle and its components.

#### Section A—Losses From Straddles

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Loss. If column (e) is more than (d), enter difference. Otherwise, enter -0- | (g) Unrecognized gain on offsetting positions | (h) Recognized loss. If column (f) is more than (g), enter difference. Otherwise, enter -0- | *(i) 28% rate loss (see instr. below) |
|---|---|---|---|---|---|---|---|---|
| **10** | | | | | | | | |

| | | | |
|---|---|---|---|
| **11a** Enter short-term portion of line 10, column (h), losses here and include on Schedule D. See instructions . . . . . . . . . . . . . | **11a** ( | ) | |
| **b** Enter long-term portion of losses from line 10, columns (h) and (i), here and include on Schedule D. See instructions . . . . . | **11b** ( | ) ( | ) |

#### Section B—Gains From Straddles

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain. If column (d) is more than (c), enter difference. Otherwise, enter -0- | *(g) 28% rate gain (see instr. below) |
|---|---|---|---|---|---|---|
| **12** | | | | | | |

| | | |
|---|---|---|
| **13a** Enter short-term portion of line 12, column (f), gains here and include on Schedule D. See instructions . . . . . . . . . . | **13a** | |
| **b** Enter long-term portion of gains from line 12, columns (f) and (g), here and include on Schedule D. See instructions . . . . . . | **13b** | |

### Part III   Unrecognized Gains From Positions Held on Last Day of Tax Year. Memo Entry Only—See instructions.

| (a) Description of property | (b) Date acquired | (c) Fair market value on last business day of tax year | (d) Cost or other basis as adjusted | (e) Unrecognized gain. If column (c) is more than (d), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|
| **14** | | | | |
| | | | | |

*28% rate gain or loss includes all "collectibles gains and losses" and up to 50% of the eligible gain on qualified small business stock. See instructions for Schedule D (Form 1040).

For Paperwork Reduction Act Notice, see page 3.        Cat. No. 13715G        Form **6781** (2000)

PALMEDO-ALBANESE 000028

| Form **1040** | SUPPLEMENTAL SCHEDULE | For Tax Year |
| --- | --- | --- |
| | **SCHEDULE B** | **2000** |

Taxpayer name(s) as shown on Form 1040:      S ‑‑‑

    **PHILIP AND ELISABETH PALMEDO**

```
STATEMENT 1              SCHEDULE B, INTEREST DATA (LINE 1)
INTEREST PAYER                         INTEREST AMOUNT
```

| INTEREST PAYER | INTEREST AMOUNT |
| --- | --- |
| NORTH FORK BANK -ESCROW | 221 |
| NORTH FORK BANK-NOW | 295 |
| NORTH FORK BANK-NOW | 34 |
| DIME SAVINGS | 590 |
| PHIL PALMEDO LTD PTR | 803,138 |
| PHIL PALMEDO LTD PTR | 13,901 |
| PHIL PALMEDO LTD PTR | 293,830 |
| PHIL PALMEDO LTD PTR | 5,086 |
| SHORT INVESTMENT PORTFOLIO LP | 32,293 |
| SHORT INVESTMENT PORTFOLIO LP | 973 |
| CASH MGT INVESTMENT PORTFOLIO | 2 |
| CASH MGT INVESTMENT PORTFOLIO | 86 |
| CASH MGT INVESTMENT PORTFOLIO | 26 |
| WINTHROP FINANCIAL ET AL PTRS | 246 |
| WINTHROP FINANCIAL ET AL PTRS | 1,943 |
| DIVERSIFIED INVEST PORTIFOLIO LP | 7,552 |
| IRG LTD | 1,000 |
| MEDALLION FUND | 295,971 |
| MEDALLION FUND | 5,148 |
| IRG- REPORTED ON PFP LTD PTRNP | -1,000 |
| DIVERSIFIED INVEST PORTIFOLIO LP | 1,406 |
| DIVERSIFIED INVEST PORTIFOLIO LP | 7 |
| ASSET MGT ADVISORS | 71 |
| BLM-US TREASURY | 23,094 |
| | |
| TOTAL | 1,485,913 |

Form **1040**   Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** 2001   (99)   IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2001, or other tax year beginning _____, 2001, ending _____, 20___   OMB No. 1545-0074

| Label | | |
|---|---|---|
| (See instructions on page 19.) | Your first name and initial: PHILIP | Last name: PALMEDO |
| Use the IRS label. | If a joint return, spouse's first name and initial: ELISABETH | Last name: PALMEDO |
| Otherwise, please print or type. | Home address (number and street). If you have a P.O. box, see page 19. **4 PIPER LANE**  Apt. no. | |
| | City, town or post office, state, and ZIP code. If you have a foreign address, see page 19. **ST JAMES, NY  11780** | |

Your social security number: [redacted]
Spouse's social security number: [redacted]

▲ **Important!** ▲
You **must** enter your SSN(s) above.

**Presidential Election Campaign**
(See page 19.)
Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund?  ☐ Yes ☐ No (You)  ☐ Yes ☐ No (Spouse)

**Filing Status**
Check only one box.

| | | |
|---|---|---|
| 1 | | Single |
| 2 | X | Married filing joint return (even if only one had income) |
| 3 | | Married filing separate return. Enter spouse's social security no. above and full name here. ► |
| 4 | | Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here. ► |
| 5 | | Qualifying widow(er) with dependent child (year spouse died ► _____ ). (See page 19.) |

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a

b ☒ Spouse

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 20) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than six dependents, see page 20.

No. of boxes checked on 6a and 6b: **2**
No. of your children on 6c who:
• lived with you: **0**
• did not live with you due to divorce or separation (see page 20): **0**
Dependents on 6c not entered above: **0**
Add numbers entered on lines above ►: **2**

d Total number of exemptions claimed

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 21.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 16,843 |
| 8a | Taxable interest. Attach Schedule B if required | 233,056 |
| b | Tax-exempt interest. Do not include on line 8a ... 8b 1,541 | |
| 9 | Ordinary dividends. Attach Schedule B if required | 79,089 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) | |
| 11 | Alimony received | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 22,375 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 767,076 |
| 14 | Other gains or (losses). Attach Form 4797 | 317,641 |
| 15a | Total IRA distributions . 15a _____  b Taxable amount (see page 23) | 15b 40,631 |
| 16a | Total pensions and annuities . 16a _____  b Taxable amount (see page 23) | 16b 58,057 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | (123,269) |
| 18 | Farm income or (loss). Attach Schedule F | |
| 19 | Unemployment compensation | |
| 20a | Social security benefits . 20a 26,244  b Taxable amount (see page 25) | 20b 22,307 |
| 21 | Other income. List type and amount (see page 27) **FIDUCIARY TRUST CO** | 105 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ► | 1,433,911 |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | IRA deduction (see page 27) ... 23 | |
| 24 | Student loan interest deduction (see page 28) . 24 | |
| 25 | Archer MSA deduction. Attach Form 8853 ... 25 | |
| 26 | Moving expenses. Attach Form 3903 ... 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE 27 | |
| 28 | Self-employed health insurance deduction (see page 30) 28 | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans . 29 | |
| 30 | Penalty on early withdrawal of savings ... 30 | |
| 31a | Alimony paid  b Recipient's SSN ► _____  31a | |
| 32 | Add lines 23 through 31a | 32  0 |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ► | 33  1,433,911 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 72.  **PAL5500**  Cat. No. 11320B   Form **1040** (2001)

PALMEDO-ALBANESE 000030

Form 1040 (2001)    PHILIP AND ELISA T PALMEDO    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) | 34 | 1,433,911 |
| | 35a | Check if: [X] **You** were 65 or older, [ ] Blind; [X] **Spouse** was 65 or older, [ ] Blind. Add the number of boxes checked above and enter the total here ▶ 35a | 2 | |
| **Standard Deduction for—** • People who checked any box on line 35a or 35b or who can be claimed as a dependent, see page 31. • All others: Single, $4,550 Head of household, $6,650 Married filing jointly or Qualifying widow(er), $7,600 Married filing separately, $3,800 | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here ▶ 35b [ ] | | |
| | 36 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) | 36 | 291,080 |
| | 37 | Subtract line 36 from line 34 | 37 | 1,142,831 |
| | 38 | If line 34 is $99,725 or less, multiply $2,900 by the total number of exemptions claimed on line 6d. If line 34 is over $99,725, see the worksheet on page 32 | 38 | 0 |
| | 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 1,142,831 |
| | 40 | **Tax** (see page 33). Check if any tax is from **a** [ ] Form(s) 8814 **b** [ ] Form 4972 | 40 | 313,778 |
| | 41 | **Alternative minimum tax** (see page 34). Attach Form 6251 | 41 | 872 |
| | 42 | Add lines 40 and 41 ▶ | 42 | 314,650 |
| | 43 | Foreign tax credit. Attach Form 1116 if required ... 43 | 665 | |
| | 44 | Credit for child and dependent care expenses. Attach Form 2441 . 44 | | |
| | 45 | Credit for the elderly or the disabled. Attach Schedule R . 45 | | |
| | 46 | Education credits. Attach Form 8863 . 46 | | |
| | 47 | Rate reduction credit. See the worksheet on page 36 . 47 | | |
| | 48 | Child tax credit (see page 37) . 48 | | |
| | 49 | Adoption credit. Attach Form 8839 . 49 | | |
| | 50 | Other credits from: **a** [ ] Form 3800 **b** [ ] Form 8396 **c** [ ] Form 8801 **d** [ ] Form (specify) . 50 | | |
| | 51 | Add lines 43 through 50. These are your **total credits** | 51 | 665 |
| | 52 | Subtract line 51 from line 42. If line 51 is more than line 42, enter -0- ▶ | 52 | 313,985 |
| **Other Taxes** | 53 | Self-employment tax. Attach Schedule SE | 53 | |
| | 54 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 54 | |
| | 55 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 55 | |
| | 56 | Advance earned income credit payments from Form(s) W-2 | 56 | |
| | 57 | Household employment taxes. Attach Schedule H | 57 | |
| | 58 | Add lines 52 through 57. This is your **total tax** ▶ | 58 | 313,985 |
| **Payments** If you have a qualifying child, attach Schedule EIC. | 59 | Federal income tax withheld from Forms W-2 and 1099 . 59 | 5,673 | |
| | 60 | 2001 estimated tax payments and amount applied from 2000 return . 60 | 370,000 | |
| | 61a | **Earned income credit (EIC)** 61a | | |
| | b | Nontaxable earned income . 61b | | |
| | 62 | Excess social security and RRTA tax withheld (see page 51) . 62 | | |
| | 63 | Additional child tax credit. Attach Form 8812 . 63 | | |
| | 64 | Amount paid with request for extension to file (see page 51) . 64 | 200,000 | |
| | 65 | Other payments. Check if from **a** [ ] Form 2439 **b** [ ] Form 4136 . 65 | | |
| | 66 | Add lines 59, 60, 61a, and 62 through 65. These are your **total payments** ▶ | 66 | 575,673 |
| **Refund** Direct deposit? See page 51 and fill in 68b, 68c, and 68d. | 67 | If line 66 is more than line 58, subtract line 58 from line 66. This is the amount you **overpaid** | 67 | 261,688 |
| | 68a | Amount of line 67 you want **refunded to you** | 68a | |
| | b | Routing number | | |
| | | ▶ **c** Type: [ ] Checking [ ] Savings | | |
| | d | Account number | | |
| | 69 | Amount of line 67 you want applied to your 2002 estimated tax ▶ | 69 | 258,346 |
| **Amount You Owe** | 70 | **Amount you owe.** Subtract line 66 from line 58. For details on how to pay, see page 52 ▶ | 70 | |
| | 71 | Estimated tax penalty. Also include on line 70 . 71 | 3,342 | |

**Third Party Designee**    Do you want to allow another person to discuss this return with the IRS (see page 53)? [X] **Yes.** Complete the following. [ ] **No**

| Designee's name ▶ PREPARER | Phone no. ▶ ( ) | Personal identification number (PIN) ▶ |
|---|---|---|

**Sign Here**    Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 19. Keep a copy for your records.

| Your signature | Date | Your occupation CONSULTANT | Daytime phone number ( ) |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation H/W | |

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN REDACTED |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | Sini & Reeves, L.L.P. 348 Main Street (Rt 25A), E. Setauket, NY 11733-3 | EIN | |
| | | Phone no. | ( 631 ) 751-5225 |

Form **1040** (2001)

Schedules A&B (Form 1040) 2001         OMB No. 1545-0074    **Page 2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.

**PHILIP AND ELISABETH PALMEDO**

# Schedule B—Interest and Ordinary Dividends

Sequence No. 08

## Part I
## Interest

(See page B-1 and the instructions for Form 1040, line 8a.)

**Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | | Amount |
|---|---|---|
| **1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ **SEE STATEMENT 5** | **1** | 233,056 |
| **2** Add the amounts on line 1 . . . . . . . . . . . . . | **2** | 233,056 |
| **3** Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You **must** attach Form 8815 . . . . . | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | **4** | 233,056 |

**Note.** If line 4 is over $400, you must complete Part III.

## Part II
## Ordinary Dividends

(See page B-1 and the instructions for Form 1040, line 9.)

**Note.** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

| | | Amount |
|---|---|---|
| **5** List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13 ▶ | | |
| BERNARD MADOFF INV SEC | | 4,240 |
| BERNARD MADOFF-US TREASURY | | 536 |
| FIDELITY | | 341 |
| FIDELITY GINNIE MAE | | 3,139 |
| FIDELITY HIGH INCOME | | 6,136 |
| FIDELITY CASH RES | | 372 |
| PROCTOR & GAMBLE | | 568 |
| BEACON TRUST CO | | 25,223 |
| FIDELITY | **5** | 16,098 |
| THE DOW CHEMICAL CO. | | 79 |
| SUNTRUST BANK | | 135 |
| PHIL PALMEDO LTD PTR | | 9,290 |
| PHIL PALMEDO LTD PTR | | 3,399 |
| MEDALLION FUND | | 3,493 |
| DIVERSIFIED INVEST PORTFOLIO LP | | 4,168 |
| LIGHTHOUSE DIVERSIFIED FUND LP | | 1,872 |
| **6** Add the amounts on line 5. Enter the total here and on Form 1040, line 9 . ▶ | **6** | 79,089 |

**Note.** If line 6 is over $400, you must complete Part III.

## Part III
## Foreign Accounts and Trusts

(See page B-2.)

You must complete this part if you **(a)** had over $400 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| **7a** At any time during 2001, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1 . . . . | | X |
| **b** If "Yes," enter the name of the foreign country ▶ | | |
| **8** During 2001, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see Form 1040 instructions.      **Schedule B (Form 1040) 2001**

✳

PALMEDO-ALBANESE 000032

| SCHEDULE D-1 | Continuation Sheet for Schedule D | | OMB No. 1545-0074 |
|---|---|---|---|
| **(Form 1040)** | **(Form 1040)** | | **2001** |
| Department of the Treasury Internal Revenue Service (99) | ► See instructions for Schedule D (Form 1040). ► Attach to Schedule D to list additional transactions for lines 1 and 8. | | Attachment Sequence No. **12A** |
| Name(s) shown on Form 1040 | | | Your social security number |

PHILIP AND ELISABETH PALMEDO

**Part I**   Short-Term Capital Gains and Losses—Assets Held One Year or Less

| 1 | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss), Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| | 3671.072 FIDELITY CAP & INC | 04/18/2001 | 12/19/2001 | 24,774 | 27,606 | -2,832 |
| | 900 LUCENT TECH | VARIOUS | 05/10/2001 | 9,210 | 18,178 | -8,968 |
| | 345.413 DRESDNER RCM GLOBAL | 11/14/2000 | 05/21/2001 | 13,492 | 20,000 | -6,508 |
| | 4740.179 STRONG HIGH YIELD | VARIOUS | 11/26/2001 | 37,874 | 42,437 | -4,563 |
| | 17.977 THIRD AVE VALUE | VARIOUS | 11/26/2001 | 651 | 733 | -82 |
| | 824.68 SMITH BARN HIGH INC | VARIOUS | 07/25/2001 | 6,133 | 6,945 | -812 |
| | 1132 NORTHEAST INV TR | VARIOUS | 07/27/2001 | 9,268 | 9,671 | -403 |
| | PER ATTACHED STATEMENT | VARIOUS | VARIOUS | 3,083,322 | 3,000,553 | 82,769 |
| | PER ATTACHED STATEMENT | VARIOUS | VARIOUS | 476 | | 476 |
| | | | | | | |
| 2 | **Totals.** Combine columns (d) and (f). Enter here and on Schedule D, line 2 . . . . . . ► 2 | | | 3,185,200 | | 59,077 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.          Cat. No. 10424K          Schedule D-1 (Form 1040) 2001

PALMEDO-ALBANESE 000033

Schedule D-1 (Form 1040) 2001

| Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side. | Attachment Sequence No. **12A**   Page **2** |
|---|---|

**PHILIP AND ELISABETH PALMEDO** | Your social security number

## Part II   Long-Term Capital Gains and Losses—Assets Held More Than One Year

| (a) Description of property 8 (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss). Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|
| 500 MEDTRONIC | 09/01/1971 | 05/10/2001 | 21,884 | 97 | 21,787 | |
| 222 THIRD AVE VALUE | VARIOUS | 11/26/2001 | 8,029 | 9,038 | -1,009 | |
| 25000 VENTURE MATE | 02/27/2000 | 12/20/2001 | | 25,000 | -25,000 | |
| ASSET MANAGEMENT ADVISORS | 10/01/1990 | 03/28/2001 | 673,618 | 200,000 | 473,618 | |
| .92 GLAXOSMITHKLINE | 03/05/1982 | 01/03/2001 | 48 | 4 | 44 | |
| 300 LUCENT TECH | 07/09/1996 | 01/11/2001 | 5,257 | 2,558 | 2,699 | |
| 300 LUCENT TECH | 07/09/1996 | 04/04/2001 | 2,082 | 2,558 | -476 | |
| 7300 SMITH BARN HIGH INC | VARIOUS | 07/25/2001 | 54,315 | 80,109 | -25,794 | |
| 9176.0438 NORTHEAST INV TRU | VARIOUS | 07/27/2001 | 75,154 | 103,784 | -28,630 | |
| TREASURY BILL ACTIVITY | VARIOUS | VARIOUS | 4,537,038 | 4,537,038 | | |
| PER ATTACHED STATEMENT | VARIOUS | VARIOUS | 317,431 | 316,718 | 713 | |
| FIDELITY CASH RESERVE ACTIV. | VARIOUS | VARIOUS | 181,802 | 181,802 | | |
| 3661.63 FED TREAS OBLIGATION | UNKNOWN | 10/01/2001 | 3,662 | 3,662 | | |
| 196.68 FED TREAS OBLIGATION | UNKNOWN | 10/01/2001 | 197 | 197 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **9   Totals.** Combine columns (d), (f), and (g). Enter here and on Schedule D, line 9 . . . . . ▶ **9** | | | 5,880,517 | | 417,952 | |

*28% rate gain or loss includes all "collectibles gains and losses" (as defined on page D-6 of the instructions) and up to 50% of the eligible gain on qualified small business stock (see page D-4 of the instructions).



Schedule D-1 (Form 1040) 2001

PALMEDO-ALBANESE 000034

| Form **1040** | SUPPLEMENTAL SCHEDULE | For Tax Year |
|---|---|---|
| | SCHEDULE B | **2001** |

Taxpayer name(s) as shown on Form 1040:
**PHILIP AND ELISABETH PALMEDO**

**STATEMENT 5**          SCHEDULE B, INTEREST DATA (LINE 1)
**INTEREST PAYER**                    INTEREST AMOUNT

| INTEREST PAYER | INTEREST AMOUNT |
|---|---|
| NORTH FORK BANK -ESCROW | 229 |
| NORTH FORK BANK-NOW | 536 |
| NORTH FORK BANK-NOW | 34 |
| DIME SAVINGS | 4,123 |
| IRG LTD | |
| IRG- REPORTED ON PFP LTD PTRNP | |
| ASSET MGT ADVISORS | 139 |
| BERNARD L MADHOFF-US TREASURY | 17,533 |
| WINTHROP FINANCIAL ET AL PTRS | 1,172 |
| WINTHROP FINANCIAL ET AL PTRS | 225 |
| BERNARD L MADHOFF | 29 |
| PHIL PALMEDO LTD PTR | 82,925 |
| PHIL PALMEDO LTD PTR | 30,338 |
| MEDALLION FUND | 32,537 |
| MEDALLION FUND | 5,884 |
| PHIL PALMEDO LTD PTR | 13,672 |
| DIVERSIFIED INVEST PORTFOLIO LP | 21,946 |
| LIGHTHOUSE DIVERSIFIED FUND LP | 9,854 |
| LIGHTHOUSE DIVERSIFIED FUND LP | 2,131 |
| DIVERSIFIED INVEST PORTFOLIO LP | 4,747 |
| PHIL PALMEDO LTD PTR | 5,002 |
| TOTAL | 233,056 |

**STATEMENT 6**          SCHEDULE B, DIVIDEND DATA (LINE 5)
**DIVIDEND PAYER**                    DIVIDEND AMOUNT

| DIVIDEND PAYER | DIVIDEND AMOUNT |
|---|---|
| BERNARD MADOFF INV SEC | 4,240 |
| BERNARD MADOFF-US TREASURY | 536 |
| FIDELITY | 341 |
| FIDELITY GINNIE MAE | 3,139 |
| FIDELITY HIGH INCOME | 6,136 |
| FIDELITY CASH RES | 372 |
| FIDELITY INTL G& I | |
| PROCTOR & GAMBLE | 568 |
| BEACON TRUST CO | 25,223 |
| FIDELITY | 16,098 |
| THE DOW CHEMICAL CO. | 79 |
| FIDELITY CASH RESERVES | |
| TETON TRUST | |
| SUNTRUST BANK | 135 |
| PHIL PALMEDO LTD PTR | 9,290 |
| PHIL PALMEDO LTD PTR | 3,399 |
| MEDALLION FUND | 3,493 |
| DIVERSIFIED INVEST PORTFOLIO LP | 4,168 |
| LIGHTHOUSE DIVERSIFIED FUND LP | 1,872 |
| TOTAL | 79,089 |

Form **1040**

Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return** **2002** (99) IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2002, or other tax year beginning _____ , 2002, ending _____ , 20 ___

OMB No. 1545-0074

**Label** (See instructions on page 21.) Use the IRS label. Otherwise, please print or type.

| L A B E L H E R E | | |
|---|---|---|
| Your first name and initial | Last name | Your social security number |
| PHILIP | PALMEDO | |
| If a joint return, spouse's first name and initial | Last name | |
| ELISABETH | PALMEDO | |
| Home address (number and street). If you have a P.O. box, see page 21. | | Apt. no. |
| 4 PIPER LANE | | |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 21. | | |
| ST JAMES, NY  11780 | | |

▲ **Important!** ▲
You **must** enter your SSN(s) above.

**Presidential Election Campaign** (See page 21.)

Note. Checking "Yes" will not change your tax or reduce your refund.

Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶

You: ☐ Yes ☐ No   Spouse: ☐ Yes ☐ No

**Filing Status**

Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶ _____
4 ☐ Head of household (with qualifying person). (See page 21.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ ). (See page 21.)

**Exemptions**

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a
b ☒ **Spouse**

| No. of boxes checked on 6a and 6b | 2 |
|---|---|

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 22) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than five dependents, see page 22.

No. of children on 6c who:
• lived with you — 0
• did not live with you due to divorce or separation (see page 22) — 0
Dependents on 6c not entered above — 0

d Total number of exemptions claimed

Add numbers on lines above ▶ **2**

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 23.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 15,000 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 140,987 |
| b | Tax-exempt interest. Do not include on line 8a | 8b | 1,760 | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 77,366 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 24) | 10 | 47,641 |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 927,881 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | 253,931 |
| 15a | IRA distributions  15a ___ b Taxable amount (see page 25) | 15b | 33,930 |
| 16a | Pensions and annuities  16a  57,786  b Taxable amount (see page 25) | 16b | 56,775 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | (86,642) |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits  20a  18,444  b Taxable amount (see page 27) | 20b | 15,677 |
| 21 | Other income. List type and amount (see page 29)  SEE STATEMENT 1 | 21 | 58,607 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 1,541,153 |

**Adjusted Gross Income**

| | | | | |
|---|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | | |
| 24 | IRA deduction (see page 29) | 24 | | |
| 25 | Student loan interest deduction (see page 31) | 25 | | |
| 26 | Tuition and fees deduction (see page 32) | 26 | | |
| 27 | Archer MSA deduction. Attach Form 8853 | 27 | | |
| 28 | Moving expenses. Attach Form 3903 | 28 | | |
| 29 | One-half of self-employment tax. Attach Schedule SE | 29 | 4,133 | |
| 30 | Self-employed health insurance deduction (see page 33) | 30 | | |
| 31 | Self-employed SEP, SIMPLE, and qualified plans | 31 | | |
| 32 | Penalty on early withdrawal of savings | 32 | | |
| 33a | Alimony paid  b Recipient's SSN ▶ _____ | 33a | | |
| 34 | Add lines 23 through 33a | | 34 | 4,133 |
| 35 | Subtract line 34 from line 22. This is your **adjusted gross income** ▶ | | 35 | 1,537,020 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 76. PAL5500 Cat. No. 11320B Form **1040** (2002)

PALMEDO-ALBANESE 000036

Form 1040 (2002)   PHILIP AND ELISABET   ALMEDO   Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 36 | Amount from line 35 (adjusted gross income) | 36 | 1,537,020 |
| **Standard Deduction for—** | 37a | Check if: ☒ You were 65 or older, ☐ Blind; ☒ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 37a | 2 | |
| • People who checked any box on line 37a or 37b or who can be claimed as a dependent, see page 34. | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 34 and check here ▶ 37b ☐ | | |
| | 38 | Itemized deductions (from Schedule A) **or** your **standard deduction** (see left margin) | 38 | 234,580 |
| | 39 | Subtract line 38 from line 36 | 39 | 1,302,440 |
| • All others: | 40 | If line 36 is $103,000 or less, multiply $3,000 by the total number of exemptions claimed on line 6d. If line 36 is over $103,000, see the worksheet on page 35 | 40 | 0 |
| Single, $4,700 | 41 | **Taxable income.** Subtract line 40 from line 39. If line 40 is more than line 39, enter -0- | 41 | 1,302,440 |
| Head of household, $6,900 | 42 | Tax (see page 36). Check if any tax is from: **a** ☐ Form(s) 8814  **b** ☐ Form 4972 | 42 | 372,448 |
| Married filing jointly or Qualifying widow(er), $7,850 | 43 | **Alternative minimum tax** (see page 37). Attach Form 6251 | 43 | |
| | 44 | Add lines 42 and 43 ▶ | 44 | 372,448 |
| Married filing separately, $3,925 | 45 | Foreign tax credit. Attach Form 1116 if required | 45 | 1,038 |
| | 46 | Credit for child and dependent care expenses. Attach Form 2441 | 46 | |
| | 47 | Credit for the elderly or the disabled. Attach Schedule R | 47 | |
| | 48 | Education credits. Attach Form 8863 | 48 | |
| | 49 | Retirement savings contributions credit. Attach Form 8880 | 49 | |
| | 50 | Child tax credit (see page 39) | 50 | |
| | 51 | Adoption credit. Attach Form 8839 | 51 | |
| | 52 | Credits from:  **a** ☐ Form 8396  **b** ☐ Form 8859 | 52 | |
| | 53 | Other credits. Check applicable box(es):  **a** ☐ Form 3800  **b** ☐ Form 8801  **c** ☐ Specify _____ | 53 | |
| | 54 | Add lines 45 through 53. These are your **total credits** | 54 | 1,038 |
| | 55 | Subtract line 54 from line 44. If line 54 is more than line 44, enter -0- ▶ | 55 | 371,410 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | 56 | 8,266 |
| | 57 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 57 | |
| | 58 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 58 | |
| | 59 | Advance earned income credit payments from Form(s) W-2 | 59 | |
| | 60 | Household employment taxes. Attach Schedule H | 60 | |
| | 61 | Add lines 55 through 60. This is your **total tax** ▶ | 61 | 379,676 |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 4,996 |
| If you have a qualifying child, attach Schedule EIC. | 63 | 2002 estimated tax payments and amount applied from 2001 return | 63 | 258,346 |
| | 64 | **Earned income credit (EIC)** | 64 | |
| | 65 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 65 | |
| | 66 | Additional child tax credit. Attach Form 8812 | 66 | |
| | 67 | Amount paid with request for extension to file (see page 56) | 67 | 138,000 |
| | 68 | Other payments from: **a** ☐ Form 2439 **b** ☐ Form 4136 **c** ☐ Form 8885 | 68 | |
| | 69 | Add lines 62 through 68. These are your **total payments** ▶ | 69 | 401,342 |
| **Refund** | 70 | If line 69 is more than line 61, subtract line 61 from line 69. This is the amount you **overpaid** | 70 | 21,666 |
| Direct deposit? See page 56 and fill in 71b, 71c, and 71d. | 71a | Amount of line 70 you want **refunded to you** ▶ | 71a | |
| | b | Routing number _____ ▶ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number _____ | | |
| | 72 | Amount of line 70 you want **applied to your 2003 estimated tax** ▶ | 72 | 20,700 |
| **Amount You Owe** | 73 | **Amount you owe.** Subtract line 69 from line 61. For details on how to pay, see page 57 ▶ | 73 | |
| | 74 | Estimated tax penalty (see page 57) | 74 | 966 |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see page 58)? ☒ **Yes.** Complete the following. ☐ **No** Designee's name ▶ **PREPARER**   Phone no. ▶ (   )   Personal identification number (PIN) ▶ | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 21.
Keep a copy for your records.

| Your signature | Date | Your occupation  CONSULTANT | Daytime phone number (   ) |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation  H/W | |

| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date 10/14/2003 | Check if self-employed ☐ | Preparer's SSN or PTIN [REDACTED] |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | SINI & REEVES LLP 348 Main Street (Rt 25A), E. Setauket, NY 11733-3 | EIN _____  Phone no. (   ) | |

Form **1040** (2002)

PALMEDO-ALBANESE 000037

Schedules A&B (Form 1040) 2002                                                                OMB No. 1545-0074    Page **2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.

**PHILIP AND ELISABETH PALMEDO**

## Schedule B—Interest and Ordinary Dividends

Attachment Sequence No. **08**

| | | | Amount |
|---|---|---|---|
| **Part I** **Interest** (See page B-1 and the instructions for Form 1040, line 8a.) | **1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | | |
| | SEE STATEMENT 6 | | 141,022 |
| | | **1** | |
| **Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | SUBTOTAL | | 141,022 |
| | TAX-EXEMPT INTEREST | | 35 |
| | **2** Add the amounts on line 1 . . . . . . . . . . | **2** | 140,987 |
| | **3** Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You **must** attach Form 8815 . . . . . . . | **3** | |
| | **4** Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | **4** | 140,987 |
| | **Note.** If line 4 is over $1,500, you must complete Part III. | | |

| | | | Amount |
|---|---|---|---|
| **Part II** **Ordinary Dividends** (See page B-1 and the instructions for Form 1040, line 9.) | **5** List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13 ▶ | | |
| | BEACON TRUST CO | | 22,587 |
| | BERNARD MADOFF INV SEC | | 5,915 |
| | BUCKEYE PARTNERS, LP | | 9 |
| | FIDELITY | | 343 |
| | FIDELITY | | 15,134 |
| | FIDELITY CASH RES | | 153 |
| | FIDELITY GINNIE MAE | | 2,832 |
| | FIDELITY HIGH INCOME | | 1,962 |
| | FIDELITY INTL G&I | | 439 |
| **Note.** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | LIGHTHOUSE DIVERSIFIED-BUS INC | **5** | 4,633 |
| | LIGHTHOUSE DIVERSIFIED-INV INC | | 1,028 |
| | MEDALLION FUND | | 5,469 |
| | PHIL PALMEDO LTD PTR | | 11,565 |
| | PHIL PALMEDO LTD PTR | | 4,535 |
| | PROCTOR & GAMBLE | | 627 |
| | SUNTRUST BANK | | 51 |
| | THE DOW CHEMICAL CO. | | 84 |
| | **6** Add the amounts on line 5. Enter the total here and on Form 1040, line 9 . ▶ | **6** | 77,366 |
| | **Note.** If line 6 is over $1,500, you must complete Part III. | | |

| **Part III** **Foreign Accounts and Trusts** (See page B-2.) | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; OR **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 2002, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1 . . . | | X |
| | **b** If "Yes," enter the name of the foreign country ▶ | | |
| | **8** During 2002, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see Form 1040 instructions.                        Schedule B (Form 1040) 2002

PALMEDO-ALBANESE 000038

**SCHEDULE D-1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

**Continuation Sheet for Schedule D**
**(Form 1040)**

► See instructions for Schedule D (Form 1040).
► Attach to Schedule D to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

20**02**

Attachment
Sequence No. **12A**

Name(s) shown on Form 1040

PHILIP AND ELISABETH PALMEDO

Your social security number

**Part I**    Short-Term Capital Gains and Losses—Assets Held One Year or Less

| 1 | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss). Subtract (e) from (d) | |
|---|---|---|---|---|---|---|---|
| | BERNARD MADOFF-SEE SCHEDULE | | | | | | |
| | | VARIOUS | VARIOUS | 4,252,412 | 4,039,835 | 212,577 | |
| | BERNARD MADOFF-SEE SCHEDULE | | | | | | |
| | | VARIOUS | VARIOUS | 7,515,396 | 7,515,396 | | |
| | 312.3 FIDELITY CAP & INCO | | | | | | |
| | | VARIOUS | 10/14/2002 | 1,702 | 2,183 | -481 | |
| | 2000 PETROLEO BRASILEIRO | | | | | | |
| | | 10/16/2002 | 12/16/2002 | 27,069 | 20,141 | 6,928 | |
| | 7735 FIDELITY CAP & INCO | | | | | | |
| | | VARIOUS | 10/14/2002 | 41,752 | 54,073 | -12,321 | |
| | 698.216  FIDELITY HIGH INCOM | | | | | | |
| | | VARIOUS | 06/20/2002 | 5,383 | 8,124 | -2,741 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 2 | **Totals.** Combine columns (d) and (f). Enter here and on Schedule D, line 2 . . . . . . . ► 2 | | | 11,843,714 | | 203,962 | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.          Cat. No. 10424K          Schedule D-1 (Form 1040) 2002

PALMEDO-ALBANESE 000039

PHILIP F PALMEDO

*Important Tax Information*
*Bernard L. Madoff Investment Securities*
*Trading Accounts #*        **CM142  -3  -0**              &        **CM142  -4  -0**

For the Period:    01/01/02  -  12/31/02

|  | Proceeds | Cost | Total Gain/(Loss) | Reconciliation of Total Gain/(Loss) | |
|---|---|---|---|---|---|
|  |  |  |  | Short-Term Gain/(Loss) | Long-Term Gain/(Loss) |
| **Capital gains/(losses):** |  |  |  |  |  |
| Stocks | $ 4,252,412.10 | $ 4,039,834.58 | $ 212,577.52 | $ 212,577.52 | $ 0.00 |
| Treasury Bill Activity | 7,515,396.00 | 7,515,396.00 | 0.00 | 0.00 | 0.00 |
| **Totals per Form 1099** | $ 11,767,808.10 | $ 11,555,230.58 | $ 212,577.52 | $ 212,577.52 | $ 0.00 |
| **** Options | 320,238.00 | 436,054.00 | (115,816.00) | (46,326.40) | (69,489.60) |
| Fidelity Cash Reserves activity | 264,830.00 | 264,830.00 | 0.00 | 0.00 | 0.00 |
| **Total** | $ 12,352,876.10 | $ 12,256,114.58 | $ 96,761.52 | $ 166,251.12 | $ (69,489.60) |

Dividend Income:

| | | | |
|---|---|---|---|
| Stocks | $ 5,688.89 | Federal Tax Withheld: | $0.00 |
| Fidelity Spartan U.S. Treasury Money Market | 226.35 | | |
| | 5,915.24 | | |

Interest Income:

| | |
|---|---|
| U.S. Treasury bills | $ 7,995.00 |
| Other | 0.00 |
| | $ 7,995.00 |

**** Report on IRS Form 6781, "Gains and Losses from Section 1256 Contracts and Straddles"

PALMEDO-ALBANESE 000040

| Form **1040** | SUPPLEMENTAL SCHEDULE<br>Schedule B | For Tax Year<br>**2002** |
|---|---|---|

Taxpayer name(s) as shown on Form 1040:

**PHILIP AND ELISABETH PALMEDO**

Social Security Number:

```
STATEMENT 6            Schedule B, Interest Data (Line 1)
Interest Payer                        Interest Amount

 WINTHROP FINANCIAL ET AL PTRS                      369
 WINTHROP FINANCIAL ET AL PTRS                       64
ASSET MGR ADVISORS                                   21
ASSET MGT ADVISORS                                   56
BERNARD L MADHOFF-US TREASURY                     7,995
BUCKEYE PARTNERS, LP                                 11
LIGHTHOUSE DIVERSIFIED-BUS INC                   21,106
LIGHTHOUSE DIVERSIFIED-BUS INC                    1,029
LIGHTHOUSE DIVERSIFIED-INV INC                      640
LIGHTHOUSE DIVERSIFIED-INV INC                       35
LIGHTHOUSE DIVERSIFIED-INV INC                      196
MEDALLION FUND                                   18,613
MEDALLION FUND                                    5,223
NORTH FORK BANK -ESCROW                             239
NORTH FORK BANK-NOW                                 279
PHIL PALMEDO LTD PTR                             48,185
PHIL PALMEDO LTD PTR                             10,858
PHIL PALMEDO LTD PTR                             18,897
PHIL PALMEDO LTD PTR                              4,258
SUNTRUST BANK                                         5
SUNTRUST-ESCROW                                   1,837
WASHINGTON MUTUAL-CKG                             1,038
WASHINGTON MUTUAL-MONEY MKT                          68

TOTAL                                           141,022
```

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return**  **2003**  (99)  IRS Use Only — Do not write or staple in this space.

For the year Jan 1  Dec 31, 2003, or other tax year beginning _____ , 2003, ending _____ , 20 ____   OMB No. 1545-0074

**Label** (See instructions.)

Your first name: **PHILIP**  MI  Last name: **PALMEDO**

Your social security number: REDACTED

If a joint return, spouse's first name: **ELISABETH**  MI  Last name: **PALMEDO**

**Use the IRS label. Otherwise, please print or type.**

Home address (number and street). If you have a P.O. box, see instructions.  Apartment no.
**4 PIPER LANE**

City, town or post office. If you have a foreign address, see instructions.  State  ZIP code
**ST JAMES, NY 11780**

▲ **Important!** ▲
You must enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.)
Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ►  You: Yes ☐ No ☐  Spouse: Yes ☐ No ☐

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child. (See instructions.)

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a
b ☒ Spouse

| c Dependents: (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than five dependents, see instructions.

No. of boxes checked on 6a and 6b: **2**
No. of children on 6c who: • lived with you ___ • did not live with you due to divorce or separation (see instrs) ___
Dependents on 6c not entered above ___
Add numbers on lines above ► **2**

d Total number of exemptions claimed............................ ► **2**

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---:|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 15,000. |
| 8a Taxable interest. Attach Schedule B if required | 8a | 123,399. |
| b Tax-exempt interest. Do not include on line 8a | 8b 4,762. | |
| 9a Ordinary dividends. Attach Schedule B if required | 9a | 87,573. |
| b Qualified divs (see instrs) | 9b 57,705. | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | 54,427. |
| 11 Alimony received | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13a Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ► ☐  b if any on 13a is checked, enter post May 5 capital gain distributions | 13a | 814,041. |
| | 13b | |
| 14 Other gains or (losses). Attach Form 4797 | 14 | 139,853. |
| 15a IRA distributions  15a | b Taxable amount (see instrs) | 15b 30,587. |
| 16a Pensions and annuities  16a | b Taxable amount (see instrs) | 16b 57,233. |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -109,973. |
| 18 Farm income or (loss). Attach Schedule F | 18 | |
| 19 Unemployment compensation | 19 | |
| 20a Social security benefits  20a 27,268. | b Taxable amount (see instrs) | 20b 23,178. |
| 21 Other income SEE STATEMENT 1 | 21 | 66,177. |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 1,301,495. |

**Adjusted Gross Income**

| | | |
|---|---|---:|
| 23 Educator expenses (see instructions) | 23 | |
| 24 IRA deduction (see instructions) | 24 | |
| 25 Student loan interest deduction (see instructions) | 25 | |
| 26 Tuition and fees deduction (see instructions) | 26 | |
| 27 Moving expenses. Attach Form 3903 | 27 | |
| 28 One-half of self-employment tax. Attach Schedule SE | 28 2,090. | |
| 29 Self-employed health insurance deduction (see instrs) | 29 | |
| 30 Self-employed SEP, SIMPLE, and qualified plans | 30 | |
| 31 Penalty on early withdrawal of savings | 31 | |
| 32a Alimony paid  b Recipient's SSN ► | 32a | |
| 33 Add lines 23 through 32a | 33 | 2,090. |
| 34 Subtract line 33 from line 22. This is your adjusted gross income ► | 34 | 1,299,405. |

BAA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.  FDIA0112L  01/02/04  Form **1040** (2003)

COPY

Form 1040 (2003)    PHILIP AND ELISABETH PALMEDO    REDACTED    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 35 | Amount from line 34 (adjusted gross income) | 35 | 1,299,405. |
| | 36a | Check if: [X] You were born before January 2, 1939, [ ] Blind. [X] Spouse was born before January 2, 1939, [ ] Blind. **Total boxes checked ► 36a** | | 2 |
| **Standard Deduction for —** | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ► 36b | | |
| • People who checked any box on line 36a or 36b or who can be claimed as a dependent, see instructions. | 37 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 37 | 210,802. |
| | 38 | Subtract line 37 from line 35 | 38 | 1,088,603. |
| | 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625, see the worksheet in the instructions. | 39 | 0. |
| • All others: Single or Married filing separately, $4,750 | 40 | Taxable income. Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- | 40 | 1,088,603. |
| | 41 | Tax (see instrs) Check if any tax is from a [ ] Form(s) 8814 b [ ] Form 4972 | 41 | 241,143. |
| Married filing jointly or Qualifying widow(er), $9,500 | 42 | Alternative minimum tax (see instructions). Attach Form 6251 | 42 | 2,885. |
| | 43 | Add lines 41 and 42 ► | 43 | 244,028. |
| Head of household, $7,000 | 44 | Foreign tax credit. Attach Form 1116 if required | 44 | 921. | |
| | 45 | Credit for child and dependent care expenses. Attach Form 2441 | 45 | |
| | 46 | Credit for the elderly or the disabled. Attach Schedule R | 46 | |
| | 47 | Education credits. Attach Form 8863 | 47 | |
| | 48 | Retirement savings contributions credit. Attach Form 8880 | 48 | |
| | 49 | Child tax credit (see instructions) | 49 | |
| | 50 | Adoption credit. Attach Form 8839 | 50 | |
| | 51 | Credits from: a [ ] Form 8396  b [ ] Form 8859 | 51 | |
| | 52 | Other credits. Check applicable box(es): a [ ] Form 3800 b [ ] Form 8801 [ ] Specify | 52 | |
| | 53 | Add lines 44 through 52. These are your total credits | 53 | 921. |
| | 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- ► | 54 | 243,107. |
| **Other Taxes** | 55 | Self-employment tax. Attach Schedule SE | 55 | 4,179. |
| | 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 56 | |
| | 57 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 57 | |
| | 58 | Advance earned income credit payments from Form(s) W-2 | 58 | |
| | 59 | Household employment taxes. Attach Schedule H | 59 | |
| | 60 | Add lines 54-59. This is your total tax ► | 60 | 247,286. |
| **Payments** If you have a qualifying child, attach Schedule EIC. | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | 4,785. | |
| | 62 | 2003 estimated tax payments and amount applied from 2002 return | 62 | 320,700. | |
| | 63 | Earned income credit (EIC) | 63 | | |
| | 64 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 64 | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | | |
| | 66 | Amount paid with request for extension to file (see instructions) | 66 | 50,000. | |
| | 67 | Other pmts from: a [ ] Form 2439 b [ ] Form 4136 c [ ] Form 8885 | 67 | | |
| | 68 | Add lines 61 through 67. These are your total payments ► | 68 | 375,485. |
| **Refund** Direct deposit? See instructions and fill in 70b, 70c, and 70d. | 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you overpaid | 69 | 128,199. |
| | 70a | Amount of line 69 you want refunded to you ► | 70a | 0. |
| | b | Routing number ► | | |
| | ► c Type: [ ] Checking [ ] Savings | | |
| | d | Account number ► | | |
| | 71 | Amount of line 69 you want applied to your 2004 estimated tax ► | 71 | 126,241. |
| **Amount You Owe** | 72 | Amount you owe. Subtract line 68 from line 60. For details on how to pay, see instructions. ► | 72 | 1,958. |
| | 73 | Estimated tax penalty (see instructions) | 73 | 1,958. |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? [X] Yes. Complete the following. [ ] No |
|---|---|
| Designee's name ► MICHAEL R. REEVES, CPA | Phone no. ► (631) 751-5225    Personal identification number (PIN) ► |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions.
Keep a copy for your records.

| Your signature | Date | Your occupation CONSULTANT | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation H/WW | |

| **Paid Preparer's Use Only** | Preparer's signature ► | Date 10/07/04 | Check if self-employed [ ] | Preparer's SSN or PTIN REDACTED |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | SINI & REEVES, L.L.P. 348 MAIN SREET (RTE 25A) SETAUKET, NY 11733 | EIN | Phone no. (631) 751-5225 |

Form 1040 (2003)

Schedule A & B (Form 1040) 2003

PHILIP AND ELISABETH PALMEDO

Your social security number
REDACTED

OMB No. 1545-0074   Page 2

## Schedule B — Interest and Ordinary Dividends

08

| Part I Interest | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address | | Amount |
|---|---|---|---|---|
| (See instructions for Form 1040, line 8a.) | | BERNARD L MADHOFF-US TREASURY | | 4,582. |
| | | BUCKEYE PARTNERS, LP | | 15. |
| | | CHASE-ESCROW | | 90. |
| | | IRG, LTD | | 10,000. |
| | | LIGHTHOUSE DIVERSIFIED-BUS INC | | 16,836. |
| | | LIGHTHOUSE DIVERSIFIED-INV INC | | 6,044. |
| Note. | | MEDALLION FUND | 1 | 18,353. |
| | | NORTH FORK BANK -ESCROW-FINAL 2003 | | 24. |
| | | NORTH FORK BANK-NOW | | 212. |
| | | PHIL PALMEDO LTD PTR | | 18,663. |
| | | PHIL PALMEDO LTD PTR | | 47,592. |
| | | RBC CENTURA BANK | | 92. |
| | | WASHINGTON MUTUAL-CKG | | 389. |
| | | WINTHROP FINANCIAL ET AL PTRS | | 23. |
| | | WINTHROP FINANCIAL ET AL PTRS | | 484. |
| | 2 | Add the amounts on line 1 | 2 | 123,399. |
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | 3 | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a. | 4 | 123,399. |

Note. If line 4 is over $1,500, you must complete Part III.

| Part II Ordinary Dividends | 5 | List name of payer | | Amount |
|---|---|---|---|---|
| | | ASSET MANAGER ADVISORS | | 42. |
| | | BEACON TRUST CO | | 25,018. |
| | | BERNARD MADOFF INV SEC | | 9,638. |
| (See instructions for Form 1040, line 9a.) | | BUCKEYE PARTNERS, LP | | 100. |
| | | FIDELITY | | 12,655. |
| | | FIDELITY | | 458. |
| | | FIDELITY CASH RES | | 86. |
| | | FIDELITY GINNIE MAE | | 1,083. |
| | | FIDELITY INTL G&I | | 841. |
| | | LIGHTHOUSE DIVERSIFIED-BUS INC | 5 | 3,573. |
| | | LIGHTHOUSE DIVERSIFIED-INV INC | | 4,007. |
| | | MEDALLION FUND | | 7,236. |
| | | PHIL PALMEDO LTD PTR | | 15,811. |
| | | PHIL PALMEDO LTD PTR | | 6,200. |
| | | PROCTOR & GAMBLE | | 699. |
| | | SUNTRUST BANK | | 42. |
| | | THE DOW CHEMICAL CO. | | 84. |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9a. | 6 | 87,573. |

Note. If line 6 is over $1,500, you must complete Part III.

| Part III Foreign Accounts and Trusts | You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; or (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | | Yes | No |
|---|---|---|---|---|
| (See instructions.) | 7a. At any time during 2003, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22.1 | | | X |
| | b If 'Yes,' enter the name of the foreign country | | | |
| | 8 During 2003, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If 'Yes,' you may have to file Form 3520. See instructions. | | | X |

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.   Schedule B (Form 1040) 2003

PALMEDO-ALBANESE 000044

**SCHEDULE D-1**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Continuation Sheet for Schedule D (Form 1040)**
► See instructions for Schedule D (Form 1040).
► Attach to Schedule D to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2003**

12A

Name(s) shown on Form 1040

PHILIP AND ELISABETH PALMEDO

Your social security number

REDACTED

**Part I    Short-Term Capital Gains and Losses – Assets Held One Year or Less**

| 1 (a) Description of property (Example: 100 shares XYZ Co.) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) for the entire year. Subtract (e) from (d) | (g) Post-May 5 gain or (loss)* (see page 2) |
|---|---|---|---|---|---|---|
| 357.398 STRONG OPPORTUNITY | 7/24/02 | 2/11/03 | 9,782. | 12,818. | -3,036. | |
| 74.322 VANGUARD ENERGY | VARIOUS | 10/15/03 | 2,054. | 1,812. | 242. | 242. |
| BEACON TRUST-ST-SCH ATTACHED | VARIOUS | VARIOUS | 5,151. | 5,043. | 108. | 108. |
| BM-ATTACHED-SCH-SALES-PRIOR 5/6 | VARIOUS | VARIOUS | 1,791,707. | 1,755,654. | 36,053. | |
| BM-ATTACHED-SCH-SALES-POST-5/5 | VARIOUS | VARIOUS | 3,906,805. | 3,810,663. | 96,142. | 96,142. |

| 2 Totals. Combine columns (d), (f) and (g). Enter here and on Schedule D, line 2. ► 2 | 5,715,499. | | 129,509. | 96,492. |
|---|---|---|---|---|

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.    FDIA0654  09/22/03    Schedule D-1 (Form 1040) 2003

PALMEDO-ALBANESE 000045

Schedule D-1 (Form 1040) 2003

12A

Page 2

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1.

PHILIP AND ELISABETH PALMEDO

Your social security number:

REDACTED

## Part II    Long-Term Capital Gains and Losses — Assets Held More Than One Year

| (a) Description of property (example: 100 shares XYZ Co) | (b) Date acquired (Mo. day, yr) | (c) Date sold (Mo. day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) for the entire year. Subtract (e) from (d) | (g) Post-May 5 gain or (loss) (see below) |
|---|---|---|---|---|---|---|
| 8  1000 MEDTRONIC | 9/01/71 | 10/15/03 | 45,620. | 194. | 45,426. | 45,426. |
| 4000 VASOMEDICAL | VARIOUS | 3/03/03 | 2,895. | 16,044. | -13,149. | |
| 1000 VASOMEDICAL | 12/27/00 | 6/23/03 | 1,230. | 2,109. | -879. | -879. |
| 352.7 STRONG OPPORTUNITY | VARIOUS | 2/11/03 | 9,653. | 12,649. | -2,996. | |
| 1037.002 VANGUARD ENERGY | VARIOUS | 10/15/03 | 28,652. | 25,285. | 3,367. | 3,367. |
| BEACON TRUST-LT-SCH ATTACHED | VARIOUS | VARIOUS | 178,950. | 82,772. | 96,178. | 96,178. |
| BM ATTACHED SCH-US TREASURIES | VARIOUS | VARIOUS | 7,952,120. | 7,952,120. | 0. | |
| BM ATTACHED SCH-SALES-PRIOR TO 5/6 | VARIOUS | VARIOUS | 29,542. | 0. | 29,542. | |
| | | | | | | |
| 9  Totals. Combine columns (d), (f), and (g). Enter here and on Schedule D, line 9  ▶ 9 | | | 8,248,662. | | 157,489. | 144,092. |

*Include in column (g) all gains and losses from column (f) from sales, exchanges, or conversions (including installment payments received) after May 5, 2003. However, do not include gain attributable to unrecaptured section 1250 gain, collectibles gains and losses (as defined in the instructions) or eligible gain on qualified small business stock (see instructions).

FDIA0866 09/22/03

Schedule D-1 (Form 1040) 2003

PALMEDO-ALBANESE 000046

Form **6781**

Department of the Treasury
Internal Revenue Service

Gains and Losses From Section 1256
Contracts and Straddles

► Attach to your tax return.

OMB No. 1545-0644

**2003**

82

Name(s) shown on tax return.

PHILIP AND ELISABETH PALMEDO

Identifying number

REDACTED

Check all applicable boxes (see instructions).

| A | Mixed straddle election | C | Mixed straddle account election |
| B | Straddle-by-straddle identification election | D | Net section 1256 contracts loss election |

## Part I — Section 1256 Contracts Marked to Market

| 1 | (a) Identification of account | | (b) Gain or (loss) for entire year | (c) Post-May 5 gain or (loss) |
|---|---|---|---|---|
| | BM-SECTION 1256 SALES-SEE SCHEDULE | | -80,760. | -32,142. |
| 2 | Net gain or (loss). Add the amounts on line 1 in columns (b) and (c) | 2 | -80,760. | -32,142. |
| 3 | Form 1099-B adjustments. See instructions and attach schedule | 3 | | |
| 4 | Combine lines 2 and 3, column (b) | 4 | -80,760. | |
| 5 | Combine lines 2 and 3, column (c) | 5 | | -32,142. |

**Note:** *If line 4 shows a net gain, skip line 6 and enter the line 4 and 5 amounts on line 7. Partnerships and S corporations, see instructions.*

| 6 | If you have a net section 1256 contracts loss and you checked box D above, enter the amount of that loss to be carried back, as a positive number. Do not enter in column (c) more than any loss on line 5 | 6 | | |
| 7 | Combine lines 4 and 6, column (b), and combine lines 5 and 6, column (c) | 7 | -80,760. | -32,142. |
| 8 | Short-term capital gain or (loss). Multiply line 7, columns (b) and (c), by 40% (.40). Enter here and include on the appropriate line of Schedule D (see instructions) | 8 | -32,304. | -12,857. |
| 9 | Long-term capital gain or (loss). Multiply line 7, columns (b) and (c), by 60% (.60). Enter here and include on the appropriate line of Schedule D (see instructions) | 9 | -48,456. | -19,285. |

## Part II — Gains and Losses From Straddles. Attach a separate schedule listing each straddle and its components.

### Section A — Losses From Straddles

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Loss. If column (e) is more than (d), enter difference. Otherwise, enter -0- | (g) Unrecognized gain on offsetting positions | (h) Recognized loss. If column (f) is more than (g), enter difference. Otherwise, enter -0- | *(i) 28% rate loss (see instructions below) | (j) Post-May 5 loss (see instructions) |
|---|---|---|---|---|---|---|---|---|---|
| 10 | | | | | | | | | |

| 11a | Enter the short-term portion of losses from line 10, columns (h) and (j), here and include on the appropriate line of Schedule D (see instructions) | 11a | |
| b | Enter the long-term portion of losses from line 10, columns (h), (i), and (j), here and include on the appropriate line of Schedule D (see instructions) | 11b | |

### Section B — Gains From Straddles

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain for entire year. If column (d) is more than (e), enter difference. Otherwise, enter -0- | * (g) 28% rate gain (see instructions below) | (h) Post-May 5 gain (see instructions) |
|---|---|---|---|---|---|---|---|
| 12 | | | | | | | |

| 13a | Enter the short-term portion of gains from line 12, columns (f) and (h), here and include on the appropriate line of Schedule D (see instructions) | 13a | |
| b | Enter the long-term portion of gains from line 12, columns (f), (g), and (h), here and include on the appropriate line of Schedule D (see instructions) | 13b | |

## Part III — Unrecognized Gains From Positions Held on Last Day of Tax Year. Memo Entry Only (see instructions)

| (a) Description of property | (b) Date acquired | (c) Fair market value on last business day of tax year | (d) Cost or other basis as adjusted | (e) Unrecognized gain. If column (c) is more than (d), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|
| 14 | | | | |

* 28% rate gain or loss includes all 'collectibles gains and losses' and up to 50% of the eligible gain on qualified small business stock. See Instructions for Schedule D (Form 1040).

BAA For Paperwork Reduction Act Notice, see separate instructions.

FDIZ1601L 12/23/03

Form **6781** (2003)

PALMEDO-ALBANESE 000047

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return**  **2004**  (99)  IRS Use Only — Do not write or staple in this space.

| | | |
|---|---|---|
| For the year Jan 1 - Dec 31, 2004, or other tax year beginning | , 2004, ending | , 20 | OMB No. 1545-0074 |

**Label** (See instructions.)

Your first name: PHILIP  MI  Last name: PALMEDO

Your social security number

If a joint return, spouse's first name: ELISABETH  MI  Last name: PALMEDO

**Use the IRS label.** Otherwise, please print or type.

Home address (number and street). If you have a P.O. box, see instructions.  Apartment no.
4 PIPER LANE

▲ **Important!** ▲
You **must** enter your social security number(s) above.

City, town or post office. If you have a foreign address, see instructions.  State  ZIP code
ST JAMES, NY 11780

**Presidential Election Campaign** (See instructions.)
▶ Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund?..... ▶

| | You | | Spouse | |
|---|---|---|---|---|
| | Yes | No | Yes | No |

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a.............
b ☒ **Spouse**................................................

Boxes checked on 6a and 6b.  **2**

c **Dependents:**

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instrs).
Dependents on 6c not entered above.

If more than four dependents, see instructions.

d Total number of exemptions claimed.................................  Add numbers on lines above. ▶  **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2. | 7 | 15,000. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 157,278. |
| b | Tax-exempt interest. **Do not** include on line 8a | 8b | 3,838. | |
| 9a | Ordinary dividends. Attach Schedule B if required. | 9a | 91,871. |
| b | Qualif'd divs (see instrs). | 9b | 60,840. | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | 25,439. |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ▶ ☐ | 13 | 1,103,827. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | 154,642. |
| 15a | IRA distributions. 15a | b Taxable amount (see instrs). | 15b | 36,741. |
| 16a | Pensions and annuities. 16a | b Taxable amount (see instrs). | 16b | 59,535. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E. | 17 | -153,124. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits. 20a 29,997. b Taxable amount (see instrs). | 20b | 25,497. |
| 21 | Other income SEE STATEMENT 1 | 21 | 61,657. |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 1,578,363. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | IRA deduction (see instructions) | 25 | |
| 26 | Student loan interest deduction (see instructions) | 26 | |
| 27 | Tuition and fees deduction (see instructions) | 27 | |
| 28 | Health savings account deduction. Attach Form 8889 | 28 | |
| 29 | Moving expenses. Attach Form 3903 | 29 | |
| 30 | One-half of self-employment tax. Attach Schedule SE | 30 | 551. |
| 31 | Self-employed health insurance deduction (see instrs) | 31 | |
| 32 | Self-employed SEP, SIMPLE, and qualified plans | 32 | |
| 33 | Penalty on early withdrawal of savings | 33 | |
| 34a | Alimony paid b Recipient's SSN ▶ | 34a | |
| 35 | Add lines 23 through 34a | 35 | 551. |
| 36 | Subtract line 35 from line 22. This is your **adjusted gross income** | 36 | 1,577,812. |

**BAA** For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.  FDIA0112L  11/10/04  Form **1040** (2004)

PALMEDO-ALBANESE 000048

Form **1040** (2004)   PHILIP AND ELISABETH PALMEDO                                          Page 2

| Tax and Credits | 37 | Amount from line 36 (adjusted gross income) | | | 37 | 1,577,812. |
|---|---|---|---|---|---|---|

| | 38a | Check if: [X] **You** were born before January 2, 1940, [ ] Blind. [X] **Spouse** was born before January 2, 1940, [ ] Blind. **Total boxes checked** ► 38a 2 | | | | |

**Standard Deduction for —**
● People who checked any box on line 38a or 38b **or** who can be claimed as a dependent, see instructions.
● All others:
Single or Married filing separately, $4,850
Married filing jointly or Qualifying widow(er), $9,700
Head of household, $7,150

| | b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here ► 38b [ ] | | | | |
|---|---|---|---|---|---|---|
| | 39 | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) | | | 39 | 235,695. |
| | 40 | Subtract line 39 from line 37 | | | 40 | 1,342,117. |
| | 41 | If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see the worksheet in the instructions | | | 41 | 0. |
| | 42 | **Taxable income.** Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- | | | 42 | 1,342,117. |
| | 43 | **Tax** (see instrs). Check if any tax is from: **a** [ ] Form(s) 8814 **b** [ ] Form 4972 | | | 43 | 285,093. |
| | 44 | **Alternative minimum tax** (see instructions). Attach Form 6251 | | | 44 | 27,450. |
| | 45 | Add lines 43 and 44 ► | | | 45 | 312,543. |
| | 46 | Foreign tax credit. Attach Form 1116 if required | 46 | 1,077. | | |
| | 47 | Credit for child and dependent care expenses. Attach Form 2441 | 47 | | | |
| | 48 | Credit for the elderly or the disabled. Attach Schedule R | 48 | | | |
| | 49 | Education credits. Attach Form 8863 | 49 | | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | | |
| | 51 | Child tax credit (see instructions) | 51 | | | |
| | 52 | Adoption credit. Attach Form 8839 | 52 | | | |
| | 53 | Credits from: **a** [ ] Form 8396 **b** [ ] Form 8859 | 53 | | | |
| | 54 | Other credits. Check applicable box(es): **a** [ ] Form 3800 **b** [ ] Form 8801 **c** [ ] Specify | 54 | | | |
| | 55 | Add lines 46 through 54. These are your **total credits** | | | 55 | 1,077. |
| | 56 | Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- ► | | | 56 | 311,466. |

| Other Taxes | 57 | Self-employment tax. Attach Schedule SE | | | 57 | 1,101. |
|---|---|---|---|---|---|---|
| | 58 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | | 59 | |
| | 60 | Advance earned income credit payments from Form(s) W-2 | | | 60 | |
| | 61 | Household employment taxes. Attach Schedule H | | | 61 | |
| | 62 | Add lines 56-61. This is your **total tax** ► | | | 62 | 312,567. |

| Payments | 63 | Federal income tax withheld from Forms W-2 and 1099 | 63 | 4,676. | | |
|---|---|---|---|---|---|---|
| If you have a qualifying child, attach Schedule EIC. | 64 | 2004 estimated tax payments and amount applied from 2003 return | 64 | 396,241. | | |
| | 65a | **Earned income credit (EIC)** | 65a | | | |
| | b | Nontaxable combat pay election ► 65b | | | | |
| | 66 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 66 | | | |
| | 67 | Additional child tax credit. Attach Form 8812 | 67 | | | |
| | 68 | Amount paid with request for extension to file (see instructions) | 68 | 28,000. | | |
| | 69 | Other pmts from: **a** [ ] Form 2439 **b** [ ] Form 4136 **c** [ ] Form 8885 | 69 | | | |
| | 70 | Add lines 63, 64, 65a, and 66 through 69. These are your **total payments** ► | | | 70 | 428,917. |

| Refund | 71 | If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you **overpaid** | | | 71 | 116,350. |
|---|---|---|---|---|---|---|
| Direct deposit? See instructions and fill in 72b, 72c, and 72d. | 72a | Amount of line 71 you want **refunded to you** ► | | | 72a | 0. |
| | ► b | Routing number | ► c Type: [ ] Checking [ ] Savings | | | |
| | ► d | Account number | | | | |
| | 73 | Amount of line 71 you want applied to your 2005 estimated tax ► 73 | 116,350. | | | |

| Amount You Owe | 74 | **Amount you owe.** Subtract line 70 from line 62. For details on how to pay, see instructions ► | | | 74 | |
|---|---|---|---|---|---|---|
| | 75 | Estimated tax penalty (see instructions) | 75 | | | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS (see instructions)? [X] **Yes.** Complete the following. [ ] **No** | | |
|---|---|---|---|
| | Designee's name ► MICHAEL R. REEVES, CPA | Phone no. ► (631) 751-5225 | Personal identification number (PIN) ► 69835 |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions.
Keep a copy for your records.

| Your signature ► | Date | Your occupation CONSULTANT | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. ► | Date | Spouse's occupation H/W | |

| Paid Preparer's Use Only | Preparer's signature ► | Date 10/13/05 | Check if self-employed [ ] | Preparer's SSN or PTIN REDACTED |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | SINI & REEVES, L.L.P. 348 MAIN STREET (RTE 25A) SETAUKET, NY 11733 | EIN Phone no. (631) 751-5225 | |

FDIA0112L 11/10/04                                                            Form **1040** (2004)

PALMEDO-ALBANESE 000049

Schedule **A & B** (Form 1040) 2004    OMB No.    **2**

Name(s) shown on Form 1040.

PHILIP AND ELISABETH PALMEDO

## Schedule B — Interest and Ordinary Dividends

**08**

| | | Amount |
|---|---|---|
| **Part I**<br>**Interest**<br><br>(See instructions<br>for Form 1040,<br>line 8a.)<br><br>**Note.** If you<br>received a Form<br>1099-INT, Form<br>1099-OID, or<br>substitute statement<br>from a brokerage<br>firm, list the firm's<br>name as the payer<br>and enter the total<br>interest shown on<br>that form. | 1  List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address. ► <br> SEE STATEMENT 7 | **1** |
| | 2  Add the amounts on line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **2** | 157,278. |
| | 3  Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **3** | |
| | 4  Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a . . ►  **4** | 157,278. |

**Note.** If line 4 is over $1,500, you must complete Part III.

| | | Amount |
|---|---|---|
| | 5  List name of payer. . . ► | |
| **Part II**<br>**Ordinary**<br>**Dividends**<br><br>(See<br>instructions for<br>Form 1040,<br>line 9a.)<br><br>**Note.** If you<br>received a Form<br>1099-DIV or<br>substitute statement<br>from a brokerage<br>firm, list the firm's<br>name as the payer<br>and enter the<br>ordinary dividends<br>shown on that form. | BEACON TRUST CO | 24,733. |
| | BERNARD MADOFF INV SEC | 13,011. |
| | BUCKEYE PARTNERS, LP | 116. |
| | FIDELITY | 14,650. |
| | FIDELITY CASH RES | 103. |
| | FIDELITY FUND | 821. |
| | FIDELITY GINNIE MAE | 1,304. |
| | FIDELITY INTL DISCOVERY | 743. |
| | LIGHTHOUSE DIVERSIFIED-BUS INC | 4,744. |
| | LIGHTHOUSE DIVERSIFIED-INV INC | 4,244. |
| | MEDALLION FUND | 4,519. |
| | PHIL PALMEDO LTD PTR | 16,208. |
| | PHIL PALMEDO LTD PTR | 6,356. |
| | PROCTOR & GAMBLE-FINAL 04 | 186. |
| | SUNTRUST BANK | 49. |
| | THE DOW CHEMICAL CO. | 84. |
| | 6  Add the amounts on line 5. Enter the total here and on Form 1040, line 9a . . . . . . . . . ►  **6** | 91,871. |

**Note.** If line 6 is over $1,500, you must complete Part III.

| **Part III**<br>**Foreign**<br>**Accounts**<br>**and**<br>**Trusts**<br><br>(See<br>instructions.) | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; or **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 2004, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22.1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | **b** If 'Yes,' enter the name of the foreign country ► | | |
| | **8** During 2004, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If 'Yes,' you may have to file Form 3520. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**    FDIA0401L  05/24/04    Schedule **B** (Form 1040) 2004

PALMEDO-ALBANESE 000050

**PHILIP F PALMEDO**

Trading Accounts #1-CM142-3-0 & 1-CM142-4-0
U.S. Treasury Bills
For the Period 01/01/04 thru 12/31/04

| | DATE BOUGHT | COST | DATE SOLD | SELLING PRICE | INTEREST INCOME |
|---|---|---|---|---|---|
| U.S. TREASURY BILL DUE 4/22/04 | 31-Dec-03 | 373,942.50 | 08-Jan-04 | 374,025.00 | 82.50 |
| U.S. TREASURY BILL DUE 4/29/04 | 31-Dec-03 | 373,875.00 | 08-Jan-04 | 373,961.25 | 86.25 |
| U.S. TREASURY BILL DUE 07/15/04 | 24-Feb-04 | 74,721.75 | 06-Apr-04 | 74,808.00 | 86.25 |
| U.S. TREASURY BILL DUE 07/22/04 | 24-Feb-04 | 74,699.25 | 06-Apr-04 | 74,793.00 | 93.75 |
| U.S. TREASURY BILL DUE 07/29/04 | 25-Feb-04 | 273,850.50 | 06-Apr-04 | 274,180.50 | 330.00 |
| U.S. TREASURY BILL DUE 08/05/04 | 25-Feb-04 | 273,787.25 | 06-Apr-04 | 274,131.00 | 343.75 |
| U.S. TREASURY BILL DUE 08/19/04 | 06-Apr-04 | 49,818.00 | 06-Apr-04 | 49,835.50 | 17.50 |
| U.S. TREASURY BILL DUE 09/02/04 | 19-Apr-04 | 74,735.75 | 09-Jun-04 | 74,785.50 | 49.75 |
| U.S. TREASURY BILL DUE 10/14/04 | 25-May-04 | 671,834.25 | 09-Jun-04 | 671,901.75 | 67.50 |
| U.S. TREASURY BILL DUE 10/28/04 | 18-Jun-04 | 24,868.00 | 18-Aug-04 | 24,931.00 | 63.00 |
| U.S. TREASURY BILL DUE 12/02/04 | 28-Jun-04 | 372,401.25 | 18-Aug-04 | 373,342.50 | 941.25 |
| U.S. TREASURY BILL DUE 12/09/04 | 28-Jun-04 | 372,180.00 | 18-Aug-04 | 373,200.00 | 1,020.00 |
| U.S. TREASURY BILL DUE 12/23/04 | 22-Sep-04 | 398,292.00 | 08-Nov-04 | 399,060.00 | 768.00 |
| U.S. TREASURY BILL DUE 12/16/04 | 22-Sep-04 | 398,452.00 | 08-Nov-04 | 399,224.00 | 772.00 |
| U.S. TREASURY BILL DUE 2/03/05 | 31-Dec-04 | 398,736.00 | 31-Dec-04 | 399,376.00 | 640.00 |
| U.S. TREASURY BILL DUE 2/10/05 | 31-Dec-04 | 398,560.00 | 31-Dec-04 | 399,204.00 | 644.00 |
| | | 4,604,753.50 | | 4,610,759.00 | 6,005.50 |

**OPEN POSITIONS AT 12/31/04:**

| | | |
|---|---|---|
| U.S. TREASURY BILL DUE 4/07/05 | 31-Dec-04 | 397,584.00 |
| U.S. TREASURY BILL DUE 4/14/05 | 31-Dec-04 | 397,344.00 |

PALMEDO-ALBANESE 000051

PHILIP F PALMEDO

*Page 5 of 5*

Trading Accounts #1-CM142-3-0 & 1-CM142-4-0
Gain/(Loss) on Sale of Securities
For the Period 01/01/04 thru 12/31/04

| STOCKS | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | # OF SHARES | SELLING PRICE | NET GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| J.P. MORGAN CHASE & CO | 08-Nov-04 | 645 | 24,974.40 | 10-Dec-04 | 645 | 24,542.25 | (432.15) |
| COCA COLA CO | 08-Nov-04 | 435 | 17,721.90 | 10-Dec-04 | 435 | 17,508.75 | (213.15) |
| MEDTRONIC INC | 08-Nov-04 | 225 | 11,533.50 | 10-Dec-04 | 225 | 11,002.50 | (531.00) |
| 3M COMPANY | 08-Nov-04 | 135 | 10,161.45 | 10-Dec-04 | 135 | 10,705.50 | 544.05 |
| ALTRIA GROUP INC | 08-Nov-04 | 375 | 18,517.50 | 10-Dec-04 | 375 | 21,735.00 | 3,217.50 |
| MERCK & CO | 08-Nov-04 | 405 | 11,020.05 | 10-Dec-04 | 405 | 11,425.05 | 405.00 |
| MICROSOFT CORP | 08-Nov-04 | 1,965 | 55,845.30 | 10-Dec-04 | 1,965 | 53,565.90 | (2,279.40) |
| MORGAN STANLEY | 08-Nov-04 | 195 | 10,233.60 | 10-Dec-04 | 195 | 10,446.15 | 212.55 |
| AMERICAN INTL GROUP INC | 08-Nov-04 | 465 | 27,890.70 | 10-Dec-04 | 465 | 30,043.65 | 2,152.95 |
| ORACLE CORPORATION | 08-Nov-04 | 930 | 11,904.00 | 10-Dec-04 | 930 | 12,359.70 | 455.70 |
| AMGEN INC | 08-Nov-04 | 240 | 13,718.40 | 10-Dec-04 | 240 | 15,028.80 | 1,310.40 |
| PEPSICO INC | 08-Nov-04 | 300 | 15,009.00 | 10-Dec-04 | 300 | 15,183.00 | 174.00 |
| AMERICAN EXPRESS COMPANY | 08-Nov-04 | 225 | 12,195.00 | 10-Dec-04 | 225 | 12,528.00 | 333.00 |
| PFIZER INC | 08-Nov-04 | 1,365 | 40,212.90 | 10-Dec-04 | 1,365 | 37,482.90 | (2,730.00) |
| BANK OF AMERICA | 08-Nov-04 | 735 | 33,538.05 | 10-Dec-04 | 735 | 33,957.00 | 418.95 |
| PROCTER & GAMBLE CO | 08-Nov-04 | 465 | 23,905.65 | 10-Dec-04 | 465 | 25,263.45 | 1,357.80 |
| CITI GROUP INC | 08-Nov-04 | 930 | 42,045.30 | 10-Dec-04 | 930 | 43,040.40 | 995.10 |
| SBC COMMUNICATIONS INC | 08-Nov-04 | 600 | 15,420.00 | 10-Dec-04 | 600 | 15,342.00 | (78.00) |
| CISCO SYSTEMS INC | 08-Nov-04 | 1,215 | 23,473.80 | 10-Dec-04 | 1,215 | 24,385.05 | 911.25 |
| TIME WARNER INC | 08-Nov-04 | 825 | 13,620.75 | 10-Dec-04 | 825 | 15,081.00 | 1,460.25 |
| DELL INC | 08-Nov-04 | 450 | 16,186.50 | 10-Dec-04 | 450 | 18,693.00 | 2,506.50 |
| TYCO INTERNATIONAL | 08-Nov-04 | 360 | 11,764.80 | 10-Dec-04 | 360 | 12,182.40 | 417.60 |
| THE WALT DISNEY CO | 08-Nov-04 | 375 | 9,581.25 | 10-Dec-04 | 375 | 10,200.00 | 618.75 |
| U S BANCORP | 08-Nov-04 | 345 | 9,960.15 | 10-Dec-04 | 345 | 10,153.35 | 193.20 |
| GENERAL ELECTRIC CO | 08-Nov-04 | 1,920 | 65,587.20 | 10-Dec-04 | 1,920 | 67,891.20 | 2,304.00 |
| VIACOM INC | 08-Nov-04 | 315 | 11,516.40 | 10-Dec-04 | 315 | 11,371.50 | (144.90) |
| HOME DEPOT INC | 08-Nov-04 | 405 | 16,588.80 | 10-Dec-04 | 405 | 16,989.75 | 400.95 |
| VERIZON COMMUNICATIONS | 08-Nov-04 | 495 | 20,022.75 | 10-Dec-04 | 495 | 20,572.20 | 549.45 |
| HEWLETT PACKARD CD | 08-Nov-04 | 540 | 10,270.80 | 10-Dec-04 | 540 | 11,507.40 | 1,236.60 |
| WELLS FARGO & CO | 08-Nov-04 | 300 | 17,958.00 | 10-Dec-04 | 300 | 18,630.00 | 672.00 |
| INTERNATIONAL BUSINESS MAC | 08-Nov-04 | 300 | 27,339.00 | 10-Dec-04 | 300 | 29,196.00 | 1,857.00 |
| WAL-MART STORES | 08-Nov-04 | 765 | 41,401.80 | 10-Dec-04 | 765 | 40,369.05 | (1,032.75) |
| INTEL | 08-Nov-04 | 1,170 | 26,418.60 | 10-Dec-04 | 1,170 | 27,799.20 | 1,380.60 |
| EXXON MOBIL | 08-Nov-04 | 1,185 | 57,839.85 | 10-Dec-04 | 1,185 | 58,847.10 | 1,007.25 |
| JOHNSON AND JOHNSON | 08-Nov-04 | 540 | 31,989.60 | 10-Dec-04 | 540 | 33,021.00 | 1,031.40 |
| | | | 3,780,945.39 | | | 3,848,228.63 | 67,283.24 |

PALMEDO-ALBANESE 000052

PHILIP F PALMEDO

Trading Accounts #1-CM142-3-0 & 1-CM142-4-0
Fidelity Cash Reserve Activity
For the Period 01/01/04 thru 12/31/04

| | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | # OF SHARES | SELLING PRICE |
|---|---|---|---|---|---|---|
| FIDELITY SPARTAN US TREAS MM | 31-Dec-03 | 14,740 | 14,740.00 | 08-Jan-04 | 14,740 | 14,740.00 |
| FIDELITY SPARTAN US TREAS MM | 09-Jan-04 | 43,967 | 43,967.00 | 06-Apr-04 | 43,967 | 43,967.00 |
| FIDELITY SPARTAN US TREAS MM | 22-Jan-04 | 3,833 | 3,833.00 | 06-Apr-04 | 3,833 | 3,833.00 |
| FIDELITY SPARTAN US TREAS MM | 30-Jan-04 | 43 | 43.00 | 06-Apr-04 | 43 | 43.00 |
| FIDELITY SPARTAN US TREAS MM | 23-Feb-04 | 312 | 312.00 | 06-Apr-04 | 312 | 312.00 |
| FIDELITY SPARTAN US TREAS MM | 25-Feb-04 | 30,588 | 30,588.00 | 06-Apr-04 | 30,588 | 30,588.00 |
| FIDELITY SPARTAN US TREAS MM | 27-Feb-04 | 780 | 780.00 | 06-Apr-04 | 780 | 780.00 |
| FIDELITY SPARTAN US TREAS MM | 31-Mar-04 | 832 | 832.00 | 06-Apr-04 | 832 | 832.00 |
| FIDELITY SPARTAN US TREAS MM | 06-Apr-04 | 14,150 | 14,150.00 | 06-Apr-04 | 14,150 | 14,150.00 |
| FIDELITY SPARTAN US TREAS MM | 19-Apr-04 | 11,342 | 11,342.00 | 09-Jun-04 | 11,342 | 11,342.00 |
| FIDELITY SPARTAN US TREAS MM | 26-Apr-04 | 3,094 | 3,094.00 | 09-Jun-04 | 3,094 | 3,094.00 |
| FIDELITY SPARTAN US TREAS MM | 30-Apr-04 | 148 | 148.00 | 09-Jun-04 | 148 | 148.00 |
| FIDELITY SPARTAN US TREAS MM | 18-May-04 | 7,097 | 7,097.00 | 09-Jun-04 | 7,097 | 7,097.00 |
| FIDELITY SPARTAN US TREAS MM | 24-May-04 | 104 | 104.00 | 09-Jun-04 | 104 | 104.00 |
| FIDELITY SPARTAN US TREAS MM | 25-May-04 | 20,626 | 20,626.00 | 09-Jun-04 | 20,626 | 20,626.00 |
| FIDELITY SPARTAN US TREAS MM | 28-May-04 | 791 | 791.00 | 09-Jun-04 | 791 | 791.00 |
| FIDELITY SPARTAN US TREAS MM | 09-Jun-04 | 23,198 | 23,198.00 | 18-Jun-04 | 23,198 | 23,198.00 |
| FIDELITY SPARTAN US TREAS MM | 16-Jun-04 | 7,952 | 7,952.00 | 18-Jun-04 | 7,952 | 7,952.00 |
| FIDELITY SPARTAN US TREAS MM | 18-Jun-04 | 3,080 | 3,080.00 | 18-Aug-04 | 3,080 | 3,080.00 |
| FIDELITY SPARTAN US TREAS MM | 21-Jun-04 | 931 | 931.00 | 18-Aug-04 | 931 | 931.00 |
| FIDELITY SPARTAN US TREAS MM | 28-Jun-04 | 28,971 | 28,971.00 | 18-Aug-04 | 28,971 | 28,971.00 |
| FIDELITY SPARTAN US TREAS MM | 30-Jun-04 | 100 | 100.00 | 18-Aug-04 | 100 | 100.00 |
| FIDELITY SPARTAN US TREAS MM | 30-Jul-04 | 374 | 374.00 | 18-Aug-04 | 374 | 374.00 |
| FIDELITY SPARTAN US TREAS MM | 18-Aug-04 | 22,923 | 22,923.00 | 18-Aug-04 | 22,923 | 22,923.00 |
| FIDELITY SPARTAN US TREAS MM | 25-Aug-04 | 14,856 | 14,856.00 | 08-Nov-04 | 14,856 | 14,856.00 |
| FIDELITY SPARTAN US TREAS MM | 22-Sep-04 | 332 | 332.00 | 08-Nov-04 | 332 | 332.00 |
| FIDELITY SPARTAN US TREAS MM | 30-Sep-04 | 12,222 | 12,222.00 | 08-Nov-04 | 12,222 | 12,222.00 |
| FIDELITY SPARTAN US TREAS MM | 29-Oct-04 | 583 | 583.00 | 08-Nov-04 | 583 | 583.00 |
| FIDELITY SPARTAN US TREAS MM | 04-Nov-04 | 2,220 | 2,220.00 | 08-Nov-04 | 2,220 | 2,220.00 |
| FIDELITY SPARTAN US TREAS MM | 08-Nov-04 | 21,187 | 21,187.00 | 08-Nov-04 | 21,187 | 21,187.00 |
| FIDELITY SPARTAN US TREAS MM | 22-Nov-04 | 2,853 | 2,853.00 | 31-Dec-04 | 2,853 | 2,853.00 |
| FIDELITY SPARTAN US TREAS MM | 08-Dec-04 | 2,295 | 2,295.00 | 31-Dec-04 | 2,295 | 2,295.00 |
| FIDELITY SPARTAN US TREAS MM | 10-Dec-04 | 30,753 | 30,753.00 | 31-Dec-04 | 30,753 | 30,753.00 |
| | | | 327,277.00 | | | 327,277.00 |

OPEN POSITIONS AT 12/31/04:

| | | | | | | |
|---|---|---|---|---|---|---|
| FIDELITY SPARTAN US TREAS MM | 23-Dec-04 | 46,958 | | | | |

PALMEDO-ALBANESE 000053

PHILIP F PALMEDO

Trading Accounts #1-CM142-3-0 & 1-CM142-4-0
Gain/(Loss) on Sale of Securities
For the Period 01/01/04 thru 12/31/04

| SECTION 1256 CONTRACTS | DATE BOUGHT | # OF SHARES | COST | DATE SOLD | # OF SHARES | SELLING PRICE | NET GAIN OR (LOSS) | SHORT TERM GAIN OR (LOSS) | LONG TERM GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|---|---|
| S & P 100 INDEX JAN 500 CALL | 20-Jan-04 | 13 | 2,873.00 | 06-Jan-04 | 13 | 5,187.00 | 2,314.00 | 925.60 | 1,388.40 |
| S & P 100 INDEX JAN 500 PUT | 06-Jan-04 | 13 | 5,953.00 | 20-Jan-04 | 13 | 0.00 | (5,953.00) | (2,397.20) | (3,555.80) |
| S & P 100 INDEX FEB 570 CALL | 23-Feb-04 | 13 | 6,825.00 | 20-Jan-04 | 13 | 7,737.00 | 7,737.00 | 3,114.80 | 4,672.20 |
| S & P 100 INDEX FEB 500 PUT | 20-Jan-04 | 13 | 10,283.00 | 23-Feb-04 | 13 | 312.00 | (9,971.00) | (3,984.40) | (5,962.60) |
| S & P 100 INDEX APRIL 560 CALL | 19-Apr-04 | 13 | 0.00 | 22-Apr-04 | 13 | 5,037.00 | 5,037.00 | 2,022.80 | 3,034.20 |
| S & P 100 INDEX APRIL 500 PUT | 02-Apr-04 | 13 | 6,235.00 | 19-Apr-04 | 13 | 1,052.00 | (5,161.00) | (2,064.40) | (3,096.60) |
| S & P 100 INDEX MAY 560 CALL | 23-Apr-04 | 28 | 3,978.00 | 19-Apr-04 | 28 | 12,094.00 | 12,116.00 | 4,846.40 | 7,269.60 |
| S & P 100 INDEX MAY 555 PUT | 19-Apr-04 | 13 | 13,013.00 | 18-Apr-04 | 28 | 31,980.00 | 18,967.00 | 7,586.80 | 11,380.20 |
| S & P 100 INDEX MAY 555 CALL | 21-May-04 | 13 | 1,853.00 | 18-May-04 | 13 | 4,827.00 | 3,094.00 | 1,237.60 | 1,856.40 |
| S & P 100 INDEX MAY 550 PUT | 18-May-04 | 13 | 4,823.00 | 21-May-04 | 13 | 1,937.00 | (2,886.00) | (1,154.40) | (1,731.60) |
| S & P 100 INDEX JUNE 555 CALL | 15-Jun-04 | 14 | 1,274.00 | 07-Jun-04 | 14 | 3,760.00 | 2,462.00 | 996.80 | 1,495.20 |
| S & P 100 INDEX JUNE 545 PUT | 07-Jun-04 | 14 | 8,314.00 | 15-Jun-04 | 14 | 918.00 | (5,698.00) | (2,279.20) | (3,418.80) |
| S & P 100 INDEX JUNE 555 CALL | 24-Jun-04 | 14 | 3,654.00 | 15-Jun-04 | 14 | 9,226.00 | 5,572.00 | 2,228.80 | 3,343.20 |
| S & P 100 INDEX JULY 555 CALL | 24-Jun-04 | 14 | 8,694.00 | 18-Jun-04 | 14 | 9,786.00 | 1,092.00 | 436.80 | 655.20 |
| S & P 100 INDEX JULY 550 PUT | 18-Jun-04 | 14 | 9,954.00 | 24-Jun-04 | 14 | 7,546.00 | (2,408.00) | (963.20) | (1,444.80) |
| S & P 100 INDEX AUG 530 CALL | 19-Aug-04 | 15 | 4,515.00 | 23-Aug-04 | 15 | 1,485.00 | (3,030.00) | (1,212.00) | (1,818.00) |
| S & P 100 INDEX AUG 500 PUT | 23-Aug-04 | 15 | 2,595.00 | 19-Aug-04 | 15 | 75.00 | (5,190.00) | (2,076.00) | (3,114.00) |
| S & P 100 INDEX SEPT 535 PUT | 23-Aug-04 | 15 | 7,685.00 | 23-Aug-04 | 15 | 8,865.00 | 1,320.00 | 528.00 | 792.00 |
| S & P 100 INDEX SEPT 540 CALL | 23-Aug-04 | 15 | 12,615.00 | 20-Sep-04 | 15 | 0.00 | (12,615.00) | (5,046.00) | (7,569.00) |
| S & P 100 INDEX NOV 550 CALL | 22-Nov-04 | 15 | 10,005.00 | 04-Nov-04 | 15 | 7,155.00 | (8,850.00) | (3,540.00) | (5,310.00) |
| S & P 100 INDEX NOV 540 PUT | 04-Nov-04 | 15 | 4,965.00 | 22-Nov-04 | 15 | 0.00 | (4,965.00) | (1,986.00) | (2,979.00) |
| S & P 100 INDEX DEC 570 CALL | 22-Nov-04 | 15 | 2,790.00 | 22-Nov-04 | 15 | 6,885.00 | 4,095.00 | 1,638.00 | 2,457.00 |
| S & P 100 INDEX DEC 560 PUT | 22-Nov-04 | 15 | 5,105.00 | 22-Nov-04 | 15 | 5,035.00 | (4,095.00) | (1,632.00) | (2,458.00) |
| **Totals** | | 141,946.00 | | | | 135,013.00 | (6,971.00) | (2,788.40) | (4,182.60) |

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2005**  (99)  IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 - Dec 31, 2005, or other tax year beginning , 2005, ending , 20

**Label** (See instructions)

Your first name  MI  Last name

PHILIP PALMEDO

If a joint return, spouse's first name  MI  Last name

ELISABETH PALMEDO

Home address (number and street). If you have a P.O. box, see instructions.  Apartment no.

4 PIPER LANE

City, town or post office. If you have a foreign address, see instructions.  State  ZIP code

ST JAMES, NY 11780

Your social security number

REDACTED

You **must** enter your social security number(s) above.

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ► ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a.
b ☒ **Spouse**

Boxes checked on 6a and 6b.  2

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| (1) First name  Last name | | | |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
• lived with you.....
• did not live with you due to divorce or separation (see instrs)...
Dependents on 6c not entered above.
Add numbers on lines above ► 2

If more than four dependents, see instructions.

**d** Total number of exemptions claimed................................ 2

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2. | 7 | 15,000. |
| 8a | Taxable interest. Attach Schedule B if required. | 8a | 152,913. |
| b | Tax-exempt interest. **Do not** include on line 8a | 8b | 4,779. |
| 9a | Ordinary dividends. Attach Schedule B if required. | 9a | 174,922. |
| b | Qualfd divs (see instrs). | 9b | 130,201. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ► ☐ | 13 | 863,580. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | 50,070. |
| 15a | IRA distributions 15a  b Taxable amount (see instrs) | 15b | 40,536. |
| 16a | Pensions and annuities 16a  b Taxable amount (see instrs) | 16b | 60,521. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -192,705. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a 19,862.  b Taxable amount (see instrs) | 20b | 16,883. |
| 21 | Other income SEE STATEMENT 1 | 21 | 76,277. |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ► | 22 | 1,257,997. |

**Adjusted Gross Income**

| | | | | |
|---|---|---|---|---|
| 23 | Educator expenses (see instructions) | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 2,098. | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | | |
| 29 | Self-employed health insurance deduction (see instructions) | 29 | | |
| 30 | Penalty on early withdrawal of savings | 30 | | |
| 31a | Alimony paid b Recipient's SSN ► | 31a | | |
| 32 | IRA deduction (see instructions) | 32 | | |
| 33 | Student loan interest deduction (see instructions) | 33 | | |
| 34 | Tuition and fees deduction (see instructions) | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | | |
| 36 | Add lines 23 - 31a and 32 - 35 | | 36 | 2,098. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ► | | 37 | 1,255,899. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions. FDIA0112L 11/07/05  Form **1040** (2005)

PALMEDO-ALBANESE 000055

PHILIP AND ELISABETH PALMEDO

REDACTED

Page 2

| | | | | |
|---|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | | 38 | 1,255,899. |

**39a** Check if: [X] You were born before January 2, 1941, [ ] Blind. **Total boxes** [X] Spouse was born before January 2, 1941, [ ] Blind. **checked ▶ 39a** | 2

**b** If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here. ▶ 39b [ ]

| | | | |
|---|---|---|---|
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 219,790. |
| 41 | Subtract line 40 from line 38 | 41 | 1,036,109. |
| 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d. | 42 | 0. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 1,036,109. |
| 44 | Tax (see instrs). Check if any tax is from: **a** [ ] Form(s) 8814 **b** [ ] Form 4972 | 44 | 189,899. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 31,001. |
| 46 | Add lines 44 and 45 ▶ | 46 | 220,900. |

People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions.

● All others:

Single or Married filing separately, $5,000

Married filing jointly or Qualifying widow(er), $10,000

Head of household, $7,300

| | | | | |
|---|---|---|---|---|
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | 898. | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | | |
| 50 | Education credits. Attach Form 8863 | 50 | | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| 52 | Child tax credit (see instructions). Attach Form 8901 if required | 52 | | |
| 53 | Adoption credit. Attach Form 8839 | 53 | | |
| 54 | Credits from: **a** [ ] Form 8396 **b** [ ] Form 8859 | 54 | | |
| 55 | Other credits. Check applicable box(es): **a** [ ] Form 3800 **b** [ ] Form 8801 **c** [ ] Form | 55 | | |
| 56 | Add lines 47 through 55. These are your **total credits** | | 56 | 898. |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ▶ | | 57 | 220,002. |

**Other Taxes**

| | | | |
|---|---|---|---|
| 58 | Self-employment tax. Attach Schedule SE | 58 | 4,195. |
| 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| 61 | Advance earned income credit payments from Form(s) W-2 | 61 | |
| 62 | Household employment taxes. Attach Schedule H | 62 | |
| 63 | Add lines 57-62. This is your total tax ▶ | 63 | 224,197. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | | |
|---|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 4,565. | |
| 65 | 2005 estimated tax payments and amount applied from 2004 return | 65 | 268,350. | |
| 66a | **Earned income credit (EIC)** | 66a | | |
| | **b** Nontaxable combat pay election | 66b | | |
| 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 | | |
| 68 | Additional child tax credit. Attach Form 8812 | 68 | | |
| 69 | Amount paid with request for extension to file (see instructions) | 69 | 75,000. | |
| 70 | Payments from: **a** [ ] Form 2439 **b** [ ] Form 4136 **c** [ ] Form 8885 | 70 | | |
| 71 | Add lines 64, 65, 66a, and 67 through 70. These are your **total payments** ▶ | | 71 | 347,915. |

**Refund**

Direct deposit? See instructions and fill in 73b, 73c, and 73d.

| | | | |
|---|---|---|---|
| 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you **overpaid** | 72 | 123,718. |
| 73a | Amount of line 72 you want **refunded to you** ▶ | 73a | 0. |
| | **b** Routing number. **▶ c** Type: [ ] Checking [ ] Savings | | |
| | **d** Account number | | |
| 74 | Amount of line 72 you want **applied to your 2006 estimated tax** ▶ | 74 | 123,386. |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 75 | **Amount you owe.** Subtract line 71 from line 63. For details on how to pay, see instructions ▶ | 75 | |
| 76 | Estimated tax penalty (see instructions) | 76 | 332. |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? [X] **Yes.** Complete the following. [ ] **No**

Designee's name ▶ MICHAEL R. REEVES, CPA   Phone no. ▶ (631) 751-5225   Personal identification number (PIN) ▶ 13195

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation CONSULTANT | Daytime phone number

Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation H/W

**Paid Preparer's Use Only**

Preparer's signature ▶ MICHAEL R. REEVES, CPA   Date 10/12/06   Check if self-employed [ ]   Preparer's SSN or PTIN REDACTED

Firm's name (or yours if self-employed), address, and ZIP code ▶ SINI & REEVES, L.L.P.
348 MAIN STREET (RTE 25A)
SETAUKET, NY 11733   EIN
Phone no. (631) 751-5225

Form **1040** (2005)

FDIA0112L 11/07/05

PALMEDO-ALBANESE 000056

OMB No. 1545-0074    Page **2**

PALMEDO

Your social security number
REDACTED

## Schedule B — Interest and Ordinary Dividends

Attachment Sequence No. **08**

| | | | Amount |
|---|---|---|---|
| **1** | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address. ▶ | | |
| | SEE STATEMENT 3 | | |

| | | | | Amount |
|---|---|---|---|---|
| 2 | Add the amounts on line 1 | **2** | | 152,913. |
| 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | **3** | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | **4** | | 152,913. |

Note. If line 4 is over $1,500, you must complete Part III.

**Part II Ordinary Dividends**

(See instructions for Form 1040, line 9a.)

**Note.** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

| | | | Amount |
|---|---|---|---|
| **5** | List name of payer ▶ | | |
| | BEACON TRUST CO | | 24,585. |
| | BERNARD MADOFF INV SEC | | ( 9,699.) |
| | BUCKEYE PARTNERS, LP | | 89. |
| | FIDELITY | | 32,495. |
| | FIDELITY CASH RESERVES | | 283. |
| | FIDELITY FUND | | 618. |
| | FIDELITY GINNIE MAE | | 1,497. |
| | FIDELITY INTL DISCOVERY | | 3,370. |
| | FIDELITY NEW YORK MUNI INCOME | | 36. |
| | KEPLER-OPTIMA PROTOTYPE FUND I | | 412. |
| | LIGHTHOUSE DIVERSIFIED-BUS INC | | 8,361. |
| | LIGHTHOUSE DIVERSIFIED-INV INC | | 2,670. |
| | MEDALLION FUND | | 2,054. |
| | PHIL PALMEDO LTD PTR | | 24,913. |
| | PHILIP PALMEDO LIMITED PARTNERSHIP | | 63,530. |
| | PHILIP PALMEDO LTD PARTENRSHIP-PTP | | 25. |
| | PHILIP PALMEDO LTD PTNRSP-PTP PORTION | | 63. |
| | SUNTRUST BANK | | 138. |
| | THE DOW CHEMICAL CO. | | 84. |

| | | | | Amount |
|---|---|---|---|---|
| 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9a ▶ | **6** | | 174,922. |

Note. If line 6 is over $1,500, you must complete Part III.

**Part III Foreign Accounts and Trusts**

(See instructions.)

You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; or **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| **7a** At any time during 2005, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| **b** If 'Yes,' enter the name of the foreign country ▶ | | |
| **8** During 2005, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If 'Yes,' you may have to file Form 3520. See instructions | | X |

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**    FDIA0401L  07/29/05    Schedule **B** (Form 1040) 2005

PALMEDO-ALBANESE 000057

# FEDERAL STATEMENTS

## PHILIP AND ELISABETH PALMEDO

**PAGE 1**

REDACTED

07:11PM

**STATEMENT 1**
**..., LINE 21**
**... INCOME**

| | | |
|---|---|---|
| ...VILLE PRESS | $ | 2,500. |
| ... INVESTMENTS | | 12,000. |
| ...ICARY TRUST COMPANY | | 89. |
| GYRODYNE COMPANY OF AMERICA | | 21,000. |
| GYRODYNE COMPANY OF AMERICA | | 29,688. |
| IRG LTD | | 11,000. |
| TOTAL | $ | 76,277. |

**STATEMENT 2**
**SCHEDULE A, LINE 22**
**OTHER EXPENSES**

| | | |
|---|---|---|
| INVESTMENT EXP. FROM K-1 | $ | 17,614. |
| INVESTMENT MGT FEES-PD TO BEACON | | 12,557. |
| SUNTRUST MGT FEES | | 318. |
| TAX LTR FEE PD TO BEACON | | 100. |
| TOTAL | $ | 30,589. |

**STATEMENT 3**
**SCHEDULE B, LINE 1**
**INTEREST INCOME**

| | | |
|---|---|---|
| BERNARD L MADHOFF-US TREASURY | $ | (12,987.) |
| BUCKEYE PARTNERS, LP | | 829. |
| CHASE-ESCROW | | 230. |
| ING DIRECT | | 10,644. |
| KEPLER ASSET MANAGEMENT LLC | | 669. |
| KEPLER-OPTIMA PROTOTYPE FUND I | | 168. |
| LIGHTHOUSE DIVERSIFIED-BUS INC | | 2,219. |
| LIGHTHOUSE DIVERSIFIED-BUS INC | | 62,658. |
| LIGHTHOUSE DIVERSIFIED-INV INC | | 3,517. |
| MEDALLION FUND | | 865. |
| MEDALLION FUND | | 9,609. |
| MP REALTY PARTNERS I, LP | | 164. |
| NORTH FORK BANK-NOW | | 137. |
| PHIL PALMEDO LTD PTR | | 12,616. |
| PHIL PALMEDO LTD PTR | | 745. |
| PHILIP PALMEDO LIMITED PARTNERSHIP | | 1,900. |
| PHILIP PALMEDO LIMITED PARTNERSHIP | | 32,171. |
| PHILIP PALMEDO LTD PARTENRSHIP-PTP | | 221. |
| PHILIP PALMEDO LTD PTNRSP-PTP PORTION | | 564. |
| TOTAL | $ | 152,913. |

PALMEDO-ALBANESE 000058

OMB No. 1545-0074

## Continuation Sheet for Schedule D (Form 1040)
► See instructions for Schedule D (Form 1040).
► Attach to Schedule D to list additional transactions for lines 1 and 8.

**2005**
Attachment
Sequence No. **12A**

ELISABETH PALMEDO

Your social security number
REDACTED

### Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 100 SH CABOT OIL & GAS CP COM | 11/10/05 | 12/05/05 | 9,012. | 8,251. | 761. |
| 200 SH EXXON MOBIL CORP | 1/18/05 | 2/03/05 | 10,892. | 10,198. | 694. |
| 200 SH HANDLEMAN COMPANY | 1/10/05 | 2/24/05 | 4,192. | 3,912. | 280. |
| 200 SH KING PHARMACEUTICALS INC | 1/18/05 | 4/22/05 | 1,582. | 2,204. | -622. |
| 400 SH MAGNUM HUNTER RES | 1/10/05 | 1/26/05 | 5,892. | 4,808. | 1,084. |
| 400 SH MICRON TECHNOLOGY | 1/10/05 | 1/18/05 | 4,452. | 4,580. | -128. |
| 100 SH NUCOR CORP | 11/29/04 | 1/25/05 | 5,392. | 5,478. | -86. |
| 100 SH OCCIDENTAL PETROLEUM CORP | 11/10/05 | 11/25/03 | 7,884. | 7,194. | 690. |
| 900 SH OVERSEAS SHIPHOLDING GR INC | VARIOUS | 12/01/05 | 47,690. | 57,232. | -9,542. |
| 3200 SH PARAMETRIC TECH CORP | 11/29/04 | 4/22/05 | 1,501. | 1,799. | -298. |
| 200 SH POGO PRODUCING CO | 7/06/04 | 4/04/05 | 10,106. | 9,010. | 1,096. |
| 200 SH RYERSON TULL INC NEW | 11/15/04 | 4/22/05 | 2,232. | 3,054. | -822. |
| 500 SH SAFEWAY INC COM NEW FMLY | 11/22/04 | 4/22/05 | 10,502. | 9,463. | 1,039. |
| 5000 SH SALOMON BROTHERS GLO PRTN INC | VARIOUS | 11/25/05 | 56,242. | 67,540. | -11,298. |
| 200 SH SWIFT ENERGY CO | 2/08/05 | 3/14/05 | 5,616. | 5,052. | 564. |
| 100 SH TESORO CORP COM | 9/20/04 | 3/14/05 | 3,569. | 2,808. | 761. |
| 300 SH UNUMPROVIDENT CORP | 11/15/04 | 3/18/05 | 5,299. | 4,043. | 1,256. |
| 100 SH VINTAGE PETE INC | 1/18/05 | 2/10/05 | 2,492. | 2,223. | 269. |
| 300 SH TRANSOCEAN INC-SHORT SALE | 1/18/05 | 12/27/04 | 12,592. | 13,043. | -451. |
| PER SUMMARY-TREASURY BILL SALES | VARIOUS | VARIOUS | 4,248,920. | 4,248,920. | 0. |
| PER SUMMARY-SHORT TERM SALES | VARIOUS | VARIOUS | -3,466,960. | 3,384,379. | 82,581. |
| PER SUMMARY-FIDELITY CASH RESERVE | VARIOUS | VARIOUS | 443,580. | 443,580. | 0. |
| 55 SH PHH CORP | 1/03/05 | 2/11/05 | 1,184. | 1,177. | 7. |
| 425 SH CLOROX CO CALIF | 1/03/05 | 3/01/05 | 25,852. | 24,909. | 943. |

**2 Totals.** Add the amounts in column (d). Also, combine the amounts in column (f). Enter here and on Schedule D, line 2 ► **2** | | | 8,393,635. | | 68,778.

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.    FDIA0656L 05/12/05    Schedule **D-1** (Form 1040) 2005

PALMEDO-ALBANESE 000059

# Gains and Losses From Section 1256 Contracts and Straddles

OMB No. 1545-0644

**2005**

Attachment Sequence No. **82**

► Attach to your tax return.

Identifying number
REDACTED

| A | Mixed straddle election | C | Mixed straddle account election |
| B | Straddle-by-straddle identification election | D | Net section 1256 contracts loss election |

## Part I  Section 1256 Contracts Marked to Market

| (a) Identification of account | (b) (Loss) | (c) Gain |
|---|---|---|
| | 27. | 29,367. |
| SEC 1256 CONTRACTS | 21,922. | |

| | | | (b) (Loss) | (c) Gain |
|---|---|---|---|---|
| 2 Add the amounts on line 1 in columns (b) and (c) | | 2 | 21,949. | 29,367. |
| 3 Net gain or (loss). Combine line 2, columns (b) and (c) | | 3 | | 7,418. |
| 4 Form 1099-B adjustments. See instructions and attach schedule. | | 4 | | |
| 5 Combine lines 3 and 4 | | 5 | | 7,418. |

*Note: If line 5 shows a net gain, skip line 6 and enter the gain on line 7. Partnerships and S corporations, see instructions.*

| 6 If you have a net section 1256 contracts loss and checked box D above, enter the amount of loss to be carried back. Enter the loss as a positive number | 6 | |
| 7 Combine lines 5 and 6 | 7 | 7,418. |
| 8 Short-term capital gain or (loss). Multiply line 7 by 40% (.40). Enter here and include on the appropriate line of Schedule D (see instructions) | 8 | 2,967. |
| 9 Long-term capital gain or (loss). Multiply line 7 by 60% (.60). Enter here and include on the appropriate line of Schedule D (see instructions) | 9 | 4,451. |

## Part II  Gains and Losses From Straddles. Attach a separate schedule listing each straddle and its components.

### Section A — Losses From Straddles

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Loss. If column (e) is more than (d), enter difference. Otherwise, enter -0- | (g) Unrecognized gain on offsetting positions | (h) Recognized loss. If column (f) is more than (g), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|---|---|
| 10 | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| 11 a Enter the short-term portion of losses from line 10, column (h), here and include on the appropriate line of Schedule D (see instructions) | 11a | |
| b Enter the long-term portion of losses from line 10, column (h), here and include on the appropriate line of Schedule D (see instructions) | 11b | |

### Section B — Gains From Straddles

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain. If column (d) is more than (e), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|
| 12 | | | | | |
| | | | | | |
| | | | | | |

| 13 a Enter the short-term portion of gains from line 12, column (f), here and include on the appropriate line of Schedule D (see instructions) | 13a | |
| b Enter the long-term portion of gains from line 12, column (f), here and include on the appropriate line of Schedule D (see instructions) Memo Entry Only (see instructions) | 13b | |

## Part III  Unrecognized Gains From Positions Held on Last Day of Tax Year (see instructions)

| (a) Description of property | (b) Date acquired | (c) Fair market value on last business day of tax year | (d) Cost or other basis as adjusted | (e) Unrecognized gain. If column (c) is more than (d), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|
| 14 | | | | |
| | | | | |
| | | | | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.    FDIZ1601L  05/09/05    Form **6781** (2005)

PALMEDO-ALBANESE 000060

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2006**  (99)  IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2006, or other tax year beginning , 2006, ending , 20    OMB No 1545-0074

**Label** (See instructions.)

Your first name: PHILIP    MI    Last name: PALMEDO

Your social security number: REDACTED

**Use the IRS label. Otherwise, please print or type.**

If a joint return, spouse's first name: ELISABETH    MI    Last name: PALMEDO

Home address (number and street). If you have a P.O. box, see instructions.    Apartment no
4 PIPER LANE

You **must** enter your social security number(s) above.

City, town or post office. If you have a foreign address, see instructions.    State    ZIP code
ST JAMES, NY 11780

**Presidential Election Campaign**  ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ........► ☐ You ☐ Spouse

Checking a box below will not change your tax or refund.

**Filing Status**

Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately, Enter spouse's SSN above & full name here. ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a .........
b ☒ Spouse ..............................................................

Boxes checked on 6a and 6b .. **2**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

No. of children on 6c who:
• lived with you .....
• did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above ..

If more than four dependents, see instructions.

d Total number of exemptions claimed .............................................
Add numbers on lines above ► **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 .......... | 7 | 15,000. |
| 8a Taxable interest. Attach Schedule B if required .......... | 8a | 138,942. |
| b Tax-exempt interest. **Do not** include on line 8a ....... 8b | 7,549. | |
| 9a Ordinary dividends. Attach Schedule B if required ....... | 9a | 153,148. |
| b Qualified dividends (see instrs) ................ 9b | 93,543. | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ..... | 10 | |
| 11 Alimony received ........................... | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ .... | 12 | |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ... ► ☐ | 13 | 481,071. |
| 14 Other gains or (losses). Attach Form 4797 .............. | 14 | 49,309. |
| 15a IRA distributions .......... 15a | b Taxable amount (see instrs) | 15b | 46,548. |
| 16a Pensions and annuities.... 16a | 61,905. | b Taxable amount (see instrs).. | 16b | 60,931. |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E. | 17 | −49,830. |
| 18 Farm income or (loss). Attach Schedule F .............. | 18 | |
| 19 Unemployment compensation ...................... | 19 | |
| 20a Social security benefits ........ 20a | 30,480. | b Taxable amount (see instrs) .. | 20b | 25,908. |
| 21 Other income SEE STATEMENT 1 .................... | 21 | 90,774. |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ....► | 22 | 1,011,801. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Archer MSA deduction. Attach Form 8853 .............. | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ........ | 24 | |
| 25 Health savings account deduction. Attach Form 8889 ..... | 25 | |
| 26 Moving expenses. Attach Form 3903 ............ | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE ..... | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans .... | 28 | |
| 29 Self-employed health insurance deduction (see instructions) .. .... | 29 | |
| 30 Penalty on early withdrawal of savings ............... | 30 | |
| 31a Alimony paid b Recipient's SSN. ... ► | 31a | |
| 32 IRA deduction (see instructions) ................ | 32 | |
| 33 Student loan interest deduction (see instructions) ......... | 33 | |
| 34 Jury duty pay you gave to your employer ............... | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 ... 35 | | |
| 36 Add lines 23 - 31a and 32 - 35 ..................... | 36 | 0. |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** ....► | 37 | 1,011,801. |

BAA **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**    FDIA0112L  11/07/06    Form **1040** (2006)

PALMEDO-ALBANESE 000061

Form **1040** (2006)   PHILIP AND ELISABETH PALMEDO     REDACTED     Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) | | **38** | 1,011,801. |

**Standard Deduction for—**
* People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
* All others:
Single or Married filing separately, $5,150
Married filing jointly or Qualifying widow(er), $10,300
Head of household, $7,550

| | | | |
|---|---|---|---|
| 39a Check if: | [X] You were born before January 2, 1942,   [ ] Blind. **Total boxes** | | |
| | [X] Spouse was born before January 2, 1942,   [ ] Blind. **checked ▶ 39a** | **2** | |
| b If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ▶ 39b | | | |
| 40 Itemized deductions (from Schedule A) or your standard deduction (see left margin). | | **40** | 360,353. |
| 41 Subtract line 40 from line 38 | | **41** | 651,448. |
| 42 If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | | **42** | 2,200. |
| 43 **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | **43** | 649,248. |
| 44 Tax (see instrs). Check if any: a [ ] Form(s) 8814  b [ ] Form 4972 | | **44** | 107,863. |
| 45 **Alternative minimum tax** (see instructions). Attach Form 6251 | | **45** | 62,438. |
| 46 Add lines 44 and 45 | | **46** | 170,301. |

| | | | | |
|---|---|---|---|---|
| 47 Foreign tax credit. Attach Form 1116 if required | **47** | 1,693. | | |
| 48 Credit for child and dependent care expenses. Attach Form 2441 | **48** | | | |
| 49 Credit for the elderly or the disabled. Attach Schedule R | **49** | | | |
| 50 Education credits. Attach Form 8863 | **50** | | | |
| 51 Retirement savings contributions credit. Attach Form 8880 | **51** | | | |
| 52 Residential energy credits. Attach Form 5695 | **52** | | | |
| 53 Child tax credit (see instructions). Attach Form 8901 if required | **53** | | | |
| 54 Credits from: a [ ] Form 8396  b [ ] Form 8839  c [ ] Form 8859 | **54** | | | |
| 55 Other credits. Check applicable box(es): a [X] Form 3800  b [ ] Form 8801  c [ ] Form ____ | **55** | 0. | | |
| 56 Add lines 47 through 55. These are your **total credits.** | | | **56** | 1,693. |
| 57 Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | | | **57** | 168,608. |

| | | | | |
|---|---|---|---|---|
| **Other Taxes** | 58 Self-employment tax. Attach Schedule SE | | **58** | |
| | 59 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | **59** | |
| | 60 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | **60** | |
| | 61 Advance earned income credit payments from Form(s) W-2, box 9 | | **61** | |
| | 62 Household employment taxes. Attach Schedule H | | **62** | |
| | 63 Add lines 57-62. This is your **total tax.** | | **63** | 168,608. |

| | | | | |
|---|---|---|---|---|
| **Payments** | 64 Federal income tax withheld from Forms W-2 and 1099 | **64** | 4,560. | FROM SCH K-1 |
| If you have a qualifying child, attach Schedule EIC. | 65 2006 estimated tax payments and amount applied from 2005 return | **65** | 273,386. | |
| | 66a **Earned income credit (EIC).** | **66a** | | |
| | b Nontaxable combat pay election ▶ 66b | | | |
| | 67 Excess social security and tier 1 RRTA tax withheld (see instructions) | **67** | | |
| | 68 Additional child tax credit. Attach Form 8812 | **68** | | |
| | 69 Amount paid with request for extension to file (see instructions) | **69** | | |
| | 70 Payments from: a [ ] Form 2439  b [ ] Form 4136  c [ ] Form 8885 | **70** | | |
| | 71 Credit for federal telephone excise tax paid. Attach Form 8913 if required | **71** | 40. | |
| | 72 Add lines 64, 65, 66a, and 67 through 71. These are your **total payments** | | **72** | 277,986. |

| | | | | |
|---|---|---|---|---|
| **Refund** | 73 If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you **overpaid** | | **73** | 109,378. |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ▶ [ ] | | **74a** | 0. |
| | ▶ b Routing number _____   ▶ c Type: [ ] Checking  [ ] Savings | | | |
| | ▶ d Account number _____ | | | |
| | 75 Amount of line 73 you want applied to your 2007 estimated tax ▶ | **75** | 109,378. | |

| | | | | |
|---|---|---|---|---|
| **Amount You Owe** | 76 **Amount you owe.** Subtract line 72 from line 63. For details on how to pay, see instructions | | **76** | |
| | 77 Estimated tax penalty (see instructions) | **77** | | |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? [X] **Yes.** Complete the following.  [ ] **No** |
| | Designee's name ▶ MICHAEL R. REEVES, CPA   Phone no. ▶ (631) 751-5225   Personal identification number (PIN) ▶ 13195 |

**Sign Here**
Joint return?
See instructions.
Keep a copy for your records. ▶

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | |
|---|---|---|---|
| Your signature | Date | Your occupation   CONSULTANT | Daytime phone number |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation   H/W | |

| | | | |
|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature ▶ MICHAEL R. REEVES, CPA | Date | Check if self-employed [ ]   Preparer's SSN or PTIN   REDACTED |
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ ALBANESE SINI & REEVES, LLP  348 MAIN ST  SETAUKET, NY 11733-3800 | | EIN: ____   Phone no. (631) 751-5225 |

Form **1040** (2006)

FDIA0112L  11/07/06

PALMEDO-ALBANESE 000062

| Schedule B (Form 1040) 2006 | | OMB No. 1545-0074 | Page **2** |
|---|---|---|---|

Name(s) shown on Form 1040

PHILIP AND ELISABETH PALMEDO

Your social security number

REDACTED

## Schedule B — Interest and Ordinary Dividends

Attachment Sequence No. **08**

| Part I Interest | **1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address........... ........... ▶ | | Amount |
|---|---|---|---|
| (See instructions for Form 1040, line 8a.) | SEE STATEMENT 3 | | |
| Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | **1** | |
| | **2** Add the amounts on line 1.......... ... ............. ............ .......... | **2** | 138,942. |
| | **3** Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815.. .... ............. .............. ............... .......... | **3** | |
| | **4** Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ......... ▶ | **4** | 138,942. |

Note. If line 4 is over $1,500, you must complete Part III.

| Part II Ordinary Dividends | **5** List name of payer ▶ | | Amount |
|---|---|---|---|
| | BEACON TRUST CO | | 21,948. |
| (See instructions for Form 1040, line 9a.) | BERNARD-MADOFF-INV-SEC | | 18,794. |
| | BUCKEYE PARTNERS, LP | | 96. |
| | FIDELITY | | 24,339. |
| | FIDELITY CASH RESERVES | | 441. |
| | FIDELITY FUND | | 667. |
| Note. If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | FIDELITY GINNIE MAE | | 1,608. |
| | FIDELITY INTL DISCOVERY | | 2,898. |
| | FIDELITY NEW YORK MUNI INCOME | | 15. |
| | KEPLER ASSET MANAGEMENT LLC | **5** | 38. |
| | KEPLER-OPTIMA PROTOTYPE FUND I | | 1,425. |
| | LIGHTHOUSE DIVERSIFIED-BUSINESS INCOME | | 10,461. |
| | LIGHTHOUSE DIVERSIFIED-INVESTMENT INC | | 3,721. |
| | PHILIP PALMEDO LIMITED PARTNERSHIP | | 18,693. |
| | PHILIP PALMEDO LIMITED PARTNERSHIP | | 46,734. |
| | PHILIP PALMEDO LTD PARTENRSHIP-PTP | | 24. |
| | PHILIP PALMEDO LTD PTNRSP-PTP PORTION | | 59. |
| | SUNTRUST BANK | | 1,095. |
| | THE DOW CHEMICAL CO. | | 92. |
| | **6** Add the amounts on line 5. Enter the total here and on Form 1040, line 9a .............. ▶ | **6** | 153,148. |

Note. If line 6 is over $1,500, you must complete Part III.

| Part III Foreign Accounts and Trusts | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; or **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | | Yes | No |
|---|---|---|---|---|
| (See instructions.) | **7a** At any time during 2006, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22.1. .......... . ............. .................... | | | X |
| | **b** If 'Yes,' enter the name of the foreign country. ▶ _____ | | | |
| | **8** During 2006, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If 'Yes,' you may have to file Form 3520. See instructions.. ............................................... | | | X |

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.**       FDIA0401L  06/14/05       Schedule **B** (Form 1040) 2006

PALMEDO-ALBANESE 000063

# 2006      FEDERAL STATEMENTS      PAGE 1

REDACTED

**CLIENT PAL5500**      **PHILIP AND ELISABETH PALMEDO**

5/18/17      11:22AM

**STATEMENT 3**
**SCHEDULE B, LINE 1**
**INTEREST INCOME**

| | |
|---|---:|
| BERNARD L MADHOFF US TREASURY | $   10,929. |
| BUCKEYE PARTNERS, LP | 1,282. |
| CHASE HOME FINANCE | 374. |
| ING DIRECT | 10,139. |
| KEPLER ASSET MANAGEMENT LLC | 496. |
| KEPLER-OPTIMA PROTOTYPE FUND I | 1,459. |
| LIGHTHOUSE DIVERSIFIED-BUSINESS INCOME | 50,022. |
| LIGHTHOUSE DIVERSIFIED-BUSINESS INCOME | 882. |
| LIGHTHOUSE DIVERSIFIED-INVESTMENT INC | 16,234. |
| LIGHTHOUSE DIVERSIFIED-INVESTMENT INC | 80. |
| MP REALTY PARTNERS I, LP | 578. |
| NORTH FORK BANK-NOW | 99. |
| PHILIP PALMEDO LIMITED PARTNERSHIP | 12,920. |
| PHILIP PALMEDO LIMITED PARTNERSHIP | 32,299. |
| PHILIP PALMEDO LTD PARTENRSHIP-PTP | 328. |
| PHILIP PALMEDO LTD PTNRSP-PTP PORTION | 821. |
| TOTAL | $   138,942. |

PALMEDO-ALBANESE 000064

**SCHEDULE D-1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

OMB No. 1545-0074

**2006**

Attachment
Sequence No.  **12A**

## Continuation Sheet for Schedule D (Form 1040)
► See instructions for Schedule D (Form 1040).
► Attach to Schedule D to list additional transactions for lines 1 and 8.

Name(s) shown on return

PHILIP AND ELISABETH PALMEDO

Your social security number

REDACTED

**Part I**   Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **1** 720.669 HENNESSY CORNERSTONE GROWTH FD | 4/10/06 | 9/19/06 | 20,774. | 25,000. | -4,226. |
| 39 LUCENT TECHNOLOGIES INC | VARIOUS | 5/04/06 | 10. | 0. | 10. |
| 300 NAVISTAR INTL CORP | 5/30/06 | 9/21/06 | 7,716. | 8,156. | -440. |
| 300 NAVISTAR INTL CORP | VARIOUS | 9/21/06 | 7,711. | 7,216. | 495. |
| 100 NAVISTAR INTL CORP | 5/30/06 | 9/21/06 | 2,572. | 2,719. | -147. |
| 3662.452 NORTHEAST INVESTORS TRUST | VARIOUS | 11/20/06 | 27,908. | 27,750. | 158. |
| 523.909 PIMCO COMMODITY REAL RETURN | VARIOUS | 5/18/06 | 7,937. | 7,837. | 100. |
| 1000 RYERSON INC | 6/06/05 | 1/05/06 | 25,991. | 15,588. | 10,403. |
| 33.531 WEITZ VALUE | VARIOUS | 2/26/06 | 1,201. | 968. | 233. |
| 100 KILROY REALTY CORP-SHORT SALE | 3/09/06 | 9/20/05 | 5,392. | 7,522. | -2,130. |
| 100 SL GREEN REALTY CORP-SHORT SALE | 3/09/06 | 9/20/05 | 6,712. | 9,340. | -2,628. |
| 200 TRIZEC PPTYS INC-SHORT SALE | 3/09/06 | 9/22/05 | 4,592. | 4,936. | -344. |
| 800 FISERV INC WISCONSIN | 1/17/06 | 5/15/06 | 35,211. | 35,448. | -237. |
| 325 WELLPOINT INC | 9/15/05 | 6/15/06 | 22,417. | 24,047. | -1,630. |
| 2725 EMC CORP | 5/15/06 | 7/17/06 | 27,231. | 35,213. | -7,982. |
| 1400 MONEY GRAM INTL INC | 1/17/06 | 12/01/06 | 41,873. | 35,583. | 6,290. |
| 693.26 FIDELITY HIGH INCOME | VARIOUS | 1/03/06 | 6,094. | 6,128. | -34. |
| BERNARD-MADOFF-ST-SALES-SEE SUMMARY | VARIOUS | VARIOUS | 3,847,432. | 3,773,351. | 74,081. |
| BERNARD MADOFF-T-SEE SUMMARY | VARIOUS | VARIOUS | 4,915,507. | 4,915,507. | 0. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**2 Totals.** Add the amounts in column (d). Also, combine the
amounts in column (f). Enter here and on Schedule D, line 2 ►   **2** | | | 9,014,281. | | 71,972. |

BAA  **For Paperwork Reduction Act Notice, see Form 1040 or Form 1040NR instructions.**   FDIA0656L 11/08/06   Schedule **D-1** (Form 1040) 2006

PALMEDO-ALBANESE 000065

Form **6781**

**Gains and Losses From Section 1256 Contracts and Straddles**

► Attach to your tax return.

OMB No 1545-0644

**2006**

Department of the Treasury
Internal Revenue Service

Attachment Sequence No. **82**

| Name(s) shown on tax return | Identifying number |
|---|---|
| PHILIP AND ELISABETH PALMEDO | REDACTED |

Check all applicable boxes (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| **A** | ☐ Mixed straddle election | **C** | ☐ Mixed straddle account election | | |
| **B** | ☐ Straddle-by-straddle identification election | **D** | ☐ Net section 1256 contracts loss election | | |

## Part I — Section 1256 Contracts Marked to Market

| 1 | (a) Identification of account | (b) (Loss) | (c) Gain |
|---|---|---|---|
| | FROM K-1 | 268. | |
| | BERNARD-MADOFF-SEC-1256-SEE SUMMARY | | (19,743) |

| | | | | |
|---|---|---|---|---|
| 2 | Add the amounts on line 1 in columns (b) and (c)......... | **2** | 268. | 19,743. |
| 3 | Net gain or (loss). Combine line 2, columns (b) and (c)................ | **3** | | 19,475. |
| 4 | Form 1099-B adjustments. See instructions and attach schedule ................ | **4** | | |
| 5 | Combine lines 3 and 4................ | **5** | | 19,475. |

**Note:** *If line 5 shows a net gain, skip line 6 and enter the gain on line 7. Partnerships and S corporations, see instructions.*

| | | | |
|---|---|---|---|
| 6 | If you have a net section 1256 contracts loss and checked box D above, enter the amount of loss to be carried back. Enter the loss here as a positive number. ................ | **6** | |
| 7 | Combine lines 5 and 6................ | **7** | 19,475. |
| 8 | **Short-term capital gain or (loss).** Multiply line 7 by 40% (.40). Enter here and include on the appropriate line of Schedule D (see instructions)................ | **8** | 7,790. |
| 9 | **Long-term capital gain or (loss).** Multiply line 7 by 60% (.60). Enter here and include on the appropriate line of Schedule D (see instructions)................ | **9** | 11,685. |

## Part II — Gains and Losses From Straddles. Attach a separate schedule listing each straddle and its components.

### Section A — Losses From Straddles

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Loss. If column (e) is more than (d), enter difference. Otherwise, enter -0- | (g) Unrecognized gain on offsetting positions | (h) Recognized loss. If column (f) is more than (g), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|---|---|
| **10** | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **11a** | Enter the short-term portion of losses from line 10, column (h), here and include on the appropriate line of Schedule D (see instructions)................ | **11a** | |
| **b** | Enter the long-term portion of losses from line 10, column (h), here and include on the appropriate line of Schedule D (see instructions)................ | **11b** | |

### Section B — Gains From Straddles

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain. If column (d) is more than (e), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|
| **12** | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **13a** | Enter the short-term portion of gains from line 12, column (f), here and include on the appropriate line of Schedule D (see instructions)..... | **13a** | |
| **b** | Enter the long-term portion of gains from line 12, column (f), here and include on the appropriate line of Schedule D (see instructions)................ | **13b** | |

## Part III — Unrecognized Gains From Positions Held on Last Day of Tax Year. Memo Entry Only (see instructions)

| (a) Description of property | (b) Date acquired | (c) Fair market value on last business day of tax year | (d) Cost or other basis as adjusted | (e) Unrecognized gain. If column (c) is more than (d), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|
| **14** | | | | |
| | | | | |
| | | | | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.** FDIZ1601L 06/21/06 Form **6781** (2006)

PALMEDO-ALBANESE 000066

Form **1040**    Department of the Treasury – Internal Revenue Service
**U.S. Individual Income Tax Return**    **2007**    (99)    IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2007, or other tax year beginning _____ , 2007, ending _____ , 20 ____    OMB No. 1545-0074

**Label** (See instructions.)

Your first name: PHILIP    MI    Last name: PALMEDO

Your social security number: REDACTED

If a joint return, spouse's first name: ELISABETH    MI    Last name: PALMEDO

**Use the IRS label. Otherwise, please print or type.**

Home address (number and street). If you have a P.O. box, see instructions.: 4 PIPER LANE    Apartment no.

You **must** enter your social security number(s) above. ▲

City, town or post office. If you have a foreign address, see instructions.    State    ZIP code: ST JAMES, NY 11780

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ................ ► [ ] You [ ] Spouse

Checking a box below will not change your tax or refund.

**Filing Status**    Check only one box.

1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here. ►
4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 [ ] Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a [X] **Yourself.** If someone can claim you as a dependent, **do not** check box 6a ..........
b [X] **Spouse** ...........................

Boxes checked on 6a and 6b .. **2**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

No. of children on 6c who:
• lived with you .....
• did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above

If more than four dependents, see instructions.

d Total number of exemptions claimed ...................................    Add numbers on lines above ► **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 ............... | 7 | 15,000. |
| 8a **Taxable** interest. Attach Schedule B if required................ | 8a | 206,838. |
| b Tax-exempt interest. **Do not** include on line 8a...... | 8b | 11,162. |
| 9a Ordinary dividends. Attach Schedule B if required........... | 9a | 204,888. |
| b Qualified dividends (see instrs)................. | 9b | 137,464. |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ........ | 10 | |
| 11 Alimony received. ...................................... | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ ........ | 12 | |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ......... ► [ ] | 13 | 639,758. |
| 14 Other gains or (losses). Attach Form 4797............... | 14 | 112,610. |
| 15a IRA distributions ........ 15a | b Taxable amount (see instrs) ... | 15b | 52,788. |
| 16a Pensions and annuities....... 16a | 64,019. | b Taxable amount (see instrs) ... | 16b | 63,045. |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... | 17 | -47,059. |
| 18 Farm income or (loss). Attach Schedule F.......................... | 18 | |
| 19 Unemployment compensation.............................. | 19 | |
| 20a Social security benefits....... 20a | 31,486. | b Taxable amount (see instrs) ... | 20b | 26,763. |
| 21 Other income SEE STATEMENT 1 | 21 | 53,243. |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ► | 22 | 1,327,874. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 Educator expenses (see instructions) ........... | 23 | | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ.... | 24 | | |
| 25 Health savings account deduction. Attach Form 8889........ | 25 | | |
| 26 Moving expenses. Attach Form 3903 ............ | 26 | | |
| 27 One-half of self-employment tax. Attach Schedule SE ...... | 27 | | |
| 28 Self-employed SEP, SIMPLE, and qualified plans............ | 28 | | |
| 29 Self-employed health insurance deduction (see instructions)......... | 29 | | |
| 30 Penalty on early withdrawal of savings............. | 30 | | |
| 31a Alimony paid b Recipient's SSN.... ► | 31a | | |
| 32 IRA deduction (see instructions)..................... | 32 | | |
| 33 Student loan interest deduction (see instructions)........... | 33 | | |
| 34 Tuition and fees deduction. Attach Form 8917........ | 34 | | |
| 35 Domestic production activities deduction. Attach Form 8903....... | 35 | | |
| 36 Add lines 23 - 31a and 32 - 35........... | | 36 | 0. |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** ........ ► | | 37 | 1,327,874. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.    FDIA0112L  12/06/07    Form **1040** (2007)

PALMEDO-ALBANESE 000067

Form **1040** (2007)    PHILIP AND ELISABETH PALMEDO        REDACTED    Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) | 38 | 1,327,874. |

**39a** Check if: [X] You were born before January 2, 1943,   [ ] Blind.   **Total boxes checked** ▶ **39a** | 2
     [X] Spouse was born before January 2, 1943,   [ ] Blind.

**b** If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ▶ **39b** [ ]

**Standard Deduction for —**
- **People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions.**
- **All others:**

Single or Married filing separately, $5,350

Married filing jointly or Qualifying widow(er), $10,700

Head of household, $7,850

| | | | |
|---|---|---|---|
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 269,751. |
| 41 | Subtract line 40 from line 38 | 41 | 1,058,123. |
| 42 | If line 38 is $117,300 or less, multiply $3,400 by the total number of exemptions claimed on line 6d. If line 38 is over $117,300, see the instructions | 42 | 2,266. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 1,055,857. |
| 44 | Tax (see instrs). Check if any tax is from: **a** [ ] Form(s) 8814   **b** [ ] Form 4972   **c** [ ] Form(s) 8889 | 44 | 213,024. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 26,917. |
| 46 | Add lines 44 and 45 ▶ | 46 | 239,941. |
| 47 | Credit for child and dependent care expenses. Attach Form 2441   47 | | |
| 48 | Credit for the elderly or the disabled. Attach Schedule R   48 | | |
| 49 | Education credits. Attach Form 8863   49 | | |
| 50 | Residential energy credits. Attach Form 5695   50 | | |
| 51 | Foreign tax credit. Attach Form 1116 if required   51 | 2,600. | |
| 52 | Child tax credit (see instructions). Attach Form 8901 if required   52 | | |
| 53 | Retirement savings contributions credit. Attach Form 8880   53 | | |
| 54 | Credits from: **a** [ ] Form 8396 **b** [ ] Form 8859 **c** [ ] Form 8839   54 | | |
| 55 | Other credits: **a** [X] Form 3800 **b** [ ] Form 8801 **c** [ ] Form   55 | 0. | |
| 56 | Add lines 47 through 55. These are your total credits | 56 | 2,600. |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ▶ | 57 | 237,341. |

| | | | |
|---|---|---|---|
| **Other Taxes** | 58 Self-employment tax. Attach Schedule SE | 58 | |
| | 59 Unreported social security and Medicare tax from: **a** [ ] Form 4137 **b** [ ] Form 8919 | 59 | |
| | 60 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| | 61 Advance earned income credit payments from Form(s) W-2, box 9 | 61 | |
| | 62 Household employment taxes. Attach Schedule H | 62 | |
| | 63 Add lines 57-62. This is your total tax ▶ | 63 | 237,341. |

| | | | |
|---|---|---|---|
| **Payments** | 64 Federal income tax withheld from Forms W-2 and 1099   64 | 4,480. | FROM SCH K-1 |
| **If you have a qualifying child, attach Schedule EIC.** | 65 2007 estimated tax payments and amount applied from 2006 return   65 | 189,378. | |
| | 66a Earned income credit (EIC)   66a | | |
| | **b** Nontaxable combat pay election ▶ 66b | | |
| | 67 Excess social security and tier 1 RRTA tax withheld (see instructions)   67 | | |
| | 68 Additional child tax credit. Attach Form 8812   68 | | |
| | 69 Amount paid with request for extension to file (see instructions)   69 | | |
| | 70 Payments from: **a** [ ] Form 2439 **b** [ ] Form 4136 **c** [ ] Form 8885   70 | | |
| | 71 Refundable credit for prior year minimum tax from Form 8801, line 27   71 | | |
| | 72 Add lines 64, 65, 66a, and 67 through 71. These are your total payments ▶ | 72 | 193,858. |

| | | | |
|---|---|---|---|
| **Refund** | 73 If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | 73 | |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ | 74a | |
| | ▶ **b** Routing number   ▶ **c** Type: [ ] Checking [ ] Savings | | |
| | ▶ **d** Account number | | |
| | 75 Amount of line 73 you want applied to your 2008 estimated tax ▶ 75 | | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 76 Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions ▶ | 76 | 44,177. |
| | 77 Estimated tax penalty (see instructions)   77 | 694. | |

**Third Party Designee**   Do you want to allow another person to discuss this return with the IRS (see instructions)? [X] **Yes.** Complete the following. [ ] **No**
Designee's name ▶ MICHAEL R. REEVES, CPA    Phone no. ▶ (631) 751-5225    Personal identification number (PIN) ▶ 13195

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| ▶ | | CONSULTANT | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| ▶ | | H/W | |

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ MICHAEL R. REEVES, CPA | Date | Check if self-employed [ ] Preparer's SSN or PTIN REDACTED |
| Firm's name (or yours if self-employed) address, and ZIP code ▶ | ALBANESE SINI & REEVES LLP | |
| | 348 MAIN ST | EIN |
| | SETAUKET, NY 11733-3800 | Phone no. (631) 751-5225 |

FDIA0112L 12/06/07      Form **1040** (2007)

PALMEDO-ALBANESE 000068

| Schedule **B** (Form 1040) 2007 | | | OMB No. 1545-0074 | Page **2** |

| Name(s) shown on Form 1040. | Your social security number |
| PHILIP AND ELISABETH PALMEDO | REDACTED |

## Schedule B — Interest and Ordinary Dividends

Attachment Sequence No **08**

| | | | | Amount |
|---|---|---|---|---|
| **Part I**<br>**Interest**<br><br>(See instructions<br>for Form 1040,<br>line 8a.)<br><br>**Note.** If you<br>received a Form<br>1099-INT, Form<br>1099-OID, or<br>substitute statement<br>from a brokerage<br>firm, list the firm's<br>name as the payer<br>and enter the total<br>interest shown on<br>that form | **1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address............ ▶<br><br>SEE STATEMENT 3 | | **1** | |
| | **2** Add the amounts on line 1................................................ | | **2** | 206,838. |
| | **3** Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815..... | | **3** | |
| | **4** Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ............. ▶ | | **4** | 206,838. |
| | Note. If line 4 is over $1,500, you must complete Part III. | | | Amount |
| **Part II**<br>**Ordinary**<br>**Dividends**<br><br>(See<br>instructions for<br>Form 1040,<br>line 9a.)<br><br>**Note.** If you<br>received a Form<br>1099-DIV or<br>substitute statement<br>from a brokerage<br>firm, list the firm's<br>name as the payer<br>and enter the<br>ordinary dividends<br>shown on that form. | **5** List name of payer... ▶<br>BEACON TRUST CO<br>BERNARD MADOFF INV SEC<br>BUCKEYE PARTNERS, LP<br>FIDELITY<br>FIDELITY CASH RESERVES<br>FIDELITY EMERGING MARKETS<br>FIDELITY FUND<br>FIDELITY GINNIE MAE<br>FIDELITY INTL DISCOVERY<br>KEPLER ASSET MANAGEMENT LLC<br>LIGHTHOUSE CREDIT OPPORTUNITIES FUND LP<br>LIGHTHOUSE DIVERSIFIED FUND LP<br>PHILIP PALMEDO LIMITED PARTNERSHIP<br>PHILIP PALMEDO LIMITED PARTNERSHIP<br>SPENCER CLARKE<br>SUNTRUST BANK<br>THE DOW CHEMICAL CO. | | **5** | 29,334.<br>11,947.<br>120.<br>22,031.<br>492.<br>458.<br>761.<br>899.<br>1,978.<br>2,109.<br>1,602.<br>16,312.<br>32,492.<br>79,603.<br>10.<br>4,640.<br>100. |
| | **6** Add the amounts on line 5. Enter the total here and on Form 1040, line 9a ....... ... ▶ | | **6** | 204,888. |

Note. If line 6 is over $1,500, you must complete Part III.

| **Part III**<br>**Foreign**<br>**Accounts**<br>**and**<br>**Trusts**<br><br>(See<br>instructions.) | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; or **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | | Yes | No |
|---|---|---|---|---|
| | **7a** At any time during 2007, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22.1. ................................ | | | X |
| | **b** If 'Yes,' enter the name of the foreign country. ▶ | | | |
| | **8** During 2007, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If 'Yes,' you may have to file Form 3520. See instructions.............................. | | | X |

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**    FDIA0401L  06/11/07    Schedule **B** (Form 1040) 2007

PALMEDO-ALBANESE 000069

| 2007 | **FEDERAL STATEMENTS** | PAGE 1 |
|---|---|---|

CLIENT PAL5500                    PHILIP AND ELISABETH PALMEDO                    REDACTED

5/18/17                                                                                          11:34AM

**STATEMENT 3**
**SCHEDULE B, LINE 1**
**INTEREST INCOME**

| | | |
|---|---|---:|
| BERNARD L MADHOFF US TREASURY | $ | (32,467.) |
| BUCKEYE PARTNERS, LP. | | 1,379. |
| CHASE BANK | | 159. |
| CHASE HOME FINANCE | | 394. |
| DENNIS WILSON | | 14,782. |
| ING DIRECT | | 6,290. |
| INTERNAL REVENUE SERVICE | | 704. |
| KEPLER ASSET MANAGEMENT | | 14,784. |
| KEPLER ASSET MANAGEMENT LLC | | 3,534. |
| LIGHTHOUSE CREDIT OPPORTUNITIES FUND LP | | 13,706. |
| LIGHTHOUSE CREDIT OPPORTUNITIES FUND LP | | 220. |
| LIGHTHOUSE DIVERSIFIED FUND LP | | 2,386. |
| LIGHTHOUSE DIVERSIFIED FUND LP | | 92,064. |
| MP REALTY PARTNERS I, LP | | 1,214. |
| MP REALTY PARTNERS PARALLEL FUND III LP | | 55. |
| NORTH FORK BANK-NOW | | 146. |
| PALMEDO ASSOCIATES | | 12. |
| PHILIP PALMEDO LIMITED PARTNERSHIP | | 16,008. |
| PHILIP PALMEDO LIMITED PARTNERSHIP | | 6,534. |
| | TOTAL $ | 206,838. |

PALMEDO-ALBANESE 000070

**SCHEDULE D-1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

OMB No 1545-0074

## Continuation Sheet for Schedule D (Form 1040)
► See instructions for Schedule D (Form 1040).
► Attach to Schedule D to list additional transactions for lines 1 and 8.

**2007**
Attachment
Sequence No. **12A**

Name(s) shown on return

PHILIP AND ELISABETH PALMEDO

Your social security number
REDACTED

**Part I** Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1  267.11 T ROWE PRICE NEW ASIA | VARIOUS | 5/14/07 | 4,346. | 3,372. | 974. |
| B MADOFF-TREASURY BILL-SEE ATTACHED | VARIOUS | VARIOUS | 6,607,886. | 6,607,886. | 0. |
| B=MADOFF=ST=SALES-SEE-ATTACHED | VARIOUS | VARIOUS | 4,339,690. | 4,245,591. | 94,099. |
| B MADOFF-FIDELITY CASH RESERVES | VARIOUS | 1/01/07 | 376,379. | 376,379. | 0. |
| 161.1 FIDELITY GINNIE MAE | VARIOUS | 7/03/07 | 1,704. | 1,712. | -8. |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **2  Totals.** Add the amounts in column (d). Also, combine the amounts in column (f). Enter here and on Schedule D, line 2 ►  **2** | | | 11,330,005. | | 95,065. |

BAA  For Paperwork Reduction Act Notice, see Form 1040 or Form 1040NR instructions.    FDIA0656L 10/02/07    Schedule **D-1** (Form 1040) 2007

PALMEDO-ALBANESE 000071

Form **6781**

**Gains and Losses From Section 1256 Contracts and Straddles**

OMB No. 1545-0644

**2007**

Department of the Treasury
Internal Revenue Service

► **Attach to your tax return.**

Attachment
Sequence No. **82**

Name(s) shown on tax return
PHILIP AND ELISABETH PALMEDO

Identifying number
REDACTED

Check all applicable boxes (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| **A** | ☐ Mixed straddle election | **C** | ☐ Mixed straddle account election | | |
| **B** | ☐ Straddle-by-straddle identification election | **D** | ☐ Net section 1256 contracts loss election | | |

### Part I — Section 1256 Contracts Marked to Market

| 1 | (a) Identification of account | | (b) (Loss) | (c) Gain |
|---|---|---|---|---|
| | FROM K-1 | | | 5,655. |
| | B-MADOFF-1256-CONTRACTS | | 18,278. | |

| | | | | |
|---|---|---|---|---|
| 2 | Add the amounts on line 1 in columns (b) and (c) | **2** | 18,278. | 5,655. |
| 3 | Net gain or (loss). Combine line 2, columns (b) and (c) | **3** | | -12,623. |
| 4 | Form 1099-B adjustments. See instructions and attach schedule | **4** | | |
| 5 | Combine lines 3 and 4 | **5** | | -12,623. |

**Note:** *If line 5 shows a net gain, skip line 6 and enter the gain on line 7. Partnerships and S corporations, see instructions.*

| | | | | |
|---|---|---|---|---|
| 6 | If you have a net section 1256 contracts loss and checked box D above, enter the amount of loss to be carried back. Enter the loss as a positive number | **6** | | |
| 7 | Combine lines 5 and 6 | **7** | | -12,623. |
| 8 | **Short-term capital gain or (loss).** Multiply line 7 by 40% (.40). Enter here and include on the appropriate line of Schedule D (see instructions) | **8** | | -5,049. |
| 9 | **Long-term capital gain or (loss).** Multiply line 7 by 60% (.60). Enter here and include on the appropriate line of Schedule D (see instructions) | **9** | | -7,574. |

### Part II — Gains and Losses From Straddles. Attach a separate schedule listing each straddle and its components.

#### Section A — Losses From Straddles

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Loss. If column (e) is more than (d), enter difference. Otherwise, enter -0- | (g) Unrecognized gain on offsetting positions | (h) Recognized loss If column (f) is more than (g), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|---|---|
| 10 | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| 11a | Enter the short-term portion of losses from line 10, column (h), here and include on the appropriate line of Schedule D (see instructions) | 11a | |
| b | Enter the long-term portion of losses from line 10, column (h), here and include on the appropriate line of Schedule D (see instructions) | 11b | |

#### Section B — Gains From Straddles

| (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain. If column (d) is more than (e), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|---|
| 12 | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 13a | Enter the short-term portion of gains from line 12, column (f), here and include on the appropriate line of Schedule D (see instructions) | 13a | |
| b | Enter the long-term portion of gains from line 12, column (f), here and include on the appropriate line of Schedule D (see instructions) | 13b | |

### Part III — Unrecognized Gains From Positions Held on Last Day of Tax Year. Memo Entry Only (see instructions)

| (a) Description of property | (b) Date acquired | (c) Fair market value on last business day of tax year | (d) Cost or other basis as adjusted | (e) Unrecognized gain. If column (c) is more than (d), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|
| 14 | | | | |
| | | | | |
| | | | | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**     FDIZ1601L  05/31/07     Form **6781** (2007)

PALMEDO-ALBANESE 000072

Form **1040X**
(Rev February 2009)

Department of the Treasury — Internal Revenue Service
## Amended U.S. Individual Income Tax Return
► See separate instructions.

OMB No 1545-0074

This return is for calendar year ► 2008 , or fiscal year ended ► _____ , _____ .
Note. Allow 8-12 weeks to process Form 1040X.

**Please print or type**

Your first name: PHILIP    MI    Last name: PALMEDO

| Your social security number |
| REDACTED |

If a joint return, spouse's first name: ELISABETH    MI    Last name: PALMEDO

Home address (no. and street) or P.O. box if mail is not delivered to your home: 4 PIPER LANE    Apt no.

City, town or post office. If you have a foreign address, see instructions: ST JAMES, NY 11780    State ZIP code

**A** If the address shown above is different from that shown on your last return filed with the IRS, would you like us to change it in our records? .................................................................................... ► ☐ Yes ☐ No

**B** Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ► ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ► ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see instructions.

| | Use Part II on page 2 to explain any changes | | A Original amount or as previously adjusted (see instructions) | B Net change — amount of increase or (decrease) — explain in Part II | C Correct amount |
|---|---|---|---|---|---|
| | **Income and Deductions (see instructions)** | | | | |
| 1 | Adjusted gross income (see instructions) | 1 | 2,938,557. | | 2,938,557. |
| 2 | Itemized deductions or standard deduction (see instructions) | 2 | 280,739. | 759,630. | 1,040,369. |
| 3 | Subtract line 2 from line 1 | 3 | 2,657,818. | −759,630. | 1,898,188. |
| 4 | Exemptions. If changing, fill in Parts I and II on page 2 (see instructions) | 4 | 4,666. | | 4,666. |
| 5 | Taxable income. Subtract line 4 from line 3 | 5 | 2,653,152. | −759,630. | 1,893,522. |
| 6 | Tax (see instructions). Method used in column C. QDCGTW | 6 | 411,912. | −117,592. | 294,320. |
| 7 | Credits (see instructions) | 7 | 3,050. | | 3,050. |
| 8 | Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 408,862. | −117,592. | 291,270. |
| 9 | Other taxes (see instructions) | 9 | | | |
| 10 | Total tax. Add lines 8 and 9 | 10 | 408,862. | −117,592. | 291,270. |
| 11 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see instructions | 11 | 4,442. | | 4,442. |
| 12 | Estimated tax payments, including amount applied from prior year's return | 12 | 262,000. | | 262,000. |
| 13 | Earned income credit (EIC) | 13 | | | |
| 14 | Additional child tax credit from Form 8812 | 14 | | | |
| 15 | Credits: Recovery rebate; federal telephone excise tax; or from Forms 2439, 4136, 5405, 8885, or 8801 (refundable credit only) | 15 | | | |
| 16 | Amount paid with request for extension of time to file (see instructions) | | | 16 | 489,000. |
| 17 | Amount of tax paid with original return plus additional tax paid after it was filed | | | 17 | |
| 18 | Total payments. Add lines 11 through 17 in column C | | | 18 | 755,442. |

**Tax Liability** (lines 6–10)
**Payments** (lines 11–15)

**Refund or Amount You Owe**

| 19 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | 346,580. |
|---|---|---|---|
| 20 | Subtract line 19 from line 18 (see instructions) | 20 | 408,862. |
| 21 | **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see instructions. | 21 | |
| 22 | If line 10, column C, is less than line 20, enter the difference | 22 | 117,592. |
| 23 | Amount of line 22 you want **refunded to you** | 23 | 117,592. |
| 24 | Amount of line 22 you want **applied to your** estimated tax | 24 | |

**Sign Here**
Joint return?
See instrs.
Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

► _____  Your signature    Date

► _____  Spouse's signature. If a joint return, **both must sign**    Date

**Paid Preparer's Use Only**

Preparer's signature ► MICHAEL R. REEVES, CPA    Date    Check if self-employed ☐

| Preparer's SSN or PTIN |
| REDACTED |

Firm's name (or yours if self-employed), address, and ZIP code ► ALBANESE SINI & REEVES LLP
348 MAIN ST
SETAUKET, NY 11733-3800    EIN    Phone no. (631) 751-5225

BAA For Paperwork Reduction Act Notice, see instructions.    FDIA1812L 02/20/09    Form **1040X** (Rev 2-2009)

PALMEDO-ALBANESE 000073

Form **1040X** (Rev 2-2009)   PHILIP AND ELISABETH PALMEDO       REDACTED                Page **2**

## Part I   Exemptions. See Form 1040 or 1040A instructions.

Complete this part **only** if you are:
- Increasing or decreasing the number of exemptions claimed on line 6d of the return you are amending, or
- Increasing or decreasing the exemption amount for housing individuals displaced by Hurricane Katrina or for housing Midwestern displaced individuals.

| | | **A** Original number of exemptions reported or as previously adjusted | **B** Net change | **C** Correct number of exemptions |
|---|---|---|---|---|
| 25 | Yourself and spouse. . . . . . . **25** | | | |
| | **Caution.** If someone can claim you as a dependent, you cannot claim an exemption for yourself. | | | |
| 26 | Your dependent children who lived with you. . . . . **26** | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation. . . . . **27** | | | |
| 28 | Other dependents. . . . . . . . . **28** | | | |
| 29 | Total number of exemptions. Add lines 25 through 28. . . . . **29** | | | |

30 Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here.

| Tax year | Exemption amount | But see the instructions for line 4 if the amount on line 1 is over: | | |
|---|---|---|---|---|
| 2008 | $3,500 | $119,975 | | |
| 2007 | 3,400 | 117,300 | | |
| 2006 | 3,300 | 112,875 | | |
| 2005 | 3,200 | 109,475 | **30** | |

31 If you are claiming an exemption amount for housing individuals displaced by Hurricane Katrina, enter the amount from Form 8914, line 2 for 2005 or line 6 for 2006. If you are claiming an exemption amount for housing Midwestern displaced individuals, enter the amount from the 2008 Form 8914, line 2 (See instructions for line 4). Otherwise enter -0-. . . . . . . . . **31**

32 Add lines 30 and 31. Enter the result here and on line 4 . . . . . . **32**

33 Dependents (children and other) not claimed on original (or adjusted) return:

| **(a)** First name    Last name | **(b)** Dependent's social security number | **(c)** Dependent's relationship to you | **(d)** ✓ if qualifying child for child tax credit | Number of children on 33 who: |
|---|---|---|---|---|
| | | | | • lived with you ► ☐ |
| | | | | • **did not** live with you due to divorce or separation (see instructions). . ► ☐ |
| | | | | Dependents on 33 not entered above. ► ☐ |

## Part II   Explanation of Changes

Enter the line number from page 1 of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See the instructions. Also, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

TAX RETURN HAS BEEN AMENDED TO REFLECT THEFT LOSS FROM BERNARD L MADOFF INVESTMENT

SECURITIES.

STATEMENT PER REV. PROC   2009-20 ATTACHED

## Part III   Presidential Election Campaign Fund. Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here. . . . . . . . . .   . . . . . . .   . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here. . . . . . . . . . . . . . . . ► ☐

Form **1040X** (Rev 2-2009)

PALMEDO-ALBANESE 000074

| SCHEDULE A (Form 1040) | Itemized Deductions | | OMB No. 1545-0074 |
|---|---|---|---|

**2008**

Department of the Treasury
Internal Revenue Service   (99)

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

Attachment
Sequence No.   **07**

Name(s) shown on Form 1040

PHILIP AND ELISABETH PALMEDO

Your social security number

REDACTED

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 Medical and dental expenses (see instructions) | | 1 | 6,436. | |
| | 2 Enter amount from Form 1040, line 38 ... **2** 2,938,557. | | | | |
| | 3 Multiply line 2 by 7.5% (.075) | | 3 | 220,392. | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0. |
| **Taxes You Paid** | 5 State and local (check only one box): | | | | |
| | a [X] Income taxes, or | | | | |
| | b [ ] General sales taxes | | 5 | 100,710. | |
| (See instructions.) | 6 Real estate taxes (see instructions) | | 6 | 55,095. | |
| | 7 Personal property taxes | | 7 | | |
| | 8 Other taxes. List type and amount ► _____ | | 8 | | |
| | 9 Add lines 5 through 8 | | | 9 | 155,805. |
| **Interest You Paid** | 10 Home mtg interest and points reported to you on Form 1098 | | 10 | 53,000. | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► _____ | | 11 | | |
| **Note.** Personal interest is not deductible. | 12 Points not reported to you on Form 1098. See instrs for spcl rules | | 12 | | |
| | 13 Qualified mortgage insurance premiums (see instructions) | | 13 | | |
| | 14 Investment interest. Attach Form 4952 if required. (See instrs.) | | 14 | 54,407. | |
| | 15 Add lines 10 through 14 | | | 15 | 107,407. |
| **Gifts to Charity** | 16 Gifts by cash or check. If you made any gift of $250 or more, see instrs | | 16 | 29,146. | |
| If you made a gift and got a benefit for it, see instructions. | 17 Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | | 17 | 400. | |
| | 18 Carryover from prior year | | 18 | | |
| | 19 Add lines 16 through 18 | | | 19 | 29,546. |
| **Casualty and Theft Losses** | 20 Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 20 | 0. |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► _____ | | 21 | | |
| | 22 Tax preparation fees | | 22 | | |
| (See instructions.) | 23 Other expenses — investment, safe deposit box, etc. List type and amount ► _____ SEE STATEMENT 2 | | 23 | 50,539. | |
| | 24 Add lines 21 through 23 | | 24 | 50,539. | |
| | 25 Enter amount from Form 1040, line 38 ... **25** 2,938,557. | | | | |
| | 26 Multiply line 25 by 2% (.02) | | 26 | 58,771. | |
| | 27 Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | | 27 | 0. |
| **Other Miscellaneous Deductions** | 28 Other — from list in the instructions. List type and amount ► FORM 4684, INCOME-PRODUCING PROPERTY _____ 759,630. INVESTMENT EXP. FROM K-1 _____ 15,767. | | 28 | | 775,397. |
| **Total Itemized Deductions** | 29 Is Form 1040, line 38, over $159,950 (over $79,975 if married filing separately)? | | REDUCTION -27,786. | | |
| | [ ] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | | | |
| | [X] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | ► | | 29 | 1,040,369. |
| | 30 If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | | | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.   FDIA0301L 03/05/09   Schedule A (Form 1040) 2008

PALMEDO-ALBANESE 000075

New York State Department of Taxation and Finance

**2008**

# Amended Resident Income Tax Return (long form)

New York State • New York City • Yonkers

**IT-201-X**

For the full year January 1, 2008, through December 31, 2008, or fiscal year beginning ........

See the instructions, Form IT-201-X-I, for help completing your amended return.    and ending ....

**Important:** You **must** enter your social security number(s) in the boxes to the right.

| | |
|---|---|
| Your first name and middle initial | Your last name *(for a joint return, enter spouse's name on line below)* |
| PHILIP | PALMEDO |
| Spouse's first name and middle initial | Spouse's last name |
| ELISABETH | PALMEDO |

▼ Your social security number

REDACTED

Mailing address *(number and street or rural route)*    Apartment number    New York State county of residence

4 PIPER LANE    SUFF

City, village, or post office    State    ZIP code    School district name

ST JAMES    NY    11780    SMITHTOWN

Permanent home address *(number and street or rural route)*    Apartment number

School district code number ...    590

City, village, or post office    State    ZIP code

NY

Decedent information.

Taxpayer's date of death    Spouse's date of death

**(A)** Filing status — mark an **X** in one box:

- (1) Single
- (2) X Married filing joint return *(enter spouse's social security number above)*
- (3) Married filing separate return *(enter spouse's social security number above)*
- (4) Head of household *(with qualifying person)*
- (5) Qualifying widow(er) with dependent child

Staple check or money order here.

**(B)** Did you itemize your deductions on your 2008 **federal** income tax return? ............. Yes X   No

**(C)** Can you be claimed as a dependent on another taxpayer's **federal** return? ..... ....... Yes   No X

**(D)** Did you file an **amended federal** return? *(see instructions)* ........ ..... Yes X   No

**(E)** Did you or your spouse maintain living quarters in NYC during 2008? ............ Yes   No X

**(F)** NYC residents and NYC part-year residents only:

1 Number of months **you** lived in NY City in 2008 .......

2 Number of months **your spouse** lived in NY City in 2008 ..........

**(G)** Enter your **2-digit special condition code** if applicable *(see instructions)* ..........

If applicable, also enter your **second** 2-digit special condition code ...... ............ ........

## Federal income and adjustments

Dollars

| | | |
|---|---|---:|
| 1 | Wages, salaries, tips, etc .... **1.** | 15,000. |
| 2 | Taxable interest income .... **2.** | 126,336. |
| 3 | Ordinary dividends .... **3.** | 246,919. |
| 4 | Taxable refunds, credits, or offsets of state and local income taxes *(also enter on line 25)* .. **4.** | |
| 5 | Alimony received .... **5.** | |
| 6 | Business income or loss *(attach a copy of federal Schedule C or C-EZ, Form 1040)* ...... **6.** | |
| 7 | Capital gain or loss *(if required, attach a copy of federal Schedule D, Form 1040)* ...... **7.** | 2,546,212. |
| 8 | Other gains or losses *(attach a copy of federal Form 4797)* .... **8.** | -198,208. |
| 9 | Taxable amount of IRA distributions. If received as a beneficiary, mark an **X** in the box .... **9.** | 47,809. |
| 10 | Taxable amount of pensions and annuities. If received as a beneficiary, mark an **X** in the box. ..... **10.** | 60,506. |
| 11 | Rental real estate, royalties, partnerships, S corporations, trusts, etc *(attach copy of federal Schedule E, Form 1040)* ...... **11.** | 17,966. |
| 12 | Farm income or loss *(attach a copy of federal Schedule F, Form 1040)* ...... **12.** | |
| 13 | Unemployment compensation ..... **13.** | |
| 14 | Taxable amount of social security benefits *(also enter on line 27)* .... **14.** | 27,385. |
| 15 | Other income *Identify:* SEE STATEMENT 1 **15.** | 48,632. |
| 16 | Add lines 1 through 15. .... **16.** | 2,938,557. |
| 17 | Total federal adjustments to income *Identify:* **17.** | |
| 18 | **Subtract line 17 from line 16. This is your federal adjusted gross income** .... **18.** | 2,938,557. |

NYIA1512L 11/14/08

3611081032

You must file all five pages of this original scannable amended return with the Tax Department.

PALMEDO-ALBANESE 000076

Form **IT-201-X** (2008) **Page 2 of 5**    ▼ Enter your social security number '
REDACTED

| | | | |
|---|---|---|---|
| 19 | Enter the amount from line 18 on page 1. This is your **federal adjusted gross income** | 19. | 2,938,557. |

**New York additions**

| | | | |
|---|---|---|---|
| 20 | Interest income on state and local bonds and obligations (but not those of NY State or its local governments) | 20. | 1,168. |
| 21 | Public employee 414(h) retirement contributions from your wage and tax statements | 21. | |
| 22 | **New York's** 529 college savings program distributions | 22. | |
| 23 | Other. *Identify:* SEE STATEMENT 2 | 23. | 100. |
| 24 | Add lines **19** through **23** | 24. | 2,939,825. |

**New York subtractions**

| | | | | |
|---|---|---|---|---|
| 25 | Taxable refunds, credits, or offsets of state and local income taxes *(from line 4)* | 25. | | |
| 26 | Pensions of NYS and local governments and the federal government | 26. | | |
| 27 | Taxable amount of social security benefits *(from line 14)* | 27. | 27,385. | |
| 28 | Interest income on U.S. government bonds | 28. | 1,399. | |
| 29 | Pension and annuity income exclusion | 29. | 20,000. | |
| 30 | **New York's** 529 college savings program deduction / earnings | 30. | | |
| 31 | Other   *Identify:* SEE STATEMENT 3 | 31. | 3,363. | |
| 32 | Add lines **25** through **31** | 32. | | 52,147. |
| 33 | Subtract line 32 from line 24. This is your **New York adjusted gross income** | 33. | | 2,887,678. |

**Standard deduction or itemized deduction**

| | | | |
|---|---|---|---|
| 34 | Enter your **standard deduction** *(from the table below)* or your **itemized deduction** *(from the worksheet below).* Mark an X in the appropriate box:    ● Standard... or .... ⦂ X Itemized | 34. | 475,333. |
| 35 | Subtract line 34 from line 33 *(if line 34 is more than line 33, leave blank)* | 35. | 2,412,345. |
| 36 | Dependent exemptions | 36. | |
| 37 | Subtract line 36 from line 35. This is your **taxable income** | 37. | 2,412,345. |

──────── or ────────

**New York State standard deduction table**

| Filing status *(from page 1)* | Standard deduction *(enter on line 34 above)* |
|---|---|
| 1 Single and you marked item C on page 1 *Yes* | $ 3,000 |
| 1 Single and you marked item C on page 1 *No* | 7,500 |
| 2 Married filing joint return | 15,000 |
| 3 Married filing separate return | 7,500 |
| 4 Head of household (with qualifying person) | 10,500 |
| 5 Qualifying widow(er) with dependent child | 15,000 |

**New York State itemized deduction worksheet**

| | | | |
|---|---|---|---|
| a | Medical and dental expenses *(from federal Schedule A, line 4)* | a. | |
| b | Taxes you paid *(from federal Schedule A, line 9)* | b. | 155,805. |
| c | Interest you paid *(from federal Schedule A, line 15)* | c. | 107,407. |
| d | Gifts to charity *(from federal Schedule A, line 19)* | d. | 29,546. |
| e | Casualty and theft losses *(from federal Schedule A, line 20)* | e. | |
| f | Job expenses and most other miscellaneous deductions *(from federal Schedule A, line 27)* | f. | |
| g | Other miscellaneous deductions *(from federal Schedule A, line 28)* | g. | 775,397. |
| h | **Enter amount from federal Schedule A, line 29** | h. | 1,040,369. |
| i | State, local, and foreign **income** taxes and other subtraction adjustments STATEMENT 4 | i. | 89,702. |
| j | Subtract line i from line h | j. | 950,667. |
| k | Addition adjustments | k. | |
| l | Add lines j and k | l. | 950,667. |
| m | Itemized deduction adjustment | m. | 475,334. |
| n | Subtract line m from line l | n. | 475,333. |
| o | College tuition itemized deduction *(see Form IT-272)* | o. | |
| p | **Add lines n and o. This is your New York State itemized deduction; enter on line 34 above** | p. | 475,333. |

NYIA1512L  11/14/08

**You must file all five pages of this original
scannable amended return with the Tax Department.**

3612081032

PALMEDO-ALBANESE 000077

Name(s) as shown on page 1
PHILIP AND ELISABETH PALMEDO

▼ Enter your social security number
REDACTED

Form **IT-201-X** (2008) **Page 3** of 5

## Tax computation, credits, and other taxes

| | | | Dollars |
|---|---|---|---|
| 38 | Enter the amount from **line 37** on page 2. This is your **taxable income** | 38. | 2,412,345. |
| 39 | New York State tax on **line 38** amount | 39. | 165,246. |
| 40 | New York State household credit | 40. | |
| 41 | Resident credit *(attach Form IT-112-R or IT-112-C, or both)* | 41. | |
| 42 | Other New York State nonrefundable credits *(from Form IT-201-ATT, line 7; attach form)* | 42. | |
| 43 | Add lines 40, 41, and 42 | 43. | |
| 44 | Subtract line 43 from line 39 *(if line 43 is more than line 39, leave blank)* | 44. | 165,246. |
| 45 | Net other New York State taxes *(from Form IT-201-ATT, line 30; attach form)* | 45. | |
| 46 | **Add lines 44 and 45.** This is the total of your **New York State taxes** | 46. | 165,246. |

## New York City and Yonkers taxes, credits, and tax surcharges

| | | | |
|---|---|---|---|
| 47 | New York City resident tax on **line 38** amount | 47. | |
| 48 | New York City household credit | 48. | |
| 49 | Subtract line 48 from line 47 *(if line 48 is more than line 47, leave blank)* | 49. | |
| 50 | Part-year New York City resident tax *(attach Form IT-360.1)* | 50. | |
| 51 | Other New York City taxes *(from Form IT-201-ATT, line 34, attach form)* | 51. | |
| 52 | Add lines 49, 50, and 51 | 52. | |
| 53 | NY City nonrefundable credits *(from Form IT-201-ATT, line 10; attach form)* | 53. | |
| 54 | Subtract line 53 from line 52 *(if line 53 is more than line 52, leave blank)* | 54. | |
| 55 | Yonkers resident income tax surcharge | 55. | |
| 56 | Yonkers **nonresident** earnings tax (attach Form Y-203) | 56. | |
| 57 | Part-year Yonkers resident income tax surcharge *(attach Form IT-360.1)* | 57. | |
| 58 | **Add lines 54 through 57.** This is the total of your **New York City and Yonkers taxes/surcharges** | 58. | |

**New York City (NYC) and
Yonkers residents only.**

| | | | |
|---|---|---|---|
| 59 | Sales or use tax **as reported on your original return** *(see instructions)* **Do not leave line 59 blank** | 59. | 0. |

## Voluntary contributions as reported on your original return *(or as adjusted by the Tax Dept; see instructions)*

| | | | |
|---|---|---|---|
| 60 a | Return a Gift to Wildlife | 60a. | |
| 60 b | Missing/Exploited Children Fund | 60b. | |
| 60 c | Breast Cancer Research Fund | 60c. | |
| 60 d | Alzheimer's Fund | 60d. | |
| 60 e | Olympic Fund *($2 or $4)* | 60e. | |
| 60 f | Prostate Cancer Research Fund | 60f. | |
| 60 g | National 9/11 Memorial | 60g. | |
| 60 | **Total voluntary contributions as reported on your original return** *(or as adjusted by the Tax Department; see instructions)* | 60. | |
| 61 | **Add lines 46, 58, 59, and 60.** This is your total **New York State, New York City, and Yonkers taxes, sales or use tax, and voluntary contributions** | 61. | 165,246. |

NYIA1534L  11/14/08

**You must file all five pages of this original
scannable amended return with the Tax Department.**

3613081032

PALMEDO-ALBANESE 000078

Form **IT-201-X** (2008)  **Page 4** of 5    ▼ Enter your social security number
REDACTED    PHILIP AND ELISABETH PALMEDO

**62** Enter the amount from **line 61** on page 3. This is your total **New York State, New York City, and Yonkers taxes, sales or use tax, and voluntary contributions**...................... **62.**    165,246.

## Payments and refundable credits

| | | | |
|---|---|---|---|
| **63** Empire State child credit *(attach Form IT-213)*............ | **63.** | | |
| **64** NYS/NYC Child and dependent care credit *(attach Form IT-216)*. | **64.** | | |
| **65** NY State earned income credit (EIC) *(attach Form IT-215 or IT-209)*... | **65.** | | |
| **66** NY State noncustodial parent EIC *(attach Form IT-209)*.......... | **66.** | | |
| **67** Real property tax credit *(attach Form IT-214)*.................... | **67.** | | |
| **68** College tuition credit *(attach Form IT-272)*...... ............... | **68.** | | |
| **69** NY City school tax credit *(also complete F on page 1)* ........ | **69.** | | |
| **70** NY City earned income credit *(attach Form IT-215 or IT-209)* . | **70.** | | |
| **71** Other refundable credits *(from Form IT-201-ATT, line 18; attach form)*...... | **71.** | | |
| **72** Total **New York State** tax withheld..... ...................... | **72.** | 2,400. | |
| **73** Total **New York City** tax withheld............................... | **73.** | | |
| **74** Total **Yonkers** tax withheld.................................... | **74.** | | |
| **75** Total estimated tax payments/Amount paid with Form IT-370.... | **75.** | 303,000. | |

**Forms IT-2 and/or IT-1099-R must be completed and attached to your amended return instead of federal Forms W-2 and/or 1099-R. Staple them to the back of page 5.**

**Important: All credit claim forms or other applicable forms that you submitted with your original return (see instructions) must also be completed and attached to the back of page 5.**

**76** Amount paid with original return, plus additional tax paid after your original return was filed *(see instructions)*..................... **76.**

**77** Add lines 63 through 76. This is the total of your **payments** ....................... .................. **77.**    305,400.

**78** Overpayment, if any, as shown on original return or previously adjusted by NY State *(see instructions)*  **78.**    114,137.

**78a** Amount from original **Form IT-201, line 79** *(see instructions)*. . **78a.**    112,178.

**79** Subtract line 78 from line 77................................. ...................... ........ **79.**    191,263.

## Your refund

**80** If line 79 is **more than** line 62, subtract line 62 from line 79. Complete line 82........... . **Refund**  **80.**    26,017.

## Amount you owe

**81** If line 79 is **less than** line 62, subtract line 79 from line 62 *(see instructions)*. ................. **Owe**  **81.**

## Direct Deposit

**82** Mark an *X* in the box    •    Refund — Direct Deposit

**82a**  Routing number:    :

**82b**  Account number:    •

**82c**  Account type:    •    Checking  :    Savings

NYIA1534L  11/14/08

3614081032

**You must file all five pages of this original scannable amended return with the Tax Department.**

Name(s) as shown on page 1

PALMEDO, PHILIP AND ELISABETH

▼ Enter your social security number

REDACTED

Form **IT-201-X** (2008) **Page 5 of 5**

**83** Reason(s) for amending your return   *Mark an X in all applicable boxes; see instructions.*

**83a** Federal audit change *(complete lines 84 through 91 below)* ..........
**83b** Worthless stock/securities ......
**83c** Claim of right ..............
**83d** Wages ............................
**83e** Military ..........................
**83f** Court ruling ........................
**83g** Workers' compensation ..........
**83h** Treaties/visa .................
**83i** Voluntary compliance initiative .......
**83j** Credit claim ....................
**83k** Other ..........................   *(Explain)*

**83l** To report adjustments to partnership or S corporation income, gain, loss or deduction, provide the following information:

| Partnership | S corporation | | |
| --- | --- | --- | --- |
| Name of partnership or S corporation | Identifying number | Principal business activity | |

Address of partnership or S corporation

⚠ **If you marked an X in box 83a above, you must complete lines 84 through 91 below. All others may skip lines 84 through 91 and go directly to the *Third-party designee* question. You must sign your amended return below.**

**84** Enter the date *(mm-dd-yyyy)* of the final federal determination ...
*(Explain)*

**85** Do you concede the federal audit changes? *(if No, explain below)* ..............   Yes   No

**86** List federal changes

| | | Dollars |
| --- | --- | --- |
| **86a** | | **86a.** |
| **86b** | | **86b.** |
| **86c** | | **86c.** |
| **86d** | | **86d.** |
| **86e** | | **86e.** |

**87** Net federal changes (increase or decrease) ..........   **87.**
**88** Federal taxable income *(mark an X in one box)* ............ Per return   Previously adjusted   **88.**
**89** Corrected federal taxable income ..........   **89.**

**90** Federal credits disallowed ........   Earned income credit   Amount disallowed
Child care credit   Amount disallowed

**91** Federal penalties assessed
**91a** Fraud ..........   **91b** Negligence ....................   **91c** Other *(explain below)* .....

Third-party designee? *(see instrs)*   Yes  X   No

Print designee's name
MICHAEL R. REEVES, CPA

E-mail:

Designee's phone number
631-751-5225

Personal identification number (PIN)
13195

▼ **Paid preparer's use only** ▼

Preparer's signature

REDACTED

▶ MICHAEL R. REEVES, CPA
Firm's name *(or yours, if self-employed)*
ALBANESE SINI & REEVES, LLP

REDACTED

● Employer identification number

Address
348 MAIN ST
SETAUKET, NY 11733-3800

E-mail:

Mark an X if self employed

Date

▼ **Taxpayer(s) sign here** ▼

Your signature
▶

Your occupation.   ●   CONSULTANT

Spouse's signature and occupation *(if joint return)*

H/W

Date
E-mail:

▼ Daytime phone number

Mail your completed amended return and any attachments to:
**STATE PROCESSING CENTER, PO BOX 61000, ALBANY NY 12261-0001.**
For information about Private delivery services, see instructions.

**You must file all five pages of this original scannable amended return with the Tax Department.**   NYIA1505L  01/22/09

3615081032



PALMEDO-ALBANESE 000080