# EXHIBIT L

# The Chase Manhattan Bank

CHASE

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 APR 1999
Statement End Date: 30 APR 1999
Statement Code: 000-USA-11
Statement No: 004
Page 35 of 38

MADWAA00391906

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | B/O: DAVID WINGATE 33 APPLEGREEN DR D WESTBURY NY 11568 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF=DAVID A WINGATE STREET NEW YORK NY 10015 RFB=O/B CITIBANK IMAD: 0429B1Q8023C004720 |
| 29APR | | 29APR | USD | YOUR: NONREF OUR: 0380608119FF | | 1,500,000.00 | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: AGV09402 MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 RFB=NONREF OBI=BERNARD L MADOFF 140081703 BBI=/BNF/DDA/1R0172 IMAD: 0429B1Q8151C006669 |
| 29APR | | | USD | YOUR: NC9051126504299901 OUR: 9911900585IN | | 3,000,380.21 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. NEW YORK, NY 10022 REF: TO REPAY YOUR DEPOSIT FR 990428 TO 990429 RATE 4.5625 |
| 29APR | | * | USM | OUR: 0051768859DA | | 6,612,046.19 | DEPOSIT *VALUE DATE: 04/29 299,000 04/30 6,290,446 05/03 22,122 05/04 478 |
| 29APR | | | USD | OUR: 0051768848DA | | 54,000,000.00 | DEPOSIT |
| 29APR | | | USD | OUR: 0000000677IB | | 130,000,000.00 | MATURITY REF: MATURITY TICKET # 000677 |
| 29APR | | | USD | OUR: 9911901232RI | 4,603.47 | | DEPOSITED ITEM RETURNED FINAL RETURN |
| 29APR | | 29APR | USD | YOUR: CDS FUNDING OUR: 0581900119FP | 823,153.11 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801-1147 REF: /TIME/11:00 FEDBK |
| 29APR | | | USD | OUR: 0000000885IB | 34,000,000.00 | | PURCH OF/SALE OF CHEM COMM PAPER REF: PURCHASE OF CHEMICAL C.P. TICKET # 000885 |
| 29APR | | | USD | OUR: 0046159963CS | 53,594,300.00 | | CHECK PAID # 3435 |
| 29APR | | | USD | OUR: 0000000466IB | 100,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000466 |
| 29APR | | | | | **** Balance **** | 10,563,235.39 | CLOSING LEDGER BALANCE |
| 29APR | | | | | **** Balance **** | 4,239,189.39 | CLOSING COLLECTED BALANCE |

# The Chase Manhattan Bank

CHASE

MADWAA00190942

```
BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833
```

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 JUL 1999 |
| Statement End Date: | 31 AUG 1999 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 17 of 38

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 11AUG | | | USD | OUR: 0000000194IB | | 275,000,000.00 | MATURITY<br>REF: MATURITY<br>　　　　TICKET # 000194 |
| 11AUG | | | USD | | 424,000.00 | | CHECK PAID # 　　3771 |
| 11AUG | | 11AUG | USD | YOUR: JODI<br>OUR: 0119600223FP | 500,000.00 | | FEDWIRE DEBIT<br>VIA: BANKBOSTON<br>/011000390<br>A/C: MARC B. WOLPOW<br>02181<br>REF: WOLPOW CTR/BBK BANKBOSTON,N.A.<br>　100 FEDERALST.BOSTON,MA.02110 BNF<br>MARC B.WOLPOW/AC-77224031/TIME/10:2<br>7<br>IMAD: 0811B1QGC05C001200 |
| 11AUG | | 11AUG | USD | YOUR: CDS FUNDING<br>OUR: 0566200223FP | 985,608.57 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK DELAWARE<br>WILMINGTON DE 19801-1147<br>REF: /TIME/11:00 FEDBK |
| 11AUG | | | USD | YOUR: ND9156134408119901<br>OUR: 9922301291IN | 9,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>NEW YORK, NY 10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 9<br>90811 TO 990812 RATE 4.7500 |
| 11AUG | 10AUG | * | USM | OUR: 9408602223WD | 61,000,000.00 | | DEPOSIT ADJUSTMENT<br>*VALUE DATE: 08/10　　　1,600,000<br>　　　　　　　08/11　　59,400,000 |
| 11AUG | | | USD | | 62,242,900.00 | | CHECK PAID # 　　3785 |
| 11AUG | | | USD | OUR: 0000000337IB | 385,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>　　　　TICKET # 000337 |
| 11AUG | | | | | **** Balance **** | 2,834,732.61 | CLOSING LEDGER BALANCE |
| 11AUG | | | | | **** Balance **** | 1,776,605.61 | CLOSING COLLECTED BALANCE |
| 12AUG | | | USD | OUR: 0000000738IB | | 61,250.00 | INTEREST<br>REF: INTEREST<br>　　　　TICKET # 000738 |
| 12AUG | | 12AUG | USD | YOUR: O/B NORTHERN TR<br>OUR: 0043914224FF | | 956,000.00 | FEDWIRE CREDIT<br>VIA: NORTHERN TRUST BANK OF FLORIDA<br>/066009650<br>B/O: RAR ENTREPRENEURIAL FUND LTD<br>MIAMI FL 33143-6142<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=RAR ENTREPRENEURIAL FU<br>ND LTD/AC-1-R0172-3-0 RFB=O/B NORTH<br>IMAD: 0812F6QC771C000006 |


08-01769-cgm Doc 19839-12 Filed 10/09/20 Entered 10/09/20 14:54:11 Exhibit L
Pg 4 of 30

```
BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833
```

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2000 |
| Statement End Date: | 31 AUG 2000 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 39 of 42

MADWAA00253336

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 31AUG | | 31AUG | USD | YOUR: O/B NORTHERN TR<br>OUR: 0208809244FF | | 1,600,000.00 | FEDWIRE CREDIT<br>VIA: NORTHERN TRUST BANK OF FLORIDA<br>/066009650<br>B/O: RUSSELL OASIS<br>MIAMI FL 33143-6142<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=RAR ENTREPRENEURIAL FU<br>ND LTD/AC-1-R0172-3-0 RFB=O/B NORTH<br>IMAD: 0831F6QC771C000162 |
| 31AUG | | 31AUG | USD | YOUR: O/B FLEET NY<br>OUR: 0365907244FF | | 2,000,000.00 | FEDWIRE CREDIT<br>VIA: FLEET BANK OF NEW YORK<br>/021300019<br>B/O: LOAN ADMIN WIRE SUSP AC (FNY)<br>PROV, RI 02903<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B FLEET NY OBI=/FBO O<br>DD INVESTMENT LP AC 2 BBI=/TIME/15:<br>IMAD: 0831A1QF147C000359 |
| 31AUG | | 31AUG | USD | YOUR: O/B FLEET NY<br>OUR: 0352113244FF | | 2,000,000.00 | FEDWIRE CREDIT<br>VIA: FLEET BANK OF NEW YORK<br>/021300019<br>B/O: LOAN ADMIN WIRE SUSP AC (FNY)<br>PROV, RI 02903<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B FLEET NY OBI=FBO O<br>DD INVESTMENT LP AC 2 BBI=/TIME/15:<br>IMAD: 0831A1QF147C000361 |
| 31AUG | | | USD | YOUR: NC9541130408310001<br>OUR: 0024400669IN | | 8,001,402.78 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>NEW YORK, NY 10022<br>REF: TO REPAY YOUR DEPOSIT FR 00083<br>0 TO 000831 RATE 6.3125 |
| 31AUG | | 31AUG | USD | YOUR: O/B CITIBANK NYC<br>OUR: 0448601244FF | | 15,000,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: 00037139858<br>YORK, NY<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=WOLFSON EQUITIES/AC-WO<br>180830 RFB=O/B CITIBANK NYC BBI=/TI<br>IMAD: 0831B1Q8022C006006 |

The Chase Manhattan Bank



08-01789-cgm Doc 19839-12 Filed 10/09/20 Entered 10/09/20 14:54:11 Exhibit L Pg 5 of 30

```
⌈BERNARD L MADOFF
 ATTN TONY TILETNICK
 885 THIRD AVENUE 18TH FLOOR
 NEW YORK  NY  10022-4833
                                         ⌐
```

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 30 DEC 2000 |
| Statement End Date: | 31 JAN 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 001 |

Page 3 of 58

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 02JAN | | 02JAN | USD | YOUR: O/B CITIBANK NYC<br>OUR: 0442702002FF | | 300,000.00 | REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITY NATL BK OBI=F BO: THE POPHAM CO. ACCT #1-P0031-3 IMAD: 0102L2LFCK1C000369 |
| 02JAN | | 02JAN | USD | YOUR: 045-52732-27<br>OUR: 0140213002FF | | 479,371.28 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: ZURICH CAPITAL MARKETS<br>ONE CHASE MANHATTAN PLAZA, NEW YORK<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITIBANK NYC OBI=F FC: HARLEY INTERNATIONAL LTD. ACCT: IMAD: 0102B1Q8024C004892 |
| 02JAN | | 02JAN | USD | YOUR: O/B NORTHERN TR<br>OUR: 0679101002FF | | 982,000.00 | FEDWIRE CREDIT<br>VIA: MELLON BANK N.A.<br>/043000261<br>B/O: NEUBERGER BERMAN LLC<br>NEW YORK NY 10041-0001<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=045-52732-27 OBI=FFC G F INVESTMENT LLC A/C # 1-G0308-3-0 IMAD: 0102D3QCI20C001709 |
| 02JAN | | 02JAN | USD | YOUR: SWF OF 01/01/02<br>OUR: 4480300002FT | | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: NORTHERN TRUST BANK OF FLORIDA<br>/066009650<br>B/O: RAR ENTERPRENUERUIAL FUND LTD MIAMI FL 33143-6142<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=RAR ENTERPRENUERUIAL F UND LTD/AC-1-RO 72-3 RFB=O/B NORTHE IMAD: 0102F6QC771C000459 |
| 02JAN | | 02JAN | USD | YOUR: O/B CITY NATL BK<br>OUR: 0327802002FF | | 1,060,000.00 | BOOK TRANSFER CREDIT<br>B/O: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614<br>ORG: /RHL0057381<br>NORMAN P RAPPAPORT<br>OGB: NATIONAL FINANCIAL SERVICES CO BANK RECONCILIATION D-7 |
| | | | | | | | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK<br>/122016066<br>B/O: BRIGHTON COMPANY |


08-01769-cgm  Doc 19839-12  Filed 10/09/20  Entered 10/09/20 14:54:11  Exhibit L  Pg 6 of 30

MADWAA00147994

```
BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833
```

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 30 DEC 2000 |
| Statement End Date: | 31 JAN 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 001 |

Page 55 of 58

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B WELLS FARGO OBI=FOR CREDIT MOT FAMILY INVESTORS LP BB IMAD: 0131J2Q5037C004594 |
| 31JAN | | USD | | OUR: 0000001112IB | | 57,847.22 | INTEREST REF: INTEREST TICKET # 001112 |
| 31JAN | | 31JAN USD | | YOUR: O/B NORTHERN TR OUR: 0179009031FF | | 500,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: OASIS R-INTRAV 800 BLDG- 6TH FLOOR REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=BERNARD L MADOFF/AC-140081703 RFB=O/B NORTHERN TR BBI=/BN IMAD: 0131F6QC771C000098 |
| 31JAN | | * USM | | DEP REF #  197 | | 883,193.04 | DEPOSIT CASH LETTER CASH LETTER 0000000197 *VALUE DATE: 02/01    772,600 02/02    104,275 02/05      6,317 |
| 31JAN | | 31JAN USD | | YOUR: SWF OF 01/01/31 OUR: 4358500031FS | | 1,000,000.00 | BOOK TRANSFER CREDIT B/O: MORGAN STANLEY & CO INC NEW YORK NY 10020 ORG: /019182476 HOWARD ZEMSKY AND LESLIE ZEMSK OGB: MORGAN STANLEY NEW YORK NY |
| 31JAN | | 31JAN USD | | YOUR: O/B CITIBANK NYC OUR: 0245808031FF | | 1,250,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: 00037496708 33480 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=CHARLOTTE MARDEN/AC-1M008530 RFB=O/B CITIBANK NYC BBI=/TI IMAD: 0131B1Q8021C003908 |
| 31JAN | | 31JAN USD | | YOUR: O/B CITIBANK NYC OUR: 0252103031FF | | 1,250,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: 00037496708 33480 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0001 |

```
BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833
```

**In US Dollars**

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 01 NOV 2001 |
| Statement End Date: | 30 NOV 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |

Page 12 of 41

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 06NOV | | 06NOV USD | | YOUR: FW06056310815363 OUR: 0317509310FF | | 411,000.00 | IMAD: 1106B1Q8024C004567 FEDWIRE CREDIT VIA: WELLS FARGO BANK MINNESOTA,NA /091000019 B/O: ADELE E BEHAR REVOCABLE TRUST CORTARO AZ 85652-0928 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=FW06056310815363 OBI=F BO: ADELE E BEHAR REVOCABLE TRUST 1 |
| 06NOV | | 06NOV USD | | YOUR: O/B NORTHERN TR OUR: 0258601310FF | | 1,340,000.00 | IMAD: 1106J2Q5032C004887 FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: RAR ENTREPRENEURIAL FUND LTD MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=RAR ENTREPRENEURIAL FU ND LTD/AC-1-R0172-3-0 RFB=O/B NORTH |
| 06NOV | | 06NOV USD | | YOUR: O/B NATIONAL CIT OUR: 0267907310FF | | 2,200,000.00 | IMAD: 1106F6QC771C000185 FEDWIRE CREDIT VIA: NATIONAL CITY BANK OHIO /041000124 B/O: ADELMAN FAMILY INVESTMENT ACCT BEACHWOOD, OH 441225656 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B NATIONAL CIT OBI=R EF BERNARD L MADOFF FBO THE ADELMAN |
| 06NOV | | 06NOV USD | | YOUR: CSB OF 01/11/06 OUR: 0030800310ET | | 4,000,000.00 | IMAD: 1106D1QC104C001838 BOOK TRANSFER CREDIT B/O: BEACON ASSOCIATES LLC % DANZIG WHITE PLAINS NY 10601 REF: /BNF/FBO: BEACON ASSOCIATES LL C ACCOUNT # 1B0118-3-0 |
| 06NOV | | 06NOV USD | | YOUR: O/B MORGAN BANK OUR: 0149913310FF | | 5,000,000.00 | FEDWIRE CREDIT VIA: MORGAN GUARANTY TRUST CO OF /031100238 B/O: FAIRFIELD GREENWICH GROUP NEW YORK, NY REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B MORGAN BANK OBI=FB O: GREENWICH SENTRY, LP ACCT. # 1-G IMAD: 1106C1QA501X000153 |

The Chase Manhattan Bank

 CHASE

**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

Account No:            140-081703
Statement Start Date:   01 DEC 2001
Statement End Date:     31 DEC 2001
Statement Code:         000-USA-11
Statement No:           012
                        Page 45 of 48

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | REF: TO ESTABLISH YOUR DEPOSIT FR 0 11228 TO 011231 RATE 1.5000 |
| 28DEC | | USD | | | 83,086,700.00 | | CHECK PAID #        13659 |
| 28DEC | | USD | | | 90,395,800.00 | | CHECK PAID #        13658 |
| 28DEC | | USD | | OUR: 0000001195IB | 145,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF        CHEMICAL C.P. TICKET # 001195 |
| 28DEC | | | | | **** Balance **** | 17,083,174.19 | CLOSING LEDGER BALANCE |
| 28DEC | | | | | **** Balance **** | 13,061,277.19 | CLOSING COLLECTED BALANCE |
| 31DEC | | USD | | OUR: 0000001195IB | | 19,335.91 | INTEREST REF: INTEREST        COMMERCIAL PA PER        TICKET # 001195 |
| 31DEC | | USD | | OUR: 0000000420IB | | 29,750.00 | INTEREST REF: INTEREST TICKET # 000420 |
| 31DEC | 31DEC | USD | | YOUR: CSB OF 01/12/31 OUR: 0085900365ET | | 45,000.00 | BOOK TRANSFER CREDIT B/O: LEYTON FABRICS INC PROFIT SHAR YORK NY 10024- REF: /BNF/FBO LEYTON FABRICS INC. P ROFITSHARING PLAN ACCT# 1ZB302--3-0 |
| 31DEC | 31DEC | USD | | YOUR: O/B NORTHERN TR OUR: 0093107365FF | | 60,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: RUSSELL OASIS MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=RAR ENTREPRENEURIAL FU ND LTD/AC-1-R0172-3-0 RFB=O/B NORTH IMAD: 1231F64C771C000023 |
| 31DEC | 31DEC | USD | | YOUR: O/B CITIBANK NYC OUR: 2130700365FC | | 75,000.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: HARVARD VILLAGE ASSOCIAT 503 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORG= /000015024903 503 OGB=CITIBANK WASH INGTON FSB WASHINGTON DC 20036 OBI= SSN: 0131097 |
| 31DEC | 31DEC | USD | | YOUR: O/B SUNTRUST ORL OUR: 0485813365FF | | 105,000.00 | FEDWIRE CREDIT VIA: SUNTRUST BANK CENTRAL FLORIDA /063102152 B/O: HELLER BROTHERS PACKING CORP ( WINTER GARDEN, FL 34777 REF: CHASE NYC/CTR/BNF=BERNARD L MA |

18Dec08-372

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

The Chase Manhattan Bank



## Statement of Account

**in US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

Account No: 140-081703
Statement Start Date: 01 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: 000-USA-11
Statement No: 001
Page 59 of 62

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30JAN | | 30JAN | USD | YOUR: JODI<br>OUR: 0092200030FP | 500,000.00 | | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: PAINE WEBBER, INC.<br>NEW YORK, NEW YORK<br>REF: SYLVAN/BNF/FFC - JD 36960 (SYL<br>VAN ASSOC LIMITED PARTNERSHIP)39 SY<br>LVAN LANE ,WESTON, MA 02493-1027<br>SSN: 0174165 |
| 30JAN | | | USD | | | 986,301.00 | CHECK PAID #      13744 |
| 30JAN | | 30JAN | USD | YOUR: CDS FUNDING<br>OUR: 0370000030FP | | 3,381,283.95 | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 30JAN | | 30JAN | USD | YOUR: JODI<br>OUR: 0092300030FP | 11,700,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JF INVESTMENT,L.L.C.<br>10022<br>REF: NEWJFINV<br>SSN: 0174251 |
| 30JAN | | | USD | YOUR: ND0639099101300201<br>OUR: 0203000955IN | 16,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR O<br>20130 TO 020131 RATE 1.6875 |
| 30JAN | | | USD | OUR: 0000001417IB | 120,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001417 |
| 30JAN | | | | | **** Balance **** | 2,335,538.00 | CLOSING LEDGER BALANCE |
| 30JAN | | | | | **** Balance **** | 1,446,086.00 | CLOSING COLLECTED BALANCE |
| 31JAN | | | USD | OUR: 0000001629IB | | 26,444.44 | INTEREST<br>REF: INTEREST<br>TICKET # 001629 |
| 31JAN | | 31JAN | USD | YOUR: FW02723031809376<br>OUR: 0466013031FF | | 100,000.00 | FEDWIRE CREDIT<br>VIA: WELLS FARGO BANK MINNESOTA,NA<br>/091000019<br>B/O: RICHARD A BROMS<br>MINNETONKA MN 55345-3720<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=FW02723031809376 BBI=/<br>TIME/16:29<br>IMAD: 0131J2Q5032C006852 |
| 31JAN | | 31JAN | USD | YOUR: O/B NORTHERN TR<br>OUR: 0206502031FF | | 165,000.00 | FEDWIRE CREDIT<br>VIA: NORTHERN TRUST BANK OF FLORIDA |

JPMSAB0000313

The Chase Manhattan Bank

**CHASE**

**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | | | |
|---|---|---|---|---|
| **Account No:** | 140-081703 |
| **Statement Start Date:** | 01 JAN 2002 |
| **Statement End Date:** | 31 JAN 2002 |
| **Statement Code:** | 000-USA-11 |
| **Statement No:** | 001 |
| | Page 60 of 62 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | /066009650<br>B/O: RUSSELL OASIS<br>11713557<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=BERNARD L MADOFF/AC-14<br>0081703 RFB=O/B NORTHERN TR BBI=/BN<br>IMAD: 0131F6QC771C000114 |
| 31JAN | | 31JAN USD | | YOUR: O/B SUNTRUST ORL<br>OUR: 0299807031FF | | 263,000.00 | FEDWIRE CREDIT<br>VIA: SUNTRUST BANK CENTRAL FLORIDA<br>/063102152<br>B/O: HELLER BROTHERS PACKING CORP (<br>WINTER GARDEN, FL 34777<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B SUNTRUST ORL OBI=F<br>BO HELLER BROS PARTNERSHIP LTD 1H01<br>IMAD: 0131F1QCZ6AC003381 |
| 31JAN | | 31JAN USD | | YOUR: FW02723031868966<br>OUR: 0211707031FF | | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: WELLS FARGO BANK MINNESOTA,NA<br>/091000019<br>B/O: DORADO INVESTMENT CO<br>EDINA, MN 55436<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=FW02723031868966 OBI=F<br>FC-DORADO INVESTMENT CO ACCT.NO.1-D<br>IMAD: 0131J2Q5032C003371 |
| 31JAN | | 01FEB US1 | | DEP REF #        1160 | | 2,106,445.40 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001160 |
| 31JAN | | 31JAN USD | | YOUR: INVINMADOFF<br>OUR: 0178603031FF | | 5,300,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: PRIMEO FUND SELECT<br>UNKNOWN<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=PRIMEO FUND CLASS.B/AC<br>-1FN0924 RFB=INVINMADOFF OBI=LOGMG<br>IMAD: 0131B1Q8023C003143 |
| 31JAN | | USD | | DEP REF #         937 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000000937 |
| 31JAN | | USD | | YOUR: NC0639099101310201<br>OUR: 0203100383IN | | 16,000,750.00 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02013 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000314

The Chase Manhattan Bank



**Statement of Account**

**in US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 MAR 2002 |
| Statement End Date: | 29 MAR 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 003 |
| | Page 2 of 43 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | BO SMITH REVOCABLE TRUST ACCT # 1 S |
| 01MAR | | | USD | OUR: 0000001658IB | | 30,479.17 | IMAD: 0301J2QV023D000018 INTEREST REF: INTEREST |
| | | | | | | | TICKET # 001658 |
| 01MAR | | 01MAR | USD | YOUR: NONREF OUR: 0391307060FF | | 55,054.90 | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: 00849057 SCOTT D MOSCOE REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=NONREF OBI=FBO THE MOS COE CHILDREN'S PARTNERSHIP AC 1-EM2 IMAD: 0301B1Q8153C005542 |
| 01MAR | | | USM | * DEP REF #     1183 | | 128,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001183 *VALUE DATE: 03/04     110,000          03/05      18,000 |
| 01MAR | | 01MAR | USD | YOUR: O/B JACKSON ST B OUR: 0332609060FF | | 128,312.00 | FEDWIRE CREDIT VIA: JACKSON STATE BANK /102301209 B/O: MIKE MCCOLLISTER TETON VILLAGE, WY 83025 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B JACKSON ST B OBI=F BO WAPATI PARTNERS LTD BBI=/TIME/13 IMAD: 0301J2QV023D000017 |
| 01MAR | | 01MAR | USD | YOUR: O/B NORTHERN TR OUR: 0063007060FF | | 250,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: RUSSELL OASIS MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=RAR ENTREPRENEURIAL FU ND LTD/AC-1 R0172 3 0 RFB=O/B NORTH IMAD: 0301F6GC771C000007 |
| 01MAR | | 01MAR | USD | YOUR: PAC260000062060 OUR: 0577214060FF | | 300,000.00 | FEDWIRE CREDIT VIA: BANK ONE CHICAGO /071000013 B/O: GURRENTZ FAMILY PARTNERSHIP 2020 ARDMORE BLVD SUITE 250 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18Dec08-372

18-Dec-08

JPMSAB0000423

18Dec08-372



**JPMorgan Chase Bank**

**Statement of Account**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2002 |
| Statement End Date: | 30 AUG 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 51 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 40081703 RFB=FW02723242659564 OBI=F FC LYLE BERMAN ACCT NO.1-B0015-3-0 IMAD: 0830L1LF041C000171 |
| 30AUG | | 30AUG USD | | YOUR: O/B ALLFIRST BAN OUR: 0490903242FF | | 100,000.00 | FEDWIRE CREDIT VIA: ALLFIRST BANK OF MARYLAND /052000113 B/O: STEVEN B GEWIRZ WASHINGTON DC 200061223 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B ALLFIRST BAN OBI=F OR FUTHER CREDIT: GEWIRZ PARTNERSHI IMAD: 0830E2QP071C001767 |
| 30AUG | | * USM | | DEP REF # 1258 | | 120,730.00 | DEPOSIT CASH LETTER CASH LETTER 0000001258 *VALUE DATE: 08/30 50,000 09/03 62,730 09/04 8,000 |
| 30AUG | | 30AUG USD | | YOUR: O/B NORTHERN TR OUR: 0193913242FF | | 1,000,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: RUSSELL OASIS MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=RAR ENTREPRENEURIAL FU ND LTD/AC-1-R0172-3-0 RFB=O/B NORTH IMAD: 0830F6QC771C000081 |
| 30AUG | | 30AUG USD | | YOUR: O/B NORTHERN TR OUR: 0138414242FF | | 1,200,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: RAR ENTREPRENEURIAL FUND LTD MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=RAR ENTREPRENEURIAL FU ND LTD/AC-1-R0172-3-0 RFB=O/B NORTH IMAD: 0830F6QC771C000047 |
| 30AUG | | USD | | YOUR: 31Y9999612241 OUR: 2412004549XN | | 5,730,361.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 30AUG | | USD | | DEP REF # 910 | | 10,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000000910 |
| 30AUG | | 30AUG USD | | YOUR: FW02723242264464 OUR: 0154802242FF | | 14,000,000.00 | FEDWIRE CREDIT VIA: WELLS FARGO BANK N.A. /091000019 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000150



**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

CM

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**In US Dollars**

| | |
|---|---|
| **Account No:** | 140-081703 |
| **Statement Start Date:** | 01 AUG 2002 |
| **Statement End Date:** | 30 AUG 2002 |
| **Statement Code:** | 000-USA-11 |
| **Statement No:** | 008 |

Page 51 of 52

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 40081703 RFB=FW02723242659564 OBI=F FC LYLE BERMAN ACCT NO.1-B0015-3-0 IMAD: 0830L1LF041C000171 |
| 30AUG | | 30AUG USD | | YOUR: O/B ALLFIRST BAN OUR: 0490903242FF | | 100,000.00 | FEDWIRE CREDIT VIA: ALLFIRST BANK OF MARYLAND /052000113 B/O: STEVEN B GEWIRZ WASHINGTON DC 200061223 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B ALLFIRST BAN OBI=F OR FUTHER CREDIT: GEWIRZ PARTNERSHI IMAD: 0830E2QP071C001767 |
| 30AUG | | * USM | | DEP REF #    1258 | | 120,730.00 | DEPOSIT CASH LETTER CASH LETTER 0000001258 ×VALUE DATE: 08/30      50,000   09/03      62,730   09/04       8,000 |
| 30AUG | | 30AUG USD | | YOUR: O/B NORTHERN TR OUR: 0193913242FF | | 1,000,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: RUSSELL OASIS MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=RAR ENTREPRENEURIAL FU ND LTD/AC-1-R0172-3-0 RFB=O/B NORTH IMAD: 0830F6QC771C000081 |
| 30AUG | | 30AUG USD | | YOUR: O/B NORTHERN TR OUR: 0138414242FF | | 1,200,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: RAR ENTREPRENEURIAL FUND LTD MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=RAR ENTREPRENEURIAL FU ND LTD/AC-1-R0172-3-0 RFB=O/B NORTH IMAD: 0830F6QC771C000047 |
| 30AUG | | USD | | YOUR: 31Y9999612241 OUR: 2412004549XN | | 5,730,361.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 30AUG | | USD | | DEP REF #    910 | | 10,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000000910 |
| 30AUG | | 30AUG USD | | YOUR: FW02723242264464 OUR: 0154802242FF | | 14,000,000.00 | FEDWIRE CREDIT VIA: WELLS FARGO BANK N.A. /091000019 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMorgan Chase Bank

 **JPMorganChase**

**Statement of Account**

**In US Dollars**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| **Account No:** | 140-081703 |
| **Statement Start Date:** | 01 OCT 2002 |
| **Statement End Date:** | 31 OCT 2002 |
| **Statement Code:** | 000-USA-11 |
| **Statement No:** | 010 |
| | Page 3 of 55 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01OCT | | 01OCT USD | | YOUR: O/B ISRAEL DISC OUR: 0462608274FF | | 500,000.00 | ORG: RICHARD PATTERSON + + BARBARA PATTERSON JT OGB: ALEXBRWN REF: FFC: RITA MIGDAL + HARRY MIGDAL A/C: 1ZA4263 REF: R + B PATTERSON FEDWIRE CREDIT VIA: ISRAEL DISCOUNT BANK OF NEW YO /026009768 B/O: THE ELIE WIESEL FOUND. FOR HUM NY 10017 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=THE ELIE WIESEL FOUNDA TION FOR HUMANITY/AC-1W00593 RFB=O/ IMAD: 1001B1Q8452C000140 |
| 01OCT | | 01OCT USD | | YOUR: O/B CITY NATL BK OUR: 0330207274FF | | 591,244.00 | FEDWIRE CREDIT VIA: CITY NATIONAL BANK /122016066 B/O: BRIGHTON COMPANY ENCINO, CA 91436 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITY NATL BK OBI=F BO: THE BRIGHTON COMPANY ACCT# 1-B0 IMAD: 1001L2LFCK1C000624 |
| 01OCT | | USM | * | DEP REF # 1379 | | 632,090.00 | DEPOSIT CASH LETTER CASH LETTER 0000001379 *VALUE DATE: 10/01 325,090 10/02 182,000 10/03 124,500 10/04 500 |
| 01OCT | | 01OCT USD | | YOUR: O/B NORTHERN TR OUR: 0211507274FF | | 1,000,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: RUSSELL OASIS MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=RAR ENTREPRENEURIAL FU ND LTD/AC-1 R0172 3 0 RFB=O/B NORTH IMAD: 1001F6OC771C000109 |
| 01OCT | | 01OCT USD | | YOUR: O/B CITY NATL BK OUR: 0331803274FF | | 2,472,387.19 | FEDWIRE CREDIT VIA: CITY NATIONAL BANK /122016066 B/O: THE LAMBETH COMPANY ENCINO, CA 91436 |

JPMSAB0000571

18BDec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**  **JPMorganChase**

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**In US Dollars**

| | |
|---|---|
| **Account No:** | 140-081703 |
| **Statement Start Date:** | 01 OCT 2002 |
| **Statement End Date:** | 31 OCT 2002 |
| **Statement Code:** | 000-USA-11 |
| **Statement No:** | 010 |
| | Page 9 of 55 |

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | 40081703 BNF=MORSE FAMILY FOUNDATIO |
| | | | | | | | N/AC-1-M0177-3-0 RFB=O/B BOS SAFE D |
| | | | | | | | IMAD: 1002A1QCI28C002982 |
| 02OCT | | USD | | OUR: 0000001442IB | | 12,400.55 | INTEREST |
| | | | | | | | REF: INTEREST              COMMERCIAL PA |
| | | | | | | | PER         TICKET # 001442 |
| 02OCT | | 02OCT USD | | YOUR: O/B NORTHERN TR | | 126,000.00 | FEDWIRE CREDIT |
| | | | | OUR: 0148403275FF | | | VIA: NORTHERN TRUST BANK OF FLORIDA |
| | | | | | | | /066009650 |
| | | | | | | | B/O: RAR ENTREPRENEURIAL FUND LTD |
| | | | | | | | MIAMI FL 33143-6142 |
| | | | | | | | REF: CHASE NYC/CTR/BBK=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | 40081703 BNF=RAR ENTREPRENEURIAL FU |
| | | | | | | | ND LTD/AC-1 R0172 3 0 RFB=O/B NORTH |
| | | | | | | | IMAD: 1002F6QC771C000085 |
| 02OCT | | 02OCT USD | | YOUR: SWF OF 02/10/02 | | 142,913.55 | BOOK TRANSFER CREDIT |
| | | | | OUR: 7810500275JD | | | B/O: SALOMON SMITH BARNEY INC, OUTG |
| | | | | | | | NEW YORK NY 10013- |
| | | | | | | | ORG: /6693939016 |
| | | | | | | | HARLENE W HOROWITZ TTEE |
| | | | | | | | OGB: SALOMON SMITH BARNEY INC. |
| | | | | | | | NEW YORK NY |
| 02OCT | | 02OCT USD | | YOUR: O/B FBR NATL BK | | 400,000.00 | FEDWIRE CREDIT |
| | | | | OUR: 0276414275FF | | | VIA: FBR NATIONAL BANK & TRUST |
| | | | | | | | /055071084 |
| | | | | | | | B/O: DOWNTOWN INVESTORS LIMITED PRT |
| | | | | | | | WASH.DC 20036-5300 |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | 40081703 RFB=O/B FBR NATL BK OBI=FF |
| | | | | | | | C/DOWNTOWN INVESTORS L/P/AC-#1-EM29 |
| | | | | | | | IMAD: 1002E2Q0941C000034 |
| 02OCT | | 02OCT USD | | YOUR: O/B WELLS FARGO | | 475,000.00 | FEDWIRE CREDIT |
| | | | | OUR: 0308507275FF | | | VIA: WELLS FARGO |
| | | | | | | | /121000248 |
| | | | | | | | B/O: MOT FAMILY INVESTORS L P |
| | | | | | | | CORTE MADERA , CA 94925-1130 |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | 40081703 RFB=O/B WELLS FARGO OBI=FO |
| | | | | | | | R CREDIT MOT FAMILY INVESTORS LP BB |
| | | | | | | | IMAD: 1002I1B7032R001103 |
| 02OCT | | * USM | | DEP REF #      1380 | | 702,700.00 | DEPOSIT CASH LETTER |
| | | | | | | | CASH LETTER 0000001380 |

18Dec08-372

**JPMorgan Chase Bank**



**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2002 |
| Statement End Date: | 29 NOV 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 5 of 53 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01NOV | | 01NOV USD | | YOUR: O/B NORTHERN TR<br>OUR: 0274614305FF | | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: NORTHERN TRUST BANK OF FLORIDA<br>/066009650<br>B/O: RUSSELL OASIS<br>MIAMI FL 33143-6142<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=RAR ENTREPRENEURIAL FU<br>ND LTD/AC-1 R0172 3 0 RFB=O/B NORTH<br>IMAD: 1101F6QC771C000199 |
| 01NOV | | 01NOV USD | | YOUR: O/B NORTHERN TR<br>OUR: 0229907305FF | | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: NORTHERN TRUST BANK OF FLORIDA<br>/066009650<br>B/O: RUSSELL OASIS<br>MIAMI FL 33143-6142<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=RAR ENTREPRENEURIAL FU<br>ND LTD/AC-1 R0172 3 0 RFB=O/B NORTH<br>IMAD: 1101F6QC771C000114 |
| 01NOV | | 01NOV USD | | YOUR: SW0040102024-PHE<br>OUR: 1298600305FC | | 1,050,000.00 | CHIPS CREDIT<br>VIA: BROWN BROTHERS HARRIMAN & CO<br>/0480<br>B/O: ANGLO IRISH BANK (SUISSE) S.A.<br>GENEVE<br>REF: NBBK=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-0001400081703 BNF=<br>TROTANOY INVESTMENT COMPANY LTD/AC-<br>1FR04530 ORG=ANGLO IRISH BANK (SUIS<br>SSN: 0074992 |
| 01NOV | | 01NOV USD | | YOUR: CSB OF 02/11/01<br>OUR: 0030600305ET | | 1,304,826.31 | BOOK TRANSFER CREDIT<br>B/O: PATRICIA SMITHWICK RAFTER<br>RYE NY 10580-000<br>REF: /BNF/FBO ESTATE OF ALEXANDER A<br>BRAHAM ACT#1-A0129-3 |
| 01NOV | 30SEP | 30SEP USD | | YOUR: 31Y9811991305<br>OUR: 3051018702XP | | 1,972,602.00 | B/V PRINCIPAL ADJUSTMENTS<br>CHANGE IN AIP INVESTMENT DATED<br>09/30/2002 - PREVIOUS AMT:<br>$9,423,133.00 CURRENT AMT:<br>$7,450,531.00 |
| 01NOV | | 01NOV USD | | YOUR: O/B CITIBANK NYC<br>OUR: 0443108305FF | | 3,500,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: 00031027142<br>FSON 1 STATE ST PLZ<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA |

18-Dec-08

JPMSAB0000520

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**JPMorgan Chase Bank**

 **JPMorganChase**

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY   10022-4833

| | In US Dollars |
|---|---|
| **Account No:** | 140-081703 |
| **Statement Start Date:** | 01 NOV 2002 |
| **Statement End Date:** | 29 NOV 2002 |
| **Statement Code:** | 000-USA-11 |
| **Statement No:** | 011 |
| | Page 5 of 53 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01NOV | | 01NOV USD | | YOUR: O/B NORTHERN TR<br>OUR: 0274614305FF | | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: NORTHERN TRUST BANK OF FLORIDA<br>/066009650<br>B/O: RUSSELL OASIS<br>MIAMI FL 33143-6142<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=RAR ENTREPRENEURIAL FU<br>ND LTD/AC-1 R0172 3 0 RFB=O/B NORTH<br>IMAD: 1101F6QC771C000199 |
| 01NOV | | 01NOV USD | | YOUR: O/B NORTHERN TR<br>OUR: 0229907305FF | | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: NORTHERN TRUST BANK OF FLORIDA<br>/066009650<br>B/O: RUSSELL OASIS<br>MIAMI FL 33143-6142<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=RAR ENTREPRENEURIAL FU<br>ND LTD/AC-1 R0172 3 0 RFB=O/B NORTH<br>IMAD: 1101F6QC771C000114 |
| 01NOV | | 01NOV USD | | YOUR: SW0040102024-PHE<br>OUR: 1298600305FC | | 1,050,000.00 | CHIPS CREDIT<br>VIA: BROWN BROTHERS HARRIMAN & CO<br>/0480<br>B/O: ANGLO IRISH BANK (SUISSE) S.A.<br>GENEVE<br>REF: NBBK=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-0001 40081703 BNF=<br>TROTANOY INVESTMENT COMPANY LTD/AC-<br>1FR04530 ORG=ANGLO IRISH BANK (SUIS<br>SSN: 0074992 |
| 01NOV | | 01NOV USD | | YOUR: CSB OF 02/11/01<br>OUR: 0030600305ET | | 1,304,826.31 | BOOK TRANSFER CREDIT<br>B/O: PATRICIA SMITHWICK RAFTER<br>RYE NY 10580-000<br>REF: /BNF/FBO ESTATE OF ALEXANDER A<br>BRAHAM ACT#1-A0129-3 |
| 01NOV | 30SEP | 30SEP USD | | YOUR: 31Y9811991305<br>OUR: 3051018702XP | | 1,972,602.00 | B/V PRINCIPAL ADJUSTMENTS<br>CHANGE IN AIP INVESTMENT DATED<br>09/30/2002 - PREVIOUS AMT:<br>$9,423,133.00 CURRENT AMT:<br>$7,450,531.00 |
| 01NOV | | 01NOV USD | | YOUR: O/B CITIBANK NYC<br>OUR: 0443108305FF | | 3,500,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: 00031027142<br>FSON 1 STATE ST PLZ<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA |

JPMSAB0000520

08-01789-cgm  Doc 19639-12  Filed 10/09/20  Entered 10/09/20 14:54:11  Exhibit L
Pg 18 of 30

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID GI8Dec08-372

18-Dec-08

JPMorgan Chase Bank

 **JPMorganChase**

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 MAR 2003 |
| Statement End Date: | 31 MAR 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 003 |
| | Page 6 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | P/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B NATIONAL CIT OBI=F FC CROESUS XIV PARTNERS ACCT #1-EM4 IMAD: 0304D1QCI04C000668 |
| 04MAR | | USD | | OUR: 0000000961IB | | 16,588.54 | INTEREST REF: INTEREST TICKET # 000961 |
| 04MAR | | 04MAR USD | | YOUR: O/B NORTHERN TR OUR: 0076202063FF | | 44,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: RAR ENTREPRENEURIAL FUND LTD MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=RAR ENTREPRENEURIAL FU ND LTD/AC-1-R0172-3-0 RFB=O/B NORTH IMAD: 0304C4A1B7281C000024 |
| 04MAR | | * USM | | DEP REF # 2740 | | 768,781.09 | DEPOSIT CASH LETTER CASH LETTER 0000002740 *VALUE DATE: 03/04    160,000            03/05    328,781            03/06    263,200            03/07     16,800 |
| 04MAR | | 04MAR USD | | YOUR: O/B EASTERN BANK OUR: 0124803063FF | | 800,000.00 | FEDWIRE CREDIT VIA: EASTERN BANK /011301798 B/O: ARBOR PLACE LIMITED PARTNERSHI SALEM, MA 01970-5986 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B EASTERN BANK BBI=/ BNF/FBO ARBOR PLACE L.P. ACCT #1-A IMAD: 0304A1B7281C000030 |
| 04MAR | | 04MAR USD | | YOUR: SWF OF 03/03/04 OUR: 3883500063JD | | 2,000,000.00 | BOOK TRANSFER CREDIT B/O: SALOMON SMITH BARNEY INC, OUTG NEW YORK NY 10013- ORG: /3824509313 ROGER MARINO OGB: SALOMON SMITH BARNEY INC. NEW YORK NY |
| 04MAR | | 04MAR USD | | YOUR: O/B BOS SAFE DEP OUR: 0346401063FF | | 2,000,000.00 | FEDWIRE CREDIT VIA: BOSTON SAFE DEPOSIT & TRUST CO /011001234 B/O: BOSTON SAFE DEPOSIT & TRUST CO EVERETT MA 02149-1906 |

JPMSAB0001105

**JPMorgan Chase Bank**

## JPMorganChase

### Statement of Account

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

|  |  |
|---|---|
| | **In US Dollars** |
| Account No: | 140-081703 |
| Statement Start Date: | 01 AUG 2003 |
| Statement End Date: | 28 AUG 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 5 of 61 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01AUG | | | USD | YOUR: 31Y9811152213<br>OUR: 2131014324XP | | 362.00 | B/V PRINCIPAL ADJUSTMENTS<br>CHANGE IN REPAYMENT FOR AIP<br>INVESTMENT DATED 07/31/2003 -<br>PREVIOUS AMT: $7,079,375.00<br>CURRENT AMT: $7,079,737.00 |
| 01AUG | | | USD | OUR: 0000001207IB | | 3,069.52 | INTEREST<br>REF: INTEREST          COMMERCIAL PA<br>PER          TICKET # 001207 |
| 01AUG | | 01AUG | USD | YOUR: O/B NORTHERN TR<br>OUR: 0185309213FF | | 175,000.00 | FEDWIRE CREDIT<br>VIA: NORTHERN TRUST BANK OF FLORIDA<br>/066009650<br>B/O: RAR ENTREPRENEURIAL FUND LTD<br>MIAMI FL 33143-6142<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=RAR ENTREPRENEURIAL FU<br>ND LTD/AC-1 R0172 3 0 RFB=O/B NORTH<br>IMAD: 0801F6B74K1C000090 |
| 01AUG | | 01AUG | USD | YOUR: SWF OF 03/08/01<br>OUR: 2019700213JD | | 200,000.00 | BOOK TRANSFER CREDIT<br>B/O: CITIGROUP GLOBAL MKTS INC OUTG<br>NEW YORK NY 10013-<br>ORG: /2061741613<br>SATOVSKY ENTERPRISES<br>OGB: SALOMON SMITH BARNEY INC.<br>NEW YORK NY |
| 01AUG 03JUL | | 03JUL | USD | YOUR: 31Y9811132213<br>OUR: 2131014304XP | | 400,000.00 | B/V PRINCIPAL ADJUSTMENTS<br>CHANGE IN REPAYMENT FOR AIP<br>INVESTMENT DATED 07/02/2003 -<br>PREVIOUS AMT: $15,429,894.00<br>CURRENT AMT: $15,829,894.00 |
| 01AUG | | 01AUG | USD | YOUR: O/B MID PEN BK S<br>OUR: 0644114213FF | | 500,000.00 | FEDWIRE CREDIT<br>VIA: MID-PENINSULA BANK<br>/121141534<br>B/O: PENSCO TRUST COMPANY<br>SAN FRANCISCO, CA 94104-<br>REF: CHASE NYC/BTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B MID PEN BK S OBI=F<br>BO:EUNICE CHERVONY (CH 256) FFC ACC<br>IMAD: 0801L1B7011C000370 |
| 01AUG | | 01AUG | USD | YOUR: O/B NATL PENN BO<br>OUR: 0288913213FF | | 500,000.00 | FEDWIRE CREDIT<br>VIA: NATIONAL PENN BANK<br>/031308784<br>B/O: PAUL KOZLOFF<br>WYOMISSING PA 19610<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA |

JPMSAB0000738

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

B1                                    CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 30 OCT 2004 |
| Statement End Date: | 30 NOV 2004 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |

Page 8 of 45

| Ledger Date | Adj Ledger Date | Value Date | C | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 02NOV | | | | | **** Balance **** | .09 | CLOSING COLLECTED BALANCE |
| 03NOV | | | USD | YOUR: 31Y9972805308<br>OUR: 3081002805XP | | 671.86 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$20,325,177 AT AIP RATE=01.19% FOR<br>AIP INVESTMENT DATED 11/02/04 AIP<br>REFERENCE=31Y9998384307 EFFECTIVE<br>YIELD=01.20%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 03NOV | | | USD | OUR: 000000188IB | | 2,291.77 | INTEREST<br>REF: INTEREST          COMMERCIAL PA<br>PER          TICKET # 000188 |
| 03NOV | | | USD | OUR: 0000000144IB | | 44,625.00 | INTEREST<br>REF: INTEREST<br>          TICKET # 000144 |
| 03NOV | | * | USM | DEP REF #      2932 | | 373,530.19 | DEPOSIT CASH LETTER<br>CASH LETTER 0000002932<br>*VALUE DATE:  11/03          350,001<br>          11/04          22,324<br>          11/05          1,205 |
| 03NOV | | 03NOV | USD | YOUR: L2S603041103<br>OUR: 0110908308FF | | 374,958.00 | FEDWIRE CREDIT<br>REDACTED<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400          REDACTED<br>IMAD: 1103B1Q8384C003707 |
| 03NOV | | 03NOV | USD | YOUR: 8-110204-12-18<br>OUR: 3582700308FC | | 479,128.89 | CHIPS CREDIT<br>REDACTED<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>REDACTED |
| 03NOV | | 03NOV | USD | YOUR: O/B NORTHERN TR<br>OUR: 0153713308FF | | 530,000.00 | FEDWIRE CREDIT<br>REDACTED<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000 |

18Dec08-372

# JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

B1                                          CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 30 OCT 2004
Statement End Date: 30 NOV 2004
Statement Code: 000-USA-11
Statement No: 011
Page 9 of 45

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | REDACTED |
| 03NOV | 03NOV | USD | | YOUR: 12720840020053 OUR: 2209900308FC | | 4,572,000.00 | IMAD: 1103F6B74K1C000077 CHIPS CREDIT |
| | | | | | | | REDACTED |
| | | | | | | | REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= |
| | | | | | | | REDACTED |
| 03NOV | | USD | | YOUR: 31Y9998384307 OUR: 3072003233XN | | 20,325,177.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 03NOV | | USD | | YOUR: NC0634979411030401 OUR: 0430800265IN | | 34,001,593.75 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 04110 2 TO 041103 RATE 1.6875 |
| 03NOV | | USD | | OUR: 0000000188IB | | 50,000,000.00 | MATURITY REF: MATURITY          COMMERCIAL PA PER          TICKET # 000188 |
| 03NOV | | USD | | OUR: 0000000144IB | | 135,000,000.00 | MATURITY REF: MATURITY          TICKET # 000144 |
| 03NOV | | USD | | YOUR: NONREF | 3,000.00 | | CHECK PAID #          16596 |
| 03NOV | 03NOV | USD | | OUR: 0544200308JO | 500,000.00 | | FEDWIRE DEBIT |
| | | | | | | | REDACTED |
| 03NOV | 03NOV | USD | | YOUR: NONREF OUR: 0544100308JO | 3,900,000.00 | | IMAD: 1103B1QGC03C001420 FEDWIRE DEBIT |
| | | | | | | | REDACTED |
| 03NOV | 03NOV | USD | | YOUR: CDS FUNDING OUR: 0199600308FP | 4,531,928.28 | | |

18-Dec-08

JPMSAB0001848

18Dec08-344

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:                140-081703
Statement Start Date:      30 JUL 2005
Statement End Date:        31 AUG 2005
Statement Code:            000-USA-11
Statement No:              008
Page 2 of 49

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED |
| 01AUG | | * USM | DEP REF #   3005 | | 1,873,000.00 | IMAD: 0801A1B7A31C000106 DEPOSIT CASH LETTER CASH LETTER 0000003005 *VALUE DATE: 08/01   1,000,000  08/02   873,000 |
| 01AUG | 01AUG | USD | YOUR: O/B NORTHERN TR OUR: 0371014213FF | | 3,700,000.00 | FEDWIRE CREDIT REDACTED |
| | | | | | | | REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 0801F6874K1C000234 FEDWIRE CREDIT REDACTED |
| 01AUG | 01AUG | USD | YOUR: 000007499 OUR: 0552808213FF | | 6,125,115.52 | |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 0801118/U57K0U1/69 |
| 01AUG | | USD | YOUR: 31Y9998510210 OUR: 2102003384XN | | 16,602,873.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 01AUG | | USD | YOUR: NC099817840B010501 OUR: 0521300687IN | | 44,011,916.67 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 05072 9 TO 050801 RATE 3.2500 |
| 01AUG | | USD | OUR: 0000000165IB | | 45,000,000.00 | MATURITY REF: MATURITY   COMMERCIAL PA PER   TICKET # 000165 |
| 01AUG | | USD | OUR: 0000000066IB | | 55,000,000.00 | MATURITY REF: MATURITY   TICKET # 000066 |
| 01AUG | | USD | | 2,000.00 | | CHECK PAID #   16788 |

18-Dec-08

JPMSAB0002041

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

**◉ JPMorganChase**

**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 30 JUL 2005 |
| Statement End Date: | 31 AUG 2005 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 6 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 02AUG | | 02AUG USD | | YOUR: O/B NORTHERN TR<br>OUR: 0250609214FF | | 3,500,000.00 | FEDWIRE CREDIT<br>REDACTED |
| | | | | | | | REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 BNF=RAR ENTREPRENEURIAL FU<br>ND LTD./AC-I R0172 3 0 RFB=O/B NORT<br>IMAD: 0802F6B74K1C000124 |
| 02AUG | | 02AUG USD | | YOUR: 9056765-00347333<br>OUR: 2794100214FC | | 4,999,980.00 | CHIPS CREDIT<br>REDACTED |
| | | | | | | | REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>REDACTED |
| 02AUG | | USD | | YOUR: 31Y9998481213<br>OUR: 2132003336XN | | 16,619,254.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 02AUG | | USD | | OUR: 0000000107IB | | 30,000,000.00 | MATURITY<br>REF: MATURITY<br>                    TICKET # 000107 |
| 02AUG | | 02AUG USD | | YOUR: NONE<br>OUR: 4083100214FC | | 30,500,000.00 | CHIPS CREDIT<br>REDACTED |
| | | | | | | | REF: NBBK=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 BNF=<br>REDACTED |
| 02AUG | | USD | | OUR: 0000000156IB | | 45,000,000.00 | MATURITY<br>REF: MATURITY              COMMERCIAL PA<br>PER              TICKET # 000156 |
| 02AUG | | USD | | YOUR: NC0000181808020501<br>OUR: 0521400169IN | | 45,003,984.38 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 05080<br>1 TO 050802 RATE 3.1875 |
| 02AUG | | 02AUG USD | | YOUR: JODI<br>OUR: 0589800214JO | 15,000.00 | | FEDWIRE DEBIT<br>VIA: RIDGEDALE SB MTKA |

JPMSAB0002045

18Dec08-344



JPMorgan Chase Bank, N.A.

**Statement of Account**

CM

| | In US Dollars |
|---|---|
| BERNARD L MADOFF INVESTMENT SECURITIES | |
| ATTN TONY TILETNICK | Account No: 140-081703 |
| 885 THIRD AVENUE 18TH FLOOR | Statement Start Date: 01 APR 2006 |
| NEW YORK NY 10022-4833 | Statement End Date: 28 APR 2006 |
| | Statement Code: 000-USA-11 |
| | Statement No: 004 |
| | Page 1 of 54 |

IIuIIIIuIIuuIIuIIuIIuIIuIIuIIuIIuIIuIIuIIuIIuIIuIIuIIuII

### TRANSACTIONS

| | | | BALANCES | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|
| Total Credits | 166 | 2,755,716,507.76 | **Opening (01 APR 2006)** | | **Closing (28 APR 2006)** | | **Credits** | 0 |
| Total Debits (incl. checks) | 208 | 2,755,381,859.82 | Ledger | 70,374.68 | Ledger | 405,022.62 | **Debits** | 0 |
| Total Checks Paid | 8 | 1,082,744.00 | Collected | .68 | Collected | .62 | **Checks** | 8 |

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 APR | | | | **** Balance **** | | 70,374.68 | OPENING LEDGER BALANCE |
| 01 APR | | | | **** Balance **** | | .68 | OPENING COLLECTED BALANCE |
| 03APR | | USD | | YOUR: 31Y9972960093 OUR: 0931002960XP | | 9,332.49 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $26,165,882.00 AT AIP RATE=04.28% FOR AIP INVESTMENT DATED 03/31/06 AIP REFERENCE=31Y9998529090 EFFECTIVE YIELD=04.37%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 03APR | | 03APR USD | | YOUR: O/B NORTHERN TR OUR: 0620903093FF | | 101,816.46 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: RAR ENTREPRENEURIAL FUND LTD MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=RAR ENTREPRENEURIAL FU ND LTD./AC-1 R0172 3 0 RFB=O/B NORT IMAD: 0403F6B74K1C000311 |
| 03APR | | 03APR USD | | YOUR: 0106040300836NN OUR: 0803302093FF | | 300,000.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: EMANUEL ROSEN OR EVELYN ROSEN TAMARAC FL 33319-3544 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0002636

JPMorgan Chase Bank, N.A.



**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUL 2006 |
| Statement End Date: | 31 JUL 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 007 |
| | Page 1 of 45 |

IllllllllllllllllllllllllllIllllllllllI

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 170 | 6,966,140,619.86 |
| Total Debits (incl. checks) | 141 | 6,965,843,620.15 |
| Total Checks Paid | 10 | 2,901,678.00 |

### BALANCES

| Opening (01 JUL 2006) | | Closing (31 JUL 2006) | |
|---|---|---|---|
| Ledger | 300,333.75 | Ledger | 597,333.46 |
| Collected | .75 | Collected | .46 |

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 10 |

| Ledger Date | Adjd Ledger Date | Value Date | F | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 JUL | | | | | | **** Balance **** 300,333.75 | OPENING LEDGER BALANCE |
| 01 JUL | | | | | | **** Balance **** 0.75 | OPENING COLLECTED BALANCE |
| 03JUL | | | USD | YOUR: 31Y9973041184 OUR: 1841003041XP | | 9,233.10 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $23,374,910.00 AT AIP RATE=04.74% FOR AIP INVESTMENT DATED 06/30/06 AIP REFERENCE=31Y9998592181 EFFECTIVE YIELD=04.86%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 03JUL | 03JUL | USD | | YOUR: O/B NORTHERN TR OUR: 0320309184FF | | 13,390.67 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: RAR ENTREPRENEURIAL FUND LTD MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=RAR ENTREPRENEURIAL FU ND LTD/AC-1 R0172 3 0 RFB=O/B NORTH IMAD: 0703F6B74K1C000043 |
| 03JUL | 03JUL | USD | | YOUR: 060703250139 OUR: 0307007184FF | | 20,000.00 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK OF V /051400549 B/O: LWT ASSOCIATES, LLC 220434203 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMSAB0002926

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.



**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

|  |  |
|---|---|
| | In US Dollars |
| Account No: | 140-081703 |
| Statement Start Date: | 30 SEP 2006 |
| Statement End Date: | 31 OCT 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 010 |
| | Page 1 of 54 |

lulllllulllllulllllllllulllulllulllulllulllll

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 198 | 10,392,059,265.13 |
| Total Debits (incl. checks) | 173 | 10,392,338,570.83 |
| Total Checks Paid | 11 | 3,010,000.00 |

### BALANCES

| Opening (30 SEP 2006) | | Closing (31 OCT 2006) | |
|---|---|---|---|
| Ledger | 800,206.67 | Ledger | 520,900.97 |
| Collected | .67 | Collected | .97 |

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 11 |

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30 SEP | | | | **** Balance **** | | 800,206.67 | OPENING LEDGER BALANCE |
| 30 SEP | | | | **** Balance **** | | 0.67 | OPENING COLLECTED BALANCE |
| 02OCT | 02OCT | USD | | YOUR: O/B NORTHERN TR OUR: 0181001275FF | | 1,327.10 | FEDWIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI /066009650 B/O: RAR ENTREPRENEURIAL FUND LTD MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=RAR ENTREPRENEURIAL FU ND LTD./AC-1 R0172 3 0 RFB=O/B NORT IMAD: 1002F6B74K1C000028 |
| 02OCT | | USD | | YOUR: 31Y9973090275 OUR: 2751003090XP | | 11,080.56 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $28,411,690.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 09/29/06 AIP REFERENCE=31Y9998605272 EFFECTIVE YIELD=04.79%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 02OCT | 02OCT | USD | | YOUR: O/B FIRST SEC BO OUR: 0690202275FF | | 65,000.00 | FEDWIRE CREDIT VIA: FIRST SECURITY BANK OF BOZEMAN /092900613 B/O: SRIONE LLC REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=O/B FIRST SEC BO OBI=F |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMSAB0003180

18Dec08-344

# JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 14 of 51 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

| Ledger Date | Adj Ledger Date | Value Date | | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 03NOV | | | USD | YOUR: ND085187691103060I<br>OUR: 0630700429AN | 290,000,000.00 | | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>61103 TO 061106 RATE 5.1422 |
| 03NOV | 03NOV | | USD | YOUR: M085164390370280<br>OUR: 0032700307JK | 400,000,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: D323522645<br>CHUSA CAYMAN<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 03NOV | | | | | **** Balance **** | | 214,469.62 | CLOSING LEDGER BALANCE |
| 03NOV | | | | | **** Balance **** | | .62 | CLOSING COLLECTED BALANCE |
| 06NOV | | | USD | YOUR: 31Y9973033310<br>OUR: 3101003033XP | | | 7,797.81 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$20,080,163.00 AT AIP RATE=04.66%<br>FOR AIP INVESTMENT DATED 11/03/06<br>AIP REFERENCE=31Y9998595307<br>EFFECTIVE YIELD=04.77%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 06NOV | 06NOV | | USD | YOUR: 542252<br>OUR: 4919400310FC | | 125,000.00 | | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-00000001400 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI=MARTIN L SCHULMAN MD<br>SSN: 0271772 |
| 06NOV | 06NOV | | USD | YOUR: SWF OF 06/11/06<br>OUR: 9186300310FS | | 595,000.00 | | BOOK TRANSFER CREDIT<br>B/O: UBS AG<br>ZURICH SWITZERLAND 8021 -<br>ORG: FRAU GERDA LAYTON U/O<br>HERR ROBERT LAYTON<br>REF: FBO: ROBERT LAYTON IFR07930/OC<br>MT/USD595000,/ |
| 06NOV | 06NOV | | USD | YOUR: CIGNA<br>OUR: 0219008310FF | | 708,390.82 | | FEDWIRE CREDIT<br>VIA: NORTHERN TRUST NATIONAL ASSOCI<br>/066009650<br>B/O: RAR ENTREPRENEURIAL FUND LTD<br>MIAMI FL 33143-6142<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000 |

18-Dec-08

JPMSAB0003142

18Dec08-344


JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY 10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 NOV 2006 |
| Statement End Date: | 30 NOV 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 011 |
| | Page 15 of 51 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

| Ledger Date | Adj Ledger Date | Value Date | C/F | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 06NOV | | * | USM | DEP REF # 2238 | | 1,789,500.00 | 00001400 BNF=RAR ENTREPRENEURIAL FUND LTD/AC-1 R0172 3 0 RFB=CIGNA BBI IMAD: 1106F6B74K1C000105 DEPOSIT CASH LETTER CASH LETTER 0000002238 *VALUE DATE: 11/06    290,000  11/07  1,214,200  11/08    268,200  11/09     17,100 |
| 06NOV | | 06NOV USD | | YOUR: O/B MELLON TRUST OUR: 0328709310FF | | 5,526,600.00 | FEDWIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND /011001234 B/O: GOLDBERG AVRAM CAROL JTWROS IM BOSTON, MA 02110 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=CAROL R GOLDBERG AND S PECIAL ACCOUNT/AC-ACCOUNT #60289 RF IMAD: 1106A1QC128C002568 |
| 06NOV | | USD | | YOUR: 31Y9998595307 OUR: 3072003507XN | | 20,080,163.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 06NOV | | 06NOV USD | | YOUR: 08301707 OUR: 1307300310JK | | 280,283,111.11 | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 06NOV | | USD | | YOUR: NC0851876911060601 OUR: 0631000197AN | | 290,124,269.83 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06110 3 TO 061106 RATE 5.1422 |
| 06NOV | | 06NOV USD | | YOUR: JODI OUR: 1181100310JO | 35,000.00 | | BOOK TRANSFER DEBIT A/C: AEB-RT GENERAL BANKING & TRUST BUDAPEST HUNGARY 1068 - ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE, NE REF: TELEBEN |
| 06NOV | | 06NOV USD | | YOUR: SMITHFAM OUR: 1181000310JO | 500,000.00 | | FEDWIRE DEBIT VIA: NORTH FORK BANK /021407912 A/C: SMITH FAMILY PARTNERSHIP IMAD: 1106B1QGC01C003795 |

18-Dec-08

JPMSAB0003143

**JPMorganChase ⬤**

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 08/02 | | CHIPS CREDIT  VIA: HSBC BANK USA  /0108 B/O:REDACTED  REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=THEMA USD POOL OGB=REDACTED  OBI=REF 1FN095REDACTED  SSN: REDACTED YOUR REF: 7J02087R10205814 | | $12,482,000.00 |
| 08/02 | | CHIPS CREDIT  VIA: BANK OF AMERICA N.A.  /0959 B/O:REDACTED  REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=REDACTED  OBI=FBO: PROVIDENCE PLANTISSN: REDACTED YOUR REF: 0107080201028ONN | | $5,000,000.00 |
| 08/02 | | CHIPS CREDIT  VIA: HSBC BANK USA  /0108 B/O:REDACTED  REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=REDACTED INV LTD//AC-1FR093 ORG=/GBHBEU58776560REDACTED OGB=HSBC BANK PLC LONDON UNITED KINGDOSN:REDACTED YOUR REF: 4X02087H20206830 | | $4,000,000.00 |
| 08/02 | | DEPOSIT CASH LETTER  CASH LETTER 0000002468 1 DAY FLOAT  08/03  $419,950.00 2 DAY FLOAT  08/06  $50.00 | | $1,820,000.00 |
| 08/02 | | FEDWIRE CREDIT  VIA: CITIBANK  /021000089 B/O:REDACTED  149 EAST 78TH NEW YORK NY 10021  REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B CITIBANK NYC OBI=FOR FURTHER CREDIT TO: REDACTEDIMAD: 0802B1Q8023C004085 YOUR REF: O/B CITIBANK NYC | | $1,625,000.00 |
| 08/02 | | FEDWIRE CREDIT  VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650  B/O:REDACTED  REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=REDACTED IMAD: 0802F6B74K1C000175 YOUR REF: O/B NORTHERN TR | | $220,000.00 |
| 08/02 | | FEDWIRE CREDIT  VIA: CAPITAL ONE N.A.  /021407912  B/O:REDACTED  REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO: REDACTED  IMAD: 0802B1Q8431C001364 YOUR REF: O/B NORTH FORK B | | $100,000.00 |

JPMSAB0003364

**JPMorganChase ⬡**

August 01, 2008 -
August 29, 2008

**Page 3 of 55**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 08/01 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: HIFL HERMES WORLD USD FUND REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=HERMES WORLD USD FUND - POOL/AC-1FN0213 ORG=/GBHBEU58768295 HIFL HERMES WORLD USD FUND OGB=HSBC BANK PLC SSN: 0128819 TRN: 2290100214FC YOUR REF: 7X01088HC3000891 | | $10,000,000.00 |
| 08/01 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: ALPHA PRIME EQ HEDGED FUND USDREF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=ALPHA PRIME EQ HEDGED FUND/AC-1FR097 ORG=/GBHBEU58762745 ALPHA PRIME EQ HEDGED FUND USD OGB=HSBC BANK PLCSSN: 0129621 TRN: 2297400214FC YOUR REF: 7X01088HC3113038 | | $10,000,000.00 |
| 08/01 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: HIFL HERMES NEUTRAL USD FUND REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=HERMES INTL - NEUTRAL USD POOL/AC-1FN0213 ORG=/GBHBEU58768067 HIFL HERMES NEUTRAL USD FUND OGB=HSBC BANK SSN: 0130257 TRN: 2305500214FC YOUR REF: 7X01088HB3000893 | | $7,000,000.00 |
| 08/01 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: MUSS STEPHEN - IND REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=17846445 OBI=FFC: STEPHEN MUSS A/C 1M020730 BBI=/TIME/16:04 IMAD: 0801E3B75D5C002133 TRN: 0856008214FF YOUR REF: 17846445 | | $5,000,000.00 |
| 08/01 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: RAR ENTREPRENEURIAL FUND LTD MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTHERN TR OBI=FBO: RAR ENTREPRENEURIAL FUND LTD. ACIMAD: 0801G1B76EAC000066 TRN: 0202203214FF YOUR REF: O/B NORTHERN TR | | $4,400,000.00 |