# EXHIBIT N

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 1 of 49 |

### BALANCES

| TRANSACTIONS | | | | Opening (31 AUG 2002) | | Closing (30 SEP 2002) | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|---|
| Total Credits | | 213 | 1,663,567,198.15 | **** Balance **** | 132,050.40 | Ledger | 132,050.40 | Credits | 0 |
| Total Debits (incl. checks) | | 222 | 1,661,062,991.90 | **** Balance **** | | Ledger | 639.92 | Debits | 0 |
| Total Checks Paid | | 75 | 72,892,601.86 | | .40 | Collected | | Checks | 75 |
| | | | | | | | 2,636,256.65 | | .65 |

### TRANSACTIONS

| Ledger / Date | Adj Ledger / Date | Value Date | F | References | | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 31 AUG | | | | | | | 132,050.40 | OPENING LEDGER BALANCE |
| 31 AUG | | | | | | | 132,050.40 | OPENING COLLECTED BALANCE |
| 03 SEP | | | USD | YOUR: 31Y9974129246 | | | 639.92 | AIP INTEREST PAYMENT |
| | | | | OUR: 2461004129XP | | | | INTEREST ON PRINCIPAL OF |
| | | | | | | | | $4,340,542 AT AIP RATE-01.31% FOR |
| | | | | | | | | AIP INVESTMENT DATED 08/30/02 AIP |
| | | | | | | | | REFERENCE=31Y9999616242 EFFECTIVE |
| | | | | | | | | YIELD=01.32%. EFFECTIVE YIELD |
| | | | | | | | | REFLECTS COMPOUNDING OF INTEREST |
| 03 SEP | | | USD | OUR: 0000001171IB | | | 16,527.78 | INTEREST |
| | | | | | | | | REF: INTERTICKET # 001171 |
| 03 SEP | | | USD | YOUR: QS1 OF 02/09/03 | | | 150,000.00 | BOOK TRANSFER |
| | | | | OUR: 0149100246ES | | | | B/O: INTERNAL ACCOUNTS PROCESSING G |
| | | | | | | | | NEWARK DE 19713- |
| | | | | | | | | ORG:/Q06955000 |
| | | | | | | | | MARLENE BARASCH STRAUSS |
| 03 SEP | | | USD | YOUR: QS1 OF 02/09/03 | | | 300,000.00 | BOOK TRANSFER |
| | | | | OUR: 0145020246ES | | | | B/O: INTERNAL ACCOUNTS PROCESSING G |
| | | | | | | | | NEWARK DE 19713- |
| | | | | | | | | HAROLD J STRAUSS |
| 03 SEP | | 03SEP | USD | YOUR: 000226001663 | | | 700,000.00 | FEDWIRE CREDIT |
| | | | | OUR: 0420708246FF | | | | VIA: CITIBANK |
| | | | | | | | | /021000089 |
| | | | | | | | | B/O: SQUARE ONE FUND LTD |
| | | | | | | | | UNKNOWN |

| FT CODE: | USD - SAME DAY FUNDS | USD - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
THIS ACCOUNT IF YOU FAIL TO NOTIFY US OF THE ERROR WITHIN THE TIME LIMITS ESTABLISHED BY THE ACCOUNT AGREEMENT BETWEEN US. IN COMPUTING
OR IMPROPERLY CHARGED AND CANCELLED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMSAB0000624

18DeC08-372
GROUP ID G18DeC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18DeC08-372

18-Dec-08

JPMSAB0000625

JPMorgan Chase Bank

**JPMorganChase**

## Statement of Account

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 2 of 49

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03SEP | | * | USM | DEP REF # 1259 | | 1,233,786.06 | REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=00022600I663 OBI=F/B/O SQUARE ONE FUND LTD A/C -1-FR048-3 IMAD: 0903B108024C005523 DEPOSIT CASH LETTER CASH LETTER 0000001259 xVALUE DATE: 09/04 796,442 09/05 411,103 09/06 26,240 |
| 03SEP | | 03SEP | USD | YOUR: SW004010202Z-PHE OUR: 275650024GFC | | 1,950,000.00 | CHIPS CREDIT VIA: BROWN BROTHERS HARRIMAN & CO /0480 B/O: ANGLO IRISH BANK (SUISSE) S.A. GENEVE REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF= TROTANOV INVESTMENT COMPANY LTD/AC- ACIFR04530 ORG=ANGLO IRISH BANK (SU SSN: 0175715 |
| 03SEP | | 03SEP | USD | YOUR: SUBFROMHERMES OUR: 527620024GFC | | 4,000,000.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: HERMES WORLD US, FD REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF= L4500IN INVESTMENT ND ACCOUNT/AC-FR0 1630 ORG=HERMES WORLD US FD OGB=BA NK OF BERMUDA (LUXEMBOURG) S.A. LUX SSN: 0325254 |
| 03SEP | | 03SEP | USD | YOUR: 31Y9999616242 OUR: 2422004566XN | | 4,396,425.00 | RETURN OF ZIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 03SEP | | 03SEP | USD | YOUR: NC0853782909030201 OUR: 0224600275IN | | 21,004,083.33 | B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02083 0 TO 020903 RATE 1.7500 |
| 03SEP | | 03SEP | USD | OUR: 0000001171IB | | 50,000,000.00 | MATURITY REF: MATURITY |
| 03SEP | | | USD | | 489.00 | | CHECK PAID # 001171 |
| 03SEP | | | USD | | 1,965.00 | | CHECK PAID # 14301 |
| 03SEP | | | USD | | 2,500.00 | | CHECK PAID # 14308 |
| 03SEP | | | USD | | 3,421.00 | | CHECK PAID # 14305 |
| 03SEP | | | USD | | 9,520.00 | | CHECK PAID # 14299 |
| | | | | | | | CHECK PAID # 14300 |



Page 2 of 49

JPMorgan Chase Bank

**JPMorganChase**

CM

Statement of Account

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
AITN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 11022-4833

| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 3 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 03SEP | | 03SEP | USD USD USD | YOUR: JODI OUR: 0140800246FP | | 16,618.00 25,669.00 35,000.00 | | CHECK PAID # 14306 CHECK PAID # 14304 FEDWIRE DEBIT VIA: WELLS FARGO MN /091000019 A/C: JOHN C STOLLER $4679 REF: STOLLER/BNF/JOHN C STOLLER/AC-6-775 PRIVATE BANKING IMAD: 0903B1Q8C04C002128 |
| 03SEP | | 03SEP | USD | YOUR: JODI OUR: 0140500246FP | | 37,000.00 | | CHECK DEBIT VIA: CITIBANK /0008 A/C: THE CHARLOTTE M MARDEN IRRE IN PALM BEACH, FL. 33480 REF: CHARMARD/BNF/FFC/TO,ACCT THE CHARLOTTE M MARDEN IRREVOC ABLE INSURANCE TRUST SSN: 0328202 |
| 03SEP | | 03SEP | USD USD USD | YOUR: JODI OUR: 0140900246FP | | 48,875.00 48,875.00 50,000.00 | | CHECK PAID # 14305 CHECK PAID # 14307 CHIPS DEBIT VIA: CITIBANK /0008 A/C: MARDEN FAMILY FOUNDATION 10128 REF: MARDEN89 ATTN BARBARA ROBINSON MGR PRIVATE BANKING AND INVEST DIV /BNF/AC A122-THE MARDEN FAMILY FOUNDATION SSN: 0325310 |
| 03SEP | | 03SEP | USD | YOUR: JODI OUR: 0140600246FP | | 73,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BERNARD A. MARDEN 2480 REF: MARDEN ATT JOHN SAMARO SERVIC E OFFICER PRIVATE BANKING AND INVES TMENT DIVISION SSN: 0325348 |
| 03SEP | | 03SEP | USD USD USD | YOUR: JODI OUR: 0140400246FP | | 86,573.00 87,975.00 113,750.00 | | CHECK PAID # 14298 CHECK PAID # 14302 FEDWIRE DEBIT VIA: CH NAT BST CO /067008647 A/C: THE BERNARD MARDEN PROFIT SHS |

JPMorgan Chase Bank  **JPMorganChase**  Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
855 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 4 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03SEP | | | USD | | | | PALM BEACH, FL 33480 |
| 03SEP | | | USD | | | | REF: MARDPSP/BNF/FFC/ACC [REDACTED]3728 |
| 03SEP | | | USD | | | | INH BERNARD MARDEN PROFIT SHARING P |
| 03SEP | | | USD | | | | AIM |
| 03SEP | | | USD | | | | IMAD: 0903B1QBC08C002265 |
| 03SEP | | 03SEP | USD | YOUR: CDS FUNDING  OUR: 0375900246FP | 121,130.00 | | CHECK PAID # 14297 |
| | | | | | 137,494.00 | | CHECK PAID # 14303 |
| | | | | | 230,934.00 | | CHECK PAID # 14309 |
| | | | | | 29,500.00 | | CHECK PAID # 14310 |
| | | | | | 711,968.00 | | CHECK PAID # 14311 |
| 03SEP | | | USD | | | | BOOK TRANSFER DEBIT |
| 03SEP | | | USD | | | | A/C: CHASE MANHATTAN BANK |
| 03SEP | | | USD | | | | SYRACUSE NY 13206 FEDBK |
| 03SEP | | | USD | | | | SER/0250/ME/1320 |
| 03SEP | | | USD | | 761,600.00 | | CHECK PAID # 14296 |
| 03SEP | | | USD | | 986,301.00 | | CHECK PAID # 14316 |
| 03SEP | | | USD | | 986,301.00 | | CHECK PAID # 14317 |
| 03SEP | | | USD | | 986,301.00 | | CHECK PAID # 14318 |
| 03SEP | | | USD | | 986,301.00 | | CHECK PAID # 14319 |
| 03SEP | | | USD | | 986,301.00 | | CHECK PAID # 14312 |
| 03SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14313 |
| 03SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14314 |
| 03SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14315 |
| 03SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14324 |
| 03SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14321 |
| 03SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14322 |
| 03SEP | | | USD | | 3,174,363.00 | | CHECK PAID # 14323 |
| 03SEP | | 03SEP | USD | YOUR: 31Y9998599246  OUR: 2464002696ZE | 4,000,000.00 | | AIP OVERNIGHT INVESTMENT |
| | | | | | | | A/C: PURCHASE OF J.P. MORGAN CHASE |
| | | | | | | | & CO. COMMERCIAL PAPER. |
| | | | | | | | CHIPS DEBIT |
| | | | | | | | VIA: CITIBANK |
| | | | | | | | /0008 |
| 03SEP | | 03SEP | USD | YOUR: JODI  OUR: 0140700246FP | | | A/C: THE BANK OF BERMUDA, LIMITED |
| | | | | | | | HAMILTON, BERMUDA |
| | | | | | | | BERMUDA/BROAD MARKET FUND LDC. |
| | | | | | | | HAMILTON HM 11 BERMUDA |
| | | | | | | | REF: DRESDNER |
| | | | | | | | SSN: 0334566 |
| 03SEP | | 03SEP | USD | YOUR: JODI  OUR: 0140300246FP | 5,000,000.00 | | BOOK TRANSFER DEBIT |
| | | | | | | | A/C: STERLING DOUBLEDAY ENTERPRISES |
| | | | | | | | FLUSHING NY 11368 |
| | | | | | | | ORG: BERNARD L MADOFF |
| | | | | | | | 885 THIRD AVENUE |
| | | | | | | | REF: DOUBLEDAY |

GROUP ID G180e008-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18Dec008-372
18-Dec-08
JPMSAB0000627

JPMSAB0000628

**JPMorganChase**

JPMorgan Chase Bank

**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | Account No: | 140-08170 3 |
|---|---|---|---|
| | | Statement Start Date: | 31 AUG 2002 |
| | | Statement End Date: | 30 SEP 2002 |
| | | Statement Code: | 000-USA-11 |
| | | Statement No: | 009 |
| | | Page | 5 of 49 |

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F t | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03SEP | | USD | | YOUR: ND0855151B09030201<br>OUR: 0224600913IN | 19,500,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>2093S TO 020904 RATE 1.7500 |
| 03SEP | | USD | | OUR: 000000012541B | 30,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>PURCHASE # 001254 |
| 03SEP<br>03SEP<br>04SEP | | USD | | YOUR: 31Y9974IB0247<br>OUR: 2471004IB0XP | **** Balance ****<br>**** Balance **** | 1,245,385.49<br>49<br>120.82 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>43,174,833 AT AIP RATE=01.372 FOR<br>A 1-DAY PERIOD ENDING 090202 AIP<br>REFERENCE=31Y99959246 EFFECTIVE<br>YIELD=01.392. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST<br>REF: INTEREST |
| 04SEP | | USD | | OUR: 000000011501B | | 8,263.89 | INTEREST<br>REF: INTEREST |
| 04SEP | | 04SEP USD | | YOUR: SWF OF 02/09/04<br>OUR: 2845500247JD | 300,000.00 | | BOOK TRANSFER<br>TICKET # 011150<br>B/O: SALOMON SMITH BARNEY INC. OUTG<br>NEW YORK NY 10013-<br>ORG: /4271075364<br>MELVIN B NESSEL TTEE<br>OGB: SALOMON SMITH BARNEY INC.<br>NEW YORK NY |
| 04SEP | | USD | | YOUR: OS1 OF 02/09/04<br>OUR: 0175500247ES | 500,000.00 | | BOOK TRANSFER<br>B/O: INTERNAL ACCOUNTS PROCESSING G<br>NEWARK DE 19713-<br>ORG: /Q2656D005<br>JEROME AND ANNE C FISHER |
| 04SEP | | 04SEP USD | | YOUR: O/B CITY MIAMI<br>OUR: 0140014247FF | 512,031.67 | | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK OF FLORIDA<br>/066004367<br>B/O: BRAMAN FAMILY IRREVOCABLE<br>MIAMI, FL 33137-5024<br>REF: CHASE NYC/CTR/3NF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>4008170 DFD: 04/09/02 BNF=FFC<br>T BRAMAN FAMILY IRREVOCABLE TRUST A<br>IMAD: 0904F6B7021C000056 |
| 04SEP | | 04SEP USD | | YOUR: O/B MELLON PIT<br>OUR: 0089203247FF | 1,000,000.00 | | FEDWIRE CREDIT<br>VIA: MELLON BANK N.A.<br>/043000261<br>B/O: VIRGINIA K MARX |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18De008-372

18-Dec-08

TX063

Page 5 of 49

JPMSAB0000629

# JPMorganChase — Statement of Account

**JPMorgan Chase Bank**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 6 of 49 |

```
BERNARD L MADOFF INVESTMENT SECURITIES          CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833
```

| Ledger Date | Value Date | F/T | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 04SEP | | USD | YOUR: SWF OF 02/09/04 — OUR: 2785900247JD | | 1,000,000.00 | VLG OF GOLF FL 33436; REF: CHASE NYC/CTR/BNK=BERNARD L MA; DOFF NEW YORK NY 10022-4834/AC-0001; 40081703 ORG=1-CM/21215 0 REVOCABLE; TRUST RFB=0/B MELLON PIT BBI=/TIME/; IMAD: 0904I3QC120C001212 |
| 04SEP | * | USM | DEP REF # 1260 | | 1,531,000.00 | BOOK TRANSFER CREDIT; B/O: SALOMON SMITH BARNEY INC. OUTG; NEW YORK NY 10013-; ORG./IA011109110; LARRY KING TITEE; OGB: SALOMON SMITH BARNEY INC.; NEW YORK NY; DEPOSIT CASH LETTER; CASH LETTER 0000001260; *VALUE DATE: 09/04 |
| 04SEP | | USD | YOUR: 31Y99959246 — OUR: 2462004594XN | | 3,174,833.00 | RETURN OF AIP INVESTMENT PRINCIPAL; AIP REDEMPTION OF J.P. MORGAN; CHASE & CO COMMERCIAL PAPER. |
| 04SEP | | USD | YOUR: SSN OF 02/09/04 — OUR: 0175600247ES | | 3,200,000.00 | BOOK TRANSFER; B/O: INTERNAL ACCOUNTS PROCESSING G; NEWARK DE 19713-; REF: AOC6722013-; COTTAGE DEVELOPMENT LLC |
| 04SEP | | USD | DEP REF # 911 | | 10,000,000.00 | DEPOSIT CASH LETTER; CASH LETTER 0000000911 |
| 04SEP | | USD | YOUR: NC0855151809040201 — OUR: 0224700349IN | | 19,500,947.92 | NASSAU DEPOSIT TAKEN; B/O: BERNARD L MADOFF INC.; ATTN VINCENT MARINO; REF: TO REPAY YOUR DEPOSIT FR 02090; 3 ATO 020904 RATE 1.7500 |
| 04SEP | | USD | OUR: 0000001150IB | | 25,000,000.00 | MATURITY; REF: MATURITY |
| 04SEP | 04SEP | USD | YOUR: JODI — OUR: 0059800247FP | 2,500.00 / 7,500.00 | | CHECK PAID # TICKET # 001150; 14327 |
| 04SEP | 04SEP | USD | YOUR: JODI — OUR: 0059600247FP | 44,575.56 | | FEDWIRE DEBIT; VIA: OHIO SVGS LN CLE; /261070633; A/C: LORI FRIEDMAN AND DAVINA GREEN; LONDON NW8 3RU; REF: GREENSPAN; IMAD: 0904I310GC03C001018; CHIPS DEBIT; VIA: HSBC BANK USA; /0108 |

18DEC08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC08-372

TX063

Page 6 of 49

18-Dec-08

# JPMorgan Chase Bank

**JPMorganChase**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

## Statement of Account

In US Dollars

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| Page | 7 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 04SEP | | 04SEP | USD | YOUR: JODI  OUR: 0060000247FP | 125,000.00 | | A/C: MARTIN J, JR AND SYLVIA S. JOE 10583-6941 REF: MARTY/BNF/FFC/ACCT [____]0517 M MARTIN J JODEL, JR. SYLVIA S. JOEL SSN: 0143558 FEDWIRE DEBIT VIA: PLM BCH NAT B&T CO /067008647 |
| 04SEP | | 04SEP | USD | YOUR: JODI  OUR: 0059900247FP | 250,000.00 | | A/C: BERNARD A.CHARLOTTE A MARDEN 3580 KEF: B C MARD/BNF/AC-[____]8336 BERN ARD A MARDEN,CHARLOTTE A MARDEN IMAD: 0904810BC05C000990 FEDWIRE DEBIT VIA: PLM BCH NAT B&T CO /067008647 3580 A/C: BERNARD A.CHRIS S.MARDEN FOUND 33680 REF: BERNFDN CTR/BK YR 125 WORTH A [____] BR EACH FL 33480/BNF/ACC [____] 3959 BERNARD A.CHRIS S.MARDEN FD N INC. |
| 04SEP | | 04SEP | USD | YOUR: JODI  OUR: 0059700247FP | 750,000.00 | | IMAD: 0904810GC01C0I01232 FEDWIRE DEBIT VIA: NORTH FORK BK /021407912 A/C: GOLDMAN PARTNERSHIP RYE: NY 10580 REF: GOLDMANNEN |
| 04SEP | | 04SEP | USD | OUR: 247010564?TC | 1,201,675.91 | | IMAD: 0904810BFC001215 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EFTPS - CHICAGO ORIG ID:9999999931 DESC DATE: CO ENTRY DESCR:USATAXPYMT SEC:CCD TRACE#:021000020105642 EED:020904 IND ID:1202247B8145609 IND NAME:BERNARD L MADOFF |
| 04SEP | | 04SEP | USD | YOUR: CDS FUNDING  OUR: 0286400247FP | 3,492,452.24 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYR: |
| 04SEP | | 04SEP | USD | YOUR: 31Y999616247  OUR: 247400270?2E | 5,580,536.00 | | REF: /TIME/11:00 FEDBK AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J P MORGAN CHASE & CO COMMERCIAL PAPER. |
| 04SEP | | 04SEP | USD | YOUR: ND08562978090401201  OUR: 0224700805IN | 19,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. |

GROUP ID G18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18Dec08-372
18-Dec-08
TX063

JPMSAB0000630

JPMSAB0000631

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009
Page 8 of 49
In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 04SEP | | USD | | OUR: 000000120318 | ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 2004 TO 092905 RATE 1.6875 DEBIT MEMORANDUM REF: PURCHASE OF | 35,000,000.00 | | |
| 04SEP | | | | | **** Balance **** | | | 1,516,343.08 |
| 04SEP 04SEP 04SEP | | USD | | YOUR: 31Y9974135248 OUR: 24B1004135XP | **** Balance **** CLOSING LEDGER BAL # 001203 CLOSING COLLECTED BALANCE AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $5,580,536 AT AIP RATE=01.24% FOR AIP INVESTMENT DATED 09/04/02 AIP REFERENCE=3197991342 EFFECTIVE YIELD=01.25%EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST | | 192.22 | 08 |
| 05SEP | 05SEP | USD | | YOUR: O/B INVESTORS BK OUR: 0214603248FF | WE INVESTORS BANK & TRUST CO /011001438 B/O: NAOMI FRIED P/BK=BERNARD L MA CHASE NYC/CTR/BNF=BERNARD L MA DDFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=SHAME B TRUST U/W/O AR REF: CHASE NYC/022705SBSB6-770/INVE STORS BK BBI=/OCMP/USBSB6-770/TIMEV1 IMAD: 0905A1B79N3C000195 REF: INTEREST | | 396.77 | |
| 05SEP | | USD | | OUR: 00000010101B | REF: INTEREST | | 13,222.22 | |
| 05SEP | 05SEP | USD | | YOUR: SWF OF 02/09/05 OUR: 3150300296JD | BOOK TRANSFER TICKET # 001010 B/O: SALOMON SMITH BARNEY INC. OUTG NEW YORK NY 10013- ORG: /3850231014 BENEFICIARY + OGB: SALOMON SMITH BARNEY INC. NEW YORK NY | | 100,000.00 | |
| 05SEP | 05SEP | USD | | YOUR: O/B CITIBANK NYC OUR: 0264102248FF | VED WIRE CREDIT VIA: CITIBANK /021000089 B/O: IRC ASSOCIATES CITY NY 11530-33 N.Q.L REF: CHASE NYC/CTR/BNF=BERNARD L MA DDFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITIBANK NYC OBI=F OR THE BENEFIT OF IRC ASSOCIATES, IMAD: 0905B1Q8023C003274 | | 100,000.00 | |

TX063
Page 8 of 49

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

| | | | | | | In US Dollars |
|---|---|---|---|---|---|---|
| | | | | Account No: | | 140-081703 |
| | | | | Statement Start Date: | | 31 AUG 2002 |
| | | | | Statement End Date: | | 30 SEP 2002 |
| | | | | Statement Code: | | 000-USA-11 |
| | | | | Statement No: | | 009 |
| | | | | | | Page 9 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 11022-4833

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 05SEP | * | USM | | DEP REF # 1261 | | 427,700.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001261<br>*VALUE DATE: 09/05 09/05 95,000<br>09/06 332,700 |
| 05SEP | | 05SEP | USD | YOUR: O/B MELLON PIT<br>OUR: 0177008240FF | | 2,500,000.00 | FEDWIRE CREDIT<br>VIA: MELLON BANK N.A.<br>/043000261<br>B/O: 430000261<br>1066 CLIFTON AVE CLIFTON NJ 07013<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4833/AC-001<br>40081703 BNF=THE MARTIN RAPPAPORT C<br>HARITA BLE REMAINDER UNITRUST RFB=O<br>/0430 0905QGC032250002098 |
| 05SEP | | 05SEP | USD | YOUR: CAP OF 02/09/05<br>OUR: 0444900240JN | | 3,214,975.00 | BOOK TRANSFER CREDIT<br>B/O: VP BANK(BVI)LIMITED<br>ROAD TOWN,TORTOLA,VIRGIN ISLANDS (GB<br>REF: /CHGS/USD25.00/BNF/B/O WHITE O<br>RCHARD INVESTMENTS,LTD.FFC WHITE OR<br>-CHARD INVESTMENT S, LTD.A/C 1-FR088<br>- |
| 05SEP | | | USD | YOUR: 31Y9999616247<br>OUR: 2472004585XN | | 5,580,536.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 05SEP | | 05SEP | USD | YOUR: 67<br>OUR: 4352900240FC | | 10,000,000.00 | CHIPS CREDIT<br>VIA: ABN AMRO BANK N V<br>/0959<br>B/O: HARLEY INTERNATIONAL LTD.<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=<br>HARLEY INTERNATIONAL LTD OGB=MERSP<br>IERSON (BAHAMAS) LTD NASSAU BAHAMAS<br>OBI=RE: HARLEY INTERNATIONAL<br>REF:RE42030 |
| 05SEP | | | USD | YOUR: NC0856297809050201<br>OUR: 0224800219IN | | 19,000,890.63 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02090<br>4 TO 020905 RATE 1.6875 |
| 05SEP | | | USD | OUR: 0000001010IB | | 40,000,000.00 | MATURITY<br>REF: MATURITY |
| 05SEP | | 05SEP | USD | YOUR: JODI<br>OUR: 0074300240FP | 35,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ANNETTE + RUDY BONGIORNO<br>CHIPS DEBIT TICKET # 001010 |

JPMSAB0000632

18DEC08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC08-372

18DEC08-372

TX063

Page 9 of 49

18-Dec-08



JPMorgan Chase Bank

**JPMorganChase**

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 10 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NORTHHILLS, NY 11030 |
| | | | | | | | | REF: RUANN |
| 05SEP | | 05SEP | USD | | YOUR: CDS FUNDING | 2,726,441.79 | | SSN: 0175510 |
| | | | | | OUR: 028170024BFP | | | BOOK TRANSFER DEBIT |
| | | | | | | | | A/C: CHASE MANHATTAN BANK |
| | | | | | | | | SYRACUSE NY 13206 |
| | | | | | | | | REF/TIME/11:00 FEDBK |
| 05SEP | | | USD | | YOUR: 31Y9995595248 | 16,335,874.00 | | AIP OVERNIGHT INVESTMENT |
| | | | | | OUR: 2484002687ZE | | | AIP PURCHASE OF J.P. MORGAN CHASE |
| | | | | | | | | & CO. COMMERCIAL PAPER. |
| 05SEP | | | USD | | YOUR: ND0857662609050201 | 23,000,000.00 | | NASSAU DEPOSIT TAKEN |
| | | | | | OUR: 0224B009071IN | | | A/C: BERNARD L MADOFF INC. |
| | | | | | | | | ATTN: TONY TILETNICK |
| | | | | | | | | REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| | | | | | | | | 20905 TO 020906 RATE 1.6875 |
| 05SEP | | | USD | | OUR: 000000011691B | 40,000,000.00 | | DEBIT MEMORANDUM |
| | | | | | | | | REF: PURCHASE OF |
| | | | | | | | | TICKET # 001169 |
| 05SEP | | | | | | **** *Balance* **** | 358,940.13 | CLOSING LEDGER BALANCE |
| 05SEP | | | | | | **** *Balance* **** | 567.22 | CLOSING COLLECTED BALANCE |
| 05SEP | | | | | | | | AIP INTEREST PAYMENT |
| | | | | | | | | INTEREST ON PRINCIPAL OF |
| | | | | | | | | 416-354,474 AT AIP RATE-01.25% FOR |
| | | | | | | | | AIP INVESTMENT DATED 09/05/02 AIP |
| | | | | | | | | REFERENCE=31Y9995595248 EFFECTIVE |
| | | | | | | | | YIELD=01.26%. EFFECTIVE YIELD |
| | | | | | | | | REFLECTS COMPOUNDING OF INTEREST |
| 06SEP | | | USD | | OUR: 000000008891B | 14,875.00 | | INTEREST |
| | | | | | | | | REF: INTEREST |
| | | | | | | | | TICKET # 000889 |
| 06SEP | | 06SEP | USD | | YOUR: O/B WELLS FARGO | 200,000.00 | | FEDWIRE CREDIT |
| | | | | | OUR: 0371102249FF | | | VIA: WELLS FARGO |
| | | | | | | | | /210001294 |
| | | | | | | | | B/O: MOT FAMILY INVESTORS L P |
| | | | | | | | | CORTE MADERA, CA 94925-1130 |
| | | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | | DOFF NEW YORK NY 10022-4834/AC-001 |
| | | | | | | | | 40081703 RFB=O/B WELLS FARGO OBI=FO |
| | | | | | | | | R CREDIT MOT FAMILY INVESTORS LP BB |
| | | | | | | | | I=/TIME/10:06 IMAD: 0906B1QGC03R001635 |
| 06SEP | | 06SEP | USD | | YOUR: O/B FBR NATL BK | 246,000.00 | | FEDWIRE CREDIT |
| | | | | | OUR: 0215402249FF | | | VIA: FBR NATIONAL BANK & TRUST |
| | | | | | | | | /056071084 |
| | | | | | | | | B/O: DOWNTOWN INVESTORS LIMITED PRT |
| | | | | | | | | WASH.DC 20036-5300 |
| | | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |

JPMSAB0000633

18DEC08-372
GROUP ID G18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18-Dec-08
TX063
Page 10 of 49

JPMSAB0000634

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 11 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 06SEP | | 06SEP | USD | YOUR: 020906150528  OUR: 020251324SFF | | 1,000,000.00 | DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FBR NATL BK OBI=FF C/ADDWNTWN INVESTORS L/P/AC-#1-EM29 IMQ180901E020941C000016 FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: MARVIN E MILLER 334945939 |
| 06SEP | | 06SEP | USD | YOUR: O/B CITY NATL BK  OUR: 0343501249FF | | 2,707,519.00 | DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITY NATL BK OBI=FBO M ARVIN E MILLER 2000 TRUST MARVIN E IMAD 0906B6QGBALC001207 FEDWIRE CREDIT VIA: CITY NATIONAL BANK /122016066 B/O: CHARIOT ENTERPRISES LP SAN RAFAEL CA 94901 |
| 06SEP | | 09SEP | US1 | DEP REF # 1262 | | 3,725,000.00 | DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITY NATL BK OBI=F B0 MACHER FAMILY PARTNERSHIP ACCT IMAD 0906B1QGC13C000787 DEPOSIT CASH LETTER CASH LETTER 0000001262 |
| 06SEP | | 06SEP | USD | YOUR: CSB OF 02/09/06  OUR: 0018902249ET | | 4,500,000.00 | BOOK TRANSFER CREDIT B/O: BEACON ASSOCIATES LLC X DANZIG MAIN STREET WHITE PLAINS NY 10601 REF: O/B01:BEACON ASSOCS,LLC.A/C# 1B0 11E-3-57 |
| 06SEP | | 06SEP | USD | DEP REF # 912 | | 10,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000000912 |
| 06SEP | | 06SEP | USD | YOUR: 000257006413  OUR: 0303301249FF | | 10,500,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: AMERICAN MASTERS BROAD MARKET UNKNOWN REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=AMERICAN MASTERS BROAD |
| 06SEP | | | USD | YOUR: 31Y9999595248  OUR: 2482004555XN | | 16,335,874.00 | MARKET FUND II LTD/AC-1FR08030 RFB TURN 060819019493 AIP REDEMPTION INCOME_PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |

TX063



JPMSAB0000635

# JPMorganChase

**JPMorgan Chase Bank**

## Statement of Account

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 12 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 06SEP | | | USD | YOUR: NC0857662609060201 OUR: 0224900415IN | | 23,001,078.13 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02090 5 TO 020906 RATE 1.6875 |
| 06SEP | | | USD | OUR: 0000000889IB | | 45,000,000.00 | MATURITY REF: MATURITY TICKET # 000889 |
| 06SEP | | 06SEP | USD | YOUR: CDS FUNDING OUR: 0349600249FF | 2,242,167.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 06SEP | | | USD | YOUR: 31Y9996182492 OUR: 2494002702ZE | 15,622,686.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 06SEP | | | USD | YOUR: ND005B0B5309060201 OUR: 0224900851IN | 21,000,000.00 | | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20906 020909 RATE 1.25 |
| 06SEP | | | USD | OUR: 0000001238IB | 35,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF JPMORGAN CHASE CHEMICAL C.P. # 001238 |
| 06SEP | | | USD | OUR: 0000001140IB | 40,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF # 001140 |
| 06SEP 06SEP 06SEP | | | | | **** Balance **** **** Balance **** | 3,725,000.48 1,575.30 | CLOSING LEDGER BALANCE CLOSING COLLECTED BALANCE |
| 09SEP | | | USD | YOUR: 31Y9974147252 OUR: 2521006147XF | | 4,667.29 | AIP INTEREST PAYMENT INTEREST ON AIP INVESTMENT OF $15,622,686 AT AIP RATE=01.21% FOR AIP INVESTMENT DATED 09/06/02 AIP REFERENCE=31Y9974147252 YR% EFFECTIVE YIELD=01.22%. YIELD EFFECTIVE REFLECTS COMPOUNDING OF INTEREST |
| 09SEP | | | USD | OUR: 0000001238IB | | 19,833.33 | INTEREST PER : INTEREST TICKET # 001238 |
| 09SEP | | | USD | OUR: 0000010871B | | | INTEREST REF: INTEREST TICKET # 001087 |
| 09SEP | | 09SEP | USD | YOUR: 000337 OUR: 025520825QFF | | 65,000.00 | FEDWIRE CREDIT VIA: BANK ONE CHICAGO /071000013 B/O: KAUFMAN FOUNDATION MUSKEGON MI 494401237 USA |

18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC08-372

TX063

Page 12 of 49

18-Dec-08

JPMSAB0000636

# JPMorganChase

**JPMorgan Chase Bank**

## Statement of Account

In US Dollars

| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 13 of 49

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 09SEP | | 09SEP USD | | YOUR: O/B BK OF NYC  OUR: 3596100252FC | | 100,000.00 | REF: CHASE NYC/CTR/BK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=KAUFMANN FOUNDATION/AC -1 REF=05-3-0 RFB=O/B BK OF NYC OBI=*ISN: 020 IMAD: 0909910H051C002710 CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: WALLER AVENUE #748 |
| 09SEP | | 09SEP USD | | YOUR: 000538  OUR: 0236414252FF | | 350,000.00 | 1-914-682-0473 REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-0014008173 BNF= LOWELL M SCHULMAN/AC-1-50395-3 ORG =WALLER AVENUE #748 1-914-682-0473 SSN: 0207161 FEDWIRE CREDIT VIA: BANK ONE CHICAGO /071000013 B/O: BEAR LAKE LLC 46 MORRIE TRIE 4/GTX #837 USA |
| 09SEP | | * USM | | DEP REF #       1263 | | 823,618.59 | RESK=CHASE NYC/CTR/BK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=BEAR LAKE PARTNERS/AC -1 REF=05-3-0 RFB=O/B FBI=*ISN: 020 IMAD: 0909910H051C002713 DEPOSIT CASH LETTER CASH LETTER 0000001263 *VALUE DATE: 09/09        30,000 09/10      106,697 09/11      650,171 09/12       36,850 |
| 09SEP | | 09SEP USD | | YOUR: FW027232052083694  OUR: 012490325FF | | 2,000,000.00 | FEDWIRE CREDIT VIA: WELLS FARGO BANK N.A. /091000019 B/O: DORADO INVESTMENT CO EDINA, MN 55436 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=FW027232052083694 OBI=* FC DORADO INVESTMENTS ACCT NO. 1 IMAD: 0909B7012R000687 |
| 09SEP | | USD | | YOUR: 31Y999618249  OUR: 24920046077XN | | 15,622,686.00 | RETURN OF AIP INVESTMENT PRINCIPAL CHASE &CO., INC. MORGAN RETURN OF COMMERCIAL PAPER. |
| 09SEP | | USD | | YOUR: NC085B85300909090201  OUR: 0225200251IN | | 21,002,843.75 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. |

JPMorgan Chase Bank

**JPMorganChase**

Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN:TONY TILETNICK CM
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | | | | | |
|---|---|---|---|---|---|
| Account No: | 140-081703 | | | | |
| Statement Start Date: | 31 AUG 2002 | | | | |
| Statement End Date: | 30 SEP 2002 | | | | |
| Statement Code: | 000-USA-11 | | | | |
| Statement No: | 009 | | | | |
| | Page 14 of 49 | | | | |

| Ledger Date | Adj Ledger Date | Value Date | | | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 09SEP | | | USD | OUR: | 00000010871B | | 30,000,000.00 | ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02090<br>6 TO 020909 RATE 1.6250<br>MATURITY<br>REF: MATURITY TICKET # 001087 |
| 09SEP | | | USD | OUR: | 00000012381B | | 35,000,000.00 | MATURITY<br>REF: MATURITY TICKET # 001238 |
| 09SEP | | 09SEP | USD | YOUR: JODI<br>OUR: 0123700252FP | 500,000.00 | | COMMERCIAL PA<br>FEDWIRE DEBIT<br>VIA: FIRB NATL BK TR MD<br>/050071864<br>A/C: EDWARD H. KAPLAN<br>WASHINGTON D.C. 20036<br>REF: EIGHTEEN<br>IMAD: 0909B1QGC04C001464 |
| 09SEP | | | USD | | | 986,301.00 | | CHECK PAID #            14332 |
| 09SEP | | | USD | | | 986,301.00 | | CHECK PAID #            14333 |
| 09SEP | | | USD | | | 986,301.00 | | CHECK PAID #            14334 |
| 09SEP | | | USD | | | 986,301.00 | | CHECK PAID #            14335 |
| 09SEP | | | USD | | | 986,301.00 | | CHECK PAID #            14336 |
| 09SEP | | | USD | | | 986,301.00 | | CHECK PAID #            14337 |
| 09SEP | | | USD | | | 1,972,602.00 | | CHECK PAID #            14338 |
| 09SEP | | | USD | | | 1,972,602.00 | | CHECK PAID #            14339 |
| 09SEP | | 09SEP | USD | YOUR: CDS FUNDING<br>OUR: 0336900252FP | 2,865,000.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: TIME/11:01FEDBK |
| 09SEP | | 09SEP | USD | YOUR: JODI<br>OUR: 0123600252FP | 3,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: STERLING DOUBLEDAY ENTERPRISES<br>FLUSHING NY 11368<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE |
| 09SEP | | | USD | YOUR: 31Y999608252<br>OUR: 282400270IZE | 3,753,596.00 | | REF: DOUBLEDAY<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 09SEP | | | USD | YOUR: ND08598176090902O1<br>OUR: 022520089717N | 19,000,000.00 | | NASSAU BEDS1 TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO STABLISH YOUR DEPOSIT FR 0<br>20909 TO 021010 RATE 1.6875 |
| 09SEP | | | USD | OUR: 0000001221IB | 24,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF CHEMICAL C.P.<br>TICKET # 001221 |

JPMSAB0000637

18DeC08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DeCe08-372

18-Dec-08

TX063

Page 14 of 49

JPMSAB0000638

JPMorgan Chase Bank

## JPMorganChase

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY  10022-4833

In US Dollars

Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009
Page 15 of 49

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 09SEP | | | USD | OUR: 0000001107IB | 45,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001107 |
| 09SEP<br>09SEP<br>10SEP | | | | | **** Balance **** | 793,618.74<br>.74<br>131.38 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>ATP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$3,755,596 AT ATP RATE=01.26% FOR<br>ATP INVESTMENT DATED 10/09/02 ATP<br>REFERENCE=31Y999608252 EFFECTIVE<br>YIELD=01.27%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 10SEP | | | USD | YOUR: 31Y9974128253<br>OUR: 2551004128XP | | | |
| 10SEP | | | USD | OUR: 0000001221IB | | 1,066.71 | REF: INTEREST<br>PER INTEREST    COMMERCIAL PA<br>TICKET # 001221 |
| 10SEP | | | USD | OUR: 0000001254IB | | 9,916.67 | REF: INTEREST<br>REF: INTEREST<br>CREDIT TICKET # 001254 |
| 10SEP | 10SEP | | USD | YOUR: NONE<br>OUR: 4192100253FC | | 25,000.00 | CHIPS CREDIT<br>VIA: HSBC BANK USA<br>/0108<br>B/O: NEW YORK GASTROENTEROLOGY LLP<br>NEW YORK NY 10128-0506<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC=00140081703 ORG=<br>NY GASTROENTEROLOGY LLP NEW Y<br>ORK NY 10128-0506 OGB=/025715020 NE |
| 10SEP | 10SEP | | USD | YOUR: O/B FIRSTAR BK<br>OUR: 0226001253FF | | 300,000.00 | SSN: 0238250<br>BOOK TRANSFER CREDIT<br>VIA: FIRSTAR BANK MILWAUKEE NA<br>/075000022<br>B/O: ROBERT W BAIRD AND CO INC<br>MILWAUKEE, WI 000000MMMM<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC=0001<br>40181703 RFB=33K OBI=EFBO<br>JOYCE Z GREENBERG ITTEE JZG TRUST A |
| 10SEP | | | USD | YOUR: 31Y999608252<br>OUR: 2522004669XN | | 3,753,596.00 | IMAD: 0910110735AGC002205<br>RETURN OF ATP INVESTMENT PRINCIPAL<br>ATP REDEMPTION OF 3,753,596<br>CHASE & CO. COMMERCIAL PAPER. |
| 10SEP | | | USD | YOUR: NC0859817609100201<br>OUR: 0225300219IN | | 19,000,890.63 | B/O: DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02090<br>9 TO 020910 RATE 1.6875 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18De008-372

18DeC008-372

18-Dec-08


TX063

JPMSAB0000639

# JPMorgan Chase

## JPMorgan Chase Bank

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 16 of 49 |

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 10SEP | | | USD | OUR: 0000001221IB | | 24,000,000.00 | MATURITY / REF: MATURITY TICKET # 001221 COMMERCIAL PA |
| 10SEP | | | USD | OUR: 000000125641B | | 30,000,000.00 | MATURITY / REF: MATURITY TICKET # 001254 |
| 10SEP | | | USD | YOUR: JODI  OUR: 0062500253FP | 200,000.00 | | FEDWIRE DEBIT / VIA: KEY BK WASH TAC /125000574 / A/C: MERRITT KEVIN AND PATRICE M AU / SEATTLE WASHINGTON 98102 / REF: P AULD / IMAD: 0910B1QGC02C000939 |
| 10SEP | | | USD | | 220,000.00 | | CHECK PAID # 14331 |
| 10SEP | | | USD | | | | CHECK PAID # 14330 |
| 10SEP | | | USD | YOUR: JODI  OUR: 0062400253FP | 500,000.00 | | CHECK PAID # / FEDWIRE DEBIT / VIA: NAT'L BRIDGEHAMPTON /021406667 / A/C: DAVID + PATRICIA SILVER / 1021 DAVID + PATRICIA SILVER / REF: SILVER / IMAD: 0910B1QGC01C001008 |
| 10SEP | | | USD | | 575,000.00 | | CHECK PAID # 14329 |
| 10SEP | | | USD | YOUR: JODI  OUR: 0078500253FP | 1,701,769.00 | | FEDWIRE DEBIT / VIA: CAPE TR HYANNIS /011303749 / A/C: OYSTER HARBORS MARINE / OSTERVILLE, MA 02655 / REF: OYSTER HARBORS/TIME/10:36 / IMAD: 0910B1QGC05C001298 |
| 10SEP | | | USD | YOUR: JODI  OUR: 0062600253FP | 2,000,000.00 | | CHIPS DEBIT / VIA: HSBC BANK USA /0108 / A/C: HSBC BANK / NEW YORK / NEW YORK NY 10022 / REF: REIDLAND / SSN |
| 10SEP | | | USD | YOUR: 31Y99962325 3  OUR: 2534002715ZE | 2,130,348.00 | | AIP OVERNIGHT INVESTMENT / AIP PURCHASE OF J.P.MORGAN CHASE / & CO. COMMERCIAL PAPER. |
| 10SEP | | | USD | YOUR: CDS FUNDING  OUR: 0104000253FP | 2,491,621.57 | | BOOK TRANSFER DEBIT / A/C: CHASE MANHATTAN BANK / SYRACUSE NY 13206 / REF: /TIME/11:00 FEDBK |

18DeC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DeC08-372
18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

CM
BERNARD L          MADOFF INVESTMENT SECURITIES
ATTN TONY          TILETNICK
85 THIRD           AVENUE 18TH FLOOR
NEW YORK           NY 10022-4833

| | | In US Dollars |
|---|---|---|
| Account No: | | 140-081703 |
| Statement Start Date: | | 31 AUG 2002 |
| Statement End Date: | | 30 SEP 2002 |
| Statement Code: | | 000-USA-11 |
| Statement No: | | 009 |
| | | Page 17 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 10SEP | | 10SEP USD | | YOUR: JODI<br>OUR: 006750025SFP | 4,158,559.74 | | FEDWIRE DEBIT<br>VIA: FN121000358<br>A/C: BANC<br>A/C: BANK OF AMERICA SECURITIES LLC<br>SAN FRANCISCO, CA 94111<br>A/C: CAROLYN/BNF/FFC ACCOUNT/1120-C<br>REF: JEAN BENJAMIN EXECUTRIX/FOR<br>THE ESTAT E OF ROBERT A-BENJAMIN/T<br>IME/10:06 |
| 10SEP | | USD | | YOUR: N008610405091020201<br>OUR: 0225300825IN | 23,000,000.00 | | IMAD0910B1QGC03C001019<br>NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR O<br>20910 TO 020911 RATE 1.6250 |
| 10SEP | | USD | | OUR: 000000112518 | 40,000,000.00 | | DEPOSIT-ADDENDUM<br>REF: PURCHASE OF<br>**** Balance ****<br>TICKET # 001125 |
| 10SEP<br>11SEP<br>11SEP | | USD | | YOUR: 31Y9974142254<br>OUR: 2541004142XP | **** Balance **** | 686,921.82<br>73.38 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>346,614,000.00 AT AIP RATE=.24% FOR<br>AIP INVESTMENT DATED 09/10/02 AIP<br>REFERENCE=31Y999623253 EFFECTIVE<br>YIELD=.25%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 11SEP | | USD | | OUR: 000000120318 | | 11,569.44 | INTEREST<br>REF: INTEREST<br>REF: INTEREST TICKET # 001203 |
| 11SEP | | 11SEP USD | | YOUR: O/B CITIBANK NYC<br>OUR: 3512500254FC | | 30,000.00 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0018<br>B/O: RITA D GRAYBOW 8<br>MALIBU CA 90265-2642<br>REF: NBBK=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=<br>/2630120930 MALIBU CA 90265-2642 OG<br>SSN=0020052<br>B990-990-00145-0 OBI=FBO RIT |
| 11SEP 10SEP<br>11SEP | | 11SEP US1<br>USM | | OUR: 0000305117SS<br>DEP REF #     1264<br>DEP REF #     1267 | 164,000.00<br>385,004.49 | | DEPOSIT CASH LETTER<br>CASH LETTER 0000001264<br>CASH LETTER 0000001267<br>CASH LETTER 0000001267<br>xVALUE DATE: 09/11     300,000<br>09/12           85,004 |

GROUP ID G18D6e08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18D6e08-372

TX063

Page 17 of 49

JPMSAB0000640

JPMSAB0000641

JPMorgan Chase Bank

**J.P.MorganChase**

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

| Ledger Date | Adj Ledger Date | F/T | Value Date | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 11SEP | | USD | | YOUR: 31Y9999623253  OUR: 25320084594XN | | 2,130,348.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO COMMERCIAL PAPER. |
| 11SEP | | USD | | YOUR: SWF OF 02/09/11  OUR: 4176600254JD | | 8,000,000.00 | BOOK TRANSFER CREDIT B/O: SALOMON SMITH BARNEY INC. OUTG NEW YORK NY 10015- ORG: 059601232-2 KELMAN PARTNERS LP OGB: SALOMON SMITH BARNEY INC. NEW YORK NY |
| 11SEP | | USD | | YOUR: NC0861040509110201  OUR: 0225402451IN | | 23,001,038.19 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02091 0 TO 020911 RATE 1.6250 MATURITY REF: MATURITY |
| 11SEP | | USD | | OUR: 000000120318 | | 35,000,000.00 | BOOK TRANSFER  TICKET # 001203 |
| 11SEP | | USD | | YOUR: JODI  OUR: 0106300254FP | 150,000.00 | | BOOK TRANSFER DEBIT A/C: DAVID L MORGENS FLOWER HILL NY 11050-453 ORG: BERNARD L MADOFF REF: KUBEL AVENUE |
| 11SEP | | USD | | YOUR: ERIN  OUR: 0105800254FP | 200,000.00 | | BOOK TRANSFER DEBIT LONDON NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND NI 8X-1 ORG: BERNARD L MADOFF 885 THIRD AVENUE/SORT CODE 56-00-2 0 HOLBORN CIRCUS BRANCH |
| 11SEP | | USD | | YOUR: ERIN  OUR: 0105700254FP | 232,000.00 | | BOOK TRANSFER DEBIT LONDON NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND NI 8X-1 ORG: BERNARD L MADOFF 885 THIRD AVENUE/SORT CODE 56-00-2 0 HOLBORN CIRCUS BRANCH |
| 11SEP | | USD | | YOUR: JODI  OUR: 0105900254FP | 500,000.00 | | FEDWIRE DEBIT VIA: WELLS FARGO WEST /10200076 A/C: KATZ GROUP LIMITED PARTNERSHIP /3012 REF: KATZGRP IMAD: 0911B1QGC05C001225 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec008-372

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 19 of 49

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 11SEP | | 11SEP USD | | YOUR: JODI<br>OUR: 0106200254FP | 660,000.00 | | FEDWIRE DEBIT<br>VIA: FLEET NATL BK MA<br>/011000390<br>A/C: ALAN D. BLEZNAK<br>8109<br>REF: BLEZNAK |
| 11SEP | | 11SEP USD | | YOUR: JODI<br>OUR: 0106000254FP | 900,000.00 | | IMAD: 0911B1QGC06C001233<br>BOOK TRANSFER DEBIT<br>A/C: MR NEIL D VELSEY<br>PALM BEACH FL 33480<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: VELSEY |
| 11SEP | | 11SEP USD | | YOUR: JODI<br>OUR: 0106100254FP | 1,500,000.00 | | BOOK TRANSFER DEBIT<br>VIA: CITICORP SAVINGS<br>/266086554<br>A/C: JEFFRY M. + BARBARA PICOWER FDN<br>34480<br>REF: PICFDN |
| 11SEP | | 11SEP USD | | YOUR: CDS FUNDING<br>OUR: 0322800254FP | 3,157,774.02 | | IMAD: 0911B1QGC03C001279<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206<br>REF: NY 1300FEDBK |
| 11SEP | | USD | | YOUR: 31Y9999612254<br>OUR: 25440270062E | 10,987,327.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P MORGAN CHASE<br>& CO COMMERCIAL PAPER. |
| 11SEP | | USD | | YOUR: ND086212010911020 1<br>OUR: 0225400913 1N | 16,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20911 TO 020912 RATE 1.6875 |
| 11SEP | | USD | | OUR: 0000000665IB | 35,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF |
| 11SEP<br>11SEP<br>12SEP | | USD | | | | ****Balance**** 121,854.30<br>****Balance**** 372.35 | TICKET # 000665<br>CLOSING LEDGER BALANCE<br>AIP INTEREST BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF 3,922.22% FOR<br>AIP INVESTMENT DATED 09/11/02 AIP<br>REFERENCE=31Y9999612254 EFFECTIVE<br>YIELD=1.23%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 12SEP | | USD | | YOUR: 31Y9974101255<br>OUR: 25S1004101XP | | 13,222.22 | |
| 12SEP | | USD | | OUR: 0000001169IB | | | REFLECTS COMPOUNDING OF INTEREST<br>REF: INTEREST |

TX063
Page 19 of 49
JPMSAB0000642

JPMSAB0000643

JPMorgan Chase Bank

# JPMorganChase

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

**Statement of Account**

In US Dollars

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 20 of 49

| Ledger Date | Adj Ledger Date | F/T | Value Date | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 12SEP | | USD | 12SEP | YOUR: 000085 OUR: 0103913255FF | | 400,000.00 | TICKET # 001169<br>FEDWIRE CREDIT<br>VIA: BANK ONE CHICAGO<br>/07100013<br>B/O: LEWIS W BERNARD 1994 DESCENDEN<br>YORK NY 102690149 USA<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>4008703 BNF=LEWIS W. BERNARD 1994<br>DESCENDANTS TRUST/AC-1213253 RFB=00<br>IMAD: 0912G1QH0SIC001251 |
| 12SEP | | USD | 12SEP | YOUR: 0209120008074 OUR: 0120393255FF | | 400,000.00 | FEDWIRE CREDIT<br>VIA: GREY NATIONAL BANK<br>/011500010<br>B/O: FSC AGT FLT TR MASTERCASH FNB<br>NEW YORK NY 14638<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/BBI=/BN<br>4008703 RFB=0209120008074 BBI=/BN<br>F/WESTINGFORF=ASSOCIATES PT NR<br>IMAD: 0912A1QF148C002665 |
| 12SEP | | USM | * | DEP REF # 1266 | | 902,764.34 | DEPOSIT CASH LETTER<br>CASH LETTER 0000012266<br>*VALUE DATE: 09/12   530,001<br>09/13   165,573<br>09/16   196,815<br>09/17   10,375 |
| 12SEP | | USD | | YOUR: OSI OF 02/09/12 OUR: 026110025SES | | 987,000.00 | BOOK TRANSFER<br>B/O: GREENWICH SENTRY LP<br>NEW YORK NY 10022-4614<br>ORG:/000000151804<br>GREENWICH SENTRY LP |
| 12SEP | | USD | | DEP REF # 913 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000000913 |
| 12SEP | | USD | | YOUR: 31Y9929612254 OUR: 2542004571XN | | 10,987,327.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>REDEMPTION OF COMMERCIAL PAPER.<br>CHASE & CO |
| 12SEP | | USD | | YOUR: NC0862120109120201 OUR: 0225500315IN | | 16,000,750.00 | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>20912 RATE 1.6875 |
| 12SEP | | USD | | OUR: 000000116918 | | 40,000,000.00 | MATURITY<br>TICKET # 001169<br>MATURITY<br>REF: MATURITY |


18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000644

# JPMorganChase

CM

JPMorgan Chase Bank

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 21 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 12SEP | | 12SEP | USD | YOUR: CDS FUNDING OUR: 0136800255FP | 1,003,547.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206 REF: /TIME/11:00 FEDBK |
| 12SEP | | 12SEP | USD | YOUR: JODI OUR: 0075800255FP | 5,119,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JF INVESTMENT,L.L.C. 10022 REF: NEWJFINV SSN: 0182170 |
| 12SEP | | | USD | YOUR: 31Y9999627255 OUR: 2954002720ZE | 5,317,980.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P.MORGAN CHASE & CO COMMERCIAL PAPER. NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. |
| 12SEP | | | USD | YOUR: ND08632044091203201 OUR: 0225500913IN | 23,000,000.00 | | A/C: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20912 TO 020913 RATE 1.6250 20912 MEMORANDUM OF REF: PURCHASE OF |
| 12SEP | | | USD | OUR: 000000113818 | 45,000,000.00 | | MEMORANDUM OF CLOSING TICKET # 001138 CLOSING LEDGER BALANCE CLOSING COLLECTED BALANCE |
| | | | | | **** Balance **** | 372,763.21 | |
| | | | | | **** Balance **** | 183.17 | |
| 19SEP 19SEP 13SEP | | | USD | YOUR: 31Y9741032256 OUR: 2561004103XP | | | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $5,317,980 AT AIP RATE OF 1.26% FOR AIP INVESTMENT DATED 09/12/02 AIP REFERENCE=31Y9999627255 EFFECTIVE YIELD=1.28%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 13SEP | | | USD | OUR: 000000114018 | | 13,222.22 | INTEREST REF: INTEREST |
| 13SEP | | | USD | YOUR: 051 OF 02/09/13 OUR: 0160900256ES | | 63,000.00 | MEMO TICKET # 001140 BOOK TRANSFER B/O: GREENWICH SENTRY LP NEW YORK NY 10022-4614 ORG: /000000151804 GREENWICH SENTRY LP |
| 13SEP | | 13SEP | USD | YOUR: 01020913004860NN OUR: 0310502256FF | | 400,000.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA NA /121000358 B/O: THEODORE SLAVIN, TRUSTEE NA REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 |

TX063

Page 21 of 49

18-Dec-08

JPMSAB0000645

JPMorgan Chase Bank

**JPMorganChase**

## Statement of Account

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK    NY 10022-4833

| | | Account No: | 140-081703 |
|---|---|---|---|
| | | Statement Start Date: | 31 AUG 2002 |
| | | Statement End Date: | 30 SEP 2002 |
| | | Statement Code: | 000-USA-11 |
| | | Statement No: | 009 |
| | | | Page 22 of 49 |

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 13SEP | | * | USM | DEP REF # 1265 | | 452,500.00 | 40081703 RFB=0102091300486 0NN OBI=F URTHER CREDIT TO:THEODDRE J.SLAVIN, /0135LLETFSR001922 DEPOSIT CASH LETTER CASH LETTER 0000001265 *VALUE DATE: 09/16 450,000 09/17 2,450 09/18 50 |
| 13SEP | | 13SEP | USD | YOUR: 045-77699-17 OUR: 0203514256FF | | 1,042,427.10 | FEDWIRE CREDIT VIA: MELLON BANK N.A. /043000261 B/O: NEUBERGER BERMAN LLC NEW YORK NY 10016-0104 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=045-77699-17/OBI=FBO: BERNARD L MAD ORG=NEUBERGER BERMAN IMAD: 0913GI120C003599 |
| 13SEP | | 13SEP | USD | YOUR: 0/B US TR NYC OUR: 0085509256FF | | 2,000,000.00 | FEDWIRE CREDIT VIA: UNITED STATES TRUST CO OF NEW /021001318 B/O: IRENE PERGAMENT NEW YORK NY10021 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=0/B US TR NYC OBI=/AC- IMAD: 0913O3C8FNI1A000661 |
| 13SEP | | 13SEP | USD | YOUR: 31Y999962725S OUR: 2552004564XN | | 5,317,980.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO COMMERCIAL PAPER. |
| 13SEP | | 13SEP | USD | YOUR: 0/B US TR NYC OUR: 0084213256FF | | 10,000,000.00 | FEDWIRE CREDIT VIA: UNITED STATES TRUST CO OF NEW /021001318 B/O: MURRAY PERGAMENT OLD WESTBURY NY 11568 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=0/B US TR NYC OBI=/AC- IMAD: 0913O3C8FNI1A000057 |
| 13SEP | | 13SEP | USD | YOUR: NC086320440913 0201 OUR: 0225600273IN | | 23,001,038.19 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02091 2 TO 020913 RATE 1.6250 |

18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC08-372
TX063
Page 22 of 49
18-Dec-08

JPMSAB0000646

# JPMorganChase

JPMorgan Chase Bank

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 030U-USA-11 |
| Statement No: | 009 |
| | Page 23 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 13SEP | | | USD | OUR: 000000114011B | | 40,000,000.00 | MATURITY<br>REF: MATURITY |
| 13SEP | | 13SEP | USD | YOUR: JODI<br>OUR: 0072300256FP | 1,000,000.00 | | FEDWIRE DEBIT TICKET # 001140<br>VIA: FLEET NATL BUFF<br>/021300019<br>A/C: FRED A.DAIBES<br>07020<br>REF: FDAIBES |
| 13SEP | | 13SEP | USD | YOUR: CDS FUNDING<br>OUR: 0337300256FP | 1,815,808.52 | | IMAD: 0913B1QGC01C001153<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: FDABES |
| 13SEP | | | USD | YOUR: 31Y9999623256<br>OUR: 2564002716ZE | 4,187,615.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 13SEP | | | USD | YOUR: ND0864537209130201<br>OUR: 0225600823IN | 25,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>885 TONY TILETNICK<br>RTN. TO ESTABLISH YOUR DEPOSIT FR 0<br>20913 TO 020916 RATE 1.6250 |
| 13SEP | | | USD | OUR: 000000118011B | 50,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF |
| 13SEP<br>13SEP<br>16SEP | | | USD | YOUR: 31Y9974163259<br>OUR: 2591004143XP | **** Balance ****<br>**** Balance **** | 659,690.37<br>425.73 | CLOSING LEDGER BALANCE<br>OPENING LEDGER BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>4,187,615 AT AIP RATE-01.22% FOR<br>AIP INVESTMENT DATED 09/13/02 AIP<br>REFERENCE=31Y9999623256 EFFECTIVE<br>YIELD=01.23%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 16SEP | | | USD | OUR: 000000110711B | | 14,875.00 | INTEREST<br>REF: INTEREST TICKET # 001107 |
| 16SEP | | 16SEP | USD | YOUR: MT02091600234D<br>OUR: 039211325P9FF | | 40,848.31 | FEDWIRE CREDIT<br>VIA: MANUFACTURERS & TRADERS TRUST<br>/0220000046<br>B/O: TRUST - FED SETTLEMENT<br>DO NOT MAIL INTEROFFICE<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=MT02091600234D OBI=AC<br># IKW1B2 STERLING EQUITIES EMPLOYEE |

TX063

Page 23 of 49


JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

| | |
|---|---|
| BERNARD L MADOFF INVESTMENT SECURITIES CM<br>ATTN TONY TILETNICK<br>885 THIRD AVENUE 18TH FLOOR<br>NEW YORK NY 10022-4833 | **In US Dollars**<br>Account No:                 140-081703<br>Statement Start Date:        31 AUG 2002<br>Statement End Date:          30 SEP 2002<br>Statement Code:              000-USA-11<br>Statement No:                009<br>Page 24 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|---|
| 16SEP | | 16SEP | USD | | YOUR: 8-091302-4-2<br>OUR: 3963540259FC | | 175,000.00 | | IMAD: 0916B28921C000987<br>CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-OBI=MARTIN SILBERSWEIG 1<br>SSN: 0227454 |
| 16SEP | | * | USM | | DEP REF #          1368 | | 373,500.00 | | DEPOSIT CASH LETTER<br>CASH LETTER 0000001368<br>365,400<br>*VALUE DATE: 09/17               8,100<br>09/18 |
| 16SEP | | 16SEP | USD | | YOUR: O/B CITIBANK NYC<br>OUR: 0156392259FF | | 448,000.00 | | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: [REDACTED] 3542<br>NYC 10021-5634<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITIBANK NYC BBI=/T<br>IME/12:04 IMAD: 0916B1Q8023C002473 |
| 16SEP | | 16SEP | USD | | YOUR: 8-091302-25-1<br>OUR: 3963300259FC | | 1,000,000.00 | | IMAD: 0916B1Q8023C002473<br>CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI=FFCT: MARTIN L SCHUL<br>SSN: 0227450 |
| 16SEP | | 16SEP | USD | | YOUR: O/B BK OF NYC<br>OUR: 0261608259FF | | 1,000,000.00 | | FEDWIRE CREDIT<br>VIA: BANK OF NEW YORK<br>/021000018<br>B/O: SANFORD C. BERNSTEIN & CO., LL<br>NO LEXINGTON AVE NY 10601<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B BK OF NYC OBI=FFC<br>THE ABETTOR FOUNDATION BBI=/TIME/13<br>IMAD: 0916B1Q8154C004381 |

18DEC08-372

GROUP ID G18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

18-DEC-08

JPMSAB0000647

TX063     Page 24 of 49

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

CM
BERNARD L    MADOFF INVESTMENT SECURITIES
ATTN TONY    TILETNICK
885 THIRD    AVENUE 18TH FLOOR
NEW YORK     NY 10022-4833

|  |  |  | In US Dollars |
|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 25 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 16SEP | | 16SEP USD | | YOUR: SWF OF 02/09/16<br>OUR: 783630025 9FT | | 1,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: NATIONAL FINANCIAL SERVICES LL<br>BOSTON MA 02109-3614<br>ORG: /ABN7944731<br>GEORGE D LEVY<br>OGB: NATIONAL FINANCIAL SERVICES CO<br>BNK RECONCILLATION DEPT<br>REF: FBO GEORGE LEVY TRUST |
| 16SEP | | 16SEP USD | | YOUR: O/B CITIBANK NYC<br>OUR: 015020825 9FF | | 1,284,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: REDACTED 9536<br>TOWER 152E W57TH ST., 5TH FL<br>R2C HASE NYC/20/2BBK*BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>4008170 3 BNF=MJ INVESTMENT/LLC/AC-1<br>M4144634 RFB=O/B CITIBANK NYC BBI=/T<br>IMAD: 0916B1Q8024C002468 |
| 16SEP | | 16SEP USD | | YOUR: 3LY999962 3256<br>OUR: 256220453 94XN | | 4,187,615.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>B/O: BEAR STEARNS & CO MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 16SEP | | 16SEP USD | | YOUR: NC086453720 9160201<br>OUR: 022590036 91IN | | 25,003,385.42 | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK |
| 16SEP | | USD | | OUR: 00000011 0713 | | 45,000,000.00 | REF: TO REPAY YOUR DEPOSIT FR 02091<br>5 TO 020916 RATE 1.6250<br>MATURITY<br>REF: MATURITY |
| 16SEP | | 16SEP USD | | YOUR: JODI<br>OUR: 030840025 9FP | 15,000.00 | | FEDWIRE DEBIT TICKET # 001107<br>VIA: COMM BK OF WASH<br>/125008013<br>SEATTLE WASHINGTON 98161<br>REF: PATFDN/BNF/ACCT 0001149202 KEVI<br>N AND PATRICE AULD FOUNDAT<br>IMAD: 0916B1QGC02C001888 |
| 16SEP | | 16SEP USD | | YOUR: JODI<br>OUR: 030800025 9FP | 25,000.00 | | CHIPS DEBIT<br>VIA: HSBC BANK USA<br>/0108<br>A/C: MARTIN J, JR AND SYLVIA S, JOE<br>10583-6941<br>REF: MARTY/BNF/FFC/ACCT [REDACTED]0517 M<br>ARTIN J. JR, JR, SYLVIA S, JOEL<br>SSN: 0201005 |

JPMorgan Chase Bank

**JPMorganChase**

CM

## Statement of Account

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | Account No: | 140-081703 |
| --- | --- | --- |
| | Statement Start Date: | 31 AUG 2002 |
| | Statement End Date: | 30 SEP 2002 |
| | Statement Code: | 000-USA-11 |
| | Statement No: | 009 |
| | | Page 26 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 16SEP | | 16SEP | USD | YOUR: JODI<br>OUR: 030820025YFP | | 500,000.00 | BOOK TRANSFER DEBIT<br>A/C: TOWN REALTY COMPANY LLC<br>WANTAGH NY 11793-2203<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: TOWN |
| 16SEP | | | USD | | 986,301.00 | | CHECK PAID # 14342 |
| 16SEP | | | USD | | 986,301.00 | | CHECK PAID # 14347 |
| 16SEP | | | USD | | 986,301.00 | | CHECK PAID # 14346 |
| 16SEP | | | USD | | 986,301.00 | | CHECK PAID # 14345 |
| 16SEP | | | USD | | 986,301.00 | | CHECK PAID # 14344 |
| 16SEP | | 16SEP | USD | YOUR: CDS FUNDING<br>OUR: 037670025YFP | 1,374,350.00 | | CHECK PAID # 14343<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: TIME/11:00 FEDBK |
| 16SEP | | | USD | | 1,972,502.00 | | CHECK PAID # 14348 |
| 16SEP | | | USD | | 1,972,502.00 | | CHECK PAID # 14349 |
| 16SEP | | | USD | | 1,972,502.00 | | CHECK PAID # 14350 |
| 16SEP | | 16SEP | USD | YOUR: JODI<br>OUR: 030780025YFP | 2,000,000.00 | | CHECK PAID # 14351<br>BOOK TRANSFER DEBIT<br>A/C: STERLING DOUBLEDAY ENTERPRISES<br>FLUSHING NY 11368<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: DOUBLEDAY |
| 16SEP | | | USD | YOUR: 31Y999963025 9<br>OUR: 25940027232E | 3,078,200.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO COMMERCIAL PAPER. |
| 16SEP | | | USD | YOUR: ND0865431909160201<br>OUR: 0225908791N | 19,000,000.00 | | NASSAU DEPOSIT TAKER<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20916 TO 091702 RATE 1.7500 |
| 16SEP | | | USD | OUR: 000000013321B | 40,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF |
| 16SEP | | | USD | | **** Balance **** | 386,375.83 | LEDGER # 001332<br>CLOSING LEDGER BALANCE |
| 16SEP | | | USD | | **** Balance **** | 113.72 | CLOSING COLLECTED BALANCE |
| 17SEP | | | USD | YOUR: 31Y974139260<br>OUR: 2601004135XP | | | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$3,078,200 AT AIP RATE=01.33% FOR<br>A 1-DAY PERIOD. AIP REF=01607AIP<br>REFERENCE=31Y999450259 EFFECTIVE<br>YIELD=01.34%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |

JPMSAB0000649

JPMSAB0000650

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 27 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| Ledger Date | Adj Ledger Date | Value Date | F I T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 17SEP | | 18SEP | US1 | DEP REF # 1369 | | 2,731.68 | DEPOSIT CASH LETTER |
| 17SEP | | | USD | OUR: 000000011251B | | 13,222.22 | CASH LETTER 0000001369 INTEREST REF: INTEREST |
| 17SEP | | 17SEP | USD | YOUR: 2 OUR: 4335800260FC | | 293,102.80 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER,CO 80202-3323 REF: NNF=BERNARD MADOFF NEW YORK NY 10022-4834/AC-001140081703 ORG= FIRST TRUST CORPORATION DENVER, CO 80202-3323 OBI=JOHN B O'NEILL SSN: 024673-6 |
| 17SEP | | | USD | YOUR: 31Y999630259 OUR: 2592004586XN | | 3,078,200.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 17SEP | | 17SEP | USD | YOUR: PAYA22602C0003590 OUR: 0012402260FF | | 3,600,000.00 | FEDWIRE CREDIT VIA: BNP PARIBAS NY BRANCH /026008768 B/O: OREADES USA/FRF REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-001 40081703 RFB=PAYA22602C0003590 OBI=B /O BNP PARIBAS LUX FOR OREADES USAF FR PG00315C0104082*/TIME/07:4 IMAD: 0917B1QB201C004082 |
| 17SEP | | | USD | YOUR: NC0865431909170201 OUR: 0226000423IN | | 19,000,923.61 | NASSAU DEPOSIT TAKEN A/TN: BERNARD L MADOFF INC. A/TN: BERNARD L MADOFF REF: TO REPAY YOUR DEPOSIT FR 02091 6 TO 020917 RATE 1.7500 |
| 17SEP | | 17SEP | USD | OUR: 000000011251B | | 40,000,000.00 | MATURITY REF: MATURITY |
| 17SEP 17SEP | | | USD USD | | 330,000.00 2,127,188.00 | | CHECK PAID TICKET # 001125 AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 17SEP | | 17SEP | USD | YOUR: CDS FUNDING OUR: 0277700260FP | 2,756,600.57 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206 REF: /TIME/11:00 FEDBK |
| 17SEP | | 17SEP | USD | YOUR: JODI OUR: 0107700260FP | 3,650,000.00 | | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DeC08-372

JPMorgan Chase Bank

**JPMorganChase** CM

**Statement of Account**

In US Dollars

| Statement No: | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 28 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 17SEP | | | USD | YOUR: ND0866563309170201  OUR: 0226000779IN | 17,500,000.00 | | /0768  L-222 BNP PARIBAS SECURITIES SERVICE  REF: BNPARIBAS  SSN: 0189085  NASSAU DEPOSIT TAKEN  A/C: BERNARD L MADOFF INC.  ATTN: TONY TILETNICK |
| 17SEP | | | USD | OUR: 0000001271IB | 40,000,000.00 | | 20917 TO 020918 RATE 1.6875  DEBIT MEMORANDUM  REF: PURCHASE OF |
| 17SEP  17SEP  18SEP | | | USD | YOUR: 31Y9974118261  OUR: 2611004118XP | **** Balance ****  **** Balance **** | 10,881.29  72.09 | PURCHASE OF TICKET # 001271  CLOSING LEDGER BALANCE  CLOSING COLLECTED BALANCE  AIP OVERNIGHT INVESTMENT  INTEREST ON PRINCIPAL OF  $2,127,188 AT AIP RATE=01.22% FOR  AIP REFERENCE-31Y9974118261 AIP  REFERENCE=31Y99961926U EFFECTIVE  YIELD=01.23%. EFFECTIVE YIELD  REFLECTS COMPOUNDING OF INTEREST  REF: INTEREST |
| 18SEP | | | USD | OUR: 0000000665IB | | 11,569.44 | INTEREST |
| 18SEP | | * | USM | DEP REF # 1370 | | 1,945,321.65 | DEPOSIT CASH LETTER # 000665  CASH LETTER 0000001370  *VALUE DATE: 09/18     125,000  09/19   1,755,321  09/20      65,800  09/23       4,200 |
| 18SEP | | | USD | YOUR: 31Y9909619260  OUR: 2602004577XN | | 2,127,188.00 | RETURN OF AIP INVESTMENT PRINCIPAL  AIP REDEMPTION OF J.P. MORGAN  CHASE & CO. COMMERCIAL PAPER. |
| 18SEP | | | USD | YOUR: QSL OF 02/09/18  OUR: 1262000261ES | | 2,156,824.00 | BOOK TRANSFER  INTERNAL ACCOUNTS PROCESSING G  NEWARK DE 19713-  ORG: /CB618001  CARL SHAPIRO FAMILY FDN |
| 18SEP | | 18SEP | USD | YOUR: O/B CITIZENS PRO  OUR: 0150713261FF | | 5,000,000.00 | REF: FOUNDATION  FEDWIRE CREDIT  VIA: CITIZENS BANK  /011500120  B/O: CONTINENTAL WINGATE CO INC  NEEDHAM HEIGHTS MA 02494-  REF: CHASE NYC/CTR/BNF=BERNARD L MA |

18DEC08-372

GROUP ID G18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

18-Dec-08

TX063

Page 28 of 49

JPMSAB0000651

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 29 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 18SEP | | 18SEP USD | | YOUR: 9703700-858902<br>OUR: 1232500261FC | | 5,299,985.00 | DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITIZENS PRO OBI=F<br>OR ACCT BZ2 GERALD SHUGRUE FOR ACCT 15<br>IMAD 0918B6B1Z21C0U0820<br>CHIPS CREDIT<br>VIA: UBS AG STANFORD BRANCH<br>/9999<br>B/O: UBS (LUXEMBOURG) S.A.<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-00140081703 ORG=<br>UBS (LUXEMBOURG) S.A. OGB=/101WA361<br>135000 LUXEMBOURG OBI=BENEFICIARY N<br>AME MADOFF INVESTMENTS INTERNATIONA<br>SSN: 0078145 |
| 18SEP | | 18SEP USD | | DEP REF # 914 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000000914 |
| 18SEP | | 18SEP USD | | YOUR: NC3865653309180201<br>OUR: 0226100219TN | | 17,500,820.31 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>7 TO 020918 RATE 1.6875 |
| 18SEP | | 18SEP USD | | OUR: 0000000665IB | | 35,000,000.00 | MATURITY<br>REF: MATURITY TICKET # 000665 |
| 18SEP | | 18SEP USD | | YOUR: JODI<br>OUR: 0197300261FP | 5,500.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JAMES P MARDEN, PATRICE AULD<br>10128<br>REF: MARDAULD/BNF/JAMES P MARDEN PA<br>TRICE AULD, SPECIAL ACCOUNT[REDACTED]<br>6894 |
| 18SEP | | 18SEP USD | | YOUR: JODI<br>OUR: 0197400261FP | 5,500.00 | | CHIPS DEBIT<br>SSN: 0213607<br>VIA: CITIBANK<br>/0008<br>A/C: JAMES P MARDEN, PATRICE AULD<br>10128<br>REF: MARDAULD/BNF/JAMES P MARDEN PA<br>TRICE AULD, SPECIAL ACCOUNT[REDACTED]<br>6894 |
| 18SEP | | 18SEP USD | | YOUR: CDS FUNDING<br>OUR: 0301300261FP | 996,301.00<br>4,122,947.73 | | SSN: 0213601<br>CHECK PAID 14353<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206- |

JPMSAB0000652

TX063

Page 29 of 49

JPMSAB0000653

**JPMorganChase**

## Statement of Account

JPMorgan Chase Bank

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TIELTNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 30 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 18SEP | | USD | | YOUR: 31Y999960261<br>OUR: 2614002692ZE | 11,112,092.00 | | | REF: /TIME/11:00 FEDBK<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF JPMORGAN CHASE<br>& CO COMMERCIAL PAPER. |
| 18SEP | | USD | | YOUR: ND086779850918020<br>OUR: 0226100811IN | 16,000,000.00 | | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN TONY TIELTNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR O<br>20918 TO 020919 RATE 1.6250 |
| 18SEP | | USD | | OUR: 0000001167IB | 45,000,000.00 | | | DEPIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001167 |
| 18SEP | | USD | | | | | 1,820,321.05 | CLOSING LEDGER BALANCE |
| 18SEP | | USD | | | **** Balance **** | | .05 | CLOSING COLLECTED BALANCE |
| 19SEP | | USD | | YOUR: 31Y9974057262<br>OUR: 2621004057XP | **** Balance **** | | 364.23 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$11,112,092 AT AIP RATE=01.18% FOR<br>AIP INVESTMENT DATED 09/18/02 AIP<br>REFERENCE=31Y9999602G1 EFFECTIVE<br>YIELD=01.19%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 19SEP | | USD | | YOUR: SWF OF 02/09/19<br>OUR: 7623900262JS | | | 1,500.00 | BOOK TRANSFER CREDIT<br>B/O: NATIONAL WESTMINSTER BANK PLC<br>LONDON ENGLAND N1 8X<br>ORG: LORD DAVID ANTHONY JACOBS<br>LORD ANTHONY JACOBS<br>OGB: LORD DAVID ANTHONY JACOBS, A/C N<br>O. 1-J0045-3-0 |
| 19SEP | 20SEP | USD | US1 | DEP REF # 1372 | | | 10,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001372 |
| 19SEP | | USD | | OUR: 0000001138IB | | | 14,875.00 | INTEREST<br>REF: INTEREST |
| 19SEP | | USD | | YOUR: O/B NATIONAL CIT<br>OUR: 0086403262FF | | | 128,500.00 | FEDWIRE CREDIT<br>VIA: NATIONAL CITY BANK<br>/043000122<br>B/O: LOLLIPOP ASSOCIATES LP<br>PITTSBURGH, PA 152202747<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-001<br>40081703 RFB=O/B NATIONAL CIT BBI=/<br>BNF/BO LOLLIPOP ASSOCIATES, ACCT #<br>1G0D10C04C000739 |
| 19SEP | | USD | | YOUR: O/B NATIONAL CIT<br>OUR: 0091707262FF | | | 150,000.00 | FEDWIRE CREDIT<br>VIA: NATIONAL CITY BANK<br>/043000122 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

TX063

Page 30 of 49

18-Dec-08

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | In US Dollars |
|---|---|---|
| Account No: | | 140-081703 |
| Statement Start Date: | | 31 AUG 2002 |
| Statement End Date: | | 30 SEP 2002 |
| Statement Code: | | 000-USA-11 |
| Statement No: | | 009 |
| | Page 31 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 19SEP | | 19SEP | USD | YOUR: O/B BKATLANTIC<br>OUR: 0248609262FF | | 260,000.00 | B/O: CADMUS INVESTMENT PARTNERS LP<br>PITTSBURGH, PA 152202747<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B NATIONAL CIT=BU=/<br>BNF/FBO CADMUS INVESTMENT PARTNERS<br>IMAD: 0919C1QGC04C000728<br>FEDWIRE CREDIT<br>VIA: BANKATLANTIC<br>/267083763<br>B/O: HERBERT LAZAR<br>TAMARAC, FL 33319- |
| 19SEP | | 19SEP | USD | YOUR: SWF OF 02/09/19<br>OUR: 79506002623JS | | 1,498,500.00 | REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-1Z0951<br>40081703 BNF=MIRIAM LAZAR/AC-1Z4957<br>303 RFB=O/B BKATLANTIC BBI=/TIME/14<br>ORG: TRANSFER CREDIT00103<br>BOOK TRANSFER CREDIT<br>B/O: NATIONAL WESTMINSTER BANK PLC<br>LONDON ENGLAND N1 8X-<br>ORG: DAVID ANTHONY JACOBS<br>LORD ANTHONY JACOBS<br>REF: FBO-LORD ANTHONY JACOBS, A/C-NO<br>THE 3-40 BALANCE OF OUR REF |
| 19SEP | | | USM | DEP REF # 1371 | | 1,638,579.26 | IPDLVLO0D250185<br>DEPOSIT CASH LETTER<br>DEPOSIT CASH LETTER 09/20/01371<br>VALUE DATE: 09/19 638,891<br>09/20 940,887<br>09/23 58,800 |
| 19SEP | | | USD | YOUR: 31Y999600261<br>OUR: 26120045S9XN | | 11,112,092.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 19SEP | | | USD | YOUR: NC0867798509190201<br>OUR: 0226200431IN | | 16,000,722.22 | MASS AIP DEPOSIT INC.<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>8 TO 020919 RATE 1.6250 |
| 19SEP | | | USD | OUR: 0000001138IB | | 45,000,000.00 | MATURITY<br>REF: MATURITY |
| 19SEP | | 19SEP | USD | YOUR: JODI<br>OUR: 007440026ZFP | 15,000.00 | | FEDWIRE DEBIT<br>VIA: WASH MUT BKFA STOC<br>/321180763<br>A/C: IRWIN,CAROL LIPKIN<br>3446 |

FEDWIRE TICKET # 001138

18Dec08-372

GROUP ID 018Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

18-Dec-08

TX063

Page 31 of 49

JPMSAB0000654

JPMSAB0000654

JPMSAB0000655

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK    NY  10022-4833

CM

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 030-USA-11 |
| Statement No: | 009 |

Page 32 of 49

| Ledger Date | Adj Ledger Date | Value Date | F r | r | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 19SEP | | 19SEP | USD | | YOUR: CDS FUNDING<br>OUR: 0385000262FP | 1,240,000.00 | | REF: THE LIP<br>IMAD: 0919B1QGC03C000975<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206- |
| 19SEP | | | USD | | YOUR: 31Y9993612262<br>OUR: 26240027062E | 2,661,875.00 | | REF: /TIME/11:00 FEDBK<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO COMMERCIAL PAPER. |
| 19SEP | | | USD | | OUR: 000000131018 | 11,500,000.00 | | PURCH OF/SALE OF JPMORGAN CHASE CP<br>FUND TICKET # 001310 |
| 19SEP | | | USD | | YOUR: ND086894080919020<br>OUR: 0262200893IN | 15,500,000.00 | | REF: PURCHASE OF CHEMICAL C.P.<br>NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>9/19/2002 TO 09/20 RATE 1.6250 |
| 19SEP | | | USD | | OUR: 000000114518 | 45,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF |
| 19SEP<br>19SEP<br>20SEP | | | | | **** Balance ****<br>**** Balance **** | | 1,718,578.76<br>.76<br>87.99 | CLOSING LEDGER BALANCE # 001145<br>CLOSING COLLECTED BALANCE<br>INTEREST PAYMENT |
| | | | USD | | YOUR: 31Y9974093X263<br>OUR: 2631094093XP | | | AIP INTEREST ON PRINCIPAL OF<br>$2,661,875 AT AIP RATE=01.19% FOR<br>AIP INVESTMENT DATED 09/19/02 AIP<br>REFERENCE=31Y9974093X222 EFFECTIVE<br>YIELD=01.20%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 20SEP | | | USD | | OUR: 000000118018 | | 16,527.78 | REF: INTEREST<br>REF: INTEREST |
| 20SEP | | 20SEP | USD | | YOUR: 8-091902-6-122<br>OUR: 4360300263FC | | 35,020.80 | FUND TICKET # 001180<br>CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001 |
| 20SEP | | 20SEP | USD | | YOUR: 0/B BK OF NYC<br>OUR: 0248207263FF | | 1,000,000.00 | B/O: FIRST TRUST CORPORATION<br>DENVER CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC=00140081703 ORG=<br>FIRST TRUST CORPORATION DENVER CO<br>80202-3323 OBI=KEITH VINNECOUR V001<br>SSN: 0241153<br>FEDWIRE CREDIT<br>VIA: BANK OF NEW YORK<br>/021000018<br>B/O: BARBARA BACH |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DeC08-372

18DeC08-372

TX063

Page 32 of 49

18-Dec-08

JPMSAB0000656

**JPMorganChase**

JPMorgan Chase Bank

**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | | |
|---|---|---|
| Account No: | 140-081703 | |
| Statement Start Date: | 31 AUG 2002 | |
| Statement End Date: | 30 SEP 2002 | |
| Statement Code: | 000-USA-11 | |
| Statement No: | 009 | |
| | Page 33 of 49 | |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | NEW YORK NY 10028-7909 |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | 40081703 RFB=O/B BK OF NYC BBI=/TIM |
| | | | | | | | E/14:00 |
| 20SEP | | USD | | YOUR: QSI OF 02/09/20 | | 1,000,000.00 | ORG:/0920BIQ8154C004957 |
| | | | | OUR: 0112700263ES | | | BOAD TRANSFER |
| | | | | | | | B/O: INTERNAL ACCOUNTS PROCESSING G |
| | | | | | | | NEWARK DE 19713- |
| | | | | | | | ORG:/024560005 |
| 20SEP | | USD | | YOUR: 31Y9999612262 | | 2,661,875.00 | JEROME AND ANNE C FISHER |
| | | | | OUR: 26220045712N | | | RETURN OF AIP INVESTMENT PRINCIPAL |
| | | | | | | | A/C: BERNARD L. MADOFF |
| | | | | | | | CHASE & CO. COMMERCIAL PAPER. |
| 20SEP | | USM | | DEP REF # 1373 | | 3,438,293.05 | DEPOSIT CASH LETTER |
| | | | | | | | CASH LETTER 0000001373 |
| | | | | | | | *VALUE DATE: 09/23 3,237,793 |
| | | | | | | | 09/24 200,500 |
| 20SEP | | 20SEP USD | | YOUR: O/B COMERICA DET | | 10,000,000.00 | FEDWIRE CREDIT |
| | | | | OUR: 0375408263FF | | | VIA: COMERICA BANK |
| | | | | | | | /072000096 |
| | | | | | | | B/O: BROAD MARKET PRIME L.P. |
| | | | | | | | NY NY 1580 |
| | | | | | | | REF: CHASE NYC/CTR/BBK=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | 40070700 BNF=JPMRCH AMERICAN MASTER |
| | | | | | | | S BROAD MKT P PRIME L/P/AC-10126 |
| 20SEP | | USD | | YOUR: NC0868046809200201 | | 15,500,699.65 | IMAD: 0920BIQ8990C001831 |
| | | | | OUR: 0226300237IN | | | NASSAU DEPOSIT TAKEOFF |
| | | | | | | | A/C: BERNARD L MADOFF INC. |
| | | | | | | | ATTN: TONY TILETNICK |
| | | | | | | | REF: TO REPAY YOUR DEPOSIT FR 02091 |
| | | | | | | | 9 TO 092020 RATE 1.6250 |
| 20SEP | | USD | | OUR: 000000118018 | | 50,000,000.00 | MATURITY |
| | | | | | | | REF: MATURITY |
| 20SEP | | 20SEP USD | | YOUR: JODI | 500,000.00 | | CHIPS DEBITTICKET # 011180 |
| | | | | OUR: 0096500263FP | | | VIA: BANK HAPOALIM |
| | | | | | | | /08B6 |
| | | | | | | | AIP EXPRESS ENTERRPRISES INC |
| | | | | | | | 9242 P.O.B. 7820 |
| | | | | | | | REF: EXP ENTERR INC/BNF/BANK HAPOAL |
| | | | | | | | IM JERUSALEM SR CODE 616 CR A |
| | | | | | | | CO 547740 ACC NA NRE EXPRESS ENTERR |
| | | | | | | | PRISES INC |
| | | | | | | | SSN: 0191400 |

TX063

Page 33 of 49

JPMSAB0000657

# JPMorgan Chase Bank

## JPMorganChase

CM

### Statement of Account

In US Dollars

| | | Account No: | 140-081703 |
|---|---|---|---|
| | | Statement Start Date: | 31 AUG 2002 |
| | | Statement End Date: | 30 SEP 2002 |
| | | Statement Code: | 000-USA-11 |
| | | Statement No: | 009 |

Page 34 of 49

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|---|
| 20SEP | | 20SEP | USD | YOUR: CDS FUNDING<br>OUR: 0397500263FP | 1,347,511.86 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206<br>REF: /TIME/11:00 FEDBK |
| 20SEP | | 20SEP | USD | YOUR: JODI<br>OUR: 0096300263FP | 3,000,000.00 | | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: CREDIT SUISSE FIRST BOSTON<br>CH-8070 ZURICH, SWITZERLAND<br>BEN: GRAND INTERNATIONAL INVEST. L<br>P 0 B 7820<br>REF: NEWSTRAN |
| 20SEP | | | USD | YOUR: 31Y9969612263<br>OUR: 2634002708ZE | 13,581,391.00 | | SSN: OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P.MORGAN CHASE<br>& CO COMMERCIAL PAPER. |
| 20SEP | | | USD | YOUR: ND0870231809200201<br>OUR: 0226300589IN | 17,500,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20920 TO 020923 RATE 1.6250 |
| 20SEP | | | USD | OUR: 0000000116418 | 45,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF #001164 |
| 20SEP<br>20SEP<br>20SEP | | | | | **** Balance ****<br>**** Balance **** | 4,442,180.17<br>1,358.13 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE |
| 20SEP | | | USD | YOUR: 31Y9974122266<br>OUR: 2661004122XP | | 2,044.81 | AGGREGATE AVAILABLE BALANCE<br>INTEREST ON PRINCIPAL OF<br>413,581,391 AT AIP RATE=01.20% FOR<br>A 1-DAY PERIOD ENDING 09/20/02 AIP<br>REFERENCE=31Y9974122263 EFFECTIVE<br>YIELD=01.21%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST<br>INTEREST |
| 20SEP | | | USD | OUR: 00000013101B | | 13,222.22 | REF: INTEREST<br>REF: INTEREST TICKET # 001310 |
| 20SEP | | | USD | OUR: 0000000133218 | | 750,000.00 | PER: INTEREST TICKET # 001332<br>REF: INTEREST |
| 20SEP | | 23SEP | USD | YOUR: O/B CITIBANK NYC<br>OUR: 038540826GFF | | | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: DAVID R CHAMBERLIN,TR UA NOV 1<br>PO BOX 7926 81512<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001 |

COMMERCIAL PA

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

In US Dollars

| | | |
|---|---|---|
| Account No: | 140-081703 | |
| Statement Start Date: | 31 AUG 2002 | |
| Statement End Date: | 30 SEP 2002 | |
| Statement Code: | 000-USA-11 | |
| Statement No: | 009 | |
| | Page 35 of 49 | |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|---|
| 23SEP | | | USD | YOUR: OS1 OF 02/09/23<br>OUR: 0164B00266ES | | 1,000,000.00 | 40081703 BNF=DAVID R. CHAMBERLIN/AC<br>-ICM67730.RFB=O/B CITIBANK NYC OBI=<br>PAID 09-23IB0021C0D5457<br>BOOK TRANSFER<br>B/O: INTERNAL ACCOUNTS PROCESSING G<br>NEWARK DE 19713-<br>ORG=/Q705978014 |
| 23SEP | | | USM | DEP REF #    1374 | | 3,703,596.79 | THE JEWISH FND FOR THE RIGHTEOUS IN<br>REF: REDS JEWISH FOUNDATION FOR THE<br>RIGHTEOUS A/C #1-K4270-3-0<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000001374<br>VALUE DATE:  09/23        246,101<br>            09/24      3,371,500<br>            09/25         84,452<br>            09/26          1,543 |
| 23SEP | | | USD | OUR: 0000013101B | | 11,500,000.00 | MATURITY<br>REF: MATURITY TICKET # 001301 |
| 23SEP | | | USD | YOUR: 31Y9996122G3<br>OUR: 2632004585XN | | 13,581,391.00 | MATURITY                    COMMERCIAL PA<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 23SEP | | | USD | YOUR: NC0887023180230201<br>OUR: 0226600237IN | | 17,502,369.79 | MATURITY 1971 DEPS<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02092<br>0 TO 092923 RATE 1.6250 |
| 23SEP | | | USD | OUR: 0000001332IB | | 40,000,000.00 | MATURITY<br>REF: MATURITY TICKET # 001332 |
| 23SEP | | 23SEP | USD | YOUR: JODI<br>OUR: 0280200266FP | 375,128.00 | | CHIPS DEBIT<br>VIA: SOCIETE GENERALE NA INC.<br>/0322<br>A/C: MR AND MRS APPELBAUM<br>75006 PARIS<br>BEN: MR AND MRS APPELBAUM<br>75006 PARIS<br>REF: LAURENCE/BNF/FFC MR AND MRS AP<br>PELBAUM ACCT/REDACTED/9466 SOCIETE GE |
| 23SEP | | 23SEP | USD | YOUR: CDS FUNDING<br>OUR: 0299800266FP | 398,612.02 | | SSN: 0205622<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206<br>REF:/TIME/11:00 FEDBK |
| 23SEP | | | USD | | 986,301.00 | | CHECK PAID #       14361 |
| 23SEP | | | USD | | 986,301.00 | | CHECK PAID #       14360 |

GROUP ID 018Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18Dec08-372

TX063
Page 35 of 49
JPMSAB0000658

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| | | | | | |
|---|---|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 36 of 49 |

| Ledger Date | Adj. Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 23SEP | | | USD | | 986,301.00 | | CHECK PAID # 14359 |
| 23SEP | | | USD | | 986,301.00 | | CHECK PAID # 14358 |
| 23SEP | | | USD | | 986,301.00 | | CHECK PAID # 14363 |
| 23SEP | | | USD | | 986,301.00 | | CHECK PAID # 14362 |
| 23SEP | | | USD | | 1,972,602.000 | | CHECK PAID # 14355 |
| 23SEP | | | USD | | 1,972,602.000 | | CHECK PAID # 14356 |
| 23SEP | | | USD | | 1,972,602.000 | | CHECK PAID # 14357 |
| 23SEP | | 23SEP | USD | YOUR: JODI OUR: 0279900266FP | 2,000,000.000 | | FEDWIRE DEBIT VIA: MELLON PIT /0430M0261 A/C: MERRILL,LYNCH,PIERCE,FENNER,SM PITTSBURGH, PA BNF: DAVID MARKIN KALAMAZOO, MX 49007 REF: DMARKIN/TIME/11:52 IMAD: 0923B1QGC04C001739 |
| 23SEP | | 23SEP | USD | YOUR: JODI OUR: 0280100266FP | 3,443,636.00 | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC. /0422 A/C: MR AND MRS APPELBAUM 5006 PARIS BEN: MR AND MRS APPELBAUM REF: LAURENCE/BNF/FFC MR AND MRS AP FELBAUM ACCT/9466 SOCIETE GE |
| 23SEP | | | USD | YOUR: 31Y9999613266 OUR: 2664002707ZE | 4,283,121.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & COMMERCIAL PAPER. |
| 23SEP | | 23SEP | USD | YOUR: JODI OUR: 0280000266FP | 4,443,258.00 | | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH /0768 A/C: DORIS I GOIN 5007 PARIS FRANCE BEN: DORIS I GOIN 5007 PARIS FRANCE REF: DORIS/BNF/CREDIT TO BANQUE NAT IONAL DE PARIS,37 AVENUE BASQUET 75 SSN: |
| 23SEP | | 23SEP | USD | YOUR: JODI OUR: 0279980266FP | 5,000,000.00 | | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISES CRUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18D6c08-372

JPMSAB0000659

JPMSAB0000660

# JPMorganChase

JPMorgan Chase Bank

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 37 of 49

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 11022-4833

CM

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit/ Balance | Description |
|---|---|---|---|---|---|---|---|
| 20SEP | | | USD | YOUR: ND0871389709230201 OUR: 0226601021IN | 12,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20923 TO 020924 RATE 1.6250 |
| 20SEP | | | USD | OUR: 00000012361B | 45,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001236 |
| 20SEP 20SEP 24SEP | | | | | **** Balance **** **** Balance **** | 3,716,795.89 147.53 | CLOSING LEDGER BALANCE AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF |
| 24SEP | | | USD | YOUR: 31Y9974137267 OUR: 2671004137XP | | | $4,283,121 AT AIP RATE=01.26% FOR AIP INVESTMENT DATED 02/23/02 AIP REFERENCE=31Y9974137267 EFFECTIVE YIELD=01.26%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 24SEP | | | USD | OUR: 00000012711B | | 13,222.22 | INTEREST REF: INTEREST TICKET # 001271 |
| 24SEP | 24SEP | | USD | YOUR: O/B FIFTH CIN OUR: 0294801267FF | | 60,000.00 | FEDWIRE CREDIT VIA: FIFTH THIRD BANK/MERGE)OLD KEN /042000314 B/O: BEAR LAKE PARTNERS REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FIFTH CIN OBI=FRO BEAR LAKE PARTNERS 1-TEN012-3 BBI-/O CMT/USD060000,/TIME/15:40 |
| 24SEP | | * | USM | DEP REF # 1375 | | 205,000.00 | DEPOSIT 09240820442401479 DEPOSIT CASH LETTER CASH LETTER 0000001375 *VALUE DATE: 09/24 |
| 24SEP | | | USD | YOUR: 31Y9999613266 OUR: 2662004596XN | | 4,283,121.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 24SEP | | | USD | DEP REF # 915 | | 10,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000000915 |
| 24SEP | | | USD | YOUR: ND0871389709240201 OUR: 0226700271IN | | 12,000,541.67 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02092 3 TO 020924 RATE 1.6250 |
| 24SEP | | | USD | OUR: 00000012711B | | 40,000,000.00 | MATURITY REF: MATURITY |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DE0608-372

18DE0608-372

TX063

Page 37 of 49

18-Dec-08

# JPMorganChase

JPMorgan Chase Bank

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 38 of 49 |

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 24SEP | | 24SEP | USD | YOUR: JODI<br>OUR: 0174600267FP | 500,000.00 | | TICKET # 001271<br>FEDWIRE DEBIT<br>VIA: FIRST UNION FL<br>/0630010271<br>A/C: JANE ELLEN PARKER<br>NAPLES, FL 34102<br>REF: PAXER JANE<br>IMAD: 0924810GC04C001474 |
| 24SEP<br>24SEP | | | USD<br>USD | YOUR:<br>OUR: 31Y9995099267<br>26740026912E | 986,301.00<br>1,952,723.00 | | CHECK PAID # 14365<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 24SEP | | 24SEP | USD | YOUR: CDS FUNDING<br>OUR: 05545D0267FP | 2,628,809.20 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 24SEP | | | USD | YOUR: ND0872565509240201<br>OUR: 0226760721IN | 19,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>20924 TO ESTABLISH YOUR DEPOSIT FR 0<br>20924 TO 020925 RATE 1.6250 |
| 24SEP | | | USD | OUR: 0000001091IB | 45,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF |
| 24SEP<br>24SEP<br>25SEP | | | USD | | **** Balance ****<br>**** Balance **** | 210,995.11<br>67.80 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INVESTMENT OF PRINCIPAL OF<br>$1,952,723 AT AIP RATE=01.25% FOR<br>AN AIP INVESTMENT OF $68,24.02 AIP<br>REFERENCE=31Y99950X99267 EFFECTIVE<br>YIELD=01.26%. EFFECTIVE YIELD<br>YIELD=01.26%. EFFECTIVE YIELD<br>INTEREST COMPOUNDING OF INTEREST<br>REF: INTEREST |
| 2SEP | | | USD | OUR: 0000001167IB | | 14,875.00 | TICKET # 001167<br>REF: INTEREST |
| 25SEP | | | USD | YOUR: O/B NATIONAL CIT<br>OUR: 0190501266FF | | 355,000.00 | FEDWIRE CREDIT<br>VIA: NATIONAL CITY BANK<br>/043000122<br>B/O: CADMUS INVESTMENT PARTNERS LP<br>PITTSBURGH, PA 15222<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-000140<br>4008 1703 YFR=0/B NATIONAL CIT OB1=F<br>BO CADMUS INVESTMENT PARTNERS AC#1-<br>IMAD: 0925D1QCI04C001332 |

JPMSAB0000661

18DEC08-372
GROUP ID G18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

TX063

Page 38 of 49

18-Dec-08

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

In US Dollars

Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
009
Page 39 of 49

BERNARD L    MADOFF INVESTMENT SECURITIES    CM
ATTN TONY    TILETNICK
885 THIRD    AVENUE 18TH FLOOR
NEW YORK     NY 11022-4833

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 25SEP | | 25SEP | USD | | YOUR: SWF OF 02/09/25<br>OUR: 8671800266FT | | 500,000.00 | BOOK TRANSFER CREDIT<br>B/O: NATIONAL FINANCIAL SERVICES LL<br>BOSTON MA 02109-3614<br>ORG: /0Z23388351<br>BERNARD S GEWIRZ<br>OGB: NATIONAL FINANCIAL SERVICES CO<br>BANK RECONCILIATION D-7<br>FEDWIRE CREDIT |
| 25SEP | | 25SEP | USD | | YOUR: O/B CITY MIAMI<br>OUR: 0297501268FF | | 500,000.00 | VIA: CITY NATIONAL BANK OF FLORIDA<br>/066004367<br>B/O: 9365 INC<br>MIAMI, FL 33176-1700<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DDFF NEW YORK NY 10022-4834-6091<br>40081703 RFB=O/B CITY MIAMI OBI=FBO<br>STEVEN SCHIFF - ACCOUNT #1-S0243-3<br>IMAD: 0925B1QGC08C001100 |
| 26SEP | | 26SEP | USI | | DEP REF #       1376 | | 1,168,125.78 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001376 |
| 25SEP | | 25SEP | USD | | YOUR: 31Y999599267<br>OUR: 2672004549XN | | 1,952,723.00 | AEFREDEMPTION OF BEST INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF JPMORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 25SEP | | 25SEP | USD | | YOUR: NC0087265059250201<br>OUR: 0226808281IN | | 19,000,857.64 | NASSAU DEPOSIT TAKEFF<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02092<br>50925 RATE 1.6250 |
| 25SEP | | 25SEP | USD | | OUR: 0000001167IB | | 45,000,000.00 | MATURITY<br>REF: MATURITY |
| 25SEP | | 25SEP | USD | | YOUR: JODI<br>OUR: 0229200268FP | 25,000.00 | | CHIPS DEBIT TICKET #  001167<br>VIA: HSBC BANK USA<br>/018<br>A/C: MARTIN J, JR AND SYLVIA S, JOE<br>1058-6941<br>REF: MARTY/BNF/FFC/REDACTED D517 M<br>ARTIN J, JR., JR. SYLVIA S, JOEL<br>SSN: 0213873 |
| 25SEP | | 25SEP | USD | | YOUR: CDS FUNDING<br>OUR: 0453400268FP | 2,043,404.11 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 25SEP | | 25SEP | USD | | YOUR: 31Y9909603268<br>OUR: 2684002694ZE | 3,464,572.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J P MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |

JPMSAB0000663

## JPMorganChase

**JPMorgan Chase Bank**

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 40 of 49

BERNARD L MADDOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 11022-4833

CM

| Ledger Date | Adj Ledger Date | Value Date | F r | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 25SEP | | | USD | YOUR: ND087384540925O201  OUR: 0226800835IN | 17,000,000.00 | | NASSAU DEPOSIT TAKEN  A/C: BERNARD L MADOFF INC.  ATTN: TONY TILETNICK  REF: TO ESTABLISH YOUR DEPOSIT FR 0  20925 TO 020926 RATE 1.875 |
| 25SEP | | | USD | OUR: 0000001356IB | 45,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP  REF: PURCHASE OF CHEMICAL C.P.  PURCHASE OF CHEMICAL C.P.  REF: PURCHASE TICKET # 001356 |
| 25SEP | | | | **** Balance **** | | 1,169,668.22 | CLOSING LEDGER BALANCE |
| 25SEP | | | | **** Balance **** | | 124.15 | CLOSING COLLECTED BALANCE |
| 25SEP | | | USD | YOUR: 31Y9974163269  OUR: 2691004163XP | | | AIP INTEREST PAYMENT  INTEREST ON PRINCIPAL OF  A1P INVESTMENT DATED 09/24/02  AIP REFERENCE=31Y9974163269 FOR  AIP INVESTMENT AIP RATE=01.23% FOR  AIP INVESTMENT AIP RATE=01.27% FOR  REFERENCE=31Y9974163269 EFFECTIVE  YIELD=01.30%. EFFECTIVE YIELD  REFLECTS COMPOUNDING OF INTEREST |
| 26SEP | | | USD | OUR: 0000001145IB | | 14,875.00 | INTEREST  REF: INTEREST TICKET # 001145 |
| 26SEP | | 26SEP | USD | YOUR: GTOSO2269037306  OUR: 0314713269FF | | 1,000,000.00 | FEDWIRE CREDIT  VIA: DEUTSCHE BANK TRUST CO AMERICA  /021001033  B/O: MICHAEL STEIN  PALM BEACH FL 33480  REF: CHASE NYC/CTR/BNF=BERNARD L MA  DOFF NEW YORK NY 10022-4834/AC-1001  4008173368 BNF=MIKE STEIN NY/AC-15014  630 RFB=GTOSO2269037306 OBI=PER YOU  IM0: 0092AT ABSORPTION |
| 26SEP | | | USD | YOUR: 31Y9999603268  OUR: 2682004601XN | | 3,464,572.00 | RETURN OF AIP INVESTMENT PRINCIPAL  AIP REDEMPTION OF J.P. MORGAN  CHASE & CO. COMMERCIAL PAPER. |
| 26SEP | | | USD | DEP REF #      916 | | 10,000,000.00 | DEPOSIT CASH LETTER  CASH LETTER 0000000916 |
| 26SEP | | | USD | YOUR: NC087384540926O201  OUR: 0226900291IN | | 17,000,796.88 | NASSAU DEPOSIT TAKEN  B/O: BERNARD L MADOFF INC.  ATTN: TONY TILETNICK  REF: TO REPAY YOUR DEPOSIT FR 02092  5 TO 020926 RATE 1.875 |
| 26SEP | | | USD | OUR: 0000001145IB | | 45,000,000.00 | MATURITY  REF: MATURITY |
| 26SEP | | 26SEP | USD | YOUR: JODI  OUR: 0245100269FP | 10,000.00 | | CHIPS DEBIT TICKET # 001145  VIA: HARRIS BANK INTERNATIONAL  /0776 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEc08-372

TX063

Page 40 of 49

18-Dec-08

JPMorgan Chase Bank

**JPMorganChase**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**Statement of Account**

In US Dollars

| | | | |
|---|---|---|---|
| Account No: | 140-081703 | | |
| Statement Start Date: | 31 AUG 2002 | | |
| Statement End Date: | 30 SEP 2002 | | |
| Statement Code: | 000-USA-11 | | |
| Statement No: | 009 | | |

Page 41 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 26SEP | | 26SEP USD | | YOUR: JODI  OUR: 0245000269FP | | 600,000.00 | A/C: ROYAL BANK OF SCOTLAND INT'L L ST. HELIER JERSEY, CHANNEL ISLANDS BEN: PERKMF FINANCE LIMITED CHARLESOTOWN NEVIS REF: PERFINAN FFC RBOSGGSP ROYAL BA NK OF SCOTLANDINTL LTD -GUERNSEY BRA SN: 0219921 FEDWIRE DEBIT VIA: MFRS BUF /022000046 |
| 26SEP | | 26SEP USD | | YOUR: JODI  OUR: 0245200269FP | | 800,000.00 | A/C: JOELNANCE4 , SHAPIRO,NANCY A . SHAPIR N.Y . NY 10021 REF: JOELNAV/TIME/11:18 INDID/0170GG5C001680 CHIPS DEBIT VIA: BANK OF NEW YORK |
| 26SEP | | 26SEP USD | | YOUR: CDS FUNDING  OUR: 0400400269FP | | 927,000.00 | A/C: RETIREMENTS ACCOUNTS, INC. NEW YORK REF: RYAN J. LEVINE/BNF/FFC A/C 8002 FRANCES J.LEVINE SSN: 0219001 BOCK TRANSFER MELLON BANK A CHASE MANHATTAN BANK SYRACUSE NY 13206- |
| 26SEP | | 26SEP USD | | YOUR: 31Y9993640269  OUR: 2594000269GZE | 12,313,036.00 | | REF: TIME/11:00 FEDBN AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P.MORGAN CHASE & CO COMMERCIAL PAPER. |
| 26SEP | | 26SEP USD | | YOUR: ND08075201309260201  OUR: 0226909901IN | 18,000,000.00 | | MADS: BERNARD L MADOFF INC. ATTN: TONY TILETNICK |
| 26SEP | | 26SEP USD | | OUR: 0000013771B | 45,000,000.00 | | 28926 TO ESTABLISH YOUR DEPOSIT FR 0 PURCH OF SALE OF JPMORGAN CHASE CP REF: PURCHASE OF # 00138377 CHEMICAL C.P. |
| 26SEP 26SEP 27SEP | | 26SEP USD | | YOUR: 31Y9974153270  OUR: 2701004153XF | **** Balance **** .25<br>**** Balance **** .25<br>444.64 | | CLOSING LEDGER BALANCE CLOSING COLLECTED BALANCE INTEREST ON PRINCIPAL OF +12,313,036.AT AIP RATE=01.50% FOR EFFECTIVE INTEREST WAS INVESTMENT.AT AIP REFERENCE=31Y9993640269 EFFECTIVE YIELD=01.512% EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18D6c008-372
18DEc008-372
JPMSAB0000664
18-Dec-08
TX063

Page 41 of 49

JPMSAB0000665

**JPMorgan Chase Bank**

**JPMorganChase**

**Statement of Account**

CM

BERNARD L
ATTN TONY
885 THIRD
NEW YORK

MADOFF INVESTMENT SECURITIES
TILLETNICK
AVENUE 18TH FLOOR
NY 10022-4853

In US Dollars

| | | |
|---|---|---|
| Account No: | 140-081703 | |
| Statement Start Date: | 31 AUG 2002 | |
| Statement End Date: | 30 SEP 2002 | |
| Statement Code: | 000-USA-11 | |
| Statement No: | 009 | |
| | Page 42 of 49 | |

| Ledger Date | Adj. Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 27SEP | | | USD | OUR: 0000001166ITB | | 14,875.00 | INTEREST<br>REF: INTEREST |
| 27SEP | | 27SEP | USD | YOUR: SWF OF 02/09/27<br>OUR: 6785300270JD | | 142,351.21 | BOOK TRANSFER CREDIT # 001164<br>B/O: SALOMON SMITH BARNEY INC, OUTG<br>ORW YORK NY 10015-<br>ORG: 941132291<br>DANELS LTD PARTNERSHIP<br>OGB: SALOMON SMITH BARNEY INC. |
| 27SEP | | 27SEP | USD | YOUR: O/B NATIONAL CIT<br>OUR: 0083813270FF | | 150,000.00 | FEDWIRE CREDIT<br>VIA: NATIONAL CITY BANK<br>/044000037<br>B/O: ORDESUS XIV PARTNERS<br>PITTSBURGH, PA 152202747<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC=0001<br>40081703 RFB=O/B NATIONAL CIT OBI=F<br>BORDROESUS XIV PARTNERS ACCT 1-EM43<br>MAEIMP=12/09/02 04C001151 |
| 27SEP | | 27SEP | USD | YOUR: O/B US BANK MINN<br>OUR: 0212102270FF | | 300,000.00 | FEDWIRE CREDIT<br>VIA: U.S. BANK NATIONAL ASSOCIATION<br>/091000022<br>B/O: DAIN RAUSCHER INC<br>MINNEAPOLS, MN 55402110<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC=0001<br>40081703 RFB=O/B US BANK MINN OBI=N<br>LIN ESTATE OF ALEXANDER ABRAHAM BBI=<br>IMAD: 0927I1PIDK   000804 |
| 27SEP | | 27SEP | USD | YOUR: O/B U S BANK SEA<br>OUR: 0413503270FF | | 325,000.00 | FEDWIRE CREDIT<br>VIA: US BANK OF WASHINGTON<br>/125008547<br>B/O: PAUL GASKIN OR DEBORAH GOEAS<br>SAN FRANCISCO, CA 941233843<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC=0001<br>40081703 RFB=O/B U S BANK SEA OBI=F<br>OR BENEFIT OF PAUL GASKIN |
| 27SEP | | USM | DEF REF # 1377 | | | 404,232.00 | DEPOSIT 627IDJK 13 LJK002025<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000001377<br>#VALUE DATE:  09/30    369,212<br>                 10/01     54,920<br>                 10/02        100 |

18Dec08-372

GROUP ID G18DEc08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

18-Dec-08

TX063

Page 42 of 49

# JPMorganChase

**JPMorgan Chase Bank**

**Statement of Account**

CM
MADOFF INVESTMENT SECURITIES

BERNARD L
ATTN TONY
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | In US Dollars |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 43 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | I T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 27SEP | | 27SEP | USD | | YOUR: O/B CITY MIAMI<br>OUR: 01359072270FF | | 451,326.08 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK OF FLORIDA<br>/066004367<br>B/O: BRAMAN FAMILY IRREVOCABLE<br>MIAMI, FL 33137-5024<br>REF: CHASNYC/FTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITY MIAMI OBI=FFC<br>IMBRAMAN FAMILY IRREVOCABLE TRUST A<br>/7022A0070221CR0058 |
| 27SEP | | 27SEP | USD | | YOUR: O/B CITY NATL BK<br>OUR: 03790142270FF | | 4,162,630.00 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK<br>/122216066<br>B/O: CHARIOT ENTERPRISES LP<br>SAN RAFAEL CA 94901<br>REF: CHASNYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITY NATL BK OBI=F<br>BIMACHER FAMILY PARTNERSHIP ACCT@<br>/7022A00702221CRKX |
| 27SEP | | | USD | | YOUR: 31Y999604269<br>OUR: 2692004594XN | | 12,313,036.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 27SEP | | | USD | | YOUR: NC0875201309270201<br>OUR: 0227000395IN | | 18,000,875.00 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>NEW YORK NY 10019<br>REF: TO REPAY YOUR DEPOSIT FR 02092<br>6 TO 020927 RATE 1.7500 |
| 27SEP | | | USD | | OUR: 0000001164IB | | 45,000,000.00 | MATURITY<br>REF: MATURITY<br>MATURITY<br>TICKET # 001164 |
| 27SEP | | 27SEP | USD | | YOUR: JODI<br>OUR: 0213500270FP | 11,000.00 | | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: LLOYDS BANK GENEVA<br>GENEVA SWITZERLAND<br>BEN: TURRET CORP. |
| 27SEP | | 27SEP | USD | | YOUR: JODI<br>OUR: 0213600270FP | 532,392.00 | | BRITISH VIRGIN ISLANDS<br>REF: TURCORP FFC: BANK ZURICH<br>/BNF/ACC TRANSACTED 0110 USD TURRET CORP<br>SSN: 0222960<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JF-CRUT,L.L.C.<br>NEW YORK,NY 10019 |

18Dec08-372
GROUP ID G18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

TX063

Page 43 of 49

JPMSAB0000666

18-Dec-08

JPMSAB0000667

**JPMorgan Chase Bank**

**JPMorganChase**

## Statement of Account

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 44 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 27SEP | | 27SEP | USD | YOUR: CDS FUNDING<br>OUR: 0498000270FP | 1,017,000.00 | | | REF: CRUTJF SSN: 0222441 BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- |
| 27SEP | | 27SEP | USD | YOUR: JODI<br>OUR: 0213700270FP | 1,400,000.00 | | | REF: /TIME/11:00 FEDBK FEDWIRE DEBIT VIA: FLEET NATL BANK MA /011000138 A/C: BLUE STAR I, LLC NEW YORK,NY 10022 REF: BLUESTAR |
| 27SEP | | 27SEP | USD | YOUR: 31Y999584270<br>OUR: 2704002674ZE | 7,900,146.00 | | | IMAD: 0927B1QGC06C001738 AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P.MORGAN CHASE & CO COMMERCIAL PAPER. |
| 27SEP | | 27SEP | USD | YOUR: ND08764090009270201<br>OUR: 0227700090011N | 30,000,000.00 | | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK RE: ESTABLISH/CUR DEPOSIT FR 0 20927 TO 020930 RATE 1.6875 |
| 27SEP | | 27SEP | USD | OUR: 0000001402IB | 40,000,000.00 | | | FURH QF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. PURCHASE TICKET # 001402 |
| | | | | | **** Balance **** | | 404,232.18 | CLOSING LEDGER BALANCE |
| | | | | | **** Balance **** | | 842.67 | CLOSING COLLECTED BALANCE |
| 27SEP<br>27SEP<br>30SEP | | 30SEP | USD | YOUR: 31Y9974157273<br>OUR: 2731004157XP | | | | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF AIP INVESTMENT DATED 09/27/282 FOR AIP REFERENCE=31Y999584270 EFFECTIVE YIELD=01.29%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 30SEP | | 30SEP | USD | YOUR: SNF OF 02/09/30<br>OUR: 9082300273FT | | 2,929.00 | | BOOK TRANSFER CREDIT B/O: NATIONAL FINANCIAL SERVICES LL BOSTON MA 02109-3614 ORG: /470676011 DOUGLAS A SHAPIRO |
| 30SEP | | | USD | OUR: 0000001236IB | | 14,875.00 | | BANK RECONCILIATION D-7 INTEREST REF: INTEREST TICKET # 001236 |
| 30SEP | | 30SEP | USD | YOUR: NOTE PAYABLE<br>OUR: 0003102273FF | | 208,333.00 | | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC08-372

18DEC08-372

TX063

Page 44 of 49

18-Dec-08

JPMSAB0000668

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 45 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30SEP | | 30SEP | USD | YOUR: O/B CITY NATL BK<br>OUR: 0404003273FF | | 630,653.04 | B/O: LIFETIME HOAN CORPORATION<br>WESTBURY N.Y. 11590-6601<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 INF=PETER D KAMENSTEIN NOR<br>THSALEM NY/AC-1-CM2816-3 RFB=NOTE P<br>IMAD: 0930I1QB153C0010543<br>FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK<br>/122016066 |
| 30SEP | | | | DEP REF #   1378 | | 747,634.41 | B/O: CHARIOT ENTERPRISES LP<br>SAN RAFAEL CA 94901<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITY NATL BK OBI=F<br>C/MAD0930 FAMILY LPARTNERSHIP ACCOUN<br>IMAD: 0930I1QFCXJC001906<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000001378<br>VALUE DATE: 09/30   139,000<br>10/01   556,634<br>10/02   48,880<br>10/03   3,120 |
| 30SEP | | 30SEP | USD | YOUR: O/B BOS SAFE DEP<br>OUR: 0201809273FF | | 1,734,669.66 | FEDWIRE CREDIT<br>VIA: BOSTON SAFE DEPOSIT & TRUST CO<br>/011001234<br>B/O: KOPELMAN & PAIGE PC<br>BOSTON MA 02116-4101<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B BOS SAFE DEP OBI=F<br>CR MARC B WOLPOW IM010030 BBI=/TIME<br>/11:34 IMAD: 0930B1Q8011280012209 |
| 01OCT | | | US1 | DEP REF #   14384 | | 1,972,602.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000014384 |
| 30SEP | | 30SEP | USD | YOUR: MAIL OF 02/09/30<br>OUR: 2512600273EF | | 3,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: LHL INVESTMENTS CO<br>FOREST HILLS NY 11375-<br>ORG: LHL INVESTMENTS CO.<br>ORG: LIANE GINSBERG |
| 30SEP | | 30SEP | USD | YOUR: O/B US BANK MINN<br>OUR: 0210707273FF | | 5,040,000.00 | FEDWIRE CREDIT<br>VIA: U.S. BANK NATIONAL ASSOCIATION<br>/091000022<br>B/O: RDB2 LTD PARTNERSHIP<br>MINNEAPOLIS, MN 55401-2154<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA |

# JPMorganChase

**JPMorgan Chase Bank**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY 10022-4833

CM

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 46 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30SEP | | | USD | YOUR: 31Y999958427O<br>OUR: 2702004600XN | | 7,900,146.00 | DOFF NEW YORK NY 10022-4836/AC-0001<br>40081703 XFB=0/B US BANK MINN OBI=F<br>BO BID AND D LTD PARTNERSHIP BSI=/TI<br>IMAD: 0930117DX<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>CHASE @ DC TION OF JP MORGAN<br>CHASE $ DC TION OF JP MORGAN |
| 30SEP | | | USD | YOUR: NC087643900300201<br>OUR: 0227330038I9IN | | 30,004,218.75 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02092<br>70 020930 RATE 1.6875 |
| 30SEP | | | 30SEP USD | YOUR: SNF OF 02/09/30<br>OUR: 7504100275FP | | 42,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: LEHMAN BROTHERS INCORPORATED<br>JERSEY CITY NJ 07302<br>ORG: GEBARD L MADOFF ATTN<br>ELEANOR PLATA<br>OGB: LEHMAN INVESTMENT INC.<br>REF: HUDSON STREET<br>REF: BNF/LEHMAN REF:J9W7FQ0<br>MATURITY<br>REF: MATURITY |
| 30SEP | | | USD | OUR: 0000001236IB | | 45,000,000.00 | REF: MATURITYKET # 001256 |
| 30SEP | | | 30SEP USD | YOUR: JODI<br>OUR: 0800900273FP | 654.75 | | CHIPS DEBITICKET # 001256<br>VIA: SOCIETE GENERALE NA INC.<br>/012<br>A/C: MR AND MRS APFELBAUM<br>75006 PARIS<br>75006 PARIS     MRS APFELBAUM<br>REF: LAURENCE/BNF/EFC MR AND MRS   AP<br>FELBAUM ACCT [REDACTED]9466 SOCIETE  GE |
| 30SEP | | | 30SEP USD | YOUR: JODI<br>OUR: 0800700273FP | 3,265.50 | | SSI LAUR 0275FB<br>CHIPS DEBIT<br>VIA: SOCIETE GENERALE NA INC.<br>/012<br>A/C: MR AND MRS APFELBAUM<br>75006 PARIS<br>75006 PARIS     MRS APFELBAUM<br>REF: LAURENCE/BNF/EFC MR AND MRS   AP<br>FELBAUM ACCT [REDACTED]9466 SOCIETE  GE |
| 30SEP | | | USD | OUR: 0000000143973527SCX | 4,140.95 | | SSI LAUR 5X29<br>DEFICIT BALANCE FEE<br>CAA DEFICIENCY FEES FOR 08/2002 |

JPMSAB0000669

1B0De08-372
GROUP ID G18De08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18-Dec-08
TX063
Page 46 of 49

TX063

JPMorgan Chase Bank

**JPMorganChase**

CM

Statement of Account

BERNARD L
ATTN TONY
885 THIRD
NEW YORK

MADOFF INVESTMENT SECURITIES
TILETNICK
AVENUE 17TH FLOOR
NY 10022-4833

In US Dollars

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 47 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 30SEP | | 30SEP USD | | | YOUR: JODI OUR: 0701500273SFP | 5,000.00 | | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: LLOYDS BANK GENEVA GENEVA SWITZERLAND BRITISH VIRGIN ISLANDS REF: TURCORP-FED LLOYDS BANK ZURICH /BNF/ACC REDACTED D110 USD TURRET CORP SSN: 024749 |
| 30SEP | | 30SEP USD | | | YOUR: JODI OUR: 0800500273SFP | 5,897.00 | | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH /0768 A/C: DORIS I GOIN 5007 PARIS FRANCE BEN: DORIS I GOIN 5007 PARIS FRANCE REF: DORIS/BNF/CREDITI TO:BANQUE NAT IONAL DE PARIS,37 AVENUE BASQUET 75 SSN: 027817 |
| 30SEP | | 30SEP USD | | | YOUR: JODI OUR: 0701400273SFP | 15,000.00 | | CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL /0276 A/C: ROYAL BANK OF SCOTLAND (GUERNS ST PETER PORT GUERNSEY C.I. BANK LIMITED GUERNSEY, GY1 3JS REF: CHELANEW REF BUSINESSCARD-DEG/ 1646/BNF/FFC/CHELA LIMITED ACC 1025 SSN: 026226 |
| 30SEP | | 30SEP USD | | | YOUR: JODI OUR: 0701300273SFP | 75,000.00 | | FEDWIRE DEBIT VIA: CITY NATL BK BH LA 122016066 A/C: MARK HUGH CHAIS 90210-3530 REF: MARKCHAI/TIME/14:01 IMAD: 0930B1QGC03C03644 |
| 30SEP | | 30SEP USD | | | YOUR: JODI OUR: 0701700273SFP | 100,000.00 | | FEDWIRE DEBIT VIA: MECH NAT BBT CO 011000467 A/C: BERNARD A.CHARLOTTE A MARDEN 35480 ARD A MARDEN,CHARLOTTE A MARDEN IMAD: 0930B1QGC04C03615 CHECK PAID # 1732 |
| 30SEP | | USD | | | | 314,873.86 | | B C MARD/BNF/AC-REDACTED 0336 BERN |

GROUP ID G18DCe08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18DCe08-372
16-Dec-08
Page 47 of 49

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

BERNARD L
ATTN TONY
855 THIRD
NEW YORK

MADOFF INVESTMENT SECURITIES CM
TILETNICK
AVENUE 18TH FLOOR
NY 10022-6833

| | Account No: | 140-081703 |
|---|---|---|
| | Statement Start Date: | 31 AUG 2002 |
| | Statement End Date: | 30 SEP 2002 |
| | Statement Code: | 000-USA-11 |
| | Statement No: | 008 |
| | | In US Dollars |

Page 48 of 49

| Ledger Date | Adj. Ledger Date | Value Date | F-T | References | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|---|
| 30SEP | | | USD | | 986,301.00 | | CHECK PAID # 14387 |
| 30SEP | | | USD | | 986,301.00 | | CHECK PAID # 14388 |
| 30SEP | | | USD | | 986,301.00 | | CHECK PAID # 14390 |
| 30SEP | | | USD | | 986,301.00 | | CHECK PAID # 14389 |
| 30SEP | | | USD | | 986,301.00 | | CHECK PAID # 14385 |
| 30SEP | | | USD | | 1,000,000.00 | | CHECK PAID # 14386 |
| | | | | | | | CHKWIRE DEBIT |
| | | | | | | | VIA: CITY MIAMI |
| | | 30SEP | USD | YOUR: JODI | | | /066604367 |
| | | | | OUR: 0701600273FP | | | A/C: NORMAN,IRMA BRAMAN FOUNDATION, |
| | | | | | | | 33137 |
| | | | | | | | REF: BRAMFDN |
| 30SEP | | 30SEP | USD | YOUR: CDS FUNDING | 1,409,700.00 | | IMAD: 0930B1Q8GC02C003238 |
| | | | | OUR: 0991100273FP | | | BOOK TRANSFER DEBIT |
| | | | | | | | A/C: CHASE MANHATTAN BANK |
| | | | | | | | SYRACUSE NY 1320 |
| | | | | | | | SERACOTIEM/11100 FEDBK |
| 30SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14380 |
| 30SEP | | | USD | | 1,972,652.00 | | CHECK PAID # 14381 |
| 30SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14382 |
| 30SEP | | | USD | | 1,972,652.00 | | CHECK PAID # 14383 |
| 30SEP | | | USD | | 3,860,000.00 | | FEDWIRE DEBIT |
| | | 30SEP | USD | YOUR: JODI | | | VIA: MANUF IL CGO |
| | | | | OUR: 0701200273FP | | | /071000039 |
| | | | | | | | A/C: PRIVATE BANKING OPERATIONS |
| | | | | | | | CHICAGO IL 60696 |
| | | | | | | | BEN: HHJ INVESTMENT TRUST 2 |
| | | | | | | | CHICAGO, IL 60606 |
| | | | | | | | IMAD: HHJINVS |
| 30SEP | | 30SEP | USD | YOUR: JODI | 4,000,000.00 | | IMAD: 0930Q8GC05C003319 |
| | | | | OUR: 0701100273FP | | | BOOK TRANSFER DEBIT |
| | | | | | | | A/C: STERLING DOUBLEDAY ENTERPRISES |
| | | | | | | | FLUSHING NY 11368 |
| | | | | | | | ORG: BERNARD L MADOFF |
| | | | | | | | 885 THIRD AVENUE |
| 30SEP | | | USD | YOUR: 31Y9995882273 | 9,423,133.00 | | REF: OVERNIGHT INVESTMENT |
| | | | | OUR: 27340026732E | | | AIP OVERNIGHT INVESTMENT |
| | | | | | | | AIP PURCHASE OF J.P. MORGAN CHASE |
| | | | | | | | NASSAU COMMERCIAL PAPER. |
| 30SEP | | | USD | YOUR: ND0887598309S00201 | 30,000,000.00 | | ATTN: TONY TILETNICK |
| | | | | OUR: 02273010751N | | | A/C: BERNARD L MADOFF INC. |
| | | | | | | | ATTN: TONY TILETNICK |
| | | | | | | | AIP TO ESTABLISH YOUR DEPOSIT FR 0 |
| 30SEP | | | USD | OUR: 0000001347IB | 72,000,000.00 | | 20930 TO 021001 RATE 1.7500 |
| | | | | | | | PURH OF/SALE OF JPMORGAN CHASE CP |
| | | | | | | | REF: PURCHASE OF CHEMICAL C.P. |

18DEC08-372

GROUP ID G18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

18-Dec-08

TX063

Page 48 of 49

JPMSAB00000671

JPMSAB0000672



## JPMorganChase

### JPMorgan Chase Bank

### Statement of Account

BERNARD L. MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK    NY  10022-4833

CM

**In US Dollars**

Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009

Page 49 of 49

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TICKET # 001347 |
| 30SEP | | | | | **** Balance **** | | 2,636,256.65 | CLOSING LEDGER BALANCE |
| 30SEP | | | | | **** Balance **** | | .65 | CLOSING COLLECTED BALANCE |

