# EXHIBIT AO

## SHELBURNE SHIRT, INC. - ACCOUNT NUMBER ICM005 – T-BILL MATCHES

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| June 15, 2007 | 25,000<br>(due 9/13/2007)<br>(Trans. No. 96918) | $ 24,716.25 | July 3, 2007<br>25,000<br>(due 9/13/2007)<br>were transferred<br>(Trans. No. 14683) | $ 24,767.50 | $51.25 | On June 14, 2007<br>300,000,000<br>(due 9/13/2007)<br>were purchased from JPMorgan for $296,572,333 | CUSIP No. 912795ZZ7 -<br>(due 9/13/2007) | 1 |
| [MDPTPP00585244] | [MDPTPP00585244] | [MDPTPP00585244] | [MDPTPP00585250] | [MDPTPP00585250] | | [JPMSAA0019998]<br><br>On the maturity date of September 13, 2007 the full 300,000,000 were redeemed at face value<br><br>[JPMSAB0003930] | | |
| | **Total number credited:<br>25,000** | **Total value credited:<br>$24,716.25** | **Total number transferred out:<br>25,000** | **Total value transferred out:<br>$24,767.50** | **Total gain:<br>$51.25** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| June 26, 2007 | 1,425,000 (due 8/9/2007) (Trans. No. 86049) | $1,417,319.25 | July 3, 2007 1,425,000 (due 8/9/2007) were transferred (Trans. No. 14908) | $ 1,418,160 | $840.75 | On May 9, 2007 300,000,000 (due 8/9/2007) were purchased from JPMorgan for $296,373,666.66 | CUSIP No. 912795ZU8 (due 8/9/2007) | 2 |
| [MDPTPP00585246] | [MDPTPP00585246] | [MDPTPP00585246] | [MDPTPP00585250] | [MDPTPP00585250] | | [JPMSAA0015295] | | |
| | | | | | | On the maturity date of August 9, 2007, the full 300,000,000 were redeemed at face value | | |
| | | | | | | [JPMSAB0003373] | | |
| | **Total number credited: 1,425,000** | **Total value credited: $1,417,319.25** | **Total number transferred out: 1,425,000** | **Total value transferred out: $1,418,160** | **Total gain: $840.75** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| September 29, 2005 | 150,000 (due 2/16/2006) (Trans. No. 44288) | $147,876 | October 19, 2005 350,000 (due 2/16/2006) were transferred (Trans. No. 74718) | $345,520 | $476 | On September 1, 2005 75,000,000 (due 2/16/2006) were purchased from Morgan Stanley for $73,750,505 | CUSIP No. 912795WP2 (due 2/16/2006) | 3 |
| [MDPTPP00585113] | [MDPTPP00585113] | [MDPTPP00585113] | [MDPTPP0585119] | [MDPTPP00585119] | | [MSYSAB0000332] | | |
| September 29, 2005 | 200,000 (due 2/16/2006) (Trans. No. 36754) | $197,168 | | | | On October 28, 2005, 50,000,000 were sold for $49,398,744.75 | | |
| [MDPTPP00585113] | [MDPTPP00585113] | [MDPTPP00585113] | | | | [MSYSAB0000341] | | |
| | | | | | | On December 14, 2005, 25,000,000 were sold for $24,833,319.75 for a combined $74,232,065 | | |
| | | | | | | [MSYSAB0000355] | | |
| | **Total number credited: 350,000** | **Total value credited: $345,044** | **Total number transferred out: 350,000** | **Total value transferred out: $345,520** | **Total gain: $476** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| September 29, 2005 | 150,000 (due 2/9/2006) (Trans. No. 40248) | $148,015.50 | October 19, 2005 350,000 (due 2/9/2006) were transferred (Trans. No. 70534) | $345,803.50 | $434 | On August 31, 2005 75,000,000 (due 2/9/2006) were purchased from Morgan Stanley for $73,788,380 | CUSIP No. 912795WN7- (due 2/9/2006) | 4 |
| [MDPTPP00585113] | [MDPTPP00585113] | [MDPTPP00585113] | [MDPTPP00585119] | [MDPTPP00585119] | | [MSYSAB0000326] | | |
| September 29, 2005 | 200,000 (due 2/9/2006) (Trans. No. 33269 | $197,354 | | | | On October 12, 2005 50,000,000 were sold for $49, 373,344.75 | | |
| [MDPTPP00585113] | [MDPTPP00585113] | [MDPTPP00585113] | | | | [MSYSAB0000341] | | |
| | | | | | | On November 2, 2005 25,000,000 were sold for $24,731,519.75 for a combined $74,104,865 | | |
| | | | | | | [MSYSAB0000348] | | |
| | **Total number credited: 350,000** | **Total value credited: $345,369.50** | **Total number transferred out: $350,000** | **Total value transferred out: $345,803.50** | **Total gain: $434** | | | |

| | DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|---|
| | June 28, 2005 | 550,000 (due 9/22/2005) (Trans. No. 71776) | $545,990.50 | September 9, 2005, 550,000 (due 9/22/2005) were transferred (Trans. No. 94080) | $549,345.50 | $3,355 | On June 23, 2005 50,000,000 (due 9/22/2005) were purchased from Morgan Stanley for $49,632,205 | CUSIP No. 912795VS7 (due 9/22/2005) | 5 |
| | [MDPTPP00585098] | [MDPTPP00585098] | [MDPTPP00585098] | [MDPTPP00585110] | [MDPTPP00585110] | | [MSYSAB0000318]  On the maturity date of September 22, 2005, the full 50,000,000 were redeemed at face value  [MSYSAB0000332] | | |
| | | **Total number credited: 550,000** | **Total value credited: $545,990.50** | **Total number transferred out: 550,000** | **Total value transferred out: $549,345.50** | **Total gain: $3,355** | | | |

| | DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|---|
| | December 10, 2004 | 525,000 (due 2/3/2005) (Trans. No. 39616) | $523,341 | December 31, 2004 525,000 (due 2/3/2005) were transferred (Trans. No. 76164) | $524,181 | $840 | On December 9, 2004 100,000,000 (due 2/3/2005) were purchased from Morgan Stanley for $99,688,905 | CUSIP No. 912795RY9 (due 2/3/2005) | 6 |
| | [MDPTPP00585064] | [MDPTPP00585064] | [MDPTPP00585064] | [MDPTPP00585064] | [MDPTPP00585064] | | [MSYSAD0000225]  On the maturity date of February 3, 2005, the full 100,000,000 were redeemed at face value  [MSYSAB0000297] | | |
| | | **Total number credited: 525,000** | **Total value credited: $523,341** | **Total number transferred out: 525,000** | **Total value transferred out: $524,181** | **Total gain: $840** | | | |

| | DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|---|
| | September 22, 2004 | 525,000 (due 12/16/2004) (Trans. No. 96843) | $522,968.25 | November 8, 2004 525,000 (due 12/16/2004) were transferred (Trans. No. 14803) | $523,981.50 | $1,013.25 | On September 2, 2004 75,000,000 (due 12/16/2004) were purchased from Morgan Stanley for $74,666,405 | CUSIP No. 912795RR4 (due 12/16/2004) | 7 |
| | [MDPTPP00585048] | [MDPTPP00585048] | [MDPTPP00585048] | [MDPTPP00585056] | [MDPTPP00585056] | | [MSYSAD0000215] | | |
| | | | | | | | On the maturity date of December 16, 2004, the full 75,000,000 were redeemed at face value | | |
| | | | | | | | [MSYSAD0000225] | | |
| | | **Total number credited: 525,000** | **Total value credited: $522,968.25** | **Total number transferred out: 525,000** | **Total value transferred out: $523,981.50** | **Total gain: $1,013.25** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| December 31, 2003 | 525,000 (due 4/22/2004) (Trans. No. 9412) | $523,519.50 | January 8, 2004 525,000 (due 4/22/2004) were transferred (Trans. No. 33893) | $523,635 | $115.50 | On December 11, 2003 100,000,000 (due 4/22/2004) were purchased from Morgan Stanley for $99,678,605 | CUSIP No. 912795PV7 (due 4/22/2004) | 8 |
| [MDPTPP00584994] | [MDPTPP00584994] | [MDPTPP00584994] | [MDPTPP00584999] | [MDPTPP00584999] | | [MSYSAD0000157] | | |
| | | | | | | On the maturity date of April 22, 2004, the full 100,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAD0000183] | | |
| | **Total number credited: 525,000** | **Total value credited: $523,519.50** | **Total number transferred out: 525,000** | **Total value transferred out: $523,635** | **Total gain: $115.50** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| November 20, 2002 | 600,000 (due 3/6/2003) (Trans. No. 79289) | $597,882 | December 31, 2002 600,000 (due 3/6/2003) were transferred (Trans. No. 5284) | $598,776 | $894 | On November 14, 2002 100,000,000 (due 3/6/2003) were purchased from Morgan Stanley for $99,648,405 | CUSIP No. 912795MB4 (due 3/6/2003) | 9 |
| [MDPTPP00584915] | [MDPTPP00584915] | [MDPTPP00584915] | [MDPTPP00584919] | [MDPTPP00584919] | | [MSYSAB0000172] | | |
| | | | | | | On the maturity date of March 6, 2003, the full 100,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAB0000185] | | |
| | **Total number credited: 600,000** | **Total value credited: $597,882** | **Total number transferred out: 600,000** | **Total value transferred out: $598,776** | **Total gain: $894** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| April 15, 2002 | 250,000 (due 7/18/2002) (Trans. No. 62404) | $248,900 | April 23, 2002 250,000 (due 7/18/2002) were transferred (Trans. No. 33904) | $249,000 | $540 | On March 28, 2002 100,000,000 (due 7/18/2002) were purchased from Morgan Stanley for $99,449,305 | CUSIP No. 912795KS9 (due 7/18/2002) | 10 |
| [MDPTPP00584870] | [MDPTPP00584870] | [MDPTPP00584870] | [MDPTPP00584872] | [MDPTPP00584872] | | [MSYSAB0000149] | | |
| April 23, 2002 | 550,000 (due 7/18/2002) (Trans. No. 59182) | $547,745 | May 10, 2002 550,000 (due 7/18/2002) were transferred (Trans. No. 21423) | $548,185 | | On the maturity date of July 18, 2002, the full 100,000,000 were redeemed at face value | | |
| [MDPTPP00584872] | [MDPTPP00584872] | [MDPTPP00584872 | [MDPTPP00584878] | [MDPTPP00584878] | | [MSYSAB0000160] | | |
| | **Total number credited: 800,000** | **Total value credited: $796,645** | **Total number transferred out: 800,000** | **Total value transferred out: $797,185** | **Total gain: $540** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| April 23, 2002 | 550,000 (due 7/11/2002) (Trans. No. 55192) | $547,965 | May 10, 2002 550,000 (due 7/11/2002) (Trans. No. 17674) | $548,405 | $440 | On March 21, 2002 100,000,000 (due 7/11/2002) were purchased from Morgan Stanley for $99,458,705 | CUSIP No. 912795KR1 (due 7/11/2002) | 11 |
| [MDPTPP00584872] | [MDPTPP00584872] | [MDPTPP00584872] | [MDPTPP00584878] | [MDPTPP00584878] | | [MSYSAB0000149] | | |
| | | | | | | On the maturity date of July 11, 2002, the full 100,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAB0000160] | | |
| | **Total number credited: 550,000** | **Total value credited: $547,965** | **Total number transferred out: 550,000** | **Total value transferred out: $548,405** | **Total gain: $440** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| December 29, 2000 | 475,000 (due 5/17/2001) (Trans. No. 56350) | $464,787.50 | January 18, 2001 475,000 (due 5/17/2001) (Trans. No. 73886) | $467,115 | $2,327.50 | On November 20, 2000 90,000,000 (due 5/17/2001) were purchased from Morgan Stanley for $87,316,652.35 | CUSIP No. 912795GG0 (due 5/17/2001) | 12 |
| [MDPTPP00584780] | [MDPTPP00584780] | [MDPTPP00584780] | [MDPTPP00584783] | [MDPTPP00584783] | | [MSYSAB0000112]  On November 21, 2002 160,000,000 (due 5/17/2001) were purchased from Morgan Stanley for $55,272,162.35  [MSYSAB0000112]  On the maturity date of May 17, 2001, the full 250,000,000 were redeemed at face value  [MSYSAB0000124] | | |
| | **Total number credited: 475,000** | **Total value credited: $464,787.50** | **Total number transferred out: 475,000** | **Total value transferred out: $467,115** | **Total gain: $2,327.50** | | | |

**Total gain:**
**$11,327.25**

# TAB 1
# CUSIP NO. 912795ZZ7

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                              6/30/07        2

650 PARK AVENUE APT 18C
NEW YORK          NY 10021                        1-CM005-3-0    ******8694


| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15 | 25,000 | | 96918 U S TREASURY BILL<br>DUE 9/13/2007<br>9/13/2007 | 98.865 | 24,716.25 | |
| 6/15 | | | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET<br>DIV 06/15/07 | DIV | | 39.75 |
| 6/15 | | | AMERICAN INTL GROUP INC<br>DIV 6/01/07 6/15/07 | DIV | | 114.35 |
| 6/15 | | | WACHOVIA CORP NEW<br>DIV 5/31/07 6/15/07 | DIV | | 282.24 |
| 6/15 | 19,074 | | 773 FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | 19,074.00 | |
| 6/15 | | 21,108 92317 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | | 21,108.00 |
| 6/21 | | | HOME DEPOT INC<br>DIV 6/07/07 6/21/07 | DIV | | 122.85 |
| 6/22 | | | BANK OF AMERICA<br>DIV 6/01/07 6/22/07 | DIV | | 670.32 |
| 6/26 | | 924 2987 | J.P. MORGAN CHASE & CO | 49.700 | | 45,886.80 |
| 6/26 | | 525 7263 | COCA COLA CO | 52.090 | | 27,326.25 |
| 6/26 | | 231 11538 | MERRILL LYNCH & CO INC | 87.600 | | 20,226.60 |
| 6/26 | | 546 15783 | ALTRIA GROUP INC | 68.700 | | 37,489.20 |
| 6/26 | | 567 20060 | MERCK & CO | 49.430 | | 28,004.81 |
| 6/26 | | 294 24337 | MORGAN STANLEY | 87.640 | | 25,755.16 |
| 6/26 | | 2,310 28614 | MICROSOFT CORP | 30.200 | | 69,670.00 |

CONTINUED ON PAGE    3

MDPTPP00585244

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                                7/31/07      1

650 PARK AVENUE APT 18C
NEW YORK          NY 10065                        1-CM005-3-0    ******8694

| | | | | | |
|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | 15,560.44 |
| 7/02 | | | CHECK | CW | 135,000.00 |
| 7/02 | | | COCA COLA CO | DIV | | 178.50 |
| | | | DIV 6/15/07 7/01/07 | | |
| 7/02 | | | MERCK & CO | DIV | | 215.46 |
| | | | DIV 6/08/07 7/02/07 | | |
| 7/03 | | | FIDELITY SPARTAN | DIV | | 12.52 |
| | | | U S TREASURY MONEY MARKET | | |
| | | | DIV 07/03/07 | | |
| 7/03 | | 25,327 14120 | FIDELITY SPARTAN | 1 | | 25,327.00 |
| | | | U S TREASURY MONEY MARKET | | |
| 7/03 | | 25,000 14683 | U S TREASURY BILL | 99.070 | | 24,767.50 |
| | | | DUE 9/13/2007 | | |
| | | | 9/13/2007 | | |
| 7/03 | | 1,425,000 14908 | U S TREASURY BILL | 99.520 | | 1,418,160.00 |
| | | | DUE 8/9/2007 | | |
| | | | 8/09/2007 | | |
| 7/03 | 1,350,000 | 15046 | U S TREASURY BILL | 98.755 | 1,333,192.50 |
| | | | DUE 10/4/2007 | | |
| | | | 10/04/2007 | | |
| 7/03 | 75 | 15214 | FIDELITY SPARTAN | 1 | 75.00 |
| | | | U S TREASURY MONEY MARKET | | |
| 7/05 | | | HEWLETT PACKARD CO | DIV | | 57.12 |
| | | | DIV 6/13/07 7/05/07 | | |

CONTINUED ON PAGE      2

MDPTPP00585250

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-Jun-2007  To: 30-Jun-2007

**Custody**                                                                                                      **All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | | | Transaction Category Transaction Type | | | Trade Date Contractual S/D | Units | | Net Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | Coupon Rate | Maturity Date | Pool Number | Transaction Status | Age (Days) | Transaction Number | Actual S/D | Current Face | | |
| | Fail Description | | | Broker | | | Autosettle Date | | | |

**Trade Date: 14-Jun-2007   CCY: USD**

*Transaction Category: PURCHASE   Transaction Status: SETTLED*

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 912795ZZ7 US912795ZZ70 | UNITED STATES OF AMER TREAS BILLS 0% TB 13/SEP/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 14-Jun-2007 14-Jun-2007 | 50,000,000.000 | USD | (49,428,722.22) |
| | | 13-Sep-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307165BW40 | 14-Jun-2007 | | | |
| 912795ZZ7 US912795ZZ70 | UNITED STATES OF AMER TREAS BILLS 0% TB 13/SEP/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 14-Jun-2007 14-Jun-2007 | 50,000,000.000 | USD | (49,428,722.22) |
| | | 13-Sep-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307165BW72 | 14-Jun-2007 | | | |
| 912795ZZ7 US912795ZZ70 | UNITED STATES OF AMER TREAS BILLS 0% TB 13/SEP/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 14-Jun-2007 14-Jun-2007 | 50,000,000.000 | USD | (49,428,722.22) |
| | | 13-Sep-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307165BW8T | 14-Jun-2007 | | | |
| 912795ZZ7 US912795ZZ70 | UNITED STATES OF AMER TREAS BILLS 0% TB 13/SEP/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 14-Jun-2007 14-Jun-2007 | 50,000,000.000 | USD | (49,428,722.22) |
| | | 13-Sep-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307165BW9T | 14-Jun-2007 | | | |
| 912795ZZ7 US912795ZZ70 | UNITED STATES OF AMER TREAS BILLS 0% TB 13/SEP/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 14-Jun-2007 14-Jun-2007 | 50,000,000.000 | USD | (49,428,722.22) |
| | | 13-Sep-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307165BXAE | 14-Jun-2007 | | | |
| 912795ZZ7 US912795ZZ70 | UNITED STATES OF AMER TREAS BILLS 0% TB 13/SEP/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 14-Jun-2007 14-Jun-2007 | 50,000,000.000 | USD | (49,428,722.22) |
| | | 13-Sep-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307165BXBQ | 14-Jun-2007 | | | |

**Trade Date: 21-Jun-2007   CCY: USD**

*Transaction Category: PURCHASE   Transaction Status: SETTLED*

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 912795A27 US912795A272 | UNITED STATES OF AMER TREAS BILLS 0% TB 20/SEP/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 21-Jun-2007 21-Jun-2007 | 50,000,000.000 | USD | (49,422,402.78) |
| | | 20-Sep-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307172A974 | 21-Jun-2007 | | | |
| 912795A27 US912795A272 | UNITED STATES OF AMER TREAS BILLS 0% TB 20/SEP/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 21-Jun-2007 21-Jun-2007 | 50,000,000.000 | USD | (49,422,402.78) |
| | | 20-Sep-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307172A97A | 21-Jun-2007 | | | |

JPMSAA0019998

**JPMorganChase** ⬡

September 01, 2007 -
September 28, 2007

**Page 16 of 35**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/12 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.07 |
| 09/13 | | REDEMPTION OR CALL GIS REF: T307255ABLS CUSTODY ACT: G 13414 REDM TD: 09/13/07 SETTLE DATE: 09/13/07 BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795ZZ7 UNITED STATES TREASURY BILLS US TRE TRN: 0000084877ST | | $300,000,000.00 |
| 09/13 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091207 . TRN: 255200306OXN YOUR REF: 31Y9996709255 | | $4,787,911.00 |
| 09/13 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2577600256JK YOUR REF: 04722823 | | $630,637,000.00 |
| 09/13 | | FED WIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND/011001234 B/O: REHNERT GEOFFREY S.-CUST BOSTON, MA 02199 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=GEOFFREY S REHNERT/AC-1-R0226-3-0 RFB=O/B MELLON TRUST BBIMAD: 0913A1QCI28C007039 TRN: 0577107256FF YOUR REF: O/B MELLON TRUST | | $4,482,363.47 |
| 09/13 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: STERLING ADVISORS IV LLC GREAT NECK NY 11021 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=16629089 BBI=/BNF/FBO STERLING ADVISORS IV LLC A CCT 1KW4IMAD: 0913B687HU6R001922 TRN: 0294301256FF YOUR REF: 16629089 | | $1,353,334.00 |
| 09/13 | | DEPOSIT        2497   1 DAY FLOAT    09/14      $353,580.00   2 DAY FLOAT    09/17      $30,625.00 | | $384,205.00 |
| 09/13 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $4,787,911.00 RATE=04.56% FOR INVESTMENT DATED 09/12/07. REF=CPSWP091207 TRN: 2561000865XP YOUR REF: 31Y9970865256 | | $606.47 |
| 09/13 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 070912 TO 070913 RATE 4.9506 TRN: 0725600225AN YOUR REF: NC0521579009130701 | | $40,005,500.76 |
| 09/13 | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2597700256JK YOUR REF: M053170111369927 | $600,000,000.00 | |

CUSIP No. 912795ZZ7 Maturity date: 9/13/2007

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795ZZ7 | Bill | 4-Week | 8/14/2007 | 8/16/2007 | 9/13/2007 | 99.645333 |
| 912795ZZ7 | Bill | 13-Week | 6/11/2007 | 6/14/2007 | 9/13/2007 | 98.827111 |
| 912795ZZ7 | Bill | 26-Week | 3/12/2007 | 3/15/2007 | 9/13/2007 | 97.512667 |

# TAB 2
# CUSIP NO. 912795ZU8

```
SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                          6/30/07        4

650 PARK AVENUE APT 18C
NEW YORK          NY 10021                        1-CM005-3-0   ******8694


6/26              1,533 94432 INTEL CORP            24.210                   37,052.93
6/26                756 98709 JOHNSON & JOHNSON     62.100                   46,917.60
6/26  1,425,000     86049 U S TREASURY BILL         99.461    1,417,319.25
                          DUE 8/9/2007
                                   8/09/2007
6/26     2,004           90326 FIDELITY SPARTAN     1            2,004.00
                          U S TREASURY MONEY MARKET
6/29                          FIDELITY SPARTAN       DIV                         33.88
                          U S TREASURY MONEY MARKET
                          DIV 06/29/07
6/29                          PEPSICO INC            DIV                        165.38
                          DIV 6/08/07 6/29/07
6/29            25,327 4332 FIDELITY SPARTAN         1                       25,327.00
                          U S TREASURY MONEY MARKET
6/29    25,327      9629 FIDELITY SPARTAN            1           25,327.00
                          U S TREASURY MONEY MARKET
6/29            21,078 94885 FIDELITY SPARTAN        1                       21,078.00
                          U S TREASURY MONEY MARKET
6/29    25,327     99596 FIDELITY SPARTAN            1           25,327.00
                          U S TREASURY MONEY MARKET

                              NEW BALANCE                        15,560.44

                              SECURITY POSITIONS    MKT PRICE
         25,327               FIDELITY SPARTAN       1
                          U S TREASURY MONEY MARKET
```

CONTINUED ON PAGE     5

MDPTPP00585246

```
SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                          7/31/07      1

650 PARK AVENUE APT 18C
NEW YORK              NY 10065              1-CM005-3-0    ******8694


                        BALANCE FORWARD                 15,560.44

7/02                    CHECK                       CW  135,000.00
7/02                    COCA COLA CO                DIV                    178.50
                        DIV 6/15/07 7/01/07
7/02                    MERCK & CO                  DIV                    215.46
                        DIV 6/08/07 7/02/07
7/03                    FIDELITY SPARTAN            DIV                     12.52
                        U S TREASURY MONEY MARKET
                        DIV 07/03/07
7/03          25,327 14120 FIDELITY SPARTAN          1                  25,327.00
                        U S TREASURY MONEY MARKET
7/03          25,000 14683 U S TREASURY BILL     99.070                 24,767.50
                        DUE 9/13/2007
                                      9/13/2007
7/03       1,425,000 14908 U S TREASURY BILL     99.520              1,418,160.00
                        DUE 8/9/2007
                                      8/09/2007
7/03  1,350,000      15046 U S TREASURY BILL     98.755  1,333,192.50
                        DUE 10/4/2007
                                     10/04/2007
7/03         75      15214 FIDELITY SPARTAN          1         75.00
                        U S TREASURY MONEY MARKET
7/05                    HEWLETT PACKARD CO         DIV                     57.12
                        DIV 6/13/07 7/05/07

                        CONTINUED ON PAGE    2
```

MDPTPP00585250

08-01769-cgm  Doc 19839-41  Filed 10/09/20  Entered 10/09/20 14:54:11  Exhibit AO
Pg 23 of 87

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-May-2007 To: 31-May-2007

**Custody**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | | | Transaction Category Transaction Type | | | Trade Date Contractual S/D | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | Coupon Rate Fail Description | Maturity Date | Pool Number | Transaction Status Broker | Age (Days) | Transaction Number | Actual S/D Autosettle Date | | | |

**Trade Date: 09-May-2007   CCY: USD**

*Transaction Category: PURCHASE   Transaction Status: SETTLED*

| Security ID ISIN | Security Name | Maturity Date | Transaction Type / Status / Broker | Transaction Number | Trade Date / S/D / Autosettle | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT44 | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT5P | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT6R | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT7S | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT8N | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT9B | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |

JPMSAA0015295

**JPMorganChase** 

August 01, 2007 -
August 31, 2007

**Page 16 of 47**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 08/08 | | FEDWIRE DEBIT          VIA: TCF MPLS        /291070001<br>A/C REDACTED        REDACTED<br>IMAD: 0808B1QGC08C002797<br>YOUR REF: CAP OF 07/08/08 | $5,397,283.92 | |
| 08/08 | | BOOK TRANSFER DEBIT          A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710     REF: CDS FUNDING<br>YOUR REF: CAP OF 07/08/08 | $2,859,411.29 | |
| 08/08 | | CHIPS DEBIT          VIA: HSBC BANK USA          /0108<br>A/C REDACTED<br>YOUR REF: SHUMFAM | $1,000,000.00 | |
| 08/08 | | CLOSING LEDGER BALANCE | *** Balance *** | $218,740.22 |
| 08/08 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.22 |
| 08/09 | | BOOK TRANSFER CREDIT          B/O: CHASE BANK USA, NA-<br>TREASURY  NEWARK DE 19711-       ORG: JPMORGAN CHASE<br>BANK      NEW YORK NY 10004          OGB: SHORT TERM<br>DERIVATIVES (TUFFS)NEW YORK NY 10004<br>YOUR REF: 01760427 | | $620,626,888.89 |
| 08/09 | | REDEMPTION OR CALL          GIS REF: T307221A80G<br>CUSTODY ACT: G 13414  REDM      TD: 08/09/07 SETTLE DATE:<br>08/09/07BKR: REDEMPTIONS          UNITS: 300,000,000.00<br>CUSIP NO: 912795ZU8     UNITED STATES TREASURY BILLS<br>UNITED | | $300,000,000.00 |
| 08/09 | | JPMORGAN CHASE & CO DEP TAKEN     B/O: BERNARD L MADOFF<br>10022          REF: TO REPAY YOUR DEPOSIT FR 070808 TO<br>070809 RATE 5.1407 | | $120,017,135.77 |
| 08/09 | | CHIPS CREDIT          VIA: HSBC BANK USA          /0108<br>B/O REDACTED          REF: NBNF = BERNARD L MADOFF<br>NEW YORK NY 10022-4834/AC-000000001400 ORG= REDACTED EURO<br>FUND LT OGB=BANK OF BERMUDA LTD CLEARING ACCT PEMBROKE<br>BERMUDA OBI= REDACTED          SSN: REDACTED<br>YOUR REF: TT HLN05971SMWYN | | $15,000,000.00 |
| 08/09 | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P.<br>MORGAN     CHASE & CO. COMMERCIAL PAPER.     CPSWP080807 .<br>YOUR REF: 31Y9998742220 | | $14,982,524.00 |
| 08/09 | | CHIPS CREDIT          VIA: BANK OF NEW YORK          /0001<br>B/O REDACTED<br>REF: NBNF = BERNARD L MADOFF NEW YORK NY<br>10022-4834/AC-000000001400 ORG= REDACTED<br>REDACTED     OBI= REDACTED SSN: RED<br>YOUR REF: 997355 | | $500,000.00 |
| 08/09 | | DEPOSIT CASH LETTER          CASH LETTER 0000002473<br>1 DAY FLOAT          08/10          $103,000.00 | | $110,800.00 |

JPMSAB0003373

CUSIP No. 912795ZU8 Maturity date: 8/9/2007

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795ZU8 | Bill | 4-Week | 7/10/2007 | 7/12/2007 | 8/9/2007 | 99.638333 |
| 912795ZU8 | Bill | 13-Week | 5/7/2007 | 5/10/2007 | 8/9/2007 | 98.796778 |
| 912795ZU8 | Bill | 26-Week | 2/5/2007 | 2/8/2007 | 8/9/2007 | 97.494972 |

# TAB 3
# CUSIP NO. 912795WP2

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                              9/30/05        5

650 PARK AVENUE APT 18C
NEW YORK            NY 10021                       1-CM005-3-0    REDACTED 8694

| | | | | | |
|---|---|---|---|---|---|
| 9/29 | 200,000 | 29784 U S TREASURY BILL | 98.758 | 197,516.00 | |
| | | DUE 2/2/2006 | | | |
| | | 2/02/2006 | | | |
| 9/29 | 200,000 | 33269 U S TREASURY BILL | 98.677 | 197,354.00 | |
| | | DUE 2/9/2006 | | | |
| | | 2/09/2006 | | | |
| 9/29 | 200,000 | 36754 U S TREASURY BILL | 98.584 | 197,168.00 | |
| | | DUE 2/16/2006 | | | |
| | | 2/16/2006 | | | |
| 9/29 | 150,000 | 40248 U S TREASURY BILL | 98.677 | 148,015.50 | |
| | | DUE 2/9/2006 | | | |
| | | 2/09/2006 | | | |
| 9/29 | 150,000 | 44288 U S TREASURY BILL | 98.584 | 147,876.00 | |
| | | DUE 2/16/2006 | | | |
| | | 2/16/2006 | | | |
| 9/29 | 34,716 | 48347 FIDELITY SPARTAN | 1 | 34,716.00 | |
| | | U S TREASURY MONEY MARKET | | | |
| 9/30 | | PEPSICO INC | DIV | | 109.20 |
| | | DIV 9/09/05 9/30/05 | | | |
| 9/30 | | SPRINT NEXTEL CORP | DIV | | 19.00 |
| | | DIV 9/09/05 9/30/05 | | | |
| 9/30 | 128 | 53623 FIDELITY SPARTAN | 1 | 128.00 | |
| | | U S TREASURY MONEY MARKET | | | |
| | | NEW BALANCE | | 679.33 | |
| | | SECURITY POSITIONS | MKT PRICE | | |
| | 54,361 | FIDELITY SPARTAN | 1 | | |
| | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE     6

MDPTPP00585113

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                        10/31/05        3

650 PARK AVENUE APT 18C
NEW YORK            NY 10021                    1-CM005-3-0    REDACTED 8694

| Date | | | | Description | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 10/19 | | 50,000 | 61141 | U S TREASURY BILL | 99.126 | | 49,563.00 |
| | | | | DUE 1/12/2006 | | | |
| | | | | 1/12/2006 | | | |
| 10/19 | | 200,000 | 63942 | U S TREASURY BILL | 98.969 | | 197,938.00 |
| | | | | DUE 1/26/2006 | | | |
| | | | | 1/26/2006 | | | |
| 10/19 | | 200,000 | 67231 | U S TREASURY BILL | 98.881 | | 197,762.00 |
| | | | | DUE 2/2/2006 | | | |
| | | | | 2/02/2006 | | | |
| 10/19 | | 350,000 | 70534 | U S TREASURY BILL | 98.801 | | 345,803.50 |
| | | | | DUE 2/9/2006 | | | |
| | | | | 2/09/2006 | | | |
| 10/19 | | 350,000 | 74718 | U S TREASURY BILL | 98.720 | | 345,520.00 |
| | | | | DUE 2/16/2006 | | | |
| | | | | 2/16/2006 | | | |
| 10/19 | 48,230 | | 79897 | FIDELITY SPARTAN | 1 | 48,230.00 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| 10/21 | | | | FIDELITY SPARTAN | DIV | | 8.34 |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | DIV 10/21/05 | | | |
| 10/21 | | 48,230 | 2569 | FIDELITY SPARTAN | 1 | | 48,230.00 |
| | | | | U S TREASURY MONEY MARKET | | | |
| 10/21 | 47,104 | | 6996 | FIDELITY SPARTAN | 1 | 47,104.00 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| 10/25 | | | | GENERAL ELECTRIC CO | DIV | | 594.00 |
| | | | | DIV 9/26/05 10/25/05 | | | |

CONTINUED ON PAGE    4

MDPTPP00585119

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING SEPTEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  8/31 | | | 1,961,620.66 |
| 9/01 | Sold | 175000000 | US TSY BILL        00000  05SP01 | 100.00 | +175,000,000.00 | +176,961,620.66 |
| | | | U.S. TREASURY REDEMPTION | | | +176,961,620.66 |
| | Bought | 75000000 | US TSY BILL        00000  06FB16 | 98.334 | -73,750,505.25 | +103,211,115.41 |
| | | | DISCOUNT YIELD 3.5700 | | | +103,211,115.41 |
| | Bought | 100000000 | US TSY BILL        00000  06MH02 | 98.1749 | -98,174,905.25 | +5,036,210.16 |
| | | | DISCOUNT YIELD 3.6100 | | | +5,036,210.16 |
| | Bought | 4286220 | LIQUID ASSET FUND | 1.00 | -4,286,220.00 | +749,990.16 |
| 9/02 | Bought | 749990 | LIQUID ASSET FUND | 1.00 | -749,990.00 | +.16 |
| 9/08 | Sold | 100000000 | US TSY BILL        00000  05SP08 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL        00000  06FB02 | 98.5872 | -98,587,205.25 | +1,412,794.91 |
| | | | DISCOUNT YIELD 3.4600 | | | +1,412,794.91 |
| 9/09 | Bought | 1412794 | LIQUID ASSET FUND | 1.00 | -1,412,794.00 | +.91 |
| 9/15 | Sold | 50000000 | US TSY BILL        00000  05SP15 | 100.00 | +50,000,000.00 | +50,000,000.91 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.91 |
| | Bought | 50000000 | US TSY BILL        00000  06MH09 | 98.267 | -49,133,505.25 | +866,495.66 |
| | | | DISCOUNT YIELD 3.5650 | | | +866,495.66 |
| | Bought | 866495 | LIQUID ASSET FUND | 1.00 | -866,495.00 | +.66 |
| 9/22 | Sold | 50000000 | US TSY BILL        00000  05SP22 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL        00000  06MH09 | 98.299 | -49,149,505.25 | +850,495.41 |
| | | | DISCOUNT YIELD 3.6450 | | | +850,495.41 |
| | Bought | 850495 | LIQUID ASSET FUND | 1.00 | -850,495.00 | +.41 |
| 9/30 | Withdrawal | | WIRED FUNDS SENT | | -100,000,000.00 | -99,999,999.59 |
| | | | BENE: BERNARD L MADOFF | | | -99,999,999.59 |
| | | | ACCT: 140081703 | | | -99,999,999.59 |
| | Sold | 100000000 | US TSY BILL        00000  06FB02 | 98.7378 | +98,737,794.75 | -1,262,204.84 |
| | | | DISCOUNT YIELD 3.6350 | | | -1,262,204.84 |
| | Dividend | | LIQUID ASSET FUND | | +62,410.96 | -1,262,204.84 |
| | Direct Purchase | 62410.960 | LIQUID ASSET FUND | 1.00 | -62,410.96 | -1,262,204.84 |
| | | | REINVESTMENT | | | -1,262,204.84 |
| | Sold | 1263000 | LIQUID ASSET FUND | 1.00 | +1,263,000.00 | +795.16 |
| | | | CLOSING BALANCE AS OF  9/30 | | | +795.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|------|------|------|------|
| LIQUID ASSET FUND | 293,792.37 | 0.00 | 0.00 | Reinvest Dividends |

REDACTE
D

REDACTED

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING OCTOBER 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | | Price | Amount | Cash Balance |
|------|----------|----------|-------------|--|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  9/30 | | | | 795.16 |
| 10/12 | Withdrawal | | WIRED FUNDS SENT | | | -49,373,344.75 | -49,372,549.59 |
| | | | BENE: BERNARD L MADOFF | | | | -49,372,549.59 |
| | | | ACCT: 140081703 | | | | -49,372,549.59 |
| | Sold | 50000000 | US TSY BILL        00000  06FB09 | | 98.7467 | +49,373,344.75 | +795.16 |
| | | | DISCOUNT YIELD 3.7600 | | | | +795.16 |
| 10/28 | Withdrawal | | WIRED FUNDS SENT | | | -49,397,194.75 | -49,396,399.59 |
| | | | BENE: BERNARD L MADOFF | | | | -49,396,399.59 |
| | | | ACCT: 140081703 | | | | -49,396,399.59 |
| | Sold | 50000000 | US TSY BILL        00000  06FB16 | | | +49,398,744.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9000 | | | | +2,345.16 |
| | | | CORRECTED CONFIRM | | | | +2,345.16 |
| 10/31 | Dividend | | LIQUID ASSET FUND | | | +69,043.19 | +2,345.16 |
| | Direct Purchase | 69043.190 | LIQUID ASSET FUND | | 1.00 | -69,043.19 | +2,345.16 |
| | | | REINVESTMENT | | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 10/31 | | | | +2,345.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|---|
| | LIQUID ASSET FUND | 362,835.56 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $362,835.56 | $0.00 | $0.00 | |

REDAC
TED

MS 0000341

MSYSAB0000341

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING DECEMBER 31, 2005

PAGE 2 OF
Account Number
REDACTED

BERNARD L MADOFF

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 11/30 | | | 2,345.16 |
| 12/14 | Sold | 25000000 | US TSY BILL        00000  06FB16 | 99.3333 | +24,833,319.75 | +24,835,664.91 |
| 12/15 | Withdrawal | | WIRED FUNDS SENT | | -49,835,664.91 | -25,000,000.00 |
| | | | BENE: BERNARD L MADOFF | | | -25,000,000.00 |
| | | | ACCT: 140081703 | | | -25,000,000.00 |
| | Sold | 25000000 | LIQUID ASSET FUND | 1.00 | +25,000,000.00 | .00 |
| 12/30 | Dividend | | LIQUID ASSET FUND | | +35,368.54 | .00 |
| | Direct Purchase | 35368.540 | LIQUID ASSET FUND | 1.00 | -35,368.54 | .00 |
| | | | REINVESTMENT | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | +.00 |

REDACTED

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 469,460.21 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $469,460.21 | $0.00 | $0.00 | |

LIQUID ASSET FUND

Following are the Fund's 30-day average annualized yields during the past quarter:  October 3.23%, November 3.44%, and December 3.65%.

MS 0000355

MSYSAB0000355

CUSIP No. 912795WP2 Maturity date: 2/16/2006

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795WP2 | Bill | 4-Week | 1/18/2006 | 1/19/2006 | 2/16/2006 | 99.692778 |
| 912795WP2 | Bill | 13-Week | 11/14/2005 | 11/17/2005 | 2/16/2006 | 99.011639 |
| 912795WP2 | Bill | 26-Week | 8/15/2005 | 8/18/2005 | 2/16/2006 | 98.126917 |

# TAB 4
# CUSIP NO. 912795WN7

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                                    9/30/05        5

650 PARK AVENUE APT 18C
NEW YORK          NY 10021                          1-CM005-3-0    REDACTED 8694

| 9/29 | 200,000 | 29784 U S TREASURY BILL DUE 2/2/2006 2/02/2006 | 98.758 | 197,516.00 | |
| 9/29 | 200,000 | 33269 U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.677 | 197,354.00 | |
| 9/29 | 200,000 | 36754 U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.584 | 197,168.00 | |
| 9/29 | 150,000 | 40248 U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.677 | 148,015.50 | |
| 9/29 | 150,000 | 44288 U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.584 | 147,876.00 | |
| 9/29 | 34,716 | 48347 FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 34,716.00 | |
| 9/30 | | PEPSICO INC DIV 9/09/05 9/30/05 | DIV | | 109.20 |
| 9/30 | | SPRINT NEXTEL CORP DIV 9/09/05 9/30/05 | DIV | | 19.00 |
| 9/30 | 128 | 53623 FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 128.00 | |
| | | NEW BALANCE | | 679.33 | |
| | | SECURITY POSITIONS | MKT PRICE | | |
| | 54,361 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | |

CONTINUED ON PAGE      6

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                              10/31/05        3

650 PARK AVENUE APT 18C
NEW YORK              NY 10021                        1-CM005-3-0      REDACTED 8694

| Date | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| 10/19 | | | 50,000 | 61141 | U S TREASURY BILL DUE 1/12/2006 1/12/2006 | 99.126 | | 49,563.00 |
| 10/19 | | | 200,000 | 63942 | U S TREASURY BILL DUE 1/26/2006 1/26/2006 | 98.969 | | 197,938.00 |
| 10/19 | | | 200,000 | 67231 | U S TREASURY BILL DUE 2/2/2006 2/02/2006 | 98.881 | | 197,762.00 |
| 10/19 | | | 350,000 | 70534 | U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.801 | | 345,803.50 |
| 10/19 | | | 350,000 | 74718 | U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.720 | | 345,520.00 |
| 10/19 | 48,230 | | | 79897 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 48,230.00 | |
| 10/21 | | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 10/21/05 | DIV | | 8.34 |
| 10/21 | | | 48,230 | 2569 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 48,230.00 |
| 10/21 | 47,104 | | | 6996 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 47,104.00 | |
| 10/25 | | | | | GENERAL ELECTRIC CO DIV 9/26/05 10/25/05 | DIV | | 594.00 |

CONTINUED ON PAGE    4

MDPTPP00585119

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING AUGUST 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  7/31 | | | 1.16 |
| 7/29 | Dividend | | LIQUID ASSET FUND | | +37,839.58 | +1.16 |
| | Direct Purchase | 37839.580 | LIQUID ASSET FUND | 1.00 | -37,839.58 | +1.16 |
| | | | REINVESTMENT | | | +1.16 |
| 8/25 | Sold | 50000000 | US TSY BILL        00000  05AU25 | 100.00 | +50,000,000.00 | +50,000,001.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,001.16 |
| | Bought | 50000000 | US TSY BILL        00000  06FB23 | 98.18 | -49,090,005.25 | +909,995.91 |
| | | | DISCOUNT YIELD 3.6000 | | | +909,995.91 |
| 8/31 | Sold | 75000000 | US TSY NOTE        2000  05AU31 | 100.00 | +75,000,000.00 | +75,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +75,909,995.91 |
| | Taxable Interest | | US TSY NOTE        2000  05AU31 | | +750,000.00 | +76,659,995.91 |
| | Bought | 75000000 | US TSY BILL        00000  06FB09 | 98.3845 | -73,788,380.25 | +2,871,615.66 |
| | | | DISCOUNT YIELD 3.5900 | | | +2,871,615.66 |
| | | | CORRECTED CONFIRM | | | +2,871,615.66 |
| | Dividend | | LIQUID ASSET FUND | | +45,628.01 | +2,871,615.66 |
| | Direct Purchase | 45628.010 | LIQUID ASSET FUND | 1.00 | -45,628.01 | +2,871,615.66 |
| | | | REINVESTMENT | | | +2,871,615.66 |
| | Bought | 909995 | LIQUID ASSET FUND | 1.00 | -909,995.00 | +1,961,620.66 |
| | | | CLOSING BALANCE AS OF  8/31 | | | +1,961,620.66 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|------|------|------|------|
| LIQUID ASSET FUND | 231,381.41 | 0.00 | 0.00 | Reinvest Dividends |
| Totals | $231,381.41 | $0.00 | $0.00 | |

REDACTED

MS 0000326

MSYSAB0000326

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING OCTOBER 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | | Price | Amount | Cash Balance |
|------|----------|----------|-------------|---|-------|--------|--------------|
| 10/12 | Withdrawal | | CLOSING BALANCE AS OF  9/30 | | | | 795.16 |
| | | | WIRED FUNDS SENT | | | -49,373,344.75 | -49,372,549.59 |
| | | | BENE: BERNARD L MADOFF | | | | -49,372,549.59 |
| | | | ACCT: 140081703 | | | | -49,372,549.59 |
| | Sold | 50000000 | US TSY BILL      00000  06FB09 | 98.7467 | +49,373,344.75 | +795.16 |
| | | | DISCOUNT YIELD 3.7600 | | | | +795.16 |
| 10/28 | Withdrawal | | WIRED FUNDS SENT | | | -49,397,194.75 | -49,396,399.59 |
| | | | BENE: BERNARD L MADOFF | | | | -49,396,399.59 |
| | | | ACCT: 140081703 | | | | -49,396,399.59 |
| | Sold | 50000000 | US TSY BILL      00000  06FB16 | | +49,398,744.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9000 | | | | +2,345.16 |
| | | | CORRECTED CONFIRM | | | | +2,345.16 |
| 10/31 | Dividend | | LIQUID ASSET FUND | | | +69,043.19 | +2,345.16 |
| | Direct Purchase | 69043.190 | LIQUID ASSET FUND | 1.00 | -69,043.19 | +2,345.16 |
| | | | REINVESTMENT | | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 10/31 | | | | +2,345.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 362,835.56 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $362,835.56 | $0.00 | $0.00 | |

REDAC
TED

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING NOVEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 10/31 | | | 2,345.16 |
| 11/02 | Withdrawal | | WIRED FUNDS SENT | | -123,331,014.50 | -123,328,669.34 |
| | | | BENE: BERNARD L MADOFF | | | -123,328,669.34 |
| | | | ACCT: 140081703 | | | -123,328,669.34 |
| | Sold | 25000000 | US TSY BILL    00000   06FB09 | 98.9261 | +24,731,519.75 | -98,597,149.59 |
| | | | DISCOUNT YIELD 3.9050 | | | -98,597,149.59 |
| | Sold | 100000000 | US TSY BILL    00000   06MH09 | 98.5995 | +98,599,494.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9700 | | | +2,345.16 |
| 11/30 | Dividend | | LIQUID ASSET FUND | | +71,256.11 | +2,345.16 |
| | Direct Purchase | 71256.110 | LIQUID ASSET FUND | 1.00 | -71,256.11 | +2,345.16 |
| | | | REINVESTMENT | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 11/30 | | | +2,345.16 |

| Morgan Stanley Fund Summary | | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---|---|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | | 434,091.67 | 0.00 | 0.00 | Reinvest Dividends |
| | | Totals | $434,091.67 | $0.00 | $0.00 | |

REDACTED

MS 0000348

MSYSAB0000348

CUSIP No. 912795WN7 Maturity date: 2/9/2006

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795WN7 | Bill | 4-Week | 1/10/2006 | 1/12/2006 | 2/9/2006 | 99.683444 |
| 912795WN7 | Bill | 13-Week | 11/7/2005 | 11/10/2005 | 2/9/2006 | 99.02175 |
| 912795WN7 | Bill | 26-Week | 8/8/2005 | 8/11/2005 | 2/9/2006 | 98.139556 |

# TAB 5
# CUSIP NO. 912795VS7

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                             6/30/05        3

650 PARK AVENUE APT 18C
NEW YORK           NY 10021                      1-CM005-3-0    REDACTED 8694

| Date | | | | | | | |
|------|------|------|------|------|------|------|------|
| 6/28 | | 300 86372 | AMERICAN EXPRESS COMPANY | 54.480 | | | 16,344.00 |
| 6/28 | | 420 88958 | PEPSICO INC | 55.090 | | | 23,137.80 |
| 6/28 | | 1,000 90648 | BANK OF AMERICA | 47.110 | | | 47,110.00 |
| 6/28 | | 1,840 93234 | PFIZER INC | 28.930 | | | 53,231.20 |
| 6/28 | | 1,300 94924 | CITI GROUP INC | 47.360 | | | 61,568.00 |
| 6/28 | | 620 97510 | PROCTER & GAMBLE CO | 54.200 | | | 33,604.00 |
| 6/28 | | 540 99200 | COMCAST CORP CL A | 31.950 | | | 17,253.00 |
| 6/28 | 550,000 | 71776 | U S TREASURY BILL DUE 9/22/2005 9/22/2005 | 99.271 | | 545,990.50 | |
| 6/28 | 550,000 | 76049 | U S TREASURY BILL DUE 9/29/2005 9/29/2005 | 99.204 | | 545,622.00 | |
| 6/29 | 48,351 | 81273 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 48,351.00 | |
| 6/30 | | | PEPSICO INC DIV 6/10/05 6/30/05 | DIV | | | 109.20 |
| 6/30 | 693 | 86701 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 693.00 | |

NEW BALANCE                                                               14,580.75

                          SECURITY POSITIONS    MKT PRICE
           74,155          FIDELITY SPARTAN          1
                          U S TREASURY MONEY MARKET

CONTINUED ON PAGE    4

MDPTPP00585098

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                          9/30/05        2

650 PARK AVENUE APT 18C
NEW YORK          NY 10021                    1-CM005-3-0    REDACTED 88694

| Date | Qty | | Security | Price | | Amount |
|------|-----|--|----------|-------|--|--------|
| 9/09 | 440 | | 55043 WELLS FARGO & CO NEW | 59.590 | 26,219.60 | |
| 9/09 | 540 | | 56721 HOME DEPOT INC | 40.750 | 22,005.00 | |
| 9/09 | 860 | | 59318 WAL-MART STORES INC | 44.880 | 38,596.80 | |
| 9/09 | 740 | | 60996 HEWLETT PACKARD CO | 27.410 | 20,283.40 | |
| 9/09 | 1,640 | | 63593 EXXON MOBIL CORP | 60.510 | 99,236.40 | |
| 9/09 | 420 | | 65271 INTERNATIONAL BUSINESS MACHS | 79.940 | 33,574.80 | |
| 9/09 | 1,580 | | 69546 INTEL CORP | 25.480 | 40,258.40 | |
| 9/09 | 760 | | 73821 JOHNSON & JOHNSON | 63.270 | 48,085.20 | |
| 9/09 | 900 | | 78096 J.P. MORGAN CHASE & CO | 34.290 | 30,861.00 | |
| 9/09 | 580 | | 82371 COCA COLA CO | 44.500 | 25,810.00 | |
| 9/09 | 300 | | 86646 MEDTRONIC INC | 56.910 | 17,073.00 | |
| 9/09 | 540 | | 90921 ALTRIA GROUP INC | 70.240 | 37,929.60 | |
| 9/09 | 560 | | 95196 MERCK & CO | 28.890 | 16,178.40 | |
| 9/09 | 2,580 | | 99471 MICROSOFT CORP | 27.060 | 69,814.80 | |
| 9/09 | | 550,000 | 94080 U S TREASURY BILL DUE 9/22/2005 9/22/2005 | 99.881 | | 549,345.50 |
| 9/09 | | 550,000 | 97863 U S TREASURY BILL DUE 9/29/2005 9/29/2005 | 99.820 | | 549,010.00 |
| 9/09 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 09/09/05 | DIV | | 415.32 |
| 9/09 | 56,009 | | 3369 FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 56,009.00 | |

CONTINUED ON PAGE    3

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JUNE 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| 5/31 | Dividend | | CLOSING BALANCE AS OF 5/31 | | | .16 |
| | Direct Purchase | 32874.120 | LIQUID ASSET FUND | 1.00 | +32,874.12 | +.16 |
| | | | LIQUID ASSET FUND | | -32,874.12 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| 6/02 | Sold | 75000000 | US TSY BILL      00000 05JN02 | 100.00 | +75,000,000.00 | +75,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.16 |
| | Bought | 75000000 | US TSY BILL      00000 05SP01 | 99.2796 | -74,459,705.25 | +540,294.91 |
| | | | DISCOUNT YIELD 2.8500 | | | +540,294.91 |
| | Bought | 540289 | LIQUID ASSET FUND | 1.00 | -540,289.00 | +5.91 |
| 6/09 | Sold | 100000000 | US TSY BILL      00000 05JN09 | 100.00 | +100,000,000.00 | +100,000,005.91 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,005.91 |
| | Bought | 100000000 | US TSY BILL      00000 05SP08 | 99.2695 | -99,269,505.25 | +730,500.66 |
| | | | DISCOUNT YIELD 2.8900 | | | +730,500.66 |
| | Bought | 730500 | LIQUID ASSET FUND | 1.00 | -730,500.00 | +.66 |
| 6/16 | Sold | 50000000 | US TSY BILL      00000 05JN16 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL      00000 05SP15 | 99.272 | -49,636,005.25 | +363,995.41 |
| | | | DISCOUNT YIELD 2.8800 | | | +363,995.41 |
| | Bought | 363995 | LIQUID ASSET FUND | 1.00 | -363,995.00 | +.41 |
| 6/23 | Sold | 50000000 | US TSY BILL      00000 05JN23 | 100.00 | +50,000,000.00 | +50,000,000.41 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.41 |
| | Bought | 50000000 | US TSY BILL      00000 05SP22 | 99.2644 | -49,632,205.25 | +367,795.16 |
| | | | DISCOUNT YIELD 2.9100 | | | +367,795.16 |
| | Bought | 367794 | LIQUID ASSET FUND | 1.00 | -367,794.00 | +1.16 |
| 6/30 | Dividend | | LIQUID ASSET FUND | | +35,348.91 | +1.16 |
| | Direct Purchase | 35348.910 | LIQUID ASSET FUND | 1.00 | -35,348.91 | +1.16 |
| | | | REINVESTMENT | | | +1.16 |
| | | | CLOSING BALANCE AS OF 6/30 | | | +1.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 147,913.82 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000318

MSYSAB0000318

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING SEPTEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  8/31 | | | 1,961,620.66 |
| 9/01 | Sold | 175000000 | US TSY BILL        00000  05SP01 | 100.00 | +175,000,000.00 | +176,961,620.66 |
| | | | U.S. TREASURY REDEMPTION | | | +176,961,620.66 |
| | Bought | 75000000 | US TSY BILL        00000  06FB16 | 98.334 | -73,750,505.25 | +103,211,115.41 |
| | | | DISCOUNT YIELD 3.5700 | | | +103,211,115.41 |
| | Bought | 100000000 | US TSY BILL        00000  06MH02 | 98.1749 | -98,174,905.25 | +5,036,210.16 |
| | | | DISCOUNT YIELD 3.6100 | | | +5,036,210.16 |
| | Bought | 4286220 | LIQUID ASSET FUND | 1.00 | -4,286,220.00 | +749,990.16 |
| 9/02 | Bought | 749990 | LIQUID ASSET FUND | 1.00 | -749,990.00 | +.16 |
| 9/08 | Sold | 100000000 | US TSY BILL        00000  05SP08 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL        00000  06FB02 | 98.5872 | -98,587,205.25 | +1,412,794.91 |
| | | | DISCOUNT YIELD 3.4600 | | | +1,412,794.91 |
| 9/09 | Bought | 1412794 | LIQUID ASSET FUND | 1.00 | -1,412,794.00 | +.91 |
| 9/15 | Sold | 50000000 | US TSY BILL        00000  05SP15 | 100.00 | +50,000,000.00 | +50,000,000.91 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.91 |
| | Bought | 50000000 | US TSY BILL        00000  06MH09 | 98.267 | -49,133,505.25 | +866,495.66 |
| | | | DISCOUNT YIELD 3.5650 | | | +866,495.66 |
| | Bought | 866495 | LIQUID ASSET FUND | 1.00 | -866,495.00 | +.66 |
| 9/22 | Sold | 50000000 | US TSY BILL        00000  05SP22 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL        00000  06MH09 | 98.299 | -49,149,505.25 | +850,495.41 |
| | | | DISCOUNT YIELD 3.6450 | | | +850,495.41 |
| | Bought | 850495 | LIQUID ASSET FUND | 1.00 | -850,495.00 | +.41 |
| 9/30 | Withdrawal | | WIRED FUNDS SENT | | -100,000,000.00 | -99,999,999.59 |
| | | | BENE: BERNARD L MADOFF | | | -99,999,999.59 |
| | | | ACCT: 140081703 | | | -99,999,999.59 |
| | Sold | 100000000 | US TSY BILL        00000  06FB02 | 98.7378 | +98,737,794.75 | -1,262,204.84 |
| | | | DISCOUNT YIELD 3.6350 | | | -1,262,204.84 |
| | Dividend | | LIQUID ASSET FUND | | +62,410.96 | -1,262,204.84 |
| | Direct Purchase | 62410.960 | LIQUID ASSET FUND | 1.00 | -62,410.96 | -1,262,204.84 |
| | | | REINVESTMENT | | | -1,262,204.84 |
| | Sold | 1263000 | LIQUID ASSET FUND | 1.00 | +1,263,000.00 | +795.16 |
| | | | CLOSING BALANCE AS OF  9/30 | | | +795.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 293,792.37 | 0.00 | 0.00 | Reinvest Dividends |

REDACTE
D

MS 0000332

MSYSAB0000332

CUSIP No. 912795VS7 Maturity date: 9/22/2005

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795VS7 | Bill | 4-Week | 8/23/2005 | 8/25/2005 | 9/22/2005 | 99.745278 |
| 912795VS7 | Bill | 13-Week | 6/20/2005 | 6/23/2005 | 9/22/2005 | 99.250514 |
| 912795VS7 | Bill | 26-Week | 3/21/2005 | 3/24/2005 | 9/22/2005 | 98.465639 |

# TAB 6
# CUSIP NO. 912795RY9

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                          12/31/04        3

650 PARK AVENUE APT 18C
NEW YORK           NY 10021                        1-CM005-3-0    REDACTED 8694

| | | | | | |
|---|---|---|---|---|---|
| 12/10 | 525,000 | 39616 U S TREASURY BILL | 99.684 | 523,341.00 | |
| | | DUE 02/03/2005 | | | |
| | | 2/03/2005 | | | |
| 12/10 | 525,000 | 43894 U S TREASURY BILL | 99.640 | 523,110.00 | |
| | | DUE 2/10/2005 | | | |
| | | 2/10/2005 | | | |
| 12/10 | 32,691 | 48172 FIDELITY SPARTAN | 1 | 32,691.00 | |
| | | U S TREASURY MONEY MARKET | | | |
| 12/13 | | 3M COMPANY | DIV | | 64.80 |
| | | DIV 11/19/04 12/12/04 | | | |
| 12/15 | | COCA COLA CO | DIV | | 145.00 |
| | | DIV 12/01/04 12/15/04 | | | |
| 12/16 | | HOME DEPOT INC | DIV | | 45.90 |
| | | DIV 12/02/04 12/16/04 | | | |
| 12/17 | | AMERICAN INTL GROUP INC | DIV | | 46.50 |
| | | DIV 12/03/04 12/17/04 | | | |
| 12/22 | | BANK OF AMERICA | DIV | | 441.00 |
| | | DIV 12/03/04 12/22/04 | | | |
| 12/31 | | 525,000 76164 U S TREASURY BILL | 99.844 | | 524,181.00 |
| | | DUE 02/03/2005 | | | |
| | | 2/03/2005 | | | |
| 12/31 | | 525,000 80366 U S TREASURY BILL | 99.801 | | 523,955.25 |
| | | DUE 2/10/2005 | | | |
| | | 2/10/2005 | | | |
| 12/31 | | FIDELITY SPARTAN | DIV | | 70.22 |
| | | U S TREASURY MONEY MARKET | | | |
| | | DIV 12/31/04 | | | |

CONTINUED ON PAGE    4

BERNARD L MADOFF

Account Number
REDACTED   005

# DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|---|
| | | | CLOSING BALANCE AS OF 11/30 | | | +13,068.96 | .00 |
| 10/29 | Dividend | | LIQUID ASSET FUND | | | +13,068.96 | .00 |
| | Direct Purchase | 13068.960 | LIQUID ASSET FUND | 1.00 | -13,068.96 | | .00 |
| | | | REINVESTMENT | | | | .00 |
| 11/30 | Dividend | | LIQUID ASSET FUND | | | +16,391.04 | .00 |
| | Direct Purchase | 16391.040 | LIQUID ASSET FUND | 1.00 | -16,391.04 | | .00 |
| | | | REINVESTMENT | | | | .00 |
| 12/09 | Sold | 100000000 | US TSY BILL    00000  04DE09 | 100.00 | +100,000,000.00 | +100,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 | |
| | Bought | 100000000 | US TSY BILL    00000  05FB03 | 99.6889 | -99,688,905.00 | +311,095.00 | |
| | | | DISCOUNT YIELD 2 | | | +311,095.00 | |
| 12/10 | Bought | 311095 | LIQUID ASSET FUND | 1.00 | -311,095.00 | | .00 |
| 12/16 | Sold | 75000000 | US TSY BILL    00000  04DE16 | 100.00 | +75,000,000.00 | +75,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.00 | |
| | Bought | 75000000 | US TSY BILL    00000  05FB10 | 99.6936 | -74,770,205.00 | +229,795.00 | |
| | | | DISCOUNT YIELD 1.9700 | | | +229,795.00 | |
| 12/17 | Bought | 229795 | LIQUID ASSET FUND | 1.00 | -229,795.00 | | .00 |
| 12/22 | Withdrawal | | WIRED FUNDS SENT | | -4,304,000.00 | -4,304,000.00 | |
| | | | BENE: BERNARD MADOFF INV SEC | | | -4,304,000.00 | |
| | | | ACCT: 8661126621 | | | -4,304,000.00 | |
| | Sold | 4304000 | LIQUID ASSET FUND | 1.00 | +4,304,000.00 | | .00 |
| 12/31 | Dividend | | LIQUID ASSET FUND | | | +16,798.68 | .00 |
| | Direct Purchase | 16798.680 | LIQUID ASSET FUND | 1.00 | -16,798.68 | | .00 |
| | | | REINVESTMENT | | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | +.00 | |

## Morgan Stanley Fund Summary

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 100,245.39 | 0.00 | 0.00 | Reinvest Dividends |

MSYSAD0000225

**STATEMENT OF YOUR ACCOUNT**
*FOR MONTH ENDING FEBRUARY 28, 2005*

PAGE 2 OF 6

BERNARD L MADOFF

Account Number
REDACTED

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|---|
| | | | CLOSING BALANCE AS OF 1/31 | | | | .00 |
| 2/03 | Sold | 100000000 | US TSY BILL     00000 05FB03 | 100.00 | +100,000,000.00 | +100,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 | |
| | Bought | 100000000 | US TSY BILL     00000 05AP21 | 99.4995 | -99,499,505.00 | +500,495.00 | |
| | | | DISCOUNT YIELD 2.3400 | | | +500,495.00 | |
| 2/04 | Bought | 500495 | LIQUID ASSET FUND | 1.00 | -500,495.00 | | |
| 2/10 | Sold | 75000000 | US TSY BILL     00000 05FB10 | 100.00 | +75,000,000.00 | .00 | |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.00 | |
| | Bought | 75000000 | US TSY BILL     00000 05AP21 | 99.5469 | -74,660,180.00 | +339,820.00 | |
| | | | DISCOUNT YIELD 2.3300 | | | +339,820.00 | |
| 2/11 | Bought | 339820 | LIQUID ASSET FUND | 1.00 | -339,820.00 | .00 | |
| 2/28 | Taxable Interest | | US TSY NOTE      2000 05AU31 | | +750,000.00 | +750,000.00 | |
| | Dividend | | LIQUID ASSET FUND | | +16,227.17 | +750,000.00 | |
| | Direct Purchase | 16227.170 | LIQUID ASSET FUND | 1.00 | -16,227.17 | +750,000.00 | |
| | | | REINVESTMENT | | | +750,000.00 | |
| | | | CLOSING BALANCE AS OF 2/28 | | | +750,000.00 | |

| **Morgan Stanley Fund Summary** | YTD Dividends | YTD Cap Gains | YTD Taxes | Features | |
|---|---|---|---|---|---|
| LIQUID ASSET FUND | | 31,428.08 | 0.00 | 0.00 | Reinvest Dividends |
| *Totals* | | $31,428.08 | $0.00 | $0.00 | |

Investments and services are offered through Morgan    Stanley DW Inc., member SIPC.

CUSIP No. 912795RY9 – (due 2/3/2005)

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795RY9 | Bill | 4-Week | 1/4/2005 | 1/6/2005 | 2/3/2005 | 99.844444 |
| 912795RY9 | Bill | 13-Week | 11/1/2004 | 11/4/2004 | 2/3/2005 | 99.507083 |
| 912795RY9 | Bill | 26-Week | 8/2/2004 | 8/5/2004 | 2/3/2005 | 99.123 |

# TAB 7
# CUSIP NO. 912795RR4

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                        9/30/04        3

650 PARK AVENUE APT 18C
NEW YORK              NY 10021                  1-CM005-3-0   REDACTED 88694

| | | | | | |
|---|---|---|---|---|---|
| 9/22 | | 1,020 87272 WAL-MART STORES INC | 52.830 | | 53,886.60 |
| 9/22 | | 700 90782 JOHNSON & JOHNSON | 58.620 | | 41,034.00 |
| 9/22 | | 1,560 91541 EXXON MOBIL CORP | 48.430 | | 75,550.80 |
| 9/22 | | 860 95051 J.P. MORGAN CHASE & CO | 39.730 | | 34,167.80 |
| 9/22 | | 580 99320 COCA COLA CO | 40.510 | | 23,495.80 |
| 9/22 | 525,000 | 1094 U S TREASURY BILL | 99.573 | 522,758.25 | |
| | | DUE 12/23/04 | | | |
| | | 12/23/2004 | | | |
| 9/22 | 32,279 | 5787 FIDELITY SPARTAN | 1 | 32,279.00 | |
| | | U S TREASURY MONEY MARKET | | | |
| 9/22 | 525,000 | 96843 U S TREASURY BILL | 99.613 | 522,968.25 | |
| | | DUE 12/16/2004 | | | |
| | | 12/16/2004 | | | |
| 9/24 | | BANK OF AMERICA | DIV | | 432.00 |
| | | DIV 9/03/04 9/24/04 | | | |
| 9/30 | | PEPSICO INC | DIV | | 92.00 |
| | | DIV 9/10/04 9/30/04 | | | |
| 9/30 | 616 | 11914 FIDELITY SPARTAN | 1 | 616.00 | |
| | | U S TREASURY MONEY MARKET | | | |
| | | | | | |
| | | NEW BALANCE | | 12,416.35 | |
| | | | | | |
| | | SECURITY POSITIONS | MKT PRICE | | |
| | 48,310 | FIDELITY SPARTAN | 1 | | |
| | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE     4

MDPTPP00585048

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                                  11/30/04        2

650 PARK AVENUE APT 18C
NEW YORK            NY 10021                          1-CM005-3-0      REDACTED 694

| | | | | | |
|---|---|---|---|---|---|
| 11/08 | 500 | 69812 THE WALT DISNEY CO | 25.550 | 12,775.00 | |
| 11/08 | 460 | 72506 U S BANCORP | 28.870 | 13,280.20 | |
| 11/08 | 2,560 | 74091 GENERAL ELECTRIC CO | 34.160 | 87,449.60 | |
| 11/08 | 420 | 76785 VIACOM INC | 36.560 | 15,355.20 | |
| | | CLASS B NON VOTING SHS | | | |
| 11/08 | 540 | 78370 HOME DEPOT INC | 40.960 | 22,118.40 | |
| 11/08 | 660 | 81064 VERIZON COMMUNICATIONS | 40.450 | 26,697.00 | |
| 11/08 | 720 | 82649 HEWLETT PACKARD CO | 19.020 | 13,694.40 | |
| 11/08 | 400 | 85343 WELLS FARGO & CO NEW | 59.860 | 23,944.00 | |
| 11/08 | 400 | 86928 INTERNATIONAL BUSINESS MACHS | 91.130 | 36,452.00 | |
| 11/08 | 1,020 | 89622 WAL-MART STORES INC | 54.120 | 55,202.40 | |
| 11/08 | 1,560 | 91207 INTEL CORP | 22.580 | 35,224.80 | |
| 11/08 | 1,580 | 93901 EXXON MOBIL CORP | 48.810 | 77,119.80 | |
| 11/08 | 720 | 95486 JOHNSON & JOHNSON | 59.240 | 42,652.80 | |
| 11/08 | 860 | 99765 J.P. MORGAN CHASE & CO | 38.720 | 33,299.20 | |
| 11/08 | | FIDELITY SPARTAN | DIV | | 89.18 |
| | | U S TREASURY MONEY MARKET | | | |
| | | DIV 11/08/04 | | | |
| 11/08 | | 52,048 10554 FIDELITY SPARTAN | 1 | | 52,048.00 |
| | | U S TREASURY MONEY MARKET | | | |
| 11/08 | | 525,000 14803 U S TREASURY BILL | 99.806 | | 523,981.50 |
| | | DUE 12/16/2004 | | | |
| | | 12/16/2004 | | | |
| 11/08 | | 525,000 18551 U S TREASURY BILL | 99.765 | | 523,766.25 |
| | | DUE 12/23/04 | | | |
| | | 12/23/2004 | | | |

CONTINUED ON PAGE    3

MDPTPP00585056

# STATEMENT OF YOUR ACCOUNT
### *FOR MONTH ENDING SEPTEMBER 30, 2004*

BERNARD L MADOFF

Account Number
REDACTED .. 005

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  8/31 | | | 750,000.00 |
| 9/02 | Sold | 75000000 | US TSY BILL      00000  04SP02 | 100.00 | +75,000,000.00 | +75,750,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +75,750,000.00 |
| | Bought | 75000000 | US TSY BILL      00000  04DE16 | 99.5552 | -74,666,405.00 | +1,083,595.00 |
| | | | DISCOUNT YIELD 1.5250 | | | +1,083,595.00 |
| 9/03 | Bought | 1083595 | LIQUID ASSET FUND | 1.00 | -1,083,595.00 | .00 |
| 9/16 | Sold | 50000000 | US TSY BILL      00000  04SP16 | 100.00 | +50,000,000.00 | +50,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.00 |
| | Bought | 50000000 | US TSY BILL      00000  05JA06 | 99.4882 | -49,744,105.00 | +255,895.00 |
| | | | DISCOUNT YIELD 1.6450 | | | +255,895.00 |
| 9/17 | Bought | 255895 | LIQUID ASSET FUND | 1.00 | -255,895.00 | .00 |
| 9/23 | Sold | 50000000 | US TSY BILL      00000  04SP23 | 100.00 | +50,000,000.00 | +50,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.00 |
| | Bought | 50000000 | US TSY BILL      00000  05JA13 | 99.4789 | -49,739,455.00 | +260,545.00 |
| | | | DISCOUNT YIELD 1.6750 | | | +260,545.00 |
| 9/24 | Bought | 260545 | LIQUID ASSET FUND | 1.00 | -260,545.00 | .00 |
| 9/30 | Dividend | | LIQUID ASSET FUND | | +10,714.58 | .00 |
| | Direct Purchase | 10714.580 | LIQUID ASSET FUND | 1.00 | -10,714.58 | .00 |
| | | | REINVESTMENT | | | .00 |
| | | | CLOSING BALANCE AS OF  9/30 | | | +.00 |

### Morgan Stanley Fund Summary

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|
| LIQUID ASSET FUND | | 53,986.71 | 0.00 | 0.00   Reinvest Dividends |
| **Totals** | | $53,986.71 | $0.00 | $0.00 |

MSYSAD0000215

BERNARD L MADOFF                                           Account Number
                                                          REDACTED 005

# DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 11/30 | | | .00 |
| 10/29 | Dividend | | LIQUID ASSET FUND | | +13,068.96 | .00 |
| | Direct Purchase | 13068.960 | LIQUID ASSET FUND | 1.00 | -13,068.96 | .00 |
| | | | REINVESTMENT | | | .00 |
| 11/30 | Dividend | | LIQUID ASSET FUND | | +16,391.04 | .00 |
| | Direct Purchase | 16391.040 | LIQUID ASSET FUND | 1.00 | -16,391.04 | .00 |
| | | | REINVESTMENT | | | .00 |
| 12/09 | Sold | 100000000 | US TSY BILL      00000  04DE09 | 100.00 | +100,000,000.00 | +100,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 |
| | Bought | 100000000 | US TSY BILL      00000  05FB03 | 99.6889 | -99,688,905.00 | +311,095.00 |
| | | | DISCOUNT YIELD 2 | | | +311,095.00 |
| 12/10 | Bought | 311095 | LIQUID ASSET FUND | 1.00 | -311,095.00 | .00 |
| 12/16 | Sold | 75000000 | US TSY BILL      00000  04DE16 | 100.00 | +75,000,000.00 | +75,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.00 |
| | Bought | 75000000 | US TSY BILL      00000  05FB10 | 99.6936 | -74,770,205.00 | +229,795.00 |
| | | | DISCOUNT YIELD 1.9700 | | | +229,795.00 |
| 12/17 | Bought | 229795 | LIQUID ASSET FUND | 1.00 | -229,795.00 | .00 |
| 12/22 | Withdrawal | | WIRED FUNDS SENT | | -4,304,000.00 | -4,304,000.00 |
| | | | BENE: BERNARD MADOFF INV SEC | | | -4,304,000.00 |
| | | | ACCT: 8661126621 | | | -4,304,000.00 |
| | Sold | 4304000 | LIQUID ASSET FUND | 1.00 | +4,304,000.00 | .00 |
| 12/31 | Dividend | | LIQUID ASSET FUND | | +16,798.68 | .00 |
| | Direct Purchase | 16798.680 | LIQUID ASSET FUND | 1.00 | -16,798.68 | .00 |
| | | | REINVESTMENT | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | +.00 |

| **Morgan Stanley Fund Summary** | *YTD Dividends* | *YTD Cap Gains* | *YTD Taxes* | *Features* |
|---|---|---|---|---|
| LIQUID ASSET FUND | 100,245.39 | 0.00 | 0.00 | Reinvest Dividends |

MSYSAD0000225

CUSIP No. 912795RR4 Maturity date: 12/16/2004

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795RR4 | Bill | 4-Week | 11/19/2004 | 11/23/2004 | 12/16/2004 | 99.877014 |
| 912795RR4 | Bill | 13-Week | 9/13/2004 | 9/16/2004 | 12/16/2004 | 99.585 |
| 912795RR4 | Bill | 26-Week | 6/14/2004 | 6/17/2004 | 12/16/2004 | 99.13 |

# TAB 8
# CUSIP NO. 912795PV7

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                          12/31/03      1

650 PARK AVENUE APT 18C
NEW YORK          NY 10021                       1-CM005-3-0   REDACTED 8694

|       |         |          |                                  |       |            |              |
|-------|---------|----------|----------------------------------|-------|------------|--------------|
|       |         |          | BALANCE FORWARD                  |       |            | 115,217.78   |
| 12/01 |         |          | INTEL CORP                       | DIV   |            | 31.60        |
|       |         |          | DIV 11/07/03 12/01/03            |       |            |              |
| 12/01 |         |          | WELLS FARGO & CO NEW             | DIV   |            | 180.00       |
|       |         |          | DIV 11/07/03 12/01/03            |       |            |              |
| 12/04 |         |          | PFIZER INC                       | DIV   |            | 285.00       |
|       |         |          | DIV 11/14/03 12/04/03            |       |            |              |
| 12/09 |         |          | JOHNSON & JOHNSON                | DIV   |            | 172.80       |
|       |         |          | DIV 11/18/03 12/09/03            |       |            |              |
| 12/10 |         |          | EXXON MOBIL CORP                 | DIV   |            | 405.00       |
|       |         |          | DIV 11/12/03 12/10/03            |       |            |              |
| 12/10 |         |          | INTERNATIONAL BUSINESS MACHS     | DIV   |            | 67.20        |
|       |         |          | DIV 11/10/03 12/10/03            |       |            |              |
| 12/12 |         |          | 3M COMPANY                       | DIV   |            | 66.00        |
|       |         |          | DIV 11/21/03 12/12/03            |       |            |              |
| 12/31 |         |          | FIDELITY SPARTAN                 | DIV   |            | 12.67        |
|       |         |          | U S TREASURY MONEY MARKET        |       |            |              |
|       |         |          | DIV 12/31/03                     |       |            |              |
| 12/31 |         |          | TRANS TO 40 ACCT                 | JRNL  | 115,217.00 |              |
| 12/31 |         | 1,050,000 4195 | U S TREASURY BILL          | 99.755 |           | 1,047,427.50 |
|       |         |          | DUE 04/08/2004                   |       |            |              |
|       |         |          | 4/08/2004                        |       |            |              |
| 12/31 | 525,000 | 9412     | U S TREASURY BILL                | 99.718 | 523,519.50 |              |
|       |         |          | DUE 4/22/2004                    |       |            |              |
|       |         |          | 4/22/2004                        |       |            |              |

CONTINUED ON PAGE    2

MDPTPP00584994

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                          1/31/04        2

650 PARK AVENUE APT 18C
NEW YORK          NY 10021                      1-CM005-3-0   REDACTED 694

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 1/08 | 399 | | 89328 WELLS FARGO & CO NEW | 58.290 | 23,257.71 | |
| 1/08 | 684 | | 92730 JOHNSON & JOHNSON | 51.930 | 35,520.12 | |
| 1/08 | 1,007 | | 93528 WAL-MART STORES INC | 52.460 | 52,827.22 | |
| 1/08 | 1,520 | | 97728 EXXON MOBIL CORP | 41.060 | 62,411.20 | |
| 1/08 | | 525,000 | 33893 U S TREASURY BILL | 99.740 | | 523,635.00 |
| | | | DUE 4/22/2004 | | | |
| | | | 4/22/2004 | | | |
| 1/08 | | 525,000 | 38112 U S TREASURY BILL | 99.723 | | 523,545.75 |
| | | | DUE 4/29/2004 | | | |
| | | | 4/29/2004 | | | |
| 1/08 | | | FIDELITY SPARTAN | DIV | | 3.15 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 01/08/04 | | | |
| 1/08 | | 23,149 | 29674 FIDELITY SPARTAN | 1 | | 23,149.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 1/09 | 247 | | 30531 MORGAN STANLEY | 57.080 | 14,098.76 | |
| 1/09 | 1,197 | | 43131 ORACLE CORPORATION | 13.440 | 16,087.68 | |
| 1/09 | 304 | | 50730 AMERICAN EXPRESS COMPANY | 47.990 | 14,588.96 | |
| 1/09 | 456 | | 59130 BRISTOL MYERS SQUIBB COMPANY | 28.980 | 13,214.88 | |
| 1/09 | 399 | | 68328 TEXAS INSTRUMENTS INC | 29.730 | 11,862.27 | |
| 1/09 | 456 | | 76728 U S BANCORP | 28.290 | 12,900.24 | |
| 1/09 | 703 | | 80130 HEWLETT PACKARD CO | 23.470 | 16,499.41 | |
| 1/09 | 418 | | 80928 VIACOM INC | 44.110 | 18,437.98 | |
| | | | CLASS B NON VOTING SHS | | | |
| 1/09 | 475 | | 96930 JP MORGAN CHASE & CO | 37.150 | 17,646.25 | |

CONTINUED ON PAGE   3

MDPTPP00584999

**STATEMENT OF YOUR ACCOUNT**
*FOR MONTH ENDING DECEMBER 31, 2003*

BERNARD L MADOFF

Account Number
REDACTED 005

# DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 11/30 | | | .00 |
| 12/04 | Sold | 80000000 | US TSY BILL      00000  03DE04 | 100.00 | +80,000,000.00 | +80,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +80,000,000.00 |
| | Bought | 75000000 | US TSY NOTE      2000  05AU31 | 100.318 | -75,629,988.52 | +4,370,011.48 |
| 12/11 | Sold | 100000000 | US TSY BILL      00000  03DE11 | 100.00 | +100,000,000.00 | +104,370,011.48 |
| | | | U.S. TREASURY REDEMPTION | | | +104,370,011.48 |
| | Bought | 100000000 | US TSY BILL      00000  04AP22 | 99.6786 | -99,678,605.00 | +4,691,406.48 |
| | | | DISCOUNT YIELD .8700 | | | +4,691,406.48 |
| 12/12 | Bought | 4691406 | LIQUID ASSET FUND | 1.00 | -4,691,406.00 | +.48 |
| 12/15 | Bought | .48 | LIQUID ASSET FUND | 1.00 | -.48 | .00 |
| 12/18 | Sold | 100000000 | US TSY BILL      00000  03DE18 | 100.00 | +100,000,000.00 | +100,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 |
| | Bought | 100000000 | US TSY BILL      00000  04JN03 | 99.5893 | -99,589,305.00 | +410,695.00 |
| | | | DISCOUNT YIELD .8800 | | | +410,695.00 |
| 12/19 | Bought | 410695 | LIQUID ASSET FUND | 1.00 | -410,695.00 | .00 |
| 12/31 | Dividend | | LIQUID ASSET FUND | | +3,551.44 | .00 |
| | Direct Purchase | 3551.440 | LIQUID ASSET FUND | 1.00 | -3,551.44 | .00 |
| | | | REINVESTMENT | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | +.00 |

| **Morgan Stanley Fund Summary** | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---------------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 18,754.39 | 0.00 | 0.00  Reinvest Dividends |
| **Totals** | | $18,754.39 | $0.00 | $0.00 |

MSYSAD0000157

# STATEMENT OF YOUR ACCOUNT
### *FOR MONTH ENDING APRIL 30, 2004*

BERNARD L MADOFF

Account Number
<span style="color:red">REDACTED</span>005

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 3/31 | | | .00 |
| 4/22 | Sold | 100000000 | US TSY BILL 00000 04AP22 | 100.00 | +100,000,000.00 | +100,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 |
| | Bought | 100000000 | US TSY BILL 00000 04AU19 | 99.6794 | -99,679,405.00 | +320,595.00 |
| | | | DISCOUNT YIELD .9700 | | | +320,595.00 |
| 4/23 | Bought | 320595 | LIQUID ASSET FUND | 1.00 | -320,595.00 | .00 |
| 4/30 | Dividend | | LIQUID ASSET FUND | | +4,563.82 | .00 |
| | Direct Purchase | 4563.820 | LIQUID ASSET FUND | 1.00 | -4,563.82 | .00 |
| | | | REINVESTMENT | | | .00 |
| | | | CLOSING BALANCE AS OF 4/30 | | | +.00 |

| **Morgan Stanley Fund Summary** | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---------------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 17,563.81 | 0.00 | 0.00 Reinvest Dividends |
| ***Totals*** | | $17,563.81 | $0.00 | $0.00 |

Investments and services are offered through Morgan Stanley DW Inc., member SIPC.

CUSIP No. 912795PV7 Maturity date: 4/22/2004

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795PV7 | Bill | 4-Week | 3/23/2004 | 3/25/2004 | 4/22/2004 | 99.927 |
| 912795PV7 | Bill | 13-Week | 1/20/2004 | 1/22/2004 | 4/22/2004 | 99.779 |
| 912795PV7 | Bill | 26-Week | 10/20/2003 | 10/23/2003 | 4/22/2004 | 99.487 |

# TAB 9
# CUSIP NO. 912795MB4

```
SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                          11/30/02      2

650 PARK AVENUE APT 18C
NEW YORK            NY 10021                    1-CM005-3-0    REDACTED 8694
```

```
11/20                 621 59029  BRISTOL MYERS SQUIBB COMPANY 23.970              14,885.37
11/20                 864 62267  VERIZON COMMUNICATIONS       39.330              33,981.12
11/20                 270 62855  ANHEUSER BUSCH COS INC       51.370              13,869.90
11/20                 540 66093  WELLS FARGO & CO NEW         47.920              25,876.80
11/20               1,620 66681  CITI GROUP INC               36.400              58,968.00
11/20               1,404 69919  WAL-MART STORES INC          55.280              77,613.12
11/20               2,322 70507  CISCO SYSTEMS INC            14.050              32,624.10
11/20               2,079 73745  EXXON MOBIL CORP             34.480              71,683.92
11/20                 324 74330  DU PONT E I DE NEMOURS & CO  42.560              13,789.44
11/20               3,186 78139  GENERAL ELECTRIC CO          23.820              75,890.52
11/20                 756 81965  HOME DEPOT INC               28.190              21,311.64
11/20                 972 85788  HEWLETT PACKARD CO           16.900              16,426.80
11/20                 567 89583  INTERNATIONAL BUSINESS MACHS 79.680              45,178.56
11/20               2,160 93409  INTEL CORP                   18.530              40,024.80
11/20                 918 97235  JOHNSON & JOHNSON            59.970              55,052.46
11/20     600,000           79289 U S TREASURY BILL           99.647  597,882.00
                                  DUE 3/6/2003
                                            3/06/2003
11/20     600,000           83112 U S TREASURY BILL           99.623  597,738.00
                                  DUE 3/13/2003
                                            3/13/2003
11/22                             CITI GROUP INC                DIV                  291.60
                                  DIV 11/04/02 11/22/02
11/29       1,818           87771 FIDELITY SPARTAN                1    1,818.00
                                  U S TREASURY MONEY MARKET
```

CONTINUED ON PAGE    3

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                                    12/31/02      1

650 PARK AVENUE APT 18C
NEW YORK             NY 10021                         1-CM005-3-0    REDACTED 694

|        |         |                  |                                  |        |           |            |
|--------|---------|------------------|----------------------------------|--------|-----------|------------|
|        |         |                  | BALANCE FORWARD                  |        |           | 159,504.80 |
| 12/02  |         |                  | INTEL CORP                       | DIV    |           | 43.20      |
|        |         |                  | DIV 11/07/02 12/01/02            |        |           |            |
| 12/02  |         |                  | WELLS FARGO & CO NEW             | DIV    |           | 151.20     |
|        |         |                  | DIV 11/08/02 12/01/02            |        |           |            |
| 12/05  |         |                  | PFIZER INC                       | DIV    |           | 256.23     |
|        |         |                  | DIV 11/15/02 12/05/02            |        |           |            |
| 12/09  |         |                  | ANHEUSER BUSCH COS INC           | DIV    |           | 52.65      |
|        |         |                  | DIV 11/11/02 12/09/02            |        |           |            |
| 12/09  |         | 25,000 91938     | U S TREASURY BILL                | 99.966 |           | 24,991.50  |
|        |         |                  | DUE 12/19/2002                   |        |           |            |
|        |         |                  | 12/19/2002                       |        |           |            |
| 12/09  | 25,000  | 95012            | U S TREASURY BILL                | 99.666 | 24,916.50 |            |
|        |         |                  | DUE 3/20/2003                    |        |           |            |
|        |         |                  | 3/20/2003                        |        |           |            |
| 12/10  |         |                  | EXXON MOBIL CORP                 | DIV    |           | 478.17     |
|        |         |                  | DIV 11/12/02 12/10/02            |        |           |            |
| 12/10  |         |                  | INTERNATIONAL BUSINESS MACHS     | DIV    |           | 85.05      |
|        |         |                  | DIV 11/08/02 12/10/02            |        |           |            |
| 12/10  |         |                  | JOHNSON & JOHNSON                | DIV    |           | 188.19     |
|        |         |                  | DIV 11/19/02 12/10/02            |        |           |            |
| 12/16  |         |                  | DU PONT E I DE NEMOURS & CO      | DIV    |           | 113.40     |
|        |         |                  | DIV 11/15/02 12/14/02            |        |           |            |
| 12/31  |         | 600,000 5284     | U S TREASURY BILL                | 99.796 |           | 598,776.00 |
|        |         |                  | DUE 3/6/2003                     |        |           |            |
|        |         |                  | 3/06/2003                        |        |           |            |

CONTINUED ON PAGE    2

MDPTPP00584919

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING NOVEMBER 30, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| 11/01 | Journal In | | CLOSING BALANCE AS OF 10/31 | | | 32,365.16 |
| | | | ADJUST ACCOUNT BALANCE | | +30.00 | +32,395.16 |
| | Bought | 32395.00 | LIQUID ASSET FUND | 1.00 | -32,395.00 | +.16 |
| 11/14 | Sold | 100000000 | US TSY BILL      00000 02NV14 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 03MH06 | 99.6484 | -99,648,405.00 | +351,595.16 |
| | | | DISCOUNT YIELD 1.1300 | | | +351,595.16 |
| 11/15 | Bought | 351595 | LIQUID ASSET FUND | 1.00 | -351,595.00 | +.16 |
| 11/29 | Sold | 100000000 | US TSY BILL      00000 02NV29 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 03MH13 | 99.6707 | -99,670,705.00 | +329,295.16 |
| | | | DISCOUNT YIELD 1.1400 | | | +329,295.16 |
| | Dividend | | LIQUID ASSET FUND | | +332.88 | +329,295.16 |
| | Direct Purchase | 332.880 | LIQUID ASSET FUND | 1.00 | -332.88 | +329,295.16 |
| | | | REINVESTMENT | | | +329,295.16 |
| | | | CLOSING BALANCE AS OF 11/30 | | | +329,295.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|------|------|------|------|------|
| LIQUID ASSET FUND | | 73,931.80 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $73,931.80 | $0.00 | $0.00 | |

REDACTED

MS 0000172

MSYSAB0000172

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MARCH 31, 2003

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| 3/06 | Sold | 100000000 | CLOSING BALANCE AS OF  2/28 | | | 198.65 |
| | | | US TSY BILL      00000  03MH06 | 100.00 | +100,000,000.00 | +100,000,198.65 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,198.65 |
| | Bought | 100000000 | US TSY BILL      00000  03AP10 | 99.894 | -99,894,005.00 | +106,193.65 |
| | | | DISCOUNT YIELD 1.0900 | | | +106,193.65 |
| 3/07 | Bought | 106193 | LIQUID ASSET FUND | 1.00 | -106,193.00 | +.65 |
| 3/13 | Sold | 100000000 | US TSY BILL      00000  03MH13 | 100.00 | +100,000,000.00 | +100,000,000.65 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.65 |
| | Bought | 100000000 | US TSY BILL      00000  03AP17 | 99.9023 | -99,902,305.00 | +97,695.65 |
| | | | DISCOUNT YIELD 1.0049 | | | +97,695.65 |
| 3/14 | Bought | 97695.00 | LIQUID ASSET FUND | 1.00 | -97,695.00 | +.65 |
| 3/20 | Sold | 90000000 | US TSY BILL      00000  03MH20 | 100.00 | +90,000,000.00 | +90,000,000.65 |
| | | | U.S. TREASURY REDEMPTION | | | +90,000,000.65 |
| | Bought | 90000000 | US TSY BILL      00000  03MY08 | 99.8578 | -89,872,025.00 | +127,975.65 |
| | | | DISCOUNT YIELD 1.0449 | | | +127,975.65 |
| 3/21 | Bought | 127975 | LIQUID ASSET FUND | 1.00 | -127,975.00 | +.65 |
| 3/27 | Withdrawal | | WIRED FUNDS SENT | | -15,000,000.00 | -14,999,999.35 |
| | | | BENE: BERNARD L MADOFF | | | -14,999,999.35 |
| | | | ACCT: 8661126621 | | | -14,999,999.35 |
| | Sold | 100000000 | US TSY BILL      00000  03MH27 | 100.00 | +100,000,000.00 | +85,000,000.65 |
| | | | U.S. TREASURY REDEMPTION | | | +85,000,000.65 |
| | Bought | 85000000 | US TSY BILL      00000  03MY15 | 99.853 | -84,875,055.00 | +124,945.65 |
| | | | DISCOUNT YIELD 1.0800 | | | +124,945.65 |
| 3/28 | Bought | 124945 | LIQUID ASSET FUND | 1.00 | -124,945.00 | +.65 |
| 3/31 | Dividend | | LIQUID ASSET FUND | | +959.75 | +.65 |
| | Direct Purchase | 959.750 | LIQUID ASSET FUND | 1.00 | -959.75 | +.65 |
| | | | REINVESTMENT | | | +.65 |
| | | | CLOSING BALANCE AS OF  3/31 | | | +.65 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 2,383.78 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000185

MSYSAB0000185

CUSIP No. 912795MB4 Maturity date: 3/6/2003

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795MB4 | Bill | 4-Week | 2/4/2003 | 2/6/2003 | 3/6/2003 | 99.911 |
| 912795MB4 | Bill | 13-Week | 12/2/2002 | 12/5/2002 | 3/6/2003 | 99.694 |
| 912795MB4 | Bill | 26-Week | 9/3/2002 | 9/5/2002 | 3/6/2003 | 99.201 |

# TAB 10
# CUSIP NO. 912795KS9

```
SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                          4/30/02        2

650 PARK AVENUE APT 18C
NEW YORK          NY 10021                       1-CM005-3-0    REDACTED 8694
```

| 4/15 |         | 1,501 47040 EXXON MOBIL CORP                | 43.070 |            | 64,648.07 |
|------|---------|---------------------------------------------|--------|------------|-----------|
| 4/15 |         | 513 49805 HOME DEPOT INC                    | 49.680 |            | 25,485.84 |
| 4/15 |         | 399 53546 INTERNATIONAL BUSINESS MACHS      | 88.860 |            | 35,455.14 |
| 4/15 |         | 1,558 57287 INTEL CORP                      | 29.270 |            | 45,602.66 |
| 4/15 |         | 684 61028 JOHNSON & JOHNSON                 | 63.410 |            | 43,372.44 |
| 4/15 |         | 551 68510 COCA COLA CO                      | 54.200 |            | 29,864.20 |
| 4/15 |         | 475 75992 PHILIP MORRIS COMPANIES INC       | 53.530 |            | 25,426.75 |
| 4/15 |         | 513 79733 MERCK & CO                        | 53.030 |            | 27,204.39 |
| 4/15 |         | 1,216 83474 MICROSOFT CORP                  | 56.130 |            | 68,254.08 |
| 4/15 |         | 1,159 98438 ORACLE CORPORATION              | 11.490 |            | 13,316.91 |
| 4/15 | 250,000 | 62404 U S TREASURY BILL                     | 99.560 | 248,900.00 |           |
|      |         | DUE 7/18/2002                               |        |            |           |
|      |         |                                7/18/2002    |        |            |           |
| 4/15 | 250,000 | 66228 U S TREASURY BILL                     | 99.530 | 248,825.00 |           |
|      |         | DUE 7/25/2002                               |        |            |           |
|      |         |                                7/25/2002    |        |            |           |
| 4/15 | 250,000 | 70052 U S TREASURY BILL                     | 99.490 | 248,725.00 |           |
|      |         | DUE 8/1/2002                                |        |            |           |
|      |         |                                8/01/2002    |        |            |           |
| 4/16 |         | 285   9662 PROCTER & GAMBLE CO              | 92.010 |            | 26,222.85 |
| 4/16 |         | 285 13403 PHARMACIA CORP                    | 45.570 |            | 12,987.45 |
| 4/16 |         | 228 16199 AMGEN INC                         | 58.410 |            | 13,317.48 |
| 4/16 |         | 779 20884 AT & T CORP                       | 14.180 |            | 11,046.22 |
| 4/16 |         | 399 24596 TEXAS INSTRUMENTS INC             | 31.880 |            | 12,720.12 |
| 4/16 |         | 342 27392 BANK OF AMERICA                   | 69.720 |            | 23,844.24 |

CONTINUED ON PAGE    3

MDPTPP00584870

```
SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                        4/30/02        4

650 PARK AVENUE APT 18C
NEW YORK          NY 10021                      1-CM005-3-0    REDACTED 694
```

| Date | | | | Description | Price | | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 4/23 | | 250,000 | 33904 | U S TREASURY BILL DUE 7/18/2002 7/18/2002 | 99.600 | | 249,000.00 |
| 4/23 | | 250,000 | 37728 | U S TREASURY BILL DUE 7/25/2002 7/25/2002 | 99.560 | | 248,900.00 |
| 4/23 | | 250,000 | 41552 | U S TREASURY BILL DUE 8/1/2002 8/01/2002 | 99.530 | | 248,825.00 |
| 4/23 | | 150,000 | 45381 | U S TREASURY BILL DUE 8/8/2002 8/08/2002 | 99.490 | | 149,235.00 |
| 4/23 | | 125,000 | 49366 | U S TREASURY BILL DUE 8/15/2002 8/15/2002 | 99.450 | | 124,312.50 |
| 4/23 | 550,000 | | 55192 | U S TREASURY BILL DUE 7/11/2002 7/11/2002 | 99.630 | 547,965.00 | |
| 4/23 | 550,000 | | 59182 | U S TREASURY BILL DUE 7/18/2002 7/18/2002 | 99.590 | 547,745.00 | |
| 4/26 | | | | MEDTRONIC INC DIV 4/05/02 4/26/02 | DIV | | 15.30 |
| 4/26 | | | | MORGAN STANLEY DEAN WITTER CO DIV 4/05/02 4/26/02 | DIV | | 56.81 |

CONTINUED ON PAGE    5

MDPTPP00584872

SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                        5/31/02        3

650 PARK AVENUE APT 18C
NEW YORK        NY 10021                   1-CM005-3-0   REDACTED 88694

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 5/10 | 105 | | 93460 | 3M COMPANY | 124.090 | 13,029.45 | |
| 5/10 | 525 | | 97251 | PHILIP MORRIS COMPANIES INC | 55.600 | 29,190.00 | |
| 5/10 | 550,000 | 17674 | U S TREASURY BILL | 99.710 | | 548,405.00 |
| | | | DUE 7/11/2002 | | | |
| | | | 7/11/2002 | | | |
| 5/10 | 550,000 | 21423 | U S TREASURY BILL | 99.670 | | 548,185.00 |
| | | | DUE 7/18/2002 | | | |
| | | | 7/18/2002 | | | |
| 5/10 | | | FIDELITY SPARTAN | DIV | | 14.81 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 05/10/02 | | | |
| 5/10 | | | AMERICAN EXPRESS COMPANY | DIV | | 24.32 |
| | | | DIV 4/05/02 5/10/02 | | | |
| 5/10 | 36,363 | 13794 | FIDELITY SPARTAN | 1 | | 36,363.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 5/23 | | 504 | 18703 | THE WALT DISNEY CO | 24.570 | | 12,383.28 |
| 5/23 | | 294 | 22489 | BANC ONE CORP | 42.110 | | 12,380.34 |
| 5/23 | | 903 | 26275 | AT & T CORP | 13.120 | | 11,847.36 |
| 5/23 | | 105 | 30061 | 3M COMPANY | 129.470 | | 13,594.35 |
| 5/23 | 25,000 | 37589 | U S TREASURY BILL | 99.530 | 24,882.50 | |
| | | | DUE 8/29/2002 | | | |
| | | | 8/29/2002 | | | |
| 5/24 | | 1,596 | 33886 | ORACLE CORPORATION | 9.310 | | 14,858.76 |
| 5/31 | 16,369 | 44459 | FIDELITY SPARTAN | 1 | 16,369.00 | |
| | | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE    4

MDPTPP00584878

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MARCH 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 2/28 | | | .16 |
| 3/07 | Sold | 50000000 | US TSY BILL      00000 02MH07 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL      00000 02JN27 | 99.4742 | -49,737,105.00 | +262,895.16 |
| | | | DISCOUNT YIELD 1.6900 | | | +262,895.16 |
| 3/08 | Bought | 262895 | LIQUID ASSET FUND | 1.00 | -262,895.00 | +.16 |
| 3/14 | Sold | 50000000 | US TSY BILL      00000 02MH14 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL      00000 02JN27 | 99.4881 | -49,744,055.00 | +255,945.16 |
| | | | DISCOUNT YIELD 1.7550 | | | +255,945.16 |
| 3/15 | Bought | 255945 | LIQUID ASSET FUND | 1.00 | -255,945.00 | +.16 |
| 3/21 | Sold | 100000000 | US TSY BILL      00000 02MH21 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02JL11 | 99.4587 | -99,458,705.00 | +541,295.16 |
| | | | DISCOUNT YIELD 1.7400 | | | +541,295.16 |
| 3/22 | Bought | 541295 | LIQUID ASSET FUND | 1.00 | -541,295.00 | +.16 |
| 3/28 | Sold | 100000000 | US TSY BILL      00000 02MH28 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02JL18 | 99.4493 | -99,449,305.00 | +550,695.16 |
| | | | DISCOUNT YIELD 1.7700 | | | +550,695.16 |
| | Dividend | | LIQUID ASSET FUND | | +7,608.21 | +550,695.16 |
| | Direct Purchase | 7608.210 | LIQUID ASSET FUND | 1.00 | -7,608.21 | +550,695.16 |
| | | | REINVESTMENT | | | +550,695.16 |
| | | | CLOSING BALANCE AS OF 3/31 | | | +550,695.16 |

| | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|---|
| Morgan Stanley Fund Summary | | | | | |
| | LIQUID ASSET FUND | 20,336.30 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000149

MSYSAB0000149

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JULY 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  6/30 | | | 344,395.16 |
| 7/01 | Bought | 344395 | LIQUID ASSET FUND | 1.00 | -344,395.00 | +.16 |
| 7/11 | Sold | 100000000 | US TSY BILL      00000 02JL11 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02OC03 | 99.6197 | -99,619,705.00 | +380,295.16 |
| | | | DISCOUNT YIELD 1.6300 | | | +380,295.16 |
| 7/12 | Bought | 380295 | LIQUID ASSET FUND | 1.00 | -380,295.00 | +.16 |
| 7/18 | Sold | 100000000 | US TSY BILL      00000 02JL18 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02OC31 | 99.5304 | -99,530,405.00 | +469,595.16 |
| | | | DISCOUNT YIELD 1.6100 | | | +469,595.16 |
| 7/19 | Bought | 469595 | LIQUID ASSET FUND | 1.00 | -469,595.00 | +.16 |
| 7/25 | Sold | 100000000 | US TSY BILL      00000 02JL25 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02NV14 | 99.5333 | -99,533,305.00 | +466,695.16 |
| | | | DISCOUNT YIELD 1.5000 | | | +466,695.16 |
| 7/26 | Bought | 466695 | LIQUID ASSET FUND | 1.00 | -466,695.00 | +.16 |
| 7/31 | Dividend | | LIQUID ASSET FUND | | +7,374.86 | +.16 |
| | Direct Purchase | 7374.860 | LIQUID ASSET FUND | 1.00 | -7,374.86 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| | | | CLOSING BALANCE AS OF  7/31 | | | +.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|------|------|------|------|------|
| LIQUID ASSET FUND | | 48,488.81 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $48,488.81 | $0.00 | $0.00 | |

REDACTED

CUSIP No. 912795KS9 Maturity date: 7/18/2002

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795KS9 | Bill | 4-Week | 6/18/2002 | 6/20/2002 | 7/18/2002 | 99.868 |
| 912795KS9 | Bill | 13-Week | 4/15/2002 | 4/18/2002 | 7/18/2002 | 99.575 |
| 912795KS9 | Bill | 26-Week | 1/14/2002 | 1/17/2002 | 7/18/2002 | 99.201 |

# TAB 11
# CUSIP NO. 912795KR1

```
SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                          4/30/02        4

650 PARK AVENUE APT 18C
NEW YORK          NY 10021                        1-CM005-3-0   REDACTED-694


4/23                    250,000 33904 U S TREASURY BILL        99.600              249,000.00
                                      DUE 7/18/2002
                                              7/18/2002
4/23                    250,000 37728 U S TREASURY BILL        99.560              248,900.00
                                      DUE 7/25/2002
                                              7/25/2002
4/23                    250,000 41552 U S TREASURY BILL        99.530              248,825.00
                                      DUE 8/1/2002
                                              8/01/2002
4/23                    150,000 45381 U S TREASURY BILL        99.490              149,235.00
                                      DUE 8/8/2002
                                              8/08/2002
4/23                    125,000 49366 U S TREASURY BILL        99.450              124,312.50
                                      DUE 8/15/2002
                                              8/15/2002
4/23      550,000              55192 U S TREASURY BILL         99.630   547,965.00
                                      DUE 7/11/2002
                                              7/11/2002
4/23      550,000              59182 U S TREASURY BILL         99.590   547,745.00
                                      DUE 7/18/2002
                                              7/18/2002
4/26                          MEDTRONIC INC                    DIV                     15.30
                              DIV 4/05/02 4/26/02
4/26                          MORGAN STANLEY DEAN WITTER CO     DIV                     56.81
                              DIV 4/05/02 4/26/02
```

CONTINUED ON PAGE     5

MDPTPP00584872

```
SHELBURNE SHIRT
C/O SEYMOUR EPSTEIN                                            5/31/02      3

650 PARK AVENUE APT 18C
NEW YORK          NY 10021                    1-CM005-3-0    1 REDACTED 694
```

| 5/10 | 105 | 93460 3M COMPANY | 124.090 | 13,029.45 | |
| 5/10 | 525 | 97251 PHILIP MORRIS COMPANIES INC | 55.600 | 29,190.00 | |
| 5/10 | | 550,000 17674 U S TREASURY BILL | 99.710 | | 548,405.00 |
| | | DUE 7/11/2002 | | | |
| | | 7/11/2002 | | | |
| 5/10 | | 550,000 21423 U S TREASURY BILL | 99.670 | | 548,185.00 |
| | | DUE 7/18/2002 | | | |
| | | 7/18/2002 | | | |
| 5/10 | | FIDELITY SPARTAN | DIV | | 14.81 |
| | | U S TREASURY MONEY MARKET | | | |
| | | DIV 05/10/02 | | | |
| 5/10 | | AMERICAN EXPRESS COMPANY | DIV | | 24.32 |
| | | DIV 4/05/02 5/10/02 | | | |
| 5/10 | | 36,363 13794 FIDELITY SPARTAN | 1 | | 36,363.00 |
| | | U S TREASURY MONEY MARKET | | | |
| 5/23 | | 504 18703 THE WALT DISNEY CO | 24.570 | | 12,383.28 |
| 5/23 | | 294 22489 BANC ONE CORP | 42.110 | | 12,380.34 |
| 5/23 | | 903 26275 AT & T CORP | 13.120 | | 11,847.36 |
| 5/23 | | 105 30061 3M COMPANY | 129.470 | | 13,594.35 |
| 5/23 | 25,000 | 37589 U S TREASURY BILL | 99.530 | 24,882.50 | |
| | | DUE 8/29/2002 | | | |
| | | 8/29/2002 | | | |
| 5/24 | | 1,596 33886 ORACLE CORPORATION | 9.310 | | 14,858.76 |
| 5/31 | 16,369 | 44459 FIDELITY SPARTAN | 1 | 16,369.00 | |
| | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE    4

MDPTPP00584878

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MARCH 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

REDACTED

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  2/28 | | | .16 |
| 3/07 | Sold | 50000000 | US TSY BILL     00000 02MH07 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL     00000 02JN27 | 99.4742 | -49,737,105.00 | +262,895.16 |
| | | | DISCOUNT YIELD 1.6900 | | | +262,895.16 |
| 3/08 | Bought | 262895 | LIQUID ASSET FUND | 1.00 | -262,895.00 | .16 |
| 3/14 | Sold | 50000000 | US TSY BILL     00000 02MH14 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL     00000 02JN27 | 99.4881 | -49,744,055.00 | +255,945.16 |
| | | | DISCOUNT YIELD 1.7550 | | | +255,945.16 |
| 3/15 | Bought | 255945 | LIQUID ASSET FUND | 1.00 | -255,945.00 | +.16 |
| 3/21 | Sold | 100000000 | US TSY BILL     00000 02MH21 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL     00000 02JL11 | 99.4587 | -99,458,705.00 | +541,295.16 |
| | | | DISCOUNT YIELD 1.7400 | | | +541,295.16 |
| 3/22 | Bought | 541295 | LIQUID ASSET FUND | 1.00 | -541,295.00 | .16 |
| 3/28 | Sold | 100000000 | US TSY BILL     00000 02MH28 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL     00000 02JL18 | 99.4493 | -99,449,305.00 | +550,695.16 |
| | | | DISCOUNT YIELD 1.7700 | | | +550,695.16 |
| | Dividend | | LIQUID ASSET FUND | | +7,608.21 | +550,695.16 |
| | Direct Purchase | 7608.210 | LIQUID ASSET FUND | 1.00 | -7,608.21 | +550,695.16 |
| | | | REINVESTMENT | | | +550,695.16 |
| | | | CLOSING BALANCE AS OF  3/31 | | | +550,695.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 20,336.30 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000149

MSYSAB0000149

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JULY 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  6/30 | | | 344,395.16 |
| 7/01 | Bought | 344395 | LIQUID ASSET FUND | 1.00 | -344,395.00 | +.16 |
| 7/11 | Sold | 100000000 | US TSY BILL      00000 02JL11 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02OC03 | 99.6197 | -99,619,705.00 | +380,295.16 |
| | | | DISCOUNT YIELD 1.6300 | | | +380,295.16 |
| 7/12 | Bought | 380295 | LIQUID ASSET FUND | 1.00 | -380,295.00 | +.16 |
| 7/18 | Sold | 100000000 | US TSY BILL      00000 02JL18 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02OC31 | 99.5304 | -99,530,405.00 | +469,595.16 |
| | | | DISCOUNT YIELD 1.6100 | | | +469,595.16 |
| 7/19 | Bought | 469595 | LIQUID ASSET FUND | 1.00 | -469,595.00 | +.16 |
| 7/25 | Sold | 100000000 | US TSY BILL      00000 02JL25 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02NV14 | 99.5333 | -99,533,305.00 | +466,695.16 |
| | | | DISCOUNT YIELD 1.5000 | | | +466,695.16 |
| 7/26 | Bought | 466695 | LIQUID ASSET FUND | 1.00 | -466,695.00 | +.16 |
| 7/31 | Dividend | | LIQUID ASSET FUND | | +7,374.86 | +.16 |
| | Direct Purchase | 7374.860 | LIQUID ASSET FUND | 1.00 | -7,374.86 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| | | | CLOSING BALANCE AS OF  7/31 | | | +.16 |

| | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|---|
| Morgan Stanley Fund Summary | | | | | |
| | LIQUID ASSET FUND | 48,488.81 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $48,488.81 | $0.00 | $0.00 | |

REDACTED

CUSIP No. 912795KR1 Maturity date: 7/11/2002

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795KR1 | Bill | 4-Week | 6/11/2002 | 6/13/2002 | 7/11/2002 | 99.867 |
| 912795KR1 | Bill | 13-Week | 4/8/2002 | 4/11/2002 | 7/11/2002 | 99.568 |
| 912795KR1 | Bill | 26-Week | 1/7/2002 | 1/10/2002 | 7/11/2002 | 99.115 |

# TAB 12
# CUSIP NO. 912795GG0

```
SHELBURNE SHIRT
C/O BUCHBINDER TUNICK & CO                              12/31/00        4
ATTN: EVA BODNAR-TULLY
ONE PENN PLAZA SUITE 5335
NEW YORK          NY 10119              1-CM005-3-0      REDACTED 8694
```

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29 | | | TRANS FROM 40 ACCT | JRNL | | 164,503.25 |
| 12/29 | | 475,000 47213 | U S TREASURY BILL | 98.910 | | 469,822.50 |
| | | | DUE 03/08/2001 | | | |
| | | | 3/08/2001 | | | |
| 12/29 | | 475,000 51097 | U S TREASURY BILL | 98.810 | | 469,347.50 |
| | | | DUE 3/15/2001 | | | |
| | | | 3/15/2001 | | | |
| 12/29 | 475,000 | 56350 | U S TREASURY BILL | 97.850 | 464,787.50 | |
| | | | DUE 5/17/2001 | | | |
| | | | 5/17/2001 | | | |
| 12/29 | 475,000 | 60243 | U S TREASURY BILL | 97.750 | 464,312.50 | |
| | | | DUE 5/24/2001 | | | |
| | | | 5/24/2001 | | | |
| 12/29 | 34,253 | 64149 | FIDELITY SPARTAN | 1 | 34,253.00 | |
| | | | U S TREASURY MONEY MARKET | | | |

```
                              NEW BALANCE                              .01

                              SECURITY POSITIONS        MKT PRICE
           34,253             FIDELITY SPARTAN          1
                              U S TREASURY MONEY MARKET
          475,000             U S TREASURY BILL         97.850
                              DUE 5/17/2001
                                  5/17/2001
          475,000             U S TREASURY BILL         97.750
                              DUE 5/24/2001
                                  5/24/2001

                              MARKET VALUE OF SECURITIES
                                   LONG         SHORT
                              963,353.00
```

MDPTPP00584780

SHELBURNE SHIRT
C/O BUCHBINDER TUNICK & CO                                    1/31/01        1
ATTN: EVA BODNAR-TULLY
ONE PENN PLAZA SUITE 5335
NEW YORK          NY 10119                    1-CM005-3-0   REDACTED 8694

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | .01 |
| 1/02 | | | MERCK & CO | DIV | 130.56 |
| | | | DIV 12/08/00 1/02/01 | | |
| 1/02 | | | PEPSICO INC | DIV | 33.60 |
| | | | DIV 12/08/00 1/02/01 | | |
| 1/18 | | 475,000 73886 | U S TREASURY BILL | 98.340 | 467,115.00 |
| | | | DUE 5/17/2001 | | |
| | | | 5/17/2001 | | |
| 1/18 | | 475,000 77777 | U S TREASURY BILL | 98.220 | 466,545.00 |
| | | | DUE 5/24/2001 | | |
| | | | 5/24/2001 | | |
| 1/18 | | | FIDELITY SPARTAN | DIV | 107.04 |
| | | | U S TREASURY MONEY MARKET | | |
| | | | DIV 01/18/01 | | |
| 1/18 | | 34,253 69877 | FIDELITY SPARTAN | 1 | 34,253.00 |
| | | | U S TREASURY MONEY MARKET | | |
| 1/19 | 350 | 1473 | BRISTOL MYERS SQUIBB COMPANY | 66 13/16 | 23,384.38 |
| 1/19 | 308 | 1519 | TYCO INTERNATIONAL LTD | 59 5/8 | 18,364.50 |
| 1/19 | 938 | 5321 | CITI GROUP INC | 52 7/16 | 49,186.38 |
| 1/19 | 280 | 5367 | VIACOM INC | 54 15/16 | 15,382.50 |
| | | | CLASS B NON VOTING SHS | | |
| 1/19 | 1,302 | 9169 | CISCO SYSTEMS INC | 38 | 49,476.00 |
| 1/19 | 476 | 9215 | VERIZON COMMUNICATIONS | 55 1/8 | 26,239.50 |
| 1/19 | 378 | 13017 | THE WALT DISNEY CO | 32 | 12,096.00 |

CONTINUED ON PAGE    2

MDPTPP00584783

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING NOVEMBER 30, 2000

BERNARD L MADOFF

PAGE 2 OF
Account Number            FA
REDACT ◊            RED ◊

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
|  |  |  | CLOSING BALANCE AS OF 10/31 |  |  | -15.00 |
| 11/15 | Taxable Interest |  | US TSY NOTE      5625  01MY15 |  | +2,306,250.00 | +2,306,235.00 |
| 11/16 | Deposit |  | WIRED FUNDS RECEIVED |  | +25,000,000.00 | +27,306,235.00 |
|  | Deposit |  | WIRED FUNDS RECEIVED |  | +.00 | +127,306,235.00 |
|  | Bought | 125000000 | US TSY BILL      00000  01FB15 | 98.4505 | -23,063,127.35 | +4,243,107.65 |
|  |  |  | DISCOUNT YIELD 6.1300 |  |  | +4,243,107.65 |
| 11/17 | Deposit |  | WIRED FUNDS RECEIVED |  | +.00 | +104,243,107.65 |
|  | Bought | 100000000 | US TSY BILL      00000  01FB15 | 98.47 | -98,470,002.35 | +5,773,105.30 |
|  |  |  | DISCOUNT YIELD 6.1200 |  |  | +5,773,105.30 |
| 11/20 | Deposit |  | WIRED FUNDS RECEIVED |  | +90,000,000.00 | +95,773,105.30 |
|  | Bought | 90000000 | US TSY BILL      00000  01MY17 | 97.0185 | -87,316,652.35 | +8,456,452.95 |
|  |  |  | DISCOUNT YIELD 6.0300 |  |  | +8,456,452.95 |
|  | Bought | 5773107 | MSDW LIQUID ASSET FUND | 1.00 | -5,773,107.00 | +2,683,345.95 |
| 11/21 | Deposit |  | WIRED FUNDS RECEIVED |  | +80,000,000.00 | +82,683,345.95 |
|  | Deposit |  | WIRED FUNDS RECEIVED |  | +.00 | +182,683,345.95 |
|  | Bought | 25000000 | US TSY BILL      00000  01FB15 | 98.5404 | -24,635,102.35 | +158,048,243.60 |
|  |  |  |  |  |  | +158,048,243.60 |
|  | Bought | 160000000 | US TSY BILL      00000  01MY17 | 97.0451 | -55,272,162.35 | +2,776,081.25 |
|  |  |  | DISCOUNT YIELD 6.0100 |  |  | +2,776,081.25 |
|  | Bought | 2683343 | MSDW LIQUID ASSET FUND | 1.00 | -2,683,343.00 | +92,738.25 |
| 11/30 | Dividend |  | MSDW LIQUID ASSET FUND |  | +13,519.15 | +92,738.25 |
|  | Direct Purchase | 13519.150 | MSDW LIQUID ASSET FUND | 1.00 | -13,519.15 | +92,738.25 |
|  |  |  | REINVESTMENT |  |  | +92,738.25 |
|  |  |  | CLOSING BALANCE AS OF 11/30 |  |  | +92,738.25 |

| Morgan Stanley Dean Witter Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|------|------|------|------|
| MSDW LIQUID ASSET FUND | 13,519.15 | 0.00 | 0.00 | Reinvest Dividends |

REDACTED

MS 0000112

MSYSAB0000112

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MAY 31, 2001

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  4/30 | | | .06 |
| 4/30 | Dividend | | MSDW LIQUID ASSET FUND | | +39,555.15 | +.06 |
| | Direct Purchase | 39555.150 | MSDW LIQUID ASSET FUND | 1.00 | -39,555.15 | +.06 |
| | | | REINVESTMENT | | | +.06 |
| 5/15 | Sold | 82000000 | US TSY NOTE      5625  01MY15 | 100.00 | +82,000,000.00 | +82,000,000.06 |
| | | | U.S. TREASURY REDEMPTION | | | +82,000,000.06 |
| | Taxable Interest | | US TSY NOTE      5625  01MY15 | | +2,306,250.00 | +84,306,250.06 |
| | Bought | 75000000 | US TSY BILL      00000  01SP13 | 98.827 | -74,120,252.35 | +10,185,997.71 |
| | | | DISCOUNT YIELD 3.4900 | | | +10,185,997.71 |
| | Bought | 7000000 | US TSY BILL      00000  01OC04 | 98.6076 | -6,902,534.35 | +3,283,463.36 |
| | | | DISCOUNT YIELD 3.5300 | | | +3,283,463.36 |
| | Bought | 977211 | MSDW LIQUID ASSET FUND | 1.00 | -977,211.00 | +2,306,252.36 |
| 5/17 | Sold | 250000000 | US TSY BILL      00000  01MY17 | 100.00 | +50,000,000.00 | +252,306,252.36 |
| | | | U.S. TREASURY REDEMPTION | | | +252,306,252.36 |
| | Bought | 125000000 | US TSY BILL      00000  01AU16 | 99.1304 | -23,913,002.35 | +128,393,250.01 |
| | | | DISCOUNT YIELD 3.4400 | | | +128,393,250.01 |
| | Bought | 125000000 | US TSY BILL      00000  01SP13 | 98.8695 | -23,586,877.35 | +4,806,372.66 |
| | | | DISCOUNT YIELD 3.4200 | | | +4,806,372.66 |
| | Bought | 4806363 | MSDW LIQUID ASSET FUND | 1.00 | -4,806,363.00 | +9.66 |
| 5/31 | Dividend | | MSDW LIQUID ASSET FUND | | +46,977.09 | +9.66 |
| | Direct Purchase | 46977.090 | MSDW LIQUID ASSET FUND | 1.00 | -46,977.09 | +9.66 |
| | | | REINVESTMENT | | | +9.66 |
| | | | CLOSING BALANCE AS OF  5/31 | | | +9.66 |

| | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|---|
| Morgan Stanley Dean Witter Fund Summary | | | | | |
| MSDW LIQUID ASSET FUND | | 171,722.77 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $171,722.77 | $0.00 | $0.00 | |

For Morgan Stanley Dean Witter Mutual Fund Account Information, call 1-800-869-NEWS(6397).

MS 0000124

MSYSAB0000124

CUSIP No. 912795GG0 Maturity date: 5/17/2001

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795GG0 | Bill | 13-Week | 2/12/2001 | 2/15/2001 | 5/17/2001 | 98.761 |
| 912795GG0 | Bill | 26-Week | 11/13/2000 | 11/16/2000 | 5/17/2001 | 96.931 |