# EXHIBIT P

The Chase Manhattan Bank



**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 1 of 48 |

| TRANSACTIONS | | | BALANCES | | | | | ENCLOSURES | |
|---|---|---|---|---|---|---|---|---|---|
| Total Credits | | 228 | 5,598,840,323.89 | Opening (01 DEC 2001) | | Closing (31 DEC 2001) | | Credits | 0 |
| Total Debits (incl. checks) | | 241 | 5,577,901,256.38 | Ledger | 5,641,935.59 | Ledger | 26,581,003.10 | Debits | 0 |
| Total Checks Paid | | 107 | 3,437,377,804.58 | Collected | 4,949,112.59 | Collected | 22,754,312.10 | Checks | 107 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 DEC | | | | | **** Balance **** | 5,641,935.59 | OPENING LEDGER BALANCE |
| 01 DEC | | | | | **** Balance **** | 4,949,112.59 | OPENING COLLECTED BALANCE |
| 03DEC | | USD | | OUR: 0000001718IB | | 1,541.90 | INTEREST |
| | | | | | | | REF: INTEREST               COMMERCIAL PA |
| | | | | | | | PER            TICKET # 001718 |
| 03DEC | | USD | | OUR: 0000001473IB | | 17,062.50 | INTEREST |
| | | | | | | | REF: INTEREST |
| | | | | | | | TICKET # 001473 |
| 03DEC | 03DEC | USD | | YOUR: O/B BK OF NYC | | 401,132.68 | FEDWIRE CREDIT |
| | | | | OUR: 0311902337FF | | | VIA: BANK OF NEW YORK |
| | | | | | | | /021000018 |
| | | | | | | | B/O: KOHL FAMILY PARTNERSHIP LP |
| | | | | | | | WOODBURY NY 11797-2702 |
| | | | | | | | REF: CHASE NYC/CTR/BBK=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | 40081703 BNF=KOHL FAMILY PARTNERSHI |
| | | | | | | | P LP WOODBURY NY 11797-2702/AC-1ZA5 |
| | | | | | | | IMAD: 1203B1Q8152C003989 |
| 03DEC | 03DEC | USD | | YOUR: O/B SIGNAL W STP | | 1,000,000.00 | FEDWIRE CREDIT |
| | | | | OUR: 0504302337FF | | | VIA: SIGNAL BANK, INC. |
| | | | | | | | /096016794 |
| | | | | | | | B/O: BOYER H PALMER |
| | | | | | | | PLYMOUTH, MN |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | 40081703 RFB=O/B SIGNAL W STP BBI=/ |
| | | | | | | | BNF/FOR FINAL CREDIT TO BOYER B FE |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000001

The Chase Manhattan Bank

 **CHASE**

## Statement of Account

### In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 2 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03DEC | | 03DEC USD | | YOUR: O/B NATIONAL CIT OUR: 0383113337FF | | 1,010,000.00 | IMAD: 1203I112K 000035 FEDWIRE CREDIT VIA: NATIONAL CITY BANK /043000122 B/O: LOLLYPOP ASSOCIATES PITTSBURGH, PA 152202747 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B NATIONAL CIT OBI=F FC LOLLYPOP ASSOCIATES LP ACCT 1-EM IMAD: 1203D1QCI04C002464 |
| 03DEC | | 03DEC USD | | YOUR: SW0040102015-TVI OUR: 3149200337FC | | 1,060,000.00 | CHIPS CREDIT VIA: BROWN BROTHERS HARRIMAN & CO /0480 B/O: ANGLO IRISH BANK (SUISSE) S.A. GENEVE REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF= TROTANOY INVESTMENT COMPANYLT/AC-1F R04530 ORG=ANGLO IRISH BANK (SUISSE SSN: 0177311 |
| 03DEC | | 03DEC USD | | YOUR: O/B CHEVY CHASE OUR: 0562007337FF | | 1,500,000.00 | FEDWIRE CREDIT VIA: CHEVY CHASE FEDERAL SAVINGS BA /255071981 B/O: ALBERT H SMALL WASHINGTON, DC 20036- REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CHEVY CHASE OBI=FF C: ALBERT H. SMALL #1-SO19530 BBI=/ IMAD: 1203E2QP111C000247 |
| 03DEC | | 03DEC USD | | YOUR: O/B FLEET NATION OUR: 0651313337FF | | 2,000,000.00 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: TREMONT PARTNERS BROAD MARKET RYE, NY 10580 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FLEET NATION OBI=F BO: ACCT 1 T0027 3 0;THE BROAD MARK IMAD: 1203A1QF148C010679 |
| 03DEC | | USM | * | DEP REF # 1664 | | 3,639,783.07 | DEPOSIT CASH LETTER CASH LETTER 0000001664 *VALUE DATE: 12/03 292,564 12/04 377,047 12/05 2,837,769 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000002

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank

**CHASE**

## Statement of Account

### in US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 3 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | 12/06 | 132,403 |
| 03DEC | | 03DEC USD | | YOUR: 011203001485 OUR: 3144200337FC | | 4,000,000.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: BTDL REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORG= BTDL OGB=BANK OF BERMUDA LTD.,THE D UBLIN IRELAND OBI=NET SUBS AND REDS MONIES FNO 95 SSN: 0178191 |
| 03DEC | | 03DEC USD | | YOUR: O/B FLEET NATION OUR: 0685109337FF | | 5,000,000.00 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: TREMONT PARTNERS BROAD MARKET RYE, NY 10580 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FLEET NATION OBI=F BO: ACCT 1 T0027 3 O;THE BROAD MARK IMAD: 1203A1QF148C010680 |
| 03DEC | | USD | | OUR: 0000001718IB | | 10,000,000.00 | MATURITY REF: MATURITY                COMMERCIAL PA PER                TICKET # 001718 |
| 03DEC | | USD | | YOUR: NC9998120512030101 OUR: 0133700393IN | | 24,004,000.00 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 01113 0 TO 011203 RATE 2.0000 |
| 03DEC | | 03DEC USD | | YOUR: 13 OUR: 0583914337FF | | 32,000,000.00 | FEDWIRE CREDIT VIA: ABN AMRO BANK N V /026009580 B/O: HARLEY INTERNATIONAL LIMITED UNKNOWN REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=HARLEY INTERNTIONAL LI MITED/AC-1FN09430 RFB=13 OBI=RE: TR IMAD: 1203B1QFIIIA002439 |
| 03DEC | | USD | | OUR: 0000001473IB | | 45,000,000.00 | MATURITY REF: MATURITY                TICKET # 001473 |
| 03DEC | | USD | | DEP REF #     1521 | | 77,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001521 |
| 03DEC | | USD | | DEP REF #     1522 | | 90,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001522 |

JPMSAB0000003

The Chase Manhattan Bank


**CHASE**

## Statement of Account

### in US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 4 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03DEC<br>03DEC<br>03DEC | | USD<br>USD<br>USD | | OUR: 0133750990RI | 489.00<br>1,955.00<br>2,000.00 | | CHECK PAID #    13558<br>CHECK PAID #    13565<br>DEPOSITED ITEM RETURNED<br>FINAL RETURN |
| 03DEC<br>03DEC | | USD<br>03DEC USD | | YOUR: JODI<br>OUR: 0117800337FP | 3,421.00<br>8,500.00 | | CHECK PAID #    13556<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JAMES P MARDEN,PATRICE AULD<br>10128<br>REF: MARDAULD/BNF/JAMES P MARDEN,PA<br>TRICE AULD, SPECIAL ACCOUNT/AC-3792<br>6894<br>SSN: 0174461 |
| 03DEC | | 03DEC USD | | YOUR: JODI<br>OUR: 0118000337FP | 9,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: THE CHARLOTTE M.MARDEN IRRE.IN<br>PALM BEACH, FL. 33480<br>REF: CHARMARD/BNF/FFC/TO,ACCT 01368<br>157 THE CHARLOTTE M. MARDEN IRREVOC<br>ABLEINSURAN CE TRUST<br>SSN: 0174463 |
| 03DEC<br>03DEC<br>03DEC<br>03DEC | | USD<br>USD<br>USD<br>03DEC USD | | YOUR: JODI<br>OUR: 0117700337FP | 9,520.00<br>16,618.00<br>25,659.00<br>26,500.00 | | CHECK PAID #    13557<br>CHECK PAID #    13563<br>CHECK PAID #    13561<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JAMES P MARDEN,PATRICE AULD<br>10128<br>REF: MARDAULD/BNF/JAMES P MARDEN,PA<br>TRICE AULD, SPECIAL ACCOUNT/AC-3792<br>6894<br>SSN: 0174456 |
| 03DEC | | 03DEC USD | | YOUR: JODI<br>OUR: 0118100337FP | 30,000.00 | | FEDWIRE DEBIT<br>VIA: WELLS FARGO MN<br>/091000019<br>A/C: JOHN C STOLLER<br>55479<br>REF: STOLLER/BNF/JOHN C STOLLER/AC-<br>56-46-775 PRIVATE BANKING<br>IMAD: 1203B1QGC02C001125 |
| 03DEC<br>03DEC | | USD<br>USD | | | 48,875.00<br>48,875.00 | | CHECK PAID #    13562<br>CHECK PAID #    13564 |

JPMSAB0000004

The Chase Manhattan Bank

 **CHASE**

**Statement of Account**

**in US Dollars**

```
BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833
```

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 5 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03DEC | | 03DEC USD | | YOUR: JODI<br>OUR: 0118200337FP | 80,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: THE BANK OF BERMUDA, LIMITED<br>HAMILTON, BERMUDA<br>BEN: ROBINSON + CO.<br>BERMUDA<br>REF: SQUARE/BNF/CR ACC 0257519 ROBI<br>NSON + CO.<br>SSN: 0174464 |
| 03DEC | | USD | | | 86,573.00 | | CHECK PAID #          13555 |
| 03DEC | | USD | | | 87,975.00 | | CHECK PAID #          13559 |
| 03DEC | | USD | | | 109,310.00 | | CHECK PAID #          13543 |
| 03DEC | | 03DEC USD | | YOUR: JODI<br>OUR: 0117900337FP | 115,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: BERNARD A. MARDEN<br>33480<br>REF: BMARDEN ATT JOHN SAMARO SERVIC<br>E OFFICER PRIVATE BANKING AND INVES<br>TMENT DIVISION<br>SSN: 0174473 |
| 03DEC | | USD | | | 120,190.00 | | CHECK PAID #          13554 |
| 03DEC | | USD | | | 131,474.00 | | CHECK PAID #          13560 |
| 03DEC | | USD | | | 230,934.00 | | CHECK PAID #          13566 |
| 03DEC | | USD | | | 315,000.00 | | CHECK PAID #          13568 |
| 03DEC | | 03DEC USD | | YOUR: CDS FUNDING<br>OUR: 0437100337FP | 589,000.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 03DEC | | USD | | | 761,600.00 | | CHECK PAID #          13553 |
| 03DEC | | 03DEC USD | | YOUR: JODI<br>OUR: 0090600337FP | 850,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: BNP PARIBAS LUXEMBOURG<br>LUXEMBOURG, LUXEMBOURG<br>REF: BNPCITI/BNF/FFC/ACCT 36122034<br>BNP PARIBAS FUND ADMINISTRATION S.A<br>SSN: 0169462 |
| 03DEC | | USD | | | 986,301.00 | | CHECK PAID #          13544 |
| 03DEC | | USD | | | 986,301.00 | | CHECK PAID #          13545 |
| 03DEC | | USD | | | 986,301.00 | | CHECK PAID #          13546 |
| 03DEC | | USD | | | 986,301.00 | | CHECK PAID #          13547 |
| 03DEC | | USD | | | 1,972,602.00 | | CHECK PAID #          13552 |
| 03DEC | | USD | | | 1,972,602.00 | | CHECK PAID #          13548 |

JPMSAB0000005

The Chase Manhattan Bank

 CHASE

**Statement of Account**

in US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY   10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 6 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03DEC | | USD | | | 1,972,602.00 | | CHECK PAID #    13549 |
| 03DEC | | USD | | | 1,972,602.00 | | CHECK PAID #    13550 |
| 03DEC | | USD | | | 1,972,602.00 | | CHECK PAID #    13551 |
| 03DEC | | 03DEC USD | | YOUR: JODI | 2,650,000.00 | | CHIPS DEBIT |
| | | | | OUR: 0090500337FP | | | VIA: CITIBANK |
| | | | | | | | /0008 |
| | | | | | | | A/C: BNP PARIBAS LUXEMBOURG |
| | | | | | | | LUXEMBOURG, LUXEMBOURG |
| | | | | | | | REF: BNPCITI/BNF/FFC/ACCT 36122034 |
| | | | | | | | BNP PARIBAS FUND ADMINISTRATION S.A |
| | | | | | | | SSN: 0169457 |
| 03DEC | | 03DEC USD | | YOUR: JODI | 5,500,000.00 | | CHIPS DEBIT |
| | | | | OUR: 0090800337FP | | | VIA: CITIBANK |
| | | | | | | | /0008 |
| | | | | | | | A/C: BANK OF BERMUDA (LUXEMBOURG) S |
| | | | | | | | L-2449 LUXEMBOURG, LUXEMBOURG |
| | | | | | | | REF: LAGOONCD LAGOON INVESTMENT/LOG |
| | | | | | | | MG 1897/BNF/LOGMG-1897 LAGOON INVE |
| | | | | | | | STMENT SA BP413,13 RUE GOETHE LUXEM |
| | | | | | | | BOURG/AC-36022308 |
| | | | | | | | SSN: 0169455 |
| 03DEC | | USD | | YOUR: ND1005119112030101 | 15,000,000.00 | | NASSAU DEPOSIT TAKEN |
| | | | | OUR: 0133701091IN | | | A/C: BERNARD L MADOFF INC. |
| | | | | | | | ATTN: TONY TILETNICK |
| | | | | | | | REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| | | | | | | | 11203 TO 011204 RATE 2.0000 |
| 03DEC | | 03DEC USD | | YOUR: JODI | 18,000,000.00 | | CHIPS DEBIT |
| | | | | OUR: 0090700337FP | | | VIA: CITIBANK |
| | | | | | | | /0008 |
| | | | | | | | A/C: BANK OF BERMUDA (LUXEMBOURG) S |
| | | | | | | | L-2449 LUXEMBOURG, LUXEMBOURG |
| | | | | | | | BEN: PRIMEO FUND CLASS B |
| | | | | | | | L-2014 LUXEMBOURG |
| | | | | | | | REF: PRIMEOB FFC PRIMEO FUND CLASS |
| | | | | | | | B/BNF/CR ACC PRIMEO FUND CLASS B C/ |
| | | | | | | | SSN: 0169452 |
| 03DEC | | USD | | OUR: 000001398IB | 30,000,000.00 | | DEBIT MEMORANDUM |
| | | | | | | | REF: PURCHASE OF |
| | | | | | | | TICKET # 001398 |
| 03DEC | | USD | | | 79,200,000.00 | | CHECK PAID #    13570 |
| 03DEC | | USD | | | 86,928,110.00 | | CHECK PAID #    13569 |
| 03DEC | | | | | **** *Balance* **** | 48,480,663.74 | CLOSING LEDGER BALANCE |
| 03DEC | | | | | **** *Balance* **** | 45,132,904.74 | CLOSING COLLECTED BALANCE |
| 04DEC | | USD | | OUR: 0000001462IB | | 15,166.67 | INTEREST |
| | | | | | | | REF: INTEREST |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000006

The Chase Manhattan Bank



**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 7 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 04DEC | | 04DEC USD | | YOUR: O/B CITIBANK NYC OUR: 0283507338FF | | 17,443.65 | TICKET # 001462 FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: MARCSTONE PARTNERS II,L.P. NEW YORK NY 100224611 USA REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=ELAINE D TENENBAUM/AC- 1CM5714 RFB=O/B CITIBANK NYC BBI=/T IMAD: 1204B1Q8021C003367 |
| 04DEC | | 04DEC USD | | YOUR: MT011204001652 OUR: 0274909338FF | | 25,016.76 | FEDWIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST /022000046 B/O: TRUST - FED SETTLEMENT DO NOT MAIL INTEROFFICE REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=MT011204001652 OBI=AC # 1KW182 STERLING EQUITIES EMPLOYEE IMAD: 1204B2Q8921C000351 |
| 04DEC | | 04DEC USD | | YOUR: O/B FLEET NATION OUR: 0115214338FF | | 30,000.00 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: MERIDIAN HORIZON FUND LP 10580 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FLEET NATION OBI=F BO ELAINE TENENBAUM FROM MERIDAN HO IMAD: 1204A1QF148C002776 |
| 04DEC | | 04DEC USD | | YOUR: SWF OF 01/12/04 OUR: 1732400338JD | | 220,000.00 | BOOK TRANSFER CREDIT B/O: SALOMON SMITH BARNEY INC, OUTG NEW YORK NY 10013- ORG: /3092597818 JUDITH KASE OGB: SALOMON SMITH BARNEY INC. NEW YORK NY |
| 04DEC | | 04DEC USD | | YOUR: O/B HSBC USA OUR: 0088313338FF | | 250,000.00 | FEDWIRE CREDIT VIA: HSBC BANK USA /021001088 B/O: MARC B WOLPOW 101 HUNTINGTON AVE 02199 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=MARC B WOLPOW/AC-1W010 |

JPMSAB0000007

The Chase Manhattan Bank

**CHASE**

**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | | | |
|---|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 8 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 030 RFB=O/B HSBC USA OBI=PER YOUR R IMAD: 1204B1Q8984C002266 |
| 04DEC | | 04DEC USD | | YOUR: BINGHAM /0005916 OUR: 0211902338FF | | 390,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: BINGHAM DANA & GOULD UMBRELLA BOSTON MA 02110 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=BINGHAM/0005916 OBI=FB O THE ARS PARTNERSHIP A/C #1-EM183- IMAD: 1204A1Q002CC000807 |
| 04DEC | | 04DEC USD | | YOUR: BINGHAM /0005917 OUR: 0205009338FF | | 620,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: BINGHAM DANA & GOULD UMBRELLA BOSTON MA 02110 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=BINGHAM/0005917 OBI=FB O THE ARS PARTNERSHIP A/C #1-EM183- IMAD: 1204A1Q002HC000779 |
| 04DEC | | 04DEC USD | | YOUR: SWF OF 01/12/04 OUR: 0848700338JS | | 1,250,000.00 | BOOK TRANSFER CREDIT B/O: ABN AND AMRO BANK N V AMSTERDAM NETHERLANDS 1000 -EA ORG: ASSOCIADOS INVESTIMENTO LIMITE WIJNHAVEN 3-B OGB: ABN AMRO BANK N.V. MAIN BRANCH ROTTERDAM REF: 1-FR009-3-0ASSOCIADOS INVESTIM ENTO LTD/OCMT/USD1250000,/ |
| 04DEC | | USM | | DEP REF # 1665 | | 5,485,269.23 | DEPOSIT CASH LETTER CASH LETTER 0000001665 *VALUE DATE: 12/05 5,360,000 12/06 120,222 12/07 5,046 |
| 04DEC | | USD | | YOUR: NC1005119112040101 OUR: 0133800265IN | | 15,000,833.33 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 01120 3 TO 011204 RATE 2.0000 |
| 04DEC | | USD | | OUR: 0000001462IB | | 40,000,000.00 | MATURITY REF: MATURITY TICKET # 001462 |
| 04DEC | | USD | | DEP REF # 1523 | | 78,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001523 |

JPMSAB0000008

The Chase Manhattan Bank

 CHASE

**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 9 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 04DEC | | | USD | DEP REF # 1524 | | 90,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001524 |
| 04DEC | | | USD | | 2,000.00 | | CHECK PAID #      13576 |
| 04DEC | | | USD | | 2,000.00 | | CHECK PAID #      13577 |
| 04DEC | | 04DEC | USD | YOUR: JODI<br>OUR: 0094700338FP | 30,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ANNETTE + RUDY BONGIORNO<br>NORTHHILLS, NY 11030<br>REF: RUANN<br>SSN: 0165714 |
| 04DEC | | 04DEC | USD | YOUR: JODI<br>OUR: 0094400338FP | 700,000.00 | | FEDWIRE DEBIT<br>VIA: COMERICA BK SJ<br>/121137522<br>A/C: DAVID LUSTIG<br>CA 95126<br>REF: LUSTIG<br>IMAD: 1204B1QGC06C001025 |
| 04DEC | | | USD | | 986,301.00 | | CHECK PAID #      13572 |
| 04DEC | | 04DEC | USD | YOUR: CDS FUNDING<br>OUR: 0259300338FP | 3,055,950.42 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 04DEC | | | USD | YOUR: ND1006116912040101<br>OUR: 0133800981IN | 17,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR O<br>11204 TO 011205 RATE 1.9375 |
| 04DEC | | | USD | OUR: 0000001626IB | 80,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001626 |
| 04DEC | | | USD | | 82,988,800.00 | | CHECK PAID #      13574 |
| 04DEC | | | USD | | 83,600,000.00 | | CHECK PAID #      13573 |
| 04DEC | | | | | **** *Balance* **** | 11,419,341.96 | CLOSING LEDGER BALANCE |
| 04DEC | | | | | **** *Balance* **** | 2,963,901.96 | CLOSING COLLECTED BALANCE |
| 05DEC | | | USD | OUR: 0000001372IB | | 20,475.00 | INTEREST<br>REF: INTEREST<br>TICKET # 001372 |
| 05DEC | | | USM | DEP REF # 1666 | | 318,868.27 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001666 |

*VALUE DATE:  12/05        190,500
              12/06         47,368
              12/07         77,190
              12/10          3,810

| 05DEC | | 05DEC | USD | YOUR: O/B FBR NATL BK<br>OUR: 0164209339FF | | 350,000.00 | FEDWIRE CREDIT<br>VIA: FBR NATIONAL BANK & TRUST |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000009

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

**The Chase Manhattan Bank**

**CHASE**

## Statement of Account

### in US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 10 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | /055071084<br>B/O: DOWNTOWN INVESTORS LIMITED PRT<br>WASH.DC 20036-5300<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B FBR NATL BK OBI=FF<br>C/DOWNTOWN INVESTORS L/P/AC-01-EM29<br>IMAD: 1205E2Q0941C000024 |
| 05DEC | | USD | | YOUR: NC1006116912050101<br>OUR: 0133900279IN | | 17,000,914.93 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 01120<br>4 TO 011205 RATE 1.9375 |
| 05DEC | | USD | | OUR: 0000001372IB | | 54,000,000.00 | MATURITY<br>REF: MATURITY<br>          TICKET # 001372 |
| 05DEC | | USD | | DEP REF #      1525 | | 77,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001525 |
| 05DEC | | USD | | DEP REF #      1526 | | 90,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001526 |
| 05DEC | 05DEC | USD | | YOUR: JODI<br>OUR: 0103200339FP | 500,000.00 | | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: PAINE WEBBER<br>NEW YORK, NEW YORK<br>BEN: NETTER FAM CHAR REMAINDER UNIT<br>06902<br>REF: NETTFAM/BNF/FFC A/C TS14100368<br>  NETTER FAMILY CHARITABLE REMAINDER<br>SSN: 0158968 |
| 05DEC | 05DEC | USD | | YOUR: JODI<br>OUR: 0103100339FP | 1,001,008.00 | | BOOK TRANSFER DEBIT<br>A/C: KOHL FAMILY PARTNERSHIP<br>WOODBURY, NY 11797<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: KOHLPTR |
| 05DEC | | USD | | OUR: 3393789254TC | 1,880,434.20 | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EFTPS - CHICAGO<br>ORIG CO ID:9999999999 DESC DATE:<br>CO ENTRY DESCR:USATAXPYMTSEC:CCD<br>TRACE#:021000023789254 EED:011205<br>IND ID:120133959316225<br>IND NAME:BERNARD L MADOFF |
| 05DEC | 05DEC | USD | | YOUR: CDS FUNDING<br>OUR: 0457100339FP | 2,490,055.42 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206- |

JPMSAB0000010

The Chase Manhattan Bank



**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 | |
| Statement Start Date: | 01 DEC 2001 | |
| Statement End Date: | 31 DEC 2001 | |
| Statement Code: | 000-USA-11 | |
| Statement No: | 012 | |
| | Page 11 of 48 | |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 05DEC | | USD | | YOUR: ND1008115412050101<br>OUR: 01339008711N | 14,000,000.00 | | REF: /TIME/11:00 FEDBK<br>NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>11205 TO 011206 RATE 1.8750 |
| 05DEC | | USD | | OUR: 0000001332IB | 60,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001332 |
| 05DEC | | USD | | | 80,080,000.00 | | CHECK PAID #        13579 |
| 05DEC | | USD | | | 86,374,400.00 | | CHECK PAID #        13580 |
| 05DEC | | | | | **** Balance **** | 3,783,702.54 | CLOSING LEDGER BALANCE |
| 05DEC | | | | | **** Balance **** | 3,397,663.54 | CLOSING COLLECTED BALANCE |
| 06DEC | | USD | | OUR: 0000001356IB | | 24,645.83 | INTEREST<br>REF: INTEREST<br>TICKET # 001356 |
| 06DEC | 06DEC | USD | | YOUR: O/B CITIBANK NYC<br>OUR: 0342001340FF | | 40,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: MCP INVESTMENT ASSOCIATES LLC<br>MELVILLE NY 117472399 USA<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=MCP INVESTMENT ASSOCIA<br>TES LLC/AC-1-CM258-3-0 RFB=O/B CITI<br>IMAD: 1206B1Q8024C004889 |
| 06DEC | | USM | * | DEP REF #        1667 | | 322,995.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001667<br>*VALUE DATE: 12/06        100,000<br>                    12/07         22,995<br>                    12/10        188,000<br>                    12/11         12,000 |
| 06DEC | 06DEC | USD | | YOUR: O/B CITY NATL BK<br>OUR: 0223514340FF | | 990,000.00 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK<br>/122016066<br>B/O: THE UNICYCLE TRADING COMPANY<br>ENCINO, CA 91436<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITY NATL BK OBI=F<br>FC FBO UNICYCLE TRADING CO ACCT 1U0<br>IMAD: 1206L2LFCK1C000380 |
| 06DEC | 06DEC | USD | | YOUR: O/B FBR NATL BK<br>OUR: 0190801340FF | | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: FBR NATIONAL BANK & TRUST<br>/055071084<br>B/O: DOWNTOWN INVESTORS LIMITED PRT |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000011

The Chase Manhattan Bank



**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 12 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | WASH.DC 20036-5300 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FBR NATL BK OBI=FF C/DOWNTOWN INVESTORS L/P/AC-#1-EM29 IMAD: 1206E2Q0941C000007 |
| 08DEC | | USD | | YOUR: NC1008115412060101 OUR: 0134000435IN | | 14,000,729.17 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 01120 5 TO 011206 RATE 1.8750 |
| 06DEC | | USD | | OUR: 0000001356IB | | 65,000,000.00 | MATURITY REF: MATURITY TICKET # 001356 |
| 06DEC | | USD | | DEP REF #      1527 | | 76,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001527 |
| 06DEC | | USD | | DEP REF #      1528 | | 90,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001528 |
| 08DEC | 08DEC | USD | | YOUR: JODI OUR: 0088800340FP | 18,000.00 | | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: LLOYDS BANK GENEVA GENEVA SWITZERLAND BEN: TURRET CORP. BRITISH VIRGIN ISLANDS REF: TURCORP FFC LLOYDS BANK ZURICH /BNF/ACC 1633170110 USD TURRET CORP SSN: 0162493 |
| 06DEC 08DEC | 06DEC | USD USD | | YOUR: JODI OUR: 0088700340FP | 297,500.00 500,000.00 | | CHECK PAID #      13567 BOOK TRANSFER DEBIT A/C: D066198038 NEW YORK,N.Y. ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: NESSEL |
| 06DEC | 06DEC | USD | | YOUR: CDS FUNDING OUR: 0304400340FP | 3,437,560.44 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 08DEC | | USD | | YOUR: ND1009116812060101 OUR: 0134001009IN | 18,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 11206 TO 011207 RATE 1.8125 |
| 08DEC | | USD | | OUR: 0000001425IB | 60,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF |

18Dec08-372

18Dec08 0180dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 0180dec08-372

18-Dec-08

JPMSAB0000012

The Chase Manhattan Bank

 **CHASE**

**Statement of Account**

**in US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 13 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 06DEC | | USD | | | 79,148,800.00 | | TICKET # 001425<br>CHECK PAID #    13582 |
| 06DEC | | USD | | | 86,900,000.00 | | CHECK PAID #    13583 |
| 06DEC | | | | | **** *Balance* **** | 2,860,212.10 | CLOSING LEDGER BALANCE |
| 06DEC | | | | | **** *Balance* **** | 2,551,171.10 | CLOSING COLLECTED BALANCE |
| 07DEC | | USD | | OUR: 0000001530IB | | 17,062.50 | INTEREST<br>REF: INTEREST |
| 07DEC | * | USM | | DEP REF #    1601 | | 2,475,000.00 | TICKET # 001530<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000001601<br>*VALUE DATE: 12/07        1,100,000<br>                12/10          755,000<br>                12/11           65,000<br>                12/12          555,000 |
| 07DEC | | 07DEC | USD | YOUR: 000257004863<br>OUR: 0331408341FF | | 5,000,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: AMERICAN MASTERS BROAD MARKET<br>UNKNOWN<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=AMERICAN MASTERS BROAD<br>MARKET FUND II LTD/AC-1FR08030 RFB<br>IMAD: 1207B1Q8023C005057 |
| 07DEC | | USD | | DEP REF #    1529 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001529 |
| 07DEC | | USD | | YOUR: NC1009116012070101<br>OUR: 0134100471IN | | 18,000,906.25 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 01120<br>6 TO 011207 RATE 1.8125 |
| 07DEC | | USD | | OUR: 0000001530IB | | 45,000,000.00 | MATURITY<br>REF: MATURITY |
| 07DEC | | USD | | DEP REF #    1530 | | 76,000,000.00 | TICKET # 001530<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000001530 |
| 07DEC | | USD | | DEP REF #    1531 | | 90,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001531 |
| 07DEC | | 07DEC | USD | YOUR: JODI<br>OUR: 0076800341FP | 540,000.00 | | FEDWIRE DEBIT<br>VIA: PLM BCH NAT B&T CO<br>/067008647<br>A/C: BERNARD A,CHARLOTTE A MARDEN<br>33480<br>REF: B C MARD/BNF/AC-110088336 BERN<br>ARD A MARDEN,CHARLOTTE A MARDEN<br>IMAD: 1207B1QGC04C001096 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-372

18-Dec-08

JPMSAB0000013

The Chase Manhattan Bank



## Statement of Account

### In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 14 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 07DEC | | 07DEC USD | | YOUR: JODI<br>OUR: 0076900341FP | 600,000.00 | | FEDWIRE DEBIT<br>VIA: PNCBANK PHIL<br>/031000053<br>A/C: WILLIAM L. + GABRIELE B.SWEIDE<br>LIMEKILN,PA 19535<br>REF: SWEIDEL/TIME/09:37<br>IMAD: 1207B1QGC07C001038 |
| 07DEC | | 07DEC USD | | YOUR: CDS FUNDING<br>OUR: 0403800341FP | 1,631,669.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 07DEC | | USD | | OUR: 0000001633IB | 15,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF          CHEMICAL C.P.<br>TICKET # 001633 |
| 07DEC | | USD | | YOUR: ND1010119412070101<br>OUR: 0134101067IN | 20,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>11207 TO 011210 RATE 1.8125 |
| 07DEC | | USD | | OUR: 0000001502IB | 35,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001502 |
| 07DEC<br>07DEC<br>07DEC<br>07DEC | | USD<br>USD | | | 82,145,900.00<br>84,088,600.00<br>**** Balance ****<br>**** Balance **** | 10,347,011.85<br>8,768,201.85 | CHECK PAID #      13585<br>CHECK PAID #      13586<br>CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE |
| 10DEC | | USD | | OUR: 0000001633IB | | 2,187.82 | INTEREST<br>REF: INTEREST          COMMERCIAL PA<br>PER          TICKET # 001633 |
| 10DEC | | USD | | OUR: 0000001398IB | | 11,375.00 | INTEREST<br>REF: INTEREST<br>TICKET # 001398 |
| 10DEC | | 10DEC USD | | YOUR: O/B CITIBANK NYC<br>OUR: 0403802344FF | | 40,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: CSP INVESTMENTS ASSOCIATES LLC<br>MELVILLE NY 117472334 USA<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=CSP INVESTMENT ASSOCIA<br>TES LLC/AC-1-CM348-3-0 RFB=O/B CITI<br>IMAD: 1210B1Q8022C004300 |
| 10DEC | | 10DEC USD | | YOUR: O/B CITIBANK NYC<br>OUR: 0167709344FF | | 300,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: RABB PARTNERS |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000014

The Chase Manhattan Bank

**CHASE**

## Statement of Account

### In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 15 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | −6140 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITIBANK NYC OBI=F BO: RABB PARTNERS ACCOUNT 1-CM 554- IMAD: 1210B1Q8024C003575 |
| 10DEC | | 10DEC USD | | YOUR: O/B FLEET NATL B OUR: 0325001344FF | | 505,000.00 | FEDWIRE CREDIT VIA: FLEET BOSTON FINANCIAL /021202162 B/O: ROBERT K LIFTON NEW YORK NY 100220000 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FLEET NATL B OBI=R OBERT K LIFTON AC/1KW166 BBI=/TIME/ IMAD: 1210B1Q8121C001739 |
| 10DEC | * | USM | | DEP REF # 1602 | | 1,378,439.96 | DEPOSIT CASH LETTER CASH LETTER 0000001602 *VALUE DATE: 12/11 1,115,547 12/12 250,660 12/13 12,231 |
| 10DEC | | USD | | OUR: 0000001633IB | | 15,000,000.00 | MATURITY REF: MATURITY COMMERCIAL PA PER TICKET # 001633 |
| 10DEC | | USD | | YOUR: NC1010119412100101 OUR: 013440050IIN | | 20,003,020.83 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 01120 7 TO 011210 RATE 1.8125 |
| 10DEC | | USD | | OUR: 000000139BIB | | 30,000,000.00 | MATURITY REF: MATURITY TICKET # 001398 |
| 10DEC | | USD | | DEP REF # 1532 | | 77,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001532 |
| 10DEC | | USD | | DEP REF # 1533 | | 90,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001533 |
| 10DEC 10DEC 10DEC | | USD USD 10DEC USD | | YOUR: JODI OUR: 0093000344FP | 1,000.00 2,000.00 25,000.00 | | CHECK PAID # 13599 CHECK PAID # 13600 FEDWIRE DEBIT VIA: PLM BCH NAT B&T CO /067008647 A/C: BERNARD A.CHRIS S.MARDEN FOUND 33480 REF: BERNFDN CTR/BBK YR 125 WORTH A VE BRPALM BEACH FL.33480/BNF/ACC 11 0088349 BERNARD A.CHRIS S.MARDEN FD |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000015

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank


**CHASE**

**Statement of Account**

**in US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 16 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | N INC. |
| | | | | | | | IMAD: 1210B1QGC04C000904 |
| 10DEC | | USD | | | 109,310.00 | | CHECK PAID # 13588 |
| 10DEC | | USD | | | 986,301.00 | | CHECK PAID # 13594 |
| 10DEC | | USD | | | 986,301.00 | | CHECK PAID # 13595 |
| 10DEC | | 10DEC USD | | YOUR: JODI | 1,000,000.00 | | FEDWIRE DEBIT |
| | | | | OUR: 0092900344FP | | | VIA: UNITED PLAINFIELD |
| | | | | | | | /021201943 |
| | | | | | | | A/C: KML ASSET MANAGEMENT,LLC |
| | | | | | | | 07061 |
| | | | | | | | REF: KMLASSET/TIME/09:56 |
| | | | | | | | IMAD: 1210B1QGC01C000994 |
| 10DEC | | USD | | | 1,972,602.00 | | CHECK PAID # 13592 |
| 10DEC | | USD | | | 1,972,602.00 | | CHECK PAID # 13593 |
| 10DEC | | 10DEC USD | | YOUR: CDS FUNDING | 2,520,614.11 | | BOOK TRANSFER DEBIT |
| | | | | OUR: 0321500344FP | | | A/C: CHASE MANHATTAN BANK |
| | | | | | | | SYRACUSE NY 13206- |
| | | | | | | | REF: /TIME/11:00 FEDBK |
| 10DEC | | 10DEC USD | | YOUR: JODI | 5,000,000.00 | | CHIPS DEBIT |
| | | | | OUR: 0092800344FP | | | VIA: CITIBANK |
| | | | | | | | /0008 |
| | | | | | | | A/C: KML ASSET MANAGEMENT,LLC |
| | | | | | | | NORTH PLAINFIELD, N.J. 07061 |
| | | | | | | | REF: NORMKANT |
| | | | | | | | SSN: 0175817 |
| 10DEC | | USD | | YOUR: ND1013118112100101 | 18,000,000.00 | | NASSAU DEPOSIT TAKEN |
| | | | | OUR: 013440097IIN | | | A/C: BERNARD L MADOFF INC. |
| | | | | | | | ATTN: TONY TILETNICK |
| | | | | | | | REF: TO ESTABLISH YOUR DEPOSIT FR O |
| | | | | | | | 11210 TO 011211 RATE 1.8750 |
| 10DEC | | USD | | OUR: 0000001346IB | 40,000,000.00 | | DEBIT MEMORANDUM |
| | | | | | | | REF: PURCHASE OF |
| | | | | | | | TICKET # 001346 |
| 10DEC | | USD | | | 80,740,550.00 | | CHECK PAID # 13596 |
| 10DEC | | USD | | | 85,250,000.00 | | CHECK PAID # 13597 |
| 10DEC | | | | | **** Balance **** | 6,020,755.35 | CLOSING LEDGER BALANCE |
| 10DEC | | | | | **** Balance **** | 4,010,317.35 | CLOSING COLLECTED BALANCE |
| 11DEC | | USD | | OUR: 0000001626IB | | 30,333.33 | INTEREST |
| | | | | | | | REF: INTEREST |
| | | | | | | | TICKET # 001626 |
| 11DEC | | * USM | | DEP REF # 1603 | | 2,529,725.00 | DEPOSIT CASH LETTER |
| | | | | | | | CASH LETTER 0000001603 |
| | | | | | | | *VALUE DATE: 12/12     251,800 |
| | | | | | | | 12/13   2,152,925 |
| | | | | | | | 12/14     125,000 |

JPMSAB0000016

The Chase Manhattan Bank

**CHASE**

## Statement of Account

### in US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 17 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 11DEC | | USD | | YOUR: NC1013118112110101 OUR: 0134500443IN | | 18,000,937.50 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 01121 0 TO 011211 RATE 1.8750 |
| 11DEC | | USD | | DEP REF #    1534 | | 76,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001534 |
| 11DEC | | USD | | OUR: 0000001626IB | | 80,000,000.00 | MATURITY REF: MATURITY TICKET # 001626 |
| 11DEC | | USD | | DEP REF #    1201 | | 90,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001201 |
| 11DEC | 11DEC | USD | | YOUR: JODI OUR: 0090800345FP | 40,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ANNETTE + RUDY BONGIORNO NORTHHILLS, NY 11030 REF: RUANN SSN: 0157541 |
| 11DEC | 11DEC | USD | | YOUR: JODI OUR: 0091000345FP | 100,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES MARDEN AND IRIS ZURAWIN 10043 REF: JPMARDEN ATTN JAMES SAMAROO MG R PRIV. BKNG. AND INVEST. DIV. SSN: 0157548 |
| 11DEC 11DEC 11DEC | | USD USD 11DEC USD | | YOUR: JODI OUR: 0091200345FP | 220,000.00 220,000.00 250,000.00 | | CHECK PAID #    13589 CHECK PAID #    13590 FEDWIRE DEBIT VIA: KEY BANK ALBANY /021300077 A/C: MERRITT KEVIN AND PATRICE M AU SEATTLE WASHINGTON 98102 REF: P AULD/TIME/09:48 IMAD: 1211B1QGC02C000762 |
| 11DEC 11DEC | | USD 11DEC USD | | YOUR: JODI OUR: 0090900345FP | 575,000.00 624,000.00 | | CHECK PAID #    13591 FEDWIRE DEBIT VIA: CITICORP SAVINGS /266086554 A/C: THE PICOWER INST.FOR MED. RESC 33480 REF: PICINST IMAD: 1211B1QGC01C000836 |
| 11DEC | 11DEC | USD | | YOUR: CDS FUNDING OUR: 0323700345FP | 2,129,299.61 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000017

The Chase Manhattan Bank

**CHASE**

## Statement of Account

### In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 18 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 11DEC | | 11DEC USD | | YOUR: JODI<br>OUR: 0091100345FP | 5,500,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: WOLFSON EQUITIES<br>10004<br>REF: WOLFEQ<br>SSN: 0157568 |
| 11DEC | | USD | | YOUR: ND1014118412110101<br>OUR: 0134500949IN | 15,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR O<br>11211 TO 011212 RATE 1.7500 |
| 11DEC | | USD | | OUR: 0000001529IB | 35,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF          CHEMICAL C.P.<br>TICKET # 001529 |
| 11DEC | | USD | | OUR: 0000001388IB | 40,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001388 |
| 11DEC | | USD | | | 82,390,000.00 | | CHECK PAID #          13602 |
| 11DEC | | USD | | | 84,675,600.00 | | CHECK PAID #          13603 |
| 11DEC | | | | | **** *Balance* **** | 5,857,851.57 | CLOSING LEDGER BALANCE |
| 11DEC | | | | | **** *Balance* **** | 2,510,235.57 | CLOSING COLLECTED BALANCE |
| 12DEC | | USD | | OUR: 0000001332IB | | 22,166.67 | INTEREST<br>REF: INTEREST<br>TICKET # 001332 |
| 12DEC | | 12DEC USD | | YOUR: O/B HSBC USA<br>OUR: 0210607346FF | | 50,000.00 | FEDWIRE CREDIT<br>VIA: HSBC BANK USA<br>/021001088<br>B/O: NEW YORK GASTROENTEROLOGY LLP<br>NEW YORK NY 10128-0506<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B HSBC USA OBI=REF 1<br>-ZB 385-4-0 BBI=/TIME/13:25<br>IMAD: 1212B1Q8984C002864 |
| 12DEC | | 13DEC US1 | | DEP REF #          1604 | | 95,974.87 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001604 |
| 12DEC | | 12DEC USD | | YOUR: 12<br>OUR: 3599500346FC | | 269,000.00 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG= |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000018

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank

**◻ CHASE**

**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 19 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 12DEC | | 12DEC USD | | YOUR: 011212000753 OUR: 2684300346FC | | 1,800,000.00 | FIRST TRUST CORPORATION DENVER, CO 80202-3323 OBI=MAURICE SANDLER SSN: 0208033 CHIPS CREDIT VIA: CITIBANK /0008 B/O: BTDL REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORG= BTDL OGB=BANK OF BERMUDA LTD.,THE D UBLIN IRELAND OBI=NET SUBS AND REDS MONIES FNO 95 SSN: 0154836 |
| 12DEC | | USD | | YOUR: NC1014118412120101 OUR: 0134600317IN | | 15,000,729.17 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 01121 1 TO 011212 RATE 1.7500 |
| 12DEC | | USD | | OUR: 0000001332IB | | 60,000,000.00 | MATURITY REF: MATURITY TICKET # 001332 |
| 12DEC | | USD | | DEP REF #    1202 | | 78,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001202 |
| 12DEC | | USD | | DEP REF #    1203 | | 90,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001203 |
| 12DEC | | 12DEC USD | | YOUR: JODI OUR: 0087200346FP | 13,000.00 | | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: LLOYDS BANK GENEVA GENEVA SWITZERLAND BEN: TURRET CORP. BRITISH VIRGIN ISLANDS REF: TURCORP FFC LLOYDS BANK ZURICH /BNF/ACC 1633170110 USD TURRET CORP SSN: 0155857 |
| 12DEC 12DEC | | USD 12DEC USD | | YOUR: JODI OUR: 0087100346FP | 986,301.00 3,000,000.00 | | CHECK PAID #    13605 FEDWIRE DEBIT VIA: PNCBANK NJ /031207607 A/C: STEVEN AND JANE KANTOR NEW YORK, NY,10021 REF: STEVKANT IMAD: 1212B1QGC03C001058 |
| 12DEC | | 12DEC USD | | YOUR: JODI OUR: 0087000346FP | 4,000,000.00 | | FEDWIRE DEBIT VIA: UNITED PLAINFIELD /021201943 |

JPMSAB0000019

The Chase Manhattan Bank

**CHASE**

## Statement of Account

### In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 20 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | A/C: KML ASSET MANAGEMENT,LLC 07061 REF: KMLASSET/TIME/09:41 IMAD: 1212B1QGC07C000967 |
| 12DEC | | 12DEC USD | | YOUR: CDS FUNDING OUR: 0400700346FP | 4,872,800.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 12DEC | | USD | | YOUR: ND1015119712120101 OUR: 0134600933IN | 16,500,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 11212 TO 011213 RATE 1.7500 |
| 12DEC | | USD | | OUR: 0000001472IB | 50,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001472 |
| 12DEC | | USD | | | 80,520,000.00 | | CHECK PAID #      13606 |
| 12DEC | | USD | | | 86,210,700.00 | | CHECK PAID #      13607 |
| 12DEC | | | | | **** *Balance* **** | 4,992,921.28 | CLOSING LEDGER BALANCE |
| 12DEC | | | | | **** *Balance* **** | 2,606,791.28 | CLOSING COLLECTED BALANCE |
| 13DEC | | USD | | OUR: 0000001425IB | | 22,166.67 | INTEREST REF: INTEREST TICKET # 001425 |
| 13DEC | | 13DEC USD | | YOUR: O/B CITY MIAMI OUR: 0203809347FF | | 250,000.00 | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA /066004367 B/O: SBD INC MIAMI, FL 33176-1700 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITY MIAMI OBI=FBO SCHIFF FAMILY HOLDINGS NEVADA ACCO IMAD: 1213F6B7021C000046 |
| 13DEC | | 13DEC USD | | YOUR: O/B CITIBANK NYC OUR: 0453703347FF | | 500,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: ROBERT INGRAM 0022-2300 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITIBANK NYC OBI=F /B/O: ROBERT AND ANDREA INGRAM JOIN IMAD: 1213B1QB024C006043 |
| 13DEC | | * USM | | DEP REF #      1605 | | 1,923,025.45 | DEPOSIT CASH LETTER CASH LETTER 0000001605 *VALUE DATE: 12/13      300,200 |

18Dec08-372
18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372
JPMSAB0000020

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank  CHASE

**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 21 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 12/14    1,358,825 |
| | | | | | | | 12/17     248,880 |
| | | | | | | | 12/18      15,120 |
| 13DEC | | USD | | YOUR: NC1015119712130101 OUR: 0134700331IN | | 16,500,802.08 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 01121 2 TO 011213 RATE 1.7500 |
| 13DEC | | USD | | OUR: 0000001425IB | | 60,000,000.00 | MATURITY REF: MATURITY TICKET # 001425 |
| 13DEC | | USD | | DEP REF #    1204 | | 76,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001204 |
| 13DEC | | USD | | DEP REF #    1205 | | 90,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001205 |
| 13DEC | | 13DEC USD | | YOUR: JODI OUR: 0102100347FP | 20,000.00 | | FEDWIRE DEBIT VIA: WASH MUT BKFA STOC /321180748 A/C: IRWIN,CAROL LIPKIN 33446 REF: THE LIP IMAD: 1213B1QGC04C001004 |
| 13DEC | | 13DEC USD | | YOUR: JODI OUR: 0102300347FP | 570,000.00 | | FEDWIRE DEBIT VIA: WELLS FARGO SF /121000248 A/C: MOT FAMILY INVESTORS PETALUMA, CA 95954-5500 REF: MOTFAM IMAD: 1213B1QGC05C000967 |
| 13DEC | | 13DEC USD | | YOUR: CDS FUNDING OUR: 0374500347FP | 847,865.54 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 13DEC | | 13DEC USD | | YOUR: FRANK OUR: 0102200347FP | 850,000.00 | | FEDWIRE DEBIT VIA: UNITED PLAINFIELD /021201943 A/C: TUPLER FAMILY PARTNERSHIP SOMERSET,NJ. 08873 REF: TUPLER/TIME/09:27 IMAD: 1213B1QGC02C001060 |
| 13DEC | | USD | | YOUR: ND1016120112130101 OUR: 0134700883IN | 16,500,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 11213 TO 011214 RATE 1.7500 |

The Chase Manhattan Bank



## Statement of Account

### in US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 22 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 13DEC | | USD | | OUR: 0000001585IB | 60,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001585 |
| 13DEC | | USD | | | 78,210,000.00 | | CHECK PAID # 13610 |
| 13DEC | | USD | | | 87,804,400.00 | | CHECK PAID # 13609 |
| 13DEC | | | | **** Balance **** | | 5,386,649.94 | CLOSING LEDGER BALANCE |
| 13DEC | | | | **** Balance **** | | 3,638,824.94 | CLOSING COLLECTED BALANCE |
| 14DEC | | USD | | OUR: 0000001529IB | | 4,813.16 | INTEREST REF: INTEREST COMMERCIAL PA PER TICKET # 001529 |
| 14DEC | | USD | | OUR: 0000001502IB | | 12,045.83 | INTEREST REF: INTEREST TICKET # 001502 |
| 14DEC | | 14DEC USD | | YOUR: O/B BK OF NYC OUR: 0317008348FF | | 183,950.82 | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: KOHL FAMILY PARTNERSHIP LP WOODBURY NY 11797-2702 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=KOHL FAMILY PARTNERSHI P LP WOODBURY NY 11797-2702/AC-1-ZA IMAD: 1214B1Q8151C005506 |
| 14DEC | | 14DEC USD | | YOUR: O/B CITY MIAMI OUR: 0274014348FF | | 250,000.00 | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA /066004367 B/O: SBD INC MIAMI, FL 33176-1700 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITY MIAMI OBI=FBO SCHIFF FAMILY HOLDINGS NEVADA ACCO IMAD: 1214F6B7021C000100 |
| 14DEC | | 14DEC USD | | YOUR: O/B US BANK MINN OUR: 0320203348FF | | 1,940,000.00 | FEDWIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION /091000022 B/O: COMMERCIAL PARTNERS TITLE LLC MINNEAPOLIS, MN 554012226 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B US BANK MINN OBI=F BO TED VIGOS ACCT 1-B0214-3 PH ADVI IMAD: 1214I17DK 002669 |
| 14DEC | | * USM | | DEP REF # 1606 | | 2,133,983.43 | DEPOSIT CASH LETTER CASH LETTER 0000001606 *VALUE DATE: 12/14 578,813 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank

◻ CHASE

**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 23 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 12/17  80,000 |
| | | | | | | | 12/18  515,170 |
| | | | | | | | 12/19  960,000 |
| 14DEC | | 14DEC USD | | YOUR: O/B CITIBANK NYC OUR: 1656800348FC | | 8,000,000.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: UN DE NOS CLIENTS REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORG= UN DE NOS CLIENTS OGB=BANQUE PICTET LUXEMBOURG SA LUXEMBOURG LUXEMBOUR G L-2016 BBI=/REC/FOR FURTHER CREDI SSN: 0085190 |
| 14DEC | | USD | | DEP REF #  1208 | | 10,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001208 |
| 14DEC | | USD | | YOUR: NC1016120112140101 OUR: 0134800489IN | | 16,500,802.08 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 01121 3 TO 011214 RATE 1.7500 |
| 14DEC | | USD | | OUR: 0000001502IB | | 35,000,000.00 | MATURITY REF: MATURITY TICKET # 001502 |
| 14DEC | | USD | | OUR: 0000001529IB | | 35,000,000.00 | MATURITY REF: MATURITY  COMMERCIAL PA PER  TICKET # 001529 |
| 14DEC | | USD | | DEP REF #  1206 | | 76,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001206 |
| 14DEC | | USD | | DEP REF #  1207 | | 90,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001207 |
| 14DEC | | 14DEC USD | | YOUR: JODI OUR: 0081900348FP | 610,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BNP PARIBAS LUXEMBOURG LUXEMBOURG, LUXEMBOURG REF: BNPCITI/BNF/FFC/ACCT 36122034 BNP PARIBAS FUND ADMINISTRATION S.A SSN: 0162326 |
| 14DEC | | 14DEC USD | | YOUR: CDS FUNDING OUR: 0495700348FP | 1,420,228.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 14DEC | | USD | | OUR: 0000001662IB | 17,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF  CHEMICAL C.P. TICKET # 001662 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000023

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank



**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 24 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 14DEC | | USD | | YOUR: ND1017120312140101 OUR: 0134801103IN | 25,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 11214 TO 011217 RATE 1.6875 |
| 14DEC | | USD | | OUR: 0000001526IB | 65,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001526 |
| 14DEC | | USD | | | 79,493,400.00 | | CHECK PAID #        13613 |
| 14DEC | | USD | | | 87,034,900.00 | | CHECK PAID #        13612 |
| 14DEC | | | | **** *Balance* **** | | 4,853,717.26 | CLOSING LEDGER BALANCE |
| 14DEC | | | | **** *Balance* **** | | 3,034,547.26 | CLOSING COLLECTED BALANCE |
| 17DEC | | USD | | OUR: 0000001662IB | | 2,337.82 | INTEREST REF: INTEREST        COMMERCIAL PA PER        TICKET # 001662 |
| 17DEC | | USD | | OUR: 0000001346IB | | 13,766.67 | INTEREST REF: INTEREST TICKET # 001346 |
| 17DEC | | 17DEC USD | | YOUR: MT011217001999 OUR: 0284401351FF | | 37,729.30 | FEDWIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST /022000046 B/O: TRUST - FED SETTLEMENT DO NOT MAIL INTEROFFICE REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=MT011217001999 OBI=AC # 1KW182 STERLING EQUITIES EMPLOYEE IMAD: 1217B2Q8921C000756 |
| 17DEC | | 17DEC USD | | YOUR: 9 OUR: 3555900351FC | | 73,000.00 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORG= FIRST TRUST CORPORATION DENVER, CO 80202-3323 OBI=LEONARD S ROSEN #019 SSN: 0204067 |
| 17DEC | | * | USM | DEP REF #        1607 | | 540,692.24 | DEPOSIT CASH LETTER CASH LETTER 0000001607 *VALUE DATE: 12/18        300,692 12/19        227,600 12/20        12,400 |
| 17DEC | | 17DEC USD | | YOUR: 65034161220007P OUR: 3885700351FC | | 840,000.00 | CHIPS CREDIT VIA: SOCIETE GENERALE NA INC. /0422 |

JPMSAB0000024

The Chase Manhattan Bank

**CHASE**

## Statement of Account

### In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 25 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | B/O: PARBLULLXXX<br>REF: BBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=<br>/2001005916 PARBLULLXXX OGB=/000000<br>176923 ATTN PATRICIA JOUAN BBI=/BNF<br>/B O BNP PARIBAS LUX FOR OREADE S U<br>SSN: 0222979 |
| 17DEC | | 17DEC USD | | YOUR: 30062700<br>OUR: 4143500351FC | | 1,083,176.81 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: SUNGARD/PELL RUDMAN TRUST COMP<br>BOSTON, MA 02110<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=<br>SUNGARD/PELL RUDMAN TRUST COMPANY B<br>OSTON, MA 02110 OBI=F C T BERNARD L<br>SSN: 0237736 |
| 17DEC | | USD | | OUR: 0000001662IB | | 17,000,000.00 | MATURITY<br>REF: MATURITY       COMMERCIAL PA<br>PER       TICKET # 001662 |
| 17DEC | | USD | | YOUR: NC1017120312170101<br>OUR: 0135100379IN | | 25,003,515.63 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 01121<br>4 TO 011217 RATE 1.6875 |
| 17DEC | | USD | | OUR: 0000001346IB | | 40,000,000.00 | MATURITY<br>REF: MATURITY<br>TICKET # 001346 |
| 17DEC | | USD | | DEP REF #    1209 | | 77,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001209 |
| 17DEC | | USD | | DEP REF #    1210 | | 90,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001210 |
| 17DEC | | USD | | | 109,310.00 | | CHECK PAID #      13615 |
| 17DEC | | USD | | | 986,301.00 | | CHECK PAID #      13617 |
| 17DEC | | USD | | | 986,301.00 | | CHECK PAID #      13618 |
| 17DEC | | USD | | | 986,301.00 | | CHECK PAID #      13619 |
| 17DEC | | USD | | | 1,972,602.00 | | CHECK PAID #      13620 |
| 17DEC | | USD | | | 1,972,602.00 | | CHECK PAID #      13621 |
| 17DEC | | USD | | | 1,972,602.00 | | CHECK PAID #      13622 |
| 17DEC | | USD | | | 1,972,602.00 | | CHECK PAID #      13623 |
| 17DEC | | 17DEC USD | | YOUR: CDS FUNDING<br>OUR: 0398100351FP | 2,770,223.27 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 17DEC | | 17DEC USD | | YOUR: JODI<br>OUR: 0082700351FP | 3,000,000.00 | | FEDWIRE DEBIT<br>VIA: CITY NATL BK BH LA |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000025

The Chase Manhattan Bank



## Statement of Account

### In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 26 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | /122016066<br>A/C: THE BRIGHTON CO.<br>90210<br>REF: CITYNAT2/TIME/09:31<br>IMAD: 1217B1QGC01C000987 |
| 17DEC | | 17DEC USD | | YOUR: JODI<br>OUR: 0082900351FP | 3,000,000.00 | | FEDWIRE DEBIT<br>VIA: CITY NATL BK BH LA<br>/122016066<br>A/C: THE POPHAM CO.<br>90210<br>REF: CITYNAT3/TIME/09:31<br>IMAD: 1217B1QGC05C000848 |
| 17DEC | | 17DEC USD | | YOUR: JODI<br>OUR: 0082800351FP | 6,000,000.00 | | FEDWIRE DEBIT<br>VIA: CITY NATL BK BH LA<br>/122016066<br>A/C: THE LAMBETH CO.<br>CA, 90210<br>REF: CITYNAT1/TIME/09:32<br>IMAD: 1217B1QGC08C000853 |
| 17DEC | | 17DEC USD | | YOUR: JODI<br>OUR: 0083000351FP | 10,000,000.00 | | FEDWIRE DEBIT<br>VIA: CITICORP SAVINGS<br>/266086554<br>A/C: JEFFRY M.+ BARBARA PICOWER FDN<br>33480<br>REF: PICFDN<br>IMAD: 1217B1QGC05C000854 |
| 17DEC | | USD | | YOUR: ND1020115312170101<br>OUR: 0135100825IN | 18,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>11217 TO 011218 RATE 1.7500 |
| 17DEC | | USD | | OUR: 0000001565IB | 30,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001565 |
| 17DEC | | USD | | | 78,040,000.00 | | CHECK PAID #      13624 |
| 17DEC | | USD | | | 88,660,000.00 | | CHECK PAID #      13625 |
| 17DEC | | | | | **** Balance **** | 6,019,091.46 | CLOSING LEDGER BALANCE |
| 17DEC | | | | | **** Balance **** | 3,988,109.46 | CLOSING COLLECTED BALANCE |
| 18DEC | | USD | | OUR: 0000001388IB | | 13,766.67 | INTEREST<br>REF: INTEREST<br>TICKET # 001388 |
| 18DEC | | 18DEC USD | | YOUR: CSB OF 01/12/18<br>OUR: 0014600352ET | | 270,000.00 | BOOK TRANSFER CREDIT<br>B/O: DAVID W LANCE<br>CHATHAM NJ 07928-150<br>REF: FBO DAVID & DIANA LANCE # 1-LO<br>110-3-0 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank



## Statement of Account

### in US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 27 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 18DEC | | 18DEC USD | | YOUR: MZ<br>OUR: 3917100352FC | | 550,000.00 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: MARC B FISHER<br>GREENWICH, CT<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=<br>/ACCT/39000641 GREENWICH, CT OGB=RO<br>BERTSON STEPHENS INC SAN FRANCISCO,<br>SSN: 0222347 |
| 18DEC | | 18DEC USD | | YOUR: O/B CITIBANK NYC<br>OUR: 0295307352FF | | 1,018,546.14 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: BERRY NURZIA, LLP<br>NY 10591-5104<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITIBANK NYC OBI=F<br>FC CAROLYN B. HALSEY ACT 1C MQ84-3,<br>IMAD: 1218B1Q8023C004460 |
| 18DEC | | 18DEC USD | | YOUR: SWF OF 01/12/18<br>OUR: 0367600352FS | | 1,999,975.00 | BOOK TRANSFER CREDIT<br>B/O: ABN AND AMRO BANK N V<br>AMSTERDAM NETHERLANDS 1000 -EA<br>ORG: ASSOCIADOS INVESTIMENTO LIMITE<br>WIJNHAVEN 3-B<br>OGB: ABN AMRO BANK N.V.<br>MAIN BRANCH ROTTERDAM<br>REF: FFCT ASSOCIADOS INVESTIMENTO L<br>TD., ACCOUNT 1-FR009-3-0/CHGS/USD25<br>,00/OCMT/USD2000000,/ |
| 18DEC | | * USM | | DEP REF #       1608 | | 2,183,506.41 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001608<br>*VALUE DATE: 12/18        63,045<br>            12/19     1,716,661<br>            12/20       395,964<br>            12/21         7,836 |
| 18DEC | | USD | | YOUR: NC1020115312180101<br>OUR: 0135200415IN | | 18,000,875.00 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 01121<br>7 TO 011218 RATE 1.7500 |
| 18DEC | | USD | | OUR: 0000001388IB | | 40,000,000.00 | MATURITY<br>REF: MATURITY<br>TICKET # 001388 |
| 18DEC | | USD | | DEP REF #       1211 | | 77,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001211 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000027

The Chase Manhattan Bank

 CHASE

**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 28 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 18DEC | | USD | | DEP REF # 1212 | | 90,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001212 |
| 18DEC | 18DEC | USD | | YOUR: JODI OUR: 0094000352FP | 150,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: MARDEN FAMILY FOUNDATION 10128 REF: MARDEN89 ATTN BARBARA ROBINSON MGR PRIVATE BANKING AND INVEST DIV /BNF/AC 43234122-THE MARDEN FAMILY FOUNDATION SSN: 0145428 |
| 18DEC 18DEC | 18DEC | USD USD | | YOUR: CDS FUNDING OUR: 0237700352FP | 330,000.00 1,934,119.33 | | CHECK PAID # 13616 BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 18DEC | 18DEC | USD | | YOUR: JODI OUR: 0093900352FP | 15,000,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ZWD INVESTMENTS LLC 10004 SSN: 0145415 |
| 18DEC | | USD | | YOUR: ND0571727612180101 OUR: 0135200897IN | 21,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 11218 TO 011219 RATE 1.6875 |
| 18DEC | | USD | | OUR: 0000001506IB | 22,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001506 |
| 18DEC 18DEC 18DEC 18DEC 19DEC | | USD USD USD | | | 83,233,300.00 87,230,000.00 **** Balance **** **** Balance **** | 6,178,341.35 2,657,880.35 17,208.33 | CHECK PAID # 13628 CHECK PAID # 13627 CLOSING LEDGER BALANCE CLOSING COLLECTED BALANCE INTEREST REF: INTEREST TICKET # 001472 |
| 19DEC | 19DEC | USD | | YOUR: O/B MELLON PIT OUR: 0448309353FF | | 85,000.00 | FEDWIRE CREDIT VIA: MELLON BANK N.A. /043000261 B/O: AH MERAH KECHIL AVE D'MANOR SI RE 460170 SINGAPORE REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=1ZA98730 MR JOSEPH M M |

18Dec08-372

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000028

The Chase Manhattan Bank



**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| **Account No:** | 140-081703 |
| **Statement Start Date:** | 01 DEC 2001 |
| **Statement End Date:** | 31 DEC 2001 |
| **Statement Code:** | 000-USA-11 |
| **Statement No:** | 012 |
| | Page 29 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | URRAY RFB=O/B MELLON PIT BBI=/TIME/<br>IMAD: 1219D3QCI20C006850 |
| 19DEC | * | USM | | DEP REF # 1609 | | 285,002.79 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001609 |
| | | | | | | | *VALUE DATE: 12/19     70,000<br>12/20     196,252<br>12/21     18,750 |
| 19DEC | | 19DEC USD | | YOUR: NONE<br>OUR: 1068400353FC | | 439,534.10 | CHIPS CREDIT<br>VIA: HSBC BANK USA<br>/0108<br>B/O: SHUM C S.LEE S L<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=<br>SHUM C S.LEE S L OGB=/000044415 PO<br>BOX 64 OBI=FOR BENEFIT OF SIENNA PA<br>RTNERSHIP L P (A.C NO 1-FR041-3)<br>SSN: 0064237 |
| 19DEC | | 19DEC USD | | YOUR: O/B NORTHERN TR<br>OUR: 0098101353FF | | 5,000,000.00 | FEDWIRE CREDIT<br>VIA: NORTHERN TRUST BANK OF FLORIDA<br>/066009650<br>B/O: BRANCH FAMILY DEVELOPMENT LLC<br>BELTSVILLE MD 20705-2548<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=BRANCH FAMILY DEVELOPM<br>ENT LLC/AC-1-B0225-3 RFB=O/B NORTHE<br>IMAD: 1219F6QC771C000033 |
| 19DEC | | USD | | YOUR: NC0571727612190101<br>OUR: 0135300467IN | | 21,000,984.38 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 01121<br>8 TO 011219 RATE 1.6875 |
| 19DEC | | USD | | OUR: 0000001472IB | | 50,000,000.00 | MATURITY<br>REF: MATURITY<br>TICKET # 001472 |
| 19DEC | | USD | | DEP REF # 1214 | | 80,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001214 |
| 19DEC | | USD | | DEP REF # 1213 | | 90,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001213 |
| 19DEC | | 19DEC USD | | YOUR: JODI<br>OUR: 0070200353FP | 2,441,354.30 | | CHIPS DEBIT<br>VIA: HSBC BANK USA<br>/0108<br>A/C: HSBC BANK CANADA<br>TORONTO M5J 1S9, CANADA<br>BEN: THE ALVIN SEGAL FAMILY FOUNDAT<br>QUEBEC H1Z 4J5 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000029

The Chase Manhattan Bank



**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 30 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | REF: ALSEGAL/BNF/HSBC BANK CANADA,T ORONTO CANADA,ACCT NO. 000-050881, SSN: 9144855 |
| 19DEC | | 19DEC USD | | YOUR: CDS FUNDING OUR: 0357100353FP | 3,115,700.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 19DEC | | USD | | YOUR: ND0574533912190101 OUR: 0135301021IN | 20,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR O 11219 TO 011220 RATE 1.6250 |
| 19DEC | | USD | | OUR: 000001420IB | 53,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001420 |
| 19DEC | | USD | | | 81,791,200.00 | | CHECK PAID #       13631 |
| 19DEC | | USD | | | 88,990,000.00 | | CHECK PAID #       13630 |
| 19DEC | | | | | **** Balance **** | 3,667,816.65 | CLOSING LEDGER BALANCE |
| 19DEC | | | | | **** Balance **** | 3,036,614.65 | CLOSING COLLECTED BALANCE |
| 20DEC | | USD | | OUR: 000001585IB | | 20,650.00 | INTEREST REF: INTEREST TICKET # 001585 |
| 20DEC | | 20DEC USD | | YOUR: O/B FLEET NATION OUR: 0316214354FF | | 500,000.00 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: WILLIAM A HALSEY NEW CANAAN CT 068402504 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FLEET NATION OBI=F BO CAROLYN HALSEY ACCT #1-CM084-3-0 IMAD: 1220A1QF148C006990 |
| 20DEC | | 20DEC USD | | YOUR: 13 OUR: 3764500354FC | | 812,291.97 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORG= FIRST TRUST CORPORATION DENVER, CO 80202-3323 OBI=MILTON TUPLER ZR114 SSN: 0217232 |
| 20DEC | | USD | | YOUR: MLK OF 01/12/20 OUR: 0020600354HW | | 1,500,000.00 | CHEM LINK ACCOUNT TRANSFER B/O: GREENWICH SENTRY LP NEW YORK NY 10022-4614 ORG: FAIRFIELD GREENWICH GROUP |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000030

The Chase Manhattan Bank



**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 31 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 399 PARK AVENUE<br>REF: FBO: GREENWICH SENTRY, LP ACCT<br>. # 1-G0092-3-0 |
| 20DEC | | * USM | | DEP REF #    1610 | | 1,841,100.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001610<br>*VALUE DATE: 12/20          623,600<br>12/21          145,000<br>12/24          819,500<br>12/26          253,000 |
| 20DEC | | * USM | | DEP REF #    1611 | | 2,450,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001611<br>*VALUE DATE: 12/21          20,000<br>12/24        1,980,000<br>12/26          450,000 |
| 20DEC | | USD | | YOUR: NC0574533912200101<br>OUR: 0135400275IN | | 20,000,902.78 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 01121<br>9 TO 011220 RATE 1.6250 |
| 20DEC | | USD | | OUR: 0000001585IB | | 60,000,000.00 | MATURITY<br>REF: MATURITY<br>TICKET # 001585 |
| 20DEC | | USD | | DEP REF #    1215 | | 81,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001215 |
| 20DEC | | USD | | DEP REF #    1216 | | 90,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001216<br>CHECK PAID #      13636 |
| 20DEC<br>20DEC | | USD<br>20DEC USD | | YOUR: JODI<br>OUR: 0108100354FP | 2,500.00<br>700,000.00 | | BOOK TRANSFER DEBIT<br>A/C: THE DRUMMERS\IVYSTONE GROUP,IN<br>NEW YORK NY 10001-<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: DRUMMERS |
| 20DEC | | 20DEC USD | | YOUR: JODI<br>OUR: 0108000354FP | 1,300,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: CHESED CONGREGATIONS OF AMERIC<br>NEW YORK, NEW YORK 10004<br>REF: CHESED/BNF/ACC 37029747 CHESED<br>CONGREGATIONS OF AMERICA<br>SSN: 0169933 |
| 20DEC | | 20DEC USD | | YOUR: CDS FUNDING<br>OUR: 0463500354FP | 2,566,988.88 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank

 **CHASE**

### Statement of Account

#### In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| **Account No:** | 140-081703 |
| **Statement Start Date:** | 01 DEC 2001 |
| **Statement End Date:** | 31 DEC 2001 |
| **Statement Code:** | 000-USA-11 |
| **Statement No:** | 012 |
| | Page 32 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 20DEC | | 20DEC USD | | YOUR: JODI<br>OUR: 0107900354FP | 3,900,000.00 | | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: LOWELL M. SCHULMAN<br>HARRISON, NY 10528<br>REF: SCHULMAN<br>SSN: 0169947 |
| 20DEC | | USD | | YOUR: ND0576968712200101<br>OUR: 0135400829IN | 20,500,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>11220 TO 011221 RATE 1.6250 |
| 20DEC | | USD | | OUR: 0000001485IB | 55,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001485 |
| 20DEC | | USD | | | 78,026,600.00 | | CHECK PAID #      13633 |
| 20DEC | | USD | | | 92,641,600.00 | | CHECK PAID #      13634 |
| 20DEC | | | | | **** *Balance* **** | 7,155,072.52 | CLOSING LEDGER BALANCE |
| 20DEC | | | | | **** *Balance* **** | 3,460,986.52 | CLOSING COLLECTED BALANCE |
| 21DEC | | USD | | OUR: 0000001526IB | | 21,486.11 | INTEREST<br>REF: INTEREST<br>TICKET # 001526 |
| 21DEC | | * USM | | DEP REF #      1612 | | 1,290,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001612<br>*VALUE DATE: 12/21      850,000<br>12/24      440,000 |
| 21DEC | | 21DEC USD | | YOUR: PHN OF 01/12/21<br>OUR: 0017102355GP | | 2,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: STERLING DOUBLEDAY ENTERPRISES<br>FLUSHING NY 11368<br>REF: ACCOUNT 1KW247-3-0 |
| 21DEC | | 21DEC USD | | YOUR: 0000001908754230<br>OUR: 0108407355FF | | 2,500,000.00 | FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BANK<br>/053000219<br>B/O: TRUST OPERATIONS<br>CHARLOTTE NC<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=0000001908754230 OBI=F<br>/F/C THE ROBINSON FAMILY TRUST A/C<br>IMAD: 1221E3QPAA1C000768 |
| 21DEC | | USD | | DEP REF #      1219 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001219 |
| 21DEC | | USD | | YOUR: NC0576968712210101<br>OUR: 0135500261IN | | 20,500,925.35 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 01122 |

JPMSAB0000032

The Chase Manhattan Bank

 CHASE

**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 33 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 21DEC | | USD | | OUR: 0000001526IB | | 65,000,000.00 | 0 TO 011221 RATE 1.6250 MATURITY REF: MATURITY TICKET # 001526 |
| 21DEC | | USD | | DEP REF #    1217 | | 81,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001217 |
| 21DEC | | USD | | DEP REF #    1218 | | 90,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001218 |
| 21DEC | | 21DEC USD | | YOUR: JODI OUR: 0117000355FP | 30,000.00 | | CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL /0776 A/C: ROYAL BANK OF SCOTLAND (GUERNS ST PETER PORT GUERNSEY C.I. BEN: CHELA LIMITED GUERNSEY, GY1 3LS REF: CHELANEW REF BUSINESSCARD-DEG/ 1646/BNF/FFC/CHELA LIMITED ACC 1023 SSN: 0173045 |
| 21DEC | | 21DEC USD | | YOUR: JODI OUR: 0116800355FP | 150,000.00 | | FEDWIRE DEBIT VIA: PLM BCH NAT B&T CO /067008647 A/C: BERNARD A,CHARLOTTE A MARDEN 33480 REF: B C MARD/BNF/AC-110088336 BERN ARD A MARDEN,CHARLOTTE A MARDEN IMAD: 1221B1QGC07C001268 |
| 21DEC | | 21DEC USD | | YOUR: JODI OUR: 0116900355FP | 500,000.00 | | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: CREDIT SUISSE FIRST BOSTON CH-8070 ZURICH, SWITZERLAND BEN: STRAND INTERNATIONAL INVEST. L P.O.B 7820 REF: NEWSTRAN SSN: 0173030 |
| 21DEC | | 21DEC USD | | YOUR: JODI OUR: 0117200355FP | 1,100,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BANK OF BERMUDA ISLE OF MAN LT DOUGLAS IM 99, ISLE OF MAN REF: THEMA/BNF/FFC BANK OF BERMUDA (DUBLIN) LIMITED A/C 20050000 REF T HEMA SSN: 0172991 |
| 21DEC | | 21DEC USD | | YOUR: JODI OUR: 0117100355FP | 1,100,000.00 | | FEDWIRE DEBIT VIA: FLEET NATL BUFF |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000033

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank

**CHASE**

**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 34 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | /021300019<br>A/C: FRED A.DAIBES<br>07020<br>REF: FDAIBES<br>IMAD: 1221B1QGC08C001420 |
| 21DEC | | 21DEC USD | | YOUR: CDS FUNDING<br>OUR: 0415100355FP | 1,842,876.86 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 21DEC | | USD | | OUR: 0000001295IB | 20,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>        TICKET # 001295 |
| 21DEC | | USD | | YOUR: ND0579579712210101<br>OUR: 0135500915IN | 21,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR O<br>11221 TO 011224 RATE 1.6250 |
| 21DEC | | USD | | OUR: 0000001498IB | 55,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF        CHEMICAL C.P.<br>        TICKET # 001498 |
| 21DEC | | USD | | | 82,744,400.00 | | CHECK PAID #        13639 |
| 21DEC | | USD | | | 88,012,500.00 | | CHECK PAID #        13638 |
| 21DEC | | | | | **** *Balance* **** | 7,987,707.12 | CLOSING LEDGER BALANCE |
| 21DEC | | | | | **** *Balance* **** | 4,045,207.12 | CLOSING COLLECTED BALANCE |
| 24DEC | | USD | | OUR: 0000001498IB | | 7,334.31 | INTEREST<br>REF: INTEREST        COMMERCIAL PA<br>PER        TICKET # 001498 |
| 24DEC | | USD | | OUR: 0000001565IB | | 9,916.67 | INTEREST<br>REF: INTEREST<br>        TICKET # 001565 |
| 24DEC | | USM | * | DEP REF #        1618 | | 897,273.38 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001618<br>*VALUE DATE: 12/26        585,130<br>        12/27        311,582<br>        12/28        560 |
| 24DEC | | 24DEC USD | | YOUR: O/B CITIBANK NYC<br>OUR: 0273213358FF | | 1,500,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: A G GOLDMAN PARTNERSHI<br>9 RYE RD RYE NY 10580 -1026<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITIBANK NYC OBI=F<br>URTHER CREDIT TO: A G PARTNERSHIP 1<br>IMAD: 1224B1Q8023C004418 |

JPMSAB0000034

The Chase Manhattan Bank



**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

Account No:          140-081703
Statement Start Date:   01 DEC 2001
Statement End Date:    31 DEC 2001
Statement Code:       000-USA-11
Statement No:          012
Page 35 of 48

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 24DEC | | USD | | YOUR: NC0579579712240101 OUR: 013580014IIN | | 21,002,843.75 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 01122 1 TO 011224 RATE 1.6250 |
| 24DEC | | USD | | OUR: 0000001565IB | | 30,000,000.00 | MATURITY REF: MATURITY TICKET # 001565 |
| 24DEC | 24DEC | USD | | YOUR: SWF OF 01/12/21 OUR: 3022200355FS | | 46,000,000.00 | BOOK TRANSFER CREDIT B/O: UNION BANCAIRE PRIVEE GENEVA SWITZERLAND 1211 ORG: ONE OF OUR CLIENTS OGB: UNION BANCAIRE PRIVEE CBI-TDB QUEEN'S HOUSE, DON ROAD REF: FOR THE BENEFIT OF : MOUNT CAP ITAL FUND LTD - CLASS D |
| 24DEC | | USD | | OUR: 0000001498IB | | 55,000,000.00 | MATURITY REF: MATURITY COMMERCIAL PA PER TICKET # 001498 |
| 24DEC | | USD | | DEP REF #     1220 | | 80,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001220 |
| 24DEC | | USD | | DEP REF #     1221 | | 90,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001221 |
| 24DEC | 24DEC | USD | | YOUR: JODI OUR: 0107700358FP | 5,000.00 | | CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL /0776 A/C: ROYAL BANK OF SCOTLAND INT'L L ST. HELIER JERSEY, CHANNEL ISLANDS BEN: PERRY FINANCE LIMITED CHARLESTOWN,NEVIS REF: PERFINAN FFC RBOSGGSP ROYAL BA NK OFSCOTLANDINTL LTD -GUERNSEY BRA SSN: 0118071 |
| 24DEC | 24DEC | USD | | YOUR: JODI OUR: 0107600358FP | 100,000.00 | | BOOK TRANSFER DEBIT A/C: G S SCHWARTZ & CO., INC. NEW YORK, NY 10016 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: GSSCHCO |
| 24DEC 24DEC | 24DEC | USD USD | | YOUR: JODI OUR: 0107800358FP | 109,310.00 150,000.00 | | CHECK PAID #     13641 FEDWIRE DEBIT VIA: KEY BANK ALBANY /021300077 A/C: MERRITT KEVIN AND PATRICE M AU SEATTLE WASHINGTON 98102 REF: P AULD/TIME/09:03 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank

 CHASE

**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 36 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | IMAD: 1224B1QGC02C000596 |
| 24DEC | | | USD | | 986,301.00 | | CHECK PAID # 13642 |
| 24DEC | | | USD | | 986,301.00 | | CHECK PAID # 13643 |
| 24DEC | | | USD | | 1,972,602.00 | | CHECK PAID # 13644 |
| 24DEC | | | USD | | 1,972,602.00 | | CHECK PAID # 13645 |
| 24DEC | | | USD | | 1,972,602.00 | | CHECK PAID # 13646 |
| 24DEC | | 24DEC | USD | YOUR: CDS FUNDING OUR: 0531200358FP | 2,526,030.53 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: /TIME/11:00 FEDBK |
| 24DEC | | | USD | YOUR: ND0581248612240101 OUR: 0135800287IN | 23,500,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 11224 TO 011226 RATE 1.6875 |
| 24DEC | | | USD | OUR: 0000000421IB | 33,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 000421 |
| 24DEC | | | USD | | 81,833,300.00 | | CHECK PAID # 13647 |
| 24DEC | | | USD | | 87,623,600.00 | | CHECK PAID # 13648 |
| 24DEC | | | USD | OUR: 0000000420IB | 90,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 000420 |
| 24DEC | | | | | **** Balance **** | 5,667,426.70 | CLOSING LEDGER BALANCE |
| 24DEC | | | | | **** Balance **** | 4,067,154.70 | CLOSING COLLECTED BALANCE |
| 26DEC | | 26DEC | USD | YOUR: O/B STERLING NYC OUR: 0150701360FF | | 1,300.00 | FEDWIRE CREDIT VIA: STERLING NATIONAL BANK & TRUST /026007773 B/O: CTL PURCHASING CORP. REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B STERLING NYC BBI=/ BNF/1ZB27030 FBO CTL PURCHASIN G C ORP/TIME/11:52 IMAD: 1226B1QA5B1C000005 |
| 26DEC | | | USD | OUR: 0000000421IB | | 2,933.59 | INTEREST REF: INTEREST COMMERCIAL PA PER TICKET # 000421 |
| 26DEC | | | USD | OUR: 0000001506IB | | 8,311.11 | INTEREST REF: INTEREST TICKET # 001506 |
| 26DEC | | 26DEC | USD | YOUR: O/B STERLING NYC OUR: 0146113360FF | | 14,506.00 | FEDWIRE CREDIT VIA: STERLING NATIONAL BANK & TRUST /026007773 B/O: CAJ ASSOCIATES, L.P. REF: CHASE NYC/CTR/BNF=BERNARD L MA |

JPMSAB0000036

18Dec06-372

The Chase Manhattan Bank

**CHASE**

**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| **Account No:** | 140-081703 |
| **Statement Start Date:** | 01 DEC 2001 |
| **Statement End Date:** | 31 DEC 2001 |
| **Statement Code:** | 000-USA-11 |
| **Statement No:** | 012 |
| | Page 37 of 48 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B STERLING NYC OBI=F BO: CAJ ASS. ACCT #1-ZB363-3-0 BBI= /TIME/11.53 IMAD: 1226B1QA3B1C000006 |
| 26DEC | | USD | | OUR: 0000001420IB | | 17,004.17 | INTEREST REF: INTEREST TICKET # 001420 |
| 26DEC | 27DEC | US1 | | DEP REF #   1621 | | 55,963.07 | DEPOSIT CASH LETTER CASH LETTER 0000001621 |
| 26DEC | * | USM | | DEP REF #   1622 | | 589,810.00 | DEPOSIT CASH LETTER CASH LETTER 0000001622 *VALUE DATE: 12/27    567,810   12/28    21,560   12/31    440 |
| 26DEC | | 26DEC | USD | YOUR: 01011226002101NN OUR: 0274313360FF | | 800,000.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA NA /121000358 B/O: ALLAN D. YASNYI SHERMAN OAKS CAUS REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=01011226002101NN BBI=/ REC/FBO: MYCO ACCT. 1-M0092-3/TIME/ IMAD: 1226L1LFBF3C000830 |
| 26DEC | | 26DEC | USD | YOUR: O/B MELLON PIT OUR: 0220803360FF | | 1,850,000.00 | FEDWIRE CREDIT VIA: MELLON BANK N.A. /043000261 B/O: CIBC WORLD MARKETS CORP. NEW YORK, NY 10281-3798 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B MELLON PIT BBI=/TI ME/13.17 IMAD: 1226D3QCI20C002550 |
| 26DEC | | USD | | OUR: 0000001506IB | | 22,000,000.00 | MATURITY REF: MATURITY TICKET # 001506 |
| 26DEC | | USD | | YOUR: NC0581248612260101 OUR: 0136000521IN | | 23,502,203.13 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 01122 4 TO 011226 RATE 1.6875 |
| 26DEC | | USD | | OUR: 0000000421IB | | 33,000,000.00 | MATURITY REF: MATURITY    COMMERCIAL PA PER    TICKET # 000421 |

18-Dec-08

JPMSAB0000037

The Chase Manhattan Bank



## Statement of Account

### In US Dollars

```
BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833
```

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 38 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 26DEC | | USD | | OUR: 000000142OIB | | 53,000,000.00 | MATURITY<br>REF: MATURITY<br>TICKET # 001420 |
| 26DEC | | USD | | DEP REF #  1222 | | 80,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001222 |
| 26DEC | | USD | | DEP REF #  1223 | | 90,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001223 |
| 26DEC | 26DEC | USD | | YOUR: JODI<br>OUR: 0067700360FP | 220,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: IRIS ZURAWIN<br>NEW YORK, NEW YORK. 10128<br>REF: IRISMARD ATTN,JOHN SAMAROO,MAN<br>AGER,PRIVATE BANKING ANDINVESTMENT<br>DIVISION<br>SSN: 0091391 |
| 26DEC | 26DEC | USD | | YOUR: JODI<br>OUR: 0067600360FP | 500,000.00 | | FEDWIRE DEBIT<br>VIA: US TRUST CO OF FLA<br>/067011223<br>A/C: JEROME + ANNE FISHER<br>PALM BEACH, FL 33480<br>REF: JAFISHER CONTACT ANA M. CUSELL<br>561-653-5907<br>IMAD: 1226B1QGC01C000852 |
| 26DEC | 26DEC | USD | | YOUR: JODI<br>OUR: 0067800360FP | 600,000.00 | | FEDWIRE DEBIT<br>VIA: US TRUST CO OF FLA<br>/067011223<br>A/C: JEROME + ANNE FISHER CHARITABL<br>PALM BEACH, FL 33480<br>REF: FISHFDN/BNF/FFC A/C 7808089 JE<br>ROME AND ANNE FISHER CHARITABLE FOU<br>NDATION<br>IMAD: 1226B1QGC02C000764 |
| 26DEC | | USD | | | 986,301.00 | | CHECK PAID #     13651 |
| 26DEC | | USD | | | 986,301.00 | | CHECK PAID #     13650 |
| 26DEC | 26DEC | USD | | YOUR: CDS FUNDING<br>OUR: 0263100360FP | 3,049,934.60 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 26DEC | 26DEC | USD | | YOUR: JODI<br>OUR: 0067500360FP | 10,000,000.00 | | FEDWIRE DEBIT<br>VIA: CITICORP SAVINGS<br>/266086554<br>A/C: JEFFRY M.+ BARBARA PICOWER FDN<br>33480<br>REF: PICFDN<br>IMAD: 1226B1QGC03C000818 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank

 CHASE

**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 39 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 26DEC | | USD | | YOUR: ND0582756012260101<br>OUR: 0136000997IN | 25,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR O<br>11226 TO 011227 RATE 1.7500 |
| 26DEC | | USD | | OUR: 000000115BIB | 41,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF          CHEMICAL C.P.<br>TICKET # 001158 |
| 26DEC | | USD | | OUR: 0000001039IB | 50,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001039 |
| 26DEC<br>26DEC | | USD<br>USD | | | 86,466,100.00<br>87,230,000.00 | | CHECK PAID #          13653<br>CHECK PAID #          13652 |
| 26DEC | | | | | **** *Balance* **** | 4,470,821.17 | CLOSING LEDGER BALANCE |
| 26DEC | | | | | **** *Balance* **** | 3,512,906.17 | CLOSING COLLECTED BALANCE |
| 27DEC | | USD | | OUR: 0000001158IB | | 1,822.30 | INTEREST<br>REF: INTEREST          COMMERCIAL PA<br>PER          TICKET # 001158 |
| 27DEC | | USD | | OUR: 0000001485IB | | 17,645.83 | INTEREST<br>REF: INTEREST<br>TICKET # 001485 |
| 27DEC | | 27DEC USD | | YOUR: JODI<br>OUR: 0664800361II | | 133,000.00 | BOOK TRANSFER CREDIT<br>B/O: CB FUNDS TRANS SAMEDAY CDT RET<br>TAMPA FL 33610-<br>ORG: MBR/0001<br>BANK OF NEW YORK<br>REF: REVERSAL OF ENTRY DD12/27/01 T<br>RN0143800361FPBECAUSE UNABLE TO APP<br>LY INVALID 6 DIGIT/BNF/OUR REF.JPM4<br>420-27DEC01 JPMORGAN CHASEREF409420<br>0361FC REFJODI |
| 27DEC | | 27DEC USD | | YOUR: O/B FLEET NATION<br>OUR: 0123203361FF | | 200,000.00 | FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK<br>/011500010<br>B/O: JOSEPH PERSKY FOUNDATION<br>W WARREN MA 01092<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B FLEET NATION OBI=F<br>FC JOSEPH PERSKY FOUNDATION 1-EM149<br>IMAD: 1227A1QF148C002834 |
| 27DEC | | 27DEC USD | | YOUR: O/B CITY MIAMI<br>OUR: 0208613361FF | | 427,815.50 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK OF FLORIDA<br>/066004367<br>B/O: BRAMAN FAMILY IRREVOCABLE<br>MIAMI, FL 33137-5024 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000039

The Chase Manhattan Bank

**CHASE**

**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| **Account No:** | 140-081703 |
| **Statement Start Date:** | 01 DEC 2001 |
| **Statement End Date:** | 31 DEC 2001 |
| **Statement Code:** | 000-USA-11 |
| **Statement No:** | 012 |
| | Page 40 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 27DEC | | 27DEC USD | | YOUR: O/B CITY MIAMI<br>OUR: 0149808361FF | | 2,900,000.00 | REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITY MIAMI OBI=FFC<br>T BRAMAN FAMILY IRREVOCABLE TRUST A<br>IMAD: 1227F6B7021C000056<br>FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK OF FLORIDA<br>/066004367<br>B/O: STEVEN SCHIFF<br>MIAMI, FL 33176-1700<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITY MIAMI OBI=FBO<br>STEVEN SCHIFF ACCOUNT # 1 S0243-3-<br>IMAD: 1227F6B7021C000038 |
| 27DEC | | USM | * | DEP REF #    1623 | | 3,259,039.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001623<br>*VALUE DATE: 12/28      2,479,039<br>12/31        766,400<br>01/02         13,600 |
| 27DEC | | 27DEC USD | | YOUR: PHN OF 01/12/27<br>OUR: 0029300361GP | | 4,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: STERLING DOUBLEDAY ENTERPRISES<br>FLUSHING NY 11368<br>REF: ACCT. 1KW267-3-0 |
| 27DEC | | USD | | YOUR: NC0582756012270101<br>OUR: 0136100313IN | | 25,001,215.28 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 01122<br>6 TO 011227 RATE 1.7500 |
| 27DEC | | USD | | OUR: 000000158IB | | 41,000,000.00 | MATURITY<br>REF: MATURITY              COMMERCIAL PA<br>PER            TICKET # 001158 |
| 27DEC | | 27DEC USD | | YOUR: SWF OF 01/12/27<br>OUR: 8168800361FQ | | 50,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: LEHMAN BROTHERS INCORPORATED<br>JERSEY CITY NJ 07302<br>ORG: BERNARD L MADOFF ATTN<br>ELEANOR PLAZA<br>OGB: LEHMAN INVESTMENT INC.<br>101 HUDSON STREET<br>REF: /BNF/LEHMAN REF:QCT4TK0 |
| 27DEC | | USD | | OUR: 0000001485IB | | 55,000,000.00 | MATURITY<br>REF: MATURITY<br>TICKET # 001485 |
| 27DEC | | USD | | DEP REF #    1224 | | 84,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001224 |

JPMSAB0000040

The Chase Manhattan Bank



## Statement of Account

### In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 41 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 27DEC | | USD | | DEP REF #    1225 | | 90,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001225 |
| 27DEC | 27DEC | USD | | YOUR: JODI<br>OUR: 0143800361FP | 133,000.00 | | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: ARTHUR MEYER<br>DENVER,CO 80217-3785<br>REF: ARTHURMEYER<br>SSN: 0165813 |
| 27DEC | 27DEC | USD | | YOUR: JODI<br>OUR: 1591200361FP | 133,000.00 | | FEDWIRE DEBIT<br>VIA: BK OF NYC<br>/021000018<br>A/C: RETIREMENTS ACCOUNTS, INC<br>NEW YORK,NEW YORK<br>BEN: ARTHUR MEYER<br>DENVER, CO 80217-3785<br>REF: ARTHURMEYER<br>IMAD: 1227B1QGC03C005053 |
| 27DEC | 27DEC | USD | | YOUR: JODI<br>OUR: 0143900361FP | 200,000.00 | | FEDWIRE DEBIT<br>VIA: BKRS TR CO PLN BCH<br>/067011090<br>A/C: KENNETH AND MARIANNE SPRINGER<br>WEST PALM BEACH,FL 33414<br>REF: KSPRINGER<br>IMAD: 1227B1QGC03C001276 |
| 27DEC | 27DEC | USD | | YOUR: CDS FUNDING<br>OUR: 0524200361FP | 2,928,900.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 27DEC | 27DEC | USD | | YOUR: JODI<br>OUR: 0144000361FP | 5,250,000.00 | | BOOK TRANSFER DEBIT<br>A/C: GREENWICH SENTRY LP<br>NEW YORK NY 10022-4614<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: GREENWIC |
| 27DEC | 27DEC | USD | | YOUR: JODI<br>OUR: 0127300361FP | 25,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: THE ROYAL BANK OF SCOTLAND PLC<br>LONDON ENGLAND N1 8X-L<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: MASEIN-USDC/BNF/MADOFF SEC INT |
| 27DEC | | USD | | YOUR: ND0584338612270101<br>OUR: 0136100785IN | 26,000,000.00 | | L LTD ACCT MASEIN-USDC<br>NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000041

The Chase Manhattan Bank

**CHASE**

## Statement of Account

### in US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 42 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 27DEC | | USD | | | 85,883,100.00 | | 11227 TO 011228 RATE 1.7500 |
| 27DEC | | USD | | | 87,535,900.00 | | CHECK PAID #      13656 |
| 27DEC | | USD | | OUR: 0000001351IB | 119,000,000.00 | | CHECK PAID #      13655 |
| | | | | | | | PURH OF/SALE OF JPMORGAN CHASE CP |
| | | | | | | | REF: PURCHASE OF        CHEMICAL C.P. |
| | | | | | | | TICKET # 001351 |
| 27DEC | | | | | **** *Balance* **** | 8,347,459.08 | CLOSING LEDGER BALANCE |
| 27DEC | | | | | **** *Balance* **** | 5,065,860.08 | CLOSING COLLECTED BALANCE |
| 28DEC | | USD | | OUR: 0000001351IB | | 5,454.42 | INTEREST |
| | | | | | | | REF: INTEREST        COMMERCIAL PA |
| | | | | | | | PER        TICKET # 001351 |
| 28DEC | | USD | | OUR: 0000001295IB | | 6,416.67 | INTEREST |
| | | | | | | | REF: INTEREST |
| | | | | | | | TICKET # 001295 |
| 28DEC | | 28DEC USD | | YOUR: SWF OF 01/12/28 OUR: 8309900362FQ | | 80,000.00 | BOOK TRANSFER CREDIT |
| | | | | | | | B/O: LEHMAN BROTHERS INCORPORATED |
| | | | | | | | JERSEY CITY NJ 07302 |
| | | | | | | | ORG: STEPHANIE WEINTRAUB 200 E |
| | | | | | | | AST 64TH ST 10B |
| | | | | | | | OGB: LEHMAN INVESTMENT INC. |
| | | | | | | | 101 HUDSON STREET |
| | | | | | | | REF: /BNF/FBO STEPHANIE WEINTRAUB A |
| | | | | | | | CCT. 1-W0109-3-0 LEHMAN REF:QCU5L60 |
| 28DEC | | 28DEC USD | | YOUR: O/B BOSTON PRIVA OUR: 0316701362FF | | 150,000.00 | FEDWIRE CREDIT |
| | | | | | | | VIA: BOSTON PRIVATE BANK & TRUST CO |
| | | | | | | | /011002343 |
| | | | | | | | B/O: RICHARD KOMMIT |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 |
| | | | | | | | 40081703 RFB=O/B BOSTON PRIVA OBI=R |
| | | | | | | | ICHARD B KOMMIT REVOCABLE TRUST AC1 |
| | | | | | | | K0154 3 0 BBI=/BNF/40 WALL ST/TIME |
| | | | | | | | IMAD: 1228A1Q2801E000059 |
| 28DEC | | 28DEC USD | | YOUR: SWF OF 01/12/28 OUR: 6830600362FS | | 250,000.00 | BOOK TRANSFER CREDIT |
| | | | | | | | B/O: HANG SENG BANK LIMITED |
| | | | | | | | HONG KONG HONG KONG |
| | | | | | | | ORG: KAM-WOON LEE AND SHUK-YUEN SHU |
| | | | | | | | REF: /TELE/ |
| 28DEC | | 28DEC USD | | YOUR: SWF OF 01/12/28 OUR: 6648200362JD | | 400,000.00 | BOOK TRANSFER CREDIT |
| | | | | | | | B/O: SALOMON SMITH BARNEY INC, OUTG |
| | | | | | | | NEW YORK NY 10013- |
| | | | | | | | ORG: /4271075717 |
| | | | | | | | THE MELVIN B NESSEL |
| | | | | | | | OGB: SALOMON SMITH BARNEY INC. |
| | | | | | | | NEW YORK NY |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank



**Statement of Account**

**In US Dollars**

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

Account No: 140-081703
Statement Start Date: 01 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: 000-USA-11
Statement No: 012
Page 43 of 48

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 28DEC | | * USM | | DEP REF # 1624 | | 519,818.00 | DEPOSIT CASH LETTER CASH LETTER 0000801624 *VALUE DATE: 12/28  120,000  12/31  27,000  01/02  372,818 |
| 28DEC | | 28DEC USD | | YOUR: SWF OF 01/12/28 OUR: 0982000362JS | | 999,965.00 | BOOK TRANSFER CREDIT B/O: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND N1 8X-L ORG: LORD DAVID ANTHONY JACOBS REF: FBO LORD ANTHONY JACOBS ACC NO J.45./CHGS/USD35,00/OCMT/USD100000 0,00/ |
| 28DEC | | 28DEC USD | | YOUR: O/B NORTHERN TR OUR: 0388708362FF | | 1,000,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: ZEMSKY SAM TUA/IMA 32370224 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=ZEMSKY FAMILY TRUST/AC -1Z002530 RFB=O/B NORTHERN TR BBI=/ IMAD: 1228F6QC771C000261 |
| 28DEC | | * USM | | DEP REF # 1627 | | 1,271,640.00 | DEPOSIT CASH LETTER CASH LETTER 0000001627 *VALUE DATE: 12/28  440,001  12/31  19,600  01/02  796,807  01/03  15,232 |
| 28DEC | | 28DEC USD | | YOUR: INVTINMADOFF OUR: 2939300362FC | | 6,500,000.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: PRIMEO FUND SELECT REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF= PRIMEO FUND CLASS B/AC-1FN0924 ORG= PRIMEO FUND SELECT OGB=BANK OF BERM UDA (LUXEMBOURG) S.A. LUXEMBOURG LU SSN: 0173799 |
| 28DEC | | * USM | | DEP REF # 1625 | | 7,625,084.00 | DEPOSIT CASH LETTER CASH LETTER 0000001625 *VALUE DATE: 12/28  5,615,084  12/31  2,000,000  01/02  9,800  01/03  200 |
| 28DEC | | USD | | DEP REF # 1226 | | 10,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001226 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000043

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank



## Statement of Account

### In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | | |
|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 44 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 28DEC | | USD | | OUR: 0000001295IB | | 20,000,000.00 | MATURITY<br>REF: MATURITY<br>TICKET # 001295 |
| 28DEC | | USD | | YOUR: NC0584338612280101<br>OUR: 0136200245IN | | 26,001,263.89 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 01122<br>7 TO 011228 RATE 1.7500 |
| 28DEC | | USD | | DEP REF #    1227 | | 83,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001227 |
| 28DEC | | USD | | DEP REF #    1228 | | 90,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001228 |
| 28DEC | | USD | | OUR: 000000I351IB | | 119,000,000.00 | MATURITY<br>REF: MATURITY    COMMERCIAL PA<br>PER    TICKET # 001351 |
| 28DEC<br>28DEC | | USD<br>28DEC USD | | YOUR: JODI<br>OUR: 0174900362FP | 2,500.00<br>75,000.00 | | CHECK PAID #    13660<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: BERNARD A. MARDEN<br>33480<br>REF: BMARDEN ATT JOHN SAMARO SERVIC<br>E OFFICER PRIVATE BANKING AND INVES<br>TMENT DIVISION<br>SSN: 0153648 |
| 28DEC | | 28DEC USD | | YOUR: JODI<br>OUR: 0172200362FP | 500,000.00 | | FEDWIRE DEBIT<br>VIA: NATIONAL CITY PA<br>/043000122<br>A/C: CADMUS INVESTMENT PARTNERS,L.P<br>PITTSBURGH, PA 15220-2747<br>REF: NEWCADMUS<br>IMAD: 1228B1QGC03C000800 |
| 28DEC | | 28DEC USD | | YOUR: JODI<br>OUR: 0172100362FP | 2,800,000.00 | | BOOK TRANSFER DEBIT<br>A/C: NEPHROLOGY ASSOCIATES P C<br>NEW ROCHELLE NY 10804-221<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: NEPHROL |
| 28DEC<br>28DEC | | USD<br>28DEC USD | | YOUR: CDS FUNDING<br>OUR: 0525600362FP | 2,818,482.58<br>8,395,444.29 | | CHECK PAID #    1715<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 28DEC | | USD | | YOUR: ND0586578012280101<br>OUR: 0136200851IN | 25,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK |

JPMSAB0000044

The Chase Manhattan Bank



## Statement of Account

### In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | | |
|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 45 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | REF: TO ESTABLISH YOUR DEPOSIT FR O 11228 TO 011231 RATE 1.5000 |
| 26DEC | | USD | | | 83,086,700.00 | | CHECK PAID #      13659 |
| 26DEC | | USD | | | 90,395,800.00 | | CHECK PAID #      13658 |
| 26DEC | | USD | | OUR: 0000001195IB | 145,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF        CHEMICAL C.P. TICKET # 001195 |
| 26DEC | | | | | **** Balance **** | 17,083,174.19 | CLOSING LEDGER BALANCE |
| 26DEC | | | | | **** Balance **** | 13,061,277.19 | CLOSING COLLECTED BALANCE |
| 31DEC | | USD | | OUR: 0000001195IB | | 19,335.91 | INTEREST REF: INTEREST        COMMERCIAL PA PER          TICKET # 001195 |
| 31DEC | | USD | | OUR: 0000000420IB | | 29,750.00 | INTEREST REF: INTEREST TICKET # 000420 |
| 31DEC | | 31DEC | USD | YOUR: CSB OF 01/12/31 OUR: 0085900365ET | | 45,000.00 | BOOK TRANSFER CREDIT B/O: LEYTON FABRICS INC PROFIT SHAR YORK NY 10024- REF: /BNF/FBO LEYTON FABRICS INC. P ROFITSHARING PLAN ACCT# 1ZB302--3-0 |
| 31DEC | | 31DEC | USD | YOUR: O/B NORTHERN TR OUR: 0093107365FF | | 60,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: RUSSELL OASIS MIAMI FL 33143-6142 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=RAR ENTREPRENEURIAL FU ND LTD/AC-1-R017Z-3-0 RFB=O/B NORTH IMAD: 1231F60C771C000023 |
| 31DEC | | 31DEC | USD | YOUR: O/B CITIBANK NYC OUR: 2130700365FC | | 75,000.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: HARVARD VILLAGE ASSOCIAT 503 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORG= /000015024903 503 OGB=CITIBANK WASH INGTON FSB WASHINGTON DC 20036 OBI= SSN: 0131097 |
| 31DEC | | 31DEC | USD | YOUR: O/B SUNTRUST ORL OUR: 0485813365FF | | 105,000.00 | FEDWIRE CREDIT VIA: SUNTRUST BANK CENTRAL FLORIDA /063102152 B/O: HELLER BROTHERS PACKING CORP ( WINTER GARDEN, FL 34777 REF: CHASE NYC/CTR/BNF=BERNARD L MA |

**The Chase Manhattan Bank**

**CHASE**

## Statement of Account

### in US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 46 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B SUNTRUST ORL OBI=F BO HELLER BROTHERS PARTNERSHIP ACCT IMAD: 1231F1QCZ6AC005274 |
| 31DEC | | 31DEC USD | | YOUR: O/B MELLON PIT OUR: 0309201365FF | | 200,000.00 | FEDWIRE CREDIT VIA: MELLON BANK N.A. /043000261 B/O: IMITED PARTNERSHIP ATTN MAX MA 008 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=1ZB31330 LIMITED PARTN ERSHIP RFB=O/B MELLON PIT BBI=/TIME IMAD: 1231D3QC120C005072 |
| 31DEC | | 31DEC USD | | YOUR: 011231400568 OUR: 0352814365FF | | 465,000.00 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK /031201467 B/O: RICHARD PATTERSON 189019431 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=011231400568 OBI=FBO R ITA MIGDAL & HARRY MIGDAL ACCT# 1 Z IMAD: 1231C1QBK71X003562 |
| 31DEC | | 31DEC USD | | YOUR: 102-68172-11 OUR: 2651600365FC | | 1,000,000.00 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: ELLEN GOLDFARB NEW YORK NY 10021-5730 REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF= ./AC-REF ELLEN GOLDFA ORG=ELLEN GOL DFARB NEW YORK NY 10021-5730 OGB=FL SSN: 0165649 |
| 31DEC | | 31DEC USD | | YOUR: CSB OF 01/12/31 OUR: 0018300365ET | | 1,000,000.00 | BOOK TRANSFER CREDIT B/O: MRS WENDY VANDERBILT LEHMAN NEW YORK NY 10021-612 REF: FOR BENEFIT OF WENDY VANDERBIL T LEHMAN |
| 31DEC | | 31DEC USD | | YOUR: FW02723365298955 OUR: 0349009365FF | | 1,450,000.00 | FEDWIRE CREDIT VIA: WELLS FARGO BANK MINNESOTA,NA /091000019 B/O: FITERMAN CHARITABLE FOUNDATION MINNEAPOLIS MN 55416-1348 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000046

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

The Chase Manhattan Bank

 CHASE

### Statement of Account

#### In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 47 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 40081703 RFB=FW02723365298955 OBI=F FC MILES AND SHIRLEY FITERMAN CHARI IMAD: 1231J2Q5032C005503 |
| 31DEC | * | USM | | DEP REF #      1628 | | 2,773,234.00 | DEPOSIT CASH LETTER CASH LETTER 0000001628 |
| | | | | | | | *VALUE DATE: 12/31        155,000 |
| | | | | | | | 01/02       2,418,234 |
| | | | | | | | 01/03        188,000 |
| | | | | | | | 01/04         12,000 |
| 31DEC | | USD | | YOUR: OS1 OF 01/12/31 OUR: 0109400365ES | | 5,000,000.00 | BOOK DEBIT - WEB MANUAL B/O: INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713- ORG: JOSEPH GURWIN FOUNDATION |
| 31DEC | | 31DEC USD | | YOUR: FW02723365685955 OUR: 0346301365FF | | 12,950,000.00 | FEDWIRE CREDIT VIA: WELLS FARGO BANK MINNESOTA,NA /091000019 B/O: DORADO INVESTMENT CO EDINA, MN 55436 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=FW02723365685955 OBI=F FC DORADO INVESTMENT CO ACCT 1 D002 IMAD: 1231J2Q5032C005242 |
| 31DEC | | USD | | YOUR: NC0586578012310101 OUR: 0136500371IN | | 25,003,125.00 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 01122 8 TO 011231 RATE 1.5000 |
| 31DEC | | USD | | DEP REF #      1229 | | 84,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001229 |
| 31DEC | | USD | | DEP REF #      1230 | | 90,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000001230 |
| 31DEC | | USD | | OUR: 0000000420IB | | 90,000,000.00 | MATURITY REF: MATURITY            TICKET # 000420 |
| 31DEC | | USD | | OUR: 0000001195IB | | 145,000,000.00 | MATURITY REF: MATURITY           COMMERCIAL PA PER          TICKET # 001195 |
| 31DEC | | USD | | CHECK PAID #      13673 | 109,310.00 | | CHECK PAID # |
| 31DEC | | 31DEC USD | | YOUR: JODI OUR: 0342800365FP | 500,000.00 | | FEDWIRE DEBIT VIA: CITIZENS PROV /011500120 A/C: CITIZENS BANK OF MASSACHUSETTS FAIRHAVEN MA BEN: SYDNEY L. MILLER BOSTON, MA 02119 |

JPMSAB0000047

The Chase Manhattan Bank



**Statement of Account**

In US Dollars

BERNARD L MADOFF
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-11 |
| Statement No: | 012 |
| | Page 48 of 48 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 31DEC | | 31DEC USD | | YOUR: JODI<br>OUR: 0343000365FP | 610,000.00 | | REF: SMILLER<br>IMAD: 1231B1QGC03C000411<br>FEDWIRE DEBIT<br>VIA: APPLE BANK NYC<br>/226070584<br>A/C: ELIZABETH + BRUCE RAND<br>NEW YORK, NY 10028<br>REF: RAND/TIME/08:48<br>IMAD: 1231B1QGC07C000398 |
| 31DEC | | USD | | | 986,301.00 | | CHECK PAID #     13674 |
| 31DEC | | USD | | | 1,972,602.00 | | CHECK PAID #     13679 |
| 31DEC | | USD | | | 1,972,602.00 | | CHECK PAID #     13675 |
| 31DEC | | USD | | | 1,972,602.00 | | CHECK PAID #     13676 |
| 31DEC | | USD | | | 1,972,602.00 | | CHECK PAID #     13677 |
| 31DEC | | USD | | | 1,972,602.00 | | CHECK PAID #     13678 |
| 31DEC | | 31DEC USD | | YOUR: CDS FUNDING<br>OUR: 1109600365FP | 3,608,395.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 31DEC | | 31DEC USD | | YOUR: JODI<br>OUR: 0343200365FP | 10,000,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: UNITED CONGREGATIONS MESORA<br>NEW YORK, NEW YORK 10004<br>REF: MESORA/BNF/ACC 37462567 UNITED<br>CONGREGATIONS MESORA<br>SSN: 0097380 |
| 31DEC | | USD | | YOUR: ND0587742712310101<br>OUR: 0136500681IN | 25,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>11231 TO 020102 RATE 1.5000 |
| 31DEC | | USD | | | 83,245,600.00 | | CHECK PAID #     13683 |
| 31DEC | | USD | | | 90,755,000.00 | | CHECK PAID #     13682 |
| 31DEC | | USD | | OUR: 0000000747IB | 225,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF        CHEMICAL C.P.<br>TICKET # 000747 |
| 31DEC | | | | | **** Balance **** | 26,581,003.10 | CLOSING LEDGER BALANCE |
| 31DEC | | | | | **** Balance **** | 22,754,312.10 | CLOSING COLLECTED BALANCE |

JPMSAB0000048