# EXHIBIT T

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY   10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 1 of 49 |

### BALANCES

| | | Opening (31 AUG 2002) | | Closing (30 SEP 2002) | |
|---|---|---|---|---|---|
| | | Ledger | Collected | Ledger | Collected |
| **** | Balance **** | 132,050.40 | | 132,050.40 | |
| **** | Balance **** | | .40 | 639.92 | |

### TRANSACTIONS

| | | Credit / Balance |
|---|---|---|
| Total Credits | 213 | 1,663,567,198.15 |
| Total Debits (incl. checks) | 222 | 1,661,062,991.90 |
| Total Checks Paid | 75 | 72,892,601.86 |

### ENCLOSURES

| Credits | 0 |
|---|---|
| Debits | 0 |
| Checks | 75 |

2,636,256.65
.65

| Ledger Date | Avg Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 31 AUG | | | | | | 132,050.40 | OPENING LEDGER BALANCE |
| 31 AUG | | | | | | 639.92 | OPENING COLLECTED BALANCE |
| 03 SEP | | | USD | YOUR: 31Y9974129246<br>OUR: 2461004129XP | | | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$4,309,542 AT AIP RATE=01.31% FOR<br>AIP INVESTMENT DATED 08/30/02 AIP<br>REFERENCE=31Y9999612 EFFECTIVE<br>YIELD=01.32%. EFFECTIVE<br>REFLECTS COMPOUNDING OF INTEREST |
| 03 SEP | | | USD | OUR: 0000001171IB | | 16,527.78 | INTEREST<br>REF: INTEREST TICKET # 001171 |
| 03 SEP | | | USD | YOUR: 051 OF 02/09/03<br>OUR: 0149100246ES | | 150,000.00 | BOOK TRANSFER<br>B/O: INTERNAL ACCOUNTS PROCESSING G<br>NEWARK DE 19713-<br>ORG: /Q465955000 |
| 03 SEP | | | USD | YOUR: 051 OF 02/09/03<br>OUR: 0145002646ES | | 300,000.00 | MARLENE BARASCH STRAUSS<br>BOOK TRANSFER<br>B/O: INTERNAL ACCOUNTS PROCESSING G<br>NEWARK DE 19713-<br>ORG: /0465636008 |
| 03 SEP | 03 SEP | USD | USD | YOUR: 0002260011663<br>OUR: 0420708246FF | | 700,000.00 | HAROLD J STRAUSS<br>FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: SQUARE ONE FUND LTD<br>UNKNOWN |

FT CODE:
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN THE STATEMENT UNLESS NOTIFIED OF SUCH ERROR WITHIN A REASONABLE TIME. IF NO ERROR IS REPORTED OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS THE ACCOUNT IS INFORMED IN WRITING OF SUCH ERROR OR IMPROPER CHARGE WITHIN A REASONABLE TIME. PLEASE REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

18-Dec-08

JPMSAB0000624

TX063

Page 1 of 49

JPMSAB0000625

JPMorgan Chase Bank

**JPMorganChase**

Statement of Account

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | | | | | | |
|---|---|---|---|---|---|---|
| Account No: | | | | | | 140-081703 |
| Statement Start Date: | | | | | | 31 AUG 2002 |
| Statement End Date: | | | | | | 30 SEP 2002 |
| Statement Code: | | | | | | 000-USA-11 |
| Statement No: | | | | | | 009 |
| | | | | | | Page 2 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03SEP | | * | USM | DEP REF # 1259 | | 1,233,786.06 | REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O0022600I663 OBI=F/B/O SQUARE ONE FUND LTD A/C .1-FR048-3 IMAD: 0903B108024C005523 DEPOSIT CASH LETTER CASH LETTER 0000001259 796,442 VALUE DATE: 09/04 411,103 09/05 26,240 09/06 |
| 03SEP | | 03SEP | USD | YOUR: SW0040102022-PHE OUR: 2756S00246FC | | 1,950,000.00 | CHIPS CREDIT VIA: BROWN BROTHERS HARRIMAN & CO /0480 B/O: ANGLO IRISH BANK (SUISSE) S.A. GENEVE REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF= TROTANOV INVESTMENT COMPANY LTD/AC- ACIFR04530 ORG=ANGLO IRISH BANK (SU SSN 0.73215 |
| 03SEP | | 03SEP | USD | YOUR: SUBFROMHERMES OUR: 5276200246FC | | 4,000,000.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: HERMES WORLD US, FD REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF= LGBOOIN INVESTMENT D ACCOUNT/AC-FR0 1630 ORG=HERMES WORLD US/FD OGB=BA NK OF BERMUDA (LUXEMBOURG) S.A. LUX SSN 035259 |
| 03SEP | | | USD | YOUR: 31Y999616242 OUR: 2422004566XN | | 4,396,425.00 | RETURN OF ZSP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 03SEP | | | USD | YOUR: NC0B537B290903O201 OUR: 0224600275IN | | 21,004,083.33 | DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILLETNICK REF: TO REPAY YOUR DEPOSIT FR 02083 0 TO 020903 RATE 1.7500 |
| 03SEP | | | USD | OUR: 00000011711B | | 50,000,000.00 | MATURITY REF: MATURITY |
| 03SEP | | | USD | | 489.00 | | CHECK PAID TICKET # 001171 |
| 03SEP | | | USD | | 1,955.00 | | CHECK PAID # 14301 |
| 03SEP | | | USD | | 2,500.00 | | CHECK PAID # 14308 |
| 03SEP | | | USD | | 3,421.00 | | CHECK PAID # 14305 |
| 03SEP | | | USD | | 9,520.00 | | CHECK PAID # 14299 |
| | | | | | | | CHECK PAID # 14300 |


TX063

Page 2 of 49

08-01789-cgm   Doc 20014-20   Filed 11/25/20   Entered 11/25/20 15:53:36   Exhibit T
Pg 4 of 50

| | | Account No: | 140-081703 |
| | | Statement Start Date: | 31 AUG 2002 |
| | | Statement End Date: | 30 SEP 2002 |
| | | Statement Code: | 000-USA-11 |
| | | Statement No: | 009 |
| | | | Page 3 of 49 |

In US Dollars

CM
SECURITIES

BERNARD L MADOFF INVESTMENT
AITN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 11022-4833

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 03SEP 03SEP 03SEP | | 03SEP | USD USD USD | | YOUR: JODI OUR: 01408002246FP | 16,618.00 25,669.00 35,000.00 | | CHECK PAID # 14306 CHECK PAID # 14304 FEDWIRE DEBIT VIA: WELLS FARGO MN /091000019 A/C: JOHN C STOLLER LS579 REF: STOLLER/BNF/JOHN C STOLLER/AC- 005756-775 PRIVATE BANKING IMAD: 0903B1Q8GC04C002128 CHIPS DEBIT VIA: CITIBANK |
| 03SEP | | 03SEP | USD | | YOUR: JODI OUR: 01405002246FP | 37,000.00 | | /0008 THE CHARLOTTE M MARDEN IRRE.IN PALM BEACH, FL. 33480 REF: CHARMARD/BNF/FFC/TO,ACCT WB THE CHARLOTTE M MARDEN IRREVOC ABLEINSURANCE TRUST SSN: 0328202 |
| 03SEP 03SEP 03SEP | | 03SEP | USD USD USD | | YOUR: JODI OUR: 01409002246FP | 48,875.00 48,875.00 50,000.00 | | CHECK PAID # 14305 CHECK PAID # 14307 CHIPS DEBIT VIA: CITIBANK /0008 A/C: MARDEN FAMILY FOUNDATION 10128 |
| 03SEP | | 03SEP | USD | | YOUR: JODI OUR: 01406002246FP | 73,000.00 | | REF: MARDEN89 ATTN BARBARA ROBINSON MGR PRIVATE BANKING AND INVEST DIV /BNF/AC A122-THE MARDEN FAMILY FOUNDATION SSN: 0325310 CHIPS DEBIT VIA: CITIBANK /0008 A/C: BERNARD A. MARDEN /2480 REF: MARDEN ATT JOHN SAMARO SERVIC E OFFICER PRIVATE BANKING AND INVES TMENT DIVISION SSN: 0325348 |
| 03SEP 03SEP 03SEP | | 03SEP | USD USD USD | | YOUR: JODI OUR: 01404002246FP | 86,573.00 87,975.00 113,750.00 | | CHECK PAID # 14298 CHECK PAID # 14302 FEDWIRE DEBIT VIA: CHASE NAT BST CO /067008647 A/C: THE BERNARD MARDEN PROFIT SHS |

18DEC08-372

GROUP ID G18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

18-Dec-08

TX063    Page 3 of 49

JPMSAB0000626

18Dec08-372

JPMorgan Chase Bank

JPMorganChase

## Statement of Account

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009
Page 4 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | PALM BEACH, FL 33480<br>REF: MARDPSP/BNF/FFC/ACC REDACTED3728<br>THE BERNARD MARDEN PROFIT SHARING P<br>ALM<br>IMAD: 0903B1QGC08C002265 |
| 03SEP | | | USD | | 120,190.00 | | CHECK PAID # 14297 |
| 03SEP | | | USD | | 131,474.00 | | CHECK PAID # 14303 |
| 03SEP | | | USD | | 230,934.00 | | CHECK PAID # 14309 |
| 03SEP | | | USD | | 297,500.00 | | CHECK PAID # 14310 |
| 03SEP | | | USD | | 315,000.00 | | CHECK PAID # 14311 |
| 03SEP | | 03SEP | USD | YOUR: CDS FUNDING<br>OUR: 0375900246FP | 711,968.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 03SEP | | | USD | | 761,600.00 | | CHECK PAID # 14296 |
| 03SEP | | | USD | | 986,301.00 | | CHECK PAID # 14316 |
| 03SEP | | | USD | | 986,301.00 | | CHECK PAID # 14317 |
| 03SEP | | | USD | | 986,301.00 | | CHECK PAID # 14318 |
| 03SEP | | | USD | | 986,301.00 | | CHECK PAID # 14319 |
| 03SEP | | | USD | | 986,301.00 | | CHECK PAID # 14312 |
| 03SEP | | | USD | | 986,301.00 | | CHECK PAID # 14313 |
| 03SEP | | | USD | | 986,301.00 | | CHECK PAID # 14314 |
| 03SEP | | | USD | | 986,301.00 | | CHECK PAID # 14315 |
| 03SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14324 |
| 03SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14321 |
| 03SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14320 |
| 03SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14322 |
| 03SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14323 |
| 03SEP | | | USD | YOUR: 31Y9999599246<br>OUR: 2464002696ZE | 3,174,833.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 03SEP | | 03SEP | USD | YOUR: JODI<br>OUR: 0140700246FP | 4,000,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: THE BANK OF BERMUDA, LIMITED<br>HAMILTON, BERMUDA<br>BEN: TREMONT-BROAD MARKET FUND LDC.<br>HAMILTON HM 11 BERMUDA<br>REF: DRESDNER<br>SSN: 0324882 |
| 03SEP | | 03SEP | USD | YOUR: JODI<br>OUR: 0140300246FP | 5,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: STERLING DOUBLEDAY ENTERPRISES<br>FLUSHING NY 11368<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: DOUBLEDAY |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMorgan Chase Bank

JPMorganChase

## Statement of Account

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009
Page 5 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 03SEP | | | USD | YOUR: ND0855151809030201<br>OUR: 0224600913IN | 19,500,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20903 TO 020904 RATE 1.7500 |
| 03SEP | | | USD | OUR: 0000001254IB | 30,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001254 |
| 03SEP | | | | | **** *Balance* **** | 1,245,385.49 | CLOSING LEDGER BALANCE |
| 03SEP | | | | | **** *Balance* **** | .49 | CLOSING COLLECTED BALANCE |
| 04SEP | | | USD | YOUR: 31Y9974180247<br>OUR: 2471004180XP | | 120.82 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$3,174,833 AT AIP RATE=01.37% FOR<br>AIP INVESTMENT DATED 09/03/02 AIP<br>REFERENCE=31Y9999599246 EFFECTIVE<br>YIELD=01.38%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 04SEP | | | USD | OUR: 0000001150IB | | 8,263.89 | INTEREST<br>REF: INTEREST<br>TICKET # 001150 |
| 04SEP | | 04SEP | USD | YOUR: SWF OF 02/09/04<br>OUR: 2845500247JD | | 300,000.00 | BOOK TRANSFER CREDIT<br>B/O: SALOMON SMITH BARNEY INC, OUTG<br>NEW YORK NY 10013-<br>ORG: /4271075816<br>MELVIN B NESSEL TTEE<br>OGB: SALOMON SMITH BARNEY INC.<br>NEW YORK NY |
| 04SEP | | | USD | YOUR: OS1 OF 02/09/04<br>OUR: 0175500247ES | | 500,000.00 | BOOK TRANSFER<br>B/O: INTERNAL ACCOUNTS PROCESSING G<br>NEWARK DE 19713-<br>ORG: /Q26560005<br>JEROME AND ANNE C FISHER |
| 04SEP | | 04SEP | USD | YOUR: O/B CITY MIAMI<br>OUR: 0140014247FF | | 512,031.67 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK OF FLORIDA<br>/066004367<br>B/O: BRAMAN FAMILY IRREVOCABLE<br>MIAMI, FL 33137-5024<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B CITY MIAMI OBI=FFC<br>T BRAMAN FAMILY IRREVOCABLE TRUST A<br>IMAD: 0904F6B7021C000056 |
| 04SEP | | 04SEP | USD | YOUR: O/B MELLON PIT<br>OUR: 0089203247FF | | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: MELLON BANK N.A.<br>/043000261<br>B/O: VIRGINIA K MARX |

JPMSAB0000629

# JPMorganChase

**JPMorgan Chase Bank**

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 6 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| Ledger Date | Adj Ledger Date | F/T | Value Date | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | VLG OF GOLF FL 33436 / REF: CHASE NYC/CTR/BNK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 BNF=1-CM2102 S-0 REVOCABLE TRUST RFB=0/B MELLON PIT BBI=/TIME/ IMAD 09403QGC120C01212 |
| 04SEP | | USD | 04SEP | YOUR: SWF OF 02/09/04 / OUR: 2785900247JD | | 1,000,000.00 | BOOK TRANSFER CREDIT / B/O: SALOMON SMITH BARNEY INC. OUTG NEW YORK NY 10013- / ORG: /14011010 LARRY KING TTEE / OGB: SALOMON SMITH BARNEY INC. NEW YORK NY |
| 04SEP | | USM | * | DEP REF # 1260 | | 1,531,000.00 | DEPOSIT CASH LETTER / CASH LETTER 0000001260 / *VALUE DATE: 09/04 |
| 04SEP | | USD | | YOUR: 31Y9999599246 / OUR: 2462004594XN | | 3,174,833.00 | RETURN OF AIP INVESTMENT PRINCIPAL / AIP REDEMPTION OF J.P. MORGAN CHASE & CO COMMERCIAL PAPER. |
| 04SEP | | USD | | YOUR: OS1 OF 02/09/04 / OUR: 0175600247ES | | 3,200,000.00 | BOOK TRANSFER / B/O: INTERNAL ACCOUNTS PROCESSING G NEWARK DE 19713- / REF: 02672201- |
| 04SEP | | USD | | DEP REF # 911 | | 10,000,000.00 | COTTAGE DEVELOPMENT LLC / DEPOSIT CASH LETTER / CASH LETTER 0000000911 |
| 04SEP | | USD | | YOUR: NC0855151809040201 / OUR: 0224700349IN | | 19,500,947.92 | NASSAU DEPOSIT TAKEN / B/O: BERNARD L MADOFF INC. ATTN NY NY INTERNAL / REF: TO REPAY YOUR DEPOSIT FR 020903 ATO 020904 RATE 1.7500 |
| 04SEP | | USD | | OUR: 0000001150IB | | 25,000,000.00 | MATURITY / REF: MATURITY |
| 04SEP | | USD USD | | YOUR: JDDI / OUR: 0059800247FP | 2,500.00 7,560.00 | | CHECK PAID # 14327 / TICKET # 001150 / FEDWIRE DEBIT / VIA: OHIO SVGS LN CLE /261070633 / A/C: LORI FRIEDMAN AND DAVINA GREEN LONDON NW8 3RU / REF: GREENSPAN / IMAD 0904B1QGC03C001018 |
| 04SEP | | USD | | YOUR: JDDI / OUR: 0059600247FP | 44,575.56 | | CHIPS DEBIT / VIA: HSBC BANK USA /0108 |


18DEC08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC08-372

TX063

Page 6 of 49

18-Dec-08

JPMorgan Chase Bank

**JPMorganChase**

Statement of Account

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| Page 7 of 49 | |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 04SEP | | 04SEP USD | | YOUR: JODI<br>OUR: 00600000247FP | 125,000.00 | | | A/C: MARTIN J, JR AND SYLVIA S. JOE 10583-6941 REF: MARTY/BNF/FFC/ACCT...0517 M MARTIN J JODEL, JR. SYLVIA S. JOEL SSN: 0143588 FEDWIRE DEBIT VIA: PLM BCH NAT B&T CO /067008647 A/C: BERNARD A.CHARLOTTE A MARDEN 3680 B C MARD/BNF/AC-...9336 BERN ARD A MARDEN,CHARLOTTE A MARDEN IMAD: 0904810BC05C000990 FEDWIRE DEBIT VIA: PLM BCH NAT B&T CO /067008647 |
| 04SEP | | 04SEP USD | | YOUR: JODI<br>OUR: 0059900247FP | 250,000.00 | | | A/C: BERNARD A.CHRIS S.MARDEN FOUND 33680 REF: BERNFDN CTR/BK YR.125 WORTH A... BR 3 BEACH FL.33480/BNF/ACC... 3959 BERNARD A.CHRIS S.MARDEN FD N INC. |
| 04SEP | | 04SEP USD | | YOUR: JODI<br>OUR: 0059700247FP | 750,000.00 | | | IMAD:0904810GC01C000232 FEDWIRE DEBIT VIA: NORTH FORK BK /021407912 RYE, NY 10580 REF: GOLDMAN PARTNERSHIP A... GOLDMANNEN |
| 04SEP | | 04SEP USD | | OUR: 2470105642TC | 1,201,675.91 | | | REF: GOLDMANNEN08PC001215 IMAD:0904810... ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EFTPS - CHICAGO ORIG ID:9999999991 DESC DATE: CO ENTRY DESCR:USATAXPYMT SEC:CCD TRACE#:021000021056542 EED:020904 IND ID:120224788145609 IND NAME:BERNARD L MADOFF BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE... |
| 04SEP | | 04SEP USD | | YOUR: CDS FUNDING<br>OUR: 0286400247FP | 3,492,452.24 | | | REF:/TIME/11:00 FEDBK |
| 04SEP | | 04SEP USD | | YOUR: 31Y999616247<br>OUR: 2474002709ZE | 5,580,536.00 | | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P.MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 04SEP | | 04SEP USD | | YOUR: NO0856297809040201<br>OUR: 02247008051N | 19,000,000.00 | | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. |

GROUP ID G18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18Dec08-372

18-Dec-08

JPMSAB0000630

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

BERNARD L
ATTN TONY
855 THIRD
NEW YORK

MADOFF INVESTMENT SECURITIES
TILETNICK
AVENUE 18TH FLOOR
NY 10022-4833

CM

In US Dollars
Account No:          140-081703
Statement Start Date:  31 AUG 2002
Statement End Date:    30 SEP 2002
Statement Code:        000-USA-11
Statement No:          008
Page 8 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 04SEP | | USD | | OUR: 000000120318 | 35,000,000.00 | | | ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 2014 020905 RATE 1.6875 DEBIT MEMORANDUM REF: PURCHASE OF |
| 04SEP | | | | | | **** Balance **** | 1,518,343.08 | |
| 04SEP | | | | | | **** Balance **** | .08 | CLOSING LEDGER BALANCE # 001203 |
| 04SEP | | USD | | YOUR: 31Y9974135248 OUR: 24B1004135XP | | 192.22 | | CLOSING COLLECTED BALANCE AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $5,580,536 AT AIP RATE=01.24% FOR AIP INVESTMENT DATED 09/04/02 AIP REFERENCE=SY9991242P EFFECTIVE YIELD=01.25%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 05SEP | | 05SEP USD | | YOUR: O/B INVESTORS BK OUR: 0214603248FF | | 396.77 | | WE INVESTORS BANK & TRUST CO /011001438 B/O: NAOMI FRIED ORG: CHASE NYC/CTR/BNF=BERNARD L MA DDFF NEW YORK NY 10022-4834/AC-0001 4008170J BNF=SHAME B TRUST U/W/O AR STORS BK-BI=/OCMY/USB3566.77/TIMEV1 IMAD: 0905A1B79N3C000195 REF: INTEREST |
| 05SEP | | USD | | OUR: 0000001010IB | | 13,222.22 | | REF: INTEREST |
| 05SEP | | 05SEP USD | | YOUR: SWF OF 02/09/05 OUR: 3150300296JD | | 100,000.00 | | BOOK TRANSFER TICKET # 001010 B/O: SALOMON SMITH BARNEY INC. OUTG NEW YORK NY 10013- ORG: /08503023014 BANK OF NEW YORK + OGB: SALOMON SMITH BARNEY INC. NEW YORK NY |
| 05SEP | | 05SEP USD | | YOUR: O/B CITIBANK NYC OUR: 0266102248FF | | 100,000.00 | | VED WE CITIBANK /021000089 A/O: IPC ASSOCIATES N Z GARDEN CITY NY 11530-33 REF: CHASE NYC/CTR/BNF=BERNARD L MA DDFF NEW YORK NY 10022-4834/AC-0001 4008170J OGB: BANK OF NY/IPC- OR THE BENEFIT OF I.P. ASSOCIATES, IMAD: 0905B1Q8023C003274 |

GROUP ID G18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18DEC08-372

18-Dec-08

TX063

Page 8 of 49

JPMSAB0000631

# JPMorganChase

**Statement of Account**

JPMorgan Chase Bank

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

In US Dollars

Page 9 of 49

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 05SEP | | * | USM | DEP REF # 1261 | | 427,700.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001261<br>*VALUE DATE: 09/05<br>09/06 | 95,000<br>332,700 |
| 05SEP | | 05SEP | USD | YOUR: O/B MELLON PIT<br>OUR: 0177008248FF | | 2,500,000.00 | FEDWIRE CREDIT<br>VIA: MELLON BANK N.A.<br>/043000261<br>B/O: UA DTD 12/27/2000 BY MARTIN<br>1066 CLIFTON AVE CLIFTON NJ 07013<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4833/AC-1001<br>40081703 BNF=THE MARTIN RAPPAPORT C<br>HARITA BLE REMAINDER UNITRUST RFB=0<br>IMAD: 0905I0Q8022002498 |
| 05SEP | | 05SEP | USD | YOUR: CAP OF 02/09/05<br>OUR: 0444900248JN | | 3,214,975.00 | BOOK TRANSFER CREDIT<br>B/O: VP BANK(BVI)LIMITED<br>TORTOLA,VIRGIN(BRITISH) ISLANDS (GB<br>REF: CHGS/USD25.00/BNF/B/O WHITE O<br>RCHARD INVESTMENTS,LTD.FFC WHITE OR<br>CHARD INVESTMENT S,LTD.A/C 1-FR088<br>- |
| 05SEP | | | USD | YOUR: 31Y999616247<br>OUR: 2472004585XN | | 5,580,536.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 05SEP | | 05SEP | USD | YOUR: 67<br>OUR: 4352900248FC | | 10,000,000.00 | CHIPS CREDIT<br>VIA: ABN AMRO BANK N V<br>/0758<br>B/O: HARLEY INTERNATIONAL LTD.<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=<br>HARLEY INTERNATIONAL LTD OGB=MERSP<br>IERSON (BAHAMAS) LTD NASSAU BAHAMAS<br>OBI=REF;30 HARLEY INTERNATIONAL<br>SSN: 052430 |
| 05SEP | | | USD | YOUR: NC0856297809050201<br>OUR: 0224800219IN | | 19,000,890.63 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN TONY TILETNICK<br>REFN TO REPAY YOUR DEPOSIT FR 02090<br>4 TO 020905 RATE 1.6875 |
| 05SEP | | | USD | OUR: 0000001010IB | | 40,000,000.00 | MATURITY<br>REF: MATURITY |
| 05SEP | | 05SEP | USD | YOUR: JODI<br>OUR: 0074300248FP | 35,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ANNETTE + RUDY BONGIORNO<br>TICKET # 001010 |

18DEC08-372

GROUP ID G18DEC08-372

THIS PAGE IS PART OF A STATEMENT REQUEST

18-Dec-08

TX063

Page 9 of 49

JPMSAB0000632

JPMSAB0000633

# JPMorgan Chase

JPMorgan Chase Bank

**Statement of Account**

CM
MADOFF INVESTMENT SECURITIES

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | | |
|---|---|---|
| Account No: | | 140-081703 |
| Statement Start Date: | | 31 AUG 2002 |
| Statement End Date: | | 30 SEP 2002 |
| Statement Code: | | 000-USA-11 |
| Statement No: | | 009 |
| | | Page 10 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 05SEP | | 05SEP | USD | YOUR: CDS FUNDING<br>OUR: 028170024BFP | 2,726,441.79 | | NORTHHILLS, NY 11030<br>REF: RUANN<br>S/N: 0175710<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206<br>REF: //TIME/11:00 FEDBK |
| 05SEP | | | USD | YOUR: 31Y9999595248<br>OUR: 2484002687ZE | 16,335,874.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 05SEP | | | USD | YOUR: ND0857662609050201<br>OUR: 0224B00907IN | 23,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20905 TO 020906 RATE 1.6875 |
| 05SEP | | | USD | OUR: 000000116918 | 40,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001169 |
| 05SEP<br>05SEP<br>05SEP | | | USD | | **** Balance ****<br>**** Balance **** | 358,940.13<br>567.22 | CLOSING LEDGER BALANCE<br>COLLECTED FUNDS BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$16,302,474 AT AIP RATE-01.25% FOR<br>AIP INVESTMENT DATED 09/05/02 AIP<br>REFERENCE=31Y9999595248 EFFECTIVE<br>YIELD=01.26%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 06SEP | | | USD | OUR: 000000088918 | 14,875.00 | | INTEREST<br>REF: INTEREST |
| 06SEP | | 06SEP | USD | YOUR: O/B WELLS FARGO<br>OUR: 0371102249FF | 200,000.00 | | FEDWIRE CREDIT<br>VIA: WELLS FARGO<br>/2100024<br>B/O: MOT FAMILY INVESTORS L P<br>CORTE MADERA, CA 94925-1130<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC=001<br>4008103 RFB=O/B WELLS FARGO OBI=FO<br>R CREDIT MOT FAMILY INVESTORS LP BB<br>IMAD: 0906I1B7033R001635 |
| 06SEP | | 06SEP | USD | YOUR: O/B FBR NATL BK<br>OUR: 0215402249FF | 246,000.00 | | FEDWIRE CREDIT<br>VIA: FBR NATIONAL BANK & TRUST<br>/055071384<br>B/O: DOWNTOWN INVESTORS LIMITED PRT<br>WASH. DC 20036-5300<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G1BDe608-372

18Dec08-372

18-Dec-08

TX063

Page 10 of 49

JPMSAB0000634

JPMorgan Chase Bank

**JPMorganChase**

CM

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 11 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 06SEP | | 06SEP | USD | YOUR: 020906150528  OUR: 0202513249FF | | 1,000,000.00 | DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B FRR NATL BK OBI=FF C/ADDWNTOWN/INVESTORS L/P/AC-#1-EM29 IMAD 0906B1QGC02N001960016 FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: MARVIN E MILLER 334945939 |
| 06SEP | | 06SEP | USD | YOUR: O/B CITY NATL BK  OUR: 0343501249FF | | 2,707,519.00 | B/O: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=020906150528 OBI=FBO M ARVIN E MILLER 2000 TRUST MARVIN E MILLER TOGA/AICOB1207 FEDWIRE CREDIT VIA: CITY NATIONAL BANK /122016066 B/O: CHARIOT ENTERPRISES LP SAN RAFAEL CA 94901 |
| 06SEP | | 09SEP | USI | DEP REF # 1262 | | 3,725,000.00 | B/O: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITY NATL BK OBI=F BO: MACHER FAMILY PARTNERSHIP ACCT /ORG=MACHER FAMILY L/ILEXC000787 DEPOSIT CASH LETTER CASH LETTER 0000001262 |
| 06SEP | | 06SEP | USD | YOUR: CSB OF 02/09/06  OUR: 0018900249ET | | 4,500,000.00 | B/O: BEACON ASSOCIATES LLC X DANZIG MAIN STREET WHITE PLAINS NY 10601 REF: FBO:BEACON ASSOCS.LLC.A/C# 1B0 11B-3- |
| 06SEP | | | USD | DEP REF # 912 | | 10,000,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000000912 |
| 06SEP | | 06SEP | USD | YOUR: 000257006413  OUR: 0303301249FF | | 10,500,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: AMERICAN MASTERS BROAD MARKET UNKNOWN |
| 06SEP | | | USD | YOUR: 31Y9999595248  OUR: 2482004555XN | | 16,335,874.00 | REF: CHASE NYC/CTR/BBK=BERNARD L MA DISF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=AMERICAN MASTERS BROAD MARKET FUND II LTD/AC-IFR08030 RFB 06 0906B1Q8031C041425 RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |

JPMSAB0000635

JPMorgan Chase Bank

**JPMorganChase**

CM

**Statement of Account**

In US Dollars

| | | | |
|---|---|---|---|
| Account No: | 140-081703 | | |
| Statement Start Date: | 31 AUG 2002 | | |
| Statement End Date: | 30 SEP 2002 | | |
| Statement Code: | 000-USA-11 | | |
| Statement No: | 009 | | |
| | Page 12 of 49 | | |

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 06SEP | | | USD | YOUR: NC0857662609060201 OUR: 0224900415IN | | 23,001,078.13 | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 020906 5 TO 020906 RATE 1.6875 |
| 06SEP | | | USD | OUR: 0000000889IB | | 45,000,000.00 | MATURITY REF: MATURITY |
| 06SEP | | 06SEP | USD | YOUR: CDS FUNDING OUR: 0349600249FF | 2,242,167.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206 REF: /TIME/11:00 FEDBK TICKET # 000889 |
| 06SEP | | | USD | YOUR: 31Y9996618249 OUR: 2494002707ZE | 15,622,686.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF JPMORGAN CHASE & CO COMMERCIAL PAPER. |
| 06SEP | | | USD | YOUR: ND005808530906020 OUR: 0224900851IN | 21,000,000.00 | | NASSAU DEPOSIT TAKEN B/O: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 020906 TO 020909 RATE 1.6250 |
| 06SEP | | | USD | OUR: 0000001238IB | 35,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. # 001238 |
| 06SEP | | | USD | OUR: 0000001140IB | 40,000,000.00 | | DEBIT MEMORANDUM REF: PURCHASE OF TICKET # 001140 |
| 06SEP | | | | | **** Balance **** | 3,725,000.48 | CLOSING LEDGER BALANCE |
| 06SEP | | | | | **** Balance **** | 1,575.30 | CLOSING COLLECTED BALANCE |
| 06SEP | | | USD | YOUR: 31Y9974147252 OUR: 2921006147XF | | | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $15,622,686 AT AIP RATE=01.21% FOR AIP INVESTMENT DATED 09/06/02 AIP REFERENCE=31Y9974147252 EFFECTIVE YIELD=01.22%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 09SEP | | | USD | OUR: 0000001238IB | | 4,667.29 | INTEREST REF: INTEREST TICKET # 001238 |
| 09SEP | | | USD | OUR: 0000010871B | | 19,833.33 | PER COMMERCIAL PA INTEREST REF: INTEREST TICKET # 001140 |
| 09SEP | | 09SEP | USD | YOUR: 000337 OUR: 0255208252FF | | 65,000,000.00 | FEDWIRE CREDIT VIA: BANK ONE CHICAGO /071000013 B/O: KAUFMAN FOUNDATION MUSKEGON MI 494401237 USA |

18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372
TX063
Page 12 of 49
18-Dec-08

JPMSAB0000636

## JPMorganChase

**JPMorgan Chase Bank**

### Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 13 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY 10022-4833

CM

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 09SEP | | 09SEP USD | | YOUR: O/B BK OF NYC<br>OUR: 35961OO252FC | | 100,000.00 | REF: CHASE NYC/CTR/BNK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=KAUFMANN FOUNDATION/AC<br>-RFB=0053-3-01 RFB0053 OBI=ISN: 020<br>IMAD: 0909910H051C002710<br>CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: WALLER AVENUE #748<br>1-914-682-0473 |
| 09SEP | | 09SEP USD | | YOUR: 000338<br>OUR: 023641425GFF | | 350,000.00 | REF: NBK=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-00140081703 BNF=<br>LOWELL M SCHULMAN/AC-1=S0395-3 ORG<br>=WALLER AVENUE #748 1-914-682-0473<br>SSN: 0207161<br>FEDWIRE CREDIT<br>VIA: BANK ONE CHICAGO<br>/071000013<br>B/O: BEAR LAKE LLC<br>46 MILE 4 NYC 837 USA<br>REF: CHASE NYC/CTR/BNK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 BNF=BEAR LAKE PARTNERS/AC-<br>1-RFB=3-01 RFB RFB OBI=ISN: 020<br>IMAD: 0909910H051C002713 |
| 09SEP | * | USM | | DEP REF #   1263 | | 823,618.59 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001263<br>*VALUE DATE: 09/09     30,000<br>09/10    106,697<br>09/11    650,071<br>09/12    36,850 |
| 09SEP | | 09SEP USD | | YOUR: FW027235283694<br>OUR: 01249O325EFF | | 2,000,000.00 | FEDWIRE CREDIT<br>VIA: WELLS FARGO BANK N.A.<br>/091000019<br>B/O: DORADO INVESTMENT CO<br>EDINA, MN 55436<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=FW027235283694 OBI=F<br>FC DORADO INVESTMENTS CO ACCT NO. 1<br>IMAD: 0909I1B7012R000607 |
| 09SEP | | USD | | YOUR: 31Y9999618249<br>OUR: 2492004607XN | | 15,622,686.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>CHASE &CO. COMMERCIAL PAPER.<br>B/O: BERNARD L MADOFF INC. |
| 09SEP | | USD | | YOUR: NC0858853009O90201<br>OUR: 0225200251IN | | 21,002,843.75 | NASSAU DEPOSIT TAKEN |

18DEC08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC08-372

18-Dec-08

TX063

Page 13 of 49

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN:TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009
Page 14 of 49

| Ledger Date | Adj Ledger Date | Value Date | f | References | | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 09SEP | | | USD | OUR: 00000010871B | | | 30,000,000.00 | ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02090 6 TO 020909 RATE 1.6250 MATURITY REF: MATURITY TICKET # 001087 |
| 09SEP | | | USD | OUR: 0000001238IB | | | 35,000,000.00 | MATURITY REF: MATURITY TICKET # 001238 COMMERCIAL PA |
| 09SEP | | 09SEP | USD | YOUR: JODI OUR: 0123700252FP | | 500,000.00 | | PEF: MATURITY TICKET # 001238 FEDWIRE DEBIT /VIS01784 A/C: FBR NATL BK TR MD /0560 A/C: EDWARD H. KAPLAN WASHINGTON D.C. 20036 REF: EIGHTEEN IMAD: 0909B1QGC04C001464 |
| 09SEP | | | USD | | | 986,301.00 | | CHECK PAID # 14332 |
| 09SEP | | | USD | | | 986,301.00 | | CHECK PAID # 14334 |
| 09SEP | | | USD | | | 986,301.00 | | CHECK PAID # 14335 |
| 09SEP | | | USD | | | 986,301.00 | | CHECK PAID # 14336 |
| 09SEP | | | USD | | | 986,301.00 | | CHECK PAID # 14337 |
| 09SEP | | | USD | | | 986,301.00 | | CHECK PAID # 14338 |
| 09SEP | | | USD | | | 1,972,602.00 | | CHECK PAID # 14339 |
| 09SEP | | 09SEP | USD | YOUR: CDS FUNDING OUR: 0336900252FP | | 1,972,602.00 2,865,000.00 | | BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: ...TIME/...FEDBK |
| 09SEP | | 09SEP | USD | YOUR: JODI OUR: 0123600252FP | | 3,000,000.00 | | BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 CHG BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY |
| 09SEP | | | USD | YOUR: 31Y999608252 OUR: 2524002701ZE | | 3,753,596.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. NASSAU DEPOSIT TAKEN |
| 09SEP | | | USD | YOUR: ND085981760909021 OUR: 0225208971N | | 19,000,000.00 | | A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 20909 TO 020910 RATE .6875 |
| 09SEP | | | USD | OUR: 000000122IIB | | 24,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP REF: PURCHASE OF CHEMICAL C.P. TICKET # 001221 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC008-372
18DEC008-372
18-Dec-08
JPMSAB0000637

JPMSAB0000638

JPMorgan Chase Bank

## JPMorganChase

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 15 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 09SEP | | | USD | OUR: 0000001107IB | 45,000,000.00 | | DEBIT MEMORANDUM<br>REF. PURCHASE OF<br>ATP TICKET # 001107 |
| 09SEP | | | | | **** Balance **** | 793,618.74 | CLOSING LEDGER BALANCE |
| 09SEP | | | | | **** Balance **** | .74 | CLOSING COLLECTED BALANCE |
| 10SEP | | | USD | YOUR: 31Y974128253<br>OUR: 25S100412BXP | | 131.38 | ATP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>43,755,596 AT ATP RATE=01.26% FOR<br>ATP INVESTMENT DATED 09/09/02 AIP<br>REFERENCE=31Y99960B252 EFFECTIVE<br>YIELD=01.27%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 10SEP | | | USD | OUR: 0000001221IB | | 1,066.71 | REF. INTEREST         COMMERCIAL PA<br>PER INTEREST    TICKET # 001221<br>REF. INTEREST |
| 10SEP | | | USD | OUR: 0000001254IB | | 9,916.67 | REF. INTEREST    TICKET # 001254<br>REF. INTEREST |
| 10SEP | | 10SEP | USD | YOUR: NONE<br>OUR: 4I9Z100253FC | | 25,000.00 | CHIPS CREDIT<br>VIA: HSBC BANK USA<br>/0108<br>B/O: NEW YORK GASTROENTEROLOGY LLP<br>NEW YORK NY 10128-0506<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000140081703.ORG=<br>NEW YORK GASTROENTEROLOGY LLP NEW Y<br>ORK NY 10128-0506 OGB=/025715020 NE |
| 10SEP | | 10SEP | USD | YOUR: O/B FIRSTAR BK<br>OUR: 0226001253FF | | 300,000.00 | SSN: 0238250<br>FEDWIRE CREDIT<br>VIA: FIRSTAR BANK MILWAUKEE NA<br>/075000022<br>B/O: ROBERT W BAIRD AND CO INC<br>MILWAUKEE WI 00000MMMM<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B FIRSTAR BK OBI=FBO<br>JOYCE Z GREENBERG TTEE JZG TRUST A |
| 10SEP | | | USD | YOUR: 31Y99960B252<br>OUR: 2S2200456PXN | | 3,753,596.00 | IMAD: 0910I1073AGC002205<br>RETURN OF ATP INVESTMENT PRINCIPAL<br>ATP REDEMPTION OF S.J.P.MORGAN<br>CHASE & CO. COMMERCIAL PAPER.<br>B/O: BERNARD L MADOFF INC. |
| 10SEP | | | USD | YOUR: NC085981760910020 1<br>OUR: 02S300219IN | | 19,000,890.63 | NAS-AUTO DEPOSIT TAKEN<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02090<br>9 TO 020910 RATE 1.6875 |


TX063

Page 15 of 49

# JPMorganChase

## Statement of Account

JPMorgan Chase Bank

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

In US Dollars

| | | |
|---|---|---|
| Account No: | 140-081703 | |
| Statement Start Date: | 31 AUG 2002 | |
| Statement End Date: | 30 SEP 2002 | |
| Statement Code: | 000-USA-11 | |
| Statement No: | 009 | |
| | Page 16 of 49 | |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 10SEP | | | USD | OUR: 00000012211B | | 24,000,000.00 | MATURITY<br>REF: MATURITY TICKET # 001221    COMMERCIAL PA |
| 10SEP | | | USD | OUR: 000000125641B | | 30,000,000.00 | MATURITY<br>REF: MATURITY TICKET # 001254 |
| 10SEP | | 10SEP | USD | YOUR: JODI<br>OUR: 0062500253FP | 200,000.00 | | FEDWIRE DEBIT<br>VIA: KEY BK WASH TAC<br>/125000574<br>SEATTLE WASHINGTON 98102<br>REF: P AULD<br>IMAD: 0910B1QGC02C000939 |
| 10SEP<br>10SEP<br>10SEP | | 10SEP | USD<br>USD<br>USD | YOUR: JODI<br>OUR: 0062400253FP | 220,000.00<br>500,000.00 | | CHECK PAID # 14331<br>CHECK PAID # 14330<br>FEDWIRE DEBIT<br>VIA: NAT'L BRIDGEHAMPTON<br>/021406667<br>A/C: DAVID + PATRICIA SILVER<br>1021 DAVID + PATRICIA SILVER<br>REF: SILVER |
| 10SEP<br>10SEP | | 10SEP | USD<br>USD | YOUR: JODI<br>OUR: 0078500253FP | 575,000.00<br>1,701,769.00 | | IMAD: 0910B1QGC01C001008<br>CHECK PAID # 14329<br>FEDWIRE DEBIT<br>VIA: CAPE TR HYANNIS<br>/011301749<br>A/C: OYSTER HARBORS MARINE<br>OSTERVILLE, MA 02655<br>REF: OYSTER HARBORS/TIME/10:36<br>IMAD: 0910B1QGC05C001298 |
| 10SEP | | 10SEP | USD | YOUR: JODI<br>OUR: 0062600253FP | 2,000,000.00 | | CHIPS DEBIT<br>VIA: HSBC BANK USA<br>/0108<br>A/C: HSBC BANK<br>NEW YORK<br>BEN: V LAND<br>NEW YORK NY 10022<br>REF: REIDLAND<br>SSN: |
| 10SEP | | | USD | YOUR: 31Y999623253<br>OUR: 25340027152E | 2,130,348.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P.MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 10SEP | | 10SEP | USD | YOUR: CDS FUNDING<br>OUR: 0104000253FP | 2,491,621.57 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206<br>REF: /TIME/11:00 FEDBK |

18DeC08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DeC08-372

18-Dec-08

TX063        Page 16 of 49

JPMSAB0000639

JPMorgan Chase Bank

**JPMorganChase**

## Statement of Account

| | | CM | | | |
|---|---|---|---|---|---|
| BERNARD L MADOFF INVESTMENT SECURITIES | | | | | In US Dollars |
| ATTN TONY TILETNICK | | | | Account No: | 140-081703 |
| 885 THIRD AVENUE 18TH FLOOR | | | | Statement Start Date: | 31 AUG 2002 |
| NEW YORK NY 10022-4833 | | | | Statement End Date: | 30 SEP 2002 |
| | | | | Statement Code: | 000-USA-11 |
| | | | | Statement No: | 009 |
| | | | | | Page 17 of 49 |

| Ledger Date | Avg Ledger Date | Value Date | F | T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 10SEP | | 10SEP | USD | | YOUR: JODI<br>OUR: 0067500253FP | 4,158,559.74 | | FEDWIRE DEBIT<br>VIA: FM121000358<br>A/C: 0 BANGE<br>A/C: BANK OF AMERICA SECURITIES LLC<br>SAN FRANCISCO,CA 94111<br>REF: CAROLYN/BNF/FFC ACCOUNT=1120 0<br>ABR/LAREDO/BEN=AIP/LCF 1XY101Y,FOR<br>THE ESTAT E OF ROBERT A-BENJAMIN/T<br>IME/10:06<br>IMAD: 0910B1Q0C03C001019 |
| 10SEP | | | USD | | YOUR: N0086104050910020 1<br>OUR: 0225300825IN | 23,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20910 TO 020911 RATE 1.6250 |
| 10SEP | | | USD | | OUR: 0000001125IB | 40,000,000.00 | | DEPOSIT INTEREST<br>REF: INTEREST<br>REF: PURCHASE OF<br>TICKET # 001125 |
| 10SEP<br>11SEP<br>11SEP | | | USD | | | | *** Balance ****<br>*** Balance **** | 686,921.82<br>73.38 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>3,466,066.46 AT AIP RATE-01.24% FOR<br>AIP INVESTMENT DATED 09/10/02 AIP<br>REFERENCE=31XY999623253 EFFECTIVE<br>YIELD-1.25%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 11SEP | | | USD | | OUR: 0000001203IB | | 11,569.44 | REF: INTEREST |
| 11SEP | | 11SEP | USD | | YOUR: O/B CITIBANK NYC<br>OUR: 3512500254FC | | 30,000.00 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0108<br>B/O RITA D GRAYBOW 8<br>MALIBU CA 90265-2642<br>REF: NBNF=BLMADOFF NEW YORK<br>NY 10022-4834/AC-000140081703 ORG=<br>/2630120930 MALIBU CA 90265-2642 OG<br>SSN=0020052 990-001945-0 OBI=FBO RIT |
| 11SEP 10SEP | | 11SEP | US1 | | OUR: 0000305117SS | | 164,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001264 |
| 11SEP | | | USM | | DEP REF # 1264<br>DEP REF # 1267 | | 385,004.49 | CASH LETTER 0000001267<br>CASH LETTER 0000001267<br>*VALUE DATE: 09/11 300,000<br>09/12 85,004 |

TX063

Page 17 of 49

JPMSAB0000640

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 18 of 49 |

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK    CM
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | F T | Value Date | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 11SEP | | USD | | YOUR: 31Y9999623253<br>OUR: 2532004594XN | | 2,130,348.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO COMMERCIAL PAPER. |
| 11SEP | | USD | | YOUR: SWF OF 02/09/11<br>OUR: 4176600254JD | | 8,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: SALOMON SMITH BARNEY INC. OUTG<br>NEW YORK NY 10013-<br>ORG: 05860123212<br>KELMAN PARTNERS LP<br>OGB: SALOMON SMITH BARNEY INC. |
| 11SEP | | USD | | YOUR: NC0861040509110201<br>OUR: 0225400245IN | | 23,001,038.19 | NEW YORK NY<br>NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>A/C: 000140081703<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>0 TO 020911 RATE 1.6250 |
| 11SEP | | USD | | OUR: 000000120318 | | 35,000,000.00 | MATURITY<br>REF: MATURITY<br>REF: MATURITY TICKET # 001203 |
| 11SEP | | USD | | YOUR: JODI<br>OUR: 0106390254FP | 150,000.00 | | BOOK TRANSFER DEBIT<br>A/C: DAVID L OGER<br>FLOWER HILL NY 11050-453<br>ORG: BERNARD L MADOFF<br>REF: KUGEL AVENUE<br>REF: KUGEL |
| 11SEP | | USD | | YOUR: ERIN<br>OUR: 0105800254FP | 200,000.00 | | BOOK TRANSFER DEBIT<br>LONDON NATIONAL WESTMINSTER BANK PLC<br>LONDON ENGLAND NL 8X-L<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE/SORT CODE 56-00-2<br>0 HOLBORN CIRCUS BRANCH |
| 11SEP | | USD | | YOUR: ERIN<br>OUR: 0105700254FP | 232,000.00 | | BOOK TRANSFER DEBIT<br>LONDON NATIONAL WESTMINSTER BANK PLC<br>LONDON ENGLAND NI 8X-L<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE/SORT CODE 56-00-2<br>0 HOLBORN CIRCUS BRANCH |
| 11SEP | | USD | | YOUR: JODI<br>OUR: 0105900254FP | 500,000.00 | | FEDWIRE DEBIT<br>A/C: WELLS FARGO WEST<br>/10200076<br>_AVC: KATZ GROUP LIMITED PARTNERSHIP<br>/30912<br>REF: KATZGRP<br>IMAD: 0911B1QGC05C001225 |

JPMSAB0000641

18Dec08-372

JPMorgan Chase Bank

JPMorganChase

## Statement of Account

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009
Page 19 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 11SEP | | 11SEP | USD | YOUR: JODI<br>OUR: 0106200254FP | 660,000.00 | | FEDWIRE DEBIT<br>VIA: FLEET NATL BK MA<br>/011000390<br>A/C: ALAN D. BLEZNAK<br>8109<br>REF: BLEZNAK<br>IMAD: 0911B1QGC06C001233 |
| 11SEP | | 11SEP | USD | YOUR: JODI<br>OUR: 0106000254FP | 900,000.00 | | BOOK TRANSFER DEBIT<br>A/C: MR NEIL D YELSEY<br>PELHAM NY 10803-250<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE<br>REF: YELSEY |
| 11SEP | | 11SEP | USD | YOUR: JODI<br>OUR: 0106100254FP | 1,500,000.00 | | FEDWIRE DEBIT<br>VIA: CITICORP SAVINGS<br>/266086554<br>A/C: JEFFRY M.+ BARBARA PICOWER FDN<br>3480<br>REF: PICFDN<br>IMAD: 0911B1QGC03C001279 |
| 11SEP | | 11SEP | USD | YOUR: CDS FUNDING<br>OUR: 0322800254FP | 3,157,774.02 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 11SEP | | | USD | YOUR: 31Y9999612254<br>OUR: 2544002706ZE | 10,987,327.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 11SEP | | | USD | YOUR: ND0862120109110201<br>OUR: 0225400913IN | 16,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20911 TO 020912 RATE 1.6875 |
| 11SEP | | | USD | OUR: 0000000665IB | 35,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 000665 |
| 11SEP | | | | | **** Balance **** | 121,854.30 | CLOSING LEDGER BALANCE |
| 11SEP | | | | | **** Balance **** | .30 | CLOSING COLLECTED BALANCE |
| 12SEP | | | USD | YOUR: 31Y9974101255<br>OUR: 2551004101XP | | 372.35 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$10,987,327 AT AIP RATE=01.22% FOR<br>AIP INVESTMENT DATED 09/11/02 AIP<br>REFERENCE=31Y9999612254 EFFECTIVE<br>YIELD=01.23%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 12SEP | | | USD | OUR: 0000001169IB | | 13,222.22 | INTEREST<br>REF: INTEREST |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMSAB0000643

# JPMorganChase

JPMorgan Chase Bank

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

In US Dollars
Page 20 of 49

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 12SEP | | 12SEP | USD | YOUR: 0000B5<br>OUR: 0103913255FF | | 400,000.00 | TICKET # 001169<br>FEDWIRE CREDIT<br>VIA: BANK ONE CHICAGO<br>/07100013<br>B/O: LEWIS W BERNARD 1994 DESCENDEN<br>NEW YORK NY 10026-0169 USA<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>4008703 BNF=LEWIS W. BERNARD 1994<br>DESCENDANTS TRUST/AC-1213253 RFB=O<br>IMAD: 0912601QHD51C001251 |
| 12SEP | | 12SEP | USD | YOUR: 020912000B0074<br>OUR: 0120393255FF | | 400,000.00 | FEDWIRE CREDIT<br>/011560010<br>B/O: FSC AGT FLT TR MASTERCASH FNB<br>NEW YORK NY 14638<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>4008703 RFB=O2091200080074 BBI=/BN<br>F/FSC WESTINGEROF ASSOCIATES PT NR<br>IMAD: 0912A1Q0F48C002665 |
| 12SEP | | * | USM | DEP REF #            1266 | | 902,764.34 | DEPOSIT CASH LETTER<br>CASH LETTER 0000012266<br>*VALUE DATE: 09/12     530,001<br>                09/13     165,573<br>                09/16     196,815<br>                09/17      10,375 |
| 12SEP | | | USD | YOUR: DSI OF 02/09/12<br>OUR: 026110025SES | | 987,000.00 | BOOK TRANSFER<br>B/O: GREENWICH SENTRY LP<br>NEW YORK NY 10022-4614<br>ORG:./0000001S1804<br>GREENWICH SENTRY LP |
| 12SEP | | | USD | DEP REF #             913 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000000913 |
| 12SEP | | | USD | YOUR: 31Y999612254<br>OUR: 2542004571XN | | 10,987,327.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>& ADDITION OF A.I.P INTEREST<br>CHASE & CO COMMERCIAL PAPER. |
| 12SEP | | | USD | YOUR: NC0B6212010912020l<br>OUR: 0225000315IN | | 16,000,750.00 | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF<br>ATTN TONY TILETNICK INC.<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>2 TO 020912 RATE 1.6875 |
| 12SEP | | | USD | OUR: 0000001169lB | | 40,000,000.00 | MATURITY<br>REF: MATURITY<br>TICKET # 001169 |


TX063

Page 20 of 49

JPMSAB0000644

JPMorgan Chase Bank

## JPMorganChase

CM

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | | |
|---|---|---|
| Account No: | | 140-081703 |
| Statement Start Date: | | 31 AUG 2002 |
| Statement End Date: | | 30 SEP 2002 |
| Statement Code: | | 000-USA-11 |
| Statement No: | | 009 |
| | Page 21 | of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|---|
| 12SEP | | 12SEP USD | | YOUR: CDS FUNDING<br>OUR: 0136800255FP | 1,003,547.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206<br>REF: /TIME/11:00 FEDBK |
| 12SEP | | 12SEP USD | | YOUR: JDDI<br>OUR: 0075800255FP | 5,119,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JF INVESTMENT,L.L.C.<br>10022<br>REF: NEWJFINV<br>SSN: 0182170 |
| 12SEP | | USD | | YOUR: 31Y9999627255<br>OUR: 2954002720ZE | 5,317,980.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF JPMORGAN CHASE<br>& CO COMMERCIAL PAPER |
| 12SEP | | USD | | YOUR: ND086320440912O201<br>OUR: 0225500913IN | 23,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20912 TO 020913 RATE 1.6250 |
| 12SEP | | USD | | OUR: 000000113BIB | 45,000,000.00 | | 093TICKET 020912 MEMORANDUM OF<br>REF: PURCHASE OF |
| 12SEP<br>12SEP<br>13SEP | | | | | **** Balance ****<br>**** Balance **** | 372,763.21<br>183.17 | TICKET # 001138<br>CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$5,985,980 AT AIP RATE OF .24% FOR<br>AIP INVESTMENT DATED 09/12/02 AIP<br>REFERENCE=31Y9999627255 EFFECTIVE<br>YIELD=.25%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 13SEP | | USD | | OUR: 0000001140IB | | 13,222.22 | INTEREST<br>REF: INTEREST |
| 13SEP | | USD | | YOUR: O51 OF 02/09/13<br>OUR: 0169900256ES | | 63,000.00 | TICKET # 001140<br>BOOK TRANSFER<br>B/O: GREENWICH SENTRY LP<br>NEW YORK NY 10022-4614<br>ORG: /00000015I804 |
| 13SEP | | 13SEP USD | | YOUR: 0102091300486ONN<br>OUR: 0310502256FF | | 400,000.00 | GREENWICH SENTRY LP<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA NA<br>/121000358<br>B/O: THEODORE SLAVIN, TRUSTEE<br>NA<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001 |

JPMSAB0000645

**JPMorganChase**

**JPMorgan Chase Bank**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN: TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY 10022-4833

CM

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

In US Dollars

Page 22 of 49

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 13SEP | | * | USM | DEP REF # 1265 | | 452,500.00 | 40081703 RFB=O102091300486ONN OBI=F URTHER CREDIT TO:THEODORE J.SLAVIN, 091315LL EF/SCR001522 DEPOSIT CASH LETTER CASH LETTER 0000001265 *VALUE DATE: 09/16 450,000 09/17 2,450 09/18 50 |
| 13SEP | | 13SEP | USD | YOUR: 045-77699-17 OUR: 0203514256FF | | 1,042,427.10 | FEDWIRE CREDIT VIA: MELLON BANK N.A. /043000261 B/O: NEUBERGER BERMAN LLC NEW YORK NY 10004-0001 REF: YMHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 4008120S RFB=045-77699-17/OBI=FB0: BERNARD L MADOFFIMANCHE/BNF/TIME/13:18 IMAD: 0913S0CI2OC003599 |
| 13SEP | | 13SEP | USD | YOUR: 0/B US TR NYC OUR: 0085509256FF | | 2,000,000.00 | FEDWIRE CREDIT VIA: UNITED STATES TRUST CO OF NEW /021001318 B/O: IRENE PERGAMENT OUR: WESBURY NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 4008103 RFB=0/B US TR NYC OBI=/B/O/0 IMAD: 0913SCBFNIIA000061 |
| 13SEP | | 13SEP | USD | YOUR: 31Y9999627255 OUR: 2552004564XN | | 5,317,980.00 | RETURN OF PRINCIPAL INVESTMENT PRINCIPAL NET SETTLEMENT CON REDEMPTION CHASE & CO COMMERCIAL PAPER. |
| 13SEP | | 13SEP | USD | YOUR: 0/B US TR NYC OUR: 0084213256FF | | 10,000,000.00 | FEDWIRE CREDIT VIA: UNITED STATES TRUST CO OF NEW /021001318 B/O: MURRAY PERGAMENT NY 11155 REF: WESBURY NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 4008103 RFB=0/B US TR NYC OBI=/AC- IMAD: 0913SCBFNIIA000057 |
| 13SEP | | 13SEP | USD | YOUR: NC0863204409130201 OUR: 0225600273IN | | 23,001,038.19 | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO REPAY YOUR DEPOSIT FR 02091 2 TO 020913 RATE 1.6250 |

18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372
TX063
Page 22 of 49
18-Dec-08

JPMSAB0000646

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

BERNARD L   MADOFF INVESTMENT SECURITIES
ATTN TONY   TILETNICK
885 THIRD   AVENUE 18TH FLOOR
NEW YORK    NY 10022-4833

CM

| | | In US Dollars |
|---|---|---|
| Account No: | | 140-081703 |
| Statement Start Date: | | 31 AUG 2002 |
| Statement End Date: | | 30 SEP 2002 |
| Statement Code: | | 000-USA-11 |
| Statement No: | | 009 |
| | | Page 23 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 13SEP | | | USD | OUR: 0000001140IB | | 40,000,000.00 | MATURITY<br>REF: MATURITY |
| 13SEP | | 13SEP | USD | YOUR: JODI<br>OUR: 0072300256FP | 1,000,000.00 | | FEDWIRE DEBIT TICKET # 001140<br>VIA: FLEET NATL BUFF<br>/02130019<br>A/C: FRED A.DAIBES<br>07020<br>REF: FDAIBES |
| 13SEP | | 13SEP | USD | YOUR: CDS FUNDING<br>OUR: 0337300256FP | 1,815,808.52 | | IMAD 0913B1QGC01C001153<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: PRINCIPAL INT |
| 13SEP | | | USD | YOUR: 31Y9999623256<br>OUR: 2564002716ZE | 4,187,615.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P.MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 13SEP | | | USD | YOUR: ND0864537209130201<br>OUR: 0225600823IN | 25,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>RETN: TO ESTABLISH YOUR DEPOSIT FR  0<br>20913 TO 020916.RATE 1.6250 |
| 13SEP | | | USD | OUR: 0000001180IB | 50,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>DEBIT MEMO TICKET # 001180 |
| 13SEP<br>13SEP<br>16SEP | | | USD | YOUR: 31Y9974163259<br>OUR: 2591004143XP | **** Balance ****<br>**** Balance **** | 659,690.37<br>425.73 | CLOSING LEDGER BALANCE<br>OPENING LEDGER BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$4,187,615 AT AIP RATE-01.22% FOR<br>AIP INVESTMENT DATED 09/13/02 AIP<br>REFERENCE=31Y9999623256 EFFECTIVE<br>YIELD=01.23%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 16SEP | | | USD | OUR: 0000001107IB | | 14,875.00 | INTEREST<br>REF: INTEREST |
| 16SEP | | 16SEP | USD | YOUR: MT02091600234<br>OUR: 0392113259FF | | 40,848.31 | FEDWIRE CREDIT<br>DEPOSIT TICKET # 001107<br>VIA: MANUFACTURERS & TRADERS TRUST<br>/0220 0046<br>B/O: TRUST - FED SETTLEMENT<br>DO NOT MAIL INTEROFFICE<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=MT02091600234 OBI=AC<br>* IKW182 STERLING EQUITIES EMPLOYEE |


TX063

18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372
18-Dec-08

JPMSAB0000647

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 030-USA-11 |
| Statement No: | 009 |
| | Page 24 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F r | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 16SEP | | 16SEP USD | | YOUR: 8-091302-4-2 DUR: 39634025 9FC | | 175,000.00 | IMAD: 091682Q892IC000987 CHIPS CREDIT V/0001 BANK OF NEW YORK B/O: FIRST TRUST CORPORATION DENVER CO 80202-3323 REF: BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORG= FIRST TRUST CORPORATION DENVER, CO 80202 OBI=MARTIN SILBERSWEIG 1 SSN: 0227454 |
| 16SEP | | . USM | | DEP REF # 1368 | | 373,500.00 | DEPOSIT CASH LETTER CASH LETTER 0000001368 *VALUE DATE: 09/17 365,400 09/18 8,100 |
| 16SEP | | 16SEP USD | | YOUR: 0/B CITIBANK NYC DUR: 015639225 9FF | | 448,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: [REDACTED]3542 /000-501H REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITIBANK NYC BI=/T 00303 IMAD: 0916B10B023C002473 |
| 16SEP | | 16SEP USD | | YOUR: 8-091302-25-1 DUR: 39633025 9FC | | 1,000,000.00 | CHIPS CREDIT V/0001 BANK OF NEW YORK B/O: FIRST TRUST CORPORATION DENVER CO 80202-3323 REF: BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000140081703 ORG= FIRST TRUST CORPORATION DENVER CD 80202-3325 OBI=FFCI: MARTIN L SCHUL SSN: 0227450 |
| 16SEP | | 16SEP USD | | YOUR: 0/B BK OF NYC DUR: 026160825 9FF | | 1,000,000.00 | FEDWIRE CREDIT VIA: BK OF NEW YORK /021000018 B/O: SANFORD C. BERNSTEIN & CO., LL NO. LEXINGTON 10601 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B BK OF NYC OBI=FFC: THE ABETTOR FOUNDATION BBI=/TIME/13 IMAD: 0916B1QB154C004381 |

18Dec008-372
GROUP ID G18DEC008-372
THIS PAGE IS PART OF A STATEMENT REQUEST

TX063   Page 24 of 49

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | In US Dollars |
|---|---|---|
| Account No: | | 140-081703 |
| Statement Start Date: | | 31 AUG 2002 |
| Statement End Date: | | 30 SEP 2002 |
| Statement Code: | | 000-USA-11 |
| Statement No: | | 009 |
| | | Page 25 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 16SEP | | 16SEP USD | | YOUR: SWF OF 02/09/16<br>OUR: 783630025SFT | | 1,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: NATIONAL FINANCIAL SERVICES LL<br>BOSTON MA 02109-3614<br>ORG: /HDN7944731<br>GEORGE D LEVY<br>OGB: NATIONAL FINANCIAL SERVICES CO<br>BNK RECONCILLATION DPT<br>REF: FBO GEORGE LEVY TRUST |
| 16SEP | | 16SEP USD | | YOUR: O/B CITIBANK NYC<br>OUR: 015020825SFF | | 1,284,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: REDACTED 9536<br>TOWER 152 W 57TH ST., 5TH FL.<br>REF: CHASE NYC/FBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>400081703 BNF=MJ INVESTMENT/LLC/AC-1<br>M41146350 RFB=O/B CITIBANK NYC BBI=/T<br>IMAD: 0916B1082C002668 |
| 16SEP | | 16SEP USD | | YOUR: 31Y9999623256<br>OUR: 25620045994XN | | 4,187,615.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>B/O: BEAR STEARNS CO<br>CHASE & CO.: COMMERCIAL PAPER. |
| 16SEP | | 16SEP USD | | YOUR: NC0864537201160201<br>OUR: 022590036591N | | 25,003,385.42 | NASSAU DEPOSIT TAKEN<br>A/TN: BERNARD MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>A.TO 020916 RATE 1.6250 |
| 16SEP | | 16SEP USD | | OUR: 000000110718 | | 45,000,000.00 | MATURITY<br>REF: MATURITY |
| 16SEP | | 16SEP USD | | YOUR: JODI<br>OUR: 030840025SFP | 15,000.00 | | FEDWIRE DEBIT TICKET # 001107<br>VIA: COMM BK OF WASH<br>/125008013<br>SEATTLE WASHINGTON 981<br>REF: PATFDN/BNF/ACCT 00114920 2 KEVI<br>N AND PATRICE AULD FOUNDAT<br>IMAD: 0916B1QGC82C001888 |
| 16SEP | | 16SEP USD | | YOUR: JODI<br>OUR: 030800025SFP | 25,000.00 | | CHIPS DEBIT<br>VIA: HSBC BANK USA<br>/0108<br>A/C: MARTIN J, JR AND SYLVIA S. JOE<br>10583-6941<br>REF: MARTY/BNF/FFC/ACCT [REDACTED]517 M<br>ARTIN J JOEL, JR. SYLVIA S. JOEL<br>SSN: 0201005 |

JPMSAB0000649

# JPMorganChase

JPMorgan Chase Bank

CM

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 26 of 49 |

BERNARD L. MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F / T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 16SEP | | 16SEP | USD | YOUR: JODI OUR: 030820025YFP | 500,000.00 | | BOOK TRANSFER DEBIT A/C: TOWN REALTY COMPANY LLC MANTAGH NY 11793-2203 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: TOWN |
| 16SEP | | | USD | | 986,301.00 | | CHECK PAID # 14342 |
| 16SEP | | | USD | | 986,301.00 | | CHECK PAID # 14347 |
| 16SEP | | | USD | | 986,301.00 | | CHECK PAID # 14346 |
| 16SEP | | | USD | | 986,301.00 | | CHECK PAID # 14345 |
| 16SEP | | | USD | | 986,301.00 | | CHECK PAID # 14344 |
| 16SEP | | 16SEP | USD | YOUR: CDS FUNDING OUR: 037670025YFP | 1,374,350.00 | | CHECK PAID # 14343 BOOK TRANSFER DEBIT A/C: CHASE MANHATTAN BANK SYRACUSE NY 13206- REF: TIME/11:00 FEDBK |
| 16SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14348 |
| 16SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14349 |
| 16SEP | | | USD | | 1,972,602.00 | | CHECK PAID # 14350 |
| 16SEP | | 16SEP | USD | YOUR: JODI OUR: 030780025YFP | 2,000,000.00 | | CHECK PAID # 14351 BOOK TRANSFER DEBIT A/C: STERLING DOUBLEDAY ENTERPRISES FLUSHING NY 11368 ORG: BERNARD L MADOFF 885 THIRD AVENUE REF: DOUBLEDAY |
| 16SEP | | | USD | YOUR: 31Y999963025 9 OUR: 25940027232E | 3,078,200.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO COMMERCIAL PAPER. |
| 16SEP | | | USD | YOUR: ND0865431909160201 OUR: 0225908791N | 19,000,000.00 | | NASSAU DEPOSIT TAKEN A/C: BERNARD L MADOFF INC. ATTN: TONY TILETNICK REF: TO ESTABLISH YOUR DEPOSIT FR 0 2016 TO 020917 RATE 1.7500 DEBIT MEMORANDUM REF: PURCHASE OF |
| 16SEP | | | USD | OUR: 0000001332IB | 40,000,000.00 | | LXXXX REF # 001332 |
| | | | | **** Balance **** | | 386,375.83 | |
| | | | | **** Balance **** | | 113.72 | |
| 16SEP | 16SEP | 17SEP | USD | YOUR: 31Y974139260 OUR: 2601004139XP | | | CLOSING LEDGER BALANCE CLOSING COLLECTED BALANCE AVERAGE LEDGER BALANCE INTEREST ON PRINCIPAL OF $3,078,200 AT AIP RATE=01.33% FOR AIP INVESTMENT DATED 09/16/02 AIP REFERENCE=31Y999963025 9 EFFECTIVE YIELD=01.34%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |

18DeC08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DeC08-372

TX063

Page 26 of 49

18-Dec-08

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | | In US Dollars |
|---|---|---|---|
| Account No: | | | 140-081703 |
| Statement Start Date: | | | 31 AUG 2002 |
| Statement End Date: | | | 30 SEP 2002 |
| Statement Code: | | | 000-USA-11 |
| Statement No: | | | 009 |
| | | | Page 27 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 17SEP | | 18SEP | USI | DEP REF # 1369 | | 2,731.68 | DEPOSIT CASH LETTER |
| 17SEP | | | USD | OUR: 0000001125IB | | 13,222.22 | CASH LETTER 0000001369<br>INTEREST<br>REF: INTEREST |
| 17SEP | | 17SEP | USD | YOUR: 2<br>OUR: 4335800260FC | | 293,102.80 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-b01140081703 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI=JOHN B O'NEILL<br>SSN: 024673x6 |
| 17SEP | | | USD | YOUR: 31Y999963D259<br>OUR: 2592004586XN | | 3,076,200.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 17SEP | | 17SEP | USD | YOUR: PAYA22602C003590<br>OUR: 0012402260FF | | 3,600,000.00 | FEDWIRE CREDIT<br>VIA: BNP PARIBAS NY BRANCH<br>/026007689<br>B/O: OREADES USA/FRF<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-1001<br>40081703 RFB=PAYA22602C003590 OBI=B<br>/O BNP PARIBAS LUX FOR OREADES USAF<br>RF CCOUNT 31415 VALUE 02/09/17/TIME/07:4<br>IMAD: 0917B1Q8201C004082<br>TRN: 0917B1Q8201C004082 |
| 17SEP | | | USD | YOUR: NC0865431909170201<br>OUR: 0226000423IN | | 19,000,923.61 | NASSAU DEPOSIT TAKEN<br>A/TTN: BERNARD L MADOFF INC.<br>A/TTN: BERNARD L MADOFF<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>6 TO 020917 RATE 1.7500 |
| 17SEP | | | USD | OUR: 0000001125IB | | 40,000,000.00 | MATURITY<br>REF: MATURITY |
| 17SEP<br>17SEP | | | USD<br>USD | | 330,000.00<br>2,127,188.00 | | CHECK PAID TICKET # 001125<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 17SEP | | 17SEP | USD | YOUR: CDS FUNDING<br>OUR: 0277700260FP | 2,756,600.57 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206<br>REF: /TIME/11:00 FEDBK |
| 17SEP | | 17SEP | USD | YOUR: JODI<br>OUR: 0107700260FP | 3,650,000.00 | | CHIPS DEBIT<br>VIA: BNP PARIBAS NY BRANCH |

18DEC08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC08-372

18-Dec-08

TX063

Page 27 of 49

JPMSAB0000650

JPMSAB0000651

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

**CM**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | Account No: | 140-081703 |
|---|---|---|
| | Statement Start Date: | 31 AUG 2002 |
| | Statement End Date: | 30 SEP 2002 |
| | Statement Code: | 000-USA-11 |
| | Statement No: | 008 |

Page 28 of 49

| Ledger Date | Adj Ledger Date | F/T | Value Date | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 17SEP | | USD | | YOUR: ND086656339170201<br>OUR: 0226000779IN | 17,500,000.00 | | /0768<br>A/C 22 BNP PARIBAS SECURITIES SERVICE<br>L-2227 LUXEMBOURG<br>REF: BNPARIBAS<br>SSN: 0189085<br>NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20917 TO 020918 RATE 1.6875 |
| 17SEP | | USD | | OUR: 0000001271IB | 40,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>TICKET # 001271 |
| 17SEP<br>17SEP<br>18SEP | | USD | | YOUR: 31Y9974118261<br>OUR: 2611004118XP | **** Balance ****<br>**** Balance **** | 10,881.29<br>72.09 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP LEDGERS PAYMENT/DEBIT<br>INTEREST ON PRINCIPAL OF<br>42,127,188 AT AIP RATE=01.22% FOR<br>AIP REINVESTMENT ON 09/18 AIP<br>REFERENCE=31Y99961920 EFFECTIVE<br>YIELD=01.23%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST<br>REF: INTEREST |
| 18SEP | | USD | | OUR: 0000000665IB | | 11,569.44 | INTEREST<br>REF: INTEREST |
| 18SEP | * | USM | | DEP REF #        1370 | | 1,945,321.65 | DEPOSIT CASH TICKET # 000665<br>CASH LETTER 0000001370<br>*VALUE DATE: 09/18    125,000.00<br>09/19    1,755,321.00<br>09/20    65,800.00<br>09/23    4,200.00 |
| 18SEP | | USD | | YOUR: 31Y9939619260<br>OUR: 2602004577XN | | 2,127,188.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 18SEP | | USD | | YOUR: OSI OF 02/09/18<br>OUR: 1262000261ES | | 2,156,824.00 | BOOK TRANSFER<br>INTERNAL ACCOUNTS PROCESSING G<br>NEWARK DE 19713-<br>ORG: /C88618001<br>CARL SHAPIRO FAMILY FDN<br>REF: FOUNDATION |
| 18SEP | | 18SEP | USD | YOUR: O/B CITIZENS PRO<br>OUR: 0150713261FF | | 5,000,000.00 | FEDWIRE CREDIT<br>VIA: CITIZENS BANK<br>/0115001120<br>B/O: CONTINENTAL WINGATE CO INC<br>NEEDHAM HEIGHTS MA 02494<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA |

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

CM

| | | | | | In US Dollars |
|---|---|---|---|---|---|
| Account No: | | | | | 140-081703 |
| Statement Start Date: | | | | | 31 AUG 2002 |
| Statement End Date: | | | | | 30 SEP 2002 |
| Statement Code: | | | | | 000-USA-11 |
| Statement No: | | | | | 009 |
| | | | | | Page 29 of 49 |

| Ledger Date | Adj Ledger Date | V | T | Value Date | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 18SEP | | | | 18SEP USD | YOUR: 9703700-858902<br>OUR: 1232500261FC | | 5,299,985.00 | DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=0/B CITIZENS PRO OBI=F<br>OR ACCT OF GERALD SHUGRUE FOR ACCT 15<br>IMAD 0918B7C21C002620<br>CHIPS CREDIT<br>VIA: UBS AG STANFORD BRANCH<br>/0919<br>B/O: UBS (LUXEMBOURG) S.A.<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-00014008 1703 ORG=<br>UBS (LUXEMBOURG) S.A. OGB=/101W4361<br>135000 LUXEMBOURG OBI=BENEFICIARY N<br>AME MADOFF SECURITIES INTERNATIONA<br>SSN: 0078145 |
| 18SEP | | | | USD | DEP REF #    914 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000000914 |
| 18SEP | | | | USD | YOUR: NC03865653309180201<br>OUR: 0226100219TN | | 17,500,820.31 | MASSMUTUAL DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>7 TO 020918 RATE 1.6875 |
| 18SEP | | | | USD | OUR: 0000000066518 | | 35,000,000.00 | MATURITY<br>REF: MATURITY |
| 18SEP | | | | 18SEP USD | YOUR: JODI<br>OUR: 0197300261FP | 5,500.00 | | REF: MATURITY TICKET # 000665<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JAMES P MARDEN,PATRICE AULD<br>10128<br>REF: MARDAULD/BNF/JAMES P MARDEN,PA<br>TRICE AULD, SPECIAL ACCOUNT[REDACTED]<br>6894 |
| 18SEP | | | | 18SEP USD | YOUR: JODI<br>OUR: 0197400261FP | 5,500.00 | | SSN: 0213697<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JAMES P MARDEN,PATRICE AULD<br>10128<br>REF: MARDAULD/BNF/JAMES P MARDEN,PA<br>TRICE AULD, SPECIAL ACCOUNT[REDACTED]<br>6894 |
| 18SEP<br>18SEP | | | | USD<br>USD | YOUR: CDS FUNDING<br>OUR: 0301300261FP | 996,301.00<br>4,122,947.73 | | SSN: 0213691<br>CHECK PAID # 14353<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206- |

JPMSAB0000652

TX063   Page 29 of 49

JPMSAB0000653

## JPMorganChase

### Statement of Account

JPMorgan Chase Bank

CM
MADDOFF INVESTMENT SECURITIES
BERNARD L
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY 10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 30 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 18SEP | | | USD | YOUR: 31Y999660261<br>OUR: 2614002692ZE | 11,112,092.00 | | REF. /TIME/11:00 FEDBK<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF JPMORGAN CHASE<br>& CO COMMERCIAL PAPER. |
| 18SEP | | | USD | YOUR: ND086779B50918O201<br>OUR: 0226100811IN | 16,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN TONY TILETNICK |
| 18SEP | | | USD | OUR: 0000001167IB | 45,000,000.00 | | REF: TO ESTABLISH YOUR DEPOSIT FR   0<br>20918 TO 020919 RATE 1.6250<br>REF: MEMORANDUM OF<br>REF: PURCHASE OF |
| 18SEP<br>18SEP<br>19SEP | | | USD | YOUR: 31Y9974057262<br>OUR: 2621004057XP | \*\*\*\* Balance \*\*\*\*<br>\*\*\*\* Balance \*\*\*\* | 1,820,321.05<br>364.23 | TICKET # 001167<br>CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$17,411,000 AT AIP RATE=01.18% FOR<br>AIP INVESTMENT DATED 09/18/02 AIP<br>REFERENCE=31Y999660261 EFFECTIVE<br>YIELD=01.19%. EFFECTIVE<br>REFLECTS COMPOUNDING OF INTEREST |
| 19SEP | | 19SEP | USD | YOUR: SWF OF 02/09/19<br>OUR: 7623900262JS | | 1,500.00 | BOOK TRANSFER CREDIT<br>B/O: NATIONAL WESTMINSTER BANK PLC<br>LONDON ENGLAND N1 8X-<br>ORG: LORD DAVID ANTHONY JACOBS<br>LORD ANTHONY JACOBS<br>REF: FBO-LORD ANTHONY JACOBS, A/C N<br>O.-1-J0045-3-0 |
| 19SEP | | 20SEP | US1 | DEP REF #    1372 | | 10,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001372 |
| 19SEP | | | USD | OUR: 0000001138IB | | 14,875.00 | INTEREST<br>REF: INTEREST |
| 19SEP | | 19SEP | USD | YOUR: O/B NATIONAL CIT<br>OUR: 0086403262FF | | 128,500.00 | FEDWIRE CREDIT TICKET # 001138<br>VIA: NATIONAL CITY BANK<br>/043000122<br>B/O: LOLLIPOP ASSOCIATES LP<br>PITTSBURGH, PA 152202747<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY10022-4834/AC-0001<br>40081703 RFB=O/B NATIONAL CIT BBI=/<br>BNF/FBO LOLLIPOP ASSOCIATES, ACCT #<br>IMAD: 0919I1QGC04C000739 |
| 19SEP | | 19SEP | USD | YOUR: O/B NATIONAL CIT<br>OUR: 0091707262FF | | 150,000.00 | FEDWIRE CREDIT<br>VIA: NATIONAL CITY BANK<br>/043000122 |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

TX063

Page 30 of 49

18-Dec-08

JPMorgan Chase Bank

**JPMorganChase**

Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES   CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-08170 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 030USA-11 |
| Statement No: | 009 |
| | Page 31 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 19SEP | | 19SEP USD | YOUR: O/B BKATLANTIC<br>OUR: 0248609262FF | | 260,000.00 | B/O: CADMUS INVESTMENT PARTNERS LP<br>PITTSBURGH, PA 152202747<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B NATIONAL CIT-BBI=/<br>BNF/FBO CADMUS INVESTMENT PARTNERS<br>IMAD:0919B1QGC04C000728<br>FEDWIRE CREDIT<br>VIA: BANKATLANTIC<br>/267083763<br>B/O: HERBERT LAZAR<br>TAMARAC, FL 33319- |
| 19SEP | | 19SEP USD | YOUR: SWF OF 02/09/19<br>OUR: 7950600262JS | | 1,498,500.00 | REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-12957<br>40081703 BNF=MIRIAM LAZAR/AC-12957<br>303 RFB=O/B BKATLANTIC BBI=/TIME/14<br>BOOK TRANSFER CREDIT<br>B/O: NATIONAL WESTMINSTER BANK PLC<br>LONDON ENGLAND N1 8X-<br>ORG: DAVID ANTHONY JACOBS<br>LORD ANTHONY JACOBS<br>REF: FBO-LORD ANTHONY JACOBS, A/C.NO |
| 19SEP | | USM | DEP REF #       1371 | | 1,638,579.26 | REF: FBO-LORD ANTHONY JACOBS, A/C.NO<br>IPOLVO0250185 BALANCE OF OUR REF<br>DEPOSIT CASH LETTER<br>DEPOSIT CASH LETTER 09/001371<br>VALUE DATE: 09/23 |
| 19SEP | | USD | YOUR: 31Y9996002261<br>OUR: 2612004539XN | | 11,112,092.00 | 638,891<br>940,887<br>58,890<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 19SEP | | USD | YOUR: NC0867798509190201<br>OUR: 0226200431IN | | 16,000,722.22 | MASS AIP DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>8 TO 020919 RATE 1.6250 |
| 19SEP | | USD | OUR: 00000011381B | | 45,000,000.00 | MATURITY<br>REF: MATURITY |
| 19SEP | | 19SEP USD | YOUR: JODI<br>OUR: 007440262FP | 15,000.00 | | FEDWIRE DEBIT # 001138<br>VIA: NASH NUT BKFA STOC<br>/3C118749<br>A/C: IRWIN CAROL LIPKIN<br>3446 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018D6c00e-372

JPMSAB0000655

## JPMorganChase

### Statement of Account

JPMorgan Chase Bank

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK    NY 10022-4833

CM

| Account No: | 140-081703 |
|---|---|
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 32 of 49

| Ledger Date | Adj Ledger Date | Value Date | F r | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 19SEP | | 19SEP | USD | YOUR: CDS FUNDING<br>OUR: 0385000262FP | 1,240,000.00 | | REF: THE LIP<br>IMAD: 0919B1QGC03C000975<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206- |
| 19SEP | | | USD | YOUR: 31Y9909612262<br>OUR: 2624002702ZE | 2,661,875.00 | | REF: //TIME/11:00 FEDBK<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO COMMERCIAL PAPER. |
| 19SEP | | | USD | OUR: 000000131016 | 11,500,000.00 | | PURCH OF/SALE OF JPMORGAN CHASE CP<br>FURN    CHEMICAL C.P.<br>REF: PURCHASE OF<br>TICKET # 001310 |
| 19SEP | | | USD | YOUR: ND086894080919020 1<br>OUR: 02262008931N | 15,500,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>2002 09 19 TO 2002 09 20 RATE 1.6250 |
| 19SEP | | | USD | OUR: 0000001145IB | 45,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF |
| 19SEP<br>19SEP<br>20SEP | | | | | **** Balance ****<br>**** Balance **** | 1,718,578.76<br>.76<br>87.99 | TICKET # 001145<br>CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>INTEREST PAYMENT |
| 20SEP | | | USD | YOUR: 31Y9974093263<br>OUR: 2631D94093XP | | | INTEREST ON PRINCIPAL OF<br>$2,661,875 AT AIP RATE=01.19% FOR<br>AIP INVESTMENT DATED 09/19/02 AIP<br>REF: AIP-IPS-3Y96P92722 EFFECTIVE<br>YIELD=01.20%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 20SEP | | | USD | OUR: 00000001180IB | | 16,527.78 | REF: INTEREST<br>NON-INTEREST |
| 20SEP | | 20SEP | USD | YOUR: B-091902-6-122<br>OUR: 4360300263FC | | 35,020.80 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>TICKET # 001180 |
| 20SEP | | 20SEP | USD | YOUR: O/B BK OF NYC<br>OUR: 0248207263FF | | 1,000,000.00 | B/O: FIRST TRUST CORPORATION<br>DENVER CO 80203-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-00014008173 ORG=<br>FIRST TRUST CORP CUST DENVER CO<br>80202-3323 OBI=KEITH VINNECOUR V001<br>SSN: 0241153<br>FEDWIRE CREDIT<br>VIA: BANK OF NEW YORK<br>/021000018<br>B/O: BARBARA BACH |

18Dec08-372
GROUP ID G18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
18-Dec-08

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 33 of 49 |

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 20SEP | | | USD | YOUR: QSI OF 02/09/20<br>OUR: 0112700263ES | | 1,000,000.00 | NEW YORK NY 10028-7909<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>C=NEW YORK NY 10022-4834/AC-0001<br>4008170J RFB=0/B BK OF NYC BBI-/TIM<br>E/14:00 |
| 20SEP | | | USD | YOUR: 31Y9999612262<br>OUR: 2622004571XN | | 2,661,875.00 | ORG=/02565000574<br>IMAD: 0920B10B154C004957<br>BOOK TRANSFER<br>B/O: INTERNAL ACCOUNTS PROCESSING G<br>NEWARK DE 19713-<br>JEROME AND ANNE C FISHER<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>ATTN: BERNARD L MADOFF |
| 20SEP | | * | USM | DEP REF #    1373 | | 3,438,293.05 | CHASE & CO., COMMERCIAL PAPER.<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000001373<br>*VALUE DATE: 09/23    3,237,793<br>09/24    200,500 |
| 20SEP | | 20SEP | USD | YOUR: O/B COMERICA DET<br>OUR: 0375408263FF | | 10,000,000.00 | FEDWIRE CREDIT<br>VIA: COMERICA BANK<br>/072000096<br>B/O: BROAD MARKET PRIME L.P.<br>NY 1580<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>4008170 RFB=O/B COMERICA DET |
| 20SEP | | | USD | YOUR: NC0868940809200201<br>OUR: 0226300237IN | | 15,500,699.65 | S BROAD MKT PRIME L<br>IMAD: 0920G1Q699DC00183<br>NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02091<br>9 TO 092920 RATE 1.6250 |
| 20SEP | | | USD | OUR: 000000118018 | | 50,000,000.00 | MATURITY<br>REF: MATURITY |
| 20SEP | | 20SEP | USD | YOUR: JODI<br>OUR: 0096500263FP | 500,000.00 | | CHIPS DEBITTICKET # 011180<br>VIA: BANK HAPOALIM<br>/0886<br>AM EXPRESS ENTERRPRISES INC<br>92422 P.O.B. 7820<br>REF: EXP ENTERR INC/BNF/BANK HAPOAL<br>IM JERUSALEM SRL CODE 61 OCR A<br>CO 547740. ACC NA AME EXPRESS ENTERR<br>PRISES INC<br>SSN: 0191400 |

JPMSAB0000656

18DEC08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18DEC08-372

18-Dec-08

TX063

Page 33 of 49

JPMorgan Chase Bank

**JPMorganChase**

CM

**Statement of Account**

BERNARD L
ATTN TONY
855 THIRD
NEW YORK

MADOFF INVESTMENT SECURITIES
TILETNICK
AVENUE 18TH FLOOR
NY 10022-4833

In US Dollars

Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009

Page 34 of 49

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 20SEP | | 20SEP | USD | YOUR: CDS FUNDING<br>OUR: 03975002635FP | 1,347,511.86 | | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: /TIME/11:00 FEDBK |
| 20SEP | | 20SEP | USD | YOUR: JODI<br>OUR: 0096300263FP | 3,000,000.00 | | | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: CREDIT SUISSE FIRST BOSTON<br>CH-8070 ZURICH, SWITZERLAND<br>BEN: GIRAND INTERNATIONAL INVEST. L<br>PO B 7820<br>REF: NEWSTRAN |
| 20SEP | | | USD | YOUR: 31Y9996122633<br>OUR: 2634002708ZE | 13,581,391.00 | | | SSN OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P.MORGAN CHASE<br>& CO COMMERCIAL PAPER.<br>AIP REFERENCE TAKEN |
| 20SEP | | | USD | YOUR: ND087023180920020l<br>OUR: 0226300589lN | 17,500,000.00 | | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>RE: TO ESTABLISH YOUR DEPOSIT FR 0<br>20920 TO 020923 RATE 1.6250 |
| 20SEP | | | USD | OUR: 000000011641B | 45,000,000.00 | | | DEBIT MEMORANDUM<br>REF: PURCHASE OF # 001164 |
| 20SEP<br>20SEP<br>20SEP | | | USD | **** Balance ****<br>**** Balance ****<br>YOUR: 31Y9974122266<br>OUR: 2661004122XP | | 4,442,180.17<br>1,358.13 | | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>INTEREST ADJUSTMENT BALANCE<br>INTEREST ON PRINCIPAL OF<br>413,581,391 AT AIP RATE=01.20% FOR<br>A 1 DAY INVESTMENT. AT AIP<br>REFERENCE=31Y99961222263 EFFECTIVE<br>YIELD=01.21%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 20SEP | | | USD | OUR: 000000013101B | | 2,044.81 | | INTEREST<br>REF: INTEREST TICKET # 001310 |
| 20SEP | | | USD | OUR: 000000013321B | | 13,222.22 | | INTEREST<br>REF: INTEREST TICKET # 001332 COMMERCIAL PA |
| 20SEP | | 23SEP | USD | YOUR: O/B CITIBANK NYC<br>OUR: 0385408266FF | | 750,000.00 | | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: DAVID R.CHAMBERLIN,TR UA NOV 1<br>/021000089<br>PO BOX 7926 81612<br>REF: CHASE NYC/CTR/BNK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001 |

08-01789-cgm   Doc 20014-20   Filed 11/25/20   Entered 11/25/20 15:53:36   Exhibit T
Pg 36 of 50

JPMSAB0000658

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

**CM**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 35 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 23SEP | | USD | | YOUR: OSI OF 02/09/23<br>OUR: 0164B00266ES | | 1,000,000.00 | 40081703 BNF=DAVID R. CHAMBERLIN/AC<br>-ICM67730,RFB=O/B CITIBANK NYC OBI=<br>PAID 09/23IB002ICC0D5457<br>BOOK TRANSFER<br>B/O: INTERNAL ACCOUNTS PROCESSING G<br>NEWARK DE 19713-<br>ORG=/Q70697804 |
| 23SEP | | USM | * | DEP REF #        1374 | | 3,703,596.79 | THE JEWISH FND FOR THE RIGHTEOUS IN<br>REF: JEWISH FOUNDATION FOR THE<br>RIGHTEOUS A/C #1-K42770-3-0<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000001374   246,101<br>DEPOSIT DATE: 09/24        3,371,500<br>09/24              84,452<br>XVALUE DATE: 09/25         1,543<br>09/26 |
| 23SEP | | USD | | OUR: 00000013101B | | 11,500,000.00 | MATURITY<br>REF: MATURITY |
| 23SEP | | USD | | YOUR: 31Y9996122G3<br>OUR: 2632004585XN | | 13,581,391.00 | COMMERCIAL PA<br>TICKET # 001018<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 23SEP | | USD | | YOUR: NC0870231809230201<br>OUR: 0226600237IN | | 17,502,369.79 | MASTER NOTE 14901 MEM<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>RED TO REPAY YOUR DEPOSIT FR 02092<br>0 TO 02092X RATE 1.6250 |
| 23SEP | | USD | | OUR: 00000013321B | | 40,000,000.00 | MATURITY<br>REF: MATURITY |
| 23SEP | 23SEP | USD | | YOUR: JODI<br>OUR: 0280200266FF | 375,128.00 | | TICKET # 001332<br>CHIPS DEBIT<br>VIA: SOCIETE GENERALE NA INC.<br>/0422<br>A/C: MR AND MRS APPELBAUM<br>75006 PARIS<br>BEN: MR AND MRS APPELBAUM<br>75006 PARIS<br>REF: LAURENCE/BNF/FFC MR AND MRS AP<br>SSL:B0M5ACCT [REDACTED]9466 SOCIETE GE |
| 23SEP | 23SEP | USD | | YOUR: CDS FUNDING<br>OUR: 0299800266FF | 398,612.02 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206<br>REF:/TIME/11:00 FEDBK |
| 23SEP | | USD | | | 986,301.00 | | CHECK PAID #        14361 |
| 23SEP | | USD | | | 986,301.00 | | CHECK PAID #        14360 |

# J.P.MorganChase

**JPMorgan Chase Bank**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 36 of 49 |

| Ledger Date | Adj. Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 23SEP | | USD | | | 986,301.00 | | CHECK PAID # 14359 |
| 23SEP | | USD | | | 986,301.00 | | CHECK PAID # 14358 |
| 23SEP | | USD | | | 986,301.00 | | CHECK PAID # 14363 |
| 23SEP | | USD | | | 1,972,602.00 | | CHECK PAID # 14362 |
| 23SEP | | USD | | | 1,972,602.00 | | CHECK PAID # 14355 |
| 23SEP | | USD | | | 1,972,602.00 | | CHECK PAID # 14356 |
| 23SEP | | USD | | | 2,000,000.00 | | CHECK PAID # 14357 |
| | | | | | | | FEDWIRE DEBIT |
| 23SEP | | 23SEP | | YOUR: JODI | | | VIA: CHASE MELON PIT |
| | | | | OUR: 0279900266FP | | | /043000261 |
| | | | | | | | A/C: MERRILL,LYNCH,PIERCE,FENNER,SM |
| | | | | | | | PITTSBURGH , PA |
| | | | | | | | BEN: DAVID MARKIN |
| | | | | | | | KALAMAZOO, MI 49007 |
| | | | | | | | REF: DMARKIN/TIME/11:52 |
| | | | | | | | CHIPS DEBIT |
| 23SEP | | 23SEP | USD | YOUR: JODI | 3,443,636.00 | | VIA: SOCIETE GENERALE NA INC. |
| | | | | OUR: 0280100266FP | | | /0422 |
| | | | | | | | A/C: MR AND MRS APFELBAUM |
| | | | | | | | 5006 PARIS |
| | | | | | | | BEN: MR AND MRS APFELBAUM |
| | | | | | | | PARIS |
| | | | | | | | REF: LAURENCE/BNF/EFC MR AND MRS AP |
| | | | | | | | FELBAUM ACCT [REDACTED]9466 SOCIETE GE |
| | | | | | | | AIP OVERNIGHT INVESTMENT |
| 23SEP | | | USD | YOUR: 31Y9999613266 | 4,283,121.00 | | AIP PURCHASE OF J.P. MORGAN CHASE |
| | | | | OUR: 2664002707ZE | | | & CO COMMERCIAL PAPER. |
| | | | | | | | CHIPS DEBIT |
| 23SEP | | 23SEP | USD | YOUR: JODI | 4,443,258.00 | | VIA: BNP PARIBAS NY BRANCH |
| | | | | OUR: 0280000266FP | | | /0768 |
| | | | | | | | A/C: DORIS I GOIN |
| | | | | | | | 5007 PARIS FRANCE |
| | | | | | | | BEN: DORIS I GOIN |
| | | | | | | | 5007 PARIS FRANCE |
| | | | | | | | REF: DORIS/BNF/CREDIT TO BANQUE NAT |
| | | | | | | | IONAL DE PARIS,37 AVENUE BASQUET 75 |
| | | | | | | | SSN: |
| | | | | | | | BOOK TRANSFER DEBIT |
| 23SEP | | 23SEP | USD | YOUR: JODI | 5,000,000.00 | | A/C: STERLING DOUBLEDAY ENTERPRISES |
| | | | | OUR: 0279980266FP | | | CRUSHING NY 11368 |
| | | | | | | | ORG: BERNARD L MADOFF |
| | | | | | | | 885 THIRD AVENUE |
| | | | | | | | REF: DOUBLEDAY |

JPMSAB0000660

TX063

Page 37 of 49

JPMorgan Chase Bank

# JPMorganChase

**Statement of Account**

In US Dollars

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 11022-4833

| | | Account No: | 140-081703 |
| | | Statement Start Date: | 31 AUG 2002 |
| | | Statement End Date: | 30 SEP 2002 |
| | | Statement Code: | 000-USA-11 |
| | | Statement No: | 009 |

Page 37 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit/ Balance | Description |
|---|---|---|---|---|---|---|---|
| 23SEP | | | USD | YOUR: ND0871389709230201<br>OUR: 0226601021IN | 12,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20923 TO 020924 RATE 1.6250 |
| 23SEP | | | USD | OUR: 00000012361B | 45,000,000.00 | | DEBIT MEMORANDUM<br>REF: PURCHASE OF<br>DEBIT PURCHA TICKET # 001236 |
| 23SEP<br>23SEP<br>24SEP | | | USD | YOUR: 31Y9974137267<br>OUR: 2671004137XP | **** Balance ****<br>**** Balance **** | 3,716,795.89<br>147.53 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$4,283,121.00 AT AIP RATE=01.26% FOR<br>AIP REINVESTMENT AT 020923 DAIP<br>REFERENCE=31Y9999613266 EFFECTIVE<br>YIELD=01.25%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 24SEP | | | USD | OUR: 00000012711B | | 13,222.22 | INTEREST<br>REF: INTEREST |
| 24SEP | | 24SEP | USD | YOUR: O/B FIFTH CIN<br>OUR: 0294801267FF | | 60,000.00 | FEDWIRE CREDIT TICKET # 001271<br>VIA: FIFTH THIRD BANK(MERGE)OLD KEN<br>/042000314<br>B/O: BEAR LAKE PARTNERS<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B FIFTH CIN OBI=FO/B<br>BEAR LAKE PARTNERS 1-1EN012-3 BBI=/0<br>CMT/USD60000.0/TIME/15:40 |
| 24SEP | | * | USM | DEP REF # 1375 | | 205,000.00 | DEPOSIT 092409241475140<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000001375<br>*VALUE DATE: 09/24<br>80,000<br>125,000 |
| 24SEP | | | USD | YOUR: 31Y9999613266<br>OUR: 2662004596XN | | 4,283,121.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 24SEP | | | USD | DEP REF # 915 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000000915 |
| 24SEP | | | USD | YOUR: NC0871389709240201<br>OUR: 0226700271IN | | 12,000,541.67 | DEPOSIT CASH LETTER<br>B/O: BERNARD L MADOFF INC.<br>ATTN TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02092<br>3 TO 020924 RATE 1.6250 |
| 24SEP | | | USD | OUR: 00000012711B | | 40,000,000.00 | MATURITY<br>REF: MATURITY |

Page 37 of 49

JPMSAB0000661

JPMorgan Chase Bank

## JPMorganChase — Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | | | Statement of Account |
|---|---|---|---|
| Account No: | 140-081703 | | |
| Statement Start Date: | 31 AUG 2002 | | |
| Statement End Date: | 30 SEP 2002 | | |
| Statement Code: | 000-USA-11 | | |
| Statement No: | 009 | | |

Page 38 of 49

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 24SEP | | 24SEP | USD | YOUR: JODI  OUR: 0174600267FP | 500,000.00 | | | TICKET # 001271  FEDWIRE DEBIT  VIA: FIRST UNION FL  /043000281  A/C: JANE ELLEN PARKER  NAPLES, FL 34102  REF: FKR/BNF/FBO  IMAD: 0924810GC04C001474 |
| 24SEP | | | USD | YOUR: 31Y9995092E7  OUR: 267400269T2E | 986,301.00 | | | CHECK PAID #    14365 |
| 24SEP | | | USD | | 1,952,723.00 | | | AIP OVERNIGHT INVESTMENT  AIP PURCHASE OF J.P. MORGAN CHASE  & CO. COMMERCIAL PAPER. |
| 24SEP | | 24SEP | USD | YOUR: CDS FUNDING  OUR: 0554500267FP | 2,628,809.20 | | | BOOK TRANSFER DEBIT  A/C: BANK OF MANHATTAN BANK  SYRACUSE NY 13206-  REF: /TIME/11:00 FEDBK |
| 24SEP | | | USD | YOUR: ND0872565509240201  OUR: 0226700721IN | 19,000,000.00 | | | NASSAU DEPOSIT TAKEN  A/C: BERNARD L MADOFF INC.  ATTN: TONY TILETNICK  20924 TO 092925 RATE 1.6250 |
| 24SEP | | | USD | OUR: 00000010911B | 45,000,000.00 | | | INTEREST TO ESTABLISH YOUR DEPOSIT FR 0  DEBIT MEMORANDUM  REF: PURCHASE OF |
| | | | | | **** Balance **** | | 210,995.11 | |
| | | | | | **** Balance **** | | 67.80 | CLOSING LEDGER BALANCE  CLOSING COLLECTED BALANCE  TICKET # 001091 |
| 24SEP 24SEP 25SEP | | | USD | YOUR: 31Y9974104268  OUR: 2681004104XP | | | | AIP INTEREST PAYMENT  INTEREST ON PRINCIPAL OF  $1,952,723 AT AIP RATE=01.25% FOR  AIP INVESTMENT DATED 09/24/02 AIP  REFERENCE=31Y9995092E7 EFFECTIVE  YIELD=01.26%. EFFECTIVE YIELD  REFLECTS COMPOUNDING OF INTEREST |
| 25SEP | | | USD | OUR: 00000011671B | | 14,875.00 | | INTEREST  REF: INTEREST |
| 25SEP | | 25SEP | USD | YOUR: O/B NATIONAL CIT  OUR: 0190501268FF | | 355,000.00 | | TICKET # 001167  FEDWIRE CREDIT  VIA: NATIONAL CITY BANK  /043000122  B/O: CADMUS INVESTMENT PARTNERS LP  PITTSBURGH, PA 15220  REF: CHASE NYC/CTR/BNF=BERNARD L MA  40081703 YFR=/O/B NATIONAL CI  BO CADMUS INVESTMENT PARTNERS  IMAD: 0925D1QC104C001332 |



JPMorgan Chase Bank     **JPMorganChase**     Statement of Account

CM

| | |
|---|---|
| BERNARD L MADOFF INVESTMENT SECURITIES<br>ATTN TONY TILETNICK<br>885 THIRD AVENUE 18TH FLOOR<br>NEW YORK NY 11022-4833 | Account No: 140-081703<br>Statement Start Date: 31 AUG 2002<br>Statement End Date: 30 SEP 2002<br>Statement Code: 000-USA-11<br>Statement No: 009<br>Page 39 of 49<br>In US Dollars |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 25SEP | | 25SEP | USD | YOUR: SWF OF 02/09/25<br>OUR: 8671800266FT | | 500,000.00 | BOOK TRANSFER CREDIT<br>B/O: NATIONAL FINANCIAL SERVICES LL<br>BOSTON MA 02109-3614<br>ORG:/0223380831<br>BERNARD S GEWIRZ<br>OGB: NATIONAL FINANCIAL SERVICES CO<br>BANK RECONCILIATION D-7<br>FEDWIRE CREDIT |
| 25SEP | | 25SEP | USD | YOUR: O/B CITY MIAMI<br>OUR: 0297501268FF | | 500,000.00 | VIA: CITY NATIONAL BANK OF FLORIDA<br>/066004367<br>B/O: 9383 INC<br>MIAMI, FL 33176-1700<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834-0001<br>40081703 RFB=O/B CITY MIAMI OBI=FBO<br>STEVEN SCHIFF - ACCOUNT #1-S0243-3<br>IMAD: 0925B1QGC06C001100 |
| 26SEP | | | USI | DEP REF #      1376 | | 1,168,125.78 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001376 |
| 25SEP | | | USD | YOUR: 31Y9990599267<br>OUR: 2672004549XN | | 1,952,723.00 | AIP REDEMPTION OF SHORT TERM PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 25SEP | | | USD | YOUR: NC0892685092250201<br>OUR: 0226800281IN | | 19,000,857.64 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02092<br>50925 RATE 1.6250<br>MATURITY<br>REF: MATURITY |
| 25SEP | | | USD | OUR: 000000116718 | | 45,000,000.00 | REF: MATURITY |
| 25SEP | | 25SEP | USD | YOUR: JODI<br>OUR: 0229200268FP | 25,000.00 | | CHIPS DEBIT TICKET # 001167<br>VIA: HSBC BANK USA<br>/018<br>A/C: MARTIN J. JR AND SYLVIA S. JOE<br>1058-6941<br>REF: MARTY/BNF/FFC(REDACTED D517 M<br>ARTIN J JOEL, JR. SYLVIA S. JOEL<br>SSN: 0213873 |
| 25SEP | | 25SEP | USD | YOUR: CDS FUNDING<br>OUR: 0453400268FP | 2,043,404.11 | | BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206<br>REF: /TIME/11:00 FEDBK |
| 25SEP | | | USD | YOUR: 31Y9996403268<br>OUR: 2684002694ZE | 3,464,572.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |

TX063

JPMSAB0000662

JPMSAB0000663

## JPMorganChase

**JPMorgan Chase Bank**

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 00V-USA-11 |
| Statement No: | 009 |
| | Page 40 of 49 |

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 11022-4833

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 25SEP | | | USD | YOUR: ND0973845409250201<br>OUR: 0226800835IN | 17,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF. TO ESTABLISH YOUR DEPOSIT FR 0<br>20925 TO 020926 RATE 1.875<br>PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF CHEMICAL C.P. |
| 25SEP | | | USD | OUR: 0000001356IB | | 45,000,000.00 | REF: PURCHASE OF TICKET # 001356 |
| 25SEP<br>25SEP<br>25SEP | | | | | **** Balance ****<br>**** Balance **** | 1,169,668.22<br>124.15 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT |
| 25SEP | | | USD | YOUR: 31Y9974163269<br>OUR: 2691004163XP | | | INTEREST ON PRINCIPAL OF<br>AIP INVESTMENT AIP RATE=01.23% FOR<br>A 1 DAY PERIOD ENDING 020925<br>REFERENCE=31Y9974163269 EFFECTIVE<br>YIELD=01.23%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 26SEP | | | USD | OUR: 0000001145IB | | 14,875.00 | INTEREST<br>REF. INTEREST |
| 26SEP | | 26SEP | USD | YOUR: GTOS0226903730 6<br>OUR: 0314713269FF | | 1,000,000.00 | REF: INTEREST TICKET # 001145<br>FEDWIRE CREDIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/021001033<br>B/O: MICHAEL STEIN<br>PALM BEACH FL 33480<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY10022-4834/AC-0001<br>40081703 BNF=MIKE STEIN NY/AC-15014<br>630 RFB=GTOS0226903730 6 OBI=PER YOU |
| 26SEP | | | USD | YOUR: 31Y9999603268<br>OUR: 2682004601XN | | 3,464,572.00 | IMAD 0926B1QGC03C000426<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 26SEP | | | USD | DEP REF # 916 | | 10,000,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000000916 |
| 26SEP | | | USD | YOUR: NC0973845409260201<br>OUR: 0226900291IN | | 17,000,796.88 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF. TO REPAY YOUR DEPOSIT FR 02092<br>5 TO 020926 RATE 1.875% |
| 26SEP | | | USD | OUR: 0000001145IB | | 45,000,000.00 | MATURITY<br>REF. MATURITY |
| 26SEP | | 26SEP | USD | YOUR: JODI<br>OUR: 0245100269FF | 10,000.00 | | REF: MATURITY TICKET # 001145<br>CHIPS DEBIT<br>VIA: HARRIS BANK INTERNATIONAL<br>/0776 |


TX063

Page 40 of 49

**JPMorgan Chase Bank**

# JPMorganChase

## Statement of Account

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4653

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 41 of 49

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | A/C: ROYAL BANK OF SCOTLAND INT'L L<br>ST. HELIER JERSEY, CHANNEL ISLANDS<br>BEN: PERKMY FINANCE LIMITED<br>CHARLESSOWN.NEVIS<br>REF: PERFINAN FFC RBOSGGSP ROYAL BA<br>NK OF SCOTLANDINTL LTD -GUERNSEY BRA |
| 26SEP | | 26SEP USD | | YOUR: JODI<br>OUR: 0245500269FP | 600,000.00 | | IN. 0219921<br>FEDWIRE DEBIT<br>VIA: MFRS BUF<br>/022000046<br>A/C: SHAPIRO.NANCY A. - SHAPIR<br>N.Y. NY 10021<br>REF: JOELNANY/TIME/11:11<br>IMAD: 0926I10G35C051680 |
| 26SEP | | 26SEP USD | | YOUR: JODI<br>OUR: 0245200269FP | 800,000.00 | | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>A/C: RETIREMENTS ACCOUNTS, INC.<br>NEW YORK<br>REF: NBNF FRANCES J. LEVINE/BNF/FFC A/C  [illegible]<br>800I FRANCES J.LEVINE |
| 26SEP | | 26SEP USD | | YOUR: CDS FUNDING<br>OUR: 0400400269FP | 927,000.00 | | SSN: 0219001<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206-<br>REF: TIME/11:00 FEDBEN |
| 26SEP | | USD | | YOUR: 31Y9993604269<br>OUR: 2694400269GZE | 12,313,036.00 | | A/C: INVESTMENT DEPARTMENT<br>AIP PURCHASE OF J.P.MORGAN CHASE<br>& CO COMMERCIAL PAPER. |
| 26SEP | | USD | | YOUR: ND089752013092602O1<br>OUR: 0226909901IN | 18,000,000.00 | | MACS-BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>AIP REDEMPTION OF J.P. MORGAN |
| 26SEP | | USD | | OUR: 0000001377IB | 45,000,000.00 | | 2B926 TO ESTAB27SRATOUR 750<br>PURH OF SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF # 001377 CHEMICAL C.P. |
| | | | | | \*\*\*\* Balance \*\*\*\*<br>\*\*\*\* Balance \*\*\*\* | .25<br>.25<br>444.64 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AVG DAILY BALANCE |
| 26SEP<br>26SEP<br>27SEP | | USD | | YOUR: 31Y9974153270<br>OUR: 2701004153XF | | | INTEREST ON PRINCIPAL OF<br>\*12,313,036.AT AIP RATE=01.50% FOR<br>AIP INVESTMENT DATED 09/26/02 AIP<br>REFERENCE=31Y99960269 EFFECTIVE<br>YIELD=01.512% EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |

18DeC00e-372

GROUP ID G18D0c00e-372
THIS PAGE IS PART OF A STATEMENT REQUEST

18-Dec-08

JPMSAB0000664

TX063

Page 41 of 49

JPMSAB0000665

TX063   Page 42 of 49

18Dec08-372

GROUP ID G18DEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

18-Dec-08

# JPMorganChase

| JPMorgan Chase Bank | | | | Statement of Account |
|---|---|---|---|---|

CM
MADOFF INVESTMENT SECURITIES

BERNARD L
ATTN TONY
885 THIRD
NEW YORK

TILETNICK
AVENUE 18TH FLOOR
NY 10022-4833

Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009
Page 42 of 49

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 27SEP | | | USD | OUR: 000000116431B | | 14,875.00 | INTEREST<br>REF: INTEREST |
| 27SEP | | 27SEP | USD | YOUR: SWF OF 02/09/27<br>OUR: 6785300270JD | | 142,351.21 | BOOK TRANSFER CREDIT<br>B/O: SALOMON SMITH BARNEY INC, #001164<br>NEW YORK NY 10013-<br>ORG: 04413-32631<br>DANELS LTD PARTNERSHIP<br>OGB: SALOMON SMITH BARNEY INC.<br>NEW YORK NY 10004-1110 |
| 27SEP | | 27SEP | USD | YOUR: O/B NATIONAL CIT<br>OUR: 0083813270FF | | 150,000.00 | FEDWIRE CREDIT<br>VIA: NATIONAL CITY BANK<br>/021000089<br>B/O: ORDEOUS XIV PARTNERS<br>PITTSBURGH, PA 152202747<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B NATIONAL CIT OBI=F<br>BO ORDEOUS XIV PARTNERS ACCT 1-EM43<br>IMAD: 0927I1QGC04C001151 |
| 27SEP | | 27SEP | USD | YOUR: O/B US BANK MINN<br>OUR: 0212102270FF | | 300,000.00 | FEDWIRE CREDIT<br>VIA: U. S. BANK NATIONAL ASSOCIATION<br>/091000022<br>B/O: DAIN RAUSCHER INC<br>MINNEAPOLIS, MN 554021110<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B US BANK MINN OBI=N<br>M ESTATE OF ALEXANDER ABRAHAM BBI=<br>IMAD: 0927B1QGC04C000804 |
| 27SEP | | 27SEP | USD | YOUR: O/B U S BANK SEA<br>OUR: 0413503270FF | | 325,000.00 | FEDWIRE CREDIT<br>VIA: US BANK OF WASHINGTON<br>/125000105<br>B/O: PAUL GASKIN OR DEBORAH GOEAS<br>SAN FRANCISCO, CA 941233843<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B U S BANK SEA OBI=F<br>OR BENEFIT OF PAUL GASKIN Ref#5057<br>IMAD: 0927L1QGC05C002025 |
| 27SEP | | USM | DEP REF # 1377 | | 404,232.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000001377<br>*VALUE DATE: 09/30 349,212<br>10/01 54,920<br>10/02 100 |

# JPMorganChase

## JPMorgan Chase Bank

## Statement of Account

BERNARD L       MADOFF INVESTMENT SECURITIES   CM
ATTN TONY       TIETRICK
885 THIRD       AVENUE 18TH FLOOR
NEW YORK        NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |

Page 43 of 49

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 27SEP | | 27SEP USD | | YOUR: O/B CITY MIAMI<br>OUR: 0135907270FF | | 451,326.08 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK OF FLORIDA<br>/066004367<br>B/O: BRAMAN FAMILY IRREVOCABLE<br>MIAMI, FL 33137-5024<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC=0001<br>40081703 RFB=O/B CITY MIAMI OBI=FFC<br>IMBRAMAN FAMILY IRREVOCABLE TRUST A<br>IMAD: 0927I1QGC04C000338 |
| 27SEP | | 27SEP USD | | YOUR: O/B CITY NATL BK<br>OUR: 0379014270FF | | 4,162,630.00 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK<br>/122240046<br>B/O: CHARIOT ENTERPRISES LP<br>SAN RAFAEL CA 94901<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC=0001<br>40081703 RFB=O/B CITY NATL BK OBI=F<br>BRAMACH62 FAMILY PARTNERSHIP ACCT@<br>IMAD: 0927I1B7031R024052 |
| 27SEP | | | USD | YOUR: 31Y9999604269<br>OUR: 2692004594XN | | 12,313,036.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 27SEP | | | USD | YOUR: NC0875201309270201<br>OUR: 0227000395IN | | 18,000,875.00 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN: TONY TIETN |
| 27SEP | | | USD | OUR: 0000001164IB | | 45,000,000.00 | REF: TO REPAY YOUR DEPOSIT FR 02092<br>6 TO 020927 RATE 1.7500<br>MATURITY<br>REF: MATURITY |
| 27SEP | | 27SEP USD | | YOUR: JODI<br>OUR: 0213500270FP | 11,000.00 | | TICKET # 001164<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: LLOYDS BANK GENEVA<br>GENEVA SWITZERLAND<br>BEN: TURRET CORP.<br>BRITISH VIRGIN ISLANDS<br>REF: TURRCORP FFC LLOYDS BANK ZURICH<br>/BNF/ACC 8110 USD TURRET CORP |
| 27SEP | | 27SEP USD | | YOUR: JODI<br>OUR: 0213600270FP | 532,392.00 | | SSN: 0222940<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JF-CRUT,L.L.C.<br>NEW YORK,NY 10019 |

GROUP ID G1BDEC08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
1BDec08-372

TX063        Page 43 of 49

JPMSAB0000667

# JPMorganChase

## Statement of Account

JPMorgan Chase Bank

BERNARD L
ATTN TONY
865 THIRD
NEW YORK

MADOFF INVESTMENT SECURITIES CM
TILETNICK
AVENUE 18TH FLOOR
NY 10022-6835

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |

Page 44 of 49

| Ledger Date | Adj. Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 27SEP | | 27SEP | USD | YOUR: CDS FUNDING<br>OUR: 0498000270FP | 1,017,000.00 | | REF: CRUTJF<br>SSN: 0222441<br>BOOK TRANSFER DEBIT<br>A/C: CHASE MANHATTAN BANK<br>SYRACUSE NY 13206- |
| 27SEP | | 27SEP | USD | YOUR: JODI<br>OUR: 0213700270FP | 1,400,000.00 | | REF: /TIME/11:00 FEDBK<br>FEDWIRE DEBIT<br>VIA: FLEET NATL BANK MA<br>/011000138<br>A/C: BLUE STAR I, LLC<br>NEW YORK,NY 10022<br>REF: BLUESTAR |
| 27SEP | | 27SEP | USD | YOUR: 31Y999584270<br>OUR: 2704002674ZE | 7,900,146.00 | | IMAD: 0927B1QGC06C001738<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P.MORGAN CHASE<br>& CO COMMERCIAL PAPER. |
| 27SEP | | 27SEP | USD | YOUR: ND087640900927O201<br>OUR: 0227700901IN | 30,000,000.00 | | NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN: TONY TILETNICK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>20927 TO 020930 RATE 1.6875 |
| 27SEP | | 27SEP | USD | OUR: 0000001402IB | 40,000,000.00 | | PURH OF/SALE OF JPMORGAN CHASE CP<br>REF: PURCHASE OF CHEMICAL C.P. |
| 27SEP<br>27SEP<br>30SEP | | | | | **** Balance ****<br>**** Balance **** | 404,232.18<br>842.67 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF |
| 30SEP | | 30SEP | USD | YOUR: 31Y9974157273<br>OUR: 2731004157XP | | 2,929.00 | \$7,900,146 AT AIP RATE=00.37282% FOR<br>AIP INVESTMENT DATED 09/27/282 AIP<br>REFERENCE=31Y999584270 EFFECTIVE<br>YIELD=01.29%. EFFECTIVE YIELD<br>REFLECTS COMPOUNDING OF INTEREST |
| 30SEP | | 30SEP | USD | YOUR: SWF OF 02/09/30<br>OUR: 9082300273FT | | 2,929.00 | BOOK TRANSFER CREDIT<br>B/O: NATIONAL FINANCIAL SERVICES LL<br>BOSTON MA 02109-3614<br>ORG: /A79067CO11<br>DOUGLAS A SHAPIRO |
| 30SEP | | | USD | OUR: 0000001236IB | | 14,875.00 | BNK: NATIONAL FINANCIAL SERVICES CO<br>BANK RECONCILLATION D-7<br>INTEREST<br>REF: INTEREST&KET # 001236 |
| 30SEP | | 30SEP | USD | YOUR: NOTE PAYABLE<br>OUR: 0003102273FF | | 208,333.00 | FEDWIRE CREDIT<br>VIA: BANK OF NEW YORK<br>/021000018 |

JPMSAB0000668

# JPMorganChase

## Statement of Account

**JPMorgan Chase Bank**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 00-USA-11 |
| Statement No: | 009 |
| | Page 45 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 30SEP | | 30SEP | USD | YOUR: 0/B CITY NATL BK<br>OUR: 04040032735FF | | 630,653.04 | B/O: LIFETIME HOAN CORPORATION WESTBURY N.Y. 11590-6601 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=PETER D KAMENSTEIN NOR THE SALEM NY/AC-1-CM206-3 RFB=NOTE P IMAD: 0930I1QGI53C001013 FEDWIRE CREDIT VIA: CITY NATIONAL BANK /022214036 |
| 30SEP | | . | USM | DEP REF #  1378 | | 747,634.41 | B/O: CHARIOT ENTERPRISES LP SAN RAFAEL CA 94901 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B CITY NATL BK OBI=F CM MACHOSD2ZLPKFCKICR001096 IMAD: 0930B1QGC06C000596 DEPOSIT CASH LETTER CASH LETTER 0000001378 VALUE DATE: 09/30 139,000 10/01 556,634 10/02 48,880 10/03 3,120 |
| 30SEP | | | USD | YOUR: 0/B BOS SAFE DEP<br>OUR: 0201809273FF | | 1,734,669.66 | FEDWIRE CREDIT VIA: BOSTON SAFE DEPOSIT & TRUST CO /011001234 B/O: KOPPELMAN & PAIGE PC BOSTON MA 02116-4101 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0001 40081703 RFB=O/B BOS SAFE DEP OBI=F CR MARC B WOLPOW 1W010030 BBI=/TIME /0930 IMAD: 0930B1Q8021 0209 |
| 01OCT | | | US1 | DEP REF #  14384 | | 1,972,602.00 | DEPOSIT CASH LETTER CASH LETTER 0000014384 |
| 30SEP | | | USD | YOUR: MAIL OF 02/09/30<br>OUR: 2512600273EF | | 3,000,000.00 | BOOK TRANSFER CREDIT B/O: LHL INVESTMENTS CO FOREST HILLS NY 11375- ORG: LIANE GINSBERG ORG: LHL INVESTMENTS CO. |
| 30SEP | | | USD | YOUR: 0/B US BANK MINN<br>OUR: 0210707273FF | | 5,040,000.00 | FEDWIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION /091000022 B/O: ROB&2 LTD PARTNERSHIP MINNEAPOLIS, MN 554012154 REF: CHASE NYC/CTR/BNF=BERNARD L MA |

18Dec08-372

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-372

18-Dec-08

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

| | | | |
|---|---|---|---|
| BERNARD L MADOFF INVESTMENT SECURITIES | | In US Dollars | |
| ATTN TONY TILETNICK | Account No: | 140-081703 | |
| 885 THIRD AVENUE 18TH FLOOR | Statement Start Date: | 31 AUG 2002 | |
| NEW YORK NY 10022-4833 | Statement End Date: | 30 SEP 2002 | |
| CM | Statement Code: | 000-USA-11 | |
| | Statement No: | 009 | |
| | Page 46 of 49 | | |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30SEP | | | USD | YOUR: 31Y999958270<br>OUR: 2702004600XN | | 7,900,146.00 | DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=0/B US BANK MINN OBI=F<br>BUYER AND /D LTD PARTNERSHIP BBI=/TI<br>IMAD: 0930117DN 001551<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>ADDITION OF AIP<br>CHASE DBOTION OF JP MORGAN<br>COMMERCIAL PAPER. |
| 30SEP | | | USD | YOUR: NC0876409009300201<br>OUR: 02273003891N | | 30,004,218.75 | NASSAU DEPOSIT TAKEN<br>B/O: BERNARD L MADOFF INC.<br>ATTN TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR 02092<br>TO 0209SP RATE 1.6875 |
| 30SEP | | 30SEP | USD | YOUR: SNF OF 02/09/30<br>OUR: 7504102573FP | | 42,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: LEHMAN BROTHERS INCORPORATED<br>JERSEY CITY NJ 07302<br>ORG: BERNARD L MADOFF ATTN<br>ELEANOR PLATA<br>OGB: LEHMAN INVESTMENT INC.<br>REF: HUDSON STREET REF:J0947FQ0<br>MATURITY |
| 30SEP | | | USD | OUR: 000000123561B | | 45,000,000.00 | REF: MATURITY<br>CHIPS DEBIT/TICKET # 001256 |
| 30SEP | | 30SEP | USD | YOUR: JODI<br>OUR: 0800900273FP | 654.75 | | VIA: SOCIETE GENERALE NA INC.<br>/042<br>A/C: MR AND MRS APPELBAUM<br>75006 PARIS<br>75006 PARIS<br>REF: LAURENCE/BNF/EFC MR AND MRS AP<br>FELBAUM ACCT [REDACTED]9466 SOCIETE GE |
| 30SEP | | 30SEP | USD | YOUR: JODI<br>OUR: 0800700273FP | 3,265.50 | | SSN 4242 0258<br>CHIPS DEBIT<br>VIA: SOCIETE GENERALE NA INC.<br>/042<br>A/C: MR AND MRS APPELBAUM<br>75006 PARIS<br>75006 PARIS<br>REF: LAURENCE/BNF/EFC MR AND MRS AP<br>FELBAUM ACCT [REDACTED]9466 SOCIETE GE |
| 30SEP | | | USD | OUR: 00000001439735273CX | 4,140.95 | | SSN 4242 0259<br>DEFICIT BALANCE FEE<br>CAA DEFICIENCY FEES FOR 08/2002 |

GROUP ID G18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
180ce08-372

TX063

Page 46 of 49

18-Dec-08

JPMSAB0000669

18Dec08-372

GROUP ID 018Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST

18-Dec-08

TX063

Page 47 of 49

JPMorgan Chase Bank

# JPMorganChase

# Statement of Account

| | | | | |
|---|---|---|---|---|
| BERNARD L | MADOFF INVESTMENT SECURITIES | CM | | |
| ATTN TONY | ILETNICK | | | |
| 885 THIRD | AVENUE 18TH FLOOR | | | |
| NEW YORK | NY 10022-4833 | | | |

Account No: 140-081703
Statement Start Date: 31 AUG 2002
Statement End Date: 30 SEP 2002
Statement Code: 000-USA-11
Statement No: 009
Page 47 of 49

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 30SEP | | 30SEP USD | | | YOUR: JODI / OUR: 0701500273FP | 5,000.00 | | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: LLOYDS BANK GENEVA GENEVA SWITZERLAND BRITISH VIRGIN ISLANDS REF: TURCORP EFC LLOYDS BANK ZURICH /BNF/ACC REDACTED DJ110 USD TURRET CORP SSN: 024749 |
| 30SEP | | 30SEP USD | | | YOUR: JODI / OUR: 0800500273FP | 5,897.00 | | CHIPS DEBIT VIA: BNP PARIBAS NY BRANCH /0768 A/C: DORIS I GOIN 75007 PARIS FRANCE BEN: DORIS I GOIN 75007 PARIS FRANCE REF: DORIS/BNF/CREDIT TO:BANQUE NAT IONAL DE PARIS,37 AVENUE BASQUET 75 SSN: 027317 |
| 30SEP | | 30SEP USD | | | YOUR: JODI / OUR: 0701400273FP | 15,000.00 | | CHIPS DEBIT VIA: HARRIS BANK INTERNATIONAL /0276 A/C: ROYAL BANK OF SCOTLAND (GUERNS ST PETER PORT GUERNSEY C.I. BANK LIMITED GUERNSEY, GY1 3JS REF: CHELANEW REF BUSINESSCARD-DEG/ 1646/BNF/FFC/CHELA LIMITED ACC 1025 SSN: 026766 |
| 30SEP | | 30SEP USD | | | YOUR: JODI / OUR: 0701500273FP | 75,000.00 | | FEDWIRE DEBIT VIA: CITY NATL BK BH LA /122016066 A/C: MARK HUGH CHAIS 90210-3530 REF: MARKCHAI/TIME/14:01 IMAD: 0930B1QGC03C003644 |
| 30SEP | | 30SEP USD | | | YOUR: JODI / OUR: 0701700273FP | 100,000.00 | | FEDWIRE DEBIT VIA: FLEET BCH NAT BBT CO /011900667 A/C: BERNARD A.CHARLOTTE A MARDEN 35480 ABD A MARDEN,CHARLOTTE A MARDEN REF: B C MARD/BNF/AC REDACTED 0336 BERN IMAD: 0930B1QGC04C003615 CHECK PAID # 1732 |
| 30SEP | | USD | | | | 314,873.86 | | |

**JPMorgan Chase Bank**

# JPMorganChase

## Statement of Account

|  |  |
|---|---|
| | In US Dollars |
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 48 of 49 |

BERNARD L
ATTN TONY
885 THIRD
NEW YORK

CM
MADOFF INVESTMENT SECURITIES
TILETNICK
AVENUE 18TH FLOOR
NY 10022-6833

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 30SEP | | | USD | | 986,301.00 | | | CHECK PAID # 14387 |
| 30SEP | | | USD | | 986,301.00 | | | CHECK PAID # 14388 |
| 30SEP | | | USD | | 986,301.00 | | | CHECK PAID # 14390 |
| 30SEP | | | USD | | 986,301.00 | | | CHECK PAID # 14389 |
| 30SEP | | | USD | | 986,301.00 | | | CHECK PAID # 14385 |
| 30SEP | | | USD | | 1,000,000.00 | | | CHECK PAID # 14386 |
| | | | | | | | | CHDWIRE DEBIT |
| | | | | | | | | VIA: CITY MIAMI |
| | | | | | | | | /066004367 |
| | | | 30SEP | USD | | | | A/C: NORMAN, IRMA BRAMAN FOUNDATION, |
| | | | | YOUR: JODI | | | | 33137 |
| | | | | OUR: 0701600273FP | | | | REF: BRAMFDN |
| 30SEP | | | USD | | 1,409,700.00 | | | IMAD: 0930Q8GC02C003238 |
| | | | | | | | | BOOK TRANSFER DEBIT |
| | | | | | | | | A/C: CHASE MANHATTAN BANK |
| | | | | YOUR: CDS FUNDING | | | | SYRACUSE NY 13206 |
| | | | | OUR: 0991100273FP | | | | REF: TICKMER/11100 FEDBK |
| 30SEP | | | USD | | 1,972,602.00 | | | CHECK PAID # 14380 |
| 30SEP | | | USD | | 1,972,652.00 | | | CHECK PAID # 14381 |
| 30SEP | | | USD | | 1,972,631.00 | | | CHECK PAID # 14382 |
| 30SEP | | | USD | | 1,972,652.00 | | | CHECK PAID # 14383 |
| 30SEP | | | USD | | 3,860,000.00 | | | CHECK PAID #  |
| | | | | | | | | FEDWIRE DEBIT |
| | | | | | | | | VIA: BRAMAN IL C60 |
| | | | 30SEP | USD | | | | /071000039 |
| | | | | YOUR: JODI | | | | A/C: PRIVATE BANKING OPERATIONS |
| | | | | OUR: 0701200273FP | | | | CHICAGO, IL 60696 |
| | | | | | | | | BEN: HHI INVESTMENT TRUST 2 |
| | | | | | | | | CHICAGO, IL 60606 |
| | | | | | | | | REF: HHIINVS |
| 30SEP | | | USD | | 4,000,000.00 | | | IMAD: 0930Q8GC05C003319 |
| | | | | | | | | BOOK TRANSFER DEBIT |
| | | | | | | | | A/C: STERLING DOUBLEDAY ENTERPRISES |
| | | | | YOUR: JODI | | | | FLUSHING NY 11368 |
| | | | | OUR: 0701100273FP | | | | ORG: BERNARD L MADOFF |
| | | | | | | | | 885 THIRD AVENUE |
| 30SEP | | | USD | | 9,423,133.00 | | | REF: OVERNIGHT INVESTMENT |
| | | | | YOUR: 31Y9995B2273 | | | | AIP OVERNIGHT INVESTMENT |
| | | | | OUR: 2734OO26732E | | | | AIP PURCHASE OF J.P. MORGAN CHASE |
| 30SEP | | | USD | | 30,000,000.00 | | | NASSAU DEPOSIT TAKEN |
| | | | | YOUR: ND0877598309300201 | | | | A/C: BERNARD L MADOFF INC. |
| | | | | OUR: 0227301075IN | | | | ATTN: TONY TILETNICK |
| | | | | | | | | REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| 30SEP | | | USD | | 72,000,000.00 | | | 20930 TO 021001 RATE 1.7500 |
| | | | | OUR: 0000001547IB | | | | PURH OF/SALE OF JPMORGAN CHASE CP |
| | | | | | | | | REF: PURCHASE OF CHEMICAL C.P. |

18Dec08-372
GROUP ID G18Dec08-372
THIS PAGE IS PART OF A STATEMENT REQUEST
TX063
Page 48 of 49
18-Dec-08
JPMSAB0000671

JPMSAB0000672



## JPMorganChase

JPMorgan Chase Bank

**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 31 AUG 2002 |
| Statement End Date: | 30 SEP 2002 |
| Statement Code: | 000-USA-11 |
| Statement No: | 009 |
| | Page 49 of 49 |

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 30SEP | | | | | | **** Balance **** | 2,636,256.65 | TICKET # 001347 CLOSING LEDGER BALANCE |
| 30SEP | | | | | | **** Balance **** | .65 | CLOSING COLLECTED BALANCE |