# EXHIBIT AU

JPMorgan Chase Bank, N.A.


**JPMorganChase**

**Statement of Account**

In US Dollars

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 1 of 66 |

llullllmullmlulduldulululmlumlumlulmlml

## TRANSACTIONS | BALANCES | ENCLOSURES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Credits | 196 | 16,491,441,052.14 | Opening (01 JUN 2007) | | Closing (29 JUN 2007) | | Credits | 0 |
| Total Debits (incl. checks) | 253 | 16,492,401,293.12 | Ledger | 1,252,340.56 | Ledger | 292,099.58 | Debits | 0 |
| Total Checks Paid | 3 | 7,500.00 | Collected | .56 | Collected | .58 | Checks | 3 |

| Ledger Date | Aux Ledger Date | Value Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 JUN | | | | | **** Balance **** | 1,252,340.56 | OPENING LEDGER BALANCE |
| 01 JUN | | | | | **** Balance **** | .56 | OPENING COLLECTED BALANCE |
| 01 JUN | | USD | YOUR: 31Y9973261152 OUR: 1521003261XP | | | 2,365.91 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $17,968,967.00 AT AIP RATE=04.74% FOR AIP INVESTMENT DATED 05/31/07 AIP REFERENCE=CPSWP053107 EFFECTIVE YIELD=04.86%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 01 JUN | | USD | DEP REF # 2123 | | | 12,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000002123 |
| 01 JUN | 01 JUN | USD | YOUR: O/B ORION BANK OUR: 0229401152FF | | | 153,546.11 | FEDWIRE CREDIT VIA: ORION BANK /067010169 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 0601F/8/4P1CG00007 |
| 01 JUN | 01 JUN | USD | YOUR: 070601150579 OUR: 0557514152FF | | | 500,000.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: REDACTED REDA |

FT CODE:   USD - SAME DAY FUNDS     US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
           USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0003639

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**◖JPMorganChase**

| JPMorgan Chase Bank, N.A. | | | | | | Statement of Account | |

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:              140-081703
Statement Start Date:    01 JUN 2007
Statement End Date:      28 JUN 2007
Statement Code:          000-USA-11
Statement No:            006
Page 2 of 66

| Ledger Date | Adj Ledger Date | Value Date | # | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=070601150579 OBI=FBO: REDACTED |
| 01JUN | | 01JUN USD | | YOUR: 01070601003559NY OUR: 5179000152FC | | 620,000.00 | | IMAD: 0601E3875D2C002459 CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= /003932466858 REDACTED |
| 01JUN | | 01JUN USD | | YOUR: 0000312263585 OUR: 0271903152FF | | 1,500,000.00 | | SSN: REDA ᵢ FEDWIRE CREDIT VIA: WELLS FARGO NA /121000248 B/O: REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=REDACTED |
| 01JUN | | 01JUN USD | | YOUR: O/B BK AMER NYC OUR: 0500213152FF | | 2,800,000.00 | | IMAD: 0601L1B7035R001113 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED |
| 01JUN | | 01JUN USD | | YOUR: SUB INTO LAGOON OUR: 3020900152FC | | 6,000,000.00 | | IMAD: 0601B687HU3R003325 CHIPS CREDIT VIA: HSBC BANK USA /0108 B/O: REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED |

SSN: REDA ₀

JPMSAB0003640

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY  10022-4833

| | | |
|---|---|---|
| Account No: | | 140-081703 |
| Statement Start Date: | | 01 JUN 2007 |
| Statement End Date: | | 29 JUN 2007 |
| Statement Code: | | 000-USA-11 |
| Statement No: | | 006 |
| | | Page 3 of 66 |

| Post Date | Value Date | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|
| 01JUN | | USD  YOUR: 31Y9998805151<br>OUR: 1512003775XN | | 17,968,967.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER.<br>CPSWP055107 |
| 01JUN | | USD  YOUR: NC0805127906010701<br>OUR: 0715200281AN | | 120,017,335.83 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 07053<br>1 TO 070601 RATE 5.2007 |
| 01JUN | 01JUN USD  YOUR: 07780036<br>OUR: 2225400152JK | | | 600,606,666.67 | BOOK TRANSFER CREDIT<br>B/O: CHASE BANK USA, NA- TREASURY<br>NEWARK DE 19711-<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 01JUN<br>01JUN | USD<br>01JUN USD  YOUR: JODI<br>OUR: 0843600152J0 | | 2,000.00<br>7,500.00 | | CHECK PAID #      15405<br>CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: REDACTED<br>REDACTED<br>REF: TELEBEN<br>SSN: REDACTED |
| 01JUN | 01JUN USD  YOUR: JODI<br>OUR: 0843500152J0 | | 25,000.00 | | BOOK TRANSFER DEBIT<br>A/C: REDACTED<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>REF: TELEBEN |
| 01JUN | 01JUN USD  YOUR: SWAYTST<br>OUR: 0843400152J0 | | 30,000.00 | | BOOK TRANSFER DEBIT<br>A/C: REDACTED<br>REDACTED |
| 01JUN | 01JUN USD  YOUR: JODI<br>OUR: 0843300152J0 | | 35,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: REDACTED<br>REDACTED<br>REF: TELEBEN<br>SSN: REDACTED |
| 01JUN | 01JUN USD  YOUR: JODI<br>OUR: 0843200152J0 | | 40,000.00 | | FEDWIRE DEBIT<br>VIA: KEY BK WASH TAC<br>/125000574<br>A/C: REDACTED<br>REF: TELEBEN |

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0003641

JPMorgan Chase Bank, N.A.



**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 4 of 66

| Effective Date | Ass Ledger Date | Value Date | E | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01JUN | 01JUN USD | | YOUR: RKARYO OUR: 0843100152JO | 100,000.00 | | IMAD: 0601B1QGC08C003029 FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /063000021 A/C: REDACTED BEN: |
| 01JUN | 01JUN USD | | YOUR: FLMARD OUR: 0843000152JO | 100,000.00 | | IMAD: 0601B1QGC04C002236 FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK /067092200 A/C: REDACTED |
| 01JUN | 01JUN USD | | YOUR: CAP OF 07/06/01 OUR: 0842900152JO | 160,000.00 | | IMAD: 0601B1QGC06C002406 CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACTED SSN: |
| 01JUN | 01JUN USD | | YOUR: BOXILL OUR: 0842800152JO | 500,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACTED BEN: SSN: |
| 01JUN | 01JUN USD | | YOUR: JODI OUR: 0842600152JO | 1,000,000.00 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L. MADOFF 88 5 THIRD AVE., NE |
| 01JUN | 01JUN USD | | YOUR: JODI OUR: 0842700152JO | 1,000,000.00 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /063000021 A/C: REDACTED REF: TELEBEN |
| 01JUN | 01JUN USD | | YOUR: CAP OF 07/06/01 OUR: 125900152JO | 1,284,048.27 | | IMAD: 0601B1QGC02C002308 BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 01JUN | 01JUN USD | | YOUR: CAP OF 07/06/01 OUR: 0842500152JO | 1,400,000.00 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK /255071981 A/C: REDACTED |

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0003642

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833
TS

In US Dollars

Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 5 of 66

| Effective Date | A/C Ledger Date | Value Date | | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 01JUN | 01JUN | USD | YOUR: SFIC<br>OUR: 0842400152JO | | 2,000,000.00 | | WASHINGTON, D.C. 20036<br>IMAD: 0601B1QGC05C002189<br>FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: REDACTED<br>BEN: |
| 01JUN | | USD | YOUR: 31Y9998768152<br>OUR: 1524005241ZE | | 19,630,382.00 | | IMAD: 0601B1QGC01C002368<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CPSWP060107 . |
| 01JUN | 01JUN | USD | YOUR: NONREF<br>OUR: 0842300152JO | | 99,119,291.70 | | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: BANK OF NEW YORK<br>NEW YORK NY 10005-2901<br>BEN: BERNARD L MADOFF INVEST SEC LL<br>NEW YORK NY 10022<br>REF: /BNF/ABA/8900512385 PERSHING L<br>LC NY<br>SSN: 0240985 |
| 01JUN | | USD | YOUR: ND0814924706010701<br>OUR: 0715200601AN | | 125,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>70601 TO 070604 RATE 5.1422 |
| 01JUN | 01JUN | USD | YOUR: M081451790171696<br>OUR: 2244900152JK | | 500,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: D323522645<br>REDACTE<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 01JUN | | | | \*\*\*\* Balance \*\*\*\* | | .11 | CLOSING LEDGER BALANCE |
| 01JUN | | | | \*\*\*\* Balance \*\*\*\* | | .11 | CLOSING COLLECTED BALANCE |
| 04JUN | | USD | YOUR: 31Y9973224155<br>OUR: 1551003224XP | | | 7,688.58 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>919,630,382.00 AT AIP RATE=04.70%<br>FOR AIP INVESTMENT DATED 06/01/07<br>AIP REFERENCE=CPSWP060107<br>EFFECTIVE YIELD=04.81%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 04JUN | 04JUN | USD | YOUR: 070604150825<br>OUR: 0544308155FF | | | 175,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA |

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0003643

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 6 of 66

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | /063000021<br>B/O: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 REDACTED |
| 04JUN | 04JUN | USD | | YOUR: O/B EASTERN BANK<br>OUR: 0246708155FF | | 300,000.00 | IMAD: 0604E3B75D2C002395<br>FEDWIRE CREDIT<br>VIA: EASTERN BANK<br>/011301798<br>B/O: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 REDACTED<br>BNF/FBO: |
| 04JUN | * | USM | | DEP REF #    2124 | | 377,000.00 | IMAD: 0604A1B7AA1C000082<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000002124<br>*VALUE DATE: 06/04    50,000<br>06/05    306,000<br>06/06    20,400<br>06/07    600 |
| 04JUN | 04JUN | USD | | YOUR: O/B PRIVATE BANK<br>OUR: 0287114155FF | | 800,000.00 | FEDWIRE CREDIT<br>VIA: PRIVATE BANK & TRUST CO<br>/071006486<br>B/O: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 REDACTED |
| 04JUN | 04JUN | USD | | YOUR: SUB MADOFF-LOG F<br>OUR: 4580500155FC | | 7,950,000.00 | IMAD: 0604C1LFBA4C000033<br>CHIPS CREDIT<br>VIA: HSBC BANK USA<br>/0108<br>B/O: REDACTED<br>REF: NBNK=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 BNF=<br>REDACTED |
| 04JUN | 04JUN | USD | | YOUR: SWF OF 07/06/04<br>OUR: 9616900155FS | | 16,200,000.00 | SSN: REDACTED<br>BOOK TRANSFER CREDIT<br>B/O: CITCO BANKING CORP N V |

JPMSAB0003644

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-344

18-Dec-08

**JPMorgan Chase Bank, N.A.**


**JPMorganChase**

**Statement of Account**

In US Dollars

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 7 of 66

| Post Date | Value Date | Year | $ | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | ORG: 7012410037200 REDACTED OGB: CITCO BANKING CORP N V REDACTED |
| 04JUN | | USD | | YOUR: 31Y9998768152 OUR: 1522003736XN | | 19,630,382.00 | REF: 7GCAT/03016200000.00/ RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSMP060107 . |
| 04JUN | 04JUN | USD | | YOUR: MADOFF OUR: 4182700155FC | | 25,000,000.00 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= REDACTED SSN: REDACTED |
| 04JUN | 04JUN | USD | | YOUR: 9393578-00844666 OUR: 3507800155FC | | 25,500,000.00 | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0799 B/O: REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= REDACTED SSN: REDACTED |
| 04JUN | | USD | | YOUR: NC0814924706040701 OUR: 0715500329AN | | 125,053,564.58 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07060 1 TO 070604 RATE 5.1422 |
| 04JUN | 04JUN | USD | | YOUR: 07505345 OUR: 4194000155JK | | 501,011,111.11 | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 04JUN | 04JUN | USD | | YOUR: JODI OUR: 1261700155JO | 400,000.00 | | CHIPS DEBIT VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS CAPITAL SECURITIES LI |

JPMSAB0003645

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | Account No: | 140-081703 |
| | | Statement Start Date: | 01 JUN 2007 |
| | | Statement End Date: | 29 JUN 2007 |
| | | Statement Code: | 000-USA-11 |
| | | Statement No: | 006 |
| | | | Page 8 of 66 |

| **Ledger Date** | **Value Date** | # | **References** | **Debit** | **Credit** | **Balance** | **Description** |
|---|---|---|---|---|---|---|---|
| | | | | | | | LONDON E14 4BB, ENGLAND |
| | | | | | | | BEN: MADOFF SEC INTL LTD LONDON |
| | | | | | | | LONDON |
| | | | | | | | REF: TELE TELEBEN BNF |
| | | | | | | | SSN: REDA |
| 04JUN | 04JUN | USD | YOUR: JODI<br>OUR: 1261600155JO | 500,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: 00000000400700980<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE |
| 04JUN | 04JUN | USD | YOUR: WIVIOTT<br>OUR: 1261500155JO | 500,000.00 | | | REF: TELEBEN<br>FEDWIRE DEBIT<br>VIA: WELLS FARGO NA<br>/121000248<br>A/C: REDACTED |
| 04JUN | 04JUN | USD | YOUR: CAP OF 07/06/04<br>OUR: 1354000155JO | 3,120,446.14 | | | IMAD: 0604I1Q6C0BC002957<br>BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710 |
| 04JUN | | USD | OUR: 155285008BTC | | 5,051,724.58 | | REF: REF: CDS FUNDING<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:IRS<br>ORIG ID:3387702000 DESC DATE:060407<br>CO ENTRY DESCR:USATAXPYMTSEC:CCD<br>TRACE#:021000022850088 EED:070604<br>IND ID:22075550359770<br>IND NAME:BERNARD L MADOFF |
| 04JUN | | USD | YOUR: 31Y9998736155<br>OUR: 155400528ZE | | 27,105,575.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CPSWP060407 |
| 04JUN | | USD | YOUR: ND08222750060406701<br>OUR: 0715500651AN | | 135,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| 04JUN | 04JUN | USD | YOUR: M08210660470058<br>OUR: 4199200155JK | | 550,000,000.00 | | 70604 TO 070605 RATE 5.1407<br>BOOK TRANSFER CREDIT<br>B/C: D323522645<br>REDACTED<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004 |
| 04JUN | | | | ***** Balance ***** | | 327,000.66 | OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 04JUN | | | | ***** Balance ***** | | .66 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE |
| 05JUN | | USD | YOUR: 31Y9973163156<br>OUR: 1561003163XP | | 3,523.72 | | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF |



JPMSAB0003646

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 28 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 9 of 66

| Date | Date | | Reference | Debits | Credits | Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | $27,105,575.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 06/04/07 AIP REFERENCE=CPSWP060407 EFFECTIVE YIELD=04.79%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 05JUN | 05JUN | USD | YOUR: O/B NORTH FORK B OUR: 0557207156FF | | | 100,000.00 | FEDWIRE CREDIT VIA: NORTH FORK BANK /021407912 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 0605310843IC001304 |
| 05JUN | | USD | YOUR: OSI OF 07/06/05 OUR: 0954600156ES | | | 250,000.00 | BOOK TRANSFER B/O: REDACTED REDACTED ORG: /000000000000739543253 REDACTED REF: FBO CHARITABLE LEAD ANNUITY TR UST A/C NO 1-L0305 |
| 05JUN | 05JUN | USD | YOUR: 3994215595768 OUR: 0597408156FF | | | 942,466.22 | FEDWIRE CREDIT VIA: WASHINGTON MUTUAL BANK /321180748 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 0605L187812R000844 |
| 05JUN | 05JUN | USD | YOUR: 276644TRC361798 OUR: 0603400156FC | | | 1,226,000.00 | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH /0799 B/O: . REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= . . 06B=REDACTED REDACTED |
| 05JUN | * | USM | DEP REF #    2125 | | | 3,129,500.00 | DEPOSIT CASH LETTER CASH LETTER 0000002125 *VALUE DATE: 06/06    3,112,500 |

JPMSAB0003647

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorgan Chase Bank, N.A.**

**◖JPMorganChase**

**Statement of Account**

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:          140-081703
Statement Start Date:   01 JUN 2007
Statement End Date:     29 JUN 2007
Statement Code:         000-USA-11
Statement No:           006
Page 10 of 66

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 06/07          15,980 |
| | | | | | | | | 06/08          1,020 |
| 05JUN | | USD | | YOUR: 31Y9998736155 | | 27,105,575.00 | | RETURN OF AIP INVESTMENT PRINCIPAL |
| | | | | OUR: 1552003672XN | | | | AIP REDEMPTION OF J.P. MORGAN |
| | | | | | | | | CHASE & CO. COMMERCIAL PAPER. |
| | | | | | | | | CPSMP060407 . |
| 05JUN | 05JUN | USD | | YOUR: NONE | | 85,000,000.00 | | CHIPS CREDIT |
| | | | | OUR: 5203300156FC | | | | VIA: HSBC BANK USA |
| | | | | | | | | /0108 |
| | | | | | | | | B/O: REDACTED |
| | | | | | | | | REF: NBNF=BERNARD L MADOFF NEW YORK |
| | | | | | | | | NY 10022-4834/AC-000000001400 ORG= |
| | | | | | | | | REDACTED |
| | | | | | | | | SSN: REDACTED |
| 05JUN | | USD | | YOUR: NC0822275006050701 | | 135,019,277.74 | | JPMORGAN CHASE & CO DEP TAKEN |
| | | | | OUR: 0715600239AN | | | | B/O: BERNARD L MADOFF |
| | | | | | | | | 10022 |
| | | | | | | | | REF: TO REPAY YOUR DEPOSIT FR 07060 |
| | | | | | | | | 4 TO 070605 RATE 5.1407 |
| 05JUN | 05JUN | USD | | YOUR: 07882772 | | 500,505,555.56 | | BOOK TRANSFER CREDIT |
| | | | | OUR: 6528500156JK | | | | B/O: CHASE BANK USA, NA- TREASURY |
| | | | | | | | | NEWARK DE 19711- |
| | | | | | | | | ORG: JPMORGAN CHASE BANK |
| | | | | | | | | NEW YORK NY 10004 |
| | | | | | | | | OGB: SHORT TERM DERIVATIVES (TUFFS) |
| | | | | | | | | NEW YORK NY 10004 |
| 05JUN | 05JUN | USD | | YOUR: JODI | 3,000.00 | | | CHIPS DEBIT |
| | | | | OUR: 1692400156JO | | | | VIA: WACHOVIA BANK NATIONAL ASSOCIA |
| | | | | | | | | /0509 |
| | | | | | | | | A/C: REDACTED |
| | | | | | | | | REDACTED |
| | | | | | | | | REF: TELEBEN |
| | | | | | | | | SSN: REDACTED |
| 05JUN | 05JUN | USD | | YOUR: GSTNFL | 10,600.00 | | | BOOK TRANSFER DEBIT |
| | | | | OUR: 1692300156JO | | | | A/C: REDACTED |
| | | | | | | | | REF: BNF-FFC- ACC- 739543261, RED |
| | | | | | | | | REDACTED |
| 05JUN | 05JUN | USD | | YOUR: NFLCLAT | 250,000.00 | | | BOOK TRANSFER DEBIT |
| | | | | OUR: 1692200156JO | | | | A/C: REDACTED |
| | | | | | | | | REF: BNF-FFC-ACC- 739543253, REDA |
| | | | | | | | | REDACTED |

JPMSAB0003648

JPMorgan Chase Bank, N.A.

# JPMorganChase

**Statement of Account**

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 11 of 66 |

| Effective Date | Post Ledger Date | Type | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 05JUN | 05JUN | USD | YOUR: MALEEDS<br>OUR: 1692000156JO | | 500,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: REDACTED ...<br>REDACTED ..........0<br>BEN: REDACTED<br>SSN: REDACTED |
| 05JUN | 05JUN | USD | YOUR: JODI<br>OUR: 1692100156JO | | 500,000.00 | | FEDWIRE DEBIT<br>VIA: WELLS FARGO NA<br>/121000248<br>A/C: WELLS FARGO BANK N.A WEST<br>DENVER CO<br>BEN: REDACTED<br>REF: TELEBEN |
| 05JUN | 05JUN | USD | YOUR: CAP OF 07/06/05<br>OUR: 1691900156JO | | 5,000,000.00 | | IMAD: 0605B1QGC05C002692<br>FEDWIRE DEBIT<br>VIA: CITY NB OF FLA<br>/066004367<br>A/C: REDACTED<br>REF: BNF-FFC-ACC- 1753209086, RED<br>REDACTED |
| 05JUN | 05JUN | USD | YOUR: JODI<br>OUR: 1691800156JO | | 5,025,000.00 | | IMAD: 0605B1QGC01C003096<br>FEDWIRE DEBIT<br>VIA: CITY NB OF FLA<br>/066004367<br>A/C: REDACTED<br>REDACTED<br>REF: TELEBEN |
| 05JUN | 05JUN | USD | YOUR: 2427PARENT<br>OUR: 1691700156JO | | 5,700,000.00 | | IMAD: 0605B1QGC04C002638<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA FL<br>/063000021<br>A/C: REDACTED |
| 05JUN | 05JUN | USD | YOUR: ROTRUST<br>OUR: 1691600156JO | | 7,120,054.15 | | IMAD: 0605B1QGC01C003093<br>BOOK TRANSFER DEBIT<br>A/C: REDACTED |
| 05JUN | | USD | YOUR: 31Y9998723156<br>OUR: 1564005235ZE | | 11,271,301.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CPSMP060507. |
| 05JUN | 05JUN | USD | YOUR: CAP OF 07/06/05<br>OUR: 1254300156JO | | 15,078,443.35 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA |

JPMSAB0003649



**JPMorgan Chase Bank, N.A.**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES    TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No:            140-081703
Statement Start Date:  01 JUN 2007
Statement End Date:    29 JUN 2007
Statement Code:        000-USA-11
Statement No:          006
Page 12 of 66

| Value Date | | | Description | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|---|
| 05JUN | | USD | YOUR: ND0831431806050701 OUR: 0715600547AN | 225,000,000.00 | | | N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING JPMORGAN CHASE 8 CO DEP TAKEN A/C: BERNARD L MADOFF 10022 |
| 05JUN | 05JUN | USD | YOUR: M083090450570864 OUR: 6545200156JK | 475,000,000.00 | | | REF: TO ESTABLISH YOUR DEPOSIT FR O 70605 TO 070606 RATE 5.1407 BOOK TRANSFER DEBIT A/C: D323522645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 05JUN 05JUN 06JUN | | USD | YOUR: 31Y9973156157 OUR: 1571003156XP | | **** Balance **** 3,150,500.40 **** Balance **** .40 1,465.27 | | CLOSING LEDGER BALANCE CLOSING COLLECTED BALANCE AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF @11,271,301.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 06/05/07 AIP REFERENCE=CPSWP060507 EFFECTIVE YIELD=04.79%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 06JUN | 06JUN | USD | YOUR: 00569620070606PW OUR: 0248401157FF | | 75,000.00 | | FEDWIRE CREDIT VIA: UBS AG STAMFORD BRANCH /026007993 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 060686B7IK2C001448 |
| 06JUN | 06JUN | USD | YOUR: 00569120070606PW OUR: 0249213157FF | | 100,000.00 | | FEDWIRE CREDIT VIA: UBS AG STAMFORD BRANCH /026007993 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 060686B7IK2C001449 |
| 06JUN | 06JUN | USD | YOUR: 905053 OUR: 4697500157FC | | 300,000.00 | | CHIPS CREDIT VIA: BANK OF NEW YORK |

JPMSAB0003650

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorgan Chase Bank, N.A.**

 **JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES ᵀˢ
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 13 of 66 |

| Ledger Date | Adj Ledger Date | Value Date | Z | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | /0001 |
| | | | | | | | B/O: REDACTED |
| | | | | | | | REDACTED |
| | | | | | | | REF: NBNF=BERNARD L MADOFF NEW YORK |
| | | | | | | | NY 10022-4834/AC-000000001400 ORG= |
| | | | | | | | REDACTED |
| | | | | | | | SSN: REDAC |
| 06JUN | 07JUN | US1 | | DEP REF # 2126 | | 331,787.50 | DEPOSIT CASH LETTER |
| | | | | | | | CASH LETTER 0000002126 |
| 06JUN | 06JUN | USD | | YOUR: 641763601 | | 875,000.00 | FEDWIRE CREDIT |
| | | | | OUR: 0048213157FF | | | VIA: NORTHERN TRUST COMPANY |
| | | | | | | | /071000152 |
| | | | | | | | B/O: REDACTED |
| | | | | | | | REDA |
| | | | | | | | REF: CHASE NYC/CTR/BBK=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0000 |
| | | | | | | | 00001400 REDACTED |
| | | | | | | | IMAD: 0606601B76E6C000173 |
| 06JUN | | USD | | YOUR: OS1 OF 07/06/06 | | 1,700,000.00 | BOOK TRANSFER |
| | | | | OUR: 0707700157ES | | | B/O: INTERNAL ACCOUNTS |
| | | | | | | | NEWARK DE 19713- |
| | | | | | | | ORG: /952123009 |
| | | | | | | | REDACT REDACTED |
| | | | | | | | REF: |
| 06JUN | 06JUN | USD | | YOUR: O/B NORTH FORK B | | 3,400,000.00 | FEDWIRE CREDIT |
| | | | | OUR: 0593013157FF | | | VIA: NORTH FORK BANK |
| | | | | | | | /021407912 |
| | | | | | | | B/O: REDACTED |
| | | | | | | | REDACTED |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0000 |
| | | | | | | | 00001400 RFB=O/B NORTH FORK B OBI=F |
| | | | | | | | REDACTED |
| 06JUN | 06JUN | USD | | YOUR: NONE | | 3,665,000.00 | IMAD: 0606B108431C001450 |
| | | | | OUR: 4952200157FC | | | CHIPS CREDIT |
| | | | | | | | VIA: HSBC BANK USA |
| | | | | | | | /0108 |
| | | | | | | | B/O: REDACTED |
| | | | | | | | REF: NBNF=BERNARD L MADOFF NEW YORK |
| | | | | | | | NY 10022-4834/AC-000000001400 ORG= |
| | | | | | | | REDACTED |
| | | | | | | | REDACTE OBI=PAYMENT TO MADOFFS R |
| | | | | | | | EF 1FN095 BBI=/OCMT/USD3665000,00/B |

JPMSAB0003651

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 14 of 66

| Ledger Date | Adj Ledger Date | Value Date | # | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 06JUN | | | USD | YOUR: 31Y9998723156 OUR: 1562003667XN | | 11,271,301.00 | SSN: REDACTED RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSMP60507 . |
| 06JUN | 06JUN | USD | | YOUR: SUB MADOFF-LOG F OUR: 4602000157FC | | 31,000,000.00 | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/O: REDACTED REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED |
| 06JUN | 06JUN | USD | | YOUR: O/B HSBC USA OUR: 0512209157FF | | 100,000,000.00 | SSN: REDACTED FEDWIRE CREDIT VIA: HSBC BANK USA /021001088 B/O: REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=REDACTED REF=O/B HSBC USA OBI=CN IMAD: 0606B1Q8983C004996 |
| 06JUN | | | USD | YOUR: NC0831431806060701 OUR: 0715700271AN | | 225,032,129.56 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07060 5 TO 070606 RATE 5.1407 |
| 06JUN | 06JUN | USD | | YOUR: 07965070 OUR: 8875600157JK | | 500,505,555.56 | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 06JUN | 06JUN | USD | | YOUR: JODI OUR: 1383700157JO | 500,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACTED REF: ELEBEN |
| 06JUN | 06JUN | USD | | YOUR: OSPTR OUR: 1383800157JO | 500,000.00 | | SSN: REDACTED CHIPS DEBIT VIA: HSBC BANK USA |

JPMSAB0003652

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES  T5
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 15 of 66

| Ledger Date | Adj Ledger Date | Value Date | | | Reference | | Debit | | Credit / Balance | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | /0108 |
| | | | | | | | | | | | A/C: CITCO BANKING CORPORATION N.V. |
| | | | | | | | | | | | REDACTED |
| | | | | | | | | | | | BEN: REDACTED |
| | | | | | | | | | | | REDACTED |
| 06JUN | | 06JUN USD | | YOUR: JODI | | 500,000.00 | | | | | SSN: REDA ◊ |
| | | | | OUR: 1383600157JO | | | | | | | CHIPS DEBIT |
| | | | | | | | | | | | VIA: CITIBANK |
| | | | | | | | | | | | /0008 |
| | | | | | | | | | | | A/C: REDACTED |
| | | | | | | | | | | | REF: TELEBEN |
| 06JUN | | 06JUN USD | | YOUR: JODI | | 600,000.00 | | | | | SSN: REDA ◊ |
| | | | | OUR: 1383500157JO | | | | | | | CHIPS DEBIT |
| | | | | | | | | | | | VIA: CITIBANK |
| | | | | | | | | | | | /0008 |
| | | | | | | | | | | | A/C: REDACTED |
| | | | | | | | | | | | REDACTED                    ◊ |
| 06JUN | | 06JUN USD | | YOUR: JODI | | 650,000.00 | | | | | SSN: REDA ◊ |
| | | | | OUR: 1383400157JO | | | | | | | CHIPS DEBIT |
| | | | | | | | | | | | VIA: CITIBANK |
| | | | | | | | | | | | /0008 |
| | | | | | | | | | | | A/C: REDACTED |
| | | | | | | | | | | | REF: TELEBEN |
| 06JUN | | 06JUN USD | | YOUR: ACHENMIT | | 800,000.00 | | | | | SSN: REDA ◊ |
| | | | | OUR: 1383300157JO | | | | | | | FEDWIRE DEBIT |
| | | | | | | | | | | | VIA: NORTH FORK BANK |
| | | | | | | | | | | | /021407912 |
| | | | | | | | | | | | A/C: REDACTED |
| 06JUN | | 06JUN USD | | YOUR: CAP OF 07/06/06 | | 850,000.00 | | | | | IMAD: 0606B1QGC02C002409 |
| | | | | OUR: 1383200157JO | | | | | | | FEDWIRE DEBIT |
| | | | | | | | | | | | VIA: NATIONAL CITY OH |
| | | | | | | | | | | | /041000124 |
| | | | | | | | | | | | A/C: REDACTED |
| | | | | | | | | | | | REDACTED |
| | | | | | | | | | | | REF: TELEBEN |
| 06JUN | | 06JUN USD | | YOUR: JODI | | 1,100,000.00 | | | | | IMAD: 0606B1QGC04C002384 |
| | | | | OUR: 1383100157JO | | | | | | | FEDWIRE DEBIT |
| | | | | | | | | | | | VIA: CITIBANK NYC |
| | | | | | | | | | | | /021000089 |
| | | | | | | | | | | | A/C: REDACTED |
| | | | | | | | | | | | REDACTED |
| | | | | | | | | | | | REF: TELEBEN |
| | | | | | | | | | | | IMAD: 0606B1QGC07C002793 |

JPMSAB0003653

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.    JPMorganChase    **Statement of Account**

In US Dollars

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | | | | |
|---|---|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 16 of 66

| Date | | | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 06JUN | 06JUN USD | YOUR: TAMEISTER<br>OUR: 1585000157JO | 1,600,000.00 | | BOOK TRANSFER DEBIT<br>A/C: REDACTED |
| 06JUN | 06JUN USD | YOUR: CAP OF 07/06/06<br>OUR: 1121500157JO | 3,127,148.73 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 06JUN | USD | YOUR: 31Y9998692157<br>OUR: 1574005190ZE | 50,000,000.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CPSWP060607 |
| 06JUN | USD | YOUR: ND0840355806060701<br>OUR: 0715700597AN | 150,000,000.00 | | JPMORGAN CHASE B CD DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>70606 TO 070607 RATE 5.1407 |
| 06JUN | 06JUN USD | YOUR: M083982740670051<br>OUR: 8882700157JK | 600,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: D323522645<br>REDACTED<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10006<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10006 |
| 06JUN | | | **** Balance **** | | 71,180,590.56 | CLOSING LEDGER BALANCE |
| 06JUN | | | **** Balance **** | | 70,831,203.56 | CLOSING COLLECTED BALANCE |
| 07JUN | 07JUN USD | YOUR: 906565<br>OUR: 5156800158FC | | 299.62 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: REDACTED<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>REDACTED<br>SSN: REDACTED |
| 07JUN | USD | YOUR: 31Y9973139158<br>OUR: 1581003139XP | | 6,500.00 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$50,000,000.00 AT AIP RATE=04.68%<br>FOR AIP INVESTMENT DATED 06/06/07<br>AIP REFERENCE=CPSWP060607<br>EFFECTIVE YIELD=04.79%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 07JUN | 07JUN USD | YOUR: JBIL-73XL5X<br>OUR: 0265314158FF | | 100,000.00 | FEDWIRE CREDIT<br>VIA: COMMERCE BANK, NATIONAL ASSOCA<br>/026013675 |

JPMSAB0003654

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

## JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 17 of 66

| Ledger Date | Value Date | Reference | Debit | Credit Balance | Description |
|---|---|---|---|---|---|
| | | | | | B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=JDIL-73XL5X OBI=FBO; 1-MDZ REDACTED IMAD: 0607C1B76E1C000781 |
| 07JUN | 07JUN USD | YOUR: O/B COMM BK MARL OUR: 0568502158FF | | 750,000.00 | FEDWIRE CREDIT VIA: COMMERCE BANK NA /051201560 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED B0: REDACTED IMAD: 0607C1B76E1C001712 |
| 07JUN | USM | DEP REF #    2127 | | 3,250,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000002127 *VALUE DATE: 06/08    720,000 06/11  2,380,000 06/12    150,000 |
| 07JUN | 07JUN USD | YOUR: 1531266 OUR: 0158502158FF | | 7,500,000.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=1531266 OBI=FBO; REDACTED IMAD: 0607B6B7HU4R001255 |
| 07JUN | USD | YOUR: 31Y9998692157 OUR: 157200365 6XN | | 50,000,000.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP060607 |
| 07JUN | USD | YOUR: NC0840355806070701 OUR: 0715800275AN | | 150,021,419.71 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07060 6 TO 070607 RATE 5.1407 |
| 07JUN | 07JUN USD | YOUR: 08046248 OUR: 1415400158JK | | 670,677,444.44 | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 |

JPMSAB0003655

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-344

18-Dec-08

**JPMorgan Chase Bank, N.A.**

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**In US Dollars**

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 18 of 66 |

| Post Date | Value Date | Reference | Debit | Credit / Balance | Details |
|---|---|---|---|---|---|
| | | | | | OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 07JUN | 07JUN USD | YOUR: WEST<br>OUR: 1208400158J0 | 400,000.00 | | FEDWIRE DEBIT<br>VIA: FST REP BK SF<br>/321081669<br>A/C: REDACTED<br>IMAD: 0607B1QGC03C002300 |
| 07JUN | 07JUN USD | YOUR: JODI<br>OUR: 1208300158J0 | 500,000.00 | | FEDWIRE DEBIT<br>VIA: MELLON BANK PITTS<br>/043000261<br>A/C: REDACTED<br>7 ROS<br>BEN:<br>REDACTED |
| 07JUN | 07JUN USD | YOUR: CAP OF 07/06/07<br>OUR: 1326600158J0 | 3,485,534.46 | | REF: TELE TELEBEN BNF/TIME/11:14<br>IMAD: 0607B1QGC03C002299<br>BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 07JUN | USD | YOUR: 31Y9998713158<br>OUR: 1584005210ZE | 12,620,383.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CPSWP060707 |
| 07JUN | 07JUN USD | YOUR: JODI<br>OUR: 1208200158J0 | 13,229,316.00 | | FEDWIRE DEBIT<br>/026002574<br>A/C: BARCLAYS CAP SEC LTD LONDON<br>LONDON ENGLAND<br>BEN: MADOFF SEC INTL LTD LONDON<br>LONDON<br>REF: TELE TELEBEN BNF/TIME/11:14<br>IMAD: 0607B1QGC02C002618 |
| 07JUN | USD | YOUR: ND0850600206070701<br>OUR: 0715800547AN | 220,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>70607 TO 070608 RATE 5.1407 |
| 07JUN | 07JUN USD | YOUR: M084988390770062<br>OUR: 1418600158JK | 700,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: D323522645<br>REDACTED<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 07JUN | | | **** Balance **** | 3,251,020.87 | CLOSING LEDGER BALANCE |

JPMSAB0003656

**JPMorgan Chase Bank, N.A.**

**◉ JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:               140-081703
Statement Start Date:     01 JUN 2007
Statement End Date:       29 JUN 2007
Statement Code:           000-USA-11
Statement No:             006
Page 19 of 66



| Ledger Date | Adj Ledger Date | Value Date | FF | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 07JUN 08JUN | | | USD | YOUR: 31Y9973151159 OUR: 1591003151XP | **** Balance **** | 87 1,640.65 | CLOSING COLLECTED BALANCE AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $12,620,385.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 06/07/07 AIP REFERENCE=CPSWP060707 EFFECTIVE YIELD=04.79%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 08JUN | 08JUN USD | | | YOUR: MT070608002000 OUR: 0207507159FF | | 28,586.99 | FEDWIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST /022000046 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=MT070608002000 OBI=FBO REDACTED IMAD: 0608B2Q8921C000109 |
| 08JUN | 08JUN USD | | | YOUR: O/B CHEVY CHASE OUR: 0250213159FF | | 1,000,000.00 | FEDWIRE CREDIT VIA: CHEVY CHASE FEDERAL SAVINGS BA /255071981 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 0608E20P111C000060 |
| 08JUN | 08JUN USD | | | YOUR: O/B FROST NATL B OUR: 0169502159FF | | 1,000,000.00 | FEDWIRE CREDIT VIA: FROST NATIONAL BANK /114000093 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=O/B REDACTED REDACTED IMAD: 0608K4QLA01C000244 |
| 08JUN | 08JUN USD | | | YOUR: O/B MELLON BANK OUR: 0428208159FF | | 2,000,000.00 | FEDWIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M /043000261 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 |

JPMSAB0003657

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.


**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 20 of 66

| Ledger Date | Adj Ledger Date | Value Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 08JUN | * | USM | DEP REF # | 2128 | | 2,165,000.00 | 00001400 BNF=MAB, LTD./AC-1M0238 RF B=O/B MELLON BANK BBI=/OCMT/USD2000 IMAD: 0608B3QC120C004003 DEPOSIT CASH LETTER CASH LETTER 0000002128 *VALUE DATE: 06/11 2,140,000 06/12 23,500 06/13 1,500 |
| 08JUN | | USD | YOUR: 31Y9998713158 OUR: 1582003669XN | | | 12,620,383.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP060787 |
| 08JUN | | USD | YOUR: NC0850600206080701 OUR: 0715900259AN | | | 220,031,415.57 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07060 7 TO 070608 RATE 5.1407 |
| 08JUN | 08JUN USD | | YOUR: 08145179 OUR: 4238500159JK | | | 500,505,555.56 | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFF5) NEW YORK NY 10004 |
| 08JUN | 08JUN USD | | YOUR: JODI OUR: 1396000159JO | | 25,000.00 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC /125000574 A/C: REDACTED REF: TELEBEN |
| 08JUN | 08JUN USD | | YOUR: JODI OUR: 1395000159JO | | 900,000.00 | | IMAD: 0608B1QGC02C002422 CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACTED REF: TELEBEN SSN: REDACTED |
| 08JUN | 08JUN USD | | YOUR: CAP 07/06/08 OUR: 1498600159JO | | 3,345,742.52 | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 08JUN | | USD | YOUR: 31Y9998717159 OUR: 1594005165ZE | | 13,637,860.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP060807 . |

JPMSAB0003658

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.                    ⬡ JPMorganChase                    **Statement of Account**

|  |  |
|---|---|
| TS<br>BERNARD L MADOFF INVESTMENT SECURITIES<br>ATTN TONY TILETNICK<br>885 THIRD AVENUE 18TH FLOOR<br>NEW YORK  NY  10022-4833 | **In US Dollars**<br>Account No:        140-081703<br>Statement Start Date:   01 JUN 2007<br>Statement End Date:    29 JUN 2007<br>Statement Code:    000-USA-11<br>Statement No:        006<br>Page 21 of 66 |

| Post<br>Date | Value<br>Date |  |  | Debit | Credit / Balance | Balance |
|---|---|---|---|---|---|---|
| 08JUN | | USD | YOUR: ND0862278806080701<br>OUR: 0715900635AN | 120,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>70608 TO 070611 RATE 5.1422 |
| 08JUN | 08JUN | USD | YOUR: M086180700870143<br>OUR: 4250100159JK | 600,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: D323522645<br>REDACTED<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10006<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 08JUN<br>08JUN<br>11JUN | | USD | YOUR: 31Y9973155162<br>OUR: 1621003155XP | \*\*\*\* Balance \*\*\*\*<br>\*\*\*\* Balance \*\*\*\* | 4,695,000.12<br>.12<br>5,318.76 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>913,637,860.00 AT AIP RATE=04.68%<br>FOR AIP INVESTMENT DATED 06/08/07<br>AIP REFERENCE=CP5WP060807<br>EFFECTIVE YIELD=04.79%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 11JUN | 11JUN | USD | YOUR: 0000000001845129<br>OUR: 0261307162FF | | 219,660.09 | FEDWIRE CREDIT<br>VIA: INVESTORS BANK & TRUST CO<br>/011001438<br>B/O: REDACTED<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 REDACTED<br>IMAD: 0611A1B79N3C000454 |
| 11JUN | \* | USM | DEP REF #      2130 | | 551,985.96 | DEPOSIT CASH LETTER<br>CASH LETTER 0008002130<br>\*VALUE DATE: 06/12        456,469<br>               06/13         95,516 |
| 11JUN | 11JUN | USD | YOUR: 01070611003420NN<br>OUR: 477880016ZFC | | 2,455,000.00 | CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: REDACTED<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>/003930545645 REDACTED<br>REDACTED OBI=FBO REDACTED<br>SSN: REDA 0 |

JPMSAB0003659



**JPMorgan Chase Bank, N.A.**

**Statement of Account**

In US Dollars

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | | Account No: | 140-081703 |
|---|---|---|---|---|
| | | | Statement Start Date: | 01 JUN 2007 |
| | | | Statement End Date: | 29 JUN 2007 |
| | | | Statement Code: | 000-USA-11 |
| | | | Statement No: | 006 |
| | | | | Page 22 of 66 |

| Effective Date | Posting Date | Value Date | Description | Debit | Credit | Balance | |
|---|---|---|---|---|---|---|---|
| 11JUN | | USD | YOUR: 31Y9998717159<br>OUR: 1592003667XN | | 13,637,860.00 | | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER.<br>CPSWP060807 |
| 11JUN | | USD | YOUR: NC0862278806110701<br>OUR: 0716200311AN | | 120,051,422.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 07060<br>8 TO 070611 RATE 5.1422 |
| 11JUN | 11JUN | USD | YOUR: 08218066<br>OUR: 6240400162JK | | 550,556,111.11 | | BOOK TRANSFER CREDIT<br>B/O: CHASE BANK USA, NA- TREASURY<br>NEWARK DE 19711-<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 11JUN<br>11JUN | 11JUN | USD<br>USD | YOUR: JODI<br>OUR: 1345500162J0 | 2,500.00<br>135,000.00 | | | CHECK PAID #         15407<br>BOOK TRANSFER DEBIT<br>A/C: 00000000099999651<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE |
| 11JUN | 11JUN | USD | YOUR: JODI<br>OUR: 1345300162J0 | 375,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: 00000000099999651<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE |
| 11JUN | 11JUN | USD | YOUR: JODI<br>OUR: 1345400162J0 | 375,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: 00000000099999651<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE |
| 11JUN | 11JUN | USD | YOUR: JODI<br>OUR: 1344900162J0 | 450,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: 00000000099999651<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE |
| 11JUN | 11JUN | USD | YOUR: JODI<br>OUR: 1345000162J0 | 450,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: 00000000099999651<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE |
| 11JUN | 11JUN | USD | YOUR: JODI<br>OUR: 1345100162J0 | 450,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: 00000000099999651<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE |
| 11JUN | 11JUN | USD | YOUR: JODI<br>OUR: 1345200162J0 | 450,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: 00000000099999651<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE |

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0003660

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorgan Chase Bank, N.A.**


**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:           140-081703
Statement Start Date:   01 JUN 2007
Statement End Date:     28 JUN 2007
Statement Code:         000-USA-11
Statement No:           006
Page 23 of 66

| Ledger Date | Adj Ledger Date | Value Date | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 11JUN | 11JUN | USD | YOUR: JODI OUR: 1344800162J0 | 750,000.00 | | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE |
| 11JUN | 11JUN | USD | YOUR: JODI OUR: 1344500162J0 | 1,275,000.00 | | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE |
| 11JUN | 11JUN | USD | YOUR: JODI OUR: 1344600162J0 | 1,275,000.00 | | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE |
| 11JUN | 11JUN | USD | YOUR: JODI OUR: 1344700162J0 | 1,275,000.00 | | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE |
| 11JUN | 11JUN | USD | YOUR: JODI OUR: 1344400162J0 | 1,352,000.00 | | FEDWIRE DEBIT VIA: NORTH FORK BANK /021407912 A/C: REDACTED REF: TELEBEN IMAD: 0611B1Q0C04C002588 |
| 11JUN | 11JUN | USD | YOUR: JODI OUR: 1344300162J0 | 1,500,000.00 | | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE |
| 11JUN | 11JUN | USD | YOUR: JODI OUR: 1344200162J0 | 1,875,000.00 | | BOOK TRANSFER DEBIT A/C: 0000000009999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE |
| 11JUN | 11JUN | USD | YOUR: SJBERM OUR: 1344000162J0 | 2,000,000.00 | | BOOK TRANSFER DEBIT A/C: REDACTED |
| 11JUN | 11JUN | USD | YOUR: ODDINVST OUR: 1343900162J0 | 2,000,000.00 | | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: FLEET BANK NA NEW YORK NY BEN: REDACTED IMAD: 0611B1Q8C08C002909 |
| 11JUN | 11JUN | USD | YOUR: JODI OUR: 1344100162J0 | 2,000,000.00 | | FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 A/C: REDACTED |

JPMSAB0003661

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorgan Chase Bank, N.A.**

**JPMorganChase**

**Statement of Account**

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

|  | In US Dollars |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
|  | Page 24 of 66 |

| Ledger Date | Adj Ledger Date | Value Date | # | Description | Debit | Credit | Balance | Reference |
|---|---|---|---|---|---|---|---|---|
| 11JUN | 11JUN USD | | YOUR: JODI OUR: 1343800162JO | 2,625,000.00 | | | REDACTED REF: TELEBEN/TIME/12:03 IMAD: 0611B1Q0C06C002734 BOOK TRANSFER DEBIT A/C: 000000000999965151 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE |
| 11JUN | 11JUN USD | | YOUR: CAP OF 07/06/11 OUR: 2039100162JO | 4,543,985.40 | | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CD5 FUNDING |
| 11JUN | 11JUN USD | | YOUR: JODI OUR: 1343700162JO | 5,000,000.00 | | | BOOK TRANSFER DEBIT A/C: REDACTED REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE |
| 11JUN | | USD | YOUR: 31Y9998716162 OUR: 1624005202ZE | 11,286,887.00 | | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP061107 |
| 11JUN | | USD | YOUR: ND0868652906110701 OUR: 0716200575AN | 100,000,000.00 | | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70611 TO 070612 RATE 5.1407 |
| 11JUN | 11JUN USD | | YOUR: M086810721170182 OUR: 6256000162JK | 550,000,000.00 | | | BOOK TRANSFER DEBIT A/C: D323522645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 11JUN 11JUN 12JUN | USD | | YOUR: 31Y9973146163 OUR: 1651003146XP | **** Balance **** **** Balance **** | 726,985.64 .64 1,467.30 | | CLOSING LEDGER BALANCE CLOSING COLLECTED BALANCE AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 911,286,887.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 06/11/07 AIP REFERENCE=CPSWP061107 EFFECTIVE YIELD=04.79%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 12JUN | 12JUN USD | | YOUR: O/B CITIBANK NYC OUR: 4268400163FC | | 158,000.00 | | CHIPS CREDIT VIA: CITIBANK /0008 B/O: REDACTED |

JPMSAB0003662

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A. JPMorganChase **Statement of Account**

```
                                        TS                                                    In US Dollars
BERNARD L MADOFF INVESTMENT SECURITIES                            Account No:          140-081703
ATTN TONY TILETNICK                                              Statement Start Date:  01 JUN 2007
885 THIRD AVENUE 18TH FLOOR                                      Statement End Date:    29 JUN 2007
NEW YORK  NY  10022-4833                                         Statement Code:        000-USA-11
                                                                Statement No:          006
                                                                                       Page 25 of 66
```

| Ledger Date | A/c Ledger Date | Value Date | | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ONE INTERNATIONAL PL 02110<br>REF: NBBK=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 BNF=<br>REDACTED |
| 12JUN | * | USM | DEP REF # | 2131 | | 186,419.48 | | SSN:REDACTED<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000002131<br>*VALUE DATE: 06/12          28,927<br>                 06/13         157,492 |
| 12JUN | | USD | YOUR: OS1 OF 07/06/12<br>OUR: 0837300163ES | | | 230,000.00 | | BOOK TRANSFER<br>B/O: INTERNAL ACCOUNTS<br>REDACTED<br>ORG: /A37097002 |
| 12JUN | | USD | YOUR: 31Y9998716162<br>OUR: 1622003666XN | | | 11,286,887.00 | | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER.<br>CPSWP061107 |
| 12JUN | | USD | YOUR: NC0868652906120701<br>OUR: 0716300199AN | | | 100,014,279.81 | | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 07061<br>1 TO 070612 RATE 5.1407 |
| 12JUN | 12JUN | USD | YOUR: 08309045<br>OUR: 8315000163JK | | | 475,480,277.78 | | BOOK TRANSFER CREDIT<br>B/O: CHASE BANK USA, NA- TREASURY<br>NEWARK DE 19711-<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 12JUN | 12JUN | USD | YOUR: JODI<br>OUR: 1253100163JO | | 500,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: 00000000099999651<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>BEN: /Q64956008<br>REDACTED<br>REF: TLLEBN |
| 12JUN | 12JUN | USD | YOUR: LOEBJ<br>OUR: 1253200163JO | | 500,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: REDACTED |
| 12JUN | 12JUN | USD | YOUR: JODI<br>OUR: 1253000163JO | | 550,000.00 | | | FEDWIRE DEBIT<br>VIA: MELLON TRUST OF NE<br>/011001234<br>A/C:<br>BEN:REDACTED |

JPMSAB0003663

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.     **JPMorganChase**    Statement of Account

In US Dollars

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 26 of 66 |

| Ledger Date | Adj Ledger Date | Value Date | / | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | REF: TELEBEN<br>IMAD: 0612B1Q0C07C002777<br>FEDWIRE DEBIT<br>VIA: MELLON UNITED NTL<br>/067009646<br>A/C: REDACTED |
| 12JUN | | 12JUN USD | | YOUR: MILLER<br>OUR: 1252900163JO | 5,727,826.29 | | REF: 71MZ/11:42<br>IMAD: 0612B1Q0C03C002095<br>BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710 |
| 12JUN | | 12JUN USD | | YOUR: CAP OF 07/06/12<br>OUR: 1172600163JO | 6,668,346.14 | | REF: REF: CDS FUNDING<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CPSWP061207 |
| 12JUN | | USD | | YOUR: 31Y9998707163<br>OUR: 1634005192ZE | 13,883,636.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022 |
| 12JUN | | USD | | YOUR: ND0876616806120701<br>OUR: 0716300555AN | 110,000,000.00 | | REF: TO ESTABLISH YOUR DEPOSIT FR O<br>70612 TO 070613 RATE 5.1407<br>BOOK TRANSFER DEBIT<br>A/C: D323522645 |
| 12JUN | | 12JUN USD | | YOUR: M087603691270157<br>OUR: 8320600163JK | 450,000,000.00 | | REDACTED<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 12JUN | | | | | | **** Balance **** 254,508.58 | CLOSING LEDGER BALANCE |
| 12JUN | | | | | | **** Balance **** .58 | CLOSING COLLECTED BALANCE |
| 13JUN | | USD | | YOUR: 31Y9973147164<br>OUR: 1641003147XP | | 1,804.67 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$13,883,636.00 AT AIP RATE=04.68%<br>FOR AIP INVESTMENT DATED 06/12/07<br>AIP REFERENCE=CPSWP061207<br>EFFECTIVE YIELD=04.79%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 13JUN | | 14JUN US1 | | DEP REF #     2132 | | 18,500.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000002132 |
| 13JUN | | 13JUN USD | | YOUR: 16401601<br>OUR: 0378703164FF | | 46,000.00 | FEDWIRE CREDIT<br>VIA: COMERICA BANK<br>/121137522<br>B/O: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA |

JPMSAB0003664



**JPMorgan Chase Bank, N.A.**

## JPMorganChase

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 27 of 66

| Ledger Date | Adj Ledger Date | Value Date | | Reference | | Debit | Credit | Balance | | Detail |
|---|---|---|---|---|---|---|---|---|---|---|

DOFF NEW YORK NY 10022-4834/AC-0000
00001400 RFB=16401601 REDACTED
TMAD: 0613LILF994C001656
FEDWIRE CREDIT
VIA: COMERICA BANK
/121137522
B/O: REDACTED

| 13JUN | 13JUN USD | YOUR: 16401527 | | | | | 52,485.08 | | | |
| | | OUR: 0369507164FF | | | | | | | | |

REF: CHASE NYC/CTR/BNF=BERNARD L MA
DOFF NEW YORK NY 10022-4834/AC-0000
00001400 REDACTED
TMAD: 0613LILF994C001566
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: REDACTED

| 13JUN | 13JUN USD | YOUR: 01070613000909NN | | | | | 100,000.00 | | | |
| | | OUR: 4216400164FC | | | | | | | | |

REF: NBNF=BERNARD L MADOFF NEW YORK
NY 10022-4834/AC-000000001400 ORG=
REDACTED
SSN: REDACTED
FEDWIRE CREDIT
VIA: ALPINE BANK
/102103407
B/O: REDACTED

| 13JUN | 13JUN USD | YOUR: O/B ALPINE GLENW | | | | | 108,500.00 | | | |
| | | OUR: 0435808164FF | | | | | | | | |

REF: CHASE NYC/CTR/BNF=BERNARD L MA
DOFF NEW YORK NY 10022-4834/AC-0000
00001400 REDACTED
TMAD: 0613GMGFT002002205
FEDWIRE CREDIT
VIA: COMERICA BANK
/121137522
B/O: REDACTED

| 13JUN | 13JUN USD | YOUR: 16401576 | | | | | 224,000.00 | | | |
| | | OUR: 0371407164FF | | | | | | | | |

REF: CHASE NYC/CTR/BNF=BERNARD L MA
DOFF NEW YORK NY 10022-4834/AC-0000
00001400 REDACTED
TMAD: 0613LILF994C001609
FEDWIRE CREDIT
VIA: MELLON BANK N.A.-DUE FROM BK M

| 13JUN | 13JUN USD | YOUR: O/B MELLON BANK | | | | | 289,268.00 | | | |
| | | OUR: 0173607164FF | | | | | | | | |

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-344

18-Dec-08

JPMSAB0003665

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 28 of 66

| Ledger Date | Adj Ledger Date | Value Date | A | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | /043000261<br>B/O: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 REDACTED |
| 13JUN | | 13JUN USD | | YOUR: O/B HSBC USA<br>OUR: 0127313164FF | | 3,700,000.00 | REDACTED<br>IMAD: 0613D50CI20C001296<br>FEDWIRE CREDIT<br>VIA: HSBC BANK USA<br>/021001088<br>B/O: REDACTED<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B HSBC USA OBI=FFC |
| 13JUN | | USD | | YOUR: 31Y9998707163<br>OUR: 1632093663XN | | 13,883,636.00 | REDACTED<br>VLM/USD5700000.00/BNF/(BKCD)CRED/T<br>IMAD: 0613B1Q8983C002721<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 13JUN | | USD | | YOUR: NC087661680613070l<br>OUR: 0716400243AN | | 110,015,707.79 | CPSWF061207<br>JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 07061<br>2 TO 070613 RATE 5.1407 |
| 13JUN | | 13JUN USD | | YOUR: 08398274<br>OUR: 0745100164JK | | 600,606,666.67 | BOOK TRANSFER CREDIT<br>B/O: CHASE BANK USA, NA- TREASURY<br>NEWARK DE 19711-<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 13JUN | | 13JUN USD | | YOUR: JODI<br>OUR: 1637100164JO | 5,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: REDACTED<br>REDACTED<br>REF: TELEBEN<br>SSN: REDACTED |
| 13JUN | | 13JUN USD | | YOUR: JODI<br>OUR: 1637000164JO | 32,500.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: REDACTED<br>REDACTED |

JPMSAB0003666

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorgan Chase Bank, N.A.**     **JPMorganChase**     **Statement of Account**

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 29 of 66

| Effective Date | Post Ledger Date | Value Date | R | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 13JUN | | 13JUN USD | | YOUR: LIPMANSON<br>OUR: 1636900164J0 | 500,000.00 | | REF: TELEBEN<br>SSN: REDACTED<br>CHIPS DEBIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>A/C: REDACTED<br>BEN:<br>SSN: |
| 13JUN | | 13JUN USD | | YOUR: JODI<br>OUR: 1636800164J0 | 500,000.00 | | FEDWIRE DEBIT<br>VIA: NORTHERN TR NA<br>/066009650<br>A/C: REDACTED<br>BEN: TELEBEN<br>REF: TELEBEN |
| 13JUN | | 13JUN USD | | YOUR: ART9OLD<br>OUR: 1636700164J0 | 600,000.00 | | IMAD: 0613B1QGC07C002992<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA VA<br>/051400549<br>A/C: REDACTED<br>BEN:<br>IMAD: 0613B1QGC07C002993 |
| 13JUN | | 13JUN USD | | YOUR: CAP OF 07/06/13<br>OUR: 177110016400 | 2,783,267.21 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 13JUN | | 13JUN USD | | YOUR: CAP OF 07/06/13<br>OUR: 1636600164J0 | 7,330,000.00 | | FEDWIRE DEBIT<br>VIA: HSBC USA<br>/021001088<br>A/C: HSBC BANK PLC<br>LONDON UNITED KINGDOM E14 5-HQ<br>BEN: REDACTED<br>REF: REF: SORT CODE, 40-05-15<br>IMAD: 0613B1QGC08C003244 |
| 13JUN | | USD | | YOUR: 31Y9998709164<br>OUR: 164400519?ZE | 12,531,809.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CPSWP061307 |
| 13JUN | | USD | | YOUR: ND0885042006130701<br>OUR: 0716480537AN | 130,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| 13JUN | | 13JUN USD | | YOUR: M088463891371103<br>OUR: 0760300164JK | 575,000,000.00 | | 70613 TO 070614 RATE 5.1407<br>BOOK TRANSFER DEBIT<br>A/C: D323522645<br>REDACTED |



JPMSAB0003667

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.    **JPMorganChase**    Statement of Account

In US Dollars

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | | In US Dollars |
|---|---|---|---|
| Account No: | | | 140-081703 |
| Statement Start Date: | | | 01 JUN 2007 |
| Statement End Date: | | | 29 JUN 2007 |
| Statement Code: | | | 000-USA-11 |
| Statement No: | | | 006 |
| | | | Page 30 of 66 |

| Ledger Date | Adj Ledger Date | Value Date | | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 13JUN | | | | **** Balance **** | | 18,500.78 | | CLOSING LEDGER BALANCE |
| 13JUN | | | | **** Balance **** | | .78 | | CLOSING COLLECTED BALANCE |
| 14JUN | | USD | | YOUR: 31Y9973142165 OUR: 1651003142XP | | 1,629.14 | | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $12,531,809.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 06/13/07 AIP REFERENCE=CPSWP061307 EFFECTIVE YIELD=04.79%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 14JUN | | 14JUN | USD | YOUR: O/B CITIBANK NYC OUR: 0675213165FF | | 260,815.87 | | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: REDACTED  REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=REDACTED IMAD: 0614B1Q8022C006353 |
| 14JUN | | 14JUN | USD | YOUR: O/B WELLS FARGO OUR: 0014107165FF | | 400,000.00 | | FEDWIRE CREDIT VIA: WELLS FARGO NA /121000248 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 0614I1B7033R000113 |
| 14JUN | | 15JUN | US1 | DEP REF #        2133 | | 1,170,000.00 | | DEPOSIT CASH LETTER CASH LETTER 0000002133 |
| 14JUN | | | USD | YOUR: 31Y9998709164 OUR: 1642003665XN | | 12,531,809.00 | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP061307 |
| 14JUN | | | USD | YOUR: NC0885042006140701 OUR: 0716500245AN | | 130,018,563.75 | | JPMORGAN CHASE 8 CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07061 3 TO 070614 RATE 5.1407 |

JPMSAB0003668

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.    JPMorganChase    **Statement of Account**

In US Dollars

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

Account No:            140-081703
Statement Start Date:  01 JUN 2007
Statement End Date:    29 JUN 2007
Statement Code:        000-USA-11
Statement No:          006
                       Page 31 of 66

| Date | | | | | | Paid | Credit/Deposit | |
|---|---|---|---|---|---|---|---|---|

14JUN    USD  OUR: 0000059929ST                                    300,000,000.00    REDEMPTION OR CALL
GIS REF: T307165A8L6
CUSTODY ACT: G 13414        REDM
TD: 06/14/07   SETTLE DATE: 06/14/07
BKR:   REDEMPTIONS
UNITS: 300,000,000.00
CUSIP NO: 912795ZL8

14JUN    14JUN USD  YOUR: 08498839                                 700,707,777.78    UNITED STATES TREASURY BILLS UNITED
OUR: 2942300165JK                                                  BOOK TRANSFER CREDIT
B/O: CHASE BANK USA, NA- TREASURY
NEWARK DE 19711-
ORG: JPMORGAN CHASE BANK
NEW YORK NY 10004
OGB: SHORT TERM DERIVATIVES (TUFFS)
NEW YORK NY 10004

14JUN    14JUN USD  YOUR: CAP OF 07/06/14    500,000.00            A/C: REDACTED
OUR: 1668000165JO                                                  IMAD: 0614B1QGC07C003499
FEDWIRE DEBIT
VIA: NORTHERN TR NA
/066009650

14JUN    14JUN USD  YOUR: JODI    500,000.00                       A/C: REDACTED
OUR: 1667900165JO                                                  BEN: REDACTED
FEDWIRE DEBIT
VIA: MELLON BANK PITTS
/043000261
REF: TELE TELEBEN BNF/TIME/11:46
IMAD: 0614B1QGC01C003057

14JUN    14JUN USD  YOUR: SIMON    966,653.93                      FEDWIRE DEBIT
OUR: 1667800165JO                                                  VIA: MELLON BANK PITTS
/043000261
A/C: MERRILL LYNCH
BEN:
REF: REDACTED
REDA

14JUN    14JUN USD  YOUR: CAP OF 07/06/14    2,351,105.66          IMAD: 0614B1QGC04C003106
OUR: 148330016SJO                                                  BOOK TRANSFER DEBIT
A/C: CHASE BANK USA, NA
N.SYRACUSE NY 13212-4710

14JUN    USD  YOUR: 31Y9998703165    18,049,003.00                REF: REF: CDS FUNDING
OUR: 165400515ZZE                                                 AIP OVERNIGHT INVESTMENT
AIP PURCHASE OF J.P. MORGAN CHASE
& CO. COMMERCIAL PAPER.

JPMSAB0003669

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

Account No:                140-081703
Statement Start Date:      01 JUN 2007
Statement End Date:        28 JUN 2007
Statement Code:            000-USA-11
Statement No:              006
                           Page 32 of 66

| Ledger Date | Post Date | Value Date | Instance | Debits | Credits | Balance | Credits Balance | Reference |
|---|---|---|---|---|---|---|---|---|

14JUN        USD  OUR: 0000074057ST        49,428,722.22
CPSWP061407 .
PURCHASE OF SECURITIES
GIS REF: T307165BW4O
CUSTODY ACT: G 13414      PURC
TD: 06/14/07  SETTLE DATE: 06/14/07
BKR:  NATIONAL FINL SVCS CORP
UNITS:  50,000,000.00
CUSIP NO: 912795ZZ7

14JUN        USD  OUR: 0000074058ST        49,428,722.22
UNITED STATES TREASURY BILLS USA TR
PURCHASE OF SECURITIES
GIS REF: T307165BW72
CUSTODY ACT: G 13414      PURC
TD: 06/14/07  SETTLE DATE: 06/14/07
BKR:  NATIONAL FINL SVCS CORP
UNITS:  50,000,000.00
CUSIP NO: 912795ZZ7

14JUN        USD  OUR: 0000074059ST        49,428,722.22
UNITED STATES TREASURY BILLS USA TR
PURCHASE OF SECURITIES
GIS REF: T307165BWBT
CUSTODY ACT: G 13414      PURC
TD: 06/14/07  SETTLE DATE: 06/14/07
BKR:  NATIONAL FINL SVCS CORP
UNITS:  50,000,000.00
CUSIP NO: 912795ZZ7

14JUN        USD  OUR: 0000074060ST        49,428,722.22
UNITED STATES TREASURY BILLS USA TR
PURCHASE OF SECURITIES
GIS REF: T307165BW9T
CUSTODY ACT: G 13414      PURC
TD: 06/14/07  SETTLE DATE: 06/14/07
BKR:  NATIONAL FINL SVCS CORP
UNITS:  50,000,000.00
CUSIP NO: 912795ZZ7

14JUN        USD  OUR: 0000074306ST        49,428,722.22
UNITED STATES TREASURY BILLS USA TR
PURCHASE OF SECURITIES
GIS REF: T307165XAE
CUSTODY ACT: G 13414      PURC
TD: 06/14/07  SETTLE DATE: 06/14/07
BKR:  NATIONAL FINL SVCS CORP
UNITS:  50,000,000.00
CUSIP NO: 912795ZZ7

14JUN        USD  OUR: 0000074309ST        49,428,722.22
UNITED STATES TREASURY BILLS USA TR
PURCHASE OF SECURITIES
GIS REF: T307165XBQ
CUSTODY ACT: G 13414      PURC
TD: 06/14/07  SETTLE DATE: 06/14/07
BKR:  NATIONAL FINL SVCS CORP

JPMSAB0003670

**JPMorgan Chase Bank, N.A.**    **JPMorganChase**    **Statement of Account**

In US Dollars

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 28 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 33 of 66

| Ledger Date | Adj Ledger Date | Value Date | P | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 14JUN | | USD | | YOUR: ND0892796806140701 OUR: 071650053IAN | 175,000,000.00 | | | UNITS: 50,000,000.00 CUSIP NO: 912795ZZ7 UNITED STATES TREASURY BILLS USA TR JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70614 TO 070615 RATE 5.1407 |
| 14JUN | 14JUN | USD | | YOUR: M089241801470655 OUR: 2959500165JK | 650,000,000.00 | | | BOOK TRANSFER DEBIT A/C: D323522645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 14JUN | | | | **** Balance **** | | | 1,170,000.41 | CLOSING LEDGER BALANCE |
| 14JUN | | | | **** Balance **** | | | .41 | CLOSING COLLECTED BALANCE |
| 15JUN | | USD | | YOUR: 31Y9973156166 OUR: 1661003154XP | | | 2,346.37 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $18,049,003.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 06/14/07 AIP REFERENCE=CPSWP061407 EFFECTIVE YIELD=04.79%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 15JUN | 15JUN | USD | | YOUR: DCD OF 07/06/15 OUR: 0491200166ES | | | 750,000.00 | BOOK TRANSFER CREDIT B/O: REDACTED REF: F/B/O THE SMITH FAMILY PARTNER SHIP ACCT #1-CM778-3 |
| 15JUN | | USM | * | DEP REF #      2134 | | | 751,966.00 | DEPOSIT CASH LETTER CASH LETTER 0000002134 *VALUE DATE:  06/18       724,766               06/19        25,568               06/20         1,632 |
| 15JUN | 15JUN | USD | | YOUR: O/B JACKSON ST B OUR: 0585213166FF | | | 1,150,000.00 | FEDWIRE CREDIT VIA: JACKSON STATE BANK /102301209 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED BO: REDACTED IMAD: 0615QMGFT011002748 |

JPMSAB0003671

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

## JPMorganChase

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | | | |
|---|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 34 of 66

| Ledger Date | Adj Ledger Date | Value Date | C/D | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 15JUN | | | USD | YOUR: 31V9998703165 OUR: 1652003675XN | | 18,049,003.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP061407. |
| 15JUN | | | USD | YOUR: NC0892796806150701 OUR: 0716600305AN | | 175,024,989.66 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07061 4 TO 070615 RATE 5.1407 |
| 15JUN | | 15JUN | USD | YOUR: 08618070 OUR: 5215100166JK | | 600,606,666.67 | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 15JUN | | 15JUN | USD | YOUR: JODI OUR: 1381000166J0 | 15,000.00 | | CHIPS DEBIT VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHJ, ENGLAND BEN: REDACTED REF: SSN: |
| 15JUN | | 15JUN | USD | YOUR: JODI OUR: 1380900166J0 | 25,000.00 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC /125000574 A/C: REDACTED REDACTED REF: TELEBEN IMAD: 0615B1QGC06C002917 |
| 15JUN | | 15JUN | USD | YOUR: JODI OUR: 1380800166J0 | 750,000.00 | | BOOK TRANSFER DEBIT A/C: 000000000099999651 ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NE BEN: /Q26817009 REDACTED REF: TELEBEN |
| 15JUN | | 15JUN | USD | YOUR: CAP OF 07/06/15 OUR: 1380700166J0 | 1,000,000.00 | | FEDWIRE DEBIT VIA: TCF MPLS /291070001 A/C: REDACTED REDACTED REF: TELEBEN IMAD: 0615B1QGC03C002778 |

JPMSAB0003672

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorgan Chase Bank, N.A.**  **JPMorganChase**  **Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 35 of 66 |

| Effective Date | Post Date | Value Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 15JUN | 15JUN USD | YOUR: JODI | OUR: 1380600166JO | | 1,500,000.00 | | BOOK TRANSFER DEBIT<br>A/C: 00000000099999651<br>ORG: BERNARD L. MADOFF 88<br>5 THIRD AVENUE NE<br>BEN: /426560005<br>REDACTED |
| 15JUN | 15JUN USD | YOUR: CAP OF 07/06/15 | OUR: 122300016JO | | 2,108,606.00 | | REF: TELEBEN<br>BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 15JUN | 15JUN USD | YOUR: JODI | OUR: 1380500166JO | | 3,100,000.00 | | FEDWIRE DEBIT<br>VIA: CITY NB OF FLA<br>/066004367<br>A/C: REDACTED<br>REDACTED<br>REF: TELE TELEBEN BNF<br>IMAD: 0615B1QGC06C002914 |
| 15JUN | 15JUN USD | YOUR: JEANNE | OUR: 1380400166JO | | 6,500,000.00 | | BOOK TRANSFER DEBIT<br>A/C: REDACTED |
| 15JUN | USD | YOUR: 31Y9998705166 | OUR: 166400508IZE | | 11,754,400.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CPSWP061507 |
| 15JUN | USD | YOUR: ND090060780615O701 | OUR: 071660O657AN | | 170,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR O<br>70615 TO 07061B RATE 5.2022 |
| 15JUN | 15JUN USD | YOUR: M09022631570188 | OUR: 5217400166JK | | 600,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: D323522645<br>ORG: REDACTED<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10006<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 15JUN | | | | **** Balance **** | | 751,966.11 | CLOSING LEDGER BALANCE |
| 15JUN | | | | **** Balance **** | | .11 | CLOSING COLLECTED BALANCE |
| 18JUN | USD | YOUR: 31Y9973131169 | OUR: 1691003131XP | | | 4,623.39 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>911,754,600.00 AT AIP RATE=04.72%<br>FOR AIP INVESTMENT DATED 06/15/07<br>AIP REFERENCE=CPSWP061507<br>EFFECTIVE YIELD=04.83%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF |

JPMSAB0003673

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

## JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

|  |  |
|---|---|
| BERNARD L MADOFF INVESTMENT SECURITIES ᵀˢ | In US Dollars |
| ATTN TONY TILETNICK | Account No: 140-081703 |
| 885 THIRD AVENUE 18TH FLOOR | Statement Start Date: 01 JUN 2007 |
| NEW YORK NY 10022-4833 | Statement End Date: 29 JUN 2007 |
|  | Statement Code: 000-USA-11 |
|  | Statement No: 008 |
|  | Page 36 of 66 |

| Post Date | Adj Effect Date | Date | | Description | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 18JUN | | * | USM DEP REF # | 2135 | | 1,423,360.30 | INTEREST DEPOSIT CASH LETTER CASH LETTER 0000002135 *VALUE DATE: 06/18  20,000  06/19  353,168  06/20  987,192  06/21  63,000 |
| 18JUN | | 18JUN USD | YOUR: O/B CITIBANK NYC OUR: 4651100169FC | | | 5,000,000.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: REDACTED REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED |
| 18JUN | | 18JUN USD | YOUR: O/B CITIBANK NYC OUR: 5893500169FC | | | 5,000,000.00 | SSN: REDA & CHIPS CREDIT VIA: CITIBANK /0008 B/O: REDACTED REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED SSN: REDA |
| 18JUN | | USD | YOUR: 31Y9998705166 OUR: 1662003647XN | | | 11,754,400.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP061507 |
| 18JUN | | USD | YOUR: NC0900607806180701 OUR: 0716900279AN | | | 170,073,698.54 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07061 5 TO 070618 RATE 5.2022 |
| 18JUN | | 18JUN USD | YOUR: 086B1072 OUR: 7267500169JK | | | 550,556,111.11 | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 18JUN | | 18JUN USD | YOUR: JODI OUR: 1588400169J0 | | 7,000.00 | | FEDWIRE DEBIT VIA: WASH MUT BANK /321180748 |

JPMSAB0003674

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK TS
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 37 of 66

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | A/C: REDACTED REDACTED |
| 18JUN | | 18JUN | USD | YOUR: KMSPRING OUR: 1588300169JO | | 500,000.00 | | REF: TELEBEN IMAD: 0618B1QGC03C002889 FEDWIRE DEBIT VIA: NATIONAL CITY BANK /083000056 A/C: REDACTED |
| 18JUN | | 18JUN | USD | YOUR: ASSOCNEW OUR: 1588200169JO | | 800,000.00 | | IMAD: 0618B1QGL05C002863 BOOK TRANSFER DEBIT A/C: REDACTED BEN: /2460B1253 |
| 18JUN | | 18JUN | USD | YOUR: JODI OUR: 1588100169JO | | 895,522.38 | | ASSOCIADOS INVESTIMENTO LTD FEDWIRE DEBIT VIA: MELLON BANK PITTS /043000261 A/C: REDACTED BEN: REDACTED |
| 18JUN | | 18JUN | USD | YOUR: CAP OF 07/06/18 OUR: 1588000169JO | | 1,000,000.00 | | REF: TELEBEN/TIME/11:46 IMAD: 0618B1QGC03C002884 BOOK TRANSFER DEBIT A/C: REDACTED REDACTED |
| 18JUN | | 18JUN | USD | YOUR: MALEEDSPTR OUR: 1587900169JO | | 1,500,000.00 | | BEN: BERNARD L. MADOFF 88 5 THIRD AVE. NEW YORK,NY 10022 FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: REDACTED BEN: REDACTED REF: REDAG |
| 18JUN | | 18JUN | USD | YOUR: CAP OF 07/06/18 OUR: 1388900169JO | | 2,605,091.00 | | IMAD: 0618B1QGC04C002725 BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 18JUN | | | USD | YOUR: 31Y9998691169 OUR: 1694005156ZE | | 15,825,986.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSMP061807 |
| 18JUN | | | USD | YOUR: ND0907609406180701 OUR: 0716980565AN | | 195,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF |

JPMSAB0003675

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.    **JPMorganChase**    Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK        TS
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:            140-081703
Statement Start Date:  01 JUN 2007
Statement End Date:    29 JUN 2007
Statement Code:        000-USA-11
Statement No:          006
Page 38 of 66

| Ledger Date | Adj Ledger Date | Value Date | # | Reference | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>70618 TO 070619 RATE 5.1407 |
| 18JUN | 18JUN | USD | | YOUR: M090721971870563<br>OUR: 7277400169JK | 525,000,000.00 | | BOOK TRANSFER DEBIT<br>REDACTED<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 18JUN<br>18JUN<br>19JUN | | USD | | YOUR: 31Y9973158170<br>OUR: 1701003158XP | **** Balance ****<br>**** Balance **** | 1,430,560.07<br>.07<br>2,057.38 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>015,825,986.00 AT AIP RATE=04.68%<br>FOR AIP INVESTMENT DATED 06/18/07<br>AIP REFERENCE=CPSWP061807<br>EFFECTIVE YIELD=04.79%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 19JUN | | * | | USM DEP REF #    2136 | | 599,500.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000002136<br>*VALUE DATE: 06/20      531,500<br>             06/21       67,000<br>             06/22        1,000 |
| 19JUN | | 19JUN | USD | YOUR: O/B NORTH FORK B<br>OUR: 0518802170FF | | 1,503,584.00 | FEDWIRE CREDIT<br>VIA: NORTH FORK BANK<br>/021407912<br>B/O: REDACTED<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B NORTH FORK B OBI=F<br>BO: REDACTED        1-KW163-<br>IMAD: 0619810843IC001323 |
| 19JUN | | 19JUN | USD | YOUR: O/B HSBC USA<br>OUR: 0422002170FF | | 10,000,000.00 | FEDWIRE CREDIT<br>VIA: HSBC BANK USA<br>/021001088<br>B/O: REDACTED<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B HSBC USA OBI=F90 R<br>REDACTED<br>IMAD: 0619810984C004016 |

JPMSAB0003676

JPMorgan Chase Bank, N.A.

## JPMorganChase

**Statement of Account**

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 39 of 66

| Value Date | Adj Loan Date | Cr | YOUR/OUR Reference | Debit | Credit | Detail |
|---|---|---|---|---|---|---|
| 19JUN | | USD | YOUR: QS1 OF 07/06/19<br>OUR: 0305300170ES | | 15,000,000.00 | BOOK TRANSFER<br>B/O: J.P. MORGAN TRUST COMPANY N A<br>BOCA RATON FL 33432-<br>ORG: /000000000006922830245<br>REDACTED |
| 19JUN | | USD | YOUR: 31Y9998691169<br>OUR: 1692003674XN | | 15,825,986.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER.<br>CPSMP061807 |
| 19JUN | | USD | YOUR: NC0907609406190701<br>OUR: 0717000205AN | | 195,027,845.62 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 07061<br>8 TO 070619 RATE 5.1407 |
| 19JUN | 19JUN USD | | YOUR: 08760369<br>OUR: 9270600170JK | | 450,455,000.00 | BOOK TRANSFER CREDIT<br>B/O: CHASE BANK USA, NA- TREASURY<br>NEWARK DE 19711-<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 19JUN<br>19JUN | 19JUN USD | USD | YOUR: MADFAMFDN<br>OUR: 1005200170JO | 3,000.00<br>30,000.00 | | CHECK PAID #    15409<br>BOOK TRANSFER DEBIT<br>A/C: THE MADOFF FAMILY FDN<br>NEW YORK, NY 10021 |
| 19JUN | 19JUN USD | | YOUR: JODI<br>OUR: 1005100170JO | 50,000.00 | | BOOK TRANSFER DEBIT<br>A/C: REDACTED<br>REDACTED<br>ORG: BERNARD L. MADOFF 88<br>5 THIRD AVE., NE |
| 19JUN | 19JUN USD | | YOUR: ERIN<br>OUR: 1005000170JO | 260,000.00 | | BOOK TRANSFER DEBIT<br>A/C: REDACTED<br>REDACTED<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>REF: BNF-SORT CODE 56-00-20 HOLBORN<br>CIRCUS BRANCH |
| 19JUN | 19JUN USD | | YOUR: ERIN<br>OUR: 1004900170JO | 529,000.00 | | BOOK TRANSFER DEBIT<br>A/C: REDACTED<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>REF: REDACTED<br>RED0 |

JPMSAB0003677

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES  TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 | |
| Statement Start Date: | 01 JUN 2007 | |
| Statement End Date: | 29 JUN 2007 | |
| Statement Code: | 000-USA-11 | |
| Statement No: | 006 | |
| | Page 40 of 66 | |

| Ledger Date | A/L Ledger Date | Value Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 19JUN | 19JUN | USD | YOUR: HARINV | | 800,000.00 | | FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: REDACTED BEN: REF: /TIME/11:11 IMAD: 0619B1QGC03C082172 |
| | | | OUR: 1004800170JO | | | | |
| 19JUN | 19JUN | USD | YOUR: CAP OF 07/06/19 | | 1,100,000.00 | | FEDWIRE DEBIT VIA: CITICORP FL /266086554 A/C: REDACTED REF: TELEBEN IMAD: 0619B1QGC05C002209 |
| | | | OUR: 1004700170JO | | | | |
| 19JUN | 19JUN | USD | YOUR: CAP OF 07/06/19 | | 3,325,465.57 | | BOOK TRANSFER DEBIT A/C: REDACTED BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| | | | OUR: 1004600170JO | | | | |
| 19JUN | 19JUN | USD | YOUR: CAP OF 07/06/19 | | 3,557,783.00 | | |
| | | | OUR: 1012300170JO | | | | |
| 19JUN | | USD | YOUR: 31Y9998688170 | | 18,537,960.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP061907 |
| | | | OUR: 1704005118ZE | | | | |
| 19JUN | | USD | YOUR: ND0914204406190701 | | 120,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR O 70619 TO 070620 RATE 5.1407 |
| | | | OUR: 0717000511AN | | | | |
| 19JUN | 19JUN | USD | YOUR: M09134848197Q378 | | 540,000,000.00 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| | | | OUR: 9274900170JK | | | | |
| 19JUN | | | **** Balance **** | | | 1,651,324.50 | CLOSING LEDGER BALANCE |
| 19JUN | | | **** Balance **** | | | .50 | CLOSING COLLECTED BALANCE |
| 20JUN | | USD | YOUR: 31Y9973152171 | | 2,409.93 | | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $18,537,960.00 AT AIP RATE=04.68% FOR AIP INVESTMENT DATED 06/19/07 AIP REFERENCE=CPSWP061907 EFFECTIVE YIELD=04.79%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF |
| | | | OUR: 1711003152XP | | | | |

JPMSAB0003678

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 41 of 66

| Ledger Date | Adj Ledger Date | Value Date | | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 20JUN | | 20JUN | USD | YOUR: 01070620000523NY OUR: 6070000171FC | | 200,000.00 | | INTEREST CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: REDACTED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= /004370205596 REDACTED SSN: REDACTED |
| 20JUN | | * | USM | DEP REF #    2137 | | 1,320,303.73 | | DEPOSIT CASH LETTER CASH LETTER 0000002137 NVALUE DATE: 06/20    1,147,000 06/21    140,303 06/22    32,520 06/25    480 |
| 20JUN | | 20JUN | USD | YOUR: 31Y9998688170 OUR: 1702003674XN | | 18,537,960.00 | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP061907 |
| 20JUN | | 20JUN | USD | YOUR: NC0914204406200701 OUR: 0717100245AN | | 120,017,135.77 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07061 9 TO 070620 RATE 5.1407 |
| 20JUN | | 20JUN | USD | YOUR: 08846389 OUR: 1380000171JK | | 575,581,388.89 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 20JUN | | 20JUN | USD | YOUR: JODI OUR: 1098300171JO | 500,000.00 | | | FEDWIRE DEBIT VIA: BK COMRCE SD /122235821 A/C: REDACTED REF: REDACTED |
| 20JUN | | 20JUN | USD | YOUR: CAP OF 07/06/20 OUR: 1355900171JO | 749,200.00 | | | IMAD: 062081QGC04C002856 BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |

JPMSAB0003679

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.    JPMorganChase    **Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES    TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 42 of 66

| Effective Date | Post/Value Date | | | Debits | Credits/Balance | Description |
|---|---|---|---|---|---|---|
| 20JUN | 20JUN USD | YOUR: CAP OF 07/06/20 OUR: 1098200171J0 | | 3,900,000.00 | | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: HSBC BANK PLC LONDON UNITED KINGDOM E14 5-HQ BEN: REDACTED REF: REF- SORT CODE, 40-05-15 |
| 20JUN | USD | YOUR: 31Y9998675171 OUR: 1714005119ZE | | 11,857,019.00 | | IMAD: 0620B1QGC01C003053 AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP062007 |
| 20JUN | USD | YOUR: ND0922393106200701 OUR: 0717100523AN | | 125,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 70620 TO 070621 RATE 5.1407 |
| 20JUN | 20JUN USD | YOUR: M092199972070178 OUR: 1390100171JK | | 575,000,000.00 | | BOOK TRANSFER DEBIT A/C: D323522645 ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 20JUN | | | | | 304,303.82 | CLOSING LEDGER BALANCE |
| 20JUN | | | | **** Balance **** | .82 | CLOSING COLLECTED BALANCE |
| 21JUN | USD | YOUR: 31Y9973146172 OUR: 1721003146XP | | **** Balance **** | 1,538.12 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $11,857,019.00 AT AIP RATE=04.67% FOR AIP INVESTMENT DATED 06/20/07 AIP REFERENCE=CPSWP062007 EFFECTIVE YIELD=04.78%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 21JUN | 21JUN USD | YOUR: O/B BK OF NYC OUR: 0063907172FF | | | 250,000.00 | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: REDACTED REF: CHASE NYC/CTR/BNK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 0621B1Q8154C001692 |

JPMSAB0003680

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorgan Chase Bank, N.A.**


**JPMorganChase**

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES  TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 43 of 66

| Ledger Date | Adj Ledger Date | Val Cur Dte | Reference | Debit | Credit / Gross | Balance |
|---|---|---|---|---|---|---|
| 21JUN | 21JUN USD | YOUR: O/B BK OF NYC OUR: 0064708172FF | | | 250,000.00 | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BNK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 0621B1QB152C001537 |
| 21JUN | 21JUN USD | YOUR: SWF OF 07/06/21 OUR: 9324200172JD | | | 900,000.00 | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTG AMHERST NY 14226- ORG: REDACTED OGB: CITIGROUP GLOBAL MARKETS INC NEW YORK NY |
| 21JUN | 21JUN USD | YOUR: O/B CITIBANK NYC OUR: 0176608172FF | | | 1,000,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: REDACTED REF: CHASE NYC/CTR/BNK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 0621B1Q8U021C002C926 |
| 21JUN | 21JUN USD | YOUR: O/B CITIBANK NYC OUR: 0616413172FF | | | 2,000,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: REDACTED REF: CHASE NYC/CTR/BNK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 0621B1QB022C006063 |
| 21JUN | 21JUN USD | YOUR: O/B CITIBANK NYC OUR: 0609714172FF | | | 2,000,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: REDACTED REF: CHASE NYC/CTR/BNK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED REDAC0 |

JPMSAB0003681

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:            140-081703
Statement Start Date:  01 JUN 2007
Statement End Date:    29 JUN 2007
Statement Code:        000-USA-11
Statement No:          006
Page 44 of 66

| Effective Date | Adj. Ledger Date | Value Date | Ps | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 21JUN | 21JUN USD | | | YOUR: O/B CITIBANK NYC<br>OUR: 0633402172FF | | 2,000,000.00 | IMAD: 0621B1Q8021C006130<br>FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/0: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 REDACTED<br>REDACTED |
| 21JUN | 21JUN USD | | | YOUR: O/B CITIBANK NYC<br>OUR: 0624303172FF | | 2,000,000.00 | IMAD: 0621B1Q8024C005616<br>FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/0: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 REDACTED |
| 21JUN | 21JUN USD | | | YOUR: O/B CITIBANK NYC<br>OUR: 0612614172FF | | 2,000,000.00 | IMAD: 0621B1Q8021C006149<br>FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/0: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 REDACTED |
| 21JUN | | USM | * | DEP REF #    2138 | | 3,095,255.00 | IMAD: 0621B1Q8021C006150<br>DEPOSIT CASH LETTER<br>CASH LETTER 0000002138<br>*VALUE DATE: 06/21    2,500,000<br>06/22     551,255<br>06/25      41,600<br>06/26       2,400 |
| 21JUN | | USD | | YOUR: 31Y9998675171<br>OUR: 1712003668XN | | 11,857,019.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER.<br>CPSWP062007 |
| 21JUN | 21JUN USD | | | YOUR: O/B CITIBANK NYC<br>OUR: 0619313172FF | | 12,000,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/0: REDACTED<br>REDACTED |

JPMSAB0003682

JPMorgan Chase Bank, N.A.

# JPMorganChase

**Statement of Account**

In US Dollars

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 45 of 66

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED IMAD: 0621B1Q8022C006103 |
| 21JUN | | USD | | YOUR: NC0922393106210701 OUR: 0717200233AN | | 125,017,849.76 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 07062 0 TO 070621 RATE 5.1407 |
| 21JUN | | USD | | OUR: 0000065600ST | | 300,000,000.00 | | REDEMPTION OR CALL GIS REF: T307172ABNI CUSTODY ACT: G 13414    REDM TD: 06/21/07  SETTLE DATE: 06/21/07 BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795ZM6 |
| 21JUN | 21JUN | USD | | YOUR: 08924180 OUR: 3428000172JK | | 650,657,222.22 | | UNITED STATES TREASURY BILLS UNITED BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 21JUN | 21JUN | USD | | YOUR: DIPASCALI OUR: 1946800172J0 | 25,000.00 | | | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: REDACTED REF: SNF-FFC-ACC , 9501919163 RED |
| 21JUN | 21JUN | USD | | YOUR: JODI OUR: 1600500172J0 | 150,000.00 | | | SSN: REDA REDACTED CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACTED REDACTED REF: TELEBEN |
| 21JUN | 21JUN | USD | | YOUR: JODI OUR: 1600300172J0 | 500,000.00 | | | SSN: REDA REDACTED BOOK TRANSFER DEBIT A/C: REDACTED REDA REDACTED ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE |

JPMSAB0003683

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.                    **JPMorganChase**                    Statement of Account

|  |  | | | | In US Dollars |
|---|---|---|---|---|---|
| BERNARD L MADOFF INVESTMENT SECURITIES | TS | | Account No: | 140-081703 |
| ATTN TONY TILETNICK | | | Statement Start Date: | 01 JUN 2007 |
| 885 THIRD AVENUE 18TH FLOOR | | | Statement End Date: | 29 JUN 2007 |
| NEW YORK NY 10022-4833 | | | Statement Code: | 000-USA-11 |
| | | | Statement No: | 006 |
| | | | | Page 46 of 66 |

| Post Date | Value Date | | | |
|---|---|---|---|---|
| 21JUN | 21JUN USD | YOUR: CAP OF 07/06/21<br>OUR: 1600400172J0 | 500,000.00 | BOOK TRANSFER DEBIT<br>A/C: REDACTED<br>REDACTED<br>ORG: BERNARD L. MADOFF 88<br>5 THIRD AVENUE NE |
| 21JUN | 21JUN USD | YOUR: CAP OF 07/06/21<br>OUR: 1239000172J0 | 788,741.21 | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF. REF: CDS FUNDING |
| 21JUN | 21JUN USD | YOUR: ERVOLINO<br>OUR: 1600200172J0 | 800,000.00 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: REDACTED<br>SSN: |
| 21JUN | 21JUN USD | YOUR: CAP OF 07/06/21<br>OUR: 1600000172J0 | 1,000,000.00 | BOOK TRANSFER DEBIT<br>A/C: REDACTED<br>REDACTED<br>ORG: HERNAN L MADOFF 88<br>5 THIRD AVE NE |
| 21JUN | 21JUN USD | YOUR: VROTH<br>OUR: 1599900172J0 | 1,000,000.00 | CHIPS DEBIT<br>VIA: BARCLAYS BANK PLC<br>/0257<br>A/C: BARCLAYS BANK PLC<br>LONDON EC3 NHJ, ENGLAND<br>BEN: REDACTED<br>REF:<br>REDACTED<br>SSN: |
| 21JUN | 21JUN USD | YOUR: REIDLAND<br>OUR: 1599800172J0 | 1,000,000.00 | CHIPS DEBIT<br>VIA: HSBC BANK USA<br>/0108<br>A/C: HSBC BANK<br>BEN: REDACTED<br>SSN: |
| 21JUN | 21JUN USD | YOUR: FREDFRIED<br>OUR: 1600100172J0 | 1,000,000.00 | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: REDACTED<br>BEN:<br>SSN: |
| 21JUN | 21JUN USD | YOUR: JODI<br>OUR: 1599700172J0 | 3,500,000.00 | FEDWIRE DEBIT<br>VIA: NORTHERN TR NA<br>/066009650<br>A/C: REDACTED<br>REDACTED<br>REF: YELEBEN |

JPMSAB0003684

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK                    TS
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:                140-081703
Statement Start Date:      01 JUN 2007
Statement End Date:        29 JUN 2007
Statement Code:            000-USA-11
Statement No:              006
Page 47 of 66



| Post Date | Val Date | | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|

| 21JUN | 21JUN USD | YOUR: PALMA<br>OUR: 1599600172J0 | 5,000,000.00 | IMAD: 0621B1QGC02C002735<br>BOOK TRANSFER DEBIT<br>A/C: REDACTED<br>REDA<br>BEN: REDACTED |
|---|---|---|---|---|
| 21JUN | 21JUN USD | YOUR: CAP OF 07/06/21<br>OUR: 1599500172J0 | 10,000,000.00 | REDA<br>FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: REDACTED |
| 21JUN | 21JUN USD | YOUR: CAP OF 07/06/21<br>OUR: 1599400172J0 | 12,000,000.00 | IMAD: 0621B1QGC08C003455<br>FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: REDACTED<br>REDA |
| 21JUN | USD | YOUR: 31Y9998696172<br>OUR: 1724005144ZE | 35,905,775.00 | IMAD: 0621B1QGC04C002886<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CPSWP062107 : |
| 21JUN | USD | OUR: 0000050010ST | 49,422,402.78 | PURCHASE OF SECURITIES<br>GIS REF: T307172A97A<br>CUSTODY ACT: G 13414       PURC<br>TD: 06/21/07  SETTLE DATE: 06/21/07<br>BKR:  NATIONAL FINL SVCS CORP<br>UNITS:  50,000,000.00<br>CUSIP NO: 912795A27 |
| 21JUN | USD | OUR: 0000050172ST | 49,422,402.78 | UNITED STATES TREASURY BILLS UNITED<br>PURCHASE OF SECURITIES<br>GIS REF: T307172A97K<br>CUSTODY ACT: G 13414       PURC<br>TD: 06/21/07  SETTLE DATE: 06/21/07<br>BKR:  NATIONAL FINL SVCS CORP<br>UNITS:  50,000,000.00<br>CUSIP NO: 912795A27 |
| 21JUN | USD | OUR: 0000050173ST | 49,422,402.78 | UNITED STATES TREASURY BILLS UNITED<br>PURCHASE OF SECURITIES<br>GIS REF: T307172A97V<br>CUSTODY ACT: G 13414       PURC<br>TD: 06/21/07  SETTLE DATE: 06/21/07<br>BKR:  NATIONAL FINL SVCS CORP<br>UNITS:  50,000,000.00<br>CUSIP NO: 912795A27<br>UNITED STATES TREASURY BILLS UNITED |

1BDec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0003685

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.


**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES  TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 28 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 48 of 66

| Ledger Date | Adj Ledger Date | Value Date | Ref | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 21JUN | | USD | | OUR: 0000050176ST | 49,422,402.78 | | | PURCHASE OF SECURITIES<br>GIS REF: T307172A974<br>CUSTODY ACT: G 13414    PURC<br>TD: 06/21/07  SETTLE DATE: 06/21/07<br>BKR: NATIONAL FINL SVCS CORP<br>UNITS: 50,000,000.00<br>CUSIP NO: 912795A27<br>UNITED STATES TREASURY BILLS UNITED |
| 21JUN | | USD | | OUR: 0000050178ST | 49,422,402.78 | | | PURCHASE OF SECURITIES<br>GIS REF: T307172A98G<br>CUSTODY ACT: G 13414    PURC<br>TD: 06/21/07  SETTLE DATE: 06/21/07<br>BKR: NATIONAL FINL SVCS CORP<br>UNITS: 50,000,000.00<br>CUSIP NO: 912795A27<br>UNITED STATES TREASURY BILLS UNITED |
| 21JUN | | USD | | OUR: 0000051964ST | 49,422,402.78 | | | PURCHASE OF SECURITIES<br>GIS REF: T307172B0A76<br>CUSTODY ACT: G 13414    PURC<br>TD: 06/21/07  SETTLE DATE: 06/21/07<br>BKR: NATIONAL FINL SVCS CORP<br>UNITS: 50,000,000.00<br>CUSIP NO: 912795A27<br>UNITED STATES TREASURY BILLS UNITED |
| 21JUN | | USD | | YOUR: ND0928822306210701<br>OUR: 0717200541AN | | 120,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>70621 TO 070622 RATE 5.1407 |
| 21JUN | 21JUN | USD | | YOUR: M092827122170032<br>OUR: 3431400172JK | 625,000,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: D323522645<br>DEPOSIT 0<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 21JUN<br>21JUN<br>22JUN | | USD | | YOUR: 31Y9973153173<br>OUR: 1751003153XP | **** *Balance* ****<br>**** *Balance* **** | | 629,255.03<br>.03<br>4,657.78 | CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$35,905,775.00 AT AIP RATE=04.67%<br>FOR AIP INVESTMENT DATED 06/21/07<br>AIP REFERENCE=CPSWP062107<br>EFFECTIVE YIELD=04.78%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |

JPMSAB0003686

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.    **JPMorganChase**    Statement of Account

In US Dollars

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

Account No:          140-081703
Statement Start Date:  01 JUN 2007
Statement End Date:    29 JUN 2007
Statement Code:        000-USA-11
Statement No:          006
Page 49 of 66

| Effective Date | A/L Ledger Date | Val Date | P | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 22JUN | 22JUN USD | | | YOUR: O/B HSBC USA<br>OUR: 0242408173FF | | 200,000.00 | FEDWIRE CREDIT<br>VIA: HSBC BANK USA<br>/021001088<br>B/O: REDACTED <br>REDACTED<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B HSBC USA BBI=/BNF/<br>C8KCDJCRED/TIME/11:44<br>IMAD: 0622B1Q8983C003488 |
| 22JUN | 22JUN USD | | | YOUR: O/B PRIVATE BANK<br>OUR: 0262802173FF | | 400,000.00 | FEDWIRE CREDIT<br>VIA: PRIVATE BANK & TRUST CO<br>/071006486<br>B/O: REDACTE<br>REDA<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 REDACTED<br>REDACTED<br>IMAD: 0622L1L1FBA4C000035 |
| 22JUN | 22JUN USD | | | YOUR: CAP OF 07/06/22<br>OUR: 3773300173J0 | | 1,099,980.00 | BOOK TRANSFER CREDIT<br>B/O: REDACTED<br>REDACTED<br>BEN: JL1612<br>REDACTED<br>REF: /BNF/FBO/140081703 BERNARD L.<br>MADOFF |
| 22JUN | USM | | * | DEP REF #    2139 | | 1,280,288.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000082139<br>*VALUE DATE: 06/22    1,275,000<br>06/25    5,288 |
| 22JUN | USD | | | YOUR: 31Y9998696172<br>OUR: 172200568DXN | | 35,905,775.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER.<br>CPSWP062107 . |
| 22JUN | USD | | | YOUR: NC0928822306220701<br>OUR: 0717300245AN | | 120,017,135.77 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 07062<br>1 TO 070622 RATE 5.1407 |
| 22JUN | 22JUN USD | | | YOUR: 09002263<br>OUR: 5597200173JK | | 600,606,666.67 | BOOK TRANSFER CREDIT<br>B/O: CHASE BANK USA, NA- TREASURY<br>NEWARK DE 19711-<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS) |

JPMSAB0003687

JPMorgan Chase Bank, N.A.    **JPMorganChase**    **Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK TS
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 50 of 66

| Ledger Date | Adj Ledger Date | Value Date | | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 22JUN | | 22JUN | USD | YOUR: JODI   OUR: 1291600173JO | 20,000.00 | | NEW YORK NY 10004 FEDWIRE DEBIT VIA: COMERC BK WASH SEA /125008013 A/C: REDACTED REF: TELEBEN |
| 22JUN | | 22JUN | USD | YOUR: JODI   OUR: 1291500173JO | 48,000.00 | | IMAD: 0622B1QGC05C002258 FEDWIRE DEBIT VIA: KEY BK WASH TAC /125000574 A/C: REDACTED REF: TELEBEN |
| 22JUN | | 22JUN | USD | YOUR: LLFARM   OUR: 1291400173JO | 2,100,000.00 | | IMAD: 0622B1QGC08C002635 BOOK TRANSFER DEBIT A/C: REDACTED |
| 22JUN | | 22JUN | USD | YOUR: CAP OF 07/06/22   OUR: 1427600173JO | 3,153,549.00 | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 22JUN | | | USD | YOUR: 31Y9998696173   OUR: 1734005110ZE | 14,772,441.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP062207 |
| 22JUN | | | USD | YOUR: ND093617530622D701   OUR: 0717300581AN | 140,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR O 70622 TO 070625 RATE 5.1422 |
| 22JUN | | 22JUN | USD | YOUR: M093582012270082   OUR: 5605600173JK | 600,000,000.00 | | BOOK TRANSFER DEBIT A/C: D323522645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 22JUN | | | | **** Balance **** | | 49,768.25 | CLOSING LEDGER BALANCE |
| 22JUN | | | | **** Balance **** | | .25 | CLOSING COLLECTED BALANCE |
| 25JUN | | | USD | YOUR: 31Y9973165176   OUR: 1761003165XP | | 5,748.93 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $14,772,441.00 AT AIP RATE=04.67% FOR AIP INVESTMENT DATED 06/22/07 AIP REFERENCE=CPSWP062207 EFFECTIVE YIELD=04.78%. EFFECTIVE |

JPMSAB0003688

16Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G16Dec08-344

16-Dec-08

JPMorgan Chase Bank, N.A.

**JPMorganChase**

Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833
TS

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 51 of 66

| Effective Date | Post Date | Year Date | P | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|---|
| 25JUN | 25JUN USD | | | YOUR: MT070625005802<br>OUR: 0589208176FF | | 28,773.75 | YIELD REFLECTS COMPOUNDING OF<br>INTEREST<br>FEDWIRE CREDIT<br>VIA: MANUFACTURERS & TRADERS TRUST<br>/022000046<br>B/O: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 REDACTED<br>IMAD: 0625B2Q8921C001660 |
| 25JUN | 25JUN USD | | | YOUR: FW02885176424239<br>OUR: 0211414176FF | | 40,000.00 | FEDWIRE CREDIT<br>VIA: WELLS FARGO NA<br>/121000248<br>B/O: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 BNF=JP MORGAN CHASE BANK N<br>YC, NY 10015/AC-021000021 RFB=FW028<br>IMAD: 0625I1B7O39R000934 |
| 25JUN | * USM | | | DEP REF #    2140 | | 149,169.50 | DEPOSIT CASH LETTER<br>CASH LETTER 0000002140<br>×VALUE DATE: 06/26          125,419<br>                06/27           23,750 |
| 25JUN | 25JUN USD | | | YOUR: O/B MELLON TRUST<br>OUR: 0651407176FF | | 10,000,000.00 | FEDWIRE CREDIT<br>VIA: MELLON TRUST OF NEW ENGLAND<br>/011001234<br>B/O: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 REDACTED<br>IMAD: 0625Q541QCI28C003556 |
| 25JUN | USD | | | YOUR: 31Y9998696173<br>OUR: 1732003680XN | | 14,772,441.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER.<br>CPSWP662207 |
| 25JUN | USD | | | YOUR: NC0936175306250701<br>OUR: 0717600389AN | | 140,059,992.33 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 07062<br>2 TO 070625 RATE 5.1422 |

JPMSAB0003689

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

JPMorganChase

**Statement of Account**

In US Dollars

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 52 of 66 |

| | | | Debit | Credit/Date | |
|---|---|---|---|---|---|
| 25JUN | 25JUN USD | YOUR: 09072197 OUR: 7445900176JK | | 525,530,833.33 | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 25JUN | 25JUN USD | YOUR: JODI OUR: 1627900176JO | 150,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACTED REF: TELEBEN SSN: REDACTED |
| 25JUN | 25JUN USD | YOUR: CAP OF 07/06/25 OUR: 1627800176JO | 558,000.00 | | FEDWIRE DEBIT VIA: NORTHERN TR NA /066009650 A/C: REDACTED REDACTED IMAD: 0625B1QGC02C002823 |
| 25JUN | 25JUN USD | YOUR: EMPIRE OUR: 2308200176JO | 642,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACTED SSN: REDACTED |
| 25JUN | 25JUN USD | YOUR: JODI OUR: 1627700176JO | 1,500,000.00 | | FEDWIRE DEBIT VIA: PNCBANK NJ /031207607 A/C: REDACTED REDACTED REF: TELEBEN IMAD: 0625B1QGC01C003131 |
| 25JUN | 25JUN USD | YOUR: CAP OF 07/06/25 OUR: 1636600176JO | 2,128,200.00 | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 25JUN | 25JUN USD | YOUR: MARCY MITTLEMANN OUR: 1627600176JO | 2,200,000.00 | | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: REDACTED IMAD: 0625B1QGC05C003141 |
| 25JUN | 25JUN USD | YOUR: JODI OUR: 1627500176JO | 3,000,000.00 | | BOOK TRANSFER DEBIT A/C: REDACTED REDACTED ORG: BERNARD L. MADOFF 88 5 THIRD AVE., NE |

JPMSAB0003690

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.  **JPMorganChase**   **Statement of Account**

**In US Dollars**

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | | | | |
|---|---|---|---|---|---|
| Account No: | | | | | 140-081703 |
| Statement Start Date: | | | | | 01 JUN 2007 |
| Statement End Date: | | | | | 29 JUN 2007 |
| Statement Code: | | | | | 000-USA-11 |
| Statement No: | | | | | 006 |

Page 53 of 66

| Post Date | Activity Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 25JUN | 25JUN USD | | YOUR: JODI<br>OUR: 1627400176JO | 3,500,000.00 | | FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: REDACTED<br>REDACTED<br>REF: TELEBEN<br>IMAD: 0625B1QGC05C002841 |
| 25JUN | 25JUN USD | | YOUR: MITFAMFDN<br>OUR: 1627300176JO | 4,500,000.00 | | FEDWIRE DEBIT<br>VIA: HSBC USA<br>/021001088<br>A/C: REDACTED<br>IMAD: 0625B1QGC06C002842 |
| 25JUN | USD | | YOUR: 31Y9998696176<br>OUR: 1764005202ZE | 22,306,958.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CP5WP62507 |
| 25JUN | USD | | YOUR: ND0942651106250701<br>OUR: 0717600705AN | 150,000,000.00 | | JPMORGAN CHASE CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>70625 TO 070626 RATE 5.1407 |
| 25JUN | 25JUN USD | | YOUR: M094212122570520<br>OUR: 7463300176JK | 500,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: D323522645<br>REDACTED<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 25JUN | | | | \*\*\*\* *Balance* \*\*\*\* | 151,569.09 | CLOSING LEDGER BALANCE |
| 25JUN | | | | \*\*\*\* *Balance* \*\*\*\* | .09 | CLOSING COLLECTED BALANCE |
| 26JUN | USD | | YOUR: 31Y9973143177<br>OUR: 1771005143XP | | 2,893.71 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$22,306,958.00 AT AIP RATE=04.67%<br>FOR AIP INVESTMENT DATED 06/25/07<br>AIP REFERENCE=CP5WP062507<br>EFFECTIVE YIELD=04.78%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 26JUN | \* | USM | DEP REF #        2141 | | 85,679.25 | DEPOSIT CASH LETTER<br>CASH LETTER 0000002141<br>\*VALUE DATE: 06/26        10,679<br>                     06/27        49,100<br>                     06/28        25,650<br>                     06/29            250 |
| 26JUN | 26JUN USD | | YOUR: O/B CITY NB OF F<br>OUR: 0540414177FF | | 598,305.00 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK OF FLORIDA |

JPMSAB0003691

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.　　**JPMorganChase**　　Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 54 of 66

| Effective Date | Adj Ledger Date | A&A Date | F | Reference | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|---|

/066004367
B/O: REDACTED
REF: CHASE NYC/CTR/BNF=BERNARD L MA
DOFF NEW YORK NY 10022-4834/AC-0000
00001400 RFB=O/B CITY NB OF F OBI=P
URPOSE: INVESTMENT OF FUNDS. FFCT B
IMAD: 0626F6B7021C000224

| 26JUN | | 26JUN USD | YOUR: O/B MECH BK RICH | | | 2,690,000.00 | FEDWIRE CREDIT |
| | | | OUR: 0464702177FF | | | | VIA: MECHANICS BANK |

/121102036
B/O: REDACTED
REF: CHASE NYC/CTR/BNF=BERNARD L MA
DOFF NEW YORK NY 10022-4834/AC-0000
00001400 REDACTED RFB=/TIME/14:55
REDIT CFF REDACTED
IMAD: 0626GMGFT009002490

| 26JUN | | USD | YOUR: 31Y9998696176 | | | 22,306,958.00 | RETURN OF AIP INVESTMENT PRINCIPAL |
| | | | OUR: 1762003669XN | | | | AIP REDEMPTION OF J.P. MORGAN |

CHASE & CO. COMMERCIAL PAPER.
CPSWP062507 .
JPMORGAN CHASE & CO DEP TAKEN

| 26JUN | | USD | YOUR: NC0942651106260701 | | | 150,021,419.71 | B/O: BERNARD L MADOFF |
| | | | OUR: 0717700223AN | | | | 10022 |

REF: TO REPAY YOUR DEPOSIT FR 07062
5 TO 070626 RATE 5.1407
BOOK TRANSFER CREDIT

| 26JUN | | 26JUN USD | YOUR: 09134868 | | | 540,546,000.00 | B/O: CHASE BANK USA, NA- TREASURY |
| | | | OUR: 9374400177JK | | | | NEWARK DE 19711- |

ORG: JPMORGAN CHASE BANK
NEW YORK NY 10004
OGB: SHORT TERM DERIVATIVES (TUFFS)
NEW YORK NY 10004
BOOK TRANSFER DEBIT

| 26JUN | | 26JUN USD | YOUR: LSSCHATZ | 500,000.00 | | | A/C: 9301011485 |
| | | | OUR: 1222300177JO | | | | GOLDMAN SACHS & COMPANY |

BOOK TRANSFER DEBIT

| 26JUN | | 26JUN USD | YOUR: JODI | 500,000.00 | | | A/C REDACTED |
| | | | OUR: 1222400177JO | | | | ORG: BERNARD L. MADOFF 88 |

5 THIRD AVENUE NE
FEDWIRE DEBIT

| 26JUN | | 26JUN USD | YOUR: JODI | 500,000.00 | | | VIA: MELLON BANK PITTS |
| | | | OUR: 1222500177JO | | | | /043000261 |

A/C: MERRILL LYNCH

JPMSAB0003692

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

## JPMorganChase

### Statement of Account

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 55 of 66

| Ledger Date | Adj Ledger Date | Value Date | Reference | Debit | Credit | Balance |
|---|---|---|---|---|---|---|

REDACTED
BEN: REDACTED

| 26JUN | | 26JUN USD | YOUR: CAP OF 07/06/26<br>OUR: 1222600177JO | 500,000.00 | | |

REDACTED
REF: TELE TELEBEN BNF/TIME/11:14
IMAD: 0626B1QGC02C002216
FEDWIRE DEBIT
VIA: WELLS FARGO NA
/121000248
A/C: WELLS FARGO BANK N.A WEST
DENVER CO
BEN: REDACTED

| 26JUN | | 26JUN USD | YOUR: CAP OF 07/06/26<br>OUR: 1222700177JO | 500,000.00 | | |

RED:
IMAD: 0626B1QGC02C002217
FEDWIRE DEBIT
VIA: MFRS BUF
/022000046
A/C: REDACTED

| 26JUN | | 26JUN USD | YOUR: MARKHOR<br>OUR: 1222200177JO | 722,164.15 | | |

REF: TELEBEN/TIME/11:15
IMAD: 0626B1QGC05C002406
BOOK TRANSFER DEBIT
A/C: 066196221

| 26JUN | | 26JUN USD | YOUR: RZEMTST<br>OUR: 1222110177JO | 977,063.91 | | |

NATIONAL FINANCIAL SERVICES
BOOK TRANSFER DEBIT
A/C: 9301011483

| 26JUN | | 26JUN USD | YOUR: SHIRLEY<br>OUR: 1221600177JO | 1,000,000.00 | | |

GOLDMAN SACHS & CO.
BOOK TRANSFER DEBIT
A/C: REDACTED

| 26JUN | | 26JUN USD | YOUR: JODI<br>OUR: 1221900177JO | 1,000,000.00 | | |

RED:
BOOK TRANSFER DEBIT
A/C: REDACTED

| 26JUN | | 26JUN USD | YOUR: JODI<br>OUR: 1222000177JO | 1,000,000.00 | | |

ORG: BERNARD L. MADOFF 88
5 THIRD AVENUE NE
BOOK TRANSFER DEBIT
A/C: 00000000099999651
ORG: BERNARD L. MADOFF 88
5 THIRD AVE., NE

| 26JUN | | 26JUN USD | YOUR: ROSENEG<br>OUR: 1221800177JO | 1,000,000.00 | | |

REF: TELEBEN
CHIPS DEBIT
VIA: BANK OF NEW YORK
/0001
A/C: REDACTED
BEN:
SSN:

JPMSAB0003693

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorgan Chase Bank, N.A.**

## JPMorganChase

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES  TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 56 of 66

| Ledger Date | Adj Ledger Date | Value Date | P | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 26JUN | 26JUN | USD | | YOUR: ROBCERT<br>OUR: 1221700177J0 | 1,000,000.00 | | FEDWIRE DEBIT<br>VIA: WASH MUT BANK<br>/021272723<br>A/C: REDACTED<br>IMAD: 0626BIQGC05C002403 |
| 26JUN | 26JUN | USD | | YOUR: JODI<br>OUR: 1221500177J0 | 1,800,000.00 | | FEDWIRE DEBIT<br>VIA: CY NATL BK LA<br>/122016066<br>A/C: REDACTED<br>REDACTED<br>REF: TELEBEN/TIME/11:14<br>IMAD: 0626BIQGC02C002215 |
| 26JUN | 26JUN | USD | | YOUR: ELIAS<br>OUR: 1221400177J0 | 3,000,000.00 | | FEDWIRE DEBIT<br>VIA: HSBC USA<br>/021001088<br>A/C: REDACTED<br>IMAD: 0626BIQGC05C002402 |
| 26JUN | 26JUN | USD | | YOUR: REA<br>OUR: 1221300177J0 | 3,915,341.21 | | FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: CITIGROUP GLOBAL MARKETS, INC<br>BEN: REDACTED<br>IMAD: 0626BIQGC02C002214 |
| 26JUN | 26JUN | USD | | YOUR: ACGOLD<br>OUR: 1221200177J0 | 4,000,000.00 | | FEDWIRE DEBIT<br>VIA: MELLON TRUST OF NE<br>/011001234<br>A/C: CASH MANAGEMENT ACCOUNT<br>BEN: REDACTED<br>IMAD: 0626BIQGC05C002401 |
| 26JUN | 26JUN | USD | | YOUR: PEARCE<br>OUR: 1221100177J0 | 5,000,000.00 | | FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: BEAR STEARNS<br>BEN: REDACTED<br>IMAD: 0626BIQGC05C002400 |
| 26JUN | 26JUN | USD | | YOUR: CAP OF 07/06/26<br>OUR: 1277000177J0 | 6,361,578.28 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 26JUN | | USD | | YOUR: 31Y9998699177<br>OUR: 1774005216ZE | 15,369,602.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CP5WP662607 |
| 26JUN | 26JUN | USD | | YOUR: JODI<br>OUR: 1221000177J0 | 27,658,324.32 | | BOOK TRANSFER DEBIT<br>A/C: REDACTED<br>REDACTED |

JPMSAB0003694

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G16Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES    TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 57 of 66 |

| Ledger Date | Adj Ledger Date | Value Date | Tr | Reference | Debit | Credit Balance | Narrative |
|---|---|---|---|---|---|---|---|
| 26JUN | 26JUN USD | | | YOUR: JODI<br>OUR: 1220900177J0 | 100,000,000.00 | | ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>FEDWIRE DEBIT<br>VIA: BARCLAYS PLC<br>/026002574<br>A/C: BARCLAYS CAP SEC LTD LONDON<br>LONDON ENGLAND<br>BEN: MADOFF SEC INTL LTD LONDON<br>LONDON<br>REF: TELE TELEBEN BNF/TIME/11:15 |
| 26JUN | | USD | | YOUR: ND0949866506260701<br>OUR: 0717700547AN | 110,000,000.00 | | IMAD: 0626B1QGC04C001876<br>JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| 26JUN | 26JUN USD | | | YOUR: 9378800177JK | 430,000,000.00 | | 70626 TO 070627 RATE 5.1407<br>BOOK TRANSFER DEBIT<br>A/C: D323522645<br>REDACTED<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 26JUN | | | | | **** Balance **** | 98,750.89 | CLOSING LEDGER BALANCE |
| 26JUN | | | | | **** Balance **** | .89 | CLOSING COLLECTED BALANCE |
| 27JUN | | USD | | YOUR: 31Y9973153178<br>OUR: 1781003153XP | | 1,998.05 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$15,369,602.00 AT AIP RATE=04.68%<br>FOR AIP INVESTMENT DATED 06/26/07<br>AIP REFERENCE=CPSWP062607<br>EFFECTIVE YIELD=04.79%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 27JUN | * | USM | | DEP REF #    2142 | | 437,500.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000002142<br>*VALUE DATE: 06/28        237,500<br>           06/29        200,000 |
| 27JUN | 27JUN USD | | | YOUR: O/B SUNTRUST ATL<br>OUR: 0538914178FF | | 715,600.00 | FEDWIRE CREDIT<br>VIA: SUNTRUST BANK, ATLANTA<br>/061000104<br>B/O: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B REDACTED<br>FC TO: REDACTED |

JPMSAB0003695

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833
TS

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 58 of 66

| Effective Date | Value Date | P/F | Description | Debit | Credit Balance | Reference |
|---|---|---|---|---|---|---|
| 27JUN | 27JUN USD | | YOUR: 0001615019796<br>OUR: 0500007178FF | | 1,500,000.00 | IMAD: 0627F1QCZ68C005337<br>FEDWIRE CREDIT<br>VIA: WELLS FARGO NA<br>/121000248<br>B/O: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=0001615019796 OBI=REFE<br>RENCE STUDIO FOR URBAN PROJECTSINC |
| 27JUN | USD | | YOUR: 31Y9998699177<br>OUR: 1772003672XN | | 15,369,602.00 | IMAD: 0627I1B7035R002047<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER.<br>CPSWP062607 |
| 27JUN | USD | | YOUR: NC0949866506270701<br>OUR: 0717800261AN | | 110,015,707.79 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 07062<br>6 TO 070627 RATE 5.1407 |
| 27JUN | 27JUN USD | | YOUR: 09219997<br>OUR: 1665800178JK | | 575,581,388.89 | BOOK TRANSFER CREDIT<br>B/O: CHASE BANK USA, NA- TREASURY<br>NEWARK DE 19711-<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 27JUN | 27JUN USD | | YOUR: JODI<br>OUR: 0213100178JO | 50,000.00 | | FEDWIRE DEBIT<br>VIA: KEY BK WASH TAC<br>/125000574<br>A/C: REDACTED<br>REDACTED<br>REF: TELEBEN<br>IMAD: 0627B1QGC07C001507 |
| 27JUN | 27JUN USD | | YOUR: CAP OF 07/06/27<br>OUR: 1109800178JO | 1,363,990.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 27JUN | 27JUN USD | | YOUR: JODI<br>OUR: 0213000178JO | 1,500,000.00 | | BOOK TRANSFER DEBIT<br>A/C: 000000000999999651<br>ORG: BERNARD L. MADOFF 88<br>5 THIRD AVENUE NE<br>BEN: /G26560005<br>REDACTED<br>REF: TELEBEN |

JPMSAB0003696



JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

Account No: 140-081703
Statement Start Date: 01 JUN 2007
Statement End Date: 29 JUN 2007
Statement Code: 000-USA-11
Statement No: 006
Page 59 of 66

| Ledger Date | Adj Ledger Date | Value Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 27JUN | | USD | YOUR: 31Y9998727178<br>OUR: 1784005261ZE | | 15,343,157.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CPSWP662707 . |
| 27JUN | | USD | YOUR: ND0958492406270701<br>OUR: 0717800541AN | | 135,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>70627 TO 070628 RATE 5.2007 |
| 27JUN | 27JUN | USD | YOUR: M095792852770032<br>OUR: 1668500178JK | | 550,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: D323522645<br>REDACTED<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 27JUN | | | | | **** Balance **** | 463,400.62 | CLOSING LEDGER BALANCE |
| 27JUN | | | | | **** Balance **** | .62 | CLOSING COLLECTED BALANCE |
| 28JUN | | USD | YOUR: 31Y9973189179<br>OUR: 1791003189XP | | | 2,007.40 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$15,343,157.00 AT AIP RATE=04.71%<br>FOR AIP INVESTMENT DATED 06/27/07<br>AIP REFERENCE=CPSWP662707<br>EFFECTIVE YIELD=04.82%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 28JUN | 28JUN | USD | YOUR: FBO JIRA<br>OUR: 0789007179FF | | | 51,533.00 | FEDWIRE CREDIT<br>VIA: REDACTED<br>REDACTED<br>B/O: REDACTED<br>RED<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=FBO REDACTED<br>P. AC#1J0066 RE:INTRST PAYMNT DUE O<br>IMAD: 0628B1B76E6C005393 |
| 28JUN | 28JUN | USD | YOUR: FBO JIRA<br>OUR: 0784408179FF | | | 51,533.00 | FEDWIRE CREDIT<br>VIA: REDACTED<br>REDACTED<br>B/O: REDACTED<br>REDACT<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=FBO REDACTED<br>REDACTED<br>IMAD: 0628B1B76E6C005522 |

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0003697

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.                    **JPMorganChase**                    **Statement of Account**

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:           140-081703
Statement Start Date:  01 JUN 2007
Statement End Date:    29 JUN 2007
Statement Code:        000-USA-11
Statement No:          006
                       Page 60 of 66

| Post Date | Any Kind Date | Value Date | | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 28JUN | 28JUN | USD | YOUR: 070628150890 OUR: 0658601179FF | | 60,000.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 0001400 RFB=070628156890 OBI=FFC: REDACTED IMAD: 0628E3B75D2C002877 |
| 28JUN | | USD | YOUR: 6987278 OUR: 1790000440SU | | 90,000.00 | SECURITIES RELATED INTEREST GIS REF: A207179ADSJ RECORD-DT:06/20/07 PAYABLE-DATE:06/28/07 CUSTODY ACT: G  13414    INTR CUSIP NO: 3133XC6EB FEDERAL HOME LN BKS CONS BD 4% 28/S INTEREST INCOME DUE ON 06/28/07 I: 1.000000 UNITS:      9000000.00 |
| 28JUN | 28JUN | USD | YOUR: O/B COMM BK BROW OUR: 0395713179FF | | 100,000.00 | FEDWIRE CREDIT VIA: COMMUNITY BANK OF BROWARD COUN /067015258 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 0001400 RFB=O/B REDACTED BBI=/ REDACTED IMAD: 0628G1QGFT009001688 |
| 28JUN | * | USM | DEP REF #      2143 | | 502,975.11 | DEPOSIT CASH LETTER CASH LETTER 0000002143 *VALUE DATE: 06/28    247,531 06/29    158,345 07/02     95,899 07/03      1,200 |
| 28JUN | 28JUN | USD | YOUR: CAP OF 07/06/28 OUR: 1844B00179JO | | 9,000,000.00 | BOOK TRANSFER CREDIT B/O: REDACTED REF: RED |
| 28JUN | | USD | YOUR: 31Y9998727178 OUR: 178200370ZXN | | 15,343,157.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP062707 . |

JPMSAB0003698

JPMorgan Chase Bank, N.A.  **JPMorganChase**  **Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY   10022-4833

TS

In US Dollars

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 61 of 66 |

| Ledger Date | Adj Ledger Date | Value Date | | | Debit | Credit | |
|---|---|---|---|---|---|---|---|
| 28JUN | 28JUN | USD | YOUR: O/B HSBC USA<br>OUR: 0607314179FF | | | 20,000,000.00 | FEDWIRE CREDIT<br>VIA: HSBC BANK USA<br>/021001088<br>B/O: REDACTED<br>REDACTED<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 REDACTED<br>REDACTED |
| 28JUN | 28JUN | USD | YOUR: 800FT0717900412<br>OUR: 5281600179FC | | | 52,500,000.00 | CHIPS CREDIT<br>VIA: THE NORTHERN TRUST INTL BKING<br>/0112<br>B/O: REDACTED<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>REDACTED |
| 28JUN | | USD | YOUR: NC0958492406280701<br>OUR: 0717900233AN | | | 135,019,502.81 | SSN: REDACTED<br>JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 07062<br>7 TO 070628 RATE 5.2007 |
| 28JUN | 28JUN | USD | YOUR: 09282712<br>OUR: 3862900179JK | | | 625,631,944.44 | BOOK TRANSFER CREDIT<br>B/O: CHASE BANK USA, NA- TREASURY<br>NEWARK DE 19711-<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 28JUN | 28JUN | USD | YOUR: CAP OF 07/06/28<br>OUR: 1957100179JO | | 10,000.00 | | CHIPS DEBIT<br>VIA: WACHOVIA BANK NATIONAL ASSOCIA<br>/0509<br>A/C: REDACTED<br>BEN: REDACTED<br>REF:<br>INC.<br>SSN: |
| 28JUN | 28JUN | USD | YOUR: CAP OF 07/06/28<br>OUR: 1956800179JO | | 500,000.00 | | BOOK TRANSFER DEBIT<br>A/C: 00000000066196221<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVE NE |

JPMSAB0003699

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

TS

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 62 of 66

| Post Date | Value Date | Description | Debits | Credits & Balance | Description |
|---|---|---|---|---|---|
| 28JUN | 28JUN USD | YOUR: EJSASS<br>OUR: 1956900179J0 | 500,000.00 | | FEDWIRE DEBIT<br>VIA: WELLS FARGO NA<br>/121000248<br>A/C: REDACTED<br>IMAD: 0628B1QGC07C004017 |
| 28JUN | 28JUN USD | YOUR: CAP OF 07/06/28<br>OUR: 1957000179J0 | 500,000.00 | | FEDWIRE DEBIT<br>VIA: WELLS FARGO NA<br>/121000248<br>A/C: WELLS FARGO BK NA<br>ABA-121042882<br>BEN: REDACTED<br>REDACTED<br>IMAD: 0628B1QGC07C004018 |
| 28JUN | 28JUN USD | YOUR: CAP OF 07/06/28<br>OUR: 1956700179J0 | 1,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: 00000000099999651 |
| 28JUN | 28JUN USD | YOUR: JODI<br>OUR: 1956600179J0 | 1,500,000.00 | | BOOK TRANSFER DEBIT<br>A/C: REDACTED<br>ORG: BERNARD L. MADOFF 88<br>5 THIRD AVE., NE |
| 28JUN | 28JUN USD | YOUR: BERMAN<br>OUR: 1956500179J0 | 3,737,458.56 | | BOOK TRANSFER DEBIT<br>A/C: REDACTED |
| 28JUN | 28JUN USD | YOUR: CAP OF 07/06/28<br>OUR: 1577800179J0 | 4,103,000.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 28JUN | USD | YOUR: 31Y9998785179<br>OUR: 1794005294ZE | 31,509,900.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CPSWP862807 |
| 28JUN | USD | YOUR: ND0965750406280701<br>OUR: 0717900525AN | 140,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>70628 TO 070629 RATE 5.1407 |
| 28JUN | 28JUN USD | YOUR: M0965197128G9984<br>OUR: 3865400179JK | 675,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: B323522645<br>REDACTED<br>JPMORGAN CHASE BANK<br>NEW YORK NY 10004<br>OGB: SHORT TERM DERIVATIVES (TUFFS)<br>NEW YORK NY 10004 |
| 28JUN | | | **** Balance **** | 455,694.82 | CLOSING LEDGER BALANCE |
| 28JUN | | | **** Balance **** | .82 | CLOSING COLLECTED BALANCE |

JPMSAB0003700

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.  **JPMorganChase**  **Statement of Account**

|  | | | In US Dollars |
|---|---|---|---|
| BERNARD L MADOFF INVESTMENT SECURITIES | TS | Account No: | 140-081703 |
| ATTN TONY TILETNICK | | Statement Start Date: | 01 JUN 2007 |
| 885 THIRD AVENUE 18TH FLOOR | | Statement End Date: | 29 JUN 2007 |
| NEW YORK  NY  10022-4833 | | Statement Code: | 000-USA-11 |
| | | Statement No: | 006 |
| | | | Page 63 of 66 |

| Posting Date | Art Ledger Date | Year | P/F | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 29JUN | | USD | | YOUR: 31V9973290180 OUR: 1801003290XP | | 4,175.06 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $31,509,900.00 AT AIP RATE=04.77% FOR AIP INVESTMENT DATED 06/28/07 AIP REFERENCE=CPSWP062807 EFFECTIVE YIELD=04.89%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 29JUN | | USD | | YOUR: OS1 OF 07/06/29 OUR: 2650600180ES | | 300,000.00 | BOOK TRANSFER B/O: REDACTED REDACTED ORG: 70000000000000785016201 REDACTED |
| 29JUN | * | USM | | DEP REF #    2144 | | 602,000.00 | REDACTED REF. FBO: REDACTED DEPOSIT CASH LETTER CASH LETTER 00000021144 *VALUE DATE: 06/29    407,000            07/02     44,800            07/03    147,200            07/05      3,000 |
| 29JUN | 29JUN | USD | | YOUR: 1416482 OUR: 0678613180FF | | 1,067,067.30 | FEDWIRE CREDIT VIA: CITY NATIONAL BANK /122016066 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED REDACTED |
| 29JUN | 29JUN | USD | | YOUR: 0706291415274822 OUR: 0728301180FF | | 2,600,000.00 | IMAD: 0629L2LFCK1C001306 FEDWIRE CREDIT VIA: CITIZENS BANK OF NEW HAMPSHIRE /011500120 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED    OBI=F BO REDACTED IMAD: 0629A187A41C002213 |
| 29JUN | 29JUN | USD | | YOUR: O/B CITIBANK NYC OUR: 1013908180FF | | 7,800,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: REDACTED REDA REF: CHASE NYC/CTR/BBK=BERNARD L MA |

JPMSAB0003701

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833
TS

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2007 |
| Statement End Date: | 29 JUN 2007 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 64 of 66 |

| Ledger Date | Adj Ledger Date | Value Date | | Balance | Debit | Credit Balance | Details |
|---|---|---|---|---|---|---|---|
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0000 00001400 REDACTED RFB=O/B CITIBA REDACTED IMAD: 0629B10802SC012632 |
| 29JUN | | USD | YOUR: 31Y9998785179 OUR: 1792003810XN | | | 31,509,900.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. CPSWP062807 . |
| 29JUN | 29JUN | USD | YOUR: SWF OF 07/06/29 OUR: 1416700180JS | | | 45,000,000.00 | BOOK TRANSFER CREDIT B/O: REDACTED REF: ORG: REDACTED OGB: REDACTED REF: REDACTED |
| 29JUN | | USD | YOUR: NC0965750406290701 OUR: 0718000297AN | | | 140,019,991.73 | REF: SUBSCRIPTION FROM M-INVEST LIM ITED/OCMT/USD45000000.00/ JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF REF: TO REPAY YOUR DEPOSIT FR 07062 8 TO 070629 RATE 5.1407 |
| 29JUN | 29JUN | USD | YOUR: 09358201 OUR: 6210000180JK | | | 600,606,666.67 | BOOK TRANSFER CREDIT B/O: CHASE BANK USA, NA- TREASURY NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS) NEW YORK NY 10004 |
| 29JUN | 29JUN | USD | YOUR: WINGATE OUR: 1525500180JO | | 500,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACTED BEN: SSN: |
| 29JUN | 29JUN | USD | YOUR: JODI OUR: 1525600180JO | | 500,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: REDACTED REDACTED SSN: REDACTED REF: TELEBEN |
| 29JUN | 29JUN | USD | YOUR: STERNS OUR: 1525700180JO | | 500,000.00 | | FEDWIRE DEBIT VIA: WEST AM BK SUI CY /121140218 A/C: REDACTED IMAD: 0629B1QGC08C004749 |

JPMSAB0003702

JPMorgan Chase Bank, N.A.    **JPMorganChase**    Statement of Account

In US Dollars

BERNARD L MADDOFF INVESTMENT SECURITIES    TS
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | | | Account No: | 140-081703 |
| | | | | Statement Start Date: | 01 JUN 2007 |
| | | | | Statement End Date: | 29 JUN 2007 |
| | | | | Statement Code: | 000-USA-11 |
| | | | | Statement No: | 008 |
| | | | | | Page 65 of 66 |



| Effective Date | Value Date | A | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 29JUN | 29JUN USD | YOUR: CAP OF 07/06/29<br>OUR: 1525300180J0 | | 700,000.00 | | CHIPS DEBIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>A/C: REDACTED<br>REF: TELE TELEBEN BNF |
| 29JUN | 29JUN USD | YOUR: FELDERRD<br>OUR: 1525400180J0 | | 700,000.00 | | SSM: REDACTED<br>FEDWIRE DEBIT<br>VIA: WELLS FARGO NA<br>/121000248<br>A/C: WELLS FARGO BANK,N.A.(ARIZONA)<br>PHOENIX AZ<br>BEN: REDACTED<br>IMAD: 0629B1QQC08C004748 |
| 29JUN | 29JUN USD | YOUR: JODI<br>OUR: 1525200180J0 | | 864,000.00 | | FEDWIRE DEBIT<br>VIA: BOSTON PRIVATE BK<br>/011002343<br>A/C: REDACTED<br>REF: TELEBEN<br>IMAD: 0629B1QQC03C003741 |
| 29JUN | 29JUN USD | YOUR: DICKMAN<br>OUR: 1525100180J0 | | 3,000,000.00 | | FEDWIRE DEBIT<br>VIA: BK AMER NYC<br>/026009593<br>A/C: REDACTED<br>BEN: REDACTED<br>IMAD: 0629B1QQC06C004111 |
| 29JUN | 29JUN USD | YOUR: CAP OF 07/06/29<br>OUR: 1695500180J0 | | 9,100,510.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 29JUN | USD | YOUR: 31Y9998861180<br>OUR: 18040053592E | | 23,808,886.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER.<br>CPSWP062907 |
| 29JUN | USD | YOUR: ND09741049062907S1<br>OUR: 0718000687AN | | 145,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>70629 TO 070702 RATE 5.2022 |
| 29JUN | 29JUN USD | YOUR: M097368382970077<br>OUR: 6214400180JK | | 645,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: D323522645<br>REDACTE<br>ORG: JPMORGAN CHASE BANK<br>NEW YORK NY 10004 |

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.          JPMorganChase          **Statement of Account**

TS
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4853

In US Dollars
Account No:              140-081703
Statement Start Date:    01 JUN 2007
Statement End Date:      29 JUN 2007
Statement Code:          000-USA-11
Statement No:            006
Page 66 of 66

| Ledger Date | Adj Ledger Date | Value Date | PI TY | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | OOB: SHORT TERM DERIVATIVES (TUFFS) |
| | | | | | | | | NEW YORK NY 10004 |
| 29JUN | | | | **** *Balance* **** | | | 292,099.58 | CLOSING LEDGER BALANCE |
| 29JUN | | | | **** *Balance* **** | | | .58 | CLOSING COLLECTED BALANCE |

JPMSAB0003704