# EXHIBIT AX



JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

CH
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 1 of 51 |

**TRANSACTIONS**

| | | |
|---|---|---|
| Total Credits | 168 | 6,380,265,007.46 |
| Total Debits (incl. checks) | 191 | 6,380,467,374.23 |
| Total Checks Paid | 2 | 4,500.00 |

**BALANCES**

| Opening (01 JUN 2006) | | Closing (30 JUN 2006) | |
|---|---|---|---|
| Ledger | 502,700.52 | Ledger | 300,333.75 |
| Collected | .52 | Collected | .75 |

**ENCLOSURES**

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 2 |

| Ledger Date | Adj Ledger Date | Value Date | FT | Reference | Debits | Credits | Balance |
|---|---|---|---|---|---|---|---|
| 01 JUN | | | | | | | \*\*\*\* *Balance* \*\*\*\* 502,700.52 OPENING LEDGER BALANCE |
| 01 JUN | | | | | | | \*\*\*\* *Balance* \*\*\*\* 0.52 OPENING COLLECTED BALANCE |
| 01 JUN | | USD | | YOUR: 31V9973018152 OUR: 152100301BXP | | 2,570.52 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $20,564,198.00 AT AIP RATE=04.50% FOR AIP INVESTMENT DATED 05/31/06 AIP REFERENCE=31V9998567151 EFFECTIVE YIELD=04.60%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 01 JUN | 01 JUN | USD | | YOUR: 15205865 OUR: 0914109152FF | | 149,288.89 | FEDWIRE CREDIT VIA: COMERICA BANK /121137522 B/O: SOUTHLAND TITLE CORPORATION BURBANK, CA 915041052 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=15205865 OBI=FBO RITA GRAYBOW EM070 3 0 BU30932JM BBI=/TI IMAD: 0601L1LF994C006831 |
| 01 JUN | 01 JUN | USD | | YOUR: SSPMCM00008657114 OUR: 0499801152FF | | 180,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: BDG & CO OMNIBUS ACCT BOSTON MA 02109 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 |

FT CODE:
USD - SAME DAY FUNDS         US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS       US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT        USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0002971

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.



**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

Account No: 140-081703
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-11
Statement No: 008
Page 2 of 51

| Date | Date | Reference | Debit | Credit Balance | Description |
|---|---|---|---|---|---|
| 01JUN | 01JUN USD | YOUR: 344241 OUR: 5306100152FC | | 667,574.95 | 00001400 RFB=SSPMCM0000657114 OBI=F FC JAL NOMINEE PARTNERSHIP BBI=/TIM IMAD: 0601A1Q002CC001285 CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= FIRST TRUST CORPORATION DENVER, CO 80202-3323 OBI=BERNARD HOFFMAN 8 HO SSN: 0298435 |
| 01JUN | 01JUN USD | YOUR: O/B BOSTON PRIVA OUR: 0459308152FF | | 1,142,000.00 | FEDWIRE CREDIT VIA: BOSTON PRIVATE BANK & TRUST CO /011002343 B/O: TURBO INVESTORS LLC NEWTON MA REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=O/B BOSTON PRIVA OBI=F BO TURBO INVESTORS LLC ACC NO IT 00 IMAD: 0601A1B7A51C000083 |
| 01JUN | 01JUN USD | YOUR: O/B CITIBANK NYC OUR: 0985308152FF | | 1,500,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: SLG INVESTMENT, L.L.C. C/O JFI 6TH FL NEW YORK NY 10019 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=SLG INVESTMENT, L.L.C/ AC-15049830 RFB=O/B CITIBANK NYC OB IMAD: 0601B1Q8021C008900 |
| 01JUN | * USM DEP REF # 2358 | | | 2,040,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000002358 *VALUE DATE: 06/01    2,000,000    06/02    40,000 |
| 01JUN | 01JUN USD | YOUR: O/B CITIBANK NYC OUR: 1005507152FF | | 2,782,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: EDG INVESTMENT LLC C/O JFI CAR L NEW YORK NY 10019 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=EDG INVESTMENT LLC/AC- 1EO16630 RFB=O/B CITIBANK NYC OBI=. |

JPMSAB0002972



JPMorgan Chase Bank, N.A.

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

CM

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 3 of 51 |

| Posting Date | Adj Ledger Date | Val Date | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| 01JUN | 01JUN | USD | YOUR: CAP OF 06/05/31<br>OUR: 1696000151JO | | 2,900,000.00 | | IMAD: 0601B1Q8023C008508<br>BOOK TRANSFER CREDIT<br>B/O: GREENWICH SENTRY LP<br>HARRISON NY 10528-0000 |
| 01JUN | 01JUN | USD | YOUR: NONE<br>OUR: 1166900152FC | | 6,500,000.00 | | REF: TRANSFER CFW: 123<br>CHIPS CREDIT<br>VIA: HSBC BANK USA<br>/0108<br>B/O: BANK OF BERMUDA (LUXEMBOURG)<br>REF: NBBK=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000080001400 BNF=<br>LAGOON INVESTMENT D/AC-1FR01630 ORG<br>=BANK OF BERMUDA (LUXEMBOURG) OGB=/<br>000023868 8 CANADA SQUARE OBI=SUB I<br>SSN: 0068323 |
| 01JUN | 01JUN | USD | YOUR: O/B CITIBANK NYC<br>OUR: 0939707152FF | | 7,000,000.00 | | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: MDG INVESTMENT, LLC C/O STUART<br>ST 56TH FL NEW YORK NY 10019<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 BNF=MDG INVESTMENT, L.L.C/<br>AC-1M014730 RFB=O/B CITIBANK NYC OB |
| 01JUN | 01JUN | USD | YOUR: O/B HSBC USA<br>OUR: 0433209152FF | | 9,300,000.00 | | IMAD: 0601B1Q8021C008360<br>FEDWIRE CREDIT<br>VIA: HSBC BANK USA<br>/021001088<br>B/O: EQUITY TRADING PORTFOLIO LTD I<br>1043 BW AMSTERDAM<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 BNF=EQUITY TRADING PORTFOL<br>IO FD LTD/AC-1FR124 RFB=O/B HSBC US |
| 01JUN | 01JUN | USD | YOUR: NONE<br>OUR: 2159600152FC | | 9,400,000.00 | | IMAD: 0601B1Q8984C004606<br>CHIPS CREDIT<br>VIA: HSBC BANK USA<br>/0108<br>B/O: BANK OF BERMUDA (LUXEMBOURG)<br>NY 10022-4834/AC-000080001400 BNF=<br>ALPHA PRIME FUND LIMITED/AC-1FR897<br>ORG=BANK OF BERMUDA (LUXEMBOURG) OG<br>B=/000023868 8 CANADA SQUARE OBI=SU<br>SSN: 0125025 |

182Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0002973

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.


JPMorganChase

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 009-USA-11 |
| Statement No: | 006 |
| | Page 4 of 51 |

| Posting Date | Activity Date | Ccy | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|
| 01JUN | 01JUN | USD | YOUR: 060601008467 OUR: 0235802152FF | | 10,000,000.00 | FEDWIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION /091000022 B/O: GARY S HOLMES TTE MARY HOLMES MINNEAPOLIS,MN,55415 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=060601008467 BBI=/BNF/ FOR FURTHER CREDIT TO BERNARD MADOF IMAD: 0601I1Q73AGC001163 |
| 01JUN | 01JUN | USD | YOUR: O/B CITIBANK NYC OUR: 0963614152FF | | 14,000,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: MJ 2005 GRATS LLC 152 WEST 57T EET 56TH FLOOR NEW YORK NY 10019 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=MJ 2005 GRATS,LLC/AC-1 M0230 RFB=O/B CITIBANK NYC OBI=. BB IMAD: 0601I1Q08023C008134 |
| 01JUN | | USD | YOUR: 31Y9998567151 OUR: 1512003505XN | | 20,564,198.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 01JUN | 01JUN | USD | YOUR: NONE OUR: 4479500152FC | | 32,000,000.00 | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/O: BANK OF BERMUDA (LUXEMBOURG) REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF= PRIMEO FD/AC-1FN0923 ORG=BANK OF BE RMUDA (LUXEMBOURG) OGB=/000023868 8 CANADA SQUARE OBI=SUB INTO MADOF SSN: 0246711 |
| 01JUN | 01JUN | USD | YOUR: NONE OUR: 4833300152FC | | 68,700,000.00 | CHIPS CREDIT VIA: HSBC BANK USA /0108 B/O: BANK OF BERMUDA (LUXEMBOURG) REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF= HERALD FD SPC-HERALD USA SEG PORT/A C-1FR109 ORG=BANK OF BERMUDA (LUXEM BOURG) OGB=/000023868 8 CANADA SQUA SSN: 0264306 |
| 01JUN | | USD | YOUR: NC0476654406010601 OUR: 0615200209AN | | 440,060,508.31 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 |

JPMSAB0002974

JPMorgan Chase Bank, N.A.

# JPMorganChase

**Statement of Account**

In US Dollars

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 | |
| Statement Start Date: | 01 JUN 2006 | |
| Statement End Date: | 30 JUN 2006 | |
| Statement Code: | 000-USA-11 | |
| Statement No: | 006 | |
| | Page 5 of 51 | |

| Post Date | Adj Effect Date | Value Date | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| | | | | | | REF: TO REPAY YOUR DEPOSIT FR 06053 |
| | | USD | | 2,000.00 | | 1 TO 060601 RATE 4.9506 |
| 01JUN | 01JUN | USD | YOUR: JODI | 8,000.00 | | CHECK PAID #        16879 |
| 01JUN | | | OUR: 0949100152J0 | | | CHIPS DEBIT |
| | | | | | | VIA: CITIBANK |
| | | | | | | /0008 |
| | | | | | | A/C: JAMES P MARDEN,PATRICE AULD |
| | | | | | | NEW YORK,N.Y. |
| | | | | | | REF: TELEBEN |
| 01JUN | 01JUN | USD | YOUR: JODI | 10,000.00 | | SSN: 0259619 |
| | | | OUR: 0949000152J0 | | | CHIPS DEBIT |
| | | | | | | VIA: CITIBANK |
| | | | | | | /0008 |
| | | | | | | A/C: OAKDALE FOUNDATION,INC |
| | | | | | | PALM BEACH,FL |
| | | | | | | REF: TELEBEN |
| 01JUN | 01JUN | USD | YOUR: JODI | 30,000.00 | | SSN: 0259414 |
| | | | OUR: 0948900152J0 | | | CHIPS DEBIT |
| | | | | | | VIA: CITIBANK |
| | | | | | | /0008 |
| | | | | | | A/C: JAMES P MARDEN,PATRICE AULD |
| | | | | | | NEW YORK,N.Y. |
| | | | | | | REF: TELEBEN |
| 01JUN | 01JUN | USD | YOUR: CAP OF 06/06/01 | 100,000.00 | | SSN: 0259415 |
| | | | OUR: 0948800152J0 | | | FEDWIRE DEBIT |
| | | | | | | VIA: COLONIAL BANK NA |
| | | | | | | /062001319 |
| | | | | | | A/C: MARDEN FAMILY LTD PART |
| | | | | | | PALM BEACH,FL 33480 |
| | | | | | | IMAD: 0601B1Q0C05C002749 |
| 01JUN | 01JUN | USD | YOUR: JODI | 125,000.00 | | FEDWIRE DEBIT |
| | | | OUR: 0948700152J0 | | | VIA: KEY BK WASH TAC |
| | | | | | | /125000574 |
| | | | | | | A/C: MERRITT KEVIN AND PATRICE M AU |
| | | | | | | SEATTLE WASHINGTON 98102 |
| | | | | | | REF: TELEBEN |
| | | | | | | IMAD: 0601B1Q0C03C003170 |
| 01JUN | 01JUN | USD | YOUR: CAP OF 06/06/01 | 178,000.00 | | CHIPS DEBIT |
| | | | OUR: 0948600152J0 | | | VIA: CITIBANK |
| | | | | | | /0008 |
| | | | | | | A/C: MARDEN FAMILY LTD PART |
| | | | | | | PALM BEACH,FLA 33480 |
| | | | | | | SSN: 0259396 |
| 01JUN | 01JUN | USD | YOUR: CAP OF 06/06/01 | 500,000.00 | | FEDWIRE DEBIT |
| | | | OUR: 0948500152J0 | | | VIA: NORTHERN TR MIA |
| | | | | | | /066009650 |

JPMSAB0002975

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 0108ec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.



**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | | |
|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 6 of 51 |

| Effective Date | Value Date | | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01JUN | 01JUN | USD | | YOUR: CAP OF 06/06/01 OUR: 0948400152J0 | 500,000.00 | | A/C: RAR ENTREPRENEURIAL FUND LTD 4840 SW 80 ST.,MIAMI,FL. 33143-6142 IMAD: 0601B1QOC05C002748 CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: EDITH A. SCHUR NEW YORK,NY 10165 REF: TELEBEN SSN: 025938B |
| 01JUN | | USD | | YOUR: 701824256 R0 0002801 OUR: 0028010099BK | 668,862.85 | | DEBIT MEMORANDUM REF: WE HAVE DEBITED YOUR ACCOUNT I N PAYMENT OF INTEREST ON YOUR LOAN. |
| 01JUN | 01JUN | USD | | YOUR: CAP OF 06/06/01 OUR: 1087500152J0 | 2,001,786.14 | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 01JUN | | USD | | YOUR: 31Y9998572152 OUR: 1524001817ZE | 50,000,000.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 01JUN | 01JUN | USD | | YOUR: MADOFF OUR: 0948300152J0 | 109,968,750.00 | | FEDWIRE DEBIT VIA: BK OF NYC /021000018 A/C: BERNARD L. MADOFF INVEST SEC. 10022 IMAD: 0601B1QOC08C004437 |
| 01JUN | | USD | | YOUR: 701824256 R0 0002803 OUR: 0028030136BK | 145,000,000.00 | | DEBIT MEMORANDUM REF: WE HAVE DEBITED YOUR ACCOUNT I N PAYMENT OF A PRINCIPAL. THIS PRIN CIPAL WILL BE APPLIED AGAINST YOUR OUTSTANDING LOAN BALANCE. |
| 01JUN | | USD | | YOUR: ND0479521506010601 OUR: 0615200517AN | 289,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR O 60601 TO 060602 RATE 4.8806 |
| 01JUN 01JUN 02JUN | | USD | | YOUR: 31Y9973031153 OUR: 1531003031XP | | **** *Balance* **** 31,298,442.20<br>**** *Balance* **** 31,256,942.20<br>6,180.56 | CLOSING LEDGER BALANCE CLOSING COLLECTED BALANCE AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $50,000,000.00 AT AIP RATE=04.45% FOR AIP INVESTMENT DATED 06/01/06 AIP REFERENCE=31Y9998572152 EFFECTIVE YIELD=04.55%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0002976

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08



JPMorgan Chase Bank, N.A.

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 7 of 51

| Effective Date | Post Date | Description | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|
| 02JUN | 02JUN USD | YOUR: O/B CITIBANK NYC<br>OUR: 0113202153FF | | 400,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: ALEXANDRE CHEMLA PRES<br>ORK NY 100201801<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B CITIBANK NYC OBI=F<br>BO ALTOUR INTERNATIONAL ACCOUNT 1A0<br>IMAD: 0602B1Q8021C002150 |
| 02JUN | 02JUN USD | YOUR: O/B HSBC USA<br>OUR: 0303513153FF | | 500,000.00 | FEDWIRE CREDIT<br>VIA: HSBC BANK USA<br>/021001088<br>B/O: EQUITY TRADING PORTFOLIO LTD I<br>1045 BW AMSTERDAM<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 BNF=BERNARD L MADOFF/AC-1F<br>R124 RFB=O/B HSBC USA OBI=REF TRANS<br>IMAD: 0602B1Q6983C003307 |
| 02JUN | 02JUN USD | YOUR: 0000001909291409<br>OUR: 0553608153FF | | 500,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC,NA<br>/053000219<br>B/O: MUUS INDEPENDENCE FUND, LP<br>NEW YORK NY 100240000<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=0000001909291409 OBI=F<br>OR FURTHER CREDIT TO A/C 1-CMZ727-3<br>IMAD: 0602E3875D1C004303 |
| 02JUN | 02JUN USD | YOUR: 2-060106-71-19<br>OUR: 5423600153FC | 574,014.35 | | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI=RICHARD J MC DONALD<br>SSN: 0298593 |
| 02JUN | * USM | DEP REF # 2359 | | 2,990,331.90 | DEPOSIT CASH LETTER<br>CASH LETTER 0000002359<br>*VALUE DATE: 06/02    2,850,000<br>              06/05      140,331 |
| 02JUN | 02JUN USD | YOUR: O/B WACHOVIA BK<br>OUR: 0576707153FF | | 3,000,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA |

JPMSAB0002977

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.


**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**In US Dollars**
Account No:              140-081703
Statement Start Date:    01 JUN 2006
Statement End Date:      30 JUN 2006
Statement Code:          000-USA-11
Statement No:            006
Page 8 of 51

| Post Date | Value Date | | Reference | Debit / Balance | Credit / Balance | Description |
|---|---|---|---|---|---|---|

| 02JUN | 02JUN USD | YOUR: 0000003570694NRP<br>OUR: 0553302153FF | | 5,000,000.00 | /031201467<br>B/O: SCOTT D HELLER<br>CRESSKILL NJ 07626<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B WACHOVIA BK OBI=FB<br>O JOHN DESHEPLO TRUSTEE FOR D. D.DI<br>IMAD: 0602E3B75DAC004359 |
| 02JUN | 02JUN USD | YOUR: NONE<br>OUR: 3318900153FC | | 5,500,000.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: AUDAX MANAGEMENT CO LLC<br>02110<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=000000357O694NRP OBI=F<br>BO: AUDAX GROUP ACCT#: 1-A0120-3 BB<br>IMAD: 0602B6B7HU9R003917<br>CHIPS CREDIT<br>VIA: HSBC BANK USA<br>/0108<br>B/O: BANK OF BERMUDA (LUXEMBOURG)<br>REF: NBBK=BERNARD L MADOFF NEW YORK<br> NY 10022-4834/AC-000000001400 BNF=<br>THEMA WISE INVESTMENTS LTD/AC-1FR09<br>3 ORG=BANK OF BERMUDA (LUXEMBOURG)<br>OGB=/000023868 8 CANADA SQUARE OBI= |
| 02JUN | 02JUN USD | YOUR: 9205171-00566911<br>OUR: 3027400153FC | | 7,289,980.00 | SSN: 0176979<br>CHIPS CREDIT<br>VIA: UBS AG STAMFORD BRANCH<br>/0799<br>B/O: FBO LUXEMBOURG INVESTMENT FUND<br>US EQUITY PLUS 1 FR 123<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br> NY 10022-4834/AC-000000001400 ORG=<br>FBO LUXEMBOURG INVESTMENT FUND US E<br>QUITY PLUS 1 FR 123 OGB=/101WA36113<br>SSN: 0165318 |
| 02JUN | 02JUN USD | YOUR: NONE<br>OUR: 4459600153FC | | 7,400,000.00 | CHIPS CREDIT<br>VIA: HSBC BANK USA<br>/0108<br>B/O: THEMA POOL<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br> NY 10022-4834/AC-000000001400 ORG=<br>THEMA POOL OGB=/000023868 8 CANADA<br>SQUARE OBI=THEMA BBI=/OCMT/USD74000 |

JPMSAB0002978

16Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G1EDec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

JPMorganChase

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:          140-081703
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:       000-USA-11
Statement No:         006
Page 9 of 51

| Ledger Date | Adj Ledger Date | Value Date | Reference | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|
| 02JUN | | USD | YOUR: 31Y9998572152<br>OUR: 1522003520XN | | 50,000,000.00 | 00,00/BNF/(BKCD)CRED<br>SSN: 0246115<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 02JUN | 02JUN | USD | YOUR: 800FT0615300501<br>OUR: 4379500153FC | | 53,000,000.00 | CHIPS CREDIT<br>VIA: THE NORTHERN TRUST INTL BKING<br>/0112<br>B/O: HARLEY INTL (CAYMAN) LTD<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>HARLEY INTL (CAYMAN) LTD OGB=FORTIS<br>PRIME FUND SOLUTIONS BANK DUBLIN 1<br>IRELAND OBI=FFC HARLEY INTL LTD AC<br>SSN: 0242025 |
| 02JUN | | USD | YOUR: NC0479521506020601<br>OUR: 0615300187AN | | 289,039,180.85 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06060<br>1 TO 060602 RATE 4.8806 |
| 02JUN | 02JUN | USD | YOUR: RGINDEL<br>OUR: 0863300153JO | 500,000.00 | | FEDWIRE DEBIT<br>VIA: EURO AMER NYC<br>/021001486<br>A/C: ROSE GINDEL TRUST<br>FLORIDA 53434<br>IMAD: 0602B1QGC07C003104 |
| 02JUN | 02JUN | USD | YOUR: GOLDBERG<br>OUR: 0863200153JO | 550,000.00 | | FEDWIRE DEBIT<br>VIA: MELLON TRUST OF NE<br>/011001234<br>A/C: MELLON TRUST OF NEW ENGLAND<br>BOSTON, MASS.<br>BEN: CAROL R. AND AVRAM J. GOLDBERG<br>BOSTON,MA. 02110<br>IMAD: 0602B1QGC04C002475 |
| 02JUN | 02JUN | USD | YOUR: CAP OF 06/06/02<br>OUR: 1138300153JO | 2,157,101.77 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 02JUN | | USD | OUR: 1538584893TC | 8,591,557.32 | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:IRS<br>ORIG ID:3387702000 DESC DATE:060206<br>CO ENTRY DESCR:USATAXPYMTSEC:CCD<br>TRACE#:021000028584893 EED:060602<br>IND ID:220655306618878<br>IND NAME:BERNARD L MADOFF |

JPMSAB0002979

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

## JPMorganChase

JPMorgan Chase Bank, N.A.

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:            140-081703
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-11
Statement No:          006
Page 10 of 51

| Ledger Date | Value Date | CCY | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| 02JUN | | USD | YOUR: 31Y9998548153 OUR: 1534001764ZE | 32,559,139.00 | | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 02JUN | | USD | YOUR: ND0482464506020601 OUR: 0615300463AN | 412,000,000.00 | | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60602 TO 060605 RATE 4.8819 |
| 02JUN | | | | | **** Balance **** | 140,331.77 | CLOSING LEDGER BALANCE |
| 02JUN | | | | | **** Balance **** | .77 | CLOSING COLLECTED BALANCE |
| 05JUN | | USD | YOUR: 31Y9973017156 OUR: 1561003017XP | | | 11,992.62 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $32,559,139.00 AT AIP RATE=04.42% FOR AIP INVESTMENT DATED 06/02/06 AIP REFERENCE=31Y9998548153 EFFECTIVE YIELD=04.52%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 05JUN | * | USM | DEP REF #      2360 | | | 574,467.72 | DEPOSIT CASH LETTER CASH LETTER 0000002360 *VALUE DATE: 06/05          140,000 06/06          434,267 06/07              198 06/08                2 |
| 05JUN | | USD | YOUR: 31Y9998548153 OUR: 1532003507XN | | | 32,559,139.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 05JUN | | USD | YOUR: NC0482464506050601 OUR: 0615600197AN | | | 412,167,614.65 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06060 2 TO 060605 RATE 4.8819 |
| 05JUN | 05JUN | USD | YOUR: JODI OUR: 0914600156JO | 20,000.00 | | | BOOK TRANSFER DEBIT A/C: COUTTS AND COMPANY LONDON UNITED KINGDOM E1 8E-G ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: TELEBEN |
| 05JUN | 05JUN | USD | YOUR: JODI OUR: 0914500156JO | 300,000.00 | | | FEDWIRE DEBIT VIA: CY NATL BK LA /122016066 A/C: MARK HUGH CHAIS BEVERLY HILLS,CA. 90210-3530 REF: TELEBEN/TIME/11:59 IMAD: 0605B1QGC04C002507 |

JPMSAB0002980

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-344

18-Dec-08



**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

BERNARD L MADDOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

CM

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 11 of 51 |

| Ledger Date | Adj Ledger Date | Value Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 05JUN | | 05JUN USD | | YOUR: CAP OF 06/06/05 OUR: 0914400156JO | 860,000.00 | | BOOK TRANSFER DEBIT A/C: ISAAC BLECH NEW YORK NY 10019- |
| 05JUN | | 05JUN USD | | YOUR: CAP OF 06/06/05 OUR: 0914300156JO | 1,250,000.00 | | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: BANK OF AMERICA N.A.,FL TAMPA FL BEN: LEMTAG ASSOCIATES DELRAY BEACH, FLORIDA 33445 IMAD: 0605B1QGC02C002917 |
| 05JUN | | 05JUN USD | | YOUR: BLACK RIVER OUR: 0914200156JO | 3,000,000.00 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 |
| 05JUN | | 05JUN USD | | YOUR: CAP OF 06/06/05 OUR: 1099600156JO | 5,891,315.00 | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 05JUN | | USD | | YOUR: 31Y9998547156 OUR: 1564001756ZE | 18,697,763.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 05JUN | | USD | | YOUR: ND0485384706050601 OUR: 0615600457AN | 415,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60605 TO 060606 RATE 4.8806 |
| 05JUN | | | | | **** Balance **** | 434,467.76 | CLOSING LEDGER BALANCE |
| 05JUN | | | | | **** Balance **** | .76 | CLOSING COLLECTED BALANCE |
| 08JUN | | USD | | YOUR: 31Y9973011157 OUR: 1571003011XP | | 2,295.67 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 918,697,763.00 AT AIP RATE=04.42% FOR AIP INVESTMENT DATED 06/05/06 AIP REFERENCE=31Y9998547156 EFFECTIVE YIELD=04.52%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 06JUN | | 07JUN US1 | | DEP REF #   2361 | | 79,558.00 | DEPOSIT CASH LETTER CASH LETTER 0000002361 |
| 06JUN | | 06JUN USD | | YOUR: O/B CITIBANK NYC OUR: 0213607157FF | | 100,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: PEMBROOKE IVES, INC. 100188590 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=O/B CITIBANK NYC OBI=H |

JPMSAB0002981

160ec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

## JPMorganChase

JPMorgan Chase Bank, N.A.

### Statement of Account

| | |
|---|---|
| BERNARD L MADOFF INVESTMENT SECURITIES CH | In US Dollars |
| ATTN TONY TILETNICK | Account No: 140-081703 |
| 885 THIRD AVENUE 18TH FLOOR | Statement Start Date: 01 JUN 2008 |
| NEW YORK NY 10022-4833 | Statement End Date: 30 JUN 2008 |
| | Statement Code: 000-USA-11 |
| | Statement No: 006 |
| | Page 12 of 51 |

| Date | | | Your/Our Ref | Debit | Credit | Description |
|---|---|---|---|---|---|---|
| 06JUN | 06JUN USD | YOUR: O/B EASTERN BANK | | | 100,000.00 | ELEN TSAMOS SHEINMAN REVOCABL E LIV<br>IMAD: 0606B1Q8022C002798<br>FEDWIRE CREDIT<br>VIA: EASTERN BANK<br>/011301798<br>B/O: SHETLAND PROPERTIES INC<br>SALEM, MA 01970-5986<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B EASTERN BANK BBI=/<br>BNF/FBO SHETLAND PROPERTIES EMPLOY |
| | | OUR: 0169513157FF | | | | |
| 06JUN | 06JUN USD | YOUR: SSPMCM0000660971 | | | 750,000.00 | IMAD: 0606A1B7AA1C000069<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: BDG & CO OMNIBUS ACCT<br>BOSTON MA 02109<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=SSPMCM0000660971 OBI=F<br>FC JULIAN J LEAVITT 71 FAM TR FFC A |
| | | OUR: 0291402157FF | | | | |
| 06JUN | 06JUN USD | YOUR: 9206038-00568333 | | | 3,999,980.00 | IMAD: 0606A1Q002DC000778<br>CHIPS CREDIT<br>VIA: UBS AG STAMFORD BRANCH<br>/0799<br>B/O: FBO LUXEMBOURG INVESTMENT FUND<br>US EQUITY PLUS 1 FR 123<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000008001400 ORG=<br>FBO LUXEMBOURG INVESTMENT FUND US E<br>QUITY PLUS 1 FR 123 OGB=/101WA36113<br>SSN: 0151906 |
| | | OUR: 2746500157FC | | | | |
| 06JUN | USD | YOUR: 31Y9998547156 | | | 18,697,763.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| | | OUR: 1562003511XN | | | | |
| 06JUN | USD | YOUR: NC0485384706060601 | | | 415,056,263.16 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06060<br>5 TO 060606 RATE 4.8806 |
| | | OUR: 0615700165AN | | | | |
| 06JUN | 06JUN USD | YOUR: JODI | 110,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: ING BANK N V<br>AMSTERDAM NETHERLANDS BV100-0<br>ORG: BERNARD L. MADOFF 88<br>5 THIRD AVE., NE<br>REF: TELEBEN |
| | | OUR: 0793400157J0 | | | | |

JPMSAB0002982

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08



JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | | | | |
|---|---|---|---|---|---|
| Account No: | 140-081703 | | | | |
| Statement Start Date: | 01 JUN 2006 | | | | |
| Statement End Date: | 30 JUN 2006 | | | | |
| Statement Code: | 000-USA-11 | | | | |
| Statement No: | 006 | | | | |

Page 13 of 51

| Effective Date | Value Date | | | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 06JUN | 06JUN USD | YOUR: JODI<br>OUR: 0793300157JO | | 600,000.00 | | FEDWIRE DEBIT<br>VIA: CITIBANK FSB CT<br>/22117261O<br>A/C: THOMAS L.STARK,HILARY M.STARK<br>RIVERSIDE,CT 06878<br>REF: TELEBEN<br>IMAD: 0606B1QGC01C002217 |
| 06JUN | 06JUN USD | YOUR: CAP OF 06/06/06<br>OUR: 0965800157JO | | 1,693,596.04 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 06JUN | 06JUN USD | YOUR: JODI<br>OUR: 0793200157JO | | 2,000,000.00 | | FEDWIRE DEBIT<br>VIA: CY NATL BK LA<br>/122016066<br>A/C: DAVID LUSTIG<br>LOS GATOS,CA. 95030<br>REF: TELEBEN/TIME/11:16<br>IMAD: 0606B1QGC08C002878 |
| 06JUN | USD | YOUR: 31Y9998539157<br>OUR: 1574001742ZE | | 17,888,773.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 06JUN | 06JUN USD | YOUR: NONREF<br>OUR: 1718900157JO | | 151,848,200.00 | | FEDWIRE DEBIT<br>VIA: BK OF NYC<br>/021000018<br>A/C: BERNARD L MADOFF IVEST SEC LLC<br>NY NY 10022<br>IMAD: 0606B1QGC08C005114 |
| 06JUN | USD | YOUR: ND0488896996060601<br>OUR: 0615700447AN | | 265,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>60606 TO 060607 RATE 4.8806 |
| 06JUN | | | | **** Balance **** | 79,758.55 | CLOSING LEDGER BALANCE |
| 06JUN | | | | **** Balance **** | .55 | CLOSING COLLECTED BALANCE |
| 07JUN | USD | YOUR: 31Y9973011158<br>OUR: 1581003011XP | | | 2,196.34 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>917,888,773.00 AT AIP RATE=04.42%<br>FOR AIP INVESTMENT DATED 06/06/06<br>AIP REFERENCE=31Y9998539157<br>EFFECTIVE YIELD=04.52%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 07JUN | 07JUN USD | YOUR: MT060607002075<br>OUR: 0227102158FF | | | 59,242.52 | FEDWIRE CREDIT<br>VIA: MANUFACTURERS & TRADERS TRUST<br>/022000046<br>B/O: STERLING EQUITIES |

JPMSAB0002983



## JPMorgan Chase Bank, N.A.

### Statement of Account

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | |
|---|---|---|
| Account No: | 140-081703 | |
| Statement Start Date: | 01 JUN 2006 | |
| Statement End Date: | 30 JUN 2006 | |
| Statement Code: | 000-USA-11 | |
| Statement No: | 006 | |
| | Page 14 of 51 | |

| Ledger Date | Adj Ledger Date | Value Date | Reference | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 07JUN | 08JUN US1 | DEP REF # | 2362 | | 100,200.00 | GREAT NECK NY11021 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=MT060607002075 OBI=ACC OUNT # 1KW182 STERLING EQUITIES EMP IMAD: 06078208921C000753 DEPOSIT CASH LETTER CASH LETTER 0000002362 |
| 07JUN | 07JUN USD | YOUR: CSB OF 06/06/07 OUR: 0026300158ET | | | 113,900.00 | BOOK TRANSFER CREDIT B/O: THE CHARTYAN FAMILY C&M PARTNE NEW ROCHELLE NY 10804 REF: FBO; THE CHARYTAN FAMILY C & M PARTNERSHIP, ACCOUNT #1-CM925-3-0 |
| 07JUN | 07JUN USD | YOUR: CSB OF 06/06/07 OUR: 0026000158ET | | | 210,000.00 | BOOK TRANSFER CREDIT B/O: NEPHROLOGY ASSOCIATES P C NEW ROCHELLE NY 10804-2216 REF: FBO; NEPHROLOGY ASSOCIATES PC PENSION PLAN 1-CM135-3-0 |
| 07JUN | 07JUN USD | YOUR: O/B EASTERN BANK OUR: 0325014158FF | | | 400,000.00 | FEDWIRE CREDIT VIA: EASTERN BANK /011301798 B/O: ARBOR PLACE LIMITED SALEM, MA 01970-5986 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=O/B EASTERN BANK BBI=/ BNF/FBO ARBOR PLACE LP ACCT #1 A00 IMAD: 06071B7AA1C000097 |
| 07JUN | USD | YOUR: 31Y9998539157 OUR: 1572003503XN | | | 17,888,773.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 07JUN | USD | YOUR: NC0488896906070601 OUR: 0615800195AN | | | 265,035,927.08 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06060 6 TO 060607 RATE 4.8806 |
| 07JUN | 07JUN USD | YOUR: JODI OUR: 0769500158JO | 135,000.00 | | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE |
| 07JUN | 07JUN USD | YOUR: JODI OUR: 0769930158JO | 375,000.00 | | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE |
| 07JUN | 07JUN USD | YOUR: JODI OUR: 0769400158JO | 375,000.00 | | | BOOK TRANSFER DEBIT A/C: 00000000099999651 |

JPMSAB0002984

16Dec08-344

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

182Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08



JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

In US Dollars

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | | | |
|---|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 15 of 51 |

| Effective Date | Posting Date | YOUR | | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 07JUN | 07JUN | USD | | YOUR: JODI<br>OUR: 0768900158JO | 450,000.00 | | | ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>BOOK TRANSFER DEBIT<br>A/C: 000000000099999651 |
| 07JUN | 07JUN | USD | | YOUR: JODI<br>OUR: 0769000158JO | 450,000.00 | | | ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>BOOK TRANSFER DEBIT<br>A/C: 000000000099999651 |
| 07JUN | 07JUN | USD | | YOUR: JODI<br>OUR: 0769100158JO | 450,000.00 | | | ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>BOOK TRANSFER DEBIT<br>A/C: 000000000099999651 |
| 07JUN | 07JUN | USD | | YOUR: JODI<br>OUR: 0769200158JO | 450,000.00 | | | ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>BOOK TRANSFER DEBIT<br>A/C: 000000000099999651 |
| 07JUN | 07JUN | USD | | YOUR: JODI<br>OUR: 0768700158JO | 750,000.00 | | | ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>BOOK TRANSFER DEBIT<br>A/C: 000000000099999651 |
| 07JUN | 07JUN | USD | | YOUR: JODI<br>OUR: 0768800158JO | 750,000.00 | | | ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>BOOK TRANSFER DEBIT<br>A/C: 000000000099999651 |
| 07JUN | 07JUN | USD | | YOUR: JODI<br>OUR: 0768400158JO | 1,275,000.00 | | | ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>BOOK TRANSFER DEBIT<br>A/C: 000000000099999651 |
| 07JUN | 07JUN | USD | | YOUR: JODI<br>OUR: 0768500158JO | 1,275,000.00 | | | ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>BOOK TRANSFER DEBIT<br>A/C: 000000000099999651 |
| 07JUN | 07JUN | USD | | YOUR: JODI<br>OUR: 0768600158JO | 1,275,000.00 | | | ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>BOOK TRANSFER DEBIT<br>A/C: 000000000099999651 |
| 07JUN | 07JUN | USD | | YOUR: CAP OF 06/06/07<br>OUR: 1126600158JO | 1,537,402.61 | | | ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 07JUN | 07JUN | USD | | YOUR: JODI<br>OUR: 0768300158JO | 2,250,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: 000000000099999651<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE |

JPMSAB0002985

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08



JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | | | Account No: | 140-081703 |
| | | | | Statement Start Date: | 01 JUN 2006 |
| | | | | Statement End Date: | 30 JUN 2006 |
| | | | | Statement Code: | 000-USA-11 |
| | | | | Statement No: | 006 |
| | | | | | Page 16 of 51 |

| Ledger Date | Amt Ledger Date | Value Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 07JUN | 07JUN | USD | | YOUR: JODI<br>OUR: 0768100158JO | 3,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: 0000000099999651<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE |
| 07JUN | 07JUN | USD | | YOUR: CAP OF 06/06/07<br>OUR: 0768200158JO | 3,000,000.00 | | FEDWIRE DEBIT<br>VIA: MELLON TRUST OF NE<br>/011001234<br>A/C:<br>BEN: MARC B. WOLPOW<br>IMAD: 0607B1QGC01C002143 |
| 07JUN | | USD | | YOUR: 31Y9998542158<br>OUR: 1584001747ZE | | 20,992,392.00 | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 07JUN | | USD | | YOUR: ND0491863606070601<br>OUR: 0615800489AN | | 245,000,000.00 | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>60607 TO 060608 RATE 4.8806 |
| 07JUN | | | | **** Balance **** | | 100,202.88 | CLOSING LEDGER BALANCE |
| 07JUN | | | | **** Balance **** | | .88 | CLOSING COLLECTED BALANCE |
| 08JUN | | USD | | YOUR: 31Y9973010159<br>OUR: 1591003010XP | | 2,577.40 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$20,992,392.00 AT AIP RATE=04.42%<br>FOR AIP INVESTMENT DATED 06/07/06<br>AIP REFERENCE=31Y9998542158<br>EFFECTIVE YIELD=04.52%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 08JUN | * | USM | DEP REF # | 2363 | | 1,400,055.15 | DEPOSIT CASH LETTER<br>CASH LETTER 0000002363<br>*VALUE DATE: 06/08      698,057<br>                06/09      565,103<br>                06/12      133,806<br>                06/13        3,089 |
| 08JUN | 08JUN | USD | | YOUR: X<br>OUR: 0200114159FF | | 4,000,000.00 | FEDWIRE CREDIT<br>VIA: PNC BANK,NA<br>/031207607<br>B/O: PORTSIDE GORGE ASSOCIATES LLC<br>EDGEWATER NJ 07020<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=X OBI=REF:FFC:FRED A D<br>AIBES LLC ACCT#1CM56630 BBI=/TIME/1<br>IMAD: 0608D3B74V5C000278 |
| 08JUN | 08JUN | USD | | YOUR: 900999320315<br>OUR: 0047014159FF | | 10,000,000.00 | FEDWIRE CREDIT<br>VIA: HSBC BANK USA |

JPMSAB0002986

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08



JPMorgan Chase Bank, N.A.                    **JPMorganChase**                    **Statement of Account**

|  |  |
|---|---|
| | In US Dollars |
| CM | Account No: 140-081703 |
| BERNARD L MADOFF INVESTMENT SECURITIES | Statement Start Date: 01 JUN 2006 |
| ATTN TONY TILETNICK | Statement End Date: 30 JUN 2006 |
| 885 THIRD AVENUE 18TH FLOOR | Statement Code: 000-USA-11 |
| NEW YORK NY 10022-4833 | Statement No: 006 |
| | Page 17 of 51 |

| Post Date | Adj/Eff Date | Val Date | T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | /021001088 |
| | | | | | | | B/O: GROUPEMENT FINANCIER LTD |
| | | | | | | | REF: CHASE NYC/CTR/BNF=BERNARD L MA |
| | | | | | | | DOFF NEW YORK NY 10022-4834/AC-0000 |
| | | | | | | | 00001400 RFB=90S9993203I5 OBI=F/B/O |
| | | | | | | | GROUPEMENT FINANCIER A/C FR096 BBI |
| | | | | | | | =/OCMT/USD10000000,/BNF/(BKCD)CRED/ |
| | | | | | | | IMAD: 0608I108984C000588 |
| 08JUN | | USD | | YOUR: 3IY9998542158 | | 20,992,392.00 | RETURN OF AIP INVESTMENT PRINCIPAL |
| | | | | OUR: 1582003500XN | | | AIP REDEMPTION OF J.P. MORGAN |
| | | | | | | | CHASE & CO. COMMERCIAL PAPER. |
| 08JUN | | USD | | YOUR: NC0491863606080601 | | 245,033,215.60 | JPMORGAN CHASE & CO DEP TAKEN |
| | | | | OUR: 0615900203AN | | | B/O: BERNARD L MADOFF |
| | | | | | | | 10022 |
| | | | | | | | REF: TO REPAY YOUR DEPOSIT FR 06060 |
| | | | | | | | 7 TO 060608 RATE 4.8806 |
| 08JUN | | USD | | | 2,500.00 | | CHECK PAID # 16881 |
| 08JUN | 08JUN | USD | | YOUR: JODI | 100,000.00 | | FEDWIRE DEBIT |
| | | | | OUR: 0827200159JO | | | VIA: CY NATL BK LA |
| | | | | | | | /122016066 |
| | | | | | | | A/C: PAMELA CHAIS |
| | | | | | | | BEVERLY HILLS, CA 90210 |
| | | | | | | | REF: TELEBEN/TIME/11:05 |
| | | | | | | | IMAD: 0608I1Q0C05C002304 |
| 08JUN | 08JUN | USD | | YOUR: NONREF | 791,435.69 | | FEDWIRE DEBIT |
| | | | | OUR: 0827100159JO | | | VIA: BK OF NYC |
| | | | | | | | /021000018 |
| | | | | | | | A/C: LES FILS DREYFUS & CIE S.A. |
| | | | | | | | BASLE SWITZERLAND CH 4002 |
| | | | | | | | BEN: DREYFUS SONS & CO. LTD |
| | | | | | | | BANQUIERS BASEL |
| | | | | | | | REF: BNF-FFC- ACC-, IBAN CH88085655 |
| | | | | | | | 59913608901, DR. PHYLLIS GUNZBURGER |
| | | | | | | | IMAD: 0608I1Q0C05C002303 |
| 08JUN | 08JUN | USD | | YOUR: JODI | 1,000,000.00 | | FEDWIRE DEBIT |
| | | | | OUR: 0826900159JO | | | VIA: CITIBANK NYC |
| | | | | | | | /021000089 |
| | | | | | | | A/C: RICHARD AND JOAN BERNHARD |
| | | | | | | | SANDS POINT, NY 11050 |
| | | | | | | | REF: TELEBEN |
| | | | | | | | IMAD: 0608I1Q0C07C002578 |
| 08JUN | 08JUN | USD | | YOUR: CAP OF 06/06/08 | 1,000,000.00 | | FEDWIRE DEBIT |
| | | | | OUR: 0827000159JO | | | VIA: TCF MPLS |
| | | | | | | | /291070001 |
| | | | | | | | A/C: KENNETH L.EVENSTAD |
| | | | | | | | MINNEAPOLIS,MN.55447 |

JPMSAB0002987

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.


JPMorganChase

**Statement of Account**

In US Dollars

CM
BERNARD L MADDOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | | | | | |
|---|---|---|---|---|---|---|
| Account No: | 140-081703 | | | | | |

Account No: 140-081703
Statement Start Date: 01 JUN 2008
Statement End Date: 30 JUN 2008
Statement Code: 000-USA-11
Statement No: 006
Page 18 of 51

| Posting Date | Adjustment Date | Value Date | S | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 08JUN | 08JUN | USD | | YOUR: CAP OF 06/06/08 OUR: 1070200159JO | 2,301,898.00 | | REF: TELEBEN IMAD: 0608B1QGC07C002579 BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 08JUN | | USD | | YOUR: 31V9998534159 OUR: 1594001739ZE | | 20,630,611.00 | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 08JUN | | USD | | YOUR: ND0496391006080601 OUR: 0615900493AN | 255,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR O 60608 TO 060609 RATE 4.8806 |
| 08JUN | | | | | | 701,998.34 | **** Balance **** CLOSING LEDGER BALANCE |
| 08JUN | | | | | | .34 | **** Balance **** CLOSING COLLECTED BALANCE |
| 08JUN | | USD | | YOUR: 31V9972982160 OUR: 1601002982XP | | 2,532.98 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $20,630,611.00 AT AIP RATE=04.42% FOR AIP INVESTMENT DATED 06/08/06 AIP REFERENCE=31V9998534159 EFFECTIVE YIELD=04.52%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 09JUN | 09JUN | USD | | YOUR: O/B NORTHERN TR OUR: 0270407160FF | | 100,000.00 | FEDWIRE CREDIT VIA: NORTHERN TRUST BANK OF FLORIDA /066009650 B/O: FAMMAD, LLC WEST PALM BEACH FL 33401 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=O/B NORTHERN TR OBI=FF C TO: FAMMAD, LLC ACCT. 1F0201 BBI= IMAD: 0609F6B74KIC000117 |
| 09JUN | 12JUN | US1 | | DEP REF #    2364 | | 131,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000002364 |
| 09JUN | | USD | | YOUR: 31V9998534159 OUR: 1592003475XN | | 20,630,611.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 09JUN | | USD | | YOUR: NC0496391006090601 OUR: 0616000189AN | | 255,034,571.34 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06060 8 TO 060609 RATE 4.8806 |
| 09JUN | 09JUN | USD | | YOUR: JODI OUR: 0235400160JO | 20,000.00 | | FEDWIRE DEBIT VIA: WASH MUT BANK |

JPMSAB0002988

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.



**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 19 of 51 |

| Ledger Date | Adjust Date | Value Date | Tr | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 09JUN | 09JUN | USD | | YOUR: R. WHITMAN<br>OUR: 0235200160JO | 800,000.00 | | | /321180748<br>A/C: IRWIN,CAROL LIPKIN<br>DELRAY BEACH FA<br>REF: TELEBEN<br>IMAD: 0609B1QGC02C001350<br>FEDWIRE DEBIT<br>VIA: PNCBANK PITT<br>/043000096<br>A/C: T.ROWE PRICE TAX EXEMPT MONEY<br>BEN: ROBERT WHITMAN<br>JACKSONVILLE,FL. 32224 |
| 09JUN | 09JUN | USD | | YOUR: NEWJAM<br>OUR: 0235300160JO | 800,000.00 | | | IMAD: 0609B1QGC01C001580<br>FEDWIRE DEBIT<br>VIA: SOVEREIGN BK NE<br>/011075150<br>A/C: JAMES M. NEW TRUST DATED 3/19/<br>MASS., 01907 |
| 09JUN | 09JUN | USD | | YOUR: CAP OF 06/06/09<br>OUR: 1069100160JO | 991,586.99 | | | IMAD: 0609B1QGC02C001349<br>BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 09JUN | 09JUN | USD | | YOUR: LORFRIED<br>OUR: 0235100160JO | 1,000,000.00 | | | BOOK TRANSFER DEBIT<br>A/C: LORRAINE L FRIEDMAN REVOCABLE<br>MADISON AVENUE NEW YORK NY 10017 |
| 09JUN | 09JUN | USD | | YOUR: CAP OF 06/06/09<br>OUR: 0235000160JO | 1,430,000.00 | | | FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: PBG CONCENTRATION ACCOUNT<br>BEN: NINE THIRTY VC INVESTMENTS, LL<br>ST., 56TH FLOOR,NEW YORK NY 10019<br>IMAD: 0609B1QGC01C001579 |
| 09JUN | | USD | | YOUR: 31Y9998526160<br>OUR: 1604001724ZE | 21,291,231.00 | | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 09JUN | | USD | | YOUR: ND0499752306090601<br>OUR: 0616000493AN | 250,000,000.00 | | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>60609 TO 060612 RATE 4.8819 |
| 09JUN | | | | | **** Balance **** | | 267,895.67 | CLOSING LEDGER BALANCE |
| 09JUN | | | | | **** Balance **** | | .67 | CLOSING COLLECTED BALANCE |
| 12JUN | | USD | | YOUR: 31Y9972994163<br>OUR: 1631002994XP | 7,842.27 | | | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$21,291,231.00 AT AIP RATE=04.42%<br>FOR AIP INVESTMENT DATED 06/09/06 |

JPMSAB0002989

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.


JPMorganChase

**Statement of Account**

In US Dollars

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | | | | |
|---|---|---|---|---|---|
| Account No: | | | | | 140-081703 |
| Statement Start Date: | | | | | 01 JUN 2006 |
| Statement End Date: | | | | | 30 JUN 2006 |
| Statement Code: | | | | | 000-USA-11 |
| Statement No: | | | | | 006 |
| | | | | | Page 20 of 51 |

| Ledger Date | Adj Ledger Date | Value Date | r | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | AIP REFERENCE=31Y9998526160<br>EFFECTIVE YIELD=04.52%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 12JUN | | 12JUN USD | | YOUR: O/B UNITED BKRS<br>OUR: 0417213163FF | | 150,000.00 | FEDWIRE CREDIT<br>VIA: UNITED BANKERS BANK<br>/091001322<br>B/O: DONALD S MOSCOE TRUST<br>MINNETONKA, MN 55345<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B UNITED BKRS OBI=FF<br>C: JOYCE G MOSCOE REVOCABLE TRUST,<br>IMAD: 0612110AL    000291 |
| 12JUN | | 12JUN USD | | YOUR: O/B HSBC USA<br>OUR: 0033908163FF | | 449,980.00 | FEDWIRE CREDIT<br>VIA: HSBC BANK USA<br>/021001088<br>B/O: FLYING DRAGON TRADING LIMITED<br>74 QUEEN'S ROAD CENTRAL<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B HSBC USA OBI=FOR B<br>ENEFIT OF THE BEATRICE WANG PARTNER<br>IMAD: 0612B1Q8983C000690 |
| 12JUN | | USM | * | DEP REF #    2365 | | 752,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000002365<br>*VALUE DATE: 06/13    522,000<br>06/14    225,400<br>06/15    4,600 |
| 12JUN | | 12JUN USD | | YOUR: SWF OF 06/06/12<br>OUR: 6669200163FS | | 1,892,712.49 | BOOK TRANSFER CREDIT<br>B/O: ING BANK N V<br>AMSTERDAM NETHERLANDS BV100-0<br>ORG: SARAN INTERNATIONAL LIMI<br>WIJNHAVEN 3 B<br>REF: FOR FURTHER CREDIT TO: SARAN I<br>NTERNATIONAL LIMITED A/C NO. 1-FR09<br>2-3-/OCMT/USD1892712,49/ |
| 12JUN | | USD | | YOUR: 31Y9998526160<br>OUR: 1602003474XN | | 21,291,231.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 12JUN | | USD | | YOUR: NC0499752306120601<br>OUR: 0616300209AN | | 250,101,707.92 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06060<br>9 TO 060612 RATE 4.8819 |

JPMSAB0002990

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.


**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY  10022-4833

In US Dollars
| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 21 of 51

| Post Date | Value Date | | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 12JUN | 12JUN | USD | YOUR: CAP OF 06/06/12 OUR: 0941500163JO | 2,030,718.49 | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 12JUN | 12JUN | USD | YOUR: JODI OUR: 0522600163JO | 6,000,000.00 | | BOOK TRANSFER DEBIT A/C: STERLING METS, L.P. FLUSHING NY 11368- ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE |
| 12JUN | | USD | YOUR: 31Y9998514163 OUR: 1654001729ZE | 21,127,561.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 12JUN | | USD | YOUR: ND0502473106120601 OUR: 0616300399AN | 245,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR O 60612 TO 060613 RATE 4.8806 |
| 12JUN | | | | **** Balance **** | 755,089.86 | CLOSING LEDGER BALANCE |
| 12JUN | | | | **** Balance **** | .86 | CLOSING COLLECTED BALANCE |
| 13JUN | | USD | YOUR: 31Y9972975164 OUR: 1641002975XP | | 2,599.86 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $21,127,561.00 AT AIP RATE=04.43% FOR AIP INVESTMENT DATED 06/12/06 AIP REFERENCE=31Y9998514163 EFFECTIVE YIELD=06.53%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 13JUN | 13JUN | USD | YOUR: 358500 OUR: 4436900164FC | | 195,043.53 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= FIRST TRUST CORPORATION DENVER, CO 80202-3323 OBI=HELENE LAWRENCE A C SSN. 0243455 |
| 13JUN | 14JUN | US1 | DEP REF #    2366 | | 423,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000002366 |
| 13JUN | 13JUN | USD | YOUR: 20000961KAEMPFER OUR: 0177501164FF | | 500,000.00 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK OF V /951400549 B/O: KAEMPFER MANAGEMENT SERVICES, ARLINGTON, VA 22202 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 |

JPMSAB0002991



JPMorgan Chase Bank, N.A.

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 22 of 51

| Trans Date | Value Date | Cr/Db | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 13JUN | | USD | YOUR: 31Y9998514163<br>OUR: 163Z003469XN | | 21,127,561.00 | 00001400 RFB=20000961KAEMPFER OBI=C<br>LIENT# 1-S0230-3-0, 1620 K STREET A<br>IMAD: 0613E3B75DSC000411<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 13JUN | | USD | YOUR: NC0502473106130601<br>OUR: 0616400127AN | | 245,033,215.60 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADDOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06061<br>2 TO 060613 RATE 4.8806 |
| 13JUN | 13JUN | USD | YOUR: JODI<br>OUR: 0679200164JO | 100,000.00 | | FEDWIRE DEBIT<br>VIA: CY NATL BK LA<br>/122016066<br>A/C: THE CHAIS FAMILY FOUNDATION<br>BEVERLY HILLS,CA.<br>REF: TELEBEN/TIME/10:40 |
| 13JUN | 13JUN | USD | YOUR: CAP OF 06/06/13<br>OUR: 0679300164JO | 100,000.00 | | IMAD: 0613B1Q0C02C002119<br>FEDWIRE DEBIT<br>VIA: COLONIAL BANK NA<br>/062001319<br>A/C: MARDEN FAMILY LTD PART<br>PALM BEACH,FL 33480 |
| 13JUN | 13JUN | USD | YOUR: CAP OF 06/06/13<br>OUR: 0679100164JO | 675,000.00 | | IMAD: 0613B1Q0C01C002231<br>FEDWIRE DEBIT<br>VIA: EASTERN BANK LYNN<br>/011301798<br>A/C: SHETLAND FUND LIMITED PARTNERS<br>MASSACHUSETTS 01970 |
| 13JUN | 13JUN | USD | YOUR: CAP OF 06/06/13<br>OUR: 1045100164JO | 1,947,050.00 | | IMAD: 0613B1Q0C01C002230<br>BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 13JUN | | USD | YOUR: 31Y9998527164<br>OUR: 1644001736ZE | | 19,561,459.00 | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 13JUN | | USD | YOUR: ND0506533106130601<br>OUR: 0616400451AN | | 245,000,000.00 | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>60613 TO 060614 RATE 4.8806 |
| 13JUN | | | | \*\*\*\* Balance \*\*\*\* | 653,000.85 | CLOSING LEDGER BALANCE |
| 13JUN | | | | \*\*\*\* Balance \*\*\*\* | .85 | CLOSING COLLECTED BALANCE |
| 14JUN | | USD | YOUR: 31Y9973016165<br>OUR: 1651003016XP | | 2,407.15 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF |

180ct08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Oct08-344

18-Dec-08

JPMSAB0002992



JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 23 of 51

| Post Date | Adjust Date | Value Date | 1 | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | $19,561,459.00 AT AIP RATE=04.43% FOR AIP INVESTMENT DATED 06/13/06 AIP REFERENCE=31Y9998527164 EFFECTIVE YIELD=04.53%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 14JUN | | 14JUN USD | | YOUR: 361902 OUR: 4559300165FC | | 265,000.00 | CHIPS CREDIT VIA: BANK OF NEW YORK /0001 B/O: FIRST TRUST CORPORATION DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= FIRST TRUST CORPORATION DENVER, CO 80202-3323 OBI=JAMES J COYNE MD #1C SSN: 0254104 |
| 14JUN | | * USM | | DEP REF # 2367 | | 766,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000002367 *VALUE DATE: 06/14    750,000    06/15    16,000 |
| 14JUN | | USD | | YOUR: OS1 OF 06/06/14 OUR: 0335700165ES | | 2,000,000.00 | BOOK TRANSFER B/O: PRIVATE BANKING OUTGOING WIRE NEWARK DE 19713- ORG: /31010804415690 JESSELSON FNDN |
| 14JUN | | USD | | YOUR: 31Y9998527164 OUR: 1642003513XN | | 19,561,459.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 14JUN | | USD | | YOUR: NC0506533106140601 OUR: 0616500205AN | | 245,033,215.60 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06061 3 TO 060614 RATE 4.8806 |
| 14JUN | | 14JUN USD | | YOUR: PAUL EIBELER OUR: 0775100165JO | 500,000.00 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: PAUL EIBELER LATTINGTOWN, NY 11560 SSN: 0210837 |
| 14JUN | | 14JUN USD | | YOUR: CAP OF 06/06/14 OUR: 1508000165JO | 1,805,440.00 | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 14JUN | | USD | | YOUR: 31Y9998523165 OUR: 1654001721ZE | 20,955,042.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0002993

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorgan Chase Bank, N.A.**



**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

Account No:            140-081703
Statement Start Date:   01 JUN 2006
Statement End Date:     30 JUN 2006
Statement Code:         000-USA-11
Statement No:           006
                        Page 24 of 51

| Effective Date | Am Ledger Date | Value Date | | Debit | Credit / Balance | |
|---|---|---|---|---|---|---|
| 14JUN | | USD | YOUR: ND0510915206140601<br>OUR: 0616500433AN | 245,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>60614 TO 060615 RATE 4.8806 |
| 14JUN | | | | **** Balance **** | 20,600.60 | CLOSING LEDGER BALANCE |
| 14JUN | | | | **** Balance **** | .60 | CLOSING COLLECTED BALANCE |
| 15JUN | | USD | YOUR: 31Y9972991166<br>OUR: 1661002991XP | | 2,578.63 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$20,955,042.00 AT AIP RATE=04.43%<br>FOR AIP INVESTMENT DATED 06/14/06<br>AIP REFERENCE=31Y9998523165<br>EFFECTIVE YIELD=04.53%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 15JUN | 15JUN | USD | YOUR: SWF OF 06/06/15<br>OUR: 6656500166JD | | 200,000.00 | BOOK TRANSFER CREDIT<br>B/O: CITIGROUP GLOBAL MKTS INC OUTG<br>NEW YORK NY 10013-<br>ORG: 42710758 MELVIN B NESSEL TTEE<br>MELVIN B NESSEL REV TR UAD 122892 1<br>OGB: SBARNSHR |
| 15JUN | * | USM | DEP REF #     3201 | | 657,334.81 | DEPOSIT CASH LETTER<br>CASH LETTER 0000003201<br>*VALUE DATE: 06/16        532,500<br>            06/19        117,344<br>            06/20          7,490 |
| 15JUN | | USD | YOUR: 31Y9998523165<br>OUR: 1652003481XN | | 20,955,042.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 15JUN | | USD | YOUR: NC0510915206150601<br>OUR: 0616600215AN | | 245,033,215.60 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06061<br>4 TO 060615 RATE 4.8806 |
| 15JUN | 15JUN | USD | YOUR: JODI<br>OUR: 0096100166JD | 37,500.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: THE CHARLOTTE M.MARDEN IRRE.IN<br>PALM BEACH, FL. 33480<br>REF: TELEBEN<br>SSN: 0190096 |
| 15JUN | 15JUN | USD | YOUR: JODI<br>OUR: 0096000166JD | 500,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ELAINE TENENBAUM<br>NEW YORK, NY |

JPMSAB0002994

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

JPMorgan Chase Bank, N.A.


JPMorganChase

**Statement of Account**

In US Dollars

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | | | | | | |
|---|---|---|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 25 of 51

| Ledger Date | Value Date | | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 15JUN | 15JUN USD | | YOUR: LEMTAG<br>OUR: 0095900166JO | 1,000,000.00 | | REF: TELEBEN<br>SSN: 0190091<br>FEDWIRE DEBIT<br>VIA: BK AMER NYC<br>/026009593<br>A/C: BANK OF AMERICA N.A.,FL<br>TAMPA FL<br>BEN: LEMTAG ASSOCIATES<br>DELRAY BEACH,FL. 33445<br>IMAD: 0615B1Q6C08C001333 |
| 15JUN | 15JUN USD | | YOUR: CAP OF 06/06/15<br>OUR: 1110600166JO | 1,804,729.37 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 15JUN | USD | | YOUR: 31Y9998544166<br>OUR: 1664001750ZE | 17,869,208.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 15JUN | USD | | YOUR: ND0514210406150601<br>OUR: 0616600605AN | 245,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>60615 TO 060616 RATE 4.8806 |
| 15JUN | | | | | **** *Balance* **** | 657,334.27 | CLOSING LEDGER BALANCE |
| 15JUN | | | | | **** *Balance* **** | .27 | CLOSING COLLECTED BALANCE |
| 16JUN | 16JUN USD | | YOUR: O/B BK OF NYC<br>OUR: 0703813167FF | | 1,095.11 | FEDWIRE CREDIT<br>VIA: BANK OF NEW YORK<br>/021000018<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B BK OF NYC OBI=BERN<br>ARD HOFFMAN # H0168-3 BBI=/TIME/17:<br>IMAD: 0616B1Q81S3C08801S |
| 16JUN | USD | | YOUR: 31Y9973016167<br>OUR: 1671003016XP | 2,223.72 | | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$17,869,208.00 AT AIP RATE=04.48%<br>FOR AIP INVESTMENT DATED 06/15/06<br>AIP REFERENCE=31Y9998544166<br>EFFECTIVE YIELD=04.58%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 16JUN | * | USM | DEP REF #   3203 | | 4,353,840.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000003203<br>*VALUE DATE: 06/16      4,053,840<br>          06/19        277,500 |

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.



**JPMorganChase**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 26 of 51 |

| Posting Date | Value Date | Value Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 06/20          22,100 |
| | | | | | | | 06/21             400 |
| 16JUN | | USD | | YOUR: 31Y9998544166<br>OUR: 1662003511XN | | 17,869,208.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 16JUN | | USD | | YOUR: NC0514210406160601<br>OUR: 0616700195AN | | 245,033,215.60 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06061<br>5 TO 060616 RATE 4.8806 |
| 16JUN | 16JUN | USD | | YOUR: S & R INVEST CO.<br>OUR: 0114000167JO | 150,000.00 | | BOOK TRANSFER DEBIT<br>A/C: S & R INVESTMENT COMPANY<br>NEW YORK NY 10028-080 |
| 16JUN | 16JUN | USD | | YOUR: JODI<br>OUR: 0113900167JO | 500,000.00 | | CHIPS DEBIT<br>VIA: HSBC BANK USA<br>/0108<br>A/C: MELVYN I WEISS<br>NEW YORK, NY 10119-0165<br>REF: TELEBEN<br>SSN: 0177663 |
| 16JUN | 16JUN | USD | | YOUR: WINGATE<br>OUR: 0113700167JO | 500,000.00 | | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: DAVID A.WINGATE<br>OLD WESTBURY, NEW YORK, 11568<br>SSN: 0177669 |
| 16JUN | 16JUN | USD | | YOUR: JODI<br>OUR: 0113800167JO | 500,000.00 | | FEDWIRE DEBIT<br>VIA: STERLING NYC<br>/026007773<br>A/C: THE POUND GROUP<br>NEW YORK,N.Y.<br>REF: TELEBEN/TIME/08:42<br>IMAD: 0616B1QGC08C001153Z |
| 16JUN | 16JUN | USD | | YOUR: CAP OF 06/06/16<br>OUR: 1238600167JO | 2,991,579.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 16JUN | 16JUN | USD | | YOUR: JODI<br>OUR: 0113600167JO | 3,500,000.00 | | FEDWIRE DEBIT<br>VIA: NORTHERN TR MIA<br>/066009650<br>A/C: BRANCH FAMILY DEVELOPMENT,LLC<br>BELTSVILLE, MARYLAND 20705<br>REF: TELEBEN<br>IMAD: 0616B1QGC06C001132 |
| 16JUN | | USD | | YOUR: 31Y9998529167<br>OUR: 16740017322E | 22,350,503.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE |

JPMSAB0002996

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G16Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.


**JPMorganChase**

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-11
Statement No: 006
Page 27 of 51

| Post Date | Anl Conf Date | Val Date | - | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 16JUN | 16JUN USD | | | YOUR: CAP OF 06/06/16<br>OUR: 0113500167JO | 30,000,000.00 | | | & CO. COMMERCIAL PAPER.<br>FEDWIRE DEBIT<br>VIA: HSBC USA<br>/021001088<br>A/C: THE BANK OF BERMUDA LIMITED<br>HAMILTON HM 11, BERMUDA<br>BEN: KINGATE GLOBAL FUND,LTD<br>HAMILTON HM 11, BERMUDA<br>IMAD: 0616319GC05C000979 |
| 16JUN | | USD | | YOUR: ND0517256906160601<br>OUR: 0616700451AN | 207,000,000.00 | | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>60616 TO 060619 RATE 4.8219 |
| 16JUN | | | | | | **** Balance **** | 424,834.70 | CLOSING LEDGER BALANCE |
| 16JUN | | | | | | **** Balance **** | .70 | CLOSING COLLECTED BALANCE |
| 19JUN | | USD | | YOUR: 31Y9972988170<br>OUR: 1701002988XP | | | 8,232.45 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$22,350,503.00 AT AIP RATE=04.42%<br>FOR AIP INVESTMENT DATED 06/16/06<br>AIP REFERENCE=31Y9998529167<br>EFFECTIVE YIELD=04.52%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 19JUN | 19JUN USD | | | YOUR: NONE<br>OUR: 5690500170FC | | | 1,000,000.00 | CHIPS CREDIT<br>VIA: HSBC BANK USA<br>/0108<br>B/O: ANDREW SCHUPAK 146 W 57TH ST 7<br>NEW YORK NY 100193301<br>REF: NBBK=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 BNF=<br>ANDREW SCHUPAK/AC-1Z8553 ORG=ANDREW<br>SCHUPAK 146 W 57TH ST 74D NEW YORK<br>SSN: 0311302 |
| 19JUN | * | USM | | DEP REF #      3202 | | | 4,501,273.11 | DEPOSIT CASH LETTER<br>CASH LETTER 0000003202<br>*VALUE DATE: 06/19      4,100,000<br>06/20      401,273 |
| 19JUN | | USD | | YOUR: 31Y9998529167<br>OUR: 1672003480XN | | | 22,350,503.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 19JUN | | USD | | YOUR: NC0517256906190601<br>OUR: 0617000167AN | | | 207,083,178.29 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06061<br>6 TO 060619 RATE 4.8219 |

JPMSAB0002997

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.



**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2008 |
| Statement End Date: | 30 JUN 2008 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 28 of 51 |

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 19JUN | 19JUN | USD | | YOUR: CAP OF 06/06/19<br>OUR: 1398800170JO | 2,124,517.47 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 19JUN | 19JUN | USD | | YOUR: JODI<br>OUR: 0440600170JO | 3,000,000.00 | | FEDWIRE DEBIT<br>VIA: CY NATL BK LA<br>/122016066<br>A/C: PAMELA CHAIS<br>BEVERLY HILLS, CA 90210<br>REF: TELEBEN/TIME/10:07<br>IMAD: 0619B1QGC0BC002234 |
| 19JUN | 19JUN | USD | | YOUR: NONREF<br>OUR: 0440500170JO | 6,000,000.00 | | BOOK TRANSFER DEBIT<br>A/C: MS JEANNE LEVY-HINTE<br>NEW YORK NY 10118- |
| 19JUN | | USD | | YOUR: 31Y9998526170<br>OUR: 1704001732ZE | 23,812,241.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 19JUN | | USD | | YOUR: ND0520016606190601<br>OUR: 0617000393AN | 200,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>60619 TO 060620 RATE 4.8806 |
| 19JUN | | | | **** Balance **** | | 431,263.08 | CLOSING LEDGER BALANCE |
| 19JUN | | | | **** Balance **** | | .08 | CLOSING COLLECTED BALANCE |
| 20JUN | | USD | | YOUR: 31Y9972978171<br>OUR: 1711002978XP | | 2,923.61 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$23,812,241.00 AT AIP RATE=04.42%<br>FOR AIP INVESTMENT DATED 06/19/06<br>AIP REFERENCE=31Y9998526170<br>EFFECTIVE YIELD=04.52%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 20JUN | 20JUN | USD | | YOUR: O/B CITIBANK NYC<br>OUR: 0669602171FF | | 150,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: PEMBROOKE IVES, INC.<br>100188590<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B CITIBANK NYC OBI=H<br>ELEN TSAMOS SHEINMAN REVOCABL E LIV<br>IMAD: 0620B1Q8025C006488 |
| 20JUN | 20JUN | USD | | YOUR: SWF OF 06/06/20<br>OUR: 6032700171FS | | 185,000.00 | BOOK TRANSFER CREDIT<br>B/O: ING BANK N V<br>AMSTERDAM NETHERLANDS BV100-0<br>ORG: SARAN INTERNATIONAL LIMI |

JPMSAB0002998

180ct06-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec06-344

18-Dec-06



**JPMorgan Chase Bank, N.A.**

**Statement of Account**

**In US Dollars**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |

Page 29 of 51

| Ledger Date | ANI Ledger Date | Value Date | T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | WIJNHAVEN 3 B<br>REF: FOR FURTHER CREDIT TO: SARAN I<br>NTERNATIONAL LIMITED A/C NO. 1-FR09<br>2-3-0/OCMT/USD18500,/ |
| 20JUN | | 20JUN USD | | YOUR: SWF OF 06/06/20<br>OUR: 7778300171JD | | 1,000,000.00 | BOOK TRANSFER CREDIT<br>B/O: CITIGROUP GLOBAL MKTS INC OUTG<br>NEW YORK NY 10015-<br>ORG: 30719870 COMU LLC CO MAX COHEN<br>TE 122 520 FRANKLIN AVENUE GARDEN C<br>OGB: SBARNSHR |
| 20JUN | | 20JUN USD | | YOUR: SWF OF 06/06/20<br>OUR: 7443300171FS | | 2,240,000.00 | BOOK TRANSFER CREDIT<br>B/O: KLEINWORT BENSON (CHANNEL ISLA<br>ST HELIER JERSEY CHANNEL ISLANDS UK<br>ORG: TROTANOY INVS CO LTD/KBG CUST<br>REF: SUB ACCOUNT TROTANOY INV CO A/<br>C 1-FR045-3-0/OCMT/USD2240000,/ |
| 20JUN | | * USM | | DEP REF # 3204 | | 3,008,100.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000003204<br>*VALUE DATE: 06/20 2,485,000<br>06/21 523,100 |
| 20JUN | | 20JUN USD | | YOUR: 9212749-00579603<br>OUR: 4151600171FC | | 11,999,980.00 | CHIPS CREDIT<br>VIA: UBS AG STAMFORD BRANCH<br>/0799<br>B/O: FBO LUXEMBOURG INVESTMENT FUND<br>US EQUITY PLUS 1 FR 123<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>FBO LUXEMBOURG INVESTMENT FUND US E<br>QUITY PLUS 1 FR 123 OGB=/101WA36113<br>SSN: 0209964 |
| 20JUN | | USD | | YOUR: 31Y9998526170<br>OUR: 1702003471XN | | 23,812,241.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 20JUN | | USD | | YOUR: NC0520016606200601<br>OUR: 0617100141AN | | 200,027,114.78 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06061<br>9 TO 060620 RATE 4.8806 |
| 20JUN | | 20JUN USD | | YOUR: JODI<br>OUR: 0893100171JO | 3,000.00 | | CHIPS DEBIT<br>VIA: WACHOVIA BANK NATIONAL ASSOCIA<br>/0509<br>A/C: PATRICIA BESSOUDO<br>COL GUADALUPE INN,MEXICO DF 01020<br>REF: TELEBEN<br>SSN: 0279530 |

JPMSAB0002999

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.


**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:           140-081703
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-11
Statement No:          006
                       Page 30 of 51

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 20JUN | 20JUN | USD | | YOUR: CAP OF 06/06/20 OUR: 0893000171J0 | 500,000.00 | | | FEDWIRE DEBIT VIA: CITY NB OF FLA /066004367 A/C: ST. JAMES ASSOCIATES FL. 33308-2001 IMAD: 0620BIQ6C07C003255 |
| 20JUN | 20JUN | USD | | YOUR: SCHLANGER OUR: 0892900171J0 | 650,000.00 | | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /063000021 A/C: RICHARD M. SCHLANGER 240 ROYAL PALM WAY,PALM BEACH,FL. IMAD: 0620BIQ6C05C002547 |
| 20JUN | 20JUN | USD | | YOUR: CAP OF 06/06/20 OUR: 0892800171J0 | 1,000,000.00 | | | FEDWIRE DEBIT VIA: NATIONAL CITY OH /041000124 A/C: SHELDON G. ADELMAN BEACHWOOD,OHIO 44122 REF: TELEBEN IMAD: 0620BIQ6C02C002385 |
| 20JUN | 20JUN | USD | | YOUR: CAP OF 06/06/20 OUR: 1528900171J0 | 2,664,138.93 | | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 20JUN | | USD | | YOUR: 31Y9998533171 OUR: 1714001739ZE | 19,515,983.00 | | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 20JUN | | USD | | YOUR: ND0523259706200601 OUR: 0617100399AN | 218,000,000.00 | | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60620 TO 060621 RATE 4.8206 |
| 20JUN | | | | | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 20JUN | | | | | | 523,500.54 | **** Balance **** | CLOSING COLLECTED BALANCE |
| 21JUN | | USD | | YOUR: 31Y9973004172 OUR: 1721003004XP | | .54 2,396.13 | | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF $19,515,983.00 AT AIP RATE=04.42% FOR AIP INVESTMENT DATED 06/20/06 AIP REFERENCE=31Y9998533171 EFFECTIVE YIELD=04.52%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 21JUN | * | USM | | DEP REF # 3205 | | 245,000.00 | | DEPOSIT CASH LETTER CASH LETTER 0000003205 %VALUE DATE: 06/21    225,000 06/22    18,800 06/23     1,200 |

JPMSAB0003000

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

JPMorganChase

**Statement of Account**

CH
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No:            140-081703
Statement Start Date:     01 JUN 2006
Statement End Date:       30 JUN 2006
Statement Code:        000-USA-11
Statement No:             006
Page 31 of 51

| Posting Date | Value Date | ... | Reference | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|
| 21JUN | 21JUN USD | YOUR: O/B TCF MPLS<br>OUR: 0340609172FF | | | 990,000.00 | FEDWIRE CREDIT<br>VIA: TCF NATIONAL BANK<br>/291070001<br>B/O: SEW PREFERRED LTD PARTNERSHIP<br>MAPLE GROVE, MN 55369-6026<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B TCF MPLS OBI=REF:S<br>EW PREFERRED LTD PARTNERSHIP ACCOUN<br>IMAD: 0621I1B7201C000119 |
| 21JUN | 21JUN USD | YOUR: O/B CITY NB OF F<br>OUR: 0351001172FF | | | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: CITY NATIONAL BANK OF FLORIDA<br>/066004367<br>B/O: SBD INC<br>MIAMI, FL 33176-1700<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B CITY NB OF F OBI=F<br>BO SCHIFF FAMILY HOLDINGS NEVADA AC<br>IMAD: 0621F6B7021C000108 |
| 21JUN | 21JUN USD | YOUR: O/B TCF MPLS<br>OUR: 0341309172FF | | | 1,300,000.00 | FEDWIRE CREDIT<br>VIA: TCF NATIONAL BANK<br>/291070001<br>B/O: MBE PREFERRED LTD PARTNERSHIP<br>MAPLE GROVE, MN 55369-6026<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B TCF MPLS OBI=REF:<br>MBE PREFERRED LTD PARTNERSHIP, ACCO<br>IMAD: 0621I1B7201C000120 |
| 21JUN | USD | YOUR: 31Y9998533171<br>OUR: 1712003505XN | | | 19,515,983.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 21JUN | USD | YOUR: NC0523259706210601<br>OUR: 0617200177AN | | | 218,029,191.65 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06062<br>0 TO 060621 RATE 4.8206 |
| 21JUN | 21JUN USD | YOUR: JODI<br>OUR: 0805300172JO | 500,000.00 | | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: JOSEF MITTLEMANN<br>GREAT NECK,NY 11021<br>REF: TELEBEN<br>SSN: 0240429 |

JPMSAB0003001

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.  **Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4853

CM

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-11
Statement No: 008
Page 32 of 51

| Ledger Date | Adj Ledger Date | Ref | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|
| 21JUN | 21JUN USD | YOUR: FISHBEIN OUR: 0805200172JO | | 575,273.67 | | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: ROBERT AND LORETTA FISHBEIN ARMONK, NY 10504 IMAD: 0621B1QGC04C002299 |
| 21JUN | 21JUN USD | YOUR: CAP OF 06/06/21 OUR: 0805100172JO | | 600,000.00 | | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: JUST EMPIRE LLC 11021 IMAD: 0621B1QGC08C002683 |
| 21JUN | 21JUN USD | YOUR: BLEZNAK OUR: 0805000172JO | | 600,000.00 | | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: ALAN D. BLEZNAK N.J. 08109-4664 IMAD: 0621B1QGC01C002624 |
| 21JUN | 21JUN USD | YOUR: CAP OF 06/06/21 OUR: 1079400172JO | | 878,500.00 | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 21JUN | 21JUN USD | YOUR: JODI OUR: 0804900172JO | | 1,800,000.00 | | FEDWIRE DEBIT VIA: US BANK MINNESOTA /091000022 A/C: KDBJ LTD PARTNERSHIP MINNEAPOLIS, MINNESOTA 55401 REF: TELEBEN/TIME/11:05 IMAD: 0621B1QGC07C002822 |
| 21JUN | 21JUN USD | YOUR: NONREF OUR: 0804800172JO | | 3,135,280.20 | | BOOK TRANSFER DEBIT A/C: CAROLE PITTELMAN TRUSTEE UA 1 NEW HYDE PARK NY 11040- REF: BNF-FFC-ACC- 230405002, CAROLE PITTELMAN TRUSTEE UA 1/31/06FBO ST EVEN SWARZMAN 2006 TRUST |
| 21JUN | 21JUN USD | YOUR: LARRYE OUR: 0804700172JO | | 5,000,000.00 | | FEDWIRE DEBIT VIA: WELLS FARGO NA /121000248 A/C: ELINS FAMILY TRUST SHERMAN OAKS CALIFORNIA 91403 IMAD: 0621B1QGC01C002622 |

JPMSAB0003002

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No:           140-081703
Statement Start Date: 01 JUN 2006
Statement End Date:   30 JUN 2006
Statement Code:       000-USA-11
Statement Number:     006
Page 33 of 51

| Effective Date | Application Date | Value Date | # | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 21JUN | | USD | | YOUR: 31Y9998534172 OUR: 1724001736ZE | 21,497,017.00 | | AIP OVERNIGHT INVESTMENT AIP PURCHASE OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 21JUN | | USD | | YOUR: ND0526018606210601 OUR: 0617200443AN | 207,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 0 60621 TO 060622 RATE 4.8206 |
| 21JUN | | | | **** Balance **** | | 20,000.45 | CLOSING LEDGER BALANCE |
| 21JUN | | | | **** Balance **** | | .45 | CLOSING COLLECTED BALANCE |
| 22JUN | | USD | | YOUR: 31Y9973005173 OUR: 1731003005XP | | 2,621.44 | AIP INTEREST PAYMENT INTEREST ON PRINCIPAL OF 621,497,017.00 AT AIP RATE=04.39% FOR AIP INVESTMENT DATED 06/21/06 AIP REFERENCE=31Y9998534172 EFFECTIVE YIELD=04.49%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 22JUN | 23JUN | US1 | | DEP REF # 3206 | | 355,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000003206 |
| 22JUN | 22JUN | USD | | YOUR: O/B CITY NB OF F OUR: 0121214173FF | | 597,865.35 | FEDWIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA /066004367 B/O: BRAMAN FAMILY IRREVOCABLE MIAMI, FL 33137-5024 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=O/B CITY NB OF F OBI=P URPOSE: INVESTMENT OF FUNDS. FFCT B IMAD: 0622F687021C000015 |
| 22JUN | 22JUN | USD | | YOUR: O/B WELLS FARGO OUR: 0185813173FF | | 1,000,000.00 | FEDWIRE CREDIT VIA: WELLS FARGO NA /121000248 B/O: KATZ FAMILY LIMITED PARTNERSHI BOULDER CO 80302-5130 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=O/B WELLS FARGO OBI=FB O KATZ GROUP LIMITED PARTNERSHIP AC IMAD: 0622117031R000712 |
| 22JUN | 22JUN | USD | | YOUR: 650093 OUR: 0233903173FF | | 5,000,000.00 | FEDWIRE CREDIT VIA: HSBC BANK USA /021001088 B/O: TREMONT-BROAD MARKET FUND LDC REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 |

JPMSAB0003003

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.


**JPMorganChase**

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-11
Statement No: 006
Page 34 of 51

| Effect Date | Adj Ledger Date | Value Date | # | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | 00001400 RFB=650093 OBI=FFC TREMONT -BROAD MARKET FUND LDC A/C 1-FR010- 3-D REF: INVESTMENT IN MADOFF ACCOU IMAD: 0622B108984C002879 |
| 22JUN | | USD | | YOUR: 31Y9998534172 OUR: 172200350OXN | | 21,497,017.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 22JUN | | USD | | YOUR: NC0526018606220601 OUR: 0617300199AN | | 207,027,718.68 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06062 |
| 22JUN | 22JUN | USD | | YOUR: JODI OUR: 1728300173J0 | 15,000.00 | | CHIPS DEBIT VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHJ, ENGLAND BEN: CHELA LIMITED REF: REF-SORT CODE,20-35-32 SSN: 0225575 |
| 22JUN | 22JUN | USD | | YOUR: JODI OUR: 1728200173J0 | 200,000.00 | | CHIPS DEBIT VIA: CITIBANK /0008 A/C: JAMES MARDEN AND IRIS ZURAWIN 1125 PARK AVENUE,NEW YORK,NY 10128 REF: TELEBEN SSN: 0225570 |
| 22JUN | 22JUN | USD | | YOUR: JODI OUR: 1728100173J0 | 500,000.00 | | BOOK TRANSFER DEBIT A/C: ANDOVER ASSOCIATES L P I WHITE PLAINS NY 10601-3104 ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NE |
| 22JUN | 22JUN | USD | | YOUR: CAP OF 06/06/22 OUR: 224840173J0 | 1,370,096.69 | | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA N.SYRACUSE NY 13212-4710 REF: REF: CDS FUNDING |
| 22JUN | 22JUN | USD | | YOUR: STHFERRY OUR: 1728000173J0 | 5,000,000.00 | | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: SOUTH FERRY #2,LP NEW YORK,N.Y 10004 REF: TELEBEN IMAD: 0622B1QGC08C002770 |
| 22JUN | 22JUN | USD | | YOUR: JODI OUR: 1727900173J0 | 6,000,000.00 | | BOOK TRANSFER DEBIT A/C: BEACON ASSOCIATES LLC I WHITE PLAINS NY 10601 |

JPMSAB0003004

JPMorgan Chase Bank, N.A.


JPMorganChase

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 35 of 51 |

| Effective Date | Post Date | Ref | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 22JUN | | USD | YOUR: 31Y9998535173<br>OUR: 1734001739ZE | 22,040,126.00 | | ORG: BERNARD L. MADOFF 88<br>5 THIRD AVENUE NE<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE |
| 22JUN | | USD | YOUR: ND0529912406220601<br>OUR: 0617300489AN | 200,000,000.00 | | & CO. COMMERCIAL PAPER.<br>JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>60622 TO 060623 RATE 4.8806 |
| 22JUN | | | | \*\*\*\* Balance \*\*\*\* | 375,000.23 | CLOSING LEDGER BALANCE |
| 22JUN | | | | \*\*\*\* Balance \*\*\*\* | .23 | CLOSING COLLECTED BALANCE |
| 23JUN | | USD | YOUR: 31Y9972959174<br>OUR: 1741002959XP | | 2,724.40 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$22,040,126.00 AT AIP RATE=04.45%<br>FOR AIP INVESTMENT DATED 06/22/06<br>AIP REFERENCE=31Y9998535173<br>EFFECTIVE YIELD=04.55%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 23JUN | 23JUN | USD | YOUR: MT060623003533<br>OUR: 0316503174FF | | 29,339.02 | FEDWIRE CREDIT<br>VIA: MANUFACTURERS & TRADERS TRUST<br>/022080046<br>B/O: STERLING EQUITIES<br>GREAT NECK NY11021<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=MT060623003533 OBI=ACC<br>OUNT # 1KW182 STERLING EQUITIES EMP<br>IMAD: 0623B2Q8921C001048 |
| 23JUN | 23JUN | USD | YOUR: 2-062206-8-17<br>OUR: 4508400174FC | | 77,592.83 | CHIPS CREDIT<br>VIA: BANK OF NEW YORK<br>/0001<br>B/O: FIRST TRUST CORPORATION<br>DENVER, CO 80202-3323<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br> NY 10022-4834/AC-000000001400 ORG=<br>FIRST TRUST CORPORATION DENVER, CO<br>80202-3323 OBI=RICHARD J MC DONALD<br>SSN: 0249222 |
| 23JUN | | USM | DEP REF #      3207 | | 380,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000003207<br>\*VALUE DATE: 06/26        370,000<br>               06/27          9,960<br>               06/28             40 |

180ec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0003005

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08



JPMorgan Chase Bank, N.A. **JPMorganChase** **Statement of Account**

In US Dollars

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

Account No: 140-081703
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-11
Statement No: 006
Page 36 of 51

| Effective Date | Post/Value Date | Seq# | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 23JUN | | USD | YOUR: 31Y9998535173 OUR: 1732003456XN | | 22,040,126.00 | RETURN OF AIP REDEMPTION PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 23JUN | | USD | YOUR: NC0529912406230601 OUR: 0617400173AN | | 200,027,114.78 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06062 2 TO 060623 RATE 4.8806 |
| 23JUN | 23JUN USD | | YOUR: JODI OUR: 0812900174JO | 15,000.00 | | CHIPS DEBIT VIA: BARCLAYS BANK PLC /0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHJ, ENGLAND BEN: CHELA LIMITED REF: REF-SORT CODE,20-35-32 SSN: 0227270 |
| 23JUN | 23JUN USD | | YOUR: ERIN OUR: 0812800174JO | 200,000.00 | | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M -4BB ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: BNF-SORT CODE 56-00-20 HOLBORN CIRCUS BRANCH |
| 23JUN | 23JUN USD | | YOUR: ERIN OUR: 0812700174JO | 452,000.00 | | BOOK TRANSFER DEBIT A/C: NATIONAL WESTMINSTER BANK PLC LONDON ENGLAND EC2M -4BB ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE REF: BNF-SORT CODE 56-00-20 HOLBORN CIRCUS BRANCH |
| 23JUN | 23JUN USD | | YOUR: CAP OF 06/06/23 OUR: 0812600174JO | 500,000.00 | | FEDWIRE DEBIT VIA: LI COMM BK /021412114 A/C: PEERSTATE EQUITY FUND, L.P. DIX HILLS,NY 11746 REF: /TIME/11:16 IMAD: 0623B1QGC07C002878 |
| 23JUN | 23JUN USD | | YOUR: WANGB OUR: 0812500174JO | 920,000.00 | | FEDWIRE DEBIT VIA: BK AMER NYC /026009593 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: THE BEATRICE WANG PARTNERSHIP FORT LEE, N.J. 07024 IMAD: 0623B1QGC04C002435 |

JPMSAB0003006



JPMorgan Chase Bank, N.A.

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No:           140-081703
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-11
Statement No:          006
Page 37 of 51

| Ledger Date | Reg Ledger Date | Val Date | C | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 23JUN | 23JUN | USD | | YOUR: CAP OF 06/06/23<br>OUR: 1200500174JO | 1,947,215.57 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 23JUN | | USD | | YOUR: 31Y9998513174<br>OUR: 1744001709ZE | 18,516,481.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 23JUN | | USD | | YOUR: ND0533480706230601<br>OUR: 0617400453AN | 200,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10822<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>60623 TO 060626 RATE 4.8819 |
| 23JUN | | | | **** Balance **** | | 381,200.69 | CLOSING LEDGER BALANCE |
| 23JUN | | | | **** Balance **** | | .69 | CLOSING COLLECTED BALANCE |
| 26JUN | | USD | | YOUR: 31Y9972966177<br>OUR: 1771002966XP | | 6,835.68 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$18,516,481.00 AT AIP RATE=04.43%<br>FOR AIP INVESTMENT DATED 06/23/06<br>AIP REFERENCE=31Y9998513174<br>EFFECTIVE YIELD=04.53%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 26JUN | 26JUN | USD | | YOUR: O/B ASSOCIATED G<br>OUR: 0644103177FF | | 58,850.68 | FEDWIRE CREDIT<br>VIA: ASSOCIATED BANK NA<br>/075900575<br>B/O: GRAYBOW COMMUNICATIONS GROUP<br>ST LOUIS PARK, MN 55416-1643<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B ASSOCIATED G BBI=/<br>TIME/16:06<br>IMAD: 0626G1QX450C000457 |
| 26JUN | * | USM | | DEP REF #      3208 | | 831,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000003208<br>*VALUE DATE: 06/26        400,000<br>06/27        414,200<br>06/28         16,800 |
| 26JUN | 26JUN | USD | | YOUR: O/B FIDELITY FED<br>OUR: 0335213177FF | | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: FIDELITY FEDERAL BANK & TRUST<br>/267087358<br>B/O: H S KRANDALL LLC<br>BOCA RATON, FL 33434-0000<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B FIDELITY FED OBI=F<br>BO: H S KRANDALL LLC ACCT# 1 CM 777 |

JPMSAB0003007

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08



JPMorgan Chase Bank, N.A.                                           **Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 008 |
| | Page 38 of 51 |

| Effective Date | Post Date | Value Date | CR | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 26JUN | | | USD | YOUR: 31Y9998513174<br>OUR: 1742003452XN | | 18,516,481.00 | IMAD: 0626QMGFT008001176<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 26JUN | | | USD | YOUR: NC0533480706260601<br>OUR: 0617700195AN | | 200,081,366.33 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADDOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06062<br>3 TO 060626 RATE 4.8819 |
| 26JUN | 26JUN | USD | | YOUR: CAP OF 06/06/26<br>OUR: 054140017JO | 5,000.00 | | CHIPS DEBIT<br>VIA: WACHOVIA BANK NATIONAL ASSOCIA<br>/0509<br>A/C: ROYAL BANK OF SCOTLAND INT'L L<br>ST. HELIER JERSEY, CHANNEL ISLANDS<br>BEN: THE ROYAL BANK OF SCOTLAND INT<br>PETER PORT GUERNSEY CHANNEL ISLANDS<br>REF: AC-202956104876 PERRY FINANCE<br>INC. P O BOX 556 MAIN STREET CHARLE<br>SSN: 0229349 |
| 26JUN | 26JUN | USD | | YOUR: CAP OF 06/06/26<br>OUR: 054120017JO | 500,000.00 | | FEDWIRE DEBIT<br>VIA: US BANK MINNESOTA<br>/091000022<br>A/C: CHARLES E. NADLER REVOCABLE TR<br>2509 KELLY AVE.,EXCELSIOR MN. 55331<br>REF: BNF-FFC-ACC 10477016B955, CHAR<br>LES E. NADLER REVOCABLE TRUST; CHAR<br>LES E. NADLER TSTEE, CANDICE A. NAD<br>LER TSTEE/TIME/10:14 |
| 26JUN | 26JUN | USD | | YOUR: JODI<br>OUR: 054130017JO | 500,000.00 | | IMAD: 0626B1QGC08C002542<br>FEDWIRE DEBIT<br>VIA: MELLON TRUST OF NE<br>/011001234<br>A/C:<br>BEN: COLUMBIA UNIVERSITY<br>REF: TELEBEN |
| 26JUN | 26JUN | USD | | YOUR: NONREF<br>OUR: 054110017JO | 500,000.00 | | IMAD: 0626B1QGC03C001971<br>FEDWIRE DEBIT<br>VIA: WELLS FARGO NA<br>/121000248<br>A/C: ASPEN FINE ARTS CO<br>ASPEN,CO 81612 |
| 26JUN | 26JUN | USD | | YOUR: NONREF<br>OUR: 054100017JO | 600,000.00 | | IMAD: 0626B1QGC03C001970<br>FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: BEAR STEARNS |

180Dec08-344
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
180Dec08-344
18-Dec-08

JPMSAB0003008

180c6c08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorgan Chase Bank, N.A.**

# JPMorganChase

**Statement of Account**

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| In US Dollars | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 39 of 51 |

| Effective Date | Ary Ledger Date | Value Date | Reference | Debits | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| | | | | | | NY |
| | | | | | | BEN: CANDICE A. NADLER REVOC TRUST |
| | | | | | | EXCELSIOR,MN 55331 |
| 26JUN | 26JUN USD | | YOUR: CAP OF 06/06/26 | 750,000.00 | | IMAD: 0626B1QGC04C002021 |
| | | | OUR: 0540900177J0 | | | FEDWIRE DEBIT |
| | | | | | | VIA: MFRS BUF |
| | | | | | | /022000046 |
| | | | | | | A/C: BUFFALO LABORERS PENSION FUND |
| | | | | | | SYRACUSE,NEW YORK 13202 |
| | | | | | | REF: BNF-FFC-/BUFFALO LABORERS PENS |
| | | | | | | ION ,FUND BENEFIT PAYMENT ACCOUNT, |
| | | | | | | 017267776/TIME/10:14 |
| 26JUN | 26JUN USD | | YOUR: JODI | 2,000,000.00 | | IMAD: 0626B1QGC08C002541 |
| | | | OUR: 0540800177J0 | | | BOOK TRANSFER DEBIT |
| | | | | | | A/C: MR NEIL D VELSEY |
| | | | | | | PELHAM NY 10803-2501 |
| 26JUN | 26JUN USD | | YOUR: CAP OF 06/06/26 | 4,781,678.08 | | ORG: BERNARD L. MADOFF 88 |
| | | | OUR: 130040177J0 | | | 5 THIRD AVENUE NE |
| | | | | | | BOOK TRANSFER DEBIT |
| | | | | | | A/C: CHASE BANK USA, NA |
| | | | | | | N.SYRACUSE NY 13212-4710 |
| 26JUN | | USD | YOUR: 31Y9998542177 | 20,798,056.00 | | REF: REF: CDS FUNDING |
| | | | OUR: 1774001753ZE | | | AIP OVERNIGHT INVESTMENT |
| | | | | | | AIP PURCHASE OF J.P. MORGAN CHASE |
| 26JUN | | USD | YOUR: ND053616B206260601 | 190,000,000.00 | | & CO. COMMERCIAL PAPER. |
| | | | OUR: 0617700437AN | | | JPMORGAN CHASE & CO DEP TAKEN |
| | | | | | | A/C: BERNARD L MADOFF |
| | | | | | | 10022 |
| | | | | | | REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| 26JUN | | | | **** Balance **** | 441,000.30 | 60626 TO 060627 RATE 4.8806 |
| 26JUN | | | | **** Balance **** | .30 | CLOSING LEDGER BALANCE |
| 27JUN | | USD | YOUR: 31Y9972991178 | | 2,570.87 | CLOSING COLLECTED BALANCE |
| | | | OUR: 1781002991XP | | | AIP INTEREST PAYMENT |
| | | | | | | INTEREST ON PRINCIPAL OF |
| | | | | | | $20,798,056.00 AT AIP RATE=04.45% |
| | | | | | | FOR AIP INVESTMENT DATED 06/26/06 |
| | | | | | | AIP REFERENCE=31Y9998542177 |
| | | | | | | EFFECTIVE YIELD=04.55%. EFFECTIVE |
| | | | | | | YIELD REFLECTS COMPOUNDING OF |
| | | | | | | INTEREST |
| 27JUN | * | USM | DEP REF # 3209 | | 524,101.00 | DEPOSIT CASH LETTER |
| | | | | | | CASH LETTER 0000003209 |
| | | | | | | *VALUE DATE: 06/28     504,051 |
| | | | | | | 06/29      18,800 |
| | | | | | | 06/30       1,200 |

JPMSAB0003009

JPMorgan Chase Bank, N.A.



**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2008 |
| Statement End Date: | 30 JUN 2008 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 40 of 51 |

| Ledger Date | Post Ledger Date | Value Date | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 27JUN | 27JUN USD | | YOUR: 1768000000567788<br>OUR: 0254513178FF | | 640,477.76 | FEDWIRE CREDIT<br>VIA: WASHINGTON MUTUAL BANK<br>/321180748<br>B/O: CHICAGO TITLE COMPANY<br>STOCKTON CA 95206<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=1768000000567788 OBI=E<br>SC 0055701549 FBO RUSSEL LIPKIN & K<br>IMAD: 0627L187815R000428 |
| 27JUN | USD | | YOUR: 31Y9998542177<br>OUR: 1772003485XN | | 20,798,056.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 27JUN | USD | | YOUR: NC0536168206270601<br>OUR: 0617800149AN | | 190,025,759.04 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06062<br>6 TO 060627 RATE 4.8806 |
| 27JUN | 27JUN USD | | YOUR: NONREF<br>OUR: 0761500178JO | 500,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ESTATE OF LEONARD J. SCHREIER<br>GREAT NECK NY<br>SSN: 0222197 |
| 27JUN | 27JUN USD | | YOUR: CAP OF 06/06/27<br>OUR: 0761600178JO | 500,000.00 | | FEDWIRE DEBIT<br>VIA: MFRS BUF<br>/022000046<br>A/C: FUND FOR THE POOR,INC<br>MELVILLE, NEW YORK 11747<br>REF: /TIME/11:06<br>IMAD: 0627B1QGC08C002704 |
| 27JUN | 27JUN USD | | YOUR: CAP OF 06/06/27<br>OUR: 0761700178JO | 500,000.00 | | FEDWIRE DEBIT<br>VIA: MFRS BUF<br>/022000046<br>A/C: PASCUCCI FAMILY FOUNDATION<br>MELVILLE, NEW YORK 11747<br>REF: TELEBEN/TIME/11:07<br>IMAD: 0627B1QGC01C002361 |
| 27JUN | 27JUN USD | | YOUR: NONREF<br>OUR: 0761400178JO | 1,000,000.00 | | FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: CITIGROUP GLOBAL MARKETS INC<br>NY<br>BEN: SYLVAN ASSOC LTD PART<br>02493<br>IMAD: 0627B1QGC08C002703 |

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.



**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | | | | |
|---|---|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUN 2006 |
| Statement End Date: | 30 JUN 2006 |
| Statement Code: | 000-USA-11 |
| Statement No: | 006 |
| | Page 41 of 51 |

| Ledger Date | Acj Ledger Date | Value Date | | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|
| 27JUN | 27JUN | USD | YOUR: CAP OF 06/06/27<br>OUR: 1002300178JO | 1,045,365.00 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: GDS FUNDING |
| 27JUN | | USD | YOUR: 31Y9998544178<br>OUR: 1784001759ZE | 18,345,708.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 27JUN | | USD | YOUR: ND053929720S270601<br>OUR: 0617B00403AN | 190,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>60627 TO 060628 RATE 4.9606 |
| 27JUN | | | **** Balance **** | | 540,891.97 | CLOSING LEDGER BALANCE |
| 27JUN | | | **** Balance **** | | .97 | CLOSING COLLECTED BALANCE |
| 28JUN | | USD | YOUR: 31Y9972977179<br>OUR: 1791002977XP | | 2,277.93 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>018,345,708.00 AT AIP RATE=04.47%<br>FOR AIP INVESTMENT DATED 06/27/06<br>AIP REFERENCE=31Y9998544178<br>EFFECTIVE YIELD=04.57%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 28JUN | | USD | YOUR: 6549836<br>OUR: 1790000216SU | | 90,000.00 | SECURITIES RELATED INTEREST<br>GIS REF: A206179ACJC<br>RECORD-DT:06/20/06<br>PAYABLE-DATE:06/28/06<br>CUSTODY ACT: G 13614    INTR<br>CUSIP NO: 3133XC6E8<br>FEDERAL HOME LN BKS CONS BD 4% 28/S<br>INTEREST INCOME DUE ON 06/28/06<br>I:    1.000000<br>UNITS:       9000000.00 |
| 28JUN | * | USM | DEP REF #    3210 | | 202,000.00 | DEPOSIT CASH LETTER<br>CASH LETTER 0000003210<br>×VALUE DATE: 06/28              10,000<br>                      06/29          192,000 |
| 28JUN | | 28JUN USD | YOUR: O/B CITIBANK NYC<br>OUR: 0596709179FF | | 1,100,000.00 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: CHRISTIANE DUSEK<br>042803<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B CITIBANK NYC OBI=F<br>BO CHRISTIANE R. DUSEK ACCT 1-ZB-55<br>IMAD: 0628B1Q8021C005707 |

JPMSAB0003011

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 018Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.                    **JPMorganChase**                    **Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

|  |  | In US Dollars |
| --- | --- | --- |
|  | Account No: | 140-081703 |
|  | Statement Start Date: | 01 JUN 2006 |
|  | Statement End Date: | 30 JUN 2006 |
|  | Statement Code: | 000-USA-11 |
|  | Statement No: | 006 |
|  |  | Page 42 of 51 |

| Effective Date | Value Date | Reference | Debit | Credit / Balance | Description |
| --- | --- | --- | --- | --- | --- |
| 28JUN | 28JUN USD | YOUR: 4968187 OUR: 0387403179FF | | 2,500,000.00 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BANK OF V /051400549 B/O: MUSS STEPHEN REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 0001400 RFB=4968187 OBI=FFC 1M0207 3 - STEPHEN MUSS BBI=/TIME/13:32 IMAD: 0628E3B75D5C001021 |
| 28JUN | 28JUN USD | YOUR: O/B HSBC USA OUR: 0296813179FF | | 10,000,000.00 | FEDWIRE CREDIT VIA: HSBC BANK USA /021001088 B/O: EQUITY TRADING PORTFOLIO LTD I 1043 BW AMSTERDAM REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 0001400 BNF=EQUITY TRADING PORTFOL IO FD LTD/AC-1FR124 RFB=O/B HSBC US IMAD: 0628B10B983C003452 |
| 28JUN | USD | YOUR: 31Y9998544178 OUR: 1782003467XN | | 18,345,708.00 | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO. COMMERCIAL PAPER. |
| 28JUN | USD | YOUR: NC053929720628060 OUR: 0617900291AN | | 190,026,181.37 | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 06062 7 TO 060628 RATE 4.9606 |
| 28JUN | USD | OUR: 0008364179BE | 5,044.42 | | DEFICIT BALANCE FEE CAA DEFICIENCY FEES FOR 05/2006 |
| 28JUN | 28JUN USD | YOUR: CAP OF 06/06/28 OUR: 0893800179JO | 75,000.00 | | FEDWIRE DEBIT VIA: F121000358 /121000358 A/C: RUSSELL LIPKIN PLEASANT HILL,CA. 94523 REF: /TIME/10:51 IMAD: 0628B1G0C04C002610 |
| 28JUN | 28JUN USD | YOUR: JODI OUR: 0893600179JO | 500,000.00 | | BOOK TRANSFER DEBIT A/C: PJ ADMINISTRATOR LLC NEW YORK NY 10017- ORG: BERNARD L. MADOFF 88 5 THIRD AVE.: NE |
| 28JUN | 28JUN USD | YOUR: JODI OUR: 0893700179JO | 500,000.00 | | FEDWIRE DEBIT VIA: STERLING NYC /026007773 A/C: THE POUND GROUP NEW YORK,N.Y. |

JPMSAB0003012



JPMorgan Chase Bank, N.A.

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2008
Statement End Date: 30 JUN 2008
Statement Code: 000-USA-11
Statement No: 006
Page 43 of 51

| Effective Date | Post Ledger Date | Value Date | | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 28JUN | | 28JUN | USD | YOUR: CAP OF 06/06/28<br>OUR: 137450O0179JO | 547,482.59 | | REF: TELEBEN/TIME/10:51<br>IMAD: 0628B1QGC02C002511<br>BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 28JUN | | 28JUN | USD | YOUR: JODI<br>OUR: 0893500179JO | 580,200.00 | | FEDWIRE DEBIT<br>VIA: BOSTON PRIVATE BK<br>/011002343<br>A/C: TURBO INVESTORS,LLC<br>NEWTON, MA 02459-3206<br>REF: TELEBEN |
| 28JUN | | 28JUN | USD | YOUR: NONREF<br>OUR: 0893400179JO | 1,500,000.00 | | IMAD: 0628B1QGC01C002854<br>FEDWIRE DEBIT<br>VIA: SIGNATURE BANK<br>/026013576<br>A/C: AMERICAN COMM 4 SHARRE ZEDEK<br>HOSPITAL JERUSALEM<br>IMAD: 0628B1QGC02C002510 |
| 28JUN | | 28JUN | USD | YOUR: NONREF<br>OUR: 0893300179JO | 1,994,268.10 | | FEDWIRE DEBIT<br>VIA: BK AMER NYC<br>/026009593<br>A/C: RUBIN AND RUDMAN CLIENT TRUST<br>WESTON.MASS 02193<br>REF: AFFILIATE NO 00156 FF REF ESTA<br>TE OFPHOEBE BLUM<br>IMAD: 0628B1QGC07C003089 |
| 28JUN | | 28JUN | USD | YOUR: NONREF<br>OUR: 0893200179JO | 4,647,440.93 | | FEDWIRE DEBIT<br>VIA: LI COMM BK<br>/021412114<br>A/C: JOHN A.DANZI<br>HAUPPAUGE NY 11788<br>REF: /TIME/10:51<br>IMAD: 0628B1QGC04C002609 |
| 28JUN | | | USD | YOUR: 31Y9998530179<br>OUR: 1794001738ZE | 22,245,623.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 28JUN | | | USD | YOUR: ND0542431006280601<br>OUR: 0617900549AN | 190,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>60628 TO 060629 RATE 4.9606 |
| 28JUN | | | | | **** Balance **** | 212,000.23 | CLOSING LEDGER BALANCE |
| 28JUN | | | | | **** Balance **** | .23 | CLOSING COLLECTED BALANCE |
| 29JUN | | | USD | YOUR: 31Y9972976180<br>OUR: 1801002976XP | | 2,774.52 | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF |

18DEC08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0003013

180ec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorgan Chase Bank, N.A.**

**JPMorganChase**

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-11
Statement No: 006
Page 44 of 51

| Ledger Date | Adj Ledger Date | Value Date | 4 | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | $22,245,623.00 AT AIP RATE=04.49% FOR AIP INVESTMENT DATED 06/28/06 AIP REFERENCE=31Y9998530179 EFFECTIVE YIELD=04.59%. EFFECTIVE YIELD REFLECTS COMPOUNDING OF INTEREST |
| 29JUN | | 29JUN USD | | YOUR: O/B CITIBANK NYC OUR: 0217713180FF | | 31,307.78 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: MILBERG WEISS BERSHAD ETAL (JO 48 NEW YORK NY 10119 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=PATRICIA M HYNES/AC-1C M08930 RFB=O/B CITIBANK NYC OBI=. B IMAD: 0629B1Q8022C002758 |
| 29JUN | | USM | * | DEP REF #    3211 | | 300,000.00 | DEPOSIT CASH LETTER CASH LETTER 0000003211 ×VALUE DATE: 06/29    30,000  06/30    140,000  07/03    127,500  07/05    2,500 |
| 29JUN | | 29JUN USD | | YOUR: 01060629006075NN OUR: 0504013180FF | | 400,000.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: MARION S LEVINE OR BRONXVILLE NY 10708-3546 REF: CHASE NYC/CTR/BNF=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 RFB=01060629006075NN BBI=/ REC/FBO: MARION LEVINE ACCT 1 CM01 IMAD: 0629B6B7HU5R003543 |
| 29JUN | | 29JUN USD | | YOUR: MAIL OF 06/06/29 OUR: 0006900180HI | | 400,000.00 | BOOK TRANSFER CREDIT B/O: TRUST & INVESTMENTS OMNI INBOU NEWARK DE 19713- REF: FBO: PASHCOW & TUCHMAN, TTEES UIT DTD 9/26/90 A/C01-CM438-3-0 |
| 29JUN | | 29JUN USD | | YOUR: O/B CITIBANK NYC OUR: 0535509180FF | | 1,100,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: JOEL BUSEL SANDRA BUSEL 23 GRE 74311743 REF: CHASE NYC/CTR/BBK=BERNARD L MA DOFF NEW YORK NY 10022-4834/AC-0000 00001400 BNF=SANDRA BUSEL/AC-1B0094 40 RFB=O/B CITIBANK NYC OBI=. BBI=/ |

JPMSAB0003014

180cc08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.  **JPMorganChase**          **Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

**In US Dollars**
Account No:          140-081703
Statement Start Date:    01 JUN 2006
Statement End Date:     30 JUN 2006
Statement Code:      000-USA-11
Statement No:        006
Page 45 of 51

| Effective Date | Arij Ledger Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 29JUN | 29JUN USD | | YOUR: O/B CITIBANK NYC<br>OUR: 0532314180FF | | 1,100,000.00 | IMAD: 0629B1Q8021C005173<br>FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: JOEL BUSEL SANDRA BUSEL 23 GRE<br>74311743<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 BNF=JOEL BUSEL/AC-1B009530<br>RFB=O/B CITIBANK NYC OBI=. BBI=/TI |
| 29JUN | USD | | YOUR: 31Y9998530179<br>OUR: 1792003466XN | | 22,245,623.00 | IMAD: 0629B1QB022C005083<br>RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 29JUN | USD | | YOUR: NC0542431006290601<br>OUR: 0618000169AN | | 190,026,181.37 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06062<br>8 TO 060629 RATE 4.9606 |
| 29JUN | 29JUN USD | | YOUR: JODI<br>OUR: 1010900180JO | 20,000.00 | | BOOK TRANSFER DEBIT<br>A/C: COUTTS AND COMPANY<br>LONDON UNITED KINGDOM E1 8E-G<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE<br>REF: TELEBEN |
| 29JUN | 29JUN USD | | YOUR: JODI<br>OUR: 1010800180JO | 80,000.00 | | FEDWIRE DEBIT<br>VIA: COMRCE BK WASH SEA<br>/125080013<br>A/C: KEVIN AND PATRICE AULD FOUNDAT<br>SEATTLE,WASHINGTON 98102<br>REF: TELEBEN<br>IMAD: 0629B1QGC01C002951 |
| 29JUN | 29JUN USD | | YOUR: CAP OF 06/06/29<br>OUR: 1010700180JO | 500,000.00 | | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: DIANE Y. CUMMIN<br>875 5TH AVENUE, NEW YORK, NY 10021<br>SSN: 0230589 |
| 29JUN | 29JUN USD | | YOUR: CAP OF 06/06/29<br>OUR: 1010600180JO | 500,000.00 | | FEDWIRE DEBIT<br>VIA: WELLS FARGO NA<br>/121000248<br>A/C: WELLS FARGO BANK N.A WEST<br>DENVER CO<br>BEN: STEPHEN R. GOLDENBERG<br>430 W. HOPKINS,ASPEN,CO, 81611<br>IMAD: 0629B1QGC08C003356 |

JPMSAB0003015

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-11
Statement No: 006
Page 46 of 51

| Ledger Date | Acc Ledger Date | Value Date | C | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 29JUN | | 29JUN USD | | YOUR: NONREF<br>OUR: 1010500180JO | 1,000,000.00 | | FEDWIRE DEBIT<br>VIA: BK SOLVAY<br>/021309735<br>A/C: PATRICIA J. DESTEFANO<br>SYRACUSE,NY<br>IMAD: 0629B1GGC02C002729 |
| 29JUN | | 29JUN USD | | YOUR: CAP OF 06/06/29<br>OUR: 1553800180JO | 1,159,875.16 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 29JUN | | 29JUN USD | | YOUR: CAP OF 06/06/29<br>OUR: 1010300180JO | 1,500,000.00 | | FEDWIRE DEBIT<br>VIA: MELLON TRUST OF NE<br>/011001234<br>A/C:<br>BEN: MARC B. WOLPOW<br>IMAD: 0629B1GGC01C002950 |
| 29JUN | | 29JUN USD | | YOUR: CAP OF 06/06/29<br>OUR: 1010400180JO | 1,500,000.00 | | FEDWIRE DEBIT<br>VIA: MELLON TRUST OF NE<br>/011001234<br>A/C: MELLON TRUST OF NEW ENGLAND<br>BOSTON MASS<br>BEN: GEOFFREY S. REHNERT<br>BOSTON, MA. 02199<br>IMAD: 0629B1GGC08C003355 |
| 29JUN | | 29JUN USD | | YOUR: NONREF<br>OUR: 1010200180JO | 2,000,000.00 | | FEDWIRE DEBIT<br>VIA: MPLS OFF, M&I<br>/091001157<br>A/C: MAX AND LINDA RUTMAN<br>EDINA MN 55439<br>IMAD: 0629B1GGC03C002510 |
| 29JUN | | 29JUN USD | | YOUR: JODI<br>OUR: 1010100180JO | 5,000,000.00 | | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA PA<br>/031201467<br>A/C: PALKO ASSOCIATES<br>1150 BERN ROAD<br>BEN: PALKO ASSOCIATES<br>1150 BERN ROAD<br>REF: TELE TELEBEN BNF<br>IMAD: 0629B1GGC03C002508 |
| 29JUN | | 29JUN USD | | YOUR: JODI<br>OUR: 1010000180JO | 8,578,957.02 | | FEDWIRE DEBIT<br>VIA: BARCLAYS PLC<br>/026002574<br>A/C: BARCLAYS CAP SEC LTD LONDON<br>LONDON ENGLAND<br>BEN: MADOFF SEC INTL LTD LONDON<br>LONDON |

JPMSAB0003016

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.    JPMorganChase    **Statement of Account**

**CM**
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK   NY  10022-4833

In US Dollars
Account No:          140-081703
Statement Start Date:   01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:      000-USA-11
Statement No:        006
                     Page 47 of 51

| Ledger Date | Adj Ledger Date | Value Date | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|
| 29JUN | 29JUN USD | | YOUR: NONREF<br>OUR: 1009900180J0 | 16,344,385.99 | | | REF: TELE TELEBEN BNF/TIME/10:46<br>IMAD: 0629B1QGC02C002728<br>FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: BEAR STEARNS<br>NY<br>BEN: ESTATE OF SOL CANTOR<br>NY<br>IMAD: 0629B1QGC01C002949 |
| 29JUN | | USD | YOUR: 31Y9998583180<br>OUR: 1804001808ZE | | 24,363,468.00 | | AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 29JUN | | USD | YOUR: ND05458409062906O1<br>OUR: 0618000487AN | | 153,000,000.00 | | JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>60629 TO 060630 RATE 4.9606 |
| 29JUN | | | | | **** Balance **** | 271,200.73 | CLOSING LEDGER BALANCE |
| 29JUN | | | | | **** Balance **** | .73 | CLOSING COLLECTED BALANCE |
| 30JUN | | USD | YOUR: 31Y9973029181<br>OUR: 1811003029XP | | 3,079.27 | | AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$24,363,468.00 AT AIP RATE=04.55%<br>FOR AIP INVESTMENT DATED 06/29/06<br>AIP REFERENCE=31Y9998583180<br>EFFECTIVE YIELD=04.66%. EFFECTIVE<br>YIELD REFLECTS COMPOUNDING OF<br>INTEREST |
| 30JUN | * | USM | DEP REF #     3212 | | 170,333.00 | | DEPOSIT CASH LETTER<br>CASH LETTER 0000003212<br>*VALUE DATE: 07/03     85,283<br>                07/05     83,350<br>                07/06      1,700 |
| 30JUN | 30JUN USD | | YOUR: O/B CHEVY CHASE<br>OUR: 0942308181FF | | 300,000.00 | | FEDWIRE CREDIT<br>VIA: CHEVY CHASE FEDERAL SAVINGS BA<br>/255071981<br>B/O: 1000 CONNECTICUT AVE ASSOCIATE<br>WASHINGTON, DC 20036-5327<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B CHEVY CHASE OBI=FF<br>C: 1000 CONNECTICUT AVE ASSOC ACCT<br>IMAD: 0630E2QP111C000426 |
| 30JUN | 30JUN USD | | YOUR: O/B SUNTRUST ATL<br>OUR: 0212707181FF | | 300,000.00 | | FEDWIRE CREDIT<br>VIA: SUNTRUST BANK, ATLANTA<br>/061000104 |

180ct06-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMSAB0003017

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.

### JPMorganChase

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No: 140-081703
Statement Start Date: 01 JUN 2006
Statement End Date: 30 JUN 2006
Statement Code: 000-USA-11
Statement No: 006
Page 48 of 51

| Effective Date | Adv Ledger Date | Value Date | A | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30JUN | 30JUN USD | | | YOUR: O/B HSBC USA<br>OUR: 1476507181FF | | 1,550,000.00 | B/O: L & I INVESTMENTS LLC<br>VIRGINIA BEACH VA 23464-3611<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=O/B SUNTRUST ATL OBI=F<br>BO:L & I INVESTMENTS LLC AC#110225<br>IMAD: 0630F10CZ68C001396<br>FEDWIRE CREDIT<br>VIA: HSBC BANK USA<br>/021001088 |
| 30JUN | 30JUN USD | | | YOUR: O/B CITIBANK NYC<br>OUR: 1255601181FF | | 1,850,000.00 | B/O: DONALD SCHUPAK 730 5TH AVE 15T<br>EW YORK NY 100194105<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 BNF=DONALD SCHUPAK/AC-1S02<br>243 RFB=O/B HSBC USA BBI=/BNF/ATTN<br>IMAD: 0630B1Q898SC007864<br>FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089 |
| 30JUN | 30JUN USD | | | YOUR: 4999878<br>OUR: 0487302181FF | | 2,000,000.00 | B/O: MDG INVESTMENT, LLC C/O STUART<br>ST 56TH FL NEW YORK NY 10019<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 BNF=MDG INVESTMENT, LLC/AC<br>-1M014730 RFB=O/B CITIBANK NYC OBI=<br>IMAD: 0630B1Q8024C010473<br>FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BANK OF V<br>/051400549<br>B/O: MUSS FOUNDATION<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=4999878 OBI=FFC: 1M023<br>1 BBI=/TIME/11:18<br>IMAD: 0630E3B75D5C000878 |
| 30JUN | 30JUN USD | | | YOUR: COR0630AA7040410<br>OUR: 0666707181FF | | 2,499,970.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NATIONAL ASSOCIA<br>/026005092<br>B/O: CARDINAL MANAGEMENT INC<br>SAINTE-LUCIE<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 RFB=COR0630AA7040410 OBI=F<br>BO CARDINAL MANAGEMENT INC ACCOUNT1<br>IMAD: 0630B6B7001C008561 |

JPMSAB0003018

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

CM
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY 10022-4833

In US Dollars
Account No:            140-081703
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-11
Statement No:          006
                       Page 49 of 51

| Ledger Date | Adj Ledger Date | Value Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30JUN | | 30JUN USD | | YOUR: SWF OF 06/06/30<br>OUR: 5837400181FT | | 3,850,000.00 | BOOK TRANSFER CREDIT<br>B/O: NATIONAL FINANCIAL SERVICES LL<br>BOSTON MA 02109-3614<br>ORG: /Z674ZZ6901<br>TBH OPPORTUNITIES PARTNERS LP<br>OGB: NATIONAL FINANCIAL SERVICES CO<br>BANK RECONCILIATION D-7 |
| 30JUN | | 30JUN USD | | YOUR: O/B HSBC USA<br>OUR: 0769014181FF | | 8,524,480.00 | FEDWIRE CREDIT<br>VIA: HSBC BANK USA<br>/021001088<br>B/O: EQUITY TRADING PORTFOLIO LTD I<br>1043 BW AMSTERDAM<br>REF: CHASE NYC/CTR/BBK=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0000<br>00001400 BNF=EQUITY TRADING PORTFOL<br>IO FD LTD/AC-1FR124 RFB=O/B HSBC US<br>IMAD: 0630B1Q8983C004994 |
| 30JUN | | 30JUN USD | | YOUR: 9218479-00587540<br>OUR: 4048200181FC | | 11,999,980.00 | CHIPS CREDIT<br>VIA: UBS AG STAMFORD BRANCH<br>/0799<br>B/O: FBO LUXEMBOURG INVESTMENT FUND<br>US EQUITY PLUS 1 FR 123<br>REF: NBNF=BERNARD L MADOFF NEW YORK<br>NY 10022-4834/AC-000000001400 ORG=<br>FBO LUXEMBOURG INVESTMENT FUND US E<br>QUITY PLUS 1 FR 123 OGB=/101WA36113<br>SSN: 0218129 |
| 30JUN | | USD | | YOUR: 31Y9998583180<br>OUR: 1802003518XN | | 24,363,468.00 | RETURN OF AIP INVESTMENT PRINCIPAL<br>AIP REDEMPTION OF J.P. MORGAN<br>CHASE & CO. COMMERCIAL PAPER. |
| 30JUN | | USD | | YOUR: NC0545840906300601<br>OUR: 0618100209AN | | 153,021,082.89 | JPMORGAN CHASE & CO DEP TAKEN<br>B/O: BERNARD L MADOFF<br>10022<br>REF: TO REPAY YOUR DEPOSIT FR 06062<br>9 TO 060630 RATE 4.9606 |
| 30JUN | | 30JUN USD | | YOUR: JODI<br>OUR: 0758700181JO | 50,000.00 | | BOOK TRANSFER DEBIT<br>A/C: ESTATE OF LILLIAN B STEINBERG<br>NEW YORK NY 10016<br>ORG: BERNARD L. MADOFF 88<br>5 THIRD AVE., NE |
| 30JUN | | 30JUN USD | | YOUR: JODI<br>OUR: 0758600181JO | 150,000.00 | | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: MARDEN FAMILY FOUNDATION<br>NEW YORK,N.Y.<br>REF: TELEBEN |

JPMSAB0003019

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08

JPMorgan Chase Bank, N.A.


JPMorganChase

**Statement of Account**

BERNARD L MADOFF INVESTMENT SECURITIES   CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

In US Dollars
Account No:            140-081703
Statement Start Date:  01 JUN 2006
Statement End Date:    30 JUN 2006
Statement Code:        000-USA-11
Statement No:          006
Page 50 of 51

| Effective Date | Post Ledger Date | Value Date | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 30JUN | 30JUN USD | | YOUR: CAP OF 06/06/30<br>OUR: 0758500181J0 | 990,329.21 | | SSN: 0295058<br>FEDWIRE DEBIT<br>VIA: FST AM TR CO SANA<br>/122261255<br>A/C: FIRST AMERICAN TITLE INSURANCE<br>BEN: MAXWELL GATES<br>PALM BEACH GARDENS FL 33410<br>IMAD: 063081QGC05C003105 |
| 30JUN | 30JUN USD | | YOUR: JODI<br>OUR: 0758400181J0 | 1,100,000.00 | | FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: MRP FAMILY HOLDINGS,LLC<br>ROSLYN,NEW YORK 11576-1126<br>REF: TELEBEN<br>IMAD: 063081QGC01C003345 |
| 30JUN | 30JUN USD | | YOUR: JODI<br>OUR: 0758300181J0 | 1,400,000.00 | | BOOK TRANSFER DEBIT<br>A/C: PJ ADMINISTRATOR LLC<br>NEW YORK NY 10017-<br>ORG: BERNARD L. MADOFF 88<br>5 THIRD AVE., NE |
| 30JUN | 30JUN USD | | YOUR: CAP OF 06/06/30<br>OUR: 1354000181J0 | 2,353,020.93 | | BOOK TRANSFER DEBIT<br>A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 30JUN | 30JUN USD | | YOUR: JODI<br>OUR: 0758200181J0 | 5,185,000.00 | | BOOK TRANSFER DEBIT<br>A/C: ING BANK N V<br>AMSTERDAM NETHERLANDS BV100-0<br>ORG: BERNARD L. MADOFF 88<br>5 THIRD AVE., NE<br>REF: TELEBEN |
| 30JUN | 30JUN USD | | YOUR: CAP OF 06/06/30<br>OUR: 0758100181J0 | 5,800,000.00 | | FEDWIRE DEBIT<br>VIA: BK AMER NYC<br>/026009593<br>A/C: HHI INVESTMENT TRUST #2<br>IL. 60606<br>REF: TELE TELEBEN BNF |
| 30JUN | USD | | YOUR: 31Y9998592181<br>OUR: 1814001810ZE | 23,374,910.00 | | IMAD: 063081QGC02C002986<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 30JUN | 30JUN USD | | YOUR: CAP OF 06/06/30<br>OUR: 0758000181J0 | 25,000,000.00 | | FEDWIRE DEBIT<br>VIA: HSBC USA<br>/021001088<br>A/C: BANK OF BERMUDA LTD CLEARING A<br>PEMBROKE BERMUDA<br>BEN: AMER MASTERS BROAD MARKET FD I |

JPMSAB0003020

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18-Dec-08



**JPMorganChase**

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
805 THIRD AVENUE 18TH FLOOR
NEW YORK  NY  10022-4833

| | Account No: | 140-081703 |
|---|---|---|
| | Statement Start Date: | 01 JUN 2006 |
| | Statement End Date: | 30 JUN 2006 |
| | Statement Code: | 000-USA-11 |
| | Statement No: | 006 |
| | | Page 51 of 51 |

CM

| Ledger Date | Adj Ledger Date | Value Date | | References | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|---|---|---|
| 30JUN | 30JUN | USD | | YOUR: NONREF<br>OUR: 0757900181JO | 30,000,000.00 | | | HAMILTON HM 11 BERMUDA<br>IMAD: 0630B1QGC07C003977<br>FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: AMER MASTERS BROAD MK FND LP<br>RYE,NY 10580 |
| 30JUN | | USD | | YOUR: ND0550247106300601<br>OUR: 0618100479AN | 115,000,000.00 | | | IMAD: 0630B1QGC06C003224<br>JPMORGAN CHASE & CO DEP TAKEN<br>A/C: BERNARD L MADOFF<br>10022<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| 30JUN | | | | | | **** Balance **** | 300,333.75 | 60630 TO 060703 RATE 5.1422<br>CLOSING LEDGER BALANCE |
| 30JUN | | | | | | **** Balance **** | .75 | CLOSING COLLECTED BALANCE |

JPMSAB0003021