# EXHIBIT 6

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data: BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100813 | 1CM596 | TRACY D KAMENSTEIN | 1/6/2000 | (250,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 101173 | MADWAA00052123-24 | | |
| 257408 | 1CM596 | TRACY D KAMENSTEIN | 4/7/2000 | (298,547) | CW | CHECK WIRE | Withdrawal | Wire | Yes[4] | 703 Account | | | 6045 | 7225 |
| 282281 | 1CM597 | SLOAN G KAMENSTEIN | 4/7/2000 | (279,486) | CW | CHECK WIRE | Withdrawal | Wire | Yes[4] | 703 Account | | | 6045 | 7226 |
| 265294 | 1CM596 | TRACY D KAMENSTEIN | 9/5/2000 | 65,801 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 7904 | |
| 168802 | 1CM597 | SLOAN G KAMENSTEIN | 9/5/2000 | 77,716 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 7905 | |
| 69023 | 1CM596 | TRACY D KAMENSTEIN | 10/20/2000 | 5,872 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 8487 | |
| 258896 | 1CM597 | SLOAN G KAMENSTEIN | 10/20/2000 | 12,921 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 8488 | |
| 224923 | 1CM596 | TRACY D KAMENSTEIN | 11/14/2001 | (87,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 130119 | MADWAA00097611-12 | | |
| 245048 | 1CM597 | SLOAN G KAMENSTEIN | 11/14/2001 | (87,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 130120 | MADWAA00097613-14 | | |
| 219136 | 1CM596 | TRACY D KAMENSTEIN | 4/10/2002 | (61,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 134318 | JPMSAF0003953 MADWAA00064176-77 | | |
| 284309 | 1CM597 | SLOAN G KAMENSTEIN | 4/10/2002 | (264,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 134319 | JPMSAF0003954 MADWAA00064178-79 | | |
| 107 | 1CM596 | TRACY D KAMENSTEIN | 1/2/2003 | (75,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 140905 | JPMSAF0010829 MADWAA00118544-45 | | |
| 82843 | 1CM597 | SLOAN G KAMENSTEIN | 1/2/2003 | (75,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 140906 | JPMSAF0010830 MADWAA00118546-47 | | |
| 236862 | 1CM596 | TRACY D KAMENSTEIN | 6/13/2003 | (60,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 144931 | JPMSAF0014885 MADWAA00321770-71 | | |
| 192967 | 1CM597 | SLOAN G KAMENSTEIN | 6/13/2003 | (60,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 144932 | JPMSAF0014886 MADWAA00321772-73 | | |
| 234359 | 1CM596 | TRACY D KAMENSTEIN | 8/11/2003 | (325,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 146691 | JPMSAF0016556 MADWAA00324125-26 | | |
| 260599 | 1CM597 | SLOAN G KAMENSTEIN | 8/11/2003 | (325,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 146692 | JPMSAF0016557 MADWAA00324127-28 | | |
| 260582 | 1CM596 | TRACY D KAMENSTEIN | 8/18/2003 | 25,000 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 23819 | |
| 91082 | 1CM597 | SLOAN G KAMENSTEIN | 8/18/2003 | 25,000 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 23820 | |
| 67736 | 1CM596 | TRACY D KAMENSTEIN | 1/5/2004 | (50,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 150698 | JPMSAF0019846-47 MADWAA00235700-01 | | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data: BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67744 | 1CM597 | SLOAN G KAMENSTEIN | 1/5/2004 | (50,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 150699 | JPMSAF0019848-49 MADWAA00235702-03 | | |
| 288991 | 1CM596 | TRACY D KAMENSTEIN | 4/2/2004 | (62,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 153144 | JPMSAF0022447 MADWAA00227623-24 | | |
| 230885 | 1CM597 | SLOAN G KAMENSTEIN | 4/2/2004 | (62,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 153145 | JPMSAF0022448 MADWAA00227625-26 | | |
| 143805 | 1CM596 | TRACY D KAMENSTEIN | 7/2/2004 | (45,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 155514 | JPMSAF0025187 MADWAA00342235-36 | | |
| 71265 | 1CM597 | SLOAN G KAMENSTEIN | 7/2/2004 | (176,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 155515 | JPMSAF0025188 MADWAA00342237-38 | | |
| 229232 | 1CM596 | TRACY D KAMENSTEIN | 9/7/2004 | (25,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 156939 | JPMSAF0026839 MADWAA00351065-66 | | |
| 101127 | 1CM597 | SLOAN G KAMENSTEIN | 9/7/2004 | (25,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 156940 | JPMSAF0026840 MADWAA00351067-68 | | |
| 5599 | 1CM596 | TRACY D KAMENSTEIN | 9/22/2004 | (62,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 157255 | JPMSAF0027162 MADWAA00351655-56 | | |
| 175903 | 1CM597 | SLOAN G KAMENSTEIN | 9/22/2004 | (62,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 157256 | JPMSAF0027163 MADWAA00351657-58 | | |
| 74612 | 1CM596 | TRACY D KAMENSTEIN | 11/23/2004 | (17,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 159157 | JPMSAF0029131 MADWAA00332985-86 | | |
| 164442 | 1CM597 | SLOAN G KAMENSTEIN | 11/23/2004 | (17,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 159158 | JPMSAF0029132 MADWAA00332987-88 | | |
| 299525 | 1CM596 | TRACY D KAMENSTEIN | 12/3/2004 | (17,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 159352 | JPMSAF0029343 MADWAA00333301-02 | | |
| 267885 | 1CM597 | SLOAN G KAMENSTEIN | 12/3/2004 | (17,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 159353 | JPMSAF0029344 MADWAA00333303-04 | | |
| 149413 | 1CM596 | TRACY D KAMENSTEIN | 1/4/2005 | (47,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 160490 | JPMSAF0030694 MADWAA00350506-07 | | |
| 262070 | 1CM597 | SLOAN G KAMENSTEIN | 1/4/2005 | (47,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 160491 | JPMSAF0030695 MADWAA00350508-09 | | |
| 106201 | 1CM913 | DAVID R KAMENSTEIN | 1/4/2005 | (97,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 160493 | JPMSAF0030698 MADWAA00350512-13 | | |
| 272658 | 1CM914 | CAROL KAMENSTEIN | 1/4/2005 | (97,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 160494 | JPMSAF0030699 MADWAA00350514-15 | | |
| 87403 | 1CM596 | TRACY D KAMENSTEIN | 3/21/2005 | (52,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 162170 | JPMSAF0032493 MADWAA00159949-50 | | |
| 173576 | 1CM596 | TRACY D KAMENSTEIN | 3/21/2005 | 777,414 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 32138 | |
| 141095 | 1CM597 | SLOAN G KAMENSTEIN | 3/21/2005 | (52,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 162171 | JPMSAF0032494 MADWAA00159951-52 | | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] (BLMIS Bank Account Data) | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260533 | 1CM913 | DAVID R KAMENSTEIN | 3/21/2005 | (105,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 162172 | JPMSAF0032495 MADWAA00159953-54 | | |
| 173591 | 1CM914 | CAROL KAMENSTEIN | 3/21/2005 | (105,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 162173 | JPMSAF0032496 MADWAA00159955-56 | | |
| 236193 | 1CM596 | TRACY D KAMENSTEIN | 5/13/2005 | (25,760) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 164304 | JPMSAF0034766-67 MADWAA00175592-93 | | |
| 244266 | 1CM597 | SLOAN G KAMENSTEIN | 5/13/2005 | (127,760) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 164305 | JPMSAF0034768-69 MADWAA00175594-95 | | |
| 256804 | 1CM913 | DAVID R KAMENSTEIN | 5/13/2005 | (54,740) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 164308 | JPMSAF0034772-73 MADWAA00175600-01 | | |
| 184045 | 1CM914 | CAROL KAMENSTEIN | 5/13/2005 | (54,740) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 164309 | JPMSAF0034774-75 MADWAA00175602-03 | | |
| 240631 | 1CM597 | SLOAN G KAMENSTEIN | 6/2/2005 | 600,000 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 33197 | |
| 187325 | 1CM597 | SLOAN G KAMENSTEIN | 6/13/2005 | (22,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 164767 | JPMSAF0035255 MADWAA00160992-93 | | |
| 267759 | 1CM596 | TRACY D KAMENSTEIN | 6/15/2005 | (22,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 164828 | JPMSAF0035326 MADWAA00161104-05 | | |
| 254322 | 1CM913 | DAVID R KAMENSTEIN | 6/15/2005 | (47,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 164831 | JPMSAF0035329 MADWAA00161110-11 | | |
| 187372 | 1CM914 | CAROL KAMENSTEIN | 6/15/2005 | (47,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 164832 | JPMSAF0035330 MADWAA00161112-13 | | |
| 233628 | 1CM597 | SLOAN G KAMENSTEIN | 7/8/2005 | 700,000 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 33753 | |
| 302529 | 1CM596 | TRACY D KAMENSTEIN | 7/12/2005 | (26,700) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 166252 | JPMSAF0036779 MADWAA00157613-14 | | |
| 281910 | 1CM597 | SLOAN G KAMENSTEIN | 7/12/2005 | (26,700) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 166253 | JPMSAF0036780 MADWAA00157615-16 | | |
| 117375 | 1CM913 | DAVID R KAMENSTEIN | 7/12/2005 | (56,800) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 166255 | JPMSAF0036782 MADWAA00157619-20 | | |
| 281978 | 1CM914 | CAROL KAMENSTEIN | 7/12/2005 | (56,800) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 166256 | JPMSAF0036783 MADWAA00157621-22 | | |
| 233497 | 1CM596 | TRACY D KAMENSTEIN | 9/1/2005 | (67,600) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 167053 | JPMSAF0037595 MADWAA00163388-89 MADWAA00163984-85 | | |
| 302550 | 1CM597 | SLOAN G KAMENSTEIN | 9/1/2005 | (136,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 167054 | JPMSAF0037596 MADWAA00163390-91 MADWAA00163986-87 | | |
| 279124 | 1CM913 | DAVID R KAMENSTEIN | 9/1/2005 | (75,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 167056 | JPMSAF0037598 MADWAA00163394-95 MADWAA00163990-91 | | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data: BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74691 | 1CM914 | CAROL KAMENSTEIN | 9/1/2005 | (75,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 167057 | JPMSAF0037599 MADWAA00163396-97 MADWAA00163992-93 | | |
| 284070 | 1CM596 | TRACY D KAMENSTEIN | 9/30/2005 | 20,600 | CA | CHECK | Deposit | Check | Yes | 703 Account | 916 | JPMSAI0007846 JPMSAI0007847 | 34915 | 15278 |
| 305271 | 1CM596 | TRACY D KAMENSTEIN | 10/21/2005 | (37,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 168860 | JPMSAF0039543 MADWAA00354727-28 | | |
| 259567 | 1CM597 | SLOAN G KAMENSTEIN | 10/21/2005 | (92,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 168861 | JPMSAF0039544 MADWAA00354729-30 | | |
| 76928 | 1CM913 | DAVID R KAMENSTEIN | 10/21/2005 | (77,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 168862 | JPMSAF0039545 MADWAA00354731-32 | | |
| 260904 | 1CM914 | CAROL KAMENSTEIN | 10/21/2005 | (77,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 168863 | JPMSAF0039546 MADWAA00354733-34 | | |
| 212937 | 1CM597 | SLOAN G KAMENSTEIN | 11/14/2005 | (200,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 169198 | JPMSAF0039925 MADWAA00363854-55 | | |
| 220163 | 1CM596 | TRACY D KAMENSTEIN | 11/25/2005 | (20,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 169390 | JPMSAF0040120 MADWAA00355535-36 | | |
| 220174 | 1CM597 | SLOAN G KAMENSTEIN | 11/25/2005 | (20,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 169391 | JPMSAF0040121 MADWAA00355537-38 | | |
| 291720 | 1CM913 | DAVID R KAMENSTEIN | 11/25/2005 | (42,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 169394 | JPMSAF0040124 MADWAA00355543-44 | | |
| 141687 | 1CM914 | CAROL KAMENSTEIN | 11/25/2005 | (42,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 169395 | JPMSAF0040125 MADWAA00355545-46 | | |
| 273266 | 1CM597 | SLOAN G KAMENSTEIN | 12/9/2005 | (350,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 169692 | JPMSAF0040464 | | |
| 279845 | 1CM596 | TRACY D KAMENSTEIN | 1/4/2006 | (36,800) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 170771 | JPMSAF0041679 MADWAA00361838-39 | | |
| 13070 | 1CM597 | SLOAN G KAMENSTEIN | 1/4/2006 | (58,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 170772 | JPMSAF0041680 MADWAA00361840-41 | | |
| 312824 | 1CM913 | DAVID R KAMENSTEIN | 1/4/2006 | (48,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 170779 | JPMSAF0041687 MADWAA00361854-55 | | |
| 25832 | 1CM914 | CAROL KAMENSTEIN | 1/4/2006 | (48,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 170780 | JPMSAF0041688 MADWAA00361856-57 | | |
| 279602 | 1CM596 | TRACY D KAMENSTEIN | 3/2/2006 | (61,200) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 172276 | JPMSAF0043333 MADWAA00366541-42 | | |
| 16036 | 1CM597 | SLOAN G KAMENSTEIN | 3/2/2006 | (55,700) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 172277 | JPMSAF0043334 MADWAA00366543-44 | | |
| 312050 | 1CM913 | DAVID R KAMENSTEIN | 3/6/2006 | (80,800) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 172336 | JPMSAF0043398 MADWAA00366657-58 | | |
| 30253 | 1CM914 | CAROL KAMENSTEIN | 3/6/2006 | (80,800) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 172337 | JPMSAF0043399 MADWAA00366659-60 | | |
| 169567 | 1CM596 | TRACY D KAMENSTEIN | 4/4/2006 | (250,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 173421 | JPMSAF0044598 MADWAA00374183-84 | | |
| 237888 | 1CM597 | SLOAN G KAMENSTEIN | 4/4/2006 | (250,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 173422 | JPMSAF0044599 MADWAA00374185-86 | | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data: BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221734 | 1CM913 | DAVID R KAMENSTEIN | 4/4/2006 | (250,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 173426 | JPMSAF0044603 MADWAA00374193-94 | | |
| 165777 | 1CM914 | CAROL KAMENSTEIN | 4/4/2006 | (250,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 173427 | JPMSAF0044604 MADWAA00374195-96 | | |
| 262581 | 1CM596 | TRACY D KAMENSTEIN | 5/3/2006 | (84,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 174555 | JPMSAF0045861 MADWAA00367762-63 | | |
| 85708 | 1CM597 | SLOAN G KAMENSTEIN | 5/3/2006 | (149,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 174556 | JPMSAF0045862 MADWAA00367764-65 | | |
| 22439 | 1CM913 | DAVID R KAMENSTEIN | 5/3/2006 | (129,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 174558 | JPMSAF0045864 MADWAA00367768-69 | | |
| 4187 | 1CM914 | CAROL KAMENSTEIN | 5/3/2006 | (129,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 174559 | JPMSAF0045865 MADWAA00367770-71 | | |
| 271846 | 1CM597 | SLOAN G KAMENSTEIN | 6/13/2006 | (155,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 175241 | JPMSAF0046599 MADWAA00211520-21 | | |
| 127980 | 1CM596 | TRACY D KAMENSTEIN | 6/15/2006 | 87,747 | CA | CHECK | Deposit | Check | Yes | 703 Account | 11643 | JPMSAI0009767 JPMSAI0009769 | 38265 | 16383 |
| 34461 | 1CM596 | TRACY D KAMENSTEIN | 7/5/2006 | (45,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 176131 | JPMSAF0047481 MADWAA00371292-93 | | |
| 86342 | 1CM597 | SLOAN G KAMENSTEIN | 7/5/2006 | (71,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 176132 | JPMSAF0047482 MADWAA00371294-95 | | |
| 180161 | 1CM913 | DAVID R KAMENSTEIN | 7/5/2006 | (92,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 176134 | JPMSAF0047484 MADWAA00371298-99 | | |
| 238492 | 1CM914 | CAROL KAMENSTEIN | 7/5/2006 | (92,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 176135 | JPMSAF0047485 MADWAA00371300-01 | | |
| 197238 | 1CM597 | SLOAN G KAMENSTEIN | 8/3/2006 | 530,000 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 38790 | |
| 197222 | 1CM596 | TRACY D KAMENSTEIN | 8/8/2006 | (17,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 177119 | JPMSAF0048419 MADWAA00210375-76 | | |
| 136752 | 1CM597 | SLOAN G KAMENSTEIN | 8/8/2006 | (79,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 177120 | JPMSAF0048420 MADWAA00210377-78 | | |
| 136762 | 1CM913 | DAVID R KAMENSTEIN | 8/8/2006 | (39,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 177121 | JPMSAF0048421 MADWAA00210379-80 | | |
| 282365 | 1CM914 | CAROL KAMENSTEIN | 8/8/2006 | (39,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 177122 | JPMSAF0048422 MADWAA00210381-82 | | |
| 187029 | 1CM596 | TRACY D KAMENSTEIN | 9/7/2006 | (44,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 177597 | JPMSAF0048857 MADWAA00209272-73 | | |
| 247865 | 1CM597 | SLOAN G KAMENSTEIN | 9/7/2006 | (67,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 177598 | JPMSAF0048858 MADWAA00209274-75 | | |
| 186778 | 1CM913 | DAVID R KAMENSTEIN | 9/7/2006 | (98,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 177599 | JPMSAF0048859 MADWAA00209276-77 | | |
| 114907 | 1CM914 | CAROL KAMENSTEIN | 9/7/2006 | (98,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 177600 | JPMSAF0048860 MADWAA00209278-79 | | |
| 186395 | 1CM596 | TRACY D KAMENSTEIN | 10/4/2006 | (13,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 178607 | JPMSAF0049825 MADWAA00198477-78 | | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data: BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229480 | 1CM597 | SLOAN G KAMENSTEIN | 10/4/2006 | (55,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 178608 | JPMSAF0049826 MADWAA00198479-80 | | |
| 229511 | 1CM913 | DAVID R KAMENSTEIN | 10/4/2006 | (50,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 178610 | JPMSAF0049828 MADWAA00198483-84 | | |
| 220884 | 1CM914 | CAROL KAMENSTEIN | 10/4/2006 | (50,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 178611 | JPMSAF0049829 MADWAA00198485-86 | | |
| 252397 | 1CM597 | SLOAN G KAMENSTEIN | 10/5/2006 | (350,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 179101 | JPMSAF0050313 MADWAA00199443-44 | | |
| 245460 | 1CM596 | TRACY D KAMENSTEIN | 11/7/2006 | (39,400) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 179601 | JPMSAF0050789 MADWAA00213134-35 | | |
| 225671 | 1CM597 | SLOAN G KAMENSTEIN | 11/7/2006 | (26,200) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 179602 | JPMSAF0050790 MADWAA00213136-37 | | |
| 312924 | 1CM913 | DAVID R KAMENSTEIN | 11/7/2006 | (77,200) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 179604 | JPMSAF0050792 MADWAA00213140-41 | | |
| 45542 | 1CM914 | CAROL KAMENSTEIN | 11/7/2006 | (77,200) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 179605 | JPMSAF0050793 MADWAA00213142-43 | | |
| 281572 | 1CM596 | TRACY D KAMENSTEIN | 12/6/2006 | (21,300) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 180126 | JPMSAF0051607 JPMSAF0051608 MADWAA00206530-31 | | |
| 23129 | 1CM597 | SLOAN G KAMENSTEIN | 12/6/2006 | (264,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 180127 | JPMSAF0051609 JPMSAF0051610 MADWAA00206532-33 | | |
| 229952 | 1CM913 | DAVID R KAMENSTEIN | 12/6/2006 | (49,200) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 180129 | JPMSAF0051613 JPMSAF0051614 MADWAA00206536-37 | | |
| 225543 | 1CM914 | CAROL KAMENSTEIN | 12/6/2006 | (49,200) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 180130 | JPMSAF0051615 JPMSAF0051616 MADWAA00206538-39 | | |
| 222541 | 1CM596 | TRACY D KAMENSTEIN | 1/3/2007 | (47,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 181359 | JPMSAF0052925 MADWAA00196316-17 | | |
| 309821 | 1CM597 | SLOAN G KAMENSTEIN | 1/3/2007 | (29,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 181360 | JPMSAF0052926 MADWAA00196318-19 | | |
| 156133 | 1CM913 | DAVID R KAMENSTEIN | 1/3/2007 | (70,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 181363 | JPMSAF0052929 MADWAA00196324-25 | | |
| 172728 | 1CM914 | CAROL KAMENSTEIN | 1/3/2007 | (70,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 181364 | JPMSAF0052930 MADWAA00196326-27 | | |
| 276084 | 1CM596 | TRACY D KAMENSTEIN | 3/7/2007 | (56,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 182931 | JPMSAF0054282 MADWAA00203644-45 | | |
| 256734 | 1CM597 | SLOAN G KAMENSTEIN | 3/7/2007 | (36,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 182932 | JPMSAF0054283 MADWAA00203646-47 | | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data: BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234193 | 1CM913 | DAVID R KAMENSTEIN | 3/7/2007 | (66,400) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 182934 | JPMSAF0054285 MADWAA00203650-51 | | |
| 256373 | 1CM914 | CAROL KAMENSTEIN | 3/7/2007 | (66,400) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 182935 | JPMSAF0054286 MADWAA00203652-53 | | |
| 234866 | 1CM596 | TRACY D KAMENSTEIN | 5/2/2007 | (27,800) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 185259 | JPMSAF0056523 MADWAA00279360-61 | | |
| 247673 | 1CM597 | SLOAN G KAMENSTEIN | 5/2/2007 | (45,300) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 185260 | JPMSAF0056524 MADWAA00279362-63 | | |
| 309204 | 1CM913 | DAVID R KAMENSTEIN | 5/2/2007 | (42,700) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 185262 | JPMSAF0056526 MADWAA00279366-67 | | |
| 214070 | 1CM914 | CAROL KAMENSTEIN | 5/2/2007 | (42,700) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 185263 | JPMSAF0056527 MADWAA00279368-69 | | |
| 234067 | 1CM596 | TRACY D KAMENSTEIN | 6/6/2007 | (46,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 185876 | JPMSAF0057099 MADWAA00278256-57 | | |
| 97839 | 1CM597 | SLOAN G KAMENSTEIN | 6/6/2007 | (150,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 185877 | JPMSAF0057100 MADWAA00278258-59 | | |
| 285094 | 1CM913 | DAVID R KAMENSTEIN | 6/6/2007 | (60,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 185878 | JPMSAF0057101 MADWAA00278260-61 | | |
| 303452 | 1CM914 | CAROL KAMENSTEIN | 6/6/2007 | (60,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 185879 | JPMSAF0057102 MADWAA00278262-63 | | |
| 221167 | 1CM913 | DAVID R KAMENSTEIN | 6/15/2007 | 13,600 | CA | CHECK | Deposit | Check | Yes | 703 Account | 17381 | JPMSAI0011453 JPMSAI0011455 | 43092 | 17826 |
| 148721 | 1CM914 | CAROL KAMENSTEIN | 6/15/2007 | 13,600 | CA | CHECK | Deposit | Check | Yes | 703 Account | 17382 | JPMSAI0011453 JPMSAI0011456 | 43092 | 17825 |
| 79733 | 1CM597 | SLOAN G KAMENSTEIN | 6/20/2007 | 8,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1538 | JPMSAI0011481 JPMSAI0011482 | 43147 | 17848 |
| 248925 | 1CM596 | TRACY D KAMENSTEIN | 7/3/2007 | (20,800) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 186948 | JPMSAF0058132 MADWAA00274686-87 | | |
| 250169 | 1CM597 | SLOAN G KAMENSTEIN | 7/3/2007 | (11,600) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 186949 | JPMSAF0058133 MADWAA00274688-89 | | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data: BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246810 | 1CM913 | DAVID R KAMENSTEIN | 7/3/2007 | (32,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 186951 | JPMSAF0058135 MADWAA00274692-93 | | |
| 293661 | 1CM914 | CAROL KAMENSTEIN | 7/3/2007 | (32,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 186952 | JPMSAF0058136 MADWAA00274694-95 | | |
| 271724 | 1CM596 | TRACY D KAMENSTEIN | 8/2/2007 | (36,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 187992 | JPMSAF0059110 MADWAA00279870-71 | | |
| 213325 | 1CM597 | SLOAN G KAMENSTEIN | 8/2/2007 | (18,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 187993 | JPMSAF0059111 MADWAA00279872-73 | | |
| 184286 | 1CM913 | DAVID R KAMENSTEIN | 8/2/2007 | (50,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 187997 | JPMSAF0059115 MADWAA00279880-81 | | |
| 138711 | 1CM914 | CAROL KAMENSTEIN | 8/2/2007 | (50,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 187998 | JPMSAF0059116 MADWAA00279882-83 | | |
| 61917 | 1CM596 | TRACY D KAMENSTEIN | 9/5/2007 | (45,700) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 188575 | JPMSAF0059640 MADWAA00276200-01 | | |
| 268833 | 1CM597 | SLOAN G KAMENSTEIN | 9/5/2007 | (25,800) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 188576 | JPMSAF0059641 MADWAA00276202-03 | | |
| 234420 | 1CM913 | DAVID R KAMENSTEIN | 9/5/2007 | (61,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 188579 | JPMSAF0059644 MADWAA00276208-09 | | |
| 268862 | 1CM914 | CAROL KAMENSTEIN | 9/5/2007 | (61,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 188580 | JPMSAF0059645 MADWAA00276210-11 | | |
| 254746 | 1CM596 | TRACY D KAMENSTEIN | 10/2/2007 | (12,600) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 189655 | JPMSAF0060690 MADWAA00264174-75 | | |
| 176143 | 1CM597 | SLOAN G KAMENSTEIN | 10/2/2007 | (7,100) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 189656 | JPMSAF0060691 MADWAA00264176-77 | | |
| 205069 | 1CM913 | DAVID R KAMENSTEIN | 10/2/2007 | (21,800) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 189657 | JPMSAF0060692 MADWAA00264178-79 | | |
| 234742 | 1CM914 | CAROL KAMENSTEIN | 10/2/2007 | (21,800) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 189658 | JPMSAF0060693 MADWAA00264180-81 | | |
| 12688 | 1CM596 | TRACY D KAMENSTEIN | 11/2/2007 | (39,700) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 190686 | JPMSAF0061668 MADWAA00261939-40 | | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data: BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12695 | 1CM597 | SLOAN G KAMENSTEIN | 11/2/2007 | (22,400) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 190687 | JPMSAF0061669 MADWAA00261941-42 | | |
| 261248 | 1CM913 | DAVID R KAMENSTEIN | 11/2/2007 | (52,900) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 190690 | JPMSAF0061672 MADWAA00261947-48 | | |
| 11895 | 1CM914 | CAROL KAMENSTEIN | 11/2/2007 | (52,900) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 190691 | JPMSAF0061673 MADWAA00261949-50 | | |
| 270738 | 1CM913 | DAVID R KAMENSTEIN | 11/21/2007 | 100,000 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 45170 | |
| 12713 | 1CM914 | CAROL KAMENSTEIN | 11/21/2007 | 100,000 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 45169 | |
| 9982 | 1CM596 | TRACY D KAMENSTEIN | 1/3/2008 | (23,400) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 192515 | JPMSAF0063486 MADWAA00288459-60 | | |
| 190243 | 1CM597 | SLOAN G KAMENSTEIN | 1/3/2008 | (13,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 192516 | JPMSAF0063487 MADWAA00288461-62 | | |
| 249632 | 1CM913 | DAVID R KAMENSTEIN | 1/3/2008 | (35,700) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 192521 | JPMSAF0063491 MADWAA00288469-70 | | |
| 217641 | 1CM914 | CAROL KAMENSTEIN | 1/3/2008 | (35,700) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 192522 | JPMSAF0063492 MADWAA00288471-72 | | |
| 175913 | 1CM596 | TRACY D KAMENSTEIN | 2/7/2008 | (38,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 193735 | JPMSAF0064657 MADWAA00287698-99 | | |
| 283502 | 1CM597 | SLOAN G KAMENSTEIN | 2/7/2008 | (22,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 193736 | JPMSAF0064658 MADWAA00287700-01 | | |
| 9345 | 1CM913 | DAVID R KAMENSTEIN | 2/7/2008 | (53,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 193738 | JPMSAF0064660 MADWAA00287702-03 | | |
| 60202 | 1CM914 | CAROL KAMENSTEIN | 2/7/2008 | (53,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 193739 | JPMSAF0064661 MADWAA00287704-05 | | |
| 255889 | 1CM596 | TRACY D KAMENSTEIN | 3/4/2008 | (28,400) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 194164 | JPMSAF0065058 | | |
| 67781 | 1CM597 | SLOAN G KAMENSTEIN | 3/4/2008 | (16,600) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 194165 | JPMSAF0065059 | | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data: BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102821 | 1CM913 | DAVID R KAMENSTEIN | 3/4/2008 | (43,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 194166 | JPMSAF0065060 | | |
| 295224 | 1CM914 | CAROL KAMENSTEIN | 3/4/2008 | (43,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 194167 | JPMSAF0065061 | | |
| 235006 | 1CM596 | TRACY D KAMENSTEIN | 4/3/2008 | (17,600) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 195248 | JPMSAF0066108 | | |
| 250139 | 1CM597 | SLOAN G KAMENSTEIN | 4/3/2008 | (9,900) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 195249 | JPMSAF0066109 | | |
| 244785 | 1CM913 | DAVID R KAMENSTEIN | 4/3/2008 | (27,300) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 195251 | JPMSAF0066111 | | |
| 254766 | 1CM914 | CAROL KAMENSTEIN | 4/3/2008 | (27,300) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 195252 | JPMSAF0066112 | | |
| 185158 | 1CM596 | TRACY D KAMENSTEIN | 5/6/2008 | (24,800) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 196336 | JPMSAF0067180<br>MADWAA00293176-77 | | |
| 261809 | 1CM597 | SLOAN G KAMENSTEIN | 5/6/2008 | (14,400) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 196337 | JPMSAF0067181<br>MADWAA00293178-79 | | |
| 259120 | 1CM913 | DAVID R KAMENSTEIN | 5/6/2008 | (33,900) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 196338 | JPMSAF0067182<br>MADWAA00293180-81 | | |
| 166712 | 1CM914 | CAROL KAMENSTEIN | 5/6/2008 | (33,900) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 196339 | JPMSAF0067183<br>MADWAA00293182-83 | | |
| 289716 | 1CM596 | TRACY D KAMENSTEIN | 6/3/2008 | (48,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 196877 | JPMSAF0067708<br>MADWAA00295762-63 | | |
| 158047 | 1CM597 | SLOAN G KAMENSTEIN | 6/3/2008 | (25,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 196878 | JPMSAF0067709<br>MADWAA00295764-65 | | |
| 256133 | 1CM913 | DAVID R KAMENSTEIN | 6/3/2008 | (60,700) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 196885 | JPMSAF0067715<br>JPMSAF0067716<br>MADWAA00295776-77 | | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data: BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286006 | 1CM914 | CAROL KAMENSTEIN | 6/3/2008 | (60,700) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 196886 | JPMSAF0067717 MADWAA00295778-79 | | |
| 272504 | 1CM596 | TRACY D KAMENSTEIN | 6/13/2008 | 100,000 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 48269 | |
| 281376 | 1CM597 | SLOAN G KAMENSTEIN | 6/13/2008 | 5,000 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 48271 | |
| 249609 | 1CM596 | TRACY D KAMENSTEIN | 7/2/2008 | (14,200) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 197972 | JPMSAF0068766 MADWAA00287108-09 | | |
| 35181 | 1CM597 | SLOAN G KAMENSTEIN | 7/2/2008 | (10,400) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 197973 | JPMSAF0068767 MADWAA00287110-11 | | |
| 308190 | 1CM913 | DAVID R KAMENSTEIN | 7/2/2008 | (28,100) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 197975 | JPMSAF0068769 MADWAA00287114-15 | | |
| 290534 | 1CM914 | CAROL KAMENSTEIN | 7/2/2008 | (28,100) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 197976 | JPMSAF0068770 MADWAA00287116-17 | | |
| 281425 | 1CM596 | TRACY D KAMENSTEIN | 8/5/2008 | (25,200) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 198969 | JPMSAF0069717 | | |
| 230100 | 1CM597 | SLOAN G KAMENSTEIN | 8/5/2008 | (14,300) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 198970 | JPMSAF0069718 MADWAA00300324-25 | | |
| 237052 | 1CM913 | DAVID R KAMENSTEIN | 8/5/2008 | (33,900) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 198971 | JPMSAF0069719 MADWAA00300326-27 | | |
| 189392 | 1CM914 | CAROL KAMENSTEIN | 8/5/2008 | (33,900) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 198972 | JPMSAF0069720 MADWAA00300328-29 | | |
| 301839 | 1CM596 | TRACY D KAMENSTEIN | 9/5/2008 | (36,700) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 199451 | JPMSAF0070167 MADWAA00302179-80 | | |
| 46282 | 1CM597 | SLOAN G KAMENSTEIN | 9/5/2008 | (20,900) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 199452 | JPMSAF0070168 MADWAA00302181-82 | | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data: BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46253 | 1CM913 | DAVID R KAMENSTEIN | 9/5/2008 | (48,800) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 199454 | JPMSAF0070170 MADWAA00302185-86 | | |
| 254964 | 1CM914 | CAROL KAMENSTEIN | 9/5/2008 | (48,800) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 199455 | JPMSAF0070171 MADWAA00302187-88 | | |
| 140382 | 1CM596 | TRACY D KAMENSTEIN | 10/2/2008 | (10,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 200530 | JPMSAF0071213 MADWAA00304349-50 | | |
| 223284 | 1CM597 | SLOAN G KAMENSTEIN | 10/2/2008 | (8,300) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 200531 | JPMSAF0071214 MADWAA00304351-52 | | |
| 147398 | 1CM913 | DAVID R KAMENSTEIN | 10/2/2008 | (20,600) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 200533 | JPMSAF0071216 MADWAA00304355-56 | | |
| 98348 | 1CM914 | CAROL KAMENSTEIN | 10/2/2008 | (20,600) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 200534 | JPMSAF0071217 MADWAA00304357-58 | | |
| 179632 | 1CM596 | TRACY D KAMENSTEIN | 11/4/2008 | (24,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 201608 | JPMSAF0072251 MADWAA00285367-68 | | |
| 251712 | 1CM597 | SLOAN G KAMENSTEIN | 11/4/2008 | (13,600) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 201609 | JPMSAF0072252 MADWAA00285369-70 | | |
| 42576 | 1CM913 | DAVID R KAMENSTEIN | 11/4/2008 | (33,200) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 201611 | JPMSAF0072254 MADWAA00285373-74 | | |
| 4842 | 1CM914 | CAROL KAMENSTEIN | 11/4/2008 | (33,200) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 201612 | JPMSAF0072255 MADWAA00285375-76 | | |
| 257795 | 1CM596 | TRACY D KAMENSTEIN | 12/2/2008 | (22,200) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 202071 | JPMSAF0072672 MADWAA00303801-02 | | |
| 275673 | 1CM597 | SLOAN G KAMENSTEIN | 12/2/2008 | (13,300) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 202072 | JPMSAF0072673 MADWAA00303803-04 | | |
| 264722 | 1CM913 | DAVID R KAMENSTEIN | 12/2/2008 | (31,300) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 202076 | JPMSAF0072676 MADWAA00303809-10 | | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data: BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275236 | 1CM914 | CAROL KAMENSTEIN | 12/2/2008 | (31,300) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 202077 | JPMSAF0072677 MADWAA00303811-12 | | |

[1] The information contained in these columns was obtained from the BLMIS customer statements.

[2] The results of my analysis of the activity in the 703 Account and the 509 Account are set forth in Excel spreadsheets titled "JPMC 703 Account Activity - December 1998 to December 2008" and "JPMC 509 Account Activity - December 1998 to December 2008," which are attached as **Exhibits 4** and **5**, respectively, to the Collura January 2019 Report.

[3] For withdrawals via checks, the banking institution, account number and account holder are based on information contained on the back of the cancelled check, including the endorser of the check.

[4] These cash withdrawals via wire transfer are part of a larger amount wired from the 703 Account ($1,786,761) on 4/7/2000. *See* MADWAA00038622; *see also* AMF00250579.

[5] The BLMIS bank records refer to the banking institution as Wachovia NA. Wachovia Corporation was acquired by Wells Fargo & Company in 2008. *See First Union is Now Wells Fargo*, WELLS FARGO, https://www.wellsfargo.com/about/corporate/firstunion (last visited June 10, 2019).

[6] Based on documents included in BLMIS customer files, the "CKDK CAP account" is account #xxxxxx5822 at First Union Bank (which merged with Wachovia in 2001) held by defendants David and Carol Kamenstein. *See* AMF00250579 - 80. In addition, correspondence produced by the Kamenstein Defendants related to the four cash withdrawals from the Kamenstein Accounts dated 12/6/2006 (prior to the Two Year Period) also instructs to "[p]ut all in the CKDK CAP account" and the cancelled checks from BLMIS records related to these cash withdrawals are endorsed "FOR DEPOSIT ONLY" to account #xxxxxx5822. *See* 10-04469_Kamenstein_0000205 - 06; MADWAA00206530 - 33; MADWAA00206536 - 39. As of the date of this report, bank records related to the CKDK CAP account (#xxxxxx5822) were not available for my review.

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records: Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Correspondence Produced by the Kamenstein Defendants: Instructions from Defendant David R. Kamenstein Regarding Cash Withdrawals from BLMIS | Bates References |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100813 | 1CM596 | TRACY D KAMENSTEIN | 1/6/2000 | (250,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 257408 | 1CM596 | TRACY D KAMENSTEIN | 4/7/2000 | (298,547) | CW | CHECK WIRE | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 282281 | 1CM597 | SLOAN G KAMENSTEIN | 4/7/2000 | (279,486) | CW | CHECK WIRE | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 265294 | 1CM596 | TRACY D KAMENSTEIN | 9/5/2000 | 65,801 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 168802 | 1CM597 | SLOAN G KAMENSTEIN | 9/5/2000 | 77,716 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 69023 | 1CM596 | TRACY D KAMENSTEIN | 10/20/2000 | 5,872 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 258896 | 1CM597 | SLOAN G KAMENSTEIN | 10/20/2000 | 12,921 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 224923 | 1CM596 | TRACY D KAMENSTEIN | 11/14/2001 | (87,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 245048 | 1CM597 | SLOAN G KAMENSTEIN | 11/14/2001 | (87,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 219136 | 1CM596 | TRACY D KAMENSTEIN | 4/10/2002 | (61,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 284309 | 1CM597 | SLOAN G KAMENSTEIN | 4/10/2002 | (264,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 107 | 1CM596 | TRACY D KAMENSTEIN | 1/2/2003 | (75,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 82843 | 1CM597 | SLOAN G KAMENSTEIN | 1/2/2003 | (75,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 236862 | 1CM596 | TRACY D KAMENSTEIN | 6/13/2003 | (60,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 192967 | 1CM597 | SLOAN G KAMENSTEIN | 6/13/2003 | (60,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 234359 | 1CM596 | TRACY D KAMENSTEIN | 8/11/2003 | (325,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 260599 | 1CM597 | SLOAN G KAMENSTEIN | 8/11/2003 | (325,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 260582 | 1CM596 | TRACY D KAMENSTEIN | 8/18/2003 | 25,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 91082 | 1CM597 | SLOAN G KAMENSTEIN | 8/18/2003 | 25,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 67736 | 1CM596 | TRACY D KAMENSTEIN | 1/5/2004 | (50,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records: Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Correspondence Produced by the Kamenstein Defendants: Instructions from Defendant David R. Kamenstein Regarding Cash Withdrawals from BLMIS | Bates References |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67744 | 1CM597 | SLOAN G KAMENSTEIN | 1/5/2004 | (50,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 288991 | 1CM596 | TRACY D KAMENSTEIN | 4/2/2004 | (62,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 230885 | 1CM597 | SLOAN G KAMENSTEIN | 4/2/2004 | (62,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 143805 | 1CM596 | TRACY D KAMENSTEIN | 7/2/2004 | (45,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 71265 | 1CM597 | SLOAN G KAMENSTEIN | 7/2/2004 | (176,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 229232 | 1CM596 | TRACY D KAMENSTEIN | 9/7/2004 | (25,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 101127 | 1CM597 | SLOAN G KAMENSTEIN | 9/7/2004 | (25,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 5599 | 1CM596 | TRACY D KAMENSTEIN | 9/22/2004 | (62,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 175903 | 1CM597 | SLOAN G KAMENSTEIN | 9/22/2004 | (62,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 74612 | 1CM596 | TRACY D KAMENSTEIN | 11/23/2004 | (17,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 164442 | 1CM597 | SLOAN G KAMENSTEIN | 11/23/2004 | (17,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 299525 | 1CM596 | TRACY D KAMENSTEIN | 12/3/2004 | (17,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 267885 | 1CM597 | SLOAN G KAMENSTEIN | 12/3/2004 | (17,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 149413 | 1CM596 | TRACY D KAMENSTEIN | 1/4/2005 | (47,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 262070 | 1CM597 | SLOAN G KAMENSTEIN | 1/4/2005 | (47,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 106201 | 1CM913 | DAVID R KAMENSTEIN | 1/4/2005 | (97,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 272658 | 1CM914 | CAROL KAMENSTEIN | 1/4/2005 | (97,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 87403 | 1CM596 | TRACY D KAMENSTEIN | 3/21/2005 | (52,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 173576 | 1CM596 | TRACY D KAMENSTEIN | 3/21/2005 | 777,414 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 141095 | 1CM597 | SLOAN G KAMENSTEIN | 3/21/2005 | (52,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records: Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Correspondence Produced by the Kamenstein Defendants: Instructions from Defendant David R. Kamenstein Regarding Cash Withdrawals from BLMIS | Bates References |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 260533 | 1CM913 | DAVID R KAMENSTEIN | 3/21/2005 | (105,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 173591 | 1CM914 | CAROL KAMENSTEIN | 3/21/2005 | (105,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 236193 | 1CM596 | TRACY D KAMENSTEIN | 5/13/2005 | (25,760) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 244266 | 1CM597 | SLOAN G KAMENSTEIN | 5/13/2005 | (127,760) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 256804 | 1CM913 | DAVID R KAMENSTEIN | 5/13/2005 | (54,740) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 184045 | 1CM914 | CAROL KAMENSTEIN | 5/13/2005 | (54,740) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 240631 | 1CM597 | SLOAN G KAMENSTEIN | 6/2/2005 | 600,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 187325 | 1CM597 | SLOAN G KAMENSTEIN | 6/13/2005 | (22,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 267759 | 1CM596 | TRACY D KAMENSTEIN | 6/15/2005 | (22,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 254322 | 1CM913 | DAVID R KAMENSTEIN | 6/15/2005 | (47,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 187372 | 1CM914 | CAROL KAMENSTEIN | 6/15/2005 | (47,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 233628 | 1CM597 | SLOAN G KAMENSTEIN | 7/8/2005 | 700,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 302529 | 1CM596 | TRACY D KAMENSTEIN | 7/12/2005 | (26,700) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 281910 | 1CM597 | SLOAN G KAMENSTEIN | 7/12/2005 | (26,700) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 117375 | 1CM913 | DAVID R KAMENSTEIN | 7/12/2005 | (56,800) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 281978 | 1CM914 | CAROL KAMENSTEIN | 7/12/2005 | (56,800) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 233497 | 1CM596 | TRACY D KAMENSTEIN | 9/1/2005 | (67,600) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 302550 | 1CM597 | SLOAN G KAMENSTEIN | 9/1/2005 | (136,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 279124 | 1CM913 | DAVID R KAMENSTEIN | 9/1/2005 | (75,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records: Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Correspondence Produced by the Kamenstein Defendants: Instructions from Defendant David R. Kamenstein Regarding Cash Withdrawals from BLMIS | Bates References |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74691 | 1CM914 | CAROL KAMENSTEIN | 9/1/2005 | (75,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 284070 | 1CM596 | TRACY D KAMENSTEIN | 9/30/2005 | 20,600 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | |
| 305271 | 1CM596 | TRACY D KAMENSTEIN | 10/21/2005 | (37,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 259567 | 1CM597 | SLOAN G KAMENSTEIN | 10/21/2005 | (92,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 76928 | 1CM913 | DAVID R KAMENSTEIN | 10/21/2005 | (77,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 260904 | 1CM914 | CAROL KAMENSTEIN | 10/21/2005 | (77,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 212937 | 1CM597 | SLOAN G KAMENSTEIN | 11/14/2005 | (200,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 220163 | 1CM596 | TRACY D KAMENSTEIN | 11/25/2005 | (20,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 220174 | 1CM597 | SLOAN G KAMENSTEIN | 11/25/2005 | (20,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 291720 | 1CM913 | DAVID R KAMENSTEIN | 11/25/2005 | (42,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 141687 | 1CM914 | CAROL KAMENSTEIN | 11/25/2005 | (42,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 273266 | 1CM597 | SLOAN G KAMENSTEIN | 12/9/2005 | (350,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 279845 | 1CM596 | TRACY D KAMENSTEIN | 1/4/2006 | (36,800) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 13070 | 1CM597 | SLOAN G KAMENSTEIN | 1/4/2006 | (58,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 312824 | 1CM913 | DAVID R KAMENSTEIN | 1/4/2006 | (48,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 25832 | 1CM914 | CAROL KAMENSTEIN | 1/4/2006 | (48,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 279602 | 1CM596 | TRACY D KAMENSTEIN | 3/2/2006 | (61,200) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 16036 | 1CM597 | SLOAN G KAMENSTEIN | 3/2/2006 | (55,700) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 312050 | 1CM913 | DAVID R KAMENSTEIN | 3/6/2006 | (80,800) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 30253 | 1CM914 | CAROL KAMENSTEIN | 3/6/2006 | (80,800) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 169567 | 1CM596 | TRACY D KAMENSTEIN | 4/4/2006 | (250,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 237888 | 1CM597 | SLOAN G KAMENSTEIN | 4/4/2006 | (250,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records: Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Correspondence Produced by the Kamenstein Defendants: Instructions from Defendant David R. Kamenstein Regarding Cash Withdrawals from BLMIS | Bates References |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221734 | 1CM913 | DAVID R KAMENSTEIN | 4/4/2006 | (250,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 165777 | 1CM914 | CAROL KAMENSTEIN | 4/4/2006 | (250,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 262581 | 1CM596 | TRACY D KAMENSTEIN | 5/3/2006 | (84,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 85708 | 1CM597 | SLOAN G KAMENSTEIN | 5/3/2006 | (149,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 22439 | 1CM913 | DAVID R KAMENSTEIN | 5/3/2006 | (129,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 4187 | 1CM914 | CAROL KAMENSTEIN | 5/3/2006 | (129,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 271846 | 1CM597 | SLOAN G KAMENSTEIN | 6/13/2006 | (155,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 127980 | 1CM596 | TRACY D KAMENSTEIN | 6/15/2006 | 87,747 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | |
| 34461 | 1CM596 | TRACY D KAMENSTEIN | 7/5/2006 | (45,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 86342 | 1CM597 | SLOAN G KAMENSTEIN | 7/5/2006 | (71,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 180161 | 1CM913 | DAVID R KAMENSTEIN | 7/5/2006 | (92,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 238492 | 1CM914 | CAROL KAMENSTEIN | 7/5/2006 | (92,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 197238 | 1CM597 | SLOAN G KAMENSTEIN | 8/3/2006 | 530,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 197222 | 1CM596 | TRACY D KAMENSTEIN | 8/8/2006 | (17,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 136752 | 1CM597 | SLOAN G KAMENSTEIN | 8/8/2006 | (79,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 136762 | 1CM913 | DAVID R KAMENSTEIN | 8/8/2006 | (39,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 282365 | 1CM914 | CAROL KAMENSTEIN | 8/8/2006 | (39,500) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 187029 | 1CM596 | TRACY D KAMENSTEIN | 9/7/2006 | (44,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 247865 | 1CM597 | SLOAN G KAMENSTEIN | 9/7/2006 | (67,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 186778 | 1CM913 | DAVID R KAMENSTEIN | 9/7/2006 | (98,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 114907 | 1CM914 | CAROL KAMENSTEIN | 9/7/2006 | (98,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 186395 | 1CM596 | TRACY D KAMENSTEIN | 10/4/2006 | (13,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | *Tracing Results - per BLMIS Bank Records* | | | *Correspondence Produced by the Kamenstein Defendants* | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Instructions from Defendant David R. Kamenstein Regarding Cash Withdrawals from BLMIS | Bates References |
| 229480 | 1CM597 | SLOAN G KAMENSTEIN | 10/4/2006 | (55,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 229511 | 1CM913 | DAVID R KAMENSTEIN | 10/4/2006 | (50,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 220884 | 1CM914 | CAROL KAMENSTEIN | 10/4/2006 | (50,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 252397 | 1CM597 | SLOAN G KAMENSTEIN | 10/5/2006 | (350,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 245460 | 1CM596 | TRACY D KAMENSTEIN | 11/7/2006 | (39,400) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 225671 | 1CM597 | SLOAN G KAMENSTEIN | 11/7/2006 | (26,200) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 312924 | 1CM913 | DAVID R KAMENSTEIN | 11/7/2006 | (77,200) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 45542 | 1CM914 | CAROL KAMENSTEIN | 11/7/2006 | (77,200) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 281572 | 1CM596 | TRACY D KAMENSTEIN | 12/6/2006 | (21,300) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 23129 | 1CM597 | SLOAN G KAMENSTEIN | 12/6/2006 | (264,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 229952 | 1CM913 | DAVID R KAMENSTEIN | 12/6/2006 | (49,200) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 225543 | 1CM914 | CAROL KAMENSTEIN | 12/6/2006 | (49,200) | CW | CHECK | *n/a - prior to Two Year Period* | | | *n/a - prior to Two Year Period* | |
| 222541 | 1CM596 | TRACY D KAMENSTEIN | 1/3/2007 | (47,500) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000117-18 |
| 309821 | 1CM597 | SLOAN G KAMENSTEIN | 1/3/2007 | (29,500) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000117-18 |
| 156133 | 1CM913 | DAVID R KAMENSTEIN | 1/3/2007 | (70,500) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000117-18 |
| 172728 | 1CM914 | CAROL KAMENSTEIN | 1/3/2007 | (70,500) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000117-18 |
| 276084 | 1CM596 | TRACY D KAMENSTEIN | 3/7/2007 | (56,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000125-26 |
| 256734 | 1CM597 | SLOAN G KAMENSTEIN | 3/7/2007 | (36,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000125-26 |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records: Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Correspondence Produced by the Kamenstein Defendants: Instructions from Defendant David R. Kamenstein Regarding Cash Withdrawals from BLMIS | Bates References |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234193 | 1CM913 | DAVID R KAMENSTEIN | 3/7/2007 | (66,400) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000125-26 |
| 256373 | 1CM914 | CAROL KAMENSTEIN | 3/7/2007 | (66,400) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000125-26 |
| 234866 | 1CM596 | TRACY D KAMENSTEIN | 5/2/2007 | (27,800) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000133-34 |
| 247673 | 1CM597 | SLOAN G KAMENSTEIN | 5/2/2007 | (45,300) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000133-34 |
| 309204 | 1CM913 | DAVID R KAMENSTEIN | 5/2/2007 | (42,700) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000133-34 |
| 214070 | 1CM914 | CAROL KAMENSTEIN | 5/2/2007 | (42,700) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000133-34 |
| 234067 | 1CM596 | TRACY D KAMENSTEIN | 6/6/2007 | (46,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000139-40 |
| 97839 | 1CM597 | SLOAN G KAMENSTEIN | 6/6/2007 | (150,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000139-40 |
| 285094 | 1CM913 | DAVID R KAMENSTEIN | 6/6/2007 | (60,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000139-40 |
| 303452 | 1CM914 | CAROL KAMENSTEIN | 6/6/2007 | (60,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000139-40 |
| 221167 | 1CM913 | DAVID R KAMENSTEIN | 6/15/2007 | 13,600 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | |
| 148721 | 1CM914 | CAROL KAMENSTEIN | 6/15/2007 | 13,600 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | |
| 79733 | 1CM597 | SLOAN G KAMENSTEIN | 6/20/2007 | 8,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | |
| 248925 | 1CM596 | TRACY D KAMENSTEIN | 7/3/2007 | (20,800) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000147-48 |
| 250169 | 1CM597 | SLOAN G KAMENSTEIN | 7/3/2007 | (11,600) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000147-48 |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records: Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Correspondence Produced by the Kamenstein Defendants: Instructions from Defendant David R. Kamenstein Regarding Cash Withdrawals from BLMIS | Bates References |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 246810 | 1CM913 | DAVID R KAMENSTEIN | 7/3/2007 | (32,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000147-48 |
| 293661 | 1CM914 | CAROL KAMENSTEIN | 7/3/2007 | (32,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000147-48 |
| 271724 | 1CM596 | TRACY D KAMENSTEIN | 8/2/2007 | (36,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000151-52 |
| 213325 | 1CM597 | SLOAN G KAMENSTEIN | 8/2/2007 | (18,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000151-52 |
| 184286 | 1CM913 | DAVID R KAMENSTEIN | 8/2/2007 | (50,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000151-52 |
| 138711 | 1CM914 | CAROL KAMENSTEIN | 8/2/2007 | (50,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000151-52 |
| 61917 | 1CM596 | TRACY D KAMENSTEIN | 9/5/2007 | (45,700) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000160-61 |
| 268833 | 1CM597 | SLOAN G KAMENSTEIN | 9/5/2007 | (25,800) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000160-61 |
| 234420 | 1CM913 | DAVID R KAMENSTEIN | 9/5/2007 | (61,500) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000160-61 |
| 268862 | 1CM914 | CAROL KAMENSTEIN | 9/5/2007 | (61,500) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000160-61 |
| 254746 | 1CM596 | TRACY D KAMENSTEIN | 10/2/2007 | (12,600) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000162-63 |
| 176143 | 1CM597 | SLOAN G KAMENSTEIN | 10/2/2007 | (7,100) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000162-63 |
| 205069 | 1CM913 | DAVID R KAMENSTEIN | 10/2/2007 | (21,800) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000162-63 |
| 234742 | 1CM914 | CAROL KAMENSTEIN | 10/2/2007 | (21,800) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000162-63 |
| 12688 | 1CM596 | TRACY D KAMENSTEIN | 11/2/2007 | (39,700) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000166-67 |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records: Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Correspondence Produced by the Kamenstein Defendants: Instructions from Defendant David R. Kamenstein Regarding Cash Withdrawals from BLMIS | Bates References |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12695 | 1CM597 | SLOAN G KAMENSTEIN | 11/2/2007 | (22,400) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000166-67 |
| 261248 | 1CM913 | DAVID R KAMENSTEIN | 11/2/2007 | (52,900) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000166-67 |
| 11895 | 1CM914 | CAROL KAMENSTEIN | 11/2/2007 | (52,900) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000166-67 |
| 270738 | 1CM913 | DAVID R KAMENSTEIN | 11/21/2007 | 100,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 12713 | 1CM914 | CAROL KAMENSTEIN | 11/21/2007 | 100,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 9982 | 1CM596 | TRACY D KAMENSTEIN | 1/3/2008 | (23,400) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000119-20 |
| 190243 | 1CM597 | SLOAN G KAMENSTEIN | 1/3/2008 | (13,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000119-20 |
| 249632 | 1CM913 | DAVID R KAMENSTEIN | 1/3/2008 | (35,700) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000119-20 |
| 217641 | 1CM914 | CAROL KAMENSTEIN | 1/3/2008 | (35,700) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000119-20 |
| 175913 | 1CM596 | TRACY D KAMENSTEIN | 2/7/2008 | (38,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000123-24 |
| 283502 | 1CM597 | SLOAN G KAMENSTEIN | 2/7/2008 | (22,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000123-24 |
| 9345 | 1CM913 | DAVID R KAMENSTEIN | 2/7/2008 | (53,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000123-24 |
| 60202 | 1CM914 | CAROL KAMENSTEIN | 2/7/2008 | (53,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000123-24 |
| 255889 | 1CM596 | TRACY D KAMENSTEIN | 3/4/2008 | (28,400) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000127-28 |
| 67781 | 1CM597 | SLOAN G KAMENSTEIN | 3/4/2008 | (16,600) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000127-28 |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | *Tracing Results - per BLMIS Bank Records* Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | *Correspondence Produced by the Kamenstein Defendants* Instructions from Defendant David R. Kamenstein Regarding Cash Withdrawals from BLMIS | Bates References |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102821 | 1CM913 | DAVID R KAMENSTEIN | 3/4/2008 | (43,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000127-28 |
| 295224 | 1CM914 | CAROL KAMENSTEIN | 3/4/2008 | (43,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000127-28 |
| 235006 | 1CM596 | TRACY D KAMENSTEIN | 4/3/2008 | (17,600) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000131-32 |
| 250139 | 1CM597 | SLOAN G KAMENSTEIN | 4/3/2008 | (9,900) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000131-32 |
| 244785 | 1CM913 | DAVID R KAMENSTEIN | 4/3/2008 | (27,300) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000131-32 |
| 254766 | 1CM914 | CAROL KAMENSTEIN | 4/3/2008 | (27,300) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000131-32 |
| 185158 | 1CM596 | TRACY D KAMENSTEIN | 5/6/2008 | (24,800) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000135-36 |
| 261809 | 1CM597 | SLOAN G KAMENSTEIN | 5/6/2008 | (14,400) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000135-36 |
| 259120 | 1CM913 | DAVID R KAMENSTEIN | 5/6/2008 | (33,900) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000135-36 |
| 166712 | 1CM914 | CAROL KAMENSTEIN | 5/6/2008 | (33,900) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000135-36 |
| 289716 | 1CM596 | TRACY D KAMENSTEIN | 6/3/2008 | (48,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Take $15,000 from Sloan's transfer and put it into his checking account for taxes which will be due June 15. Put all of the rest of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000141-42 *See also* 10-04469_WFB_0001289 |
| 158047 | 1CM597 | SLOAN G KAMENSTEIN | 6/3/2008 | (25,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Take $15,000 from Sloan's transfer and put it into his checking account for taxes which will be due June 15. Put all of the rest of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000141-42 *See also* 10-04469_WFB_0001289 |
| 256133 | 1CM913 | DAVID R KAMENSTEIN | 6/3/2008 | (60,700) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Take $15,000 from Sloan's transfer and put it into his checking account for taxes which will be due June 15. Put all of the rest of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000141-42 *See also* 10-04469_WFB_0001289 |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records: Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | Correspondence Produced by the Kamenstein Defendants: Instructions from Defendant David R. Kamenstein Regarding Cash Withdrawals from BLMIS | Bates References |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 286006 | 1CM914 | CAROL KAMENSTEIN | 6/3/2008 | (60,700) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Take $15,000 from Sloan's transfer and put it into his checking account for taxes which will be due June 15. Put all of the rest of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000141-42 *See also* 10-04469_WFB_0001289 |
| 272504 | 1CM596 | TRACY D KAMENSTEIN | 6/13/2008 | 100,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 281376 | 1CM597 | SLOAN G KAMENSTEIN | 6/13/2008 | 5,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | |
| 249609 | 1CM596 | TRACY D KAMENSTEIN | 7/2/2008 | (14,200) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | *n/a - not available* | *n/a* |
| 35181 | 1CM597 | SLOAN G KAMENSTEIN | 7/2/2008 | (10,400) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | *n/a - not available* | *n/a* |
| 308190 | 1CM913 | DAVID R KAMENSTEIN | 7/2/2008 | (28,100) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | *n/a - not available* | *n/a* |
| 290534 | 1CM914 | CAROL KAMENSTEIN | 7/2/2008 | (28,100) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | *n/a - not available* | *n/a* |
| 281425 | 1CM596 | TRACY D KAMENSTEIN | 8/5/2008 | (25,200) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000145-46 10-04469_Kamenstein_0000153-54 |
| 230100 | 1CM597 | SLOAN G KAMENSTEIN | 8/5/2008 | (14,300) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000145-46 10-04469_Kamenstein_0000153-54 |
| 237052 | 1CM913 | DAVID R KAMENSTEIN | 8/5/2008 | (33,900) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000145-46 10-04469_Kamenstein_0000153-54 |
| 189392 | 1CM914 | CAROL KAMENSTEIN | 8/5/2008 | (33,900) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000145-46 10-04469_Kamenstein_0000153-54 |
| 301839 | 1CM596 | TRACY D KAMENSTEIN | 9/5/2008 | (36,700) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all of the transfers in the CKDK CAP account,[6] except $15,000 from Sloan's transfer. Please put that amount in his checking account to cover estimated taxes due September 15. | 10-04469_Kamenstein_0000158-59 *See also* 10-04469_WFB_0001299 |
| 46282 | 1CM597 | SLOAN G KAMENSTEIN | 9/5/2008 | (20,900) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all of the transfers in the CKDK CAP account,[6] except $15,000 from Sloan's transfer. Please put that amount in his checking account to cover estimated taxes due September 15. | 10-04469_Kamenstein_0000158-59 *See also* 10-04469_WFB_0001299 |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Banking Institution[3] (Tracing Results - per BLMIS Bank Records) | Bank Account Number[3] (Tracing Results - per BLMIS Bank Records) | Potential Bank Account Holder(s)[3] (Tracing Results - per BLMIS Bank Records) | Instructions from Defendant David R. Kamenstein Regarding Cash Withdrawals from BLMIS (Correspondence Produced by the Kamenstein Defendants) | Bates References (Correspondence Produced by the Kamenstein Defendants) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46253 | 1CM913 | DAVID R KAMENSTEIN | 9/5/2008 | (48,800) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all of the transfers in the CKDK CAP account,[6] except $15,000 from Sloan's transfer. Please put that amount in his checking account to cover estimated taxes due September 15. | 10-04469_Kamenstein_0000158-59 *See also* 10-04469_WFB_0001299 |
| 254964 | 1CM914 | CAROL KAMENSTEIN | 9/5/2008 | (48,800) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all of the transfers in the CKDK CAP account,[6] except $15,000 from Sloan's transfer. Please put that amount in his checking account to cover estimated taxes due September 15. | 10-04469_Kamenstein_0000158-59 *See also* 10-04469_WFB_0001299 |
| 140382 | 1CM596 | TRACY D KAMENSTEIN | 10/2/2008 | (10,500) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000196-97 |
| 223284 | 1CM597 | SLOAN G KAMENSTEIN | 10/2/2008 | (8,300) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000196-97 |
| 147398 | 1CM913 | DAVID R KAMENSTEIN | 10/2/2008 | (20,600) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000196-97 |
| 98348 | 1CM914 | CAROL KAMENSTEIN | 10/2/2008 | (20,600) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000196-97 |
| 179632 | 1CM596 | TRACY D KAMENSTEIN | 11/4/2008 | (24,000) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000168-69 |
| 251712 | 1CM597 | SLOAN G KAMENSTEIN | 11/4/2008 | (13,600) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000168-69 |
| 42576 | 1CM913 | DAVID R KAMENSTEIN | 11/4/2008 | (33,200) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000168-69 |
| 4842 | 1CM914 | CAROL KAMENSTEIN | 11/4/2008 | (33,200) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000168-69 |
| 257795 | 1CM596 | TRACY D KAMENSTEIN | 12/2/2008 | (22,200) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Tracy D Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000172-73 |
| 275673 | 1CM597 | SLOAN G KAMENSTEIN | 12/2/2008 | (13,300) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Sloan G Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000172-73 |
| 264722 | 1CM913 | DAVID R KAMENSTEIN | 12/2/2008 | (31,300) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is David R Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000172-73 |

**EXHIBIT 6**

**Reconciliation and Tracing Results - Kamenstein Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | *Tracing Results - per BLMIS Bank Records* Banking Institution[3] | Bank Account Number[3] | Potential Bank Account Holder(s)[3] | *Correspondence Produced by the Kamenstein Defendants* Instructions from Defendant David R. Kamenstein Regarding Cash Withdrawals from BLMIS | Bates References |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 275236 | 1CM914 | CAROL KAMENSTEIN | 12/2/2008 | (31,300) | CW | CHECK | Wachovia NA[5] | *Unknown* | FOR DEPOSIT ONLY (check payee is Carol Kamenstein) | Put all of the transfers in the CKDK CAP account.[6] | 10-04469_Kamenstein_0000172-73 |

[1] The information contained in these columns was obtained from the BLMIS customer statements.

[2] The results of my analysis of the activity in the 703 Account and the 509 Account are set forth in Excel spreadsheets titled "JPMC 703 Account Activity - December 1998 to December 2008" and "JPMC 509 Account Activity - December 1998 to December 2008," which are attached as **Exhibits 4** and **5**, respectively, to the Collura January 2019 Report.

[3] For withdrawals via checks, the banking institution, account number and account holder are based on information contained on the back of the cancelled check, including the endorser of the check.

[4] These cash withdrawals via wire transfer are part of a larger amount wired from the 703 Account ($1,786,761) on 4/7/2000. *See* MADWAA00038622; *see also* AMF00250579.

[5] The BLMIS bank records refer to the banking institution as Wachovia NA. Wachovia Corporation was acquired by Wells Fargo & Company in 2008. *See First Union is Now Wells Fargo*, WELLS FARGO, https://www.wellsfargo.com/about/corporate/firstunion (last visited June 10, 2019).

[6] Based on documents included in BLMIS customer files, the "CKDK CAP account" is account #xxxxxx5822 at First Union Bank (which merged with Wachovia in 2001) held by defendants David and Carol Kamenstein. *See* AMF00250579 - 80. In addition, correspondence produced by the Kamenstein Defendants related to the four cash withdrawals from the Kamenstein Accounts dated 12/6/2006 (prior to the Two Year Period) also instructs to "[p]ut all in the CKDK CAP account" and the cancelled checks from BLMIS records related to these cash withdrawals are endorsed "FOR DEPOSIT ONLY" to account #xxxxxx5822. *See* 10-04469_Kamenstein_0000205 - 06; MADWAA00206530 - 33; MADWAA00206536 - 39. As of the date of this report, bank records related to the CKDK CAP account (#xxxxxx5822) were not available for my review.