# EXHIBIT Q

## CAROL L. KAMENSTEIN- ACCOUNT NUMBER ICM914 – T-BILL MATCHES

| | DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|---|
| | August 14, 2008 | 50,000 (due 10/16/2008) (Trans. No. 60355) | $ 49,852.00 | September 5, 2008 50,000 (due 10/16/2008) were transferred (Trans. No. 70958) | $ 49,914.50 | $62.50 | On July 17, 2008 300,000,000 (due 10/16/2008) were purchased from JPMorgan for $298,987,625 [JPMSAA0020046-47] On October 14, 2008 300,000,000 (due 10/16/2008) were sold for $299,992,000 [JPMSAA0020062-63] | CUSIP No. 912795H20 - (due 10/16/2008) | 1 |
| | [MDPTPP01932245] | [MDPTPP01932245] | [MDPTPP01932245] | [MDPTPP01932250] | [MDPTPP01932250] | | | | |
| | | **Total number credited: 50,000** | **Total value credited: $49,852.00** | **Total number transferred out: 50,000** | **Total value transferred out: $49,914.50** | **Total gain: $62.50** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| May 27, 2008 | 2,000,000 (due 9/18/2008) (Trans. No. 18218) | $ 1,988,100 | June 5, 2008 2,100,000 (due 9/18/2008) were transferred (Trans. No. 45842) | $ 2,088,618 | $1,108 | On May 12, 2008 200,000,000 (due 9/18/2008) were purchased from JPMorgan for $198,889,166.68 | CUSIP No. 912795G62 (due 9/18/2008) | 2 |
| [MDPTPP01932232] | [MDPTPP01932232] | [MDPTPP01932232] | [MDPTPP01932236] | [MDPTPP01932236] | | [JPMSAA0020038] | | |
| May 28, 2008 | 100,000 (due 9/18/2008) (Trans. No. 31644) | $ 99,410 | | | | On June 19, 2008 300,000,000 (due 9/18/2008) were purchased from JPMorgan for $298,521,250.02 for a combined $497,410,416.70 | | |
| [MDPTPP01932232] | [MDPTPP01932232] | [MDPTPP01932232] | | | | [JPMSAA0020042-43] | | |
| | | | | | | On the maturity date of September 18, 2008, the full 500,000,000 were redeemed at face value | | |
| | | | | | | [JPMSAB0004547] | | |
| | **Total number credited: 2,100,000** | **Total value credited: $2,087,510** | **Total number transferred out: 2,100,000** | **Total value transferred out: $2,088,618** | **Total gain: $1,108** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| December 31, 2007 | 2,175,000 (due 4/3/2008) (Trans. No. 71892) | $ 2,156,490.75 | March 19, 2008 2,050,000 (due 4/3/2008) were transferred (Trans. No. 29571) | $ 2,049,057 | $17,124 | On December 13, 2007 300,000,000 (due 4/3/2008) were purchased from JPMorgan for $297,312,000 | CUSIP No. 912795D65 - (due 4/3/2008) | 3 |
| [MDPTPP01932212] | [MDPTPP01932212] | [MDPTPP01932212] | [MDPTPP01932220] | [MDPTPP01932220] | | | | |
| | | | March 04, 2008 50,000 (due 4/3/2008) were transferred (Trans. No. 10578) | $ 49,917 | | [JPMSAA0020018] | | |
| | | | [MDPTPP01932220] | [MDPTPP01932220] | | On the maturity date of April 3, 2008, the full 300,000,000 were redeemed at face value | | |
| | | | February 7, 2008 50,000 (due 4/3/2008) were transferred (Trans. No. 5529) | $ 49,840.50 | | [JPMSAB0003961] | | |
| | | | [MDPTPP01932218] | [MDPTPP01932218] | | | | |
| | | | January 03, 2008 25,000 (due 4/3/2008) were transferred (Trans. No. 82150) | $ 24,800.25 | | | | |
| | | | [MDPTPP01932215] | [MDPTPP01932215] | | | | |
| | **Total number credited: 2,175,000** | **Total value credited: $ 2,156,490.75** | **Total number transferred out: 2,175,000** | **Total value transferred out: $2,173,614.75** | **Total gain: $17,124** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| June 26, 2007 | 2,150,000 (due 8/9/2007) (Trans. No. 86668) | $ 2,138,411.50 | July 31, 2007 2,150,000 (due 8/9/2007) were transferred (Trans. No. 25506) | $ 2,147,377 | $8,965.50 | On May 9, 2007 300,000,000 (due 8/9/2007) were purchased from JPMorgan for $296,373,666.66 | CUSIP No. 912795ZU8 (due 8/9/2007) | 4 |
| [MDPTPP01932182] | [MDPTPP01932182] | [MDPTPP01932182] | [MDPTPP01932186] | [MDPTPP01932186] | | [JPMSAA0015295] | | |
| | | | | | | On the maturity date of August 9, 2007, the full 300,000,000 were redeemed at face value | | |
| | | | | | | [JPMSAB0003373] | | |
| | **Total number credited: 2,150,000** | **Total value credited: $ 2,138,411.50** | **Total number transferred out: 2,150,000** | **Total value transferred out: $2,147,377** | **Total gain: $8,965.50** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| September 29, 2005 | 700,000 (due 2/16/06) (Trans. No. 37390) | $690,088 | October 19, 2005, 725,000 (due 2/16/2006) were transferred (Trans. No. 75336) | $715,720 | $986 | On September 1, 2005 75,000,000 (due 2/16/2006) were purchased from Morgan Stanley for $73,750,505 | CUSIP No. 912795WP2 – (due 2/16/2006) | 5 |
| [MDPTPP01932046] | [MDPTPP01932046] | [MDPTPP01932046] | [MDPTPP01932053] | [MDPTPP01932053] | | [MSYSAB0000332] | | |
| September 29, 2005 | 25,000 (due 2/16/06) (Trans. No. 44875) | $24,646 | | | | On October 28, 2005, 50,000,000 were sold for $ 49,398,744.75 | | |
| [MDPTPP01932047] | [MDPTPP01932047] | [MDPTPP01932047] | | | | [MSYSAB0000341] | | |
| | | | | | | On December 14, 2005, 25,000,000 were sold for $ 24,833,319.75 for a combined $74,232,065 | | |
| | | | | | | [MSYSAB0000355] | | |
| | **Total number credited: 725,000** | **Total value credited: $714,734** | **Total number transferred out: 725,000** | **Total value transferred out: $715,720** | **Total gain: $986** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| September 29, 2005 | 700,000 (due 2/9/06) (Trans. No. 33905) | $690,739 | October 19, 2005, 725,000 (due 2/9/2006) were transferred (Trans. No. 71178) | $716,307.25 | $899 | On August 31, 2005 75,000,000 (due 2/9/2006) were purchased from Morgan Stanley for $73,788,380 | CUSIP No. 912795WN7 (due 2/9/2006) | 6 |
| [MDPTPP01932046] | [MDPTPP01932046] | [MDPTPP01932046] | [MDPTPP01932053] | [MDPTPP01932053] | | [MSYSAB0000326] | | |
| September 29, 2005 | 25,000 (due 2/9/06) (Trans. No. 40835) | $24,669.25 | | | | On October 12, 2005, 50,000,000 were sold for $ 49,373,344.75 | | |
| [MDPTPP01932047] | [MDPTPP01932047] | [MDPTPP01932047] | | | | [MSYSAB0000341] | | |
| | | | | | | On November 2, 2005, 25,000,000 were sold for $ 24,731,519.75 for a combined $74,104,864.50 | | |
| | | | | | | [MSYSAB0000348] | | |
| | **Total number credited: 725,000** | **Total value credited: $715,408.25** | **Total number transferred out: 725,000** | **Total value transferred out: $716,307.25** | **Total gain: $899** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| June 28, 2005 | 1,475,000 (due 9/22/2005) (Trans. No. 72439) | $ 1,464,247.25 | July 13, 2005 1,475,000 (due 9/22/2005) were transferred (Trans. No. 92431) | $ 1,466,076.25 | $1,829 | On June 23, 2005 50,000,000 (due 9/22/2005) were purchased from Morgan Stanley for $49,632,205 | CUSIP No. 912795VS7 – (due 9/22/2005) | 7 |
| [MDPTPP01932032] | [MDPTPP01932032] | [MDPTPP01932032] | [MDPTPP01932035] | [MDPTPP01932035] | | [MSYSAB0000318] | | |
| | | | | | | On the maturity date of September 22, 2005, the full 50,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAB0000332] | | |
| | **Total number credited: 1,475,000** | **Total value credited: $ 1,464,247.25** | **Total number transferred out: 1,475,000** | **Total value transferred out: $1,466,076.25** | **Total gain: $1,829** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| July 13, 2005 | 1,450,000 (due 9/15/2005) (Trans. No. 92718) | $ 1,442,083 | September 6, 2005 1,450,000 (due 9/15/2005) were transferred (Trans. No. 13180) | $ 1,448,753 | $6,670 | On June 16, 2005 50,000,000 (due 9/15/2005) were purchased from Morgan Stanley for $49,636,005 | CUSIP No. 912795VR9 – (due 9/15/2005) | 8 |
| [MDPTPP01932035] | [MDPTPP01932035] | [MDPTPP01932035] | [MDPTPP01932042] | [MDPTPP01932042] | | [MSYSAB0000318] On the maturity date of September 15, 2005, the full 50,000,000 were redeemed at face value [MSYSAB0000332] | | |
| | **Total number credited: 1,450,000** | **Total value credited: $ 1,442,083** | **Total number transferred out: 1,450,000** | **Total value transferred out: $1,448,753** | **Total gain: $6,670** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| December 27, 2004 | 3,150,000 (due 12/16/2004) (Trans. No. 70106) | $3,143,857.50 | December 31, 2004, 3,150,000 (due 12/16/2004) were transferred (Trans. No. 76815) | $3,145,086 | $1,228.50 | On December 9, 2004 100,000,000 (due 2/3/2005) were purchased from Morgan Stanley for $99,688,905 | CUSIP No. 912795RY9 - (due 2/3/2005) | 9 |
| [MDPTPP01931998] | [MDPTPP01931998] | [MDPTPP01931998] | [MDPTPP01931998] | [MDPTPP01931998] | | [MSYSAD0000225] | | |
| | | | | | | On the maturity date of February 3, 2005, the full 100,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAB0000297] | | |
| | **Total number credited: 3,150,000** | **Total value credited: $3,143,857.50** | **Total number transferred out: 3,150,000** | **Total value transferred out: $3,145,086** | **Total gain: $1,228.50** | | | |

**Total gain:**
**$ 38,872.50**

# TAB 1
# CUSIP NO. 912795H20

MDPTPP01932245

CAROL KAMENSTEIN
273 TANGIER AVENUE
PALM BEACH        FL 33480

8/31/08    ******4576    3

1-CM914-3-0

| Date | | | Description | | |
|---|---|---|---|---|---|
| 8/14 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 08/14/08 | DIV | 1.01 |
| 8/14 | 2,964 | 51451 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 2,964.00 |
| 8/14 | 50,000 | 60355 | U S TREASURY BILL DUE 10/16/2008 10/16/2008 | 99.704 | 49,852.00 |
| 8/14 | 8,963 | 61762 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 8,963.00 |

NEW BALANCE        47,288.13

|  | SECURITY POSITIONS | MKT PRICE |
|---|---|---|
| 2,508 | AT&T INC | 31.990 |
| 627 | ABBOTT LABORATORIES | 57.430 |
| 1,089 | AMERICAN INTL GROUP INC | 21.490 |
| 462 | AMGEN INC | 62.850 |
| 363 | APPLE INC | 169.530 |
| 1,947 | BANK OF AMERICA | 31.140 |
| 825 | CHEVRON CORP | 86.320 |
| 2,442 | CISCO SYSTEMS INC | 24.050 |
| 2,277 | CITI GROUP INC | 18.990 |
| 825 | COCA COLA CO | 52.070 |
| 627 | CONOCOPHILIPS | 82.510 |

CONTINUED ON PAGE    4

MDPTPP01932250

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH          FL 33480

1-CM914-3-0    *******4576                9/30/08        1

| Date | | | Description | | Amount |
|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | 47,288.13 |
| 9/02 | | | WAL-MART STORES INC | DIV | 227.29 |
| | | | DIV 8/15/08 9/02/08 | | |
| 9/05 | | | CHECK | CW | 48,800.00 |
| 9/05 | | | FIDELITY SPARTAN | DIV | 7.77 |
| | | | U S TREASURY MONEY MARKET | | |
| | | | DIV 09/05/08 | | |
| 9/05 | 8,963 | 70923 | FIDELITY SPARTAN | 1 | 8,963.00 |
| | | | U S TREASURY MONEY MARKET | | |
| 9/05 | 50,000 | 70958 | U S TREASURY BILL | 99.829 | 49,914.50 |
| | | | DUE 10/16/2008 | | |
| | | | 10/16/2008 | | |
| 9/05 | 10,086 | 70970 | FIDELITY SPARTAN | 1 | 10,086.00 |
| | | | U S TREASURY MONEY MARKET | | |
| 9/09 | | | JOHNSON & JOHNSON | DIV | 531.30 |
| | | | DIV 8/26/08 9/09/08 | | |
| 9/09 | | | UNITED PARCEL SVC INC | DIV | 193.05 |
| | | | CLASS B | | |
| | | | DIV 8/25/08 9/09/08 | | |
| 9/10 | | | FIDELITY SPARTAN | DIV | 1.97 |
| | | | U S TREASURY MONEY MARKET | | |
| | | | DIV 09/10/08 | | |
| 9/10 | | | CHEVRON CORP | DIV | 536.25 |
| | | | DIV 8/19/08 9/10/08 | | |

CONTINUED ON PAGE    2

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-Jul-2008 To: 31-Jul-2008

**Custody**

**All Trade Activity**

**Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC**

*Trade Date: 10-Jul-2008 CCY: USD*
*Transaction Category: PURCHASE Transaction Status: SETTLED*

| Security ID / ISIN | Security Name / Coupon Rate / Maturity Date / Fail Description / Pool Number | Transaction Category / Transaction Type / Transaction Status / Broker | Age (Days) | Transaction Number | Trade Date / Contractual S/D / Actual S/D / Autosettle Date | Units / Current Face | Net Amount |
|---|---|---|---|---|---|---|---|
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008<br>09-Oct-2008 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED<br>NATIONAL FINL SVCS CORP | | | 10-Jul-2008<br>10-Jul-2008<br>10-Jul-2008 | 50,000,000.000 | USD  (49,772,500.00) |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008<br>09-Oct-2008 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED<br>NATIONAL FINL SVCS CORP | | T308192BF6U | 10-Jul-2008<br>10-Jul-2008<br>10-Jul-2008 | 50,000,000.000 | USD  (49,772,500.00) |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008<br>09-Oct-2008 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED<br>NATIONAL FINL SVCS CORP | | T308192BF6X | 10-Jul-2008<br>10-Jul-2008<br>10-Jul-2008 | 50,000,000.000 | USD  (49,772,500.00) |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008<br>09-Oct-2008 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED<br>NATIONAL FINL SVCS CORP | | T308192BF7J | 10-Jul-2008<br>10-Jul-2008<br>10-Jul-2008 | 50,000,000.000 | USD  (49,772,500.00) |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008<br>09-Oct-2008 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED<br>NATIONAL FINL SVCS CORP | | T308192BF7Y | 10-Jul-2008<br>10-Jul-2008<br>10-Jul-2008 | 50,000,000.000 | USD  (49,772,500.00) |

*Trade Date: 17-Jul-2008 CCY: USD*
*Transaction Category: PURCHASE Transaction Status: SETTLED*

| Security ID / ISIN | Security Name / Coupon Rate / Maturity Date / Fail Description / Pool Number | Transaction Category / Transaction Type / Transaction Status / Broker | Age (Days) | Transaction Number | Trade Date / Contractual S/D / Actual S/D / Autosettle Date | Units / Current Face | Net Amount |
|---|---|---|---|---|---|---|---|
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB<br>16/OCT/2008 USD1000<br>16-Oct-2008 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED<br>NATIONAL FINL SVCS CORP | | T308199BIFJ | 17-Jul-2008<br>17-Jul-2008<br>17-Jul-2008 | 50,000,000.000 | USD  (49,831,270.83) |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB<br>16/OCT/2008 USD1000<br>16-Oct-2008 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED<br>NATIONAL FINL SVCS CORP | | T308199BIGE | 17-Jul-2008<br>17-Jul-2008<br>17-Jul-2008 | 50,000,000.000 | USD  (49,831,270.83) |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB<br>16/OCT/2008 USD1000<br>16-Oct-2008 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED<br>NATIONAL FINL SVCS CORP | | T308199BIIJ | 17-Jul-2008<br>17-Jul-2008<br>17-Jul-2008 | 50,000,000.000 | USD  (49,831,270.83) |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB<br>16/OCT/2008 USD1000<br>16-Oct-2008 | PURCHASE<br>RECEIVE VS PAYMENT<br>SETTLED<br>NATIONAL FINL SVCS CORP | | T308199BIMX | 17-Jul-2008<br>17-Jul-2008<br>17-Jul-2008 | 50,000,000.000 | USD  (49,831,270.83) |

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
From: 01-Jul-2008  To: 31-Jul-2008

All Trade Activity

**Custody**

**Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC**

| Security ID / ISIN | Coupon Rate / Maturity Date / Pool Number / Fail Description | Transaction Category / Transaction Type / Transaction Status / Broker | Age (Days) | Transaction Number | Trade Date / Contractual S/D / Actual S/D / Autosettle Date | Units / Current Face | Net Amount |
|---|---|---|---|---|---|---|---|
| *Trade Date: 17-Jul-2008  CCY: USD* | | | | | | | |
| *Transaction Category: PURCHASE   Transaction Status: SETTLED* | | | | | | | |
| 912795H20 / US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB / 16/OCT/2008 USD1000 / 16-Oct-2008 | PURCHASE / RECEIVE VS PAYMENT / SETTLED / NATIONAL FINL SVCS CORP | | T308199BIN8 | 17-Jul-2008 / 17-Jul-2008 / 17-Jul-2008 | 50,000,000.000 | USD (49,831,270.83) |
| 912795H20 / US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB / 16/OCT/2008 USD1000 / 16-Oct-2008 | PURCHASE / RECEIVE VS PAYMENT / SETTLED / NATIONAL FINL SVCS CORP | | T308199BIP8 | 17-Jul-2008 / 17-Jul-2008 / 17-Jul-2008 | 50,000,000.000 | USD (49,831,270.83) |
| *Trade Date: 18-Jul-2008  CCY: USD* | | | | | | | |
| *Transaction Category: PURCHASE   Transaction Status: SETTLED* | | | | | | | |
| 912795J69 / US912795J695 | UNITED STATES TREAS BILLS ZCP 08/JAN/2009 / 08-Jan-2009 | PURCHASE / RECEIVE VS PAYMENT / SETTLED / NATIONAL FINL SVCS CORP | | T308200B5V5 | 18-Jul-2008 / 18-Jul-2008 / 18-Jul-2008 | 50,000,000.000 | USD (49,577,083.33) |
| 912795J69 / US912795J695 | UNITED STATES TREAS BILLS ZCP 08/JAN/2009 / 08-Jan-2009 | PURCHASE / RECEIVE VS PAYMENT / SETTLED / NATIONAL FINL SVCS CORP | | T308200B5V9 | 18-Jul-2008 / 18-Jul-2008 / 18-Jul-2008 | 50,000,000.000 | USD (49,577,083.33) |
| 912795J69 / US912795J695 | UNITED STATES TREAS BILLS ZCP 08/JAN/2009 / 08-Jan-2009 | PURCHASE / RECEIVE VS PAYMENT / SETTLED / NATIONAL FINL SVCS CORP | | T308200B5WK | 18-Jul-2008 / 18-Jul-2008 / 18-Jul-2008 | 50,000,000.000 | USD (49,577,083.33) |
| 912795J69 / US912795J695 | UNITED STATES TREAS BILLS ZCP 08/JAN/2009 / 08-Jan-2009 | PURCHASE / RECEIVE VS PAYMENT / SETTLED / NATIONAL FINL SVCS CORP | | T308200B5WO | 18-Jul-2008 / 18-Jul-2008 / 18-Jul-2008 | 50,000,000.000 | USD (49,577,083.33) |
| *Trade Date: 21-Jul-2008  CCY: USD* | | | | | | | |
| *Transaction Category: PURCHASE   Transaction Status: SETTLED* | | | | | | | |
| 912795J77 / US912795J778 | UNITED STATES OF AMER TREAS BILLS TB / 15/JAN/2009 USD100 / 15-Jan-2009 | PURCHASE / RECEIVE VS PAYMENT / SETTLED / NATIONAL FINL SVCS CORP | | T308203BN63 | 21-Jul-2008 / 21-Jul-2008 / 21-Jul-2008 | 50,000,000.000 | USD (49,547,583.33) |

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
From: 01-Oct-2008 To: 31-Oct-2008

**Custody**

All Trade Activity

**Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC**

| Security ID ISIN | Security Name Coupon Rate / Maturity Date Fail Description | Pool Number | Transaction Category Transaction Type Transaction Status Broker | Age (Days) | Transaction Number | Trade Date Contractual S/D Actual S/D Autosettle Date | Units Current Face | Net Amount |
|---|---|---|---|---|---|---|---|---|
| *Trade Date: 02-Oct-2008  CCY: USD* | | | | | | | | |
| *Transaction Category: SALE   Transaction Status: SETTLED* | | | | | | | | |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008 09-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308276CNKN | 02-Oct-2008 03-Oct-2008 03-Oct-2008 | 50,000,000.000 | USD 49,999,166.67 |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008 09-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308276CNKP | 02-Oct-2008 03-Oct-2008 03-Oct-2008 | 50,000,000.000 | USD 49,999,166.67 |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008 09-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308276CNKU | 02-Oct-2008 03-Oct-2008 03-Oct-2008 | 50,000,000.000 | USD 49,999,166.67 |
| 912795G96 US912795G964 | UNITED STATES TREAS BILLS ZCP 09/OCT/2008 09-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308276CNKY | 02-Oct-2008 03-Oct-2008 03-Oct-2008 | 50,000,000.000 | USD 49,999,166.67 |
| *Trade Date: 14-Oct-2008  CCY: USD* | | | | | | | | |
| *Transaction Category: SALE   Transaction Status: SETTLED* | | | | | | | | |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 16-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308288C5WE | 14-Oct-2008 14-Oct-2008 14-Oct-2008 | 50,000,000.000 | USD 49,998,666.67 |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 16-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308288C5XF | 14-Oct-2008 14-Oct-2008 14-Oct-2008 | 50,000,000.000 | USD 49,998,666.67 |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 16-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308288C5XP | 14-Oct-2008 14-Oct-2008 14-Oct-2008 | 50,000,000.000 | USD 49,998,666.67 |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 16-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308288C5Y2 | 14-Oct-2008 14-Oct-2008 14-Oct-2008 | 50,000,000.000 | USD 49,998,666.67 |

# J.P.Morgan

**All Trade Activity**
Summary by Trade Date
From: 01-Oct-2008  To: 31-Oct-2008

**Custody**

All Trade Activity

**Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC**

| Security ID ISIN | Security Name Coupon Rate Fail Description | Maturity Date | Pool Number | Transaction Category Transaction Type Transaction Status Broker | Age (Days) | Transaction Number | Trade Date Contractual S/D Actual S/D Autosettle Date | Units Current Face | Net Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Trade Date: 14-Oct-2008   CCY: USD** | | | | | | | | | |
| **Transaction Category: SALE   Transaction Status: SETTLED** | | | | | | | | | |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 | 16-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308288C5YP | 14-Oct-2008 14-Oct-2008 14-Oct-2008 | 50,000,000.000  USD | 49,998,666.67 |
| 912795H20 US912795H202 | UNITED STATES OF AMER TREAS BILLS 0% TB 16/OCT/2008 USD1000 | 16-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308288C5ZX | 14-Oct-2008 14-Oct-2008 14-Oct-2008 | 50,000,000.000  USD | 49,998,666.67 |
| **Trade Date: 15-Oct-2008   CCY: USD** | | | | | | | | | |
| **Transaction Category: SALE   Transaction Status: SETTLED** | | | | | | | | | |
| 912795H38 US912795H384 | UNITED STATES OF AMER TREAS BILLS 0% TB 23/OCT/2008 USD1000 | 23-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308289DDD2 | 15-Oct-2008 16-Oct-2008 16-Oct-2008 | 50,000,000.000  USD | 49,999,027.78 |
| 912795H38 US912795H384 | UNITED STATES OF AMER TREAS BILLS 0% TB 23/OCT/2008 USD1000 | 23-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308289DDFP | 15-Oct-2008 16-Oct-2008 16-Oct-2008 | 50,000,000.000  USD | 49,999,027.78 |
| 912795H38 US912795H384 | UNITED STATES OF AMER TREAS BILLS 0% TB 23/OCT/2008 USD1000 | 23-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308289DDGI | 15-Oct-2008 16-Oct-2008 16-Oct-2008 | 50,000,000.000  USD | 49,999,027.78 |
| 912795H38 US912795H384 | UNITED STATES OF AMER TREAS BILLS 0% TB 23/OCT/2008 USD1000 | 23-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308289DDHT | 15-Oct-2008 16-Oct-2008 16-Oct-2008 | 50,000,000.000  USD | 49,999,027.78 |
| 912795H38 US912795H384 | UNITED STATES OF AMER TREAS BILLS 0% TB 23/OCT/2008 USD1000 | 23-Oct-2008 | | SALE DELIVER VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308289DDIV | 15-Oct-2008 16-Oct-2008 16-Oct-2008 | 50,000,000.000  USD | 49,999,027.78 |

CUSIP No.: 912795H20 Maturity Date 10/16/2008

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795H20 | Bill | 15-Day | 9/30/2008 | 10/1/2008 | 10/16/2008 | 99.95875 |
| 912795H20 | Bill | 4-Week | 9/16/2008 | 9/18/2008 | 10/16/2008 | 99.976667 |
| 912795H20 | Bill | 13-Week | 7/14/2008 | 7/17/2008 | 10/16/2008 | 99.593028 |
| 912795H20 | Bill | 26-Week | 4/14/2008 | 4/17/2008 | 10/16/2008 | 99.302333 |

# TAB 2
# CUSIP NO. 912795G62

MDPTPP01932232

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH          FL 33480

5/31/08    3

1-CM914-3-0    ******4576

| Date | Qty | No. | Description | Price | Amount | Value |
|------|------|------|-------------|-------|--------|-------|
| 5/27 | 429 | 86927 | UNITED PARCEL SVC INC CLASS B | 70.260 | | 30,124.54 |
| 5/27 | 2,475 | 88864 | CISCO SYSTEMS INC | 25.880 | | 63,954.00 |
| 5/27 | 396 | 91212 | UNITED TECHNOLOGIES CORP | 73.570 | | 29,118.72 |
| 5/27 | 891 | 93151 | CHEVRON CORP | 103.450 | | 92,138.95 |
| 5/27 | 1,188 | 95484 | VERIZON COMMUNICATIONS | 37.940 | | 45,025.72 |
| 5/27 | 792 | 97396 | THE WALT DISNEY CO | 34.040 | | 26,928.68 |
| 5/27 | 1,320 | 99771 | WELLS FARGO & CO NEW | 28.160 | | 37,119.20 |
| 5/27 | 2,000,000 | 18218 | U S TREASURY BILL DUE 9/18/2008 | 99.405 | 1,988,100.00 | |
| 5/27 | 57,946 | 22416 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 57,946.00 | |
| 5/28 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 05/28/08 | DIV | | 2.24 |
| 5/28 | 57,946 | 27073 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 57,946.00 | |
| 5/28 | 100,000 | 31644 | U S TREASURY BILL DUE 9/18/2008 | 99.410 | 99,410.00 | |
| 5/28 | 13,285 | 36570 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 13,285.00 | |
| 5/29 | | | GOLDMAN SACHS GROUP INC DIV 4/29/08 5/29/08 | DIV | | 57.75 |

CONTINUED ON PAGE   4

MDPTPP01932236

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH                FL 33480

6/30/08      *******4576      1

1-CM914-3-0

BALANCE FORWARD                31,184.22

| Date | Qty/Ref | Description | Code/Price | Amount |
|------|---------|-------------|------------|--------|
| 6/02 | | INTEL CORP<br>DIV 5/07/08 6/01/08 | DIV | 337.26 |
| 6/02 | | WAL-MART STORES INC<br>DIV 5/16/08 6/02/08 | DIV | 235.13 |
| 6/02 | | WELLS FARGO & CO NEW<br>DIV 5/09/08 6/01/08 | DIV | 409.20 |
| 6/03 | | CHECK | CW | 60,700.00 |
| 6/03 | | PFIZER INC<br>DIV 5/09/08 6/03/08 | DIV | 908.16 |
| 6/03 | | UNITED PARCEL SVC INC<br>CLASS B<br>DIV 5/19/08 6/03/08 | DIV | 193.05 |
| 6/05 | | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET<br>DIV 06/05/08 | DIV | 4.70 |
| 6/05 | 16,274   45617 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | 16,274.00 |
| 6/05 | 2,100,000   45842 | U S TREASURY BILL<br>DUE 9/18/2008   9/18/2008 | 99.458 | 2,088,618.00 |
| 6/05 | 2,050,000   46010 | U S TREASURY BILL<br>DUE 11/6/2008   11/06/2008 | 99.187 | 2,033,333.50 |

CONTINUED ON PAGE 2

# J.P.Morgan

**All Trade Activity**
Summary by Trade Date
From: 01-May-2008  To: 31-May-2008

All Trade Activity

Custody

## Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID / ISIN | Security Name / Coupon Rate / Fail Description | Maturity Date | Pool Number | Transaction Category / Transaction Type / Transaction Status / Broker | Age (Days) | Transaction Number | Trade Date / Contractual S/D / Actual S/D / Autosettle Date | Units / Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|---|---|

**Trade Date: 08-May-2008   CCY: USD**
**Transaction Category: PURCHASE   Transaction Status: SETTLED**

| 912795F89 US912795F891 | UNITED STATES OF AMER TREAS BILLS 0% TB 07/AUG/2008 USD1000 | 07-Aug-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308129BHVR | 08-May-2008 08-May-2008 08-May-2008 | 50,000,000.000 | USD | (49,799,673.61) |
| 912795F89 US912795F891 | UNITED STATES OF AMER TREAS BILLS 0% TB 07/AUG/2008 USD1000 | 07-Aug-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308129BHZO | 08-May-2008 08-May-2008 08-May-2008 | 50,000,000.000 | USD | (49,799,673.61) |

**Trade Date: 12-May-2008   CCY: USD**
**Transaction Category: PURCHASE   Transaction Status: SETTLED**

| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | 18-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308133BQNL | 12-May-2008 12-May-2008 12-May-2008 | 50,000,000.000 | USD | (49,722,291.67) |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | 18-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308133BQOZ | 12-May-2008 12-May-2008 12-May-2008 | 50,000,000.000 | USD | (49,722,291.67) |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | 18-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308133BSLA | 12-May-2008 12-May-2008 12-May-2008 | 50,000,000.000 | USD | (49,722,291.67) |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | 18-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308133BSMC | 12-May-2008 12-May-2008 12-May-2008 | 50,000,000.000 | USD | (49,722,291.67) |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | 11-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308133BQGO | 12-May-2008 12-May-2008 12-May-2008 | 50,000,000.000 | USD | (49,733,972.22) |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | 11-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308133BQHS | 12-May-2008 12-May-2008 12-May-2008 | 50,000,000.000 | USD | (49,733,972.22) |

# J.P.Morgan

**All Trade Activity**
Summary by Trade Date
From: 01-Jun-2008  To: 30-Jun-2008

Custody

All Trade Activity

## Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID / ISIN | Coupon Rate / Fail Description | Maturity Date | Pool Number | Transaction Category / Transaction Type / Transaction Status / Broker | Age (Days) | Transaction Number | Trade Date / Contractual S/D / Actual S/D / Autosettle Date | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *Trade Date: 12-Jun-2008  CCY: USD* | | | | | | | | | | |
| *Transaction Category: PURCHASE  Transaction Status: SETTLED* | | | | | | | | | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | | 12-Jun-2008 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD | (49,765,548.61) |
| 912795G54 US912795G543 | | 11-Sep-2008 | | | | T308164BQG0 | | | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | | 12-Jun-2008 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD | (49,765,548.61) |
| 912795G54 US912795G543 | | 11-Sep-2008 | | | | T308164BQKU | | | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | | 12-Jun-2008 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD | (49,765,548.61) |
| 912795G54 US912795G543 | | 11-Sep-2008 | | | | T308164BQL8 | | | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | | 12-Jun-2008 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD | (49,765,548.61) |
| 912795G54 US912795G543 | | 11-Sep-2008 | | | | T308164BQLM | | | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | | 12-Jun-2008 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD | (49,765,548.61) |
| 912795G54 US912795G543 | | 11-Sep-2008 | | | | T308164BQMF | | | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | | 12-Jun-2008 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD | (49,765,548.61) |
| 912795G54 US912795G543 | | 11-Sep-2008 | | | | T308164BQMS | | | | |
| *Trade Date: 19-Jun-2008  CCY: USD* | | | | | | | | | | |
| *Transaction Category: PURCHASE  Transaction Status: SETTLED* | | | | | | | | | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD | (49,753,541.67) |
| 912795G62 US912795G626 | | 18-Sep-2008 | | | | T308171BW23 | | | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD | (49,753,541.67) |
| 912795G62 US912795G626 | | 18-Sep-2008 | | | | T308171BW51 | | | | |

# J.P.Morgan

**All Trade Activity**
Summary by Trade Date
From: 01-Jun-2008 To: 30-Jun-2008

All Trade Activity

**Custody**

## Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

### Trade Date: 19-Jun-2008  CCY: USD
Transaction Category: PURCHASE  Transaction Status: SETTLED

| Security ID / ISIN | Security Name / Coupon Rate / Fail Description | Maturity Date | Pool Number | Transaction Category / Transaction Type / Transaction Status / Broker | Age (Days) | Transaction Number | Trade Date / Contractual S/D / Actual S/D / Autosettle Date | Units Current Face | Net Amount |
|---|---|---|---|---|---|---|---|---|---|
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | 18-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD (49,753,541.67) |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | 18-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308171BW58 | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD (49,753,541.67) |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | 18-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308171BW5H | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD (49,753,541.67) |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | 18-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308171BW5S | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD (49,753,541.67) |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | 18-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308171BW5Y | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD (49,753,541.67) |

### Trade Date: 26-Jun-2008  CCY: USD
Transaction Category: PURCHASE  Transaction Status: SETTLED

| Security ID / ISIN | Security Name / Coupon Rate / Fail Description | Maturity Date | Pool Number | Transaction Category / Transaction Type / Transaction Status / Broker | Age (Days) | Transaction Number | Trade Date / Contractual S/D / Actual S/D / Autosettle Date | Units Current Face | Net Amount |
|---|---|---|---|---|---|---|---|---|---|
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 | 25-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308178BOEH | 26-Jun-2008 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD (49,776,923.61) |
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 | 25-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308178BOEO | 26-Jun-2008 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD (49,776,923.61) |
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 | 25-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308178BOFG | 26-Jun-2008 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD (49,776,923.61) |
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 | 25-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308178BOFW | 26-Jun-2008 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD (49,776,923.61) |

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 30 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/17 | | FUNDING XFER TO 006301428151509 TRN: 0190006256RJ | $2,050,000.00 | |
| 09/17 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091708 . YOUR REF: 31Y9996796261 | $11,621,068.00 | |
| 09/17 | | CLOSING LEDGER BALANCE | *** Balance *** | $490,173.69 |
| 09/17 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.69 |
| 09/18 | | REDEMPTION OR CALL GIS REF: T308262ABGW CUSTODY ACT: G 13414 REDM TD: 09/18/08 SETTLE DATE: 09/18/08BKR: REDEMPTIONS UNITS: 500,000,000.00 CUSIP NO: 912795G62 UNITED STATES TREASURY BILLS UNITED TRN: 0000052177ST | | $500,000,000.00 |
| 09/18 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091708 . TRN: 2612003218XN YOUR REF: 31Y9996796261 | | $11,621,068.00 |
| 09/18 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9880000262JK YOUR REF: 00719164 | | $200,075,833.33 |
| 09/18 | | BOOK TRANSFER CREDIT B/O: SHERI S WARSHAW WESTPORT, CT 068802848 REF: FBO: SHERI WARSHAW; ACCT # 1W0140 TRN: 0393900262ES YOUR REF: DCD OF 08/09/18 | | $2,000,000.00 |
| 09/18 | | CHIPS CREDIT VIA: THE BANK OF NEW YORK MELLON/0001 B/O: TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 OBI=GIUSEPPE P SANTANIELLOSSN: 0304030 TRN: 5597300262FC YOUR REF: 1581299 | | $1,762,503.35 |
| 09/18 | | FED WIRE CREDIT VIA: U.S. BANK, N.A/081000210 B/O: HUBERT KRANDALL TTEE HUBERT KRATON FL 33434-3240 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000001400 RFB=080918008934 OBI=1-CM777-3-0 FBO HS KRA NDALL LLC BBI=/TIIMAD: 0918MMQFMP31000845 TRN: 0232202262FF YOUR REF: 080918008934 | | $850,000.00 |

CUSIP No. 912795G62 Maturity date: 9/18/2008

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795D73 | Bill | 4-Week | 3/11/2008 | 3/13/2008 | 4/10/2008 | 99.86 |
| 912795D73 | Bill | 13-Week | 1/7/2008 | 1/10/2008 | 4/10/2008 | 99.196167 |
| 912795D73 | Bill | 26-Week | 10/9/2007 | 10/11/2007 | 4/10/2008 | 97.92975 |

# TAB 3
# CUSIP NO. 912795D65

MDPTPP01932212

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH    FL 33480

12/31/07    ******4576    4

1-CM914-3-0

| 12/31 | 2,175,000 | 71892 U S TREASURY BILL | 99.149 | 2,156,490.75 |
| | | DUE 04/03/2008 | | |
| | | 4/03/2008 | | |
| 12/31 | 17,757 | 76441 FIDELITY SPARTAN | 1 | 17,757.00 |
| | | U S TREASURY MONEY MARKET | | |

NEW BALANCE    .61

SECURITY POSITIONS                          MKT PRICE

17,757        FIDELITY SPARTAN                 1
              U S TREASURY MONEY MARKET
2,175,000     U S TREASURY BILL               99.149
              DUE 04/03/2008
              4/03/2008

MARKET VALUE OF SECURITIES
              LONG    2,174,247.75
              SHORT

MDPTPP01932215

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH                FL 33480

1-CM914-3-0    ******4576                1/31/08        1

| Date | | | Description | | | | Amount |
|------|------|------|------|------|------|------|------|
| | | | BALANCE FORWARD | | | | .61 |
| 1/02 | | | HEWLETT PACKARD CO | DIV | | | 76.56 |
| | | | DIV 12/12/07 1/02/08 | | | | |
| 1/02 | | | MERCK & CO | DIV | | | 308.56 |
| | | | DIV 12/07/07 1/02/08 | | | | |
| 1/02 | | | PEPSICO INC | DIV | | | 228.38 |
| | | | DIV 12/07/07 1/02/08 | | | | |
| 1/02 | | | WAL-MART STORES INC | DIV | | | 197.78 |
| | | | DIV 12/14/07 1/02/08 | | | | |
| 1/03 | | | CHECK | CW | | 35,700.00 | |
| 1/03 | | | FIDELITY SPARTAN | DIV | | | 4.76 |
| | | | U S TREASURY MONEY MARKET | | | | |
| | | | DIV 01/03/08 | | | | |
| 1/03 | | | UNITED PARCEL SVC INC | DIV | | | 158.34 |
| | | | CLASS B | | | | |
| | | | DIV 11/19/07 1/03/08 | | | | |
| 1/03 | 17,757 | 82068 | FIDELITY SPARTAN | 1 | | | 17,757.00 |
| | | | U S TREASURY MONEY MARKET | | | | |
| 1/03 | 25,000 | 82150 | U S TREASURY BILL | 99.201 | | | 24,800.25 |
| | | | DUE 04/03/2008 | | | | |
| | | | 4/03/2008 | | | | |
| 1/03 | 6,862 | 82221 | FIDELITY SPARTAN | 1 | 6,862.00 | | |
| | | | U S TREASURY MONEY MARKET | | | | |
| 1/04 | | | SCHLUMBERGER LTD | DIV | | | 81.20 |
| | | | DIV 12/05/07 1/04/08 | | | | |

CONTINUED ON PAGE    2

MDPTPP01932218

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH          FL 33480

2/29/08     1

1-CM914-3-0    *******4576

BALANCE FORWARD                                      .44

| Date | | | | | MKT PRICE | Amount |
|---|---|---|---|---|---|---|
| 2/07 | | | CHECK | | CW | 53,000.00 |
| 2/07 | | | FIDELITY SPARTAN | | DIV | 21.34 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 02/07/08 | | | |
| 2/07 | 7,913 | 5499 | FIDELITY SPARTAN | | 1 | 7,913.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 2/07 | 50,000 | 5529 | U S TREASURY BILL | | 99.681 | 49,840.50 |
| | | | DUE 04/03/2008 | | | |
| | | | 4/03/2008 | | | |
| 2/07 | 4,775 | 5560 | FIDELITY SPARTAN | | 1 | 4,775.00 |
| | | | U S TREASURY MONEY MARKET | | | |

NEW BALANCE                                          .28

SECURITY POSITIONS                    MKT PRICE

| | | | MKT PRICE |
|---|---|---|---|
| 4,775 | FIDELITY SPARTAN | | 1 |
| | U S TREASURY MONEY MARKET | | |
| 2,100,000 | U S TREASURY BILL | | 99.813 |
| | DUE 04/03/2008 | | |
| | 4/03/2008 | | |

MARKET VALUE OF SECURITIES
                LONG      2,100,848.00
                SHORT

MDPTPP01932220

CAROL KAMENSTEIN
273 TANGIER AVENUE
PALM BEACH          FL 33480

1-CM914-3-0     *******4576     3/31/08     1

BALANCE FORWARD                                                                          .28

| 3/04 | | | CHECK | | 43,000.00 | 8.90 |
| 3/04 | | | FIDELITY SPARTAN | CW | | |
| | | | U S TREASURY MONEY MARKET | DIV | | |
| | | | DIV 03/04/08 | | | |
| 3/04 | 4,775 | 10529 | FIDELITY SPARTAN | 1 | | 4,775.00 |
| 3/04 | 50,000 | 10578 | U S TREASURY MONEY MARKET | 99.834 | | 49,917.00 |
| | | | U S TREASURY BILL | | | |
| | | | DUE 04/03/2008 | | | |
| | | | 4/03/2008 | | | |
| 3/04 | 11,701 | 10608 | FIDELITY SPARTAN | 1 | 11,701.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 3/19 | | | FIDELITY SPARTAN | DIV | | 10.51 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 03/19/08 | | | |
| 3/19 | 11,701 | 25250 | FIDELITY SPARTAN | 1 | | 11,701.00 |
| 3/19 | 2,050,000 | 29571 | U S TREASURY MONEY MARKET | 99.954 | | 2,049,057.00 |
| | | | U S TREASURY BILL | | | |
| | | | DUE 04/03/2008 | | | |
| | | | 4/03/2008 | | | |
| 3/19 | 2,050,000 | 34041 | U S TREASURY BILL | 99.576 | 2,041,308.00 | |
| | | | DUE 7/31/2008 | | | |
| | | | 7/31/2008 | | | |
| 3/19 | 19,460 | 38388 | FIDELITY SPARTAN | 1 | 19,460.00 | |
| | | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE  2

# J.P.Morgan

## All Trade Activity
### Summary by Contractual Settlement Date
### From: 01-Dec-2007 To: 31-Dec-2007

All Trade Activity

**Custody**

**Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC**

*Contractual Settlement Date: 12-Dec-2007   CCY: USD*
*Transaction Category: PURCHASE   Transaction Status: SETTLED*

| Security ID ISIN | Coupon Rate Fail Description | Maturity Date | Pool Number | Transaction Category Transaction Type Transaction Status Broker | Age (Days) | Transaction Number | Trade Date Contractual S/D Actual S/D Autosettle Date | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 912795D57 US912795D573 | US TREASURY BILLS 0% TB 27/MAR/2008 USD1000 | 27-Mar-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T30734B5RS | 12-Dec-2007 12-Dec-2007 12-Dec-2007 | 50,000,000.000 | USD | (49,586,305.56) |

*Contractual Settlement Date: 13-Dec-2007   CCY: USD*
*Transaction Category: PURCHASE   Transaction Status: SETTLED*

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | 03-Apr-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T307347BY9E | 13-Dec-2007 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | 03-Apr-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T307347BZAC | 13-Dec-2007 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | 03-Apr-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T307347BZAM | 13-Dec-2007 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | 03-Apr-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T307347BZB5 | 13-Dec-2007 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | 03-Apr-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T307347BZB7 | 13-Dec-2007 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | 03-Apr-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T307347BZBV | 13-Dec-2007 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |

**JPMorganChase** ◯

April 01, 2008 -
April 30, 2008

**Page 12 of 60**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 04/02 | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0180100093JO YOUR REF: JODI | $31,633.44 | |
| 04/02 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080402 TO 080403 RATE 2.2101 TRN: 0809300431AN YOUR REF: ND0222430504020801 | $90,000,000.00 | |
| 04/02 | | FUNDING XFER TO 006301428151509 TRN: 0190000234RF | $4,326,930.00 | |
| 04/02 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP040208 . YOUR REF: 31Y9996922093 | $13,479,453.00 | |
| 04/02 | | ORIG CO NAME:IRS        ORIG ID:3387702000 DESC DATE:040208 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:021000025574655 EED:080402 IND ID:220849300713382       IND NAME:BERNARD L MADOFF TRN: 0925574655TC | $12,077,056.19 | |
| 04/02 | | CHECK PAID #    15485 | $2,500.00 | |
| 04/02 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,237,701.35 |
| 04/02 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.35 |
| 04/03 | | REDEMPTION OR CALL GIS REF: T308094ABEC CUSTODY ACT: G 13414 REDM TD: 04/03/08 SETTLE DATE: 04/03/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795D65 UNITED STATES TREASURY BILLS UNITED TRN: 0000067122ST | | $300,000,000.00 |
| 04/03 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP040208 . TRN: 0932003263XN YOUR REF: 31Y9996922093 | | $13,479,453.00 |
| 04/03 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6107800094JK YOUR REF: 01665376 | | $400,176,555.56 |
| 04/03 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: C/O CITCO (CANADA) INC. TORONTO, ONTARIO M4W 1A8 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=GREENWICH SENTRY LP/AC-1G009230 RFB=CF15812116A OBI=GREENIMAD: 0403B1Q8984C008112 TRN: 0428308094FF YOUR REF: CF15812116A | | $60,000,000.00 |

CUSIP No.: 912795D65 Maturity Date 4/3/2008

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795D65 | Bill | 4-Week | 3/4/2008 | 3/6/2008 | 4/3/2008 | 99.846 |
| 912795D65 | Bill | 13-Week | 12/31/2007 | 1/3/2008 | 4/3/2008 | 99.163306 |
| 912795D65 | Bill | 26-Week | 10/1/2007 | 10/4/2007 | 4/3/2008 | 97.977778 |

# TAB 4
# CUSIP NO. 912795ZU8

MDPTPP01932182

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH            FL 33480

1-CM914-3-0    ******4576    6/30/07    4

| Date | | | Description | MKT PRICE | | |
|---|---|---|---|---|---|---|
| 6/26 | 2,150,000 | 86668 | U S TREASURY BILL DUE 8/9/2007 | 99.461 | 2,138,411.50 | |
| 6/26 | 24,356 | 90945 | FIDELITY SPARTAN 8/09/2007 U S TREASURY MONEY MARKET | 1 | 24,356.00 | |
| 6/29 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 06/29/07 | DIV | | 15.51 |
| 6/29 | | | PEPSICO INC DIV 6/08/07 6/29/07 | DIV | | 252.00 |
| 6/29 | 34,524 | 248 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 34,524.00 | |
| 6/29 | 34,524 | 4981 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 34,524.00 |
| 6/29 | 34,524 | 10278 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 34,524.00 | |
| 6/29 | 28,086 | 95519 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 28,086.00 |

NEW BALANCE    25,669.09

SECURITY POSITIONS    MKT PRICE
34,524    FIDELITY SPARTAN U S TREASURY MONEY MARKET    1
2,150,000    U S TREASURY BILL DUE 8/9/2007    99.486
8/09/2007

MARKET VALUE OF SECURITIES
LONG    2,173,473.00
SHORT

MDPTPP01932186

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH          FL 33480

1-CM914-3-0          7/31/07          ******4576          2

| Date | Quantity | | Description | MKT PRICE | Amount |
|------|----------|-------|-------------|-----------|--------|
| 7/31 | 2,541 | 20839 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 2,541.00 |
| 7/31 | 2,150,000 | 25506 | U S TREASURY BILL DUE 8/9/2007 8/09/2007 | 99.878 | 2,147,377.00 |
| 7/31 | 2,175,000 | 32851 | U S TREASURY BILL DUE 12/13/2007 12/13/2007 | 98.211 | 2,136,089.25 |
| 7/31 | 13,838 | 37223 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 13,838.00 |
| 7/31 | 2,510 | 41823 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 2,510.00 |
| | | | NEW BALANCE | | 25,669.25 |

| | Quantity | SECURITY POSITIONS | MKT PRICE |
|------|----------|---------------------|-----------|
| | 16,348 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 |
| | 2,175,000 | U S TREASURY BILL DUE 12/13/2007 12/13/2007 | 98.223 |

MARKET VALUE OF SECURITIES
LONG                    SHORT
2,152,698.25

# J.P.Morgan

**All Trade Activity**
Summary by Trade Date
From: 01-May-2007 To: 31-May-2007

All Trade Activity

**Custody**

**Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC**

*Trade Date: 09-May-2007   CCY: USD*
*Transaction Category: PURCHASE   Transaction Status: SETTLED*

| Security ID / ISIN | Security Name / Coupon Rate / Fail Description | Maturity Date | Pool Number | Transaction Category / Transaction Type / Transaction Status / Broker | Age (Days) | Transaction Number | Trade Date / Contractual S/D / Actual S/D / Autosettle Date | Units / Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T307129BT44 | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T307129BT5P | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T307129BT6R | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T307129BT7S | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T307129BT8N | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T307129BT9B | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |

**JPMorganChase** ◑

August 01, 2007 -
August 31, 2007

**Page 16 of 47**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 08/08 | | FEDWIRE DEBIT    VIA: TCF MPLS    /291070001 | $5,397,283.92 | |
| | | A/C: REDACT    REDACTED | | |
| | | RED ;IMAD: 0808B1QGC08C002797 | | |
| | | YOUR REF: CAP OF 07/08/08 | | |
| 08/08 | | BOOK TRANSFER DEBIT    A/C: CHASE BANK USA, NA | $2,859,411.29 | |
| | | N.SYRACUSE NY 13212-4710    REF: REF: CDS FUNDING | | |
| | | YOUR REF: CAP OF 07/08/08 | | |
| 08/08 | | CHIPS DEBIT    VIA: HSBC BANK USA    /0108 | $1,000,000.00 | |
| | | A/C: REDACTED | | |
| | | YOUR REF: SHUMFAM | | |
| **08/08** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$218,740.22** |
| **08/08** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.22** |
| 08/09 | | BOOK TRANSFER CREDIT    B/O: CHASE BANK USA, NA- | | $620,626,888.89 |
| | | TREASURY NEWARK DE 19711-    ORG: JPMORGAN CHASE | | |
| | | BANK    NEW YORK NY 10004    OGB: SHORT TERM | | |
| | | DERIVATIVES (TUFFS)NEW YORK NY 10004 | | |
| | | YOUR REF: 01760427 | | |
| 08/09 | | REDEMPTION OR CALL    GIS REF: T307221ABOG | | $300,000,000.00 |
| | | CUSTODY ACT: G 13414  REDM    TD: 08/09/07 SETTLE DATE: | | |
| | | 08/09/07BKR: REDEMPTIONS    UNITS: 300,000,000.00 | | |
| | | CUSIP NO: 912795ZU8    UNITED STATES TREASURY BILLS | | |
| 08/09 | | JPMORGAN CHASE & CO DEP TAKEN    B/O: BERNARD L MADOFF | | $120,017,135.77 |
| | | 10022    REF: TO REPAY YOUR DEPOSIT FR 070808 TO | | |
| | | 070809 RATE 5.1407 | | |
| | | YOUR REF: NC0214360508090701 | | |
| 08/09 | | CHIPS CREDIT    VIA: HSBC BANK USA    /0108 | | $15,000,000.00 |
| | | B/O: REDACTED    REF: NBNF= BERNARD L MADOFF | | |
| | | NEW YORK NY 10022-4834/AC-000000001400 ORG= RED ;EURO | | |
| | | FUND LT OGB= BANK OF BERMUDA LTD CLEARING ACCT PEMBROKE | | |
| | | BERMUDA OBI= REDACTED    SSN= RED | | |
| | | YOUR REF: TT HLN05971SMNYN | | |
| 08/09 | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. | | $14,982,524.00 |
| | | MORGAN    CHASE & CO. COMMERCIAL PAPER.    CPSWP080807 . | | |
| | | YOUR REF: 997355 | | |
| 08/09 | | CHIPS CREDIT    VIA: BANK OF NEW YORK    /0001 | | $500,000.00 |
| | | B/O: REDACTED | | |
| | | REF: NBNF= BERNARD L MADOFF NEW YORK NY | | |
| | | 10022-4834/AC-000000001400 ORG= REDACTED    SSN= RED | | |
| | | REDACTED OBI= REDACTED    SSN= RED | | |
| | | YOUR REF: 997355 | | |
| 08/09 | | DEPOSIT CASH LETTER    CASH LETTER 0000002473 | | $110,800.00 |
| | | 1 DAY FLOAT    08/10    CASH LETTER    $103,000.00 | | |

JPMSAB0003373

CUSIP No. 912795ZU8 Maturity date: 8/9/2007

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795ZU8 | Bill | 4-Week | 7/10/2007 | 7/12/2007 | 8/9/2007 | 99.638333 |
| 912795ZU8 | Bill | 13-Week | 5/7/2007 | 5/10/2007 | 8/9/2007 | 98.796778 |
| 912795ZU8 | Bill | 26-Week | 2/5/2007 | 2/8/2007 | 8/9/2007 | 97.494972 |

# TAB 5
# CUSIP NO. 912795WP2

MDPTPP01932046

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH          FL 33480

9/30/05                    5

1-CM914-3-0    REDACTED-4576

| Date | Qty | | | Price | Amount | |
|------|-----|-----|-----|-------|--------|--------|
| 9/29 | 1,632 | 82397 | PROCTER & GAMBLE CO | 57.030 | | 93,072.96 |
| 9/29 | 2,601 | 84160 | BANK OF AMERICA | 42.500 | | 110,542.50 |
| 9/29 | 1,938 | 86668 | SPRINT NEXTEL CORP | 24.710 | | 47,887.98 |
| 9/29 | 3,366 | 88431 | CITI GROUP INC | 45.400 | | 152,816.40 |
| 9/29 | 2,142 | 90939 | SBC COMMUNICATIONS INC | 23.810 | | 51,001.02 |
| 9/29 | 1,428 | 92702 | COMCAST CORP CL A | 29.330 | | 41,883.24 |
| 9/29 | 3,060 | 95206 | TIME WARNER INC | 18.070 | | 55,294.20 |
| 9/29 | 4,131 | 96973 | CISCO SYSTEMS INC | 18.150 | | 74,977.65 |
| 9/29 | 1,326 | 99477 | TYCO INTERNATIONAL LTD | 28.710 | | 38,069.46 |
| 9/29 | 700,000 | 26935 | U S TREASURY BILL DUE 1/26/2006   1/26/2006 | 98.836 | 691,852.00 | |
| 9/29 | 700,000 | 30420 | U S TREASURY BILL DUE 2/2/2006   2/02/2006 | 98.758 | 691,306.00 | |
| 9/29 | 700,000 | 33905 | U S TREASURY BILL DUE 2/9/2006   2/09/2006 | 98.677 | 690,739.00 | |
| 9/29 | 700,000 | 37390 | U S TREASURY BILL DUE 2/16/2006   2/16/2006 | 98.584 | 690,088.00 | |
| 9/29 | 25,000 | 40835 | U S TREASURY BILL DUE 2/9/2006   2/09/2006 | 98.677 | 24,669.25 | |

CONTINUED ON PAGE 6

MDPTPP01932047

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH     FL 33480

9/30/05    6

1-CM914-3-0    REDACTED-4576

| Date | | | | | |
|---|---|---|---|---|---|
| 9/29 | 25,000 | 44875 | U S TREASURY BILL DUE 2/16/2006 | 98.584 | 24,646.00 |
| 9/29 | 43,508 | 49013 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 43,508.00 |
| 9/30 | | | PEPSICO INC DIV 9/09/05 9/30/05 | DIV | 278.46 |
| 9/30 | | | SPRINT NEXTEL CORP DIV 9/09/05 9/30/05 | DIV | 48.45 |
| 9/30 | 327 | 54292 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 327.00 |

NEW BALANCE     892.67

| | SECURITY POSITIONS | MKT PRICE |
|---|---|---|
| 90,668 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 |
| 700,000 | U S TREASURY BILL DUE 1/26/2006 | 98.820 |
| 700,000 | U S TREASURY BILL DUE 2/2/2006 | 98.733 |
| 725,000 | U S TREASURY BILL DUE 2/9/2006 | 98.654 |

CONTINUED ON PAGE    7

MDPTPP01932053

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH          FL 33480

1-CM914-3-0          10/31/05          3

REDACTED-4576

| Date | | | Description | Rate | Amount | Balance |
|---|---|---|---|---|---|---|
| 10/19 | 700,000 | 64562 | U S TREASURY BILL DUE 1/26/2006 | 98.969 | | 692,783.00 |
| 10/19 | 700,000 | 67849 | U S TREASURY BILL DUE 2/2/2006 | 98.881 | | 692,167.00 |
| 10/19 | 725,000 | 71178 | U S TREASURY BILL DUE 2/9/2006 | 98.801 | | 716,307.25 |
| 10/19 | 725,000 | 75336 | U S TREASURY BILL DUE 2/16/2006 | 98.720 | | 715,720.00 |
| 10/19 | 23,562 | 80565 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 23,562.00 | |
| 10/21 | | | CHECK | CW | 77,500.00 | |
| 10/21 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 10/21/05 | DIV | | 4.07 |
| 10/21 | 23,562 | 3226 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 23,562.00 |
| 10/25 | | | GENERAL ELECTRIC CO DIV 9/26/05 10/25/05 | DIV | | 1,514.70 |
| 10/31 | 636 | 11686 | MERRILL LYNCH & CO INC | 63.660 | | 40,487.76 |
| 10/31 | 742 | 11943 | MORGAN STANLEY | 53.610 | | 39,778.62 |
| 10/31 | 25,000 | 13865 | U S TREASURY BILL DUE 4/13/2006 4/13/2006 | 98.155 | 24,538.75 | |

CONTINUED ON PAGE 4

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING SEPTEMBER 30, 2005

BERNARD L MADOFF

REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 8/31 | | | 1,961,620.66 |
| 9/01 | Sold | 175000000 | US TSY BILL         00000  05SP01 | 100.00 | +175,000,000,000.00 | +176,961,620.66 |
| | | | U.S. TREASURY REDEMPTION | | | -176,961,620.66 |
| | Bought | 75000000 | US TSY BILL         00000  06FB16 | 98.334 | -73,750,505.25 | -103,211,115.41 |
| | | | DISCOUNT YIELD 3.5700 | | | -103,211,115.41 |
| | Bought | 100000000 | US TSY BILL         00000  06MH02 | 98.1749 | -98,174,905.25 | +5,036,210.16 |
| | | | DISCOUNT YIELD 3.6100 | | | +5,036,210.16 |
| 9/02 | Bought | 4286220 | LIQUID ASSET FUND | 1.00 | -4,286,220.00 | +749,990.16 |
| 9/08 | Bought | 749990 | LIQUID ASSET FUND | 1.00 | -749,990.00 | +.16 |
| | Sold | 100000000 | US TSY BILL         00000  05SP08 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL         00000  06FB02 | 98.5872 | -98,587,205.25 | +1,412,794.91 |
| | | | DISCOUNT YIELD 3.4600 | | | +1,412,794.91 |
| 9/09 | Bought | 1412794 | LIQUID ASSET FUND | 1.00 | -1,412,794.00 | +.91 |
| 9/15 | Sold | 50000000 | US TSY BILL         00000  05SP15 | 100.00 | +50,000,000.00 | +50,000,000.91 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.91 |
| | Bought | 50000000 | US TSY BILL         00000  06MH09 | 98.267 | -49,133,505.25 | +866,495.66 |
| | | | DISCOUNT YIELD 3.5650 | | | +866,495.66 |
| | Bought | 866495 | LIQUID ASSET FUND | 1.00 | -866,495.00 | +.66 |
| 9/22 | Sold | 50000000 | US TSY BILL         00000  05SP22 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL         00000  06MH09 | 98.299 | -49,149,505.25 | +850,495.41 |
| | | | DISCOUNT YIELD 3.6450 | | | +850,495.41 |
| | Bought | 850495 | LIQUID ASSET FUND | 1.00 | -850,495.00 | +.41 |
| 9/30 | Withdrawal | | WIRED FUNDS SENT | | -100,000,000.00 | -99,999,999.59 |
| | | | BENE: BERNARD L MADOFF | | | -99,999,999.59 |
| | | | ACCT: 140081703 | | | -99,999,999.59 |
| | Sold | 100000000 | US TSY BILL         00000  06FB02 | 98.7378 | +98,737,794.75 | -1,262,204.84 |
| | | | DISCOUNT YIELD 3.6350 | | | -1,262,204.84 |
| | Dividend | | LIQUID ASSET FUND | | +62,410.96 | -1,262,204.84 |
| | Direct Purchase | 62410.960 | LIQUID ASSET FUND | 1.00 | -62,410.96 | -1,262,204.84 |
| | | | REINVESTMENT | | | -1,262,204.84 |
| | Sold | 1263000 | LIQUID ASSET FUND | 1.00 | +1,263,000.00 | +795.16 |
| | | | CLOSING BALANCE AS OF 9/30 | | | +795.16 |

Morgan Stanley Fund Summary

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 293,792.37 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000332
MSYSAB0000332

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING OCTOBER 31, 2005

BERNARD L MADOFF

PAGE 2 OF

Account Number
REDACTED

REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  9/30 | | | 795.16 |
| 10/12 | Withdrawal | | WIRED FUNDS SENT | | -49,373,344.75 | -49,372,549.59 |
| | | | BENE: BERNARD L MADOFF | | | -49,372,549.59 |
| | | | ACCT: 140081703 | | | -49,372,549.59 |
| | Sold | 50000000 | US TSY BILL        00000 | 98.7467 | +49,373,344.75 | +795.16 |
| | | | DISCOUNT YIELD 3.7600 | | | +795.16 |
| 10/28 | Withdrawal | | WIRED FUNDS SENT | | -49,397,194.75 | -49,396,399.59 |
| | | | BENE: BERNARD L MADOFF | | | -49,396,399.59 |
| | | | ACCT: 140081703 | | | -49,396,399.59 |
| | Sold | 50000000 | US TSY BILL        00000 | | +49,398,744.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9000 | | | +2,345.16 |
| 10/31 | Dividend | | CORRECTED CONFIRM | | +69,043.19 | +2,345.16 |
| | Direct Purchase | 69043.190 | LIQUID ASSET FUND | 1.00 | -69,043.19 | +2,345.16 |
| | | | LIQUID ASSET FUND | | | +2,345.16 |
| | | | REINVESTMENT | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 10/31 | | | +2,345.16 |

Morgan Stanley Fund Summary

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 362,835.56 | 0.00 | 0.00 | Reinvest Dividends |
| Totals | $362,835.56 | $0.00 | $0.00 | |

MS 0000341

MSYSAB0000341

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING DECEMBER 31, 2005

BERNARD L MADOFF

PAGE 2 OF

Account Number
REDACTED

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 11/30 | | | 2,345.16 |
| 12/14 | Sold | 25000000 | US TSY BILL    00000  06FB16 | 99.3333 | +24,833,319.75 | +24,835,664.91 |
| 12/15 | Withdrawal | | WIRED FUNDS SENT | | -49,835,664.91 | -25,000,000.00 |
| | | | BENE: BERNARD L MADOFF | | | -25,000,000.00 |
| | | | ACCT: 140081703 | | | |
| | Sold | 25000000 | LIQUID ASSET FUND | 1.00 | +25,000,000.00 | .00 |
| 12/30 | Dividend | | LIQUID ASSET FUND | 1.00 | +35,368.54 | .00 |
| | Direct Purchase | 35368.540 | LIQUID ASSET FUND | 1.00 | -35,368.54 | .00 |
| | | | REINVESTMENT | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | +.00 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|---|
| LIQUID ASSET FUND | | 469,460.21 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $469,460.21 | $0.00 | $0.00 | |

LIQUID ASSET FUND

Following are the Fund's 30-day average annualized yields during the past quarter:  October 3.23%, November 3.44%, and December 3.65%.

MS 0000355

MSYSAB0000355

REDACTED

CUSIP No. 912795WP2 Maturity date: 2/16/2006

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795WP2 | Bill | 4-Week | 1/18/2006 | 1/19/2006 | 2/16/2006 | 99.692778 |
| 912795WP2 | Bill | 13-Week | 11/14/2005 | 11/17/2005 | 2/16/2006 | 99.011639 |
| 912795WP2 | Bill | 26-Week | 8/15/2005 | 8/18/2005 | 2/16/2006 | 98.126917 |

# TAB 6
# CUSIP NO. 912795WN7

MDPTPP01932046

CAROL KAMENSTEIN
273 TANGIER AVENUE
PALM BEACH          FL 33480

9/30/05    5

1-CM914-3-0    REDACTED-4576

| Date | Quantity | | Description | Price | Amount |
|---|---|---|---|---|---|
| 9/29 | 1,632 | 82397 | PROCTER & GAMBLE CO | 57.030 | 93,072.96 |
| 9/29 | 2,601 | 84160 | BANK OF AMERICA | 42.500 | 110,542.50 |
| 9/29 | 1,938 | 86668 | SPRINT NEXTEL CORP | 24.710 | 47,887.98 |
| 9/29 | 3,366 | 88431 | CITI GROUP INC | 45.400 | 152,816.40 |
| 9/29 | 2,142 | 90939 | SBC COMMUNICATIONS INC | 23.810 | 51,001.02 |
| 9/29 | 1,428 | 92702 | COMCAST CORP CL A | 29.330 | 41,883.24 |
| 9/29 | 3,060 | 95206 | TIME WARNER INC | 18.070 | 55,294.20 |
| 9/29 | 4,131 | 96973 | CISCO SYSTEMS INC | 18.150 | 74,977.65 |
| 9/29 | 1,326 | 99477 | TYCO INTERNATIONAL LTD | 28.710 | 38,069.46 |
| 9/29 | 700,000 | 26935 | U S TREASURY BILL DUE 1/26/2006 1/26/2006 | 98.836 | 691,852.00 |
| 9/29 | 700,000 | 30420 | U S TREASURY BILL DUE 2/2/2006 2/02/2006 | 98.758 | 691,306.00 |
| 9/29 | 700,000 | 33905 | U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.677 | 690,739.00 |
| 9/29 | 700,000 | 37390 | U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.584 | 690,088.00 |
| 9/29 | 25,000 | 40835 | U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.677 | 24,669.25 |

CONTINUED ON PAGE  6

MDPTPP01932053

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH            FL 33480

10/31/05    3

1-CM914-3-0    REDACTED-4576

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 10/19 | 700,000 | 64562 | U S TREASURY BILL DUE 1/26/2006 | 98.969 | | 692,783.00 |
| 10/19 | 700,000 | 67849 | U S TREASURY BILL 1/26/2006 DUE 2/2/2006 | 98.881 | | 692,167.00 |
| 10/19 | 725,000 | 71178 | U S TREASURY BILL 2/02/2006 DUE 2/9/2006 | 98.801 | | 716,307.25 |
| 10/19 | 725,000 | 75336 | U S TREASURY BILL 2/09/2006 DUE 2/16/2006 | 98.720 | | 715,720.00 |
| 10/19 | 23,562 | 80565 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 23,562.00 | |
| 10/21 | | | CHECK | -CW | 77,500.00 | 4.07 |
| 10/21 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 10/21/05 | DIV | | |
| 10/21 | 23,562 | 3226 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 23,562.00 |
| 10/25 | | | GENERAL ELECTRIC CO DIV 9/26/05 10/25/05 | DIV | | 1,514.70 |
| 10/31 | 636 | 11686 | MERRILL LYNCH & CO INC | 63.660 | | 40,487.76 |
| 10/31 | 742 | 11943 | MORGAN STANLEY | 53.610 | | 39,778.62 |
| 10/31 | 25,000 | 13865 | U S TREASURY BILL DUE 4/13/2006 4/13/2006 | 98.155 | 24,538.75 | |

CONTINUED ON PAGE  4

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING AUGUST 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|---|---|---|---|---|---|---|
| | | | CLOSING BALANCE AS OF 7/31 | | | 1.16 |
| 7/29 | Dividend | | LIQUID ASSET FUND | | +37,839.58 | +1.16 |
| | Direct Purchase | 37839.580 | LIQUID ASSET FUND | 1.00 | -37,839.58 | +1.16 |
| | | | REINVESTMENT | | | +1.16 |
| 8/25 | Sold | 50000000 | US TSY BILL    00000  05AU25 | 100.00 | +50,000,000.00 | +50,000,001.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,001.16 |
| | Bought | 50000000 | US TSY BILL    00000  06FB23 | 98.18 | -49,090,005.25 | +909,995.91 |
| | | | DISCOUNT YIELD 3.6000 | | | +909,995.91 |
| 8/31 | Sold | 75000000 | US TSY NOTE    2000  05AU31 | 100.00 | +75,000,000.00 | +75,909,995.91 |
| | | | U.S. TREASURY REDEMPTION | | | +75,909,995.91 |
| | Taxable Interest | | US TSY NOTE    2000  05AU31 | | +750,000.00 | +76,659,995.91 |
| | Bought | 75000000 | US TSY BILL    00000  06FB09 | 98.3845 | -73,788,380.25 | +2,871,615.66 |
| | | | DISCOUNT YIELD 3.5900 | | | +2,871,615.66 |
| | | | CORRECTED CONFIRM | | | +2,871,615.66 |
| | Dividend | | LIQUID ASSET FUND | | +45,628.01 | +2,871,615.66 |
| | Direct Purchase | 45628.010 | LIQUID ASSET FUND | 1.00 | -45,628.01 | +2,871,615.66 |
| | | | REINVESTMENT | | | +2,871,615.66 |
| | Bought | 909995 | LIQUID ASSET FUND | 1.00 | -909,995.00 | +1,961,620.66 |
| | | | CLOSING BALANCE AS OF 8/31 | | | +1,961,620.66 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|
| LIQUID ASSET FUND | 231,381.41 | 0.00 | 0.00 | Reinvest Dividends |
| Totals | $231,381.41 | $0.00 | $0.00 | |

MS 0000326

MSYSAB0000326

MS 0000341

MSYSAB0000341

REDAC
TED

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING OCTOBER 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | | Price | Amount | Cash Balance |
|------|----------|----------|-------------|---|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 9/30 | | | | 795.16 |
| 10/12 | Withdrawal | | WIRED FUNDS SENT | | | -49,373,344.75 | -49,372,549.59 |
| | | | BENE: BERNARD L MADOFF | | | | -49,372,549.59 |
| | | | ACCT: 140081703 | | | | -49,372,549.59 |
| | Sold | 50000000 | US TSY BILL        00000 | 06FB09 | 98.7467 | +49,373,344.75 | +795.16 |
| | | | DISCOUNT YIELD 3.7600 | | | | +795.16 |
| 10/28 | Withdrawal | | WIRED FUNDS SENT | | | -49,397,194.75 | -49,396,399.59 |
| | | | BENE: BERNARD L MADOFF | | | | -49,396,399.59 |
| | | | ACCT: 140081703 | | | | -49,396,399.59 |
| | Sold | 50000000 | US TSY BILL        00000 | 06FB16 | | +49,398,744.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9000 | | | | +2,345.16 |
| | | | CORRECTED CONFIRM | | | | +2,345.16 |
| 10/31 | Dividend | | LIQUID ASSET FUND | | | +69,043.19 | +2,345.16 |
| | Direct Purchase | 69043.190 | LIQUID ASSET FUND | | 1.00 | -69,043.19 | +2,345.16 |
| | | | REINVESTMENT | | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 10/31 | | | | +2,345.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 362,835.56 | 0.00 | 0.00 | Reinvest Dividends |
| Totals | | $362,835.56 | $0.00 | $0.00 | |

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING NOVEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF

Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 10/31 | | | 2,345.16 |
| 11/02 | Withdrawal | | WIRED FUNDS SENT | | -123,331,014.50 | -123,328,669.34 |
| | | | BENE: BERNARD L MADOFF | | | -123,328,669.34 |
| | | | ACCT: 140081703 | | | -123,328,669.34 |
| | Sold | 25000000 | US TSY BILL        00000   06FB09 | 98.9261 | +24,731,519.75 | -98,597,149.59 |
| | | | DISCOUNT YIELD 3.9050 | | | -98,597,149.59 |
| | Sold | 100000000 | US TSY BILL        00000   06MH09 | 98.5995 | +98,599,494.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9700 | | | +2,345.16 |
| 11/30 | Dividend | | LIQUID ASSET FUND | 1.00 | +71,256.11 | +2,345.16 |
| | Direct Purchase | 71256.110 | LIQUID ASSET FUND | | -71,256.11 | +2,345.16 |
| | | | REINVESTMENT | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 11/30 | | | +2,345.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 434,091.67 | 0.00 | 0.00 | Reinvest Dividends |
| Totals | $434,091.67 | $0.00 | $0.00 | |

REDACTED

MS 0000348

MSYSAB0000348

CUSIP No. 912795WN7 Maturity date: 2/9/2006

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795WN7 | Bill | 4-Week | 1/10/2006 | 1/12/2006 | 2/9/2006 | 99.683444 |
| 912795WN7 | Bill | 13-Week | 11/7/2005 | 11/10/2005 | 2/9/2006 | 99.02175 |
| 912795WN7 | Bill | 26-Week | 8/8/2005 | 8/11/2005 | 2/9/2006 | 98.139556 |

# TAB 7
# CUSIP NO. 912795VS7

MDPTPP01932032

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH          FL 33480

1-CM914-3-0                6/30/05     3

REDACTED-4576

| Date | Qty | | Description | MKT PRICE | Amount |
|------|------|------|------|------|------|
| 6/28 | 1,431 | 99864 | COMCAST CORP CL A | 31.950 | 45,720.45 |
| 6/28 | 1,475,000 | 72439 | U S TREASURY BILL DUE 9/22/2005    9/22/2005 | 99.271 | 1,464,247.25 |
| 6/28 | 1,475,000 | 76712 | U S TREASURY BILL DUE 9/29/2005    9/29/2005 | 99.204 | 1,463,259.00 |
| 6/29 | 46,343 | 81944 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 46,343.00 |
| 6/30 | | | PEPSICO INC DIV 6/10/05 6/30/05 | DIV | 289.38 |
| 6/30 | 1,837 | 87375 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 1,837.00 |

NEW BALANCE                                          39,805.65

SECURITY POSITIONS                       MKT PRICE

| | | Description | MKT PRICE |
|------|------|------|------|
| | 48,180 | FIDELITY SPARTAN | 1 |
| | 1,475,000 | U S TREASURY BILL DUE 9/22/2005    9/22/2005 | 99.291 |
| | 1,475,000 | U S TREASURY BILL DUE 9/29/2005    9/29/2005 | 99.229 |

MARKET VALUE OF SECURITIES
LONG         2,976,350.00
SHORT

MDPTPP01932035

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH          FL 33480

1-CM914-3-0                    7/31/05          1

REDACTED-4576

| Date | Qty | Trans# | Description | Code/Price | Debit | Amount |
|------|-----|--------|-------------|------------|-------|--------|
|      |     |        | BALANCE FORWARD |        |       | 39,805.65 |
| 7/01 |     |        | COCA COLA CO DIV 6/15/05 7/01/05 | DIV |  | 415.52 |
| 7/01 |     |        | MERCK & CO DIV 6/03/05 7/01/05 | DIV |  | 543.78 |
| 7/01 |     |        | VIACOM INC CLASS B NON VOTING SHS DIV 6/07/05 7/01/05 | DIV |  | 77.91 |
| 7/06 |     |        | HEWLETT PACKARD CO DIV 6/15/05 7/06/05 | DIV |  | 152.64 |
| 7/11 |     |        | ALTRIA GROUP INC DIV 6/15/05 7/11/05 | DIV |  | 1,005.94 |
| 7/12 |     |        | CHECK | CW | 56,800.00 |  |
| 7/13 |     |        | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 07/13/05 | DIV |  | 46.09 |
| 7/13 | 48,180 | 91387 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 |  | 48,180.00 |
| 7/13 | 1,475,000 | 92431 | U S TREASURY BILL DUE 9/22/2005 9/22/2005 | 99.395 |  | 1,466,076.25 |
| 7/13 | 1,450,000 | 92718 | U S TREASURY BILL DUE 09/15/2005 9/15/2005 | 99.454 | 1,442,083.00 |  |

CONTINUED ON PAGE 2

MSYSAB0000318

MS 0000318

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JUNE 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 5/31 | | | .16 |
| 5/31 | Dividend | | LIQUID ASSET FUND | | | +.16 |
| | Direct Purchase | 32874.120 | LIQUID ASSET FUND | 1.00 | -32,874.12 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| 6/02 | Sold | 75000000 | US TSY BILL         00000   05JN02 | 100.00 | +75,000,000.00 | +75,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.16 |
| | Bought | 75000000 | US TSY BILL         00000   05SP01 | 99.2796 | -74,459,705.25 | +540,294.91 |
| | | | DISCOUNT YIELD 2.8500 | | | +540,294.91 |
| | Bought | 540289 | LIQUID ASSET FUND | 1.00 | -540,289.00 | +5.91 |
| 6/09 | Sold | 100000000 | US TSY BILL         00000   05JN09 | 100.00 | +100,000,000.00 | +100,000,005.91 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,005.91 |
| | Bought | 100000000 | US TSY BILL FUND 00000   05SP08 | 99.2695 | -99,269,505.25 | +730,500.66 |
| | | | DISCOUNT YIELD 2.8900 | | | +730,500.66 |
| | Bought | 730500 | LIQUID ASSET FUND | 1.00 | -730,500.00 | +.66 |
| 6/16 | Sold | 50000000 | US TSY BILL         00000   05JN16 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL         00000   05SP15 | 99.272 | -49,636,005.25 | +363,995.41 |
| | | | DISCOUNT YIELD 2.8800 | | | +363,995.41 |
| | Bought | 363995 | LIQUID ASSET FUND | 1.00 | -363,995.00 | +.41 |
| 6/23 | Sold | 50000000 | US TSY BILL         00000   05JN23 | 100.00 | +50,000,000.00 | +50,000,000.41 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.41 |
| | Bought | 50000000 | US TSY BILL         00000   05SP22 | 99.2644 | -49,632,205.25 | +367,795.16 |
| | | | DISCOUNT YIELD 2.9100 | | | +367,795.16 |
| | Bought | 367794 | LIQUID ASSET FUND | 1.00 | -367,794.00 | +1.16 |
| 6/30 | Dividend | | LIQUID ASSET FUND | 1.00 | +35,348.91 | +1.16 |
| | Direct Purchase | 35348.910 | LIQUID ASSET FUND | 1.00 | -35,348.91 | +1.16 |
| | | | REINVESTMENT | | | +1.16 |
| | | | CLOSING BALANCE AS OF 6/30 | | | +1.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 147,913.82 | 0.00 | 0.00 | Reinvest Dividends |

PAGE 2 OF
Account Number
REDACTED

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING SEPTEMBER 30, 2005

BERNARD L MADOFF

REDACTED

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|---|---|---|---|---|---|---|
| | | | CLOSING BALANCE AS OF 8/31 | | | 1,961,620.66 |
| 9/01 | Sold | 175000000 | US TSY BILL 00000 05SP01 | 100.00 | +175,000,000.00 | +176,961,620.66 |
| | Bought | 75000000 | U.S. TREASURY REDEMPTION | | | +176,961,620.66 |
| | | | US TSY BILL 00000 06FB16 | 98.334 | -73,750,505.25 | +103,211,115.41 |
| | | | DISCOUNT YIELD 3.5700 | | | +103,211,115.41 |
| | Bought | 100000000 | US TSY BILL 00000 06ME02 | 98.1749 | -98,174,905.25 | +5,036,210.16 |
| | | | DISCOUNT YIELD 3.6100 | | | +5,036,210.16 |
| 9/02 | Bought | 4286220 | LIQUID ASSET FUND | 1.00 | -4,286,220.00 | +749,990.16 |
| 9/08 | Bought | 749990 | LIQUID ASSET FUND | 1.00 | -749,990.00 | +.16 |
| | Sold | 100000000 | US TSY BILL 00000 05SP08 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL 00000 06FB02 | 98.5872 | -98,587,205.25 | +1,412,794.91 |
| | | | DISCOUNT YIELD 3.4600 | | | +1,412,794.91 |
| 9/09 | Bought | 1412794 | LIQUID ASSET FUND | 1.00 | -1,412,794.00 | +.91 |
| 9/15 | Sold | 50000000 | US TSY BILL 00000 05SP15 | 100.00 | +50,000,000.00 | +50,000,000.91 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.91 |
| | Bought | 50000000 | US TSY BILL 00000 06ME09 | 98.267 | -49,133,505.25 | +866,495.66 |
| | | | DISCOUNT YIELD 3.5650 | | | +866,495.66 |
| | Bought | 866495 | LIQUID ASSET FUND | 1.00 | -866,495.00 | +.66 |
| 9/22 | Sold | 50000000 | US TSY BILL 00000 05SP22 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL 00000 06ME09 | 98.299 | -49,149,505.25 | +850,495.41 |
| | | | DISCOUNT YIELD 3.6450 | | | +850,495.41 |
| 9/30 | Bought | 850495 | LIQUID ASSET FUND | 1.00 | -850,495.00 | +.41 |
| | Withdrawal | | WIRED FUNDS SENT | | | -99,999,999.59 |
| | | | BENE: BERNARD L MADOFF | | | -99,999,999.59 |
| | | | ACCT: 140081703 | | | -99,999,999.59 |
| | Sold | 100000000 | US TSY BILL 00000 06FB02 | 98.7378 | +98,737,794.75 | -1,262,204.84 |
| | | | DISCOUNT YIELD 3.6350 | | | -1,262,204.84 |
| | Dividend | | LIQUID ASSET FUND | | +62,410.96 | -1,262,204.84 |
| | Direct Purchase | 62410.960 | LIQUID ASSET FUND | 1.00 | -62,410.96 | -1,262,204.84 |
| | | | REINVESTMENT | | | -1,262,204.84 |
| | Sold | 1263000 | LIQUID ASSET FUND | 1.00 | +1,263,000.00 | +795.16 |
| | | | CLOSING BALANCE AS OF 9/30 | | | +795.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|
| LIQUID ASSET FUND | 293,792.37 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000332

MSYSAB0000332

CUSIP No. 912795VS7 Maturity date: 9/22/2005

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795VS7 | Bill | 4-Week | 8/23/2005 | 8/25/2005 | 9/22/2005 | 99.745278 |
| 912795VS7 | Bill | 13-Week | 6/20/2005 | 6/23/2005 | 9/22/2005 | 99.250514 |
| 912795VS7 | Bill | 26-Week | 3/21/2005 | 3/24/2005 | 9/22/2005 | 98.465639 |

# TAB 8
# CUSIP NO. 912795VR9

MDPTPP01932035

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH                    FL 33480

1-CM914-3-0            7/31/05        1

REDACTED-4576

| Date | Quantity | Trans# | Description | | | Amount |
|------|----------|--------|-------------|---|---|--------|
| | | | BALANCE FORWARD | | | 39,805.65 |
| 7/01 | | | COCA COLA CO DIV 6/15/05 7/01/05 | DIV | | 415.52 |
| 7/01 | | | MERCK & CO DIV 6/03/05 7/01/05 | DIV | | 543.78 |
| 7/01 | | | VIACOM INC DIV 6/07/05 7/01/05 CLASS B NON VOTING SHS | DIV | | 77.91 |
| 7/06 | | | HEWLETT PACKARD CO DIV 6/15/05 7/06/05 | DIV | | 152.64 |
| 7/11 | | | ALTRIA GROUP INC DIV 6/15/05 7/11/05 | DIV | | 1,005.94 |
| 7/12 | | | CHECK | CW | 56,800.00 | |
| 7/13 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 07/13/05 | DIV | | 46.09 |
| 7/13 | 48,180 | 91387 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 48,180.00 |
| 7/13 | 1,475,000 | 92431 | U S TREASURY BILL DUE 9/22/2005 9/22/2005 | 99.395 | | 1,466,076.25 |
| 7/13 | 1,450,000 | 92718 | U S TREASURY BILL DUE 09/15/2005 9/15/2005 | 99.454 | 1,442,083.00 | |

CONTINUED ON PAGE 2

MDPTPP01932042

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH          FL 33480

1-CM914-3-0                                9/30/05        1

                                           REDACTED-4576

| Date | Quantity | Code | Description | Price | Amount | Balance |
|------|----------|------|-------------|-------|--------|---------|
| 9/01 | | | BALANCE FORWARD | | | 39,805.24 |
| 9/06 | | | CHECK FIDELITY SPARTAN | CW | 75,000.00 | 74.93 |
| | | | U S TREASURY MONEY MARKET | DIV | | |
| | | | DIV 09/06/05 | | | |
| 9/06 | 19,143 | 13046 | FIDELITY SPARTAN | 1 | | 19,143.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 9/06 | 1,450,000 | 13180 | U S TREASURY BILL | 99.914 | | 1,448,753.00 |
| | | | DUE 09/15/2005 | | | |
| | | | 9/15/2005 | | | |
| 9/06 | 1,475,000 | 13372 | U S TREASURY BILL | 99.788 | | 1,471,873.00 |
| | | | DUE 9/29/2005 | | | |
| | | | 9/29/2005 | | | |
| 9/06 | 2,850,000 | 13492 | U S TREASURY BILL | 99.728 | 2,842,248.00 | |
| | | | DUE 10/6/2005 | | | |
| | | | 10/06/2005 | | | |
| 9/06 | 22,596 | 13650 | FIDELITY SPARTAN | 1 | 22,596.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 9/07 | 6,018 | 68865 | FIDELITY SPARTAN | 1 | 6,018.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 9/09 | 6,579 | 131 | MICROSOFT CORP | 27.060 | 178,027.74 | |
| 9/09 | 714 | 4406 | MORGAN STANLEY | 51.110 | 36,492.54 | |
| 9/09 | 1,020 | 14630 | ABBOTT LABORATORIES | 44.930 | 45,828.60 | |
| 9/09 | 2,856 | 17231 | ORACLE CORPORATION | 13.430 | 38,356.08 | |

CONTINUED ON PAGE    2

MS 0000318

MSYSAB0000318

REDACTED

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JUNE 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|---|---|---|---|---|---|---|
| | | | CLOSING BALANCE AS OF 5/31 | | | .16 |
| 5/31 | Dividend | | LIQUID ASSET FUND | | | +.16 |
| | Direct Purchase | 32874.120 | LIQUID ASSET FUND | 1.00 | +32,874.12 | +.16 |
| | | | REINVESTMENT | | -32,874.12 | +.16 |
| 6/02 | Sold | 75000000 | US TSY BILL      00000   05JN02 | 100.00 | +75,000,000.00 | +75,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.16 |
| | Bought | 75000000 | US TSY BILL      00000   05SP01 | 99.2796 | -74,459,705.25 | +540,294.91 |
| | | | DISCOUNT YIELD 2.8500 | | | +540,294.91 |
| 6/09 | Bought | 540289 | LIQUID ASSET FUND | 1.00 | -540,289.00 | +5.91 |
| | Sold | 100000000 | US TSY BILL      00000   05JN09 | 100.00 | +100,000,000.00 | +100,000,005.91 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,005.91 |
| | Bought | 100000000 | US TSY BILL      00000   05SP08 | 99.2695 | -99,269,505.25 | +730,500.66 |
| | | | DISCOUNT YIELD 2.8900 | | | +730,500.66 |
| 6/16 | Bought | 730500 | LIQUID ASSET FUND | 1.00 | -730,500.00 | +.66 |
| | Sold | 50000000 | US TSY BILL      00000   05JN16 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL      00000   05SP15 | 99.272 | -49,636,005.25 | +363,995.41 |
| | | | DISCOUNT YIELD 2.8800 | | | +363,995.41 |
| 6/23 | Bought | 363995 | LIQUID ASSET FUND | 1.00 | -363,995.00 | +.41 |
| | Sold | 50000000 | US TSY BILL      00000   05JN23 | 100.00 | +50,000,000.00 | +50,000,000.41 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.41 |
| | Bought | 50000000 | US TSY BILL      00000   05SP22 | 99.2644 | -49,632,205.25 | +367,795.16 |
| | | | DISCOUNT YIELD 2.9100 | | | +367,795.16 |
| 6/30 | Bought | 367794 | LIQUID ASSET FUND | 1.00 | -367,794.00 | +1.16 |
| | Dividend | | LIQUID ASSET FUND | | +35,348.91 | +1.16 |
| | Direct Purchase | 35348.910 | LIQUID ASSET FUND | 1.00 | -35,348.91 | +1.16 |
| | | | REINVESTMENT | | | +1.16 |
| | | | CLOSING BALANCE AS OF 6/30 | | | +1.16 |

Morgan Stanley Fund Summary

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|
| LIQUID ASSET FUND | 147,913.82 | 0.00 | 0.00 | Reinvest Dividends |

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING SEPTEMBER 30, 2005

BERNARD L MADOFF

REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|---|---|---|---|---|---|---|
| | | | CLOSING BALANCE AS OF 8/31 | | | 1,961,620.66 |
| 9/01 | Sold | 175000000 | US TSY BILL     00000  05SP01 | 100.00 | +175,000,000.00 | +176,961,620.66 |
| | | | U.S. TREASURY REDEMPTION | | | -176,961,620.66 |
| | Bought | 75000000 | US TSY BILL     00000  06FB16 | 98.334 | -73,750,505.25 | -103,211,115.41 |
| | | | DISCOUNT YIELD 3.5700 | | | -103,216,115.41 |
| | Bought | 100000000 | US TSY BILL     00000  06MH02 | 98.1749 | -98,174,905.25 | +5,036,210.16 |
| | | | DISCOUNT YIELD 3.6100 | | | +5,036,210.16 |
| 9/02 | Bought | 4286220 | LIQUID ASSET FUND | 1.00 | -4,286,220.00 | +749,990.16 |
| 9/08 | Bought | 749990 | LIQUID ASSET FUND | 1.00 | -749,990.00 | +.16 |
| | Sold | 100000000 | US TSY BILL     00000  05SP08 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL     00000  06FB02 | 98.5872 | -98,587,205.25 | +1,412,794.91 |
| | | | DISCOUNT YIELD 3.4600 | | | +1,412,794.91 |
| 9/09 | Bought | 1412794 | LIQUID ASSET FUND | 1.00 | -1,412,794.00 | +.91 |
| 9/15 | Sold | 50000000 | US TSY BILL     00000  05SP15 | 100.00 | +50,000,000.00 | +50,000,000.91 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.91 |
| | Bought | 50000000 | US TSY BILL     00000  06MH09 | 98.267 | -49,133,505.25 | +866,495.66 |
| | | | DISCOUNT YIELD 3.5650 | | | +866,495.66 |
| | Bought | 866495 | LIQUID ASSET FUND | 1.00 | -866,495.00 | +.66 |
| 9/22 | Sold | 50000000 | US TSY BILL     00000  05SP22 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL     00000  06MH09 | 98.299 | -49,149,505.25 | +850,495.41 |
| | | | DISCOUNT YIELD 3.6450 | | | +850,495.41 |
| 9/30 | Bought | 850495 | LIQUID ASSET FUND | 1.00 | -850,495.00 | +.41 |
| | Withdrawal | | WIRED FUNDS SENT | | -100,000,000.00 | -99,999,999.59 |
| | | | BENE: BERNARD L MADOFF | | | -99,999,999.59 |
| | | | ACCT: 140081703 | | | -99,999,999.59 |
| | Sold | 100000000 | US TSY BILL     00000  06FB02 | 98.7378 | +98,737,794.75 | -1,262,204.84 |
| | | | DISCOUNT YIELD 3.6350 | | | -1,262,204.84 |
| | Dividend | | LIQUID ASSET FUND | | +62,410.96 | -1,262,204.84 |
| | Direct Purchase | 62410.960 | LIQUID ASSET FUND | 1.00 | -62,410.96 | -1,262,204.84 |
| | | | REINVESTMENT | | | -1,262,204.84 |
| | Sold | 1263000 | LIQUID ASSET FUND | 1.00 | +1,263,000.00 | +795.16 |
| | | | CLOSING BALANCE AS OF 9/30 | | | +795.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|---|
| | LIQUID ASSET FUND | 293,792.37 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000332

MSYSAB0000332

CUSIP No. 912795VR9 – (due 9/15/2005)

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795VR9 | Bill | 13-Day | 8/31/2005 | 9/2/2005 | 9/15/2005 | 99.874694 |
| 912795VR9 | Bill | 14-Day | 8/30/2005 | 9/1/2005 | 9/15/2005 | 99.865056 |
| 912795VR9 | Bill | 4-Week | 8/16/2005 | 8/18/2005 | 9/15/2005 | 99.746444 |
| 912795VR9 | Bill | 13-Week | 6/13/2005 | 6/16/2005 | 9/15/2005 | 99.247986 |
| 912795VR9 | Bill | 26-Week | 3/14/2005 | 3/17/2005 | 9/15/2005 | 98.483333 |

# TAB 9
# CUSIP NO. 912795RY9

MDPTPP01931998

CAROL KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH                    FL 33480

1-CM914-3-0          12/31/04          1
REDACTED-4576

| Date | Qty | Tran# | Description | Price/Type | Amount | Balance |
|---|---|---|---|---|---|---|
| 12/27 | | | NO BALANCE FORWARD | | | |
| 12/27 | 3,150,000 | 70106 | TRANS FROM 1CM24730 U S TREASURY BILL DUE 02/03/2005 | JRNL 99.805 | 3,143,857.50 | 3,146,642.37 |
| 12/27 | 2,784 | 70107 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 2,784.00 | |
| 12/31 | 3,150,000 | 76815 | U S TREASURY BILL DUE 02/03/2005 | 99.844 | | 3,145,086.00 |
| 12/31 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 12/31/04 | DIV | | .50 |
| 12/31 | 2,784 | 71671 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 2,784.00 |
| 12/31 | 1,575,000 | 88348 | U S TREASURY BILL DUE 04/07/2005 | 99.396 | 1,565,487.00 | |
| 12/31 | 1,575,000 | 92779 | U S TREASURY BILL DUE 4/14/2005 | 99.336 | 1,564,542.00 | |
| 12/31 | 17,842 | 97222 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 17,842.00 | |
| | | | NEW BALANCE | | | .37 |
| | 17,842 | | SECURITY POSITIONS FIDELITY SPARTAN U S TREASURY MONEY MARKET | MKT PRICE 1 | | |

CONTINUED ON PAGE 2

MSYSAD0000225

**STATEMENT OF YOUR ACCOUNT**
*FOR MONTH ENDING DECEMBER 31, 2004*

PAGE 2 OF 7

BERNARD L MADOFF

Account Number
663 01 0719 005

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|---|---|---|---|---|---|---|---|
| | | | CLOSING BALANCE AS OF 11/30 | | | | .00 |
| 10/29 | Dividend | | LIQUID ASSET FUND | | | +13,068.96 | .00 |
| | Direct Purchase | 13068.960 | LIQUID ASSET FUND | | 1.00 | -13,068.96 | .00 |
| | | | REINVESTMENT | | | | .00 |
| 11/30 | Dividend | | LIQUID ASSET FUND | | | +16,391.04 | .00 |
| | Direct Purchase | 16391.040 | LIQUID ASSET FUND | | 1.00 | -16,391.04 | .00 |
| | | | REINVESTMENT | | | | .00 |
| 12/09 | Sold | 100000000 | US TSY BILL          00000 04DE09 | | 100.00 | +100,000,000.00 | +100,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | | +100,000,000.00 |
| | Bought | 100000000 | US TSY BILL          00000 05FB03 | | 99.6889 | -99,688,905.00 | +311,095.00 |
| | | | DISCOUNT YIELD 2 | | | | +311,095.00 |
| 12/10 | Bought | 311095 | LIQUID ASSET FUND | | 1.00 | -311,095.00 | .00 |
| 12/16 | Sold | 75000000 | US TSY BILL          00000 04DE16 | | 100.00 | +75,000,000.00 | +75,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | | +75,000,000.00 |
| | Bought | 75000000 | US TSY BILL          00000 05FB10 | | 99.6936 | -74,770,205.00 | +229,795.00 |
| | | | DISCOUNT YIELD 1.9700 | | | | +229,795.00 |
| 12/17 | Bought | 229795 | LIQUID ASSET FUND | | 1.00 | -229,795.00 | .00 |
| 12/22 | Withdrawal | | WIRED FUNDS SENT | | | -4,304,000.00 | -4,304,000.00 |
| | | | BENE: BERNARD MADOFF INV SEC | | | | -4,304,000.00 |
| | | | ACCT: 8661126621 | | | | -4,304,000.00 |
| 12/31 | Sold | 4304000 | LIQUID ASSET FUND | | 1.00 | +4,304,000.00 | .00 |
| | Dividend | | LIQUID ASSET FUND | | | +16,798.68 | .00 |
| | Direct Purchase | 16798.680 | LIQUID ASSET FUND | | 1.00 | -16,798.68 | .00 |
| | | | REINVESTMENT | | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | | +.00 |

**Morgan Stanley Fund Summary**

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|
| LIQUID ASSET FUND | 100,245.39 | | 0.00 | 0.00 | Reinvest Dividends |

BERNARD L. MADOFF

**STATEMENT OF YOUR ACCOUNT**
**FOR MONTH ENDING FEBRUARY 28, 2005**

PAGE 2 OF 6

Account Number
REDACTED

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|---|
| | | | CLOSING BALANCE AS OF 1/31 | | | | .00 |
| 2/03 | Sold | 100000000 | US TSY BILL 00000 05FB03 | | 100.00 | +100,000,000.00 | +100,000,000.00 |
| | Bought | 100000000 | U.S. TREASURY REDEMPTION | | | | +100,000,000.00 |
| | | | US TSY BILL 00000 05AP21 | | 99.4995 | -99,499,505.00 | +500,495.00 |
| | | | DISCOUNT YIELD 2.3400 | | | | +500,495.00 |
| 2/04 | Bought | 500495 | LIQUID ASSET FUND | | 1.00 | -500,495.00 | .00 |
| 2/10 | Sold | 75000000 | US TSY BILL 00000 05FB10 | | 100.00 | +75,000,000.00 | +75,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | | +75,000,000.00 |
| | Bought | 75000000 | US TSY BILL 00000 05AP21 | | 99.5469 | -74,660,180.00 | +339,820.00 |
| | | | DISCOUNT YIELD 2.3300 | | | | +339,820.00 |
| 2/11 | Bought | 339820 | LIQUID ASSET FUND | | 1.00 | -339,820.00 | .00 |
| 2/28 | Taxable Interest | | US TSY NOTE 2000 05AU31 | | | +750,000.00 | +750,000.00 |
| | Dividend | | LIQUID ASSET FUND | | | +16,227.17 | +750,000.00 |
| | Direct Purchase | 16227.170 | LIQUID ASSET FUND | | 1.00 | -16,227.17 | +750,000.00 |
| | | | REINVESTMENT | | | | +750,000.00 |
| | | | CLOSING BALANCE AS OF 2/28 | | | | +750,000.00 |

### Morgan Stanley Fund Summary

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 31,428.08 | | 0.00 | 0.00   Reinvest Dividends |
| **Totals** | $31,428.08 | | $0.00 | $0.00 |

Investments and services are offered through Morgan    Stanley DW Inc., member SIPC.

MS 0000297

MSYSAB0000297

CUSIP No. 912795RY9 – (due 2/3/2005)

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795RY9 | Bill | 4-Week | 1/4/2005 | 1/6/2005 | 2/3/2005 | 99.844444 |
| 912795RY9 | Bill | 13-Week | 11/1/2004 | 11/4/2004 | 2/3/2005 | 99.507083 |
| 912795RY9 | Bill | 26-Week | 8/2/2004 | 8/5/2004 | 2/3/2005 | 99.123 |