# EXHIBIT R

## 1984 SLOAN GEORGE KAMENSTEIN IRREVOCABLE TRUST- ACCOUNT NUMBER ICM597 – T-BILL MATCHES

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| May 27, 2008 | 800,000 (due 9/18/2008) (Trans. No. 17970) | $ 795,240 | June 5, 2008 925,000 (due 9/18/2008) were transferred (Trans. No. 45828) | $ 919,986.50 | $484 | On May 12, 2008 200,000,000 (due 9/18/2008) were purchased from JPMorgan for $198,889,166.68 | CUSIP No. 912795G62 (due 9/18/2008) | 1 |
| [MDPTPP01694282] | [MDPTPP01694282] | [MDPTPP01694282] | [MDPTPP01694286] | [MDPTPP01694286] | | [JPMSAA0020038] | | |
| May 28, 2008 | 125,000 (due 9/18/2008) (Trans. No. 31396) | $ 124,262.50 | | | | On June 19, 2008 300,000,000 (due 9/18/2008) were purchased from JPMorgan for $298,521,250.02 for a combined $497,410,416.70 | | |
| [MDPTPP01694282] | [MDPTPP01694282] | [MDPTPP01694282] | | | | [JPMSAA0020042-43] | | |
| | | | | | | On the maturity date of September 18, 2008, the full 500,000,000 were redeemed at face value [JPMSAB0004547] | | |
| | **Total number credited: 925,000** | **Total value credited: $919,502.50** | **Total number transferred out: 925,000** | **Total value transferred out: $919,986.50** | **Total gain: $484** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| December 31, 2007 | 950,000 (due 4/3/2008) (Trans. No. 71636) | $ 941,915.50 | March 19, 2008 900,000 (due 4/3/2008) were transferred (Trans. No. 29323) | $ 899,586 | $7,391 | On  December 13, 2007 300,000,000 (due 4/3/2008) were purchased from JPMorgan for $297,312,000 | CUSIP No. 912795D65 - (due 4/3/2008) | 2 |
| [MDPTPP01694261] | [MDPTPP01694261] | [MDPTPP01694261] | [MDPTPP01694270] | [MDPTPP01694270] | | [JPMSAA0020018] | | |
| | | | February 7, 2008 25,000 (due 4/3/2008) were transferred (Trans. No. 5526) | $ 24,920.25 | | On the maturity date of April 3, 2008, the full 300,000,000 were redeemed at face value | | |
| | | | [MDPTPP01694268] | [MDPTPP01694268] | | [JPMSAB0003961] | | |
| | | | January 03, 2008 25,000 (due 4/3/2008) were transferred (Trans. No. 82143) | $ 24,800.25 | | | | |
| | | | [MDPTPP01694265] | [MDPTPP01694265] | | | | |
| | **Total number credited: 950,000** | **Total value credited: $ 941,915.50** | **Total number transferred out: 950,000** | **Total value transferred out: $949,306.50** | **Total gain: $7,391** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| December 21, 2007 | 900,000 (due 4/10/2008) (Trans. No. 48020) | $892,116 | December 31, 2007 900,000 (due 4/10/2008) were transferred (Trans. No. 64282) | $892,197 | $81 | On  December 20, 2007 300,000,000 (due 4/10/2008) were purchased from JPMorgan for $297,312,000 | CUSIP No. 912795D73 - (due 4/10/2008) | 3 |
| [MDPTPP01694260] | [MDPTPP01694260] | [MDPTPP01694260] | [MDPTPP01694261] | [MDPTPP01694261] | | [MADWAA00291246] | | |
| | | | | | | On the maturity date of April 10, 2008, the full 300,000,000 were redeemed at face value | | |
| | | | | | | [JPMSAB0003974] | | |
| | Total number credited: 900,000 | Total value credited: $892,116 | Total number transferred out: 900,000 | Total value transferred out: $892,197 | Total gain: $81 | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| June 26, 2007 | 975,000 (due 8/9/2007) (Trans. No. 86414) | $ 969,744.75 | July 3, 2007 975,000 (due 8/9/2007) were transferred (Trans. No. 14923) | $ 970,320 | $575.25 | On May 9, 2007 300,000,000 (due 8/9/2007) were purchased from JPMorgan for $296,373,666.66 | CUSIP No. 912795ZU8 (due 8/9/2007) | 4 |
| [MDPTPP01694232] | [MDPTPP01694232] | [MDPTPP01694232] | [MDPTPP01694236] | [MDPTPP01694236] | | [JPMSAA0015295]  On the maturity date of August 9, 2007, the full 300,000,000 were redeemed at face value  [JPMSAB0003373] | | |
| | **Total number credited: 975,000** | **Total value credited: $ 969,744.75** | **Total number transferred out: 975,000** | **Total value transferred out: $970,320** | **Total gain: $575.25** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| September 29, 2005 | 600,000 (due 2/16/06) (Trans. No. 37124) | $591,504 | October 19, 2005, 675,000 (due 2/16/2006) were transferred (Trans. No. 75070) | $666,360 | $918 | On September 1, 2005 75,000,000 (due 2/16/2006) were purchased from Morgan Stanley for $73,750,505 | CUSIP No. 912795WP2 – (due 2/16/2006) | 5 |
| [MDPTPP01694095] | [MDPTPP01694095] | [MDPTPP01694095] | [MDPTPP01694102] | [MDPTPP01694102] | | [MSYSAB0000332] | | |
| September 29, 2005 | 75,000 (due 2/16/06) (Trans. No. 44629) | $73,938 | | | | On October 28, 2005, 50,000,000 were sold for $ 49,398,744.75 | | |
| [MDPTPP01694096] | [MDPTPP01694096] | [MDPTPP01694096] | | | | [MSYSAB0000341] | | |
| | | | | | | On December 14, 2005, 25,000,000 were sold for $ 24,833,319.75 for a combined $74,232,065 | | |
| | | | | | | [MSYSAB0000355] | | |
| | **Total number credited: 675,000** | **Total value credited: $665,442** | **Total number transferred out: 675,000** | **Total value transferred out: $666,360** | **Total gain: $918** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| September 29, 2005 | 600,000 (due 2/9/06) (Trans. No. 33639) | $592,062 | October 19, 2005, 675,000 (due 2/9/2006) were transferred (Trans. No. 70909) | $666,906.75 | $837 | On August 31, 2005 75,000,000 (due 2/9/2006) were purchased from Morgan Stanley for $73,788,380 | CUSIP No. 912795WN7 (due 2/9/2006) | 6 |
| [MDPTPP01694095] | [MDPTPP01694095] | [MDPTPP01694095] | [MDPTPP01694102] | [MDPTPP01694102] | | [MSYSAB0000326] | | |
| September 29, 2005 | 75,000 (due 2/9/06) (Trans. No. 40589) | $74,007.75 | | | | On October 12, 2005, 50,000,000 were sold for $ 49,373,344.75 | | |
| [MDPTPP01694096] | [MDPTPP01694096] | [MDPTPP01694096] | | | | [MSYSAB0000341] | | |
| | | | | | | On November 2, 2005, 25,000,000 were sold for $ 24,731,519.75 for a combined $74,104,864.50 | | |
| | | | | | | [MSYSAB0000348] | | |
| | **Total number credited: 675,000** | **Total value credited: $666,069.75** | **Total number transferred out: 675,000** | **Total value transferred out: $666,906.75** | **Total gain: $837** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| June 28, 2005 | 700,000 (due 9/22/2005) (Trans. No. 72161) | $ 694,897 | September 6, 2005 700,000 (due 9/22/2005) were transferred (Trans. No. 13259) | $ 698,964 | $4,067 | On June 23, 2005 50,000,000 (due 9/22/2005) were purchased from Morgan Stanley for $49,632,205 | CUSIP No. 912795VS7 – (due 9/22/2005) | 7 |
| [MDPTPP01694080] | [MDPTPP01694080] | [MDPTPP01694080] | [MDPTPP01694091] | [MDPTPP01694091] | | [MSYSAB0000318]  On the maturity date of September 22, 2005, the full 50,000,000 were redeemed at face value  [MSYSAB0000332] | | |
| | **Total number credited: 700,000** | **Total value credited: $ 694,897** | **Total number transferred out: 700,000** | **Total value transferred out: $698,964** | **Total gain: $4,067** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| September 22, 2004 | 775,000 (due 12/16/2004) (Trans. No. 97242) | $772,000.75 | October 07, 2004, 775,000 (due 12/16/2004) were transferred (Trans. No. 15144) | $773,496.50 | $1,495.75 | On September 2, 2004 75,000,000 (due 12/16/2004) were purchased from Morgan Stanley for $74,666,405 | CUSIP No. 912795RR4 – (due 12/16/2004) | 8 |
| [MDPTPP01694029] | [MDPTPP01694029] | [MDPTPP01694029] | [MDPTPP01694037] | [MDPTPP01694037] | | [MSYSAD0000225] | | |
| | | | | | | On the maturity date of December 16, 2004, the full 75,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAD0000225] | | |
| | **Total number credited: 775,000** | **Total value credited: $772,000.75** | **Total number transferred out: 775,000** | **Total value transferred out: $773,496.50** | **Total gain: $1,495.75** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| December 31, 2003 | 900,000 (due 4/22/2004) (Trans. No. 9827) | $ 897,462 | January 8, 2004 900,000 (due 4/22/2004) were transferred (Trans. No. 34304) | $ 897,660 | $198 | On December 11, 2003 100,000,000 (due 4/22/2004) were purchased from Morgan Stanley for $99,678,605 | CUSIP No. 912795PV7 - (due 4/22/2004) | 9 |
| [MDPTPP01693974] | [MDPTPP01693974] | [MDPTPP01693974] | [MDPTPP01693979] | [MDPTPP01693979] | | [MSYSAD0000121] | | |
| | | | | | | On the maturity date of April 22, 2004, the full 100,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAD0000183] | | |
| | **Total number credited: 900,000** | **Total value credited: $ 897,462** | **Total number transferred out: 900,000** | **Total value transferred out: $ 897,660** | **Total gain: $198** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| November 20, 2002 | 1,000,000 (due 3/6/2003) (Trans. No. 79702) | $ 996,470 | December 31, 2002, 1,000,000 (due 3/6/2003) were transferred (Trans. No. 5699) | $ 997,960 | $1,490 | On November 14, 2002 100,000,000 (due 3/6/2003) were purchased from Morgan Stanley for $99,648,405 | CUSIP No. 912795MB4– (due 3/6/2003) | 10 |
| [MDPTPP01693893] | [MDPTPP01693893] | [MDPTPP01693893] | [MDPTPP01693897] | [MDPTPP01693897] | | [MSYSAB0000172] | | |
| | | | | | | On the maturity date of March 6, 2003, the full 100,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAB0000185] | | |
| | **Total number credited: 1,000,000** | **Total value credited: $996,470** | **Total number transferred out: 1,000,000** | **Total value transferred out: $997,960** | **Total gain: $1,490** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| April 23, 2002 | 925,000 (due 7/18/2002) (Trans. No. 59623) | $921,207.50 | May 10, 2002 925,000 (due 7/18/2002) were transferred (Trans. No. 21842) | $921,947.50 | $920 | On March 28, 2002 100,000,000 (due 7/18/2002) were purchased from Morgan Stanley for $99,449,305 | CUSIP No. 912795KS9 - (due 7/18/2002) | 11 |
| [MDPTPP01693851] | [MDPTPP01693851] | [MDPTPP01693851] | [MDPTPP01693857] | [MDPTPP01693857] | | [MSYSAB0000149] | | |
| April 15, 2002 | 450,000 (due 7/18/2002) (Trans. No. 62845) | $448,020 | April 23, 2002 450,000 (due 7/18/2002) were transferred (Trans. No. 34345) | $448,200 | | On the maturity date of July 18, 2002, the full 100,000,000 were redeemed at face value | | |
| [MDPTPP01693849] | [MDPTPP01693849] | [MDPTPP01693849] | [MDPTPP01693850] | [MDPTPP01693850] | | [MSYSAB0000160] | | |
| | **Total number credited: 1,375,000** | **Total value credited: $1,369,227.50** | **Total number transferred out: 1,375,000** | **Total value transferred out: $1,370,147.50** | **Total gain: $920** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| April 23, 2002 | 925,000 (due 7/11/2002) (Trans. No. 55633) | $ 921,577.50 | May 10, 2002 925,000 (due 7/11/2002) were transferred (Trans. No. 18086) | $ 922,317.50 | $740 | On March 21, 2002 100,000,000 (due 7/11/2002) were purchased from Morgan Stanley for $99,458,705 | CUSIP No. 912795KR1 (due 7/11/2002) | 12 |
| [MDPTPP01693851] | [MDPTPP01693851] | [MDPTPP01693851] | [MDPTPP01693857] | [MDPTPP01693857] | | [MSYSAB0000149] | | |
| | | | | | | On the maturity date of July 11, 2002, the full 100,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAB0000160] | | |
| | **Total number credited: 925,000** | **Total value credited: $ 921,577.50** | **Total number transferred out: 925,000** | **Total value transferred out: $ 922,317.50** | **Total gain: $740** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| February 12, 2001 | 50,000 (due 5/17/2001) (Trans. No. 61574) | $ 49,360 | February 22, 2001, 100,000 (due 5/17/2001) were transferred (Trans. No. 8234) | $ 98,860 | $4,920 | On November 21, 2000 160,000,000 (due  5/17/2001) were purchased from Morgan Stanley for $55,272,162.35 | CUSIP No. 912795GG0 (due 5/17/2001) | 13 |
| [MDPTPP01693767] | [MDPTPP01693767] | [MDPTPP01693767] | [MDPTPP01693768] | [MDPTPP01693768] | | [MSYSAB0000112] | | |
| January 26, 2001 | 50,000 (due 5/17/2001) (Trans. No. 49119) | $ 49,235 | | | | On November 20, 2000 90,000,000 (due  5/17/2001) were purchased from Morgan Stanley for $87,316,652.35 for a combined $142,588,814.70 | | |
| | | | January 18, 2001, 950,000 (due 5/17/2001) were transferred (Trans. No. 74337) | $ 934,230 | | | | |
| [MDPTPP01693762] | [MDPTPP01693762] | [MDPTPP01693762] | | | | [MSYSAB0000112] | | |
| December 29, 2000 | 950,000 (due 5/17/2001) (Trans. No. 56803) | $929,575 | | | | On the maturity date of May 17, 2001, the full 250,000,000 were redeemed at face value | | |
| [MDPTPP01693757] | [MDPTPP01693757] | [MDPTPP01693757] | [MDPTPP01693760] | [MDPTPP01693760] | | [MSYSAB0000124] | | |
| | **Total number credited: 1, 050,000** | **Total value credited: $1,028,170** | **Total number transferred out: 1,050,000** | **Total value transferred out: $1,033,090** | **Total gain: $4,920** | | | |

**Total gain:**
**$ 24,117.00**

# TAB 1
# CUSIP NO. 912795G62

SLOAN G KAMENSTEIN

5/31/08          3

273 TANGIER AVENUE
PALM BEACH          FL 33480                    1-CM597-3-0   *******2399

| Date | Qty | | Description | Price | | Amount |
|------|-----|------|-------------|-------|------|--------|
| 5/27 | | 882 76162 | CITI GROUP INC | 22.230 | | 19,571.86 |
| 5/27 | | 210 78105 | SCHLUMBERGER LTD | 106.430 | | 22,342.30 |
| 5/27 | | 532 80396 | COMCAST CORP CL A | 22 | | 11,683.00 |
| 5/27 | | 1,064 82392 | AT&T INC | 39.430 | | 41,911.52 |
| 5/27 | | 280 84329 | CONOCOPHILIPS | 93.870 | | 26,272.60 |
| 5/27 | | 182 86679 | UNITED PARCEL SVC INC CLASS B | 70.260 | | 12,780.32 |
| 5/27 | | 1,050 88616 | CISCO SYSTEMS INC | 25.880 | | 27,132.00 |
| 5/27 | | 168 90965 | UNITED TECHNOLOGIES CORP | 73.570 | | 12,353.76 |
| 5/27 | | 378 92903 | CHEVRON CORP | 103.450 | | 39,089.10 |
| 5/27 | | 504 95236 | VERIZON COMMUNICATIONS | 37.940 | | 19,101.76 |
| 5/27 | | 336 97160 | THE WALT DISNEY CO | 34.040 | | 11,424.44 |
| 5/27 | | 560 99523 | WELLS FARGO & CO NEW | 28.160 | | 15,747.60 |
| 5/27 | 800,000 | 17970 | U S TREASURY BILL DUE 9/18/2008 9/18/2008 | 99.405 | 795,240.00 | |
| 5/27 | 87,721 | 22160 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 87,721.00 | |
| 5/28 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 05/28/08 | DIV | | 9.72 |
| 5/28 | 105,835 26815 | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 105,835.00 |
| 5/28 | 125,000 | 31396 | U S TREASURY BILL DUE 9/18/2008 9/18/2008 | 99.410 | 124,262.50 | |

CONTINUED ON PAGE    4

MDPTPP01694282

SLOAN G KAMENSTEIN

6/30/08      1

273 TANGIER AVENUE
PALM BEACH      FL 33480                          1-CM597-3-0   *******2399

|  |  |  | BALANCE FORWARD |  | 13,229.85 |  |
|---|---|---|---|---|---|---|
| 6/02 |  |  | INTEL CORP<br>DIV 5/07/08 6/01/08 | DIV |  | 143.08 |
| 6/02 |  |  | WAL-MART STORES INC<br>DIV 5/16/08 6/02/08 | DIV |  | 99.75 |
| 6/02 |  |  | WELLS FARGO & CO NEW<br>DIV 5/09/08 6/01/08 | DIV |  | 173.60 |
| 6/03 |  |  | CHECK | CW | 25,000.00 |  |
| 6/03 |  |  | PFIZER INC<br>DIV 5/09/08 6/03/08 | DIV |  | 385.28 |
| 6/03 |  |  | UNITED PARCEL SVC INC<br>CLASS B<br>DIV 5/19/08 6/03/08 | DIV |  | 81.90 |
| 6/05 |  |  | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET<br>DIV 06/05/08 | DIV |  | 1.74 |
| 6/05 |  | 6,077 45602 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 |  | 6,077.00 |
| 6/05 |  | 925,000 45828 | U S TREASURY BILL<br>DUE 9/18/2008<br>9/18/2008 | 99.458 |  | 919,986.50 |
| 6/05 | 900,000 | 45996 | U S TREASURY BILL<br>DUE 11/6/2008<br>11/06/2008 | 99.187 | 892,683.00 |  |

CONTINUED ON PAGE    2

MDPTPP01694286

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
#### From: 01-May-2008  To: 31-May-2008

**Custody**                                                                                    **All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | Transaction Category | Trade Date | Units | Net Amount |
|---|---|---|---|---|---|
| | Coupon Rate / Maturity Date / Pool Number | Transaction Type / Transaction Status / Age (Days) / Transaction Number / Broker | Contractual S/D / Actual S/D / Autosettle Date | Current Face | |

**Trade Date: 08-May-2008   CCY:  USD**

*Transaction Category: PURCHASE   Transaction Status: SETTLED*

| 912795F89 US912795F891 | UNITED STATES OF AMER TREAS BILLS 0% TB 07/AUG/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | 08-May-2008 08-May-2008 08-May-2008 | 50,000,000.000   USD | (49,799,673.61) |
| | 07-Aug-2008 | T308129BHVR | | | |
| 912795F89 US912795F891 | UNITED STATES OF AMER TREAS BILLS 0% TB 07/AUG/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | 08-May-2008 08-May-2008 08-May-2008 | 50,000,000.000   USD | (49,799,673.61) |
| | 07-Aug-2008 | T308129BHZO | | | |

**Trade Date: 12-May-2008   CCY:  USD**

*Transaction Category: PURCHASE   Transaction Status: SETTLED*

| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | 12-May-2008 12-May-2008 12-May-2008 | 50,000,000.000   USD | (49,722,291.67) |
| | 18-Sep-2008 | T308133BQNL | | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | 12-May-2008 12-May-2008 12-May-2008 | 50,000,000.000   USD | (49,722,291.67) |
| | 18-Sep-2008 | T308133BQOZ | | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | 12-May-2008 12-May-2008 12-May-2008 | 50,000,000.000   USD | (49,722,291.67) |
| | 18-Sep-2008 | T308133BSLA | | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | 12-May-2008 12-May-2008 12-May-2008 | 50,000,000.000   USD | (49,722,291.67) |
| | 18-Sep-2008 | T308133BSMC | | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | 12-May-2008 12-May-2008 12-May-2008 | 50,000,000.000   USD | (49,733,972.22) |
| | 11-Sep-2008 | T308133BQGO | | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | 12-May-2008 12-May-2008 12-May-2008 | 50,000,000.000   USD | (49,733,972.22) |
| | 11-Sep-2008 | T308133BQHS | | | |

JPMSAA0020038

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-Jun-2008 To: 30-Jun-2008

**Custody**                                                                                   **All Trade Activity**

---

**Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC**

| Security ID ISIN / Coupon Rate / Maturity Date / Pool Number / Fail Description | Security Name | Transaction Category / Transaction Type / Transaction Status / Broker | Age (Days) | Transaction Number | Trade Date / Contractual S/D / Actual S/D / Autosettle Date | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|

**Trade Date: 12-Jun-2008   CCY: USD**

**Transaction Category: PURCHASE   Transaction Status: SETTLED**

| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD | (49,765,548.61) |
| | | SETTLED | | T308164BQG0 | 12-Jun-2008 | | | |
| 11-Sep-2008 | | NATIONAL FINL SVCS CORP | | | | | | |

| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD | (49,765,548.61) |
| | | SETTLED | | T308164BQKU | 12-Jun-2008 | | | |
| 11-Sep-2008 | | NATIONAL FINL SVCS CORP | | | | | | |

| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD | (49,765,548.61) |
| | | SETTLED | | T308164BQL8 | 12-Jun-2008 | | | |
| 11-Sep-2008 | | NATIONAL FINL SVCS CORP | | | | | | |

| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD | (49,765,548.61) |
| | | SETTLED | | T308164BQLM | 12-Jun-2008 | | | |
| 11-Sep-2008 | | NATIONAL FINL SVCS CORP | | | | | | |

| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD | (49,765,548.61) |
| | | SETTLED | | T308164BQMF | 12-Jun-2008 | | | |
| 11-Sep-2008 | | NATIONAL FINL SVCS CORP | | | | | | |

| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | PURCHASE RECEIVE VS PAYMENT | | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD | (49,765,548.61) |
| | | SETTLED | | T308164BQMS | 12-Jun-2008 | | | |
| 11-Sep-2008 | | NATIONAL FINL SVCS CORP | | | | | | |

**Trade Date: 19-Jun-2008   CCY: USD**

**Transaction Category: PURCHASE   Transaction Status: SETTLED**

| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT | | | 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD | (49,753,541.67) |
| | | SETTLED | | T308171BW23 | 19-Jun-2008 | | | |
| 18-Sep-2008 | | NATIONAL FINL SVCS CORP | | | | | | |

| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT | | | 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD | (49,753,541.67) |
| | | SETTLED | | T308171BW51 | 19-Jun-2008 | | | |
| 18-Sep-2008 | | NATIONAL FINL SVCS CORP | | | | | | |

JPMSAA0020042

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-Jun-2008 To: 30-Jun-2008

**Custody**                                                                 **All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | Transaction Category Transaction Type | | Trade Date Contractual S/D | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|
| | Coupon Rate Fail Description | Maturity Date    Pool Number | Transaction Status    Age (Days)    Transaction Number | Actual S/D | | | |
| | | | Broker | Autosettle Date | | | |

**Trade Date: 19-Jun-2008   CCY: USD**

**Transaction Category: PURCHASE    Transaction Status: SETTLED**

| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | | PURCHASE RECEIVE VS PAYMENT | 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD | (49,753,541.67) |
|---|---|---|---|---|---|---|---|
| | | 18-Sep-2008 | SETTLED        T308171BW58 NATIONAL FINL SVCS CORP | 19-Jun-2008 | | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | | PURCHASE RECEIVE VS PAYMENT | 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD | (49,753,541.67) |
| | | 18-Sep-2008 | SETTLED        T308171BW5H NATIONAL FINL SVCS CORP | 19-Jun-2008 | | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | | PURCHASE RECEIVE VS PAYMENT | 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD | (49,753,541.67) |
| | | 18-Sep-2008 | SETTLED        T308171BW5S NATIONAL FINL SVCS CORP | 19-Jun-2008 | | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | | PURCHASE RECEIVE VS PAYMENT | 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD | (49,753,541.67) |
| | | 18-Sep-2008 | SETTLED        T308171BW5Y NATIONAL FINL SVCS CORP | 19-Jun-2008 | | | |

**Trade Date: 26-Jun-2008   CCY: USD**

**Transaction Category: PURCHASE    Transaction Status: SETTLED**

| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 | | PURCHASE RECEIVE VS PAYMENT | 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD | (49,776,923.61) |
|---|---|---|---|---|---|---|---|
| | | 25-Sep-2008 | SETTLED        T308178BOEH NATIONAL FINL SVCS CORP | 26-Jun-2008 | | | |
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 | | PURCHASE RECEIVE VS PAYMENT | 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD | (49,776,923.61) |
| | | 25-Sep-2008 | SETTLED        T308178BOEO NATIONAL FINL SVCS CORP | 26-Jun-2008 | | | |
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 | | PURCHASE RECEIVE VS PAYMENT | 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD | (49,776,923.61) |
| | | 25-Sep-2008 | SETTLED        T308178BOFG NATIONAL FINL SVCS CORP | 26-Jun-2008 | | | |
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 | | PURCHASE RECEIVE VS PAYMENT | 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD | (49,776,923.61) |
| | | 25-Sep-2008 | SETTLED        T308178BOFW NATIONAL FINL SVCS CORP | 26-Jun-2008 | | | |

JPMSAA0020043

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

August 30, 2008 -
September 30, 2008

**Page 30 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/17 | | FUNDING XFER TO 006301428151509 TRN: 0190006256RJ | $2,050,000.00 | |
| 09/17 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091708 . YOUR REF: 31Y9996796261 | $11,621,068.00 | |
| 09/17 | | CLOSING LEDGER BALANCE | *** Balance *** | $490,173.69 |
| 09/17 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.69 |
| 09/18 | | REDEMPTION OR CALL GIS REF: T308262ABGW CUSTODY ACT: G 13414 REDM TD: 09/18/08 SETTLE DATE: 09/18/08BKR: REDEMPTIONS UNITS: 500,000,000.00 CUSIP NO: 912795G62 UNITED STATES TREASURY BILLS UNITED TRN: 0000052177ST | | $500,000,000.00 |
| 09/18 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091708 . TRN: 2612003218XN YOUR REF: 31Y9996796261 | | $11,621,068.00 |
| 09/18 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9880000262JK YOUR REF: 00719164 | | $200,075,833.33 |
| 09/18 | | BOOK TRANSFER CREDIT B/O: SHERI S WARSHAW WESTPORT, CT 068802848 REF: FBO: SHERI WARSHAW; ACCT # 1W0140 TRN: 0393900262ES YOUR REF: DCD OF 08/09/18 | | $2,000,000.00 |
| 09/18 | | CHIPS CREDIT VIA: THE BANK OF NEW YORK MELLON/0001 B/O: TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 OBI=GIUSEPPE P SANTANIELLOSSN: 0304030 TRN: 5597300262FC YOUR REF: 1581299 | | $1,762,503.35 |
| 09/18 | | FED WIRE CREDIT VIA: U.S. BANK, N.A/081000210 B/O: HUBERT KRANDALL TTEE HUBERT KRATON FL 33434-3240 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080918008934 OBI=1-CM777-3-0 FBO HS KRA NDALL LLC BBI=/TIIMAD: 0918MMQFMP31000845 TRN: 0232202262FF YOUR REF: 080918008934 | | $850,000.00 |

JPMSAB0004547

CUSIP No. 912795G62 Maturity date: 9/18/2008

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795D73 | Bill | 4-Week | 3/11/2008 | 3/13/2008 | 4/10/2008 | 99.86 |
| 912795D73 | Bill | 13-Week | 1/7/2008 | 1/10/2008 | 4/10/2008 | 99.196167 |
| 912795D73 | Bill | 26-Week | 10/9/2007 | 10/11/2007 | 4/10/2008 | 97.92975 |

# TAB 2
# CUSIP NO. 912795D65

SLOAN G KAMENSTEIN

12/31/07      3

273 TANGIER AVENUE
PALM BEACH          FL 33480                    1-CM597-3-0    *******2399

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 12/21 | | | AMERICAN INTL GROUP INC<br>DIV 12/07/07 12/21/07 | DIV | | 85.80 |
| 12/21 | 3,152 | 52303 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | 3,152.00 | |
| 12/28 | | | BANK OF AMERICA<br>DIV 12/07/07 12/28/07 | DIV | | 474.24 |
| 12/31 | | | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET<br>DIV 12/31/07 | DIV | | 229.38 |
| 12/31 | | | TRANS TO 40 ACCT | JRNL | 9,079.00 | |
| 12/31 | | 55,309 57406 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | | 55,309.00 |
| 12/31 | | 900,000 64282 | U S TREASURY BILL<br>DUE 4/10/2008<br>4/10/2008 | 99.133 | | 892,197.00 |
| 12/31 | 950,000 | 71636 | U S TREASURY BILL<br>DUE 04/03/2008<br>4/03/2008 | 99.149 | 941,915.50 | |
| 12/31 | 7,304 | 76182 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | 7,304.00 | |
| | | | NEW BALANCE | | | .05 |

| | | SECURITY POSITIONS | MKT PRICE |
|---|---|---|---|
| 7,304 | | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 |

CONTINUED ON PAGE   4

MDPTPP01694261

SLOAN G KAMENSTEIN

1/31/08          1

273 TANGIER AVENUE
PALM BEACH          FL 33480                    1-CM597-3-0   *******2399

| Date | | | Description | | Amount | Amount |
|------|------|------|-------------|-----|--------|--------|
| | | | BALANCE FORWARD | | | .05 |
| 1/02 | | | HEWLETT PACKARD CO | DIV | | 34.32 |
| | | | DIV 12/12/07 1/02/08 | | | |
| 1/02 | | | MERCK & CO | DIV | | 138.32 |
| | | | DIV 12/07/07 1/02/08 | | | |
| 1/02 | | | PEPSICO INC | DIV | | 102.38 |
| | | | DIV 12/07/07 1/02/08 | | | |
| 1/02 | | | WAL-MART STORES INC | DIV | | 88.66 |
| | | | DIV 12/14/07 1/02/08 | | | |
| 1/03 | | | CHECK | CW | 13,000.00 | |
| 1/03 | | | FIDELITY SPARTAN | DIV | | 1.96 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 01/03/08 | | | |
| 1/03 | | | UNITED PARCEL SVC INC | DIV | | 70.98 |
| | | | CLASS B | | | |
| | | | DIV 11/19/07 1/03/08 | | | |
| 1/03 | | 7,304 82059 | FIDELITY SPARTAN | 1 | | 7,304.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 1/03 | | 25,000 82143 | U S TREASURY BILL | 99.201 | | 24,800.25 |
| | | | DUE 04/03/2008 | | | |
| | | | 4/03/2008 | | | |
| 1/03 | 19,106 | 82210 | FIDELITY SPARTAN | 1 | 19,106.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 1/04 | | | SCHLUMBERGER LTD | DIV | | 36.40 |
| | | | DIV 12/05/07 1/04/08 | | | |

CONTINUED ON PAGE    2

MDPTPP01694265

SLOAN G KAMENSTEIN

2/29/08          1

273 TANGIER AVENUE
PALM BEACH          FL 33480                    1-CM597-3-0    *******2399

|  |  |  | BALANCE FORWARD |  |  | .32 |
|---|---|---|---|---|---|---|
| 2/07 |  |  | CHECK | CW | 22,000.00 |  |
| 2/07 |  |  | FIDELITY SPARTAN | DIV |  | 58.02 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
|  |  |  | DIV 02/07/08 |  |  |  |
| 2/07 |  | 19,577 5496 | FIDELITY SPARTAN | 1 |  | 19,577.00 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
| 2/07 |  | 25,000 5526 | U S TREASURY BILL | 99.681 |  | 24,920.25 |
|  |  |  | DUE 04/03/2008 |  |  |  |
|  |  |  | 4/03/2008 |  |  |  |
| 2/07 | 22,555 | 5556 | FIDELITY SPARTAN | 1 | 22,555.00 |  |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
|  |  |  | NEW BALANCE |  |  | .59 |
|  |  |  | SECURITY POSITIONS | MKT PRICE |  |  |
|  | 22,555 |  | FIDELITY SPARTAN | 1 |  |  |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
|  | 900,000 |  | U S TREASURY BILL | 99.813 |  |  |
|  |  |  | DUE 04/03/2008 |  |  |  |
|  |  |  | 4/03/2008 |  |  |  |

MARKET VALUE OF SECURITIES
          LONG          SHORT
920,872.00

MDPTPP01694268

SLOAN G KAMENSTEIN

3/31/08        1

273 TANGIER AVENUE
PALM BEACH        FL 33480                    1-CM597-3-0   *******2399

|       |         |              |                          |      |            |            |
|-------|---------|--------------|--------------------------|------|------------|------------|
|       |         |              | BALANCE FORWARD          |      |            | .59        |
| 3/04  |         |              | CHECK                    | CW   | 16,600.00  |            |
| 3/04  |         |              | FIDELITY SPARTAN         | DIV  |            | 42.03      |
|       |         |              | U S TREASURY MONEY MARKET|      |            |            |
|       |         |              | DIV 03/04/08             |      |            |            |
| 3/04  |         | 22,555 10527 | FIDELITY SPARTAN         | 1    |            | 22,555.00  |
|       |         |              | U S TREASURY MONEY MARKET|      |            |            |
| 3/04  | 5,997   | 10606        | FIDELITY SPARTAN         | 1    | 5,997.00   |            |
|       |         |              | U S TREASURY MONEY MARKET|      |            |            |
| 3/19  |         |              | FIDELITY SPARTAN         | DIV  |            | 5.38       |
|       |         |              | U S TREASURY MONEY MARKET|      |            |            |
|       |         |              | DIV 03/19/08             |      |            |            |
| 3/19  |         | 5,997 25000  | FIDELITY SPARTAN         | 1    |            | 5,997.00   |
|       |         |              | U S TREASURY MONEY MARKET|      |            |            |
| 3/19  |         | 900,000 29323| U S TREASURY BILL        | 99.954 |          | 899,586.00 |
|       |         |              | DUE 04/03/2008           |      |            |            |
|       |         |              |          4/03/2008       |      |            |            |
| 3/19  | 900,000 | 33792        | U S TREASURY BILL        | 99.576 | 896,184.00 |          |
|       |         |              | DUE 7/31/2008            |      |            |            |
|       |         |              |          7/31/2008       |      |            |            |
| 3/19  | 9,405   | 38138        | FIDELITY SPARTAN         | 1    | 9,405.00   |            |
|       |         |              | U S TREASURY MONEY MARKET|      |            |            |
|       |         |              | NEW BALANCE              |      |            |            |
|       |         |              | SECURITY POSITIONS       | MKT PRICE |       |            |
|       | 9,405   |              | FIDELITY SPARTAN         | 1    |            |            |
|       |         |              | U S TREASURY MONEY MARKET|      |            |            |

CONTINUED ON PAGE    2

MDPTPP01694270

# J.P.Morgan

## All Trade Activity
### Summary by Contractual Settlement Date
#### From: 01-Dec-2007  To: 31-Dec-2007

**Custody**                                                                    **All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | Transaction Category | | Transaction Number | Trade Date | Units | | Net Amount |
|---|---|---|---|---|---|---|---|---|
| | **Coupon Rate Maturity Date Pool Number** | **Transaction Type** **Transaction Status** **Broker** | **Age (Days)** | | **Contractual S/D** **Actual S/D** **Autosettle Date** | **Current Face** | | |

*Contractual Settlement Date: 12-Dec-2007   CCY:  USD*

*Transaction Category: PURCHASE   Transaction Status: SETTLED*

| 912795D57 US912795D573 | US TREASURY BILLS 0% TB 27/MAR/2008 USD1000 | PURCHASE RECEIVE VS PAYMENT | | | 12-Dec-2007 12-Dec-2007 | 50,000,000.000 | USD | (49,586,305.56) |
| | 27-Mar-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307346B5RS | 12-Dec-2007 | | | |

*Contractual Settlement Date: 13-Dec-2007   CCY:  USD*

*Transaction Category: PURCHASE   Transaction Status: SETTLED*

| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| | 03-Apr-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307347BY9E | 13-Dec-2007 | | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| | 03-Apr-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307347BZAC | 13-Dec-2007 | | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| | 03-Apr-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307347BZAM | 13-Dec-2007 | | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| | 03-Apr-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307347BZB5 | 13-Dec-2007 | | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| | 03-Apr-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307347BZB7 | 13-Dec-2007 | | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD | (49,552,000.00) |
| | 03-Apr-2008 | SETTLED NATIONAL FINL SVCS CORP | | T307347BZBV | 13-Dec-2007 | | | |

JPMSAA0020018

JPMorganChase ⬡

April 01, 2008 -
April 30, 2008

**Page 12 of 60**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 04/02 | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0180100093JO YOUR REF: JODI | $31,633.44 | |
| 04/02 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080402 TO 080403 RATE 2.2101 TRN: 0809300431AN YOUR REF: ND2224305040020801 | $90,000,000.00 | |
| 04/02 | | FUNDING XFER TO 006301428151509 TRN: 0190000234RF | $4,326,930.00 | |
| 04/02 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP040208 . YOUR REF: 31Y9996922093 | $13,479,453.00 | |
| 04/02 | | ORIG CO NAME:IRS         ORIG ID:3387702000 DESC DATE:040208 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:021000025574655 EED:080402  IND ID:2208493007113382      IND NAME:BERNARD L MADOFF TRN: 0925574655TC | $12,077,056.19 | |
| 04/02 | | CHECK PAID #     15485 | $2,500.00 | |
| 04/02 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,237,701.35 |
| 04/02 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.35 |
| 04/03 | | REDEMPTION OR CALL GIS REF: T308094ABEC CUSTODY ACT: G 13414 REDM TD: 04/03/08 SETTLE DATE: 04/03/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795D65 UNITED STATES TREASURY BILLS UNITED TRN: 0000067122ST | | $300,000,000.00 |
| 04/03 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP040208 . TRN: 0932003263XN YOUR REF: 31Y9996922093 | | $13,479,453.00 |
| 04/03 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6107800094JK YOUR REF: 01665376 | | $400,176,555.56 |
| 04/03 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: C/O CITCO (CANADA) INC. TORONTO, ONTARIO M4W 1A8 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=GREENWICH SENTRY LP/AC-1G009230 RFB=CF15812116A OBI=GREENIMAD: 0403B1Q8984C008112 TRN: 0428308094FF YOUR REF: CF15812116A | | $60,000,000.00 |

JPMSAB0003961

CUSIP No.: 912795D65 Maturity Date 4/3/2008

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795D65 | Bill | 4-Week | 3/4/2008 | 3/6/2008 | 4/3/2008 | 99.846 |
| 912795D65 | Bill | 13-Week | 12/31/2007 | 1/3/2008 | 4/3/2008 | 99.163306 |
| 912795D65 | Bill | 26-Week | 10/1/2007 | 10/4/2007 | 4/3/2008 | 97.977778 |

# TAB 3
# CUSIP NO. 912795D73

SLOAN G KAMENSTEIN

12/31/07          2

273 TANGIER AVENUE
PALM BEACH          FL 33480                              1-CM597-3-0    *******2399

| 12/21 | | 1,001 22573 | CISCO SYSTEMS INC | 27.800 | | 27,787.80 |
|---|---|---|---|---|---|---|
| 12/21 | | 481 25452 | VERIZON COMMUNICATIONS | 43.450 | | 20,880.45 |
| 12/21 | | 364 26866 | CHEVRON CORP | 90.600 | | 32,964.40 |
| 12/21 | | 312 29745 | WACHOVIA CORP NEW | 39.740 | | 12,386.88 |
| 12/21 | | 1,703 31159 | GENERAL ELECTRIC CO | 36.490 | | 62,074.47 |
| 12/21 | | 546 34027 | WELLS FARGO & CO NEW | 30.060 | | 16,391.76 |
| 12/21 | | 39 35452 | GOOGLE | 670.400 | | 26,144.60 |
| 12/21 | | 403 38320 | WAL-MART STORES INC | 48.220 | | 19,416.66 |
| 12/21 | | 65 39745 | GOLDMAN SACHS GROUP INC | 209.200 | | 13,596.00 |
| 12/21 | | 923 42613 | EXXON MOBIL CORP | 89.900 | | 82,941.70 |
| 12/21 | | 429 44038 | HEWLETT PACKARD CO | 51.250 | | 21,969.25 |
| 12/21 | | 221 48331 | INTERNATIONAL BUSINESS MACHS | 104.540 | | 23,095.34 |
| 12/21 | | 962 52624 | INTEL CORP | 25.900 | | 24,877.80 |
| 12/21 | | 481 56917 | JOHNSON & JOHNSON | 67.600 | | 32,496.60 |
| 12/21 | | 559 61210 | J.P. MORGAN CHASE & CO | 44.570 | | 24,892.63 |
| 12/21 | | 325 65502 | COCA COLA CO | 62.580 | | 20,325.50 |
| 12/21 | | 351 69795 | ALTRIA GROUP INC | 76.070 | | 26,686.57 |
| 12/21 | | 364 74088 | MERCK & CO | 59.930 | | 21,800.52 |
| 12/21 | | 1,352 78381 | MICROSOFT CORP | 34.460 | | 46,535.92 |
| 12/21 | | 650 91258 | ORACLE CORPORATION | 21.040 | | 13,650.00 |
| 12/21 | | 143 92582 | APPLE INC | 186 | | 26,593.00 |
| 12/21 | | 273 95530 | PEPSICO INC | 77.530 | | 21,155.69 |
| 12/21 | | 260 96875 | ABBOTT LABORATORIES | 57.100 | | 14,836.00 |
| 12/21 | | 1,144 99823 | PFIZER INC | 23.040 | | 26,312.76 |
| 12/21 | 900,000 | 48020 | U S TREASURY BILL DUE 4/10/2008 4/10/2008 | 99.124 | 892,116.00 | |

CONTINUED ON PAGE    3

MDPTPP01694260

SLOAN G KAMENSTEIN

12/31/07        3

273 TANGIER AVENUE
PALM BEACH          FL 33480                      1-CM597-3-0    *******2399

| | | | | | |
|---|---|---|---|---|---|
| 12/21 | | | AMERICAN INTL GROUP INC | DIV | | 85.80 |
| | | | DIV 12/07/07 12/21/07 | | | |
| 12/21 | 3,152 | 52303 | FIDELITY SPARTAN | 1 | 3,152.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 12/28 | | | BANK OF AMERICA | DIV | | 474.24 |
| | | | DIV 12/07/07 12/28/07 | | | |
| 12/31 | | | FIDELITY SPARTAN | DIV | | 229.38 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 12/31/07 | | | |
| 12/31 | | | TRANS TO 40 ACCT | JRNL | 9,079.00 | |
| 12/31 | | 55,309 57406 | FIDELITY SPARTAN | 1 | | 55,309.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 12/31 | | 900,000 64282 | U S TREASURY BILL | 99.133 | | 892,197.00 |
| | | | DUE 4/10/2008 | | | |
| | | | 4/10/2008 | | | |
| 12/31 | 950,000 | 71636 | U S TREASURY BILL | 99.149 | 941,915.50 | |
| | | | DUE 04/03/2008 | | | |
| | | | 4/03/2008 | | | |
| 12/31 | 7,304 | 76182 | FIDELITY SPARTAN | 1 | 7,304.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | NEW BALANCE | | | .05 |
| | | | SECURITY POSITIONS | MKT PRICE | | |
| | 7,304 | | FIDELITY SPARTAN | 1 | | |
| | | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE   4

MDPTPP01694261

**JPMorganChase** ⬡



BERNARD L MADDOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 12/20 | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1739200354JK YOUR REF: M035255192070427 | $450,000,000.00 | |
| 12/20 | | FEDWIRE DEBIT VIA: STERLING NYC/026007773 A/C: THE POUND GROUP NEW YORK,N.Y. REF: TELEBEN/TIME/11:38 IMAD: 1220B1QGC02C003857 TRN: 1723500354JO YOUR REF: JODI | $3,500,000.00 | |
| 12/20 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBS PRIME BROKER BEN: INDEPENDENCE CAPITAL CORP. IMAD: 1220B1QGC07C004718 TRN: 1723600354JO YOUR REF: INDEPEN | $2,000,000.00 | |
| 12/20 | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L. MADDOFF 88 5 THIRD AVENUE NE BEN:/Q78392000 GERARD LEEDS LIFETIME TST TAX RES REF: TELE TELEBEN BNF TRN: 1723700354JO YOUR REF: JODI | $1,350,000.00 | |
| 12/20 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: KWIAT FAMILY INVESTMENTS,LLC IMAD: 1220B1QGC04C003501 TRN: 1723800354JO YOUR REF: KWIAT | $1,200,000.00 | |
| 12/20 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: 1919 M STREET ASSOCIATES LP IMAD: 1220B1QGC08C004957 TRN: 1723900354JO YOUR REF: MSTREET | $1,000,000.00 | |
| 12/20 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: LORING WOLCOTT & COOLIDGE OFFIBEN: MARGARET & RICHARD LIPMANSON FSSN: 0355503 TRN: 1724000354JO YOUR REF: LIPMANSON | $580,000.00 | |
| 12/20 | | FEDWIRE DEBIT VIA: BB&T FLORIDA/263191387 A/C: P&S ASSOCIATES,GENERAL PARTNERLAUDERDALE, FL. 33308 IMAD: 1220B1QGC06C003753 TRN: 1724100354JO YOUR REF: CAP OF 07/12/20 | $540,000.00 | |
| 12/20 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574 A/C: MERRITT KEVIN AND PATRICE M AUSEATTLE WASHINGTON 98102 REF: TELEBEN IMAD: 1220B1QGC04C003502 TRN: 1724200354JO YOUR REF: JODI | $60,000.00 | |
| 12/20 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071220 TO 071221 RATE 4.1504 TRN: 0735400489AN YOUR REF: ND035293112200701 | $145,000,000.00 | |
| 12/20 | | FUNDING XFER TO 006301428151509 TRN: 0190000239RF | $2,305,265.47 | |
| 12/20 | | PURCHASE OF SECURITIES GIS REF: T307354B00V CUSTODY ACT: G 13414 PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 0000082276ST | $49,552,000.00 | |

**JPMorganChase** ⬤

December 01, 2007 -
December 31, 2007

**Page 34 of 52**

**Account Number**
000000140081703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 12/20 | | PURCHASE OF SECURITIES GIS REF: T307354B02C CUSTODY ACT: G 13414 PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 0000082278ST | $49,552,000.00 | |
| 12/20 | | PURCHASE OF SECURITIES GIS REF: T307354B03A CUSTODY ACT: G 13414 PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 0000083029ST | $49,552,000.00 | |
| 12/20 | | PURCHASE OF SECURITIES GIS REF: T307354B03J CUSTODY ACT: G 13414 PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 0000083030ST | $49,552,000.00 | |
| 12/20 | | PURCHASE OF SECURITIES GIS REF: T307354B03N CUSTODY ACT: G 13414 PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 0000083031ST | $49,552,000.00 | |
| 12/20 | | PURCHASE OF SECURITIES GIS REF: T307354B03B CUSTODY ACT: G 13414 PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 0000087480ST | $49,552,000.00 | |
| 12/20 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122007 . YOUR REF: 31Y9996713354 | $13,401,801.00 | |
| **12/20** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$382,500.20** |
| **12/20** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.20** |
| 12/21 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122007 . TRN: 3542003070XN YOUR REF: 31Y9996713354 | | $13,401,801.00 |
| 12/21 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3963100355JK YOUR REF: 03155563 | | $475,387,916.67 |
| 12/21 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: OPTIMAL STRATEGIC US EQUITY REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=OPTIMAL STRATEGIC US EQUITY OGB=HSBC INSTITUTIONAL TRUST SERVICES ( DUBLIN OBI=REF 1FR00830 1FR00840 OPTISSN: 0325840 TRN: 5956200355FC YOUR REF: 7J21127R12106391 | | $30,000,000.00 |

18-Dec-08

18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬭

April 01, 2008 -
April 30, 2008

**Page 25 of 60**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



### Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 04/09 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: BANK OF AMERICA N.A.,MD ABA-052001633 BEN: HGLC ASSOCIATES SILVER SPRING, MD 20910 REF: TELEBEN IMAD: 0409B1QGC08C001797 TRN: 0395600100JO YOUR REF: JODI | $3,500,000.00 | |
| 04/09 | | FEDWIRE DEBIT VIA: FST REP BK SF/321081669 A/C: CLAYRE HAFT IMAD: 0409B1QGC07C001523 TRN: 0395700100JO YOUR REF: CHAFT | $950,000.00 | |
| 04/09 | | BOOK TRANSFER DEBIT A/C: D066196221 NY NY TRN: 0395800100JO YOUR REF: NONREF | $710,366.48 | |
| 04/09 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ANNETTE & RUDY BONGIORNO NORTHHILLS, NY 11030 REF: TELEBEN SSN: 0199679 TRN: 0395900100JO YOUR REF: JODI | $650,000.00 | |
| 04/09 | | FEDWIRE DEBIT VIA: VALLEY PASSAIC/021201383 A/C: LISA S. AUFZIEN 7 MORAN RD.,W. ORANGE NJ, REF:/TIME/09:30 IMAD: 0409B1QGC07C001525 TRN: 0396000100JO YOUR REF: CAP OF 08/04/09 | $500,000.00 | |
| 04/09 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: MARK HUGH CHAIS BEVERLY HILLS,CA. 90210-3530 REF: TELEBEN/TIME/09:30 IMAD: 0409B1QGC07C001526 TRN: 0396100100JO YOUR REF: JODI | $80,000.00 | |
| 04/09 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080409 TO 080410 RATE 2.1201 TRN: 0810000457AN YOUR REF: ND0285612704090801 | $195,000,000.00 | |
| 04/09 | | FUNDING XFER TO 006301428151509 TRN: 0190000238RF | $4,397,371.14 | |
| 04/09 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP040908 . YOUR REF: 31Y9996857100 | $9,708,601.00 | |
| 04/09 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $414,299.09 |
| 04/09 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.09 |
| 04/10 | | REDEMPTION OR CALL GIS REF: T308101ABEY CUSTODY ACT: G 13414 REDM TD: 04/10/08 SETTLE DATE: 04/10/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 0000062631ST | | $300,000,000.00 |

JPMSAB0003974

CUSIP No.: 912795D73 Maturity Date 4/10/2008

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795D73 | Bill | 4-Week | 3/11/2008 | 3/13/2008 | 4/10/2008 | 99.86 |
| 912795D73 | Bill | 13-Week | 1/7/2008 | 1/10/2008 | 4/10/2008 | 99.196167 |
| 912795D73 | Bill | 26-Week | 10/9/2007 | 10/11/2007 | 4/10/2008 | 97.92975 |

# TAB 4
# CUSIP NO. 912795ZU8

SLOAN G KAMENSTEIN

6/30/07          3

273 TANGIER AVENUE
PALM BEACH        FL 33480                    1-CM597-3-0    *******2399

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 6/26 | | 1,440 | 46088 | PFIZER INC | 25.800 | 37,095.00 |
| 6/26 | | 992 | 47829 | CITI GROUP INC | 53.490 | 53,023.08 |
| 6/26 | | 640 | 50365 | PROCTER & GAMBLE CO | 62.200 | 39,783.00 |
| 6/26 | | 640 | 52103 | COMCAST CORP CL A | 28.380 | 18,138.20 |
| 6/26 | | 240 | 54642 | SCHLUMBERGER LTD | 85.630 | 20,542.20 |
| 6/26 | | 336 | 56374 | CONOCOPHILIPS | 79.720 | 26,772.92 |
| 6/26 | | 1,264 | 58919 | AT&T INC | 39.770 | 50,219.28 |
| 6/26 | | 1,232 | 60651 | CISCO SYSTEMS INC | 27.240 | 33,510.68 |
| 6/26 | | 592 | 63196 | VERIZON COMMUNICATIONS | 42.570 | 25,178.44 |
| 6/26 | | 432 | 64928 | CHEVRON CORP | 82.660 | 35,692.12 |
| 6/26 | | 384 | 67473 | WACHOVIA CORP NEW | 53.300 | 20,452.20 |
| 6/26 | | 2,080 | 69205 | GENERAL ELECTRIC CO | 38.890 | 80,808.20 |
| 6/26 | | 688 | 71750 | WELLS FARGO & CO NEW | 35.680 | 24,520.84 |
| 6/26 | | 48 | 73482 | GOOGLE | 513.770 | 24,659.96 |
| 6/26 | | 496 | 76027 | WAL-MART STORES INC | 48.660 | 24,116.36 |
| 6/26 | | 80 | 77759 | GOLDMAN SACHS GROUP INC | 225.860 | 18,065.80 |
| 6/26 | | 1,152 | 80304 | EXXON MOBIL CORP | 84.400 | 97,182.80 |
| 6/26 | | 416 | 82026 | HOME DEPOT INC | 40.060 | 16,648.96 |
| 6/26 | | 544 | 86244 | HEWLETT PACKARD CO | 45.430 | 24,692.92 |
| 6/26 | | 304 | 90521 | INTERNATIONAL BUSINESS MACHS | 106.630 | 32,403.52 |
| 6/26 | | 1,168 | 94798 | INTEL CORP | 24.210 | 28,231.28 |
| 6/26 | | 576 | 99075 | JOHNSON & JOHNSON | 62.100 | 35,746.60 |
| 6/26 | 975,000 | | 86414 | U S TREASURY BILL DUE 8/9/2007 8/09/2007 | 99.461 | 969,744.75 |

CONTINUED ON PAGE    4

MDPTPP01694232

SLOAN G KAMENSTEIN

7/31/07        1

273 TANGIER AVENUE
PALM BEACH        FL 33480                          1-CM597-3-0   *******2399

| | | | | | |
|---|---|---|---|---|---|
| | | BALANCE FORWARD | | 13,813.86 | |
| 7/02 | | COCA COLA CO | DIV | | 136.00 |
| | | DIV 6/15/07 7/01/07 | | | |
| 7/02 | | MERCK & CO | DIV | | 164.16 |
| | | DIV 6/08/07 7/02/07 | | | |
| 7/03 | | CHECK | CW | 11,600.00 | |
| 7/03 | | FIDELITY SPARTAN | DIV | | 5.33 |
| | | U S TREASURY MONEY MARKET | | | |
| | | DIV 07/03/07 | | | |
| 7/03 | | 10,780 14185 FIDELITY SPARTAN | 1 | | 10,780.00 |
| | | U S TREASURY MONEY MARKET | | | |
| 7/03 | | 975,000 14923 U S TREASURY BILL | 99.520 | | 970,320.00 |
| | | DUE 8/9/2007 | | | |
| | | 8/09/2007 | | | |
| 7/03 | 950,000 | 15072 U S TREASURY BILL | 98.755 | 938,172.50 | |
| | | DUE 10/4/2007 | | | |
| | | 10/04/2007 | | | |
| 7/03 | 31,332 | 15279 FIDELITY SPARTAN | 1 | 31,332.00 | |
| | | U S TREASURY MONEY MARKET | | | |
| 7/05 | | HEWLETT PACKARD CO | DIV | | 43.52 |
| | | DIV 6/13/07 7/05/07 | | | |
| 7/06 | | SCHLUMBERGER LTD | DIV | | 42.00 |
| | | DIV 6/06/07 7/06/07 | | | |
| 7/10 | | ALTRIA GROUP INC | DIV | | 287.04 |
| | | DIV 6/15/07 7/10/07 | | | |

CONTINUED ON PAGE    2

MDPTPP01694236

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-May-2007 To: 31-May-2007

**Custody**  **All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | | | Transaction Category Transaction Type | | | Trade Date Contractual S/D | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | Coupon Rate Fail Description | Maturity Date | Pool Number | Transaction Status Broker | Age (Days) | Transaction Number | Actual S/D Autosettle Date | | | |

**Trade Date: 09-May-2007  CCY:  USD**

**Transaction Category: PURCHASE   Transaction Status: SETTLED**

| Security ID ISIN | Security Name | Maturity | Transaction Type Status Broker | Transaction Number | Trade/S/D Dates | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT44 | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT5P | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT6R | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT7S | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT8N | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | 09-Aug-2007 | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | T307129BT9B | 09-May-2007 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |

JPMSAA0015295

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

August 01, 2007 -
August 31, 2007

**Page 16 of 47**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



### Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 08/08 | | FEDWIRE DEBIT          VIA: TCF MPLS          /291070001<br>A/C REDACTED          REDACTED<br>IMAD: 0808B1QGC08C002797<br>YOUR REF: CAP OF 07/08/08 | $5,397,283.92 | |
| 08/08 | | BOOK TRANSFER DEBIT          A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710          REF: CDS FUNDING<br>YOUR REF: CAP OF 07/08/08 | $2,859,411.29 | |
| 08/08 | | CHIPS DEBIT          VIA: HSBC BANK USA          /0108<br>A/C REDACTED<br>YOUR REF: SHUMFAM | $1,000,000.00 | |
| 08/08 | | CLOSING LEDGER BALANCE | *** Balance *** | $218,740.22 |
| 08/08 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.22 |
| 08/09 | | BOOK TRANSFER CREDIT          B/O: CHASE BANK USA, NA-<br>TREASURY  NEWARK DE 19711-          ORG: JPMORGAN CHASE<br>BANK          NEW YORK NY 10004          OGB: SHORT TERM<br>DERIVATIVES (TUFFS)NEW YORK NY 10004<br>YOUR REF: 01760427 | | $620,626,888.89 |
| 08/09 | | REDEMPTION OR CALL          GIS REF: T307221A0G<br>CUSTODY ACT: G 13414  REDM          TD: 08/09/07  SETTLE DATE:<br>08/09/07BKR:  REDEMPTIONS          UNITS: 300,000,000.00<br>CUSIP NO: 912795ZU8          UNITED STATES TREASURY BILLS<br>UNITED | | $300,000,000.00 |
| 08/09 | | JPMORGAN CHASE & CO DEP TAKEN          B/O: BERNARD L MADOFF<br>10022          REF: TO REPAY YOUR DEPOSIT FR 070808 TO<br>070809 RATE 5.1407 | | $120,017,135.77 |
| 08/09 | | CHIPS CREDIT          VIA: HSBC BANK USA          /0108<br>B/O REDACTED          REF: NBNF=BERNARD L MADOFF<br>NEW YORK NY 10022-4834/AC-000000001400 ORG= REDACTED EURO<br>FUND LT OGB=BANK OF BERMUDA LTD CLEARING ACCT PEMBROKE<br>BERMUDA OBI= REDACTED          SSN: REDACTED<br>YOUR REF: TT HLN05971SIMWN | | $15,000,000.00 |
| 08/09 | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P.<br>MORGAN    CHASE & CO. COMMERCIAL PAPER.    CPSWP080807 .<br>YOUR REF: 31Y9998742220 | | $14,982,524.00 |
| 08/09 | | CHIPS CREDIT          VIA: BANK OF NEW YORK          /0001<br>B/O: REDACTED<br>REF: NBNF=BERNARD L MADOFF NEW YORK NY<br>10022-4834/AC-000000001400 ORG= REDACTED<br>REDACTED          OBI= REDACTED SSN: RED<br>YOUR REF: 997355 | | $500,000.00 |
| 08/09 | | DEPOSIT CASH LETTER          CASH LETTER 0000002473<br>1 DAY FLOAT          08/10          $103,000.00 | | $110,800.00 |

JPMSAB0003373

CUSIP No. 912795ZU8 Maturity date: 8/9/2007

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795ZU8 | Bill | 4-Week | 7/10/2007 | 7/12/2007 | 8/9/2007 | 99.638333 |
| 912795ZU8 | Bill | 13-Week | 5/7/2007 | 5/10/2007 | 8/9/2007 | 98.796778 |
| 912795ZU8 | Bill | 26-Week | 2/5/2007 | 2/8/2007 | 8/9/2007 | 97.494972 |

# TAB 5
# CUSIP NO. 912795WP2

SLOAN G KAMENSTEIN

9/30/05        5

273 TANGIER AVENUE
PALM BEACH        FL 33480                1-CM597-3-0    REDACTED-2399

| Date | | | | | | |
|------|------|-------|--------------------------|--------|------------|------------|
| 9/29 | | 945 | 73581 | PEPSICO INC | 55.030 | | 52,003.35 |
| 9/29 | | 720 | 75344 | AMGEN INC | 82.340 | | 59,284.80 |
| 9/29 | | 4,275 | 77852 | PFIZER INC | 25.170 | | 107,601.75 |
| 9/29 | | 675 | 79615 | AMERICAN EXPRESS COMPANY | 57.270 | | 38,657.25 |
| 9/29 | | 1,440 | 82123 | PROCTER & GAMBLE CO | 57.030 | | 82,123.20 |
| 9/29 | | 2,295 | 83886 | BANK OF AMERICA | 42.500 | | 97,537.50 |
| 9/29 | | 1,710 | 86394 | SPRINT NEXTEL CORP | 24.710 | | 42,254.10 |
| 9/29 | | 2,970 | 88157 | CITI GROUP INC | 45.400 | | 134,838.00 |
| 9/29 | | 1,890 | 90665 | SBC COMMUNICATIONS INC | 23.810 | | 45,000.90 |
| 9/29 | | 1,260 | 92428 | COMCAST CORP CL A | 29.330 | | 36,955.80 |
| 9/29 | | 2,700 | 94932 | TIME WARNER INC | 18.070 | | 48,789.00 |
| 9/29 | | 3,645 | 96699 | CISCO SYSTEMS INC | 18.150 | | 66,156.75 |
| 9/29 | | 1,170 | 99203 | TYCO INTERNATIONAL LTD | 28.710 | | 33,590.70 |
| 9/29 | 600,000 | | 26669 | U S TREASURY BILL DUE 1/26/2006          1/26/2006 | 98.836 | 593,016.00 | |
| 9/29 | 600,000 | | 30154 | U S TREASURY BILL DUE 2/2/2006          2/02/2006 | 98.758 | 592,548.00 | |
| 9/29 | 600,000 | | 33639 | U S TREASURY BILL DUE 2/9/2006          2/09/2006 | 98.677 | 592,062.00 | |
| 9/29 | 600,000 | | 37124 | U S TREASURY BILL DUE 2/16/2006          2/16/2006 | 98.584 | 591,504.00 | |

CONTINUED ON PAGE    6

MDPTPP01694095

SLOAN G KAMENSTEIN

9/30/05          6

273 TANGIER AVENUE
PALM BEACH          FL 33480                          1-CM597-3-0    REDACTED-2399

| Date | Quantity | | Description | Price | Amount | Income |
|---|---|---|---|---|---|---|
| 9/29 | 75,000 | 40589 | U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.677 | 74,007.75 | |
| 9/29 | 75,000 | 44629 | U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.584 | 73,938.00 | |
| 9/29 | 3,638 | 48735 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 3,638.00 | |
| 9/30 | | | PEPSICO INC DIV 9/09/05 9/30/05 | DIV | | 245.70 |
| 9/30 | | | SPRINT NEXTEL CORP DIV 9/09/05 9/30/05 | DIV | | 42.75 |
| 9/30 | 288 | 54013 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 288.00 | |
| | | | NEW BALANCE | | 14,357.10 | |

| Quantity | SECURITY POSITIONS | MKT PRICE |
|---|---|---|
| 39,293 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 |
| 50,000 | U S TREASURY BILL DUE 1/12/2006 1/12/2006 | 98.998 |
| 600,000 | U S TREASURY BILL DUE 1/26/2006 1/26/2006 | 98.820 |

CONTINUED ON PAGE    7

MDPTPP01694096

SLOAN G KAMENSTEIN

10/31/05       3

273 TANGIER AVENUE
PALM BEACH        FL 33480                          1-CM597-3-0    REDACTED-2399

| Date | | | | Description | Price | | |
|------|------|------|------|-------------|-------|--|--|
| 10/19 | | 50,000 | 61378 | U S TREASURY BILL<br>DUE 1/12/2006<br>1/12/2006 | 99.126 | | 49,563.00 |
| 10/19 | | 600,000 | 64300 | U S TREASURY BILL<br>DUE 1/26/2006<br>1/26/2006 | 98.969 | | 593,814.00 |
| 10/19 | | 600,000 | 67588 | U S TREASURY BILL<br>DUE 2/2/2006<br>2/02/2006 | 98.881 | | 593,286.00 |
| 10/19 | | 675,000 | 70909 | U S TREASURY BILL<br>DUE 2/9/2006<br>2/09/2006 | 98.801 | | 666,906.75 |
| 10/19 | | 675,000 | 75070 | U S TREASURY BILL<br>DUE 2/16/2006<br>2/16/2006 | 98.720 | | 666,360.00 |
| 10/19 | 50,000 | | 79189 | U S TREASURY BILL<br>DUE 4/06/2006<br>4/06/2006 | 98.146 | 49,073.00 | |
| 10/19 | 2,492 | | 80286 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | 2,492.00 | |
| 10/21 | | | | CHECK | CW | 92,500.00 | |
| 10/21 | | | | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET<br>DIV 10/21/05 | DIV | | .43 |
| 10/21 | | 2,492 | 2952 | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | | 2,492.00 |

CONTINUED ON PAGE    4

MDPTPP01694102

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING SEPTEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  8/31 | | | 1,961,620.66 |
| 9/01 | Sold | 175000000 | US TSY BILL     00000 05SP01 | 100.00 | +175,000,000.00 | +176,961,620.66 |
| | | | U.S. TREASURY REDEMPTION | | | +176,961,620.66 |
| | Bought | 75000000 | US TSY BILL     00000 06FB16 | 98.334 | -73,750,505.25 | +103,211,115.41 |
| | | | DISCOUNT YIELD 3.5700 | | | +103,211,115.41 |
| | Bought | 100000000 | US TSY BILL     00000 06MH02 | 98.1749 | -98,174,905.25 | +5,036,210.16 |
| | | | DISCOUNT YIELD 3.6100 | | | +5,036,210.16 |
| | Bought | 4286220 | LIQUID ASSET FUND | 1.00 | -4,286,220.00 | +749,990.16 |
| 9/02 | Bought | 749990 | LIQUID ASSET FUND | 1.00 | -749,990.00 | +.16 |
| 9/08 | Sold | 100000000 | US TSY BILL     00000 05SP08 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL     00000 06FB02 | 98.5872 | -98,587,205.25 | +1,412,794.91 |
| | | | DISCOUNT YIELD 3.4600 | | | +1,412,794.91 |
| 9/09 | Bought | 1412794 | LIQUID ASSET FUND | 1.00 | -1,412,794.00 | +.91 |
| 9/15 | Sold | 50000000 | US TSY BILL     00000 05SP15 | 100.00 | +50,000,000.00 | +50,000,000.91 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.91 |
| | Bought | 50000000 | US TSY BILL     00000 06MH09 | 98.267 | -49,133,505.25 | +866,495.66 |
| | | | DISCOUNT YIELD 3.5650 | | | +866,495.66 |
| | Bought | 866495 | LIQUID ASSET FUND | 1.00 | -866,495.00 | +.66 |
| 9/22 | Sold | 50000000 | US TSY BILL     00000 05SP22 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL     00000 06MH09 | 98.299 | -49,149,505.25 | +850,495.41 |
| | | | DISCOUNT YIELD 3.6450 | | | +850,495.41 |
| | Bought | 850495 | LIQUID ASSET FUND | 1.00 | -850,495.00 | +.41 |
| 9/30 | Withdrawal | | WIRED FUNDS SENT | | -100,000,000.00 | -99,999,999.59 |
| | | | BENE: BERNARD L MADOFF | | | -99,999,999.59 |
| | | | ACCT: 140081703 | | | -99,999,999.59 |
| | Sold | 100000000 | US TSY BILL     00000 06FB02 | 98.7378 | +98,737,794.75 | -1,262,204.84 |
| | | | DISCOUNT YIELD 3.6350 | | | -1,262,204.84 |
| | Dividend | | LIQUID ASSET FUND | | +62,410.96 | -1,262,204.84 |
| | Direct Purchase | 62410.960 | LIQUID ASSET FUND | 1.00 | -62,410.96 | -1,262,204.84 |
| | | | REINVESTMENT | | | -1,262,204.84 |
| | Sold | 1263000 | LIQUID ASSET FUND | 1.00 | +1,263,000.00 | +795.16 |
| | | | CLOSING BALANCE AS OF  9/30 | | | +795.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 293,792.37 | 0.00 | 0.00 | Reinvest Dividends |

REDACTED

MS 0000332

MSYSAB0000332

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING OCTOBER 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| 10/12 | Withdrawal | | CLOSING BALANCE AS OF 9/30 | | | 795.16 |
| | | | WIRED FUNDS SENT | | -49,373,344.75 | -49,372,549.59 |
| | | | BENE: BERNARD L MADOFF | | | -49,372,549.59 |
| | | | ACCT: 140081703 | | | -49,372,549.59 |
| | Sold | 50000000 | US TSY BILL      00000  06FB09 | 98.7467 | +49,373,344.75 | +795.16 |
| | | | DISCOUNT YIELD 3.7600 | | | +795.16 |
| 10/28 | Withdrawal | | WIRED FUNDS SENT | | -49,397,194.75 | -49,396,399.59 |
| | | | BENE: BERNARD L MADOFF | | | -49,396,399.59 |
| | | | ACCT: 140081703 | | | -49,396,399.59 |
| | Sold | 50000000 | US TSY BILL      00000  06FB16 | | +49,398,744.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9000 | | | +2,345.16 |
| | | | CORRECTED CONFIRM | | | +2,345.16 |
| 10/31 | Dividend | | LIQUID ASSET FUND | | +69,043.19 | +2,345.16 |
| | Direct Purchase | 69043.190 | LIQUID ASSET FUND | 1.00 | -69,043.19 | +2,345.16 |
| | | | REINVESTMENT | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 10/31 | | | +2,345.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 362,835.56 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $362,835.56 | $0.00 | $0.00 | |

REDAC
TED

MS 0000341

MSYSAB0000341

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING DECEMBER 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 11/30 | | | 2,345.16 |
| 12/14 | Sold | 25000000 | US TSY BILL        00000  06FB16 | 99.3333 | +24,833,319.75 | +24,835,664.91 |
| 12/15 | Withdrawal | | WIRED FUNDS SENT | | -49,835,664.91 | -25,000,000.00 |
| | | | BENE: BERNARD L MADOFF | | | -25,000,000.00 |
| | | | ACCT: 140081703 | | | -25,000,000.00 |
| | Sold | 25000000 | LIQUID ASSET FUND | 1.00 | +25,000,000.00 | .00 |
| 12/30 | Dividend | | LIQUID ASSET FUND | | +35,368.54 | .00 |
| | Direct Purchase | 35368.540 | LIQUID ASSET FUND | 1.00 | -35,368.54 | .00 |
| | | | REINVESTMENT | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | +.00 |

REDACTED

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---|---------------|---------------|-----------|----------|
| | LIQUID ASSET FUND | 469,460.21 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $469,460.21 | $0.00 | $0.00 | |

LIQUID ASSET FUND

Following are the Fund's 30-day average annualized yields during the past quarter:  October 3.23%, November 3.44%, and December 3.65%.

MS 0000355

MSYSAB0000355

CUSIP No. 912795WP2 Maturity date: 2/16/2006

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795WP2 | Bill | 4-Week | 1/18/2006 | 1/19/2006 | 2/16/2006 | 99.692778 |
| 912795WP2 | Bill | 13-Week | 11/14/2005 | 11/17/2005 | 2/16/2006 | 99.011639 |
| 912795WP2 | Bill | 26-Week | 8/15/2005 | 8/18/2005 | 2/16/2006 | 98.126917 |

# TAB 6
# CUSIP NO. 912795WN7

SLOAN G KAMENSTEIN

9/30/05        5

273 TANGIER AVENUE
PALM BEACH        FL 33480                          1-CM597-3-0    REDACTED-2399

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29 | | 945 | 73581 | PEPSICO INC | 55.030 | | 52,003.35 |
| 9/29 | | 720 | 75344 | AMGEN INC | 82.340 | | 59,284.80 |
| 9/29 | | 4,275 | 77852 | PFIZER INC | 25.170 | | 107,601.75 |
| 9/29 | | 675 | 79615 | AMERICAN EXPRESS COMPANY | 57.270 | | 38,657.25 |
| 9/29 | | 1,440 | 82123 | PROCTER & GAMBLE CO | 57.030 | | 82,123.20 |
| 9/29 | | 2,295 | 83886 | BANK OF AMERICA | 42.500 | | 97,537.50 |
| 9/29 | | 1,710 | 86394 | SPRINT NEXTEL CORP | 24.710 | | 42,254.10 |
| 9/29 | | 2,970 | 88157 | CITI GROUP INC | 45.400 | | 134,838.00 |
| 9/29 | | 1,890 | 90665 | SBC COMMUNICATIONS INC | 23.810 | | 45,000.90 |
| 9/29 | | 1,260 | 92428 | COMCAST CORP CL A | 29.330 | | 36,955.80 |
| 9/29 | | 2,700 | 94932 | TIME WARNER INC | 18.070 | | 48,789.00 |
| 9/29 | | 3,645 | 96699 | CISCO SYSTEMS INC | 18.150 | | 66,156.75 |
| 9/29 | | 1,170 | 99203 | TYCO INTERNATIONAL LTD | 28.710 | | 33,590.70 |
| 9/29 | 600,000 | | 26669 | U S TREASURY BILL DUE 1/26/2006 1/26/2006 | 98.836 | 593,016.00 | |
| 9/29 | 600,000 | | 30154 | U S TREASURY BILL DUE 2/2/2006 2/02/2006 | 98.758 | 592,548.00 | |
| 9/29 | 600,000 | | 33639 | U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.677 | 592,062.00 | |
| 9/29 | 600,000 | | 37124 | U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.584 | 591,504.00 | |

CONTINUED ON PAGE    6

MDPTPP01694095

SLOAN G KAMENSTEIN

9/30/05          6

273 TANGIER AVENUE
PALM BEACH        FL 33480                    1-CM597-3-0    REDACTED-2399

| Date | Quantity | | Description | Price | Amount | Income |
|------|----------|--|-------------|-------|--------|--------|
| 9/29 | 75,000 | 40589 | U S TREASURY BILL DUE 2/9/2006 2/09/2006 | 98.677 | 74,007.75 | |
| 9/29 | 75,000 | 44629 | U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.584 | 73,938.00 | |
| 9/29 | 3,638 | 48735 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 3,638.00 | |
| 9/30 | | | PEPSICO INC DIV 9/09/05 9/30/05 | DIV | | 245.70 |
| 9/30 | | | SPRINT NEXTEL CORP DIV 9/09/05 9/30/05 | DIV | | 42.75 |
| 9/30 | 288 | 54013 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 288.00 | |
| | | | NEW BALANCE | | 14,357.10 | |

|  | SECURITY POSITIONS | MKT PRICE |
|--|--------------------|-----------|
| 39,293 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 |
| 50,000 | U S TREASURY BILL DUE 1/12/2006 1/12/2006 | 98.998 |
| 600,000 | U S TREASURY BILL DUE 1/26/2006 1/26/2006 | 98.820 |

CONTINUED ON PAGE    7

MDPTPP01694096

SLOAN G KAMENSTEIN

10/31/05        3

273 TANGIER AVENUE
PALM BEACH        FL 33480                          1-CM597-3-0      REDACTED-2399

| Date | | | | Description | | | |
|------|------|-------|------|-------------|------|-----------|-----------|
| 10/19 | | 50,000 61378 | U S TREASURY BILL | 99.126 | | 49,563.00 |
| | | | DUE 1/12/2006 | | | |
| | | | 1/12/2006 | | | |
| 10/19 | | 600,000 64300 | U S TREASURY BILL | 98.969 | | 593,814.00 |
| | | | DUE 1/26/2006 | | | |
| | | | 1/26/2006 | | | |
| 10/19 | | 600,000 67588 | U S TREASURY BILL | 98.881 | | 593,286.00 |
| | | | DUE 2/2/2006 | | | |
| | | | 2/02/2006 | | | |
| 10/19 | | 675,000 70909 | U S TREASURY BILL | 98.801 | | 666,906.75 |
| | | | DUE 2/9/2006 | | | |
| | | | 2/09/2006 | | | |
| 10/19 | | 675,000 75070 | U S TREASURY BILL | 98.720 | | 666,360.00 |
| | | | DUE 2/16/2006 | | | |
| | | | 2/16/2006 | | | |
| 10/19 | 50,000 | 79189 | U S TREASURY BILL | 98.146 | 49,073.00 | |
| | | | DUE 4/06/2006 | | | |
| | | | 4/06/2006 | | | |
| 10/19 | 2,492 | 80286 | FIDELITY SPARTAN | 1 | 2,492.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 10/21 | | | CHECK | CW | 92,500.00 | |
| 10/21 | | | FIDELITY SPARTAN | DIV | | .43 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 10/21/05 | | | |
| 10/21 | | 2,492 2952 | FIDELITY SPARTAN | 1 | | 2,492.00 |
| | | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE    4

MDPTPP01694102

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING AUGUST 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  7/31 | | | 1.16 |
| 7/29 | Dividend | | LIQUID ASSET FUND | | +37,839.58 | +1.16 |
| | Direct Purchase | 37839.580 | LIQUID ASSET FUND | 1.00 | -37,839.58 | +1.16 |
| | | | REINVESTMENT | | | +1.16 |
| 8/25 | Sold | 50000000 | US TSY BILL       00000  05AU25 | 100.00 | +50,000,000.00 | +50,000,001.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,001.16 |
| | Bought | 50000000 | US TSY BILL       00000  06FB23 | 98.18 | -49,090,005.25 | +909,995.91 |
| | | | DISCOUNT YIELD 3.6000 | | | +909,995.91 |
| 8/31 | Sold | 75000000 | US TSY NOTE       2000  05AU31 | 100.00 | +75,000,000.00 | +75,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +75,909,995.91 |
| | Taxable Interest | | US TSY NOTE       2000  05AU31 | | +750,000.00 | +76,659,995.91 |
| | Bought | 75000000 | US TSY BILL       00000  06FB09 | 98.3845 | -73,788,380.25 | +2,871,615.66 |
| | | | DISCOUNT YIELD 3.5900 | | | +2,871,615.66 |
| | | | CORRECTED CONFIRM | | | +2,871,615.66 |
| | Dividend | | LIQUID ASSET FUND | | +45,628.01 | +2,871,615.66 |
| | Direct Purchase | 45628.010 | LIQUID ASSET FUND | 1.00 | -45,628.01 | +2,871,615.66 |
| | | | REINVESTMENT | | | +2,871,615.66 |
| | Bought | 909995 | LIQUID ASSET FUND | 1.00 | -909,995.00 | +1,961,620.66 |
| | | | CLOSING BALANCE AS OF  8/31 | | | +1,961,620.66 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 231,381.41 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $231,381.41 | $0.00 | $0.00 | |

REDACTED

MS 0000326

MSYSAB0000326

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING OCTOBER 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| 10/12 | Withdrawal | | CLOSING BALANCE AS OF 9/30 | | | 795.16 |
| | | | WIRED FUNDS SENT | | -49,373,344.75 | -49,372,549.59 |
| | | | BENE: BERNARD L MADOFF | | | -49,372,549.59 |
| | | | ACCT: 140081703 | | | -49,372,549.59 |
| | Sold | 50000000 | US TSY BILL    00000  06FB09 | 98.7467 | +49,373,344.75 | +795.16 |
| | | | DISCOUNT YIELD 3.7600 | | | +795.16 |
| 10/28 | Withdrawal | | WIRED FUNDS SENT | | -49,397,194.75 | -49,396,399.59 |
| | | | BENE: BERNARD L MADOFF | | | -49,396,399.59 |
| | | | ACCT: 140081703 | | | -49,396,399.59 |
| | Sold | 50000000 | US TSY BILL    00000  06FB16 | | +49,398,744.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9000 | | | +2,345.16 |
| | | | CORRECTED CONFIRM | | | +2,345.16 |
| 10/31 | Dividend | | LIQUID ASSET FUND | | +69,043.19 | +2,345.16 |
| | Direct Purchase | 69043.190 | LIQUID ASSET FUND | 1.00 | -69,043.19 | +2,345.16 |
| | | | REINVESTMENT | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 10/31 | | | +2,345.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|------|------|------|------|------|
| LIQUID ASSET FUND | | 362,835.56 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $362,835.56 | $0.00 | $0.00 | |

MS 0000341

MSYSAB0000341

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING NOVEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 10/31 | | | 2,345.16 |
| 11/02 | Withdrawal | | WIRED FUNDS SENT | | -123,331,014.50 | -123,328,669.34 |
| | | | BENE: BERNARD L MADOFF | | | -123,328,669.34 |
| | | | ACCT: 140081703 | | | -123,328,669.34 |
| | Sold | 25000000 | US TSY BILL    00000  06FB09 | 98.9261 | +24,731,519.75 | -98,597,149.59 |
| | | | DISCOUNT YIELD 3.9050 | | | -98,597,149.59 |
| | Sold | 100000000 | US TSY BILL    00000  06MH09 | 98.5995 | +98,599,494.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9700 | | | +2,345.16 |
| 11/30 | Dividend | | LIQUID ASSET FUND | | +71,256.11 | +2,345.16 |
| | Direct Purchase | 71256.110 | LIQUID ASSET FUND | 1.00 | -71,256.11 | +2,345.16 |
| | | | REINVESTMENT | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 11/30 | | | +2,345.16 |

| Morgan Stanley Fund Summary | | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|------|------|------|------|------|------|
| LIQUID ASSET FUND | | | 434,091.67 | 0.00 | 0.00 | Reinvest Dividends |
| | | Totals | $434,091.67 | $0.00 | $0.00 | |

REDACTED

MS 0000348

MSYSAB0000348

CUSIP No. 912795WN7 Maturity date: 2/9/2006

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795WN7 | Bill | 4-Week | 1/10/2006 | 1/12/2006 | 2/9/2006 | 99.683444 |
| 912795WN7 | Bill | 13-Week | 11/7/2005 | 11/10/2005 | 2/9/2006 | 99.02175 |
| 912795WN7 | Bill | 26-Week | 8/8/2005 | 8/11/2005 | 2/9/2006 | 98.139556 |

# TAB 7
# CUSIP NO. 912795VS7

SLOAN G KAMENSTEIN

6/30/05      3

273 TANGIER AVENUE
PALM BEACH      FL 33480      1-CM597-3-0   REDACTED-2399

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28 | | 800 78206 | AMERICAN INTL GROUP INC | 55.910 | | | 44,728.00 |
| 6/28 | | 375 82482 | AMGEN INC | 61.620 | | | 23,107.50 |
| 6/28 | | 1,400 85078 | ORACLE CORPORATION | 12.720 | | | 17,808.00 |
| 6/28 | | 375 86758 | AMERICAN EXPRESS COMPANY | 54.480 | | | 20,430.00 |
| 6/28 | | 525 89344 | PEPSICO INC | 55.090 | | | 28,922.25 |
| 6/28 | | 1,250 91034 | BANK OF AMERICA | 47.110 | | | 58,887.50 |
| 6/28 | | 2,300 93620 | PFIZER INC | 28.930 | | | 66,539.00 |
| 6/28 | | 1,625 95310 | CITI GROUP INC | 47.360 | | | 76,960.00 |
| 6/28 | | 775 97896 | PROCTER & GAMBLE CO | 54.200 | | | 42,005.00 |
| 6/28 | | 675 99586 | COMCAST CORP CL A | 31.950 | | | 21,566.25 |
| 6/28 | 700,000 | 72161 | U S TREASURY BILL DUE 9/22/2005     9/22/2005 | 99.271 | 694,897.00 | | |
| 6/28 | 700,000 | 76434 | U S TREASURY BILL DUE 9/29/2005     9/29/2005 | 99.204 | 694,428.00 | | |
| 6/29 | 30,833 | 81663 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 30,833.00 | | |
| 6/30 | | | PEPSICO INC DIV 6/10/05 6/30/05 | DIV | | | 136.50 |
| 6/30 | 867 | 87094 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 867.00 | | |
| | | | NEW BALANCE | | | | 19,977.28 |
| | 31,700 | | SECURITY POSITIONS FIDELITY SPARTAN U S TREASURY MONEY MARKET | MKT PRICE 1 | | | |

CONTINUED ON PAGE    4

MDPTPP01694080

SLOAN G KAMENSTEIN

9/30/05        1

273 TANGIER AVENUE
PALM BEACH        FL 33480                            1-CM597-3-0    REDACTED-2399

| Date | | | Description | | Price | | Amount |
|------|------|------|------|------|------|------|------|
| | | | BALANCE FORWARD | | | | 19,977.28 |
| 9/01 | | | CHECK | CW | | 136,000.00 | |
| 9/06 | | | FIDELITY SPARTAN | DIV | | | 175.99 |
| | | | U S TREASURY MONEY MARKET | | | | |
| | | | DIV 09/06/05 | | | | |
| 9/06 | | 35,678 13041 | FIDELITY SPARTAN | 1 | | | 35,678.00 |
| | | | U S TREASURY MONEY MARKET | | | | |
| 9/06 | | 1,275,000 13176 | U S TREASURY BILL | 99.914 | | | 1,273,903.50 |
| | | | DUE 09/15/2005 | | | | |
| | | | 9/15/2005 | | | | |
| 9/06 | | 700,000 13259 | U S TREASURY BILL | 99.852 | | | 698,964.00 |
| | | | DUE 9/22/2005 | | | | |
| | | | 9/22/2005 | | | | |
| 9/06 | | 700,000 13367 | U S TREASURY BILL | 99.788 | | | 698,516.00 |
| | | | DUE 9/29/2005 | | | | |
| | | | 9/29/2005 | | | | |
| 9/06 | 2,550,000 | 13487 | U S TREASURY BILL | 99.728 | | 2,543,064.00 | |
| | | | DUE 10/6/2005 | | | | |
| | | | 10/06/2005 | | | | |
| 9/06 | 28,173 | 13645 | FIDELITY SPARTAN | 1 | | 28,173.00 | |
| | | | U S TREASURY MONEY MARKET | | | | |
| 9/07 | 5,310 | 68590 | FIDELITY SPARTAN | 1 | | 5,310.00 | |
| | | | U S TREASURY MONEY MARKET | | | | |
| 9/09 | 630 | 4132 | MORGAN STANLEY | 51.110 | | 32,199.30 | |

CONTINUED ON PAGE    2

MDPTPP01694091

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JUNE 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

REDACTED

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  5/31 | | | .16 |
| 5/31 | Dividend | | LIQUID ASSET FUND | | +32,874.12 | +.16 |
| | Direct Purchase | 32874.120 | LIQUID ASSET FUND | 1.00 | -32,874.12 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| 6/02 | Sold | 75000000 | US TSY BILL     00000 05JN02 | 100.00 | +75,000,000.00 | +75,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.16 |
| | Bought | 75000000 | US TSY BILL     00000 05SP01 | 99.2796 | -74,459,705.25 | +540,294.91 |
| | | | DISCOUNT YIELD 2.8500 | | | +540,294.91 |
| | Bought | 540289 | LIQUID ASSET FUND | 1.00 | -540,289.00 | +5.91 |
| 6/09 | Sold | 100000000 | US TSY BILL     00000 05JN09 | 100.00 | +100,000,000.00 | +100,000,005.91 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,005.91 |
| | Bought | 100000000 | US TSY BILL     00000 05SP08 | 99.2695 | -99,269,505.25 | +730,500.66 |
| | | | DISCOUNT YIELD 2.8900 | | | +730,500.66 |
| | Bought | 730500 | LIQUID ASSET FUND | 1.00 | -730,500.00 | +.66 |
| 6/16 | Sold | 50000000 | US TSY BILL     00000 05JN16 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL     00000 05SP15 | 99.272 | -49,636,005.25 | +363,995.41 |
| | | | DISCOUNT YIELD 2.8800 | | | +363,995.41 |
| | Bought | 363995 | LIQUID ASSET FUND | 1.00 | -363,995.00 | +.41 |
| 6/23 | Sold | 50000000 | US TSY BILL     00000 05JN23 | 100.00 | +50,000,000.00 | +50,000,000.41 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.41 |
| | Bought | 50000000 | US TSY BILL     00000 05SP22 | 99.2644 | -49,632,205.25 | +367,795.16 |
| | | | DISCOUNT YIELD 2.9100 | | | +367,795.16 |
| | Bought | 367794 | LIQUID ASSET FUND | 1.00 | -367,794.00 | +1.16 |
| 6/30 | Dividend | | LIQUID ASSET FUND | | +35,348.91 | +1.16 |
| | Direct Purchase | 35348.910 | LIQUID ASSET FUND | 1.00 | -35,348.91 | +1.16 |
| | | | REINVESTMENT | | | +1.16 |
| | | | CLOSING BALANCE AS OF  6/30 | | | +1.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 147,913.82 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000318

MSYSAB0000318

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING SEPTEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

REDACTED

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  8/31 | | | 1,961,620.66 |
| 9/01 | Sold | 175000000 | US TSY BILL      00000 05SP01 | 100.00 | +175,000,000.00 | +176,961,620.66 |
| | | | U.S. TREASURY REDEMPTION | | | +176,961,620.66 |
| | Bought | 75000000 | US TSY BILL      00000 06FB16 | 98.334 | -73,750,505.25 | +103,211,115.41 |
| | | | DISCOUNT YIELD 3.5700 | | | +103,211,115.41 |
| | Bought | 100000000 | US TSY BILL      00000 06MH02 | 98.1749 | -98,174,905.25 | +5,036,210.16 |
| | | | DISCOUNT YIELD 3.6100 | | | +5,036,210.16 |
| | Bought | 4286220 | LIQUID ASSET FUND | 1.00 | -4,286,220.00 | +749,990.16 |
| 9/02 | Bought | 749990 | LIQUID ASSET FUND | 1.00 | -749,990.00 | +.16 |
| 9/08 | Sold | 100000000 | US TSY BILL      00000 05SP08 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 06FB02 | 98.5872 | -98,587,205.25 | +1,412,794.91 |
| | | | DISCOUNT YIELD 3.4600 | | | +1,412,794.91 |
| 9/09 | Bought | 1412794 | LIQUID ASSET FUND | 1.00 | -1,412,794.00 | +.91 |
| 9/15 | Sold | 50000000 | US TSY BILL      00000 05SP15 | 100.00 | +50,000,000.00 | +50,000,000.91 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.91 |
| | Bought | 50000000 | US TSY BILL      00000 06MH09 | 98.267 | -49,133,505.25 | +866,495.66 |
| | | | DISCOUNT YIELD 3.5650 | | | +866,495.66 |
| | Bought | 866495 | LIQUID ASSET FUND | 1.00 | -866,495.00 | +.66 |
| 9/22 | Sold | 50000000 | US TSY BILL      00000 05SP22 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL      00000 06MH09 | 98.299 | -49,149,505.25 | +850,495.41 |
| | | | DISCOUNT YIELD 3.6450 | | | +850,495.41 |
| | Bought | 850495 | LIQUID ASSET FUND | 1.00 | -850,495.00 | +.41 |
| 9/30 | Withdrawal | | WIRED FUNDS SENT | | -100,000,000.00 | -99,999,999.59 |
| | | | BENE: BERNARD L MADOFF | | | -99,999,999.59 |
| | | | ACCT: 140081703 | | | -99,999,999.59 |
| | Sold | 100000000 | US TSY BILL      00000 06FB02 | 98.7378 | +98,737,794.75 | -1,262,204.84 |
| | | | DISCOUNT YIELD 3.6350 | | | -1,262,204.84 |
| | Dividend | | LIQUID ASSET FUND | | +62,410.96 | -1,262,204.84 |
| | Direct Purchase | 62410.960 | LIQUID ASSET FUND | 1.00 | -62,410.96 | -1,262,204.84 |
| | | | REINVESTMENT | | | -1,262,204.84 |
| | Sold | 1263000 | LIQUID ASSET FUND | 1.00 | +1,263,000.00 | +795.16 |
| | | | CLOSING BALANCE AS OF  9/30 | | | +795.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 293,792.37 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000332

MSYSAB0000332

CUSIP No. 912795VS7 Maturity date: 9/22/2005

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795VS7 | Bill | 4-Week | 8/23/2005 | 8/25/2005 | 9/22/2005 | 99.745278 |
| 912795VS7 | Bill | 13-Week | 6/20/2005 | 6/23/2005 | 9/22/2005 | 99.250514 |
| 912795VS7 | Bill | 26-Week | 3/21/2005 | 3/24/2005 | 9/22/2005 | 98.465639 |

# TAB 8
# CUSIP NO. 912795RR4

SLOAN G KAMENSTEIN

9/30/04      3

273 TANGIER AVENUE
PALM BEACH      FL 33480                1-CM597-3-0   REDACTED-2399

| Date | | | Description | Price | | |
|------|------|------|-------------|-------|------|------|
| 9/22 | | 1,085 91184 | JOHNSON & JOHNSON | 58.620 | | 63,602.70 |
| 9/22 | | 2,418 91943 | EXXON MOBIL CORP | 48.430 | | 117,103.74 |
| 9/22 | | 1,333 95453 | J.P. MORGAN CHASE & CO | 39.730 | | 52,960.09 |
| 9/22 | | 899 99722 | COCA COLA CO | 40.510 | | 36,418.49 |
| 9/22 | | | CHECK | CW | 62,000.00 | |
| 9/22 | 775,000 | 1493 | U S TREASURY BILL | 99.573 | 771,690.75 | |
| | | | DUE 12/23/04 | | | |
| | | | 12/23/2004 | | | |
| 9/22 | 40,902 | 6192 | FIDELITY SPARTAN | 1 | 40,902.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 9/22 | 775,000 | 97242 | U S TREASURY BILL | 99.613 | 772,000.75 | |
| | | | DUE 12/16/2004 | | | |
| | | | 12/16/2004 | | | |
| 9/24 | | | BANK OF AMERICA | DIV | | 669.60 |
| | | | DIV 9/03/04 9/24/04 | | | |
| 9/30 | | | PEPSICO INC | DIV | | 142.60 |
| | | | DIV 9/10/04 9/30/04 | | | |
| 9/30 | 956 | 12320 | FIDELITY SPARTAN | 1 | 956.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | | | | |
| | | | NEW BALANCE | | 24,404.80 | |
| | | | | | | |
| | | | SECURITY POSITIONS | MKT PRICE | | |
| | 57,673 | | FIDELITY SPARTAN | 1 | | |
| | | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE    4

SLOAN G KAMENSTEIN

11/30/04        2

273 TANGIER AVENUE
PALM BEACH          FL 33480                          1-CM597-3-0      REDACTED-2399

| 11/08 | 696 | | 68628 TYCO INTERNATIONAL LTD | 32.680 | 22,745.28 | |
| 11/08 | 725 | | 70213 THE WALT DISNEY CO | 25.550 | 18,523.75 | |
| 11/08 | 667 | | 72907 U S BANCORP | 28.870 | 19,256.29 | |
| 11/08 | 3,712 | | 74492 GENERAL ELECTRIC CO | 34.160 | 126,801.92 | |
| 11/08 | 609 | | 77186 VIACOM INC | 36.560 | 22,265.04 | |
| | | | CLASS B NON VOTING SHS | | | |
| 11/08 | 783 | | 78771 HOME DEPOT INC | 40.960 | 32,071.68 | |
| 11/08 | 957 | | 81465 VERIZON COMMUNICATIONS | 40.450 | 38,710.65 | |
| 11/08 | 1,044 | | 83050 HEWLETT PACKARD CO | 19.020 | 19,856.88 | |
| 11/08 | 580 | | 85744 WELLS FARGO & CO NEW | 59.860 | 34,718.80 | |
| 11/08 | 580 | | 87329 INTERNATIONAL BUSINESS MACHS | 91.130 | 52,855.40 | |
| 11/08 | 1,479 | | 90023 WAL-MART STORES INC | 54.120 | 80,043.48 | |
| 11/08 | 2,262 | | 91608 INTEL CORP | 22.580 | 51,075.96 | |
| 11/08 | 2,291 | | 94302 EXXON MOBIL CORP | 48.810 | 111,823.71 | |
| 11/08 | 1,044 | | 95887 JOHNSON & JOHNSON | 59.240 | 61,846.56 | |
| 11/08 | | | FIDELITY SPARTAN | DIV | | 104.76 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 11/08/04 | | | |
| 11/08 | | 63,170 | 10955 FIDELITY SPARTAN | 1 | | 63,170.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 11/08 | | 775,000 | 15144 U S TREASURY BILL | 99.806 | | 773,496.50 |
| | | | DUE 12/16/2004 | | | |
| | | | 12/16/2004 | | | |
| 11/08 | | 775,000 | 18945 U S TREASURY BILL | 99.765 | | 773,178.75 |
| | | | DUE 12/23/04 | | | |
| | | | 12/23/2004 | | | |

CONTINUED ON PAGE    3

MDPTPP01694037

STATEMENT OF YOUR ACCOUNT
*FOR MONTH ENDING SEPTEMBER 30, 2004*          PAGE 2 OF 9

BERNARD L MADOFF                                                    Account Number
                                                                   663 010719 005

# DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|--|
| | | | CLOSING BALANCE AS OF  8/31 | | | | 750,000.00 |
| 9/02 | Sold | 75000000 | US TSY BILL      00000  04SP02 | 100.00 | +75,000,000.00 | +75,750,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +75,750,000.00 | |
| | Bought | 75000000 | US TSY BILL      00000  04DE16 | 99.5552 | -74,666,405.00 | +1,083,595.00 | |
| | | | DISCOUNT YIELD 1.5250 | | | +1,083,595.00 | |
| 9/03 | Bought | 1083595 | LIQUID ASSET FUND | 1.00 | -1,083,595.00 | .00 | |
| 9/16 | Sold | 50000000 | US TSY BILL      00000  04SP16 | 100.00 | +50,000,000.00 | +50,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.00 | |
| | Bought | 50000000 | US TSY BILL      00000  05JA06 | 99.4882 | -49,744,105.00 | +255,895.00 | |
| | | | DISCOUNT YIELD 1.6450 | | | +255,895.00 | |
| 9/17 | Bought | 255895 | LIQUID ASSET FUND | 1.00 | -255,895.00 | .00 | |
| 9/23 | Sold | 50000000 | US TSY BILL      00000  04SP23 | 100.00 | +50,000,000.00 | +50,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.00 | |
| | Bought | 50000000 | US TSY BILL      00000  05JA13 | 99.4789 | -49,739,455.00 | +260,545.00 | |
| | | | DISCOUNT YIELD 1.6750 | | | +260,545.00 | |
| 9/24 | Bought | 260545 | LIQUID ASSET FUND | 1.00 | -260,545.00 | .00 | |
| 9/30 | Dividend | | LIQUID ASSET FUND | | +10,714.58 | .00 | |
| | Direct Purchase | 10714.580 | LIQUID ASSET FUND | 1.00 | -10,714.58 | .00 | |
| | | | REINVESTMENT | | | .00 | |
| | | | CLOSING BALANCE AS OF  9/30 | | | +.00 | |

| **Morgan Stanley Fund Summary** | YTD Dividends | YTD Cap Gains | YTD Taxes | Features | |
|---------------------------------|---------------|--------------|-----------|----------|--|
| LIQUID ASSET FUND | | 53,986.71 | 0.00 | 0.00 | Reinvest Dividends |
| *Totals* | | $53,986.71 | $0.00 | $0.00 | |

MSYSAD0000215

**STATEMENT OF YOUR ACCOUNT**
*FOR MONTH ENDING DECEMBER 31, 2004*          PAGE 2 OF 7

BERNARD L MADOFF

Account Number
663 010719 005

# DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 11/30 | | | .00 |
| 10/29 | Dividend | | LIQUID ASSET FUND | | +13,068.96 | .00 |
| | Direct Purchase | 13068.960 | LIQUID ASSET FUND | 1.00 | -13,068.96 | .00 |
| | | | REINVESTMENT | | | .00 |
| 11/30 | Dividend | | LIQUID ASSET FUND | | +16,391.04 | .00 |
| | Direct Purchase | 16391.040 | LIQUID ASSET FUND | 1.00 | -16,391.04 | .00 |
| | | | REINVESTMENT | | | .00 |
| 12/09 | Sold | 100000000 | US TSY BILL     00000  04DE09 | 100.00 | +100,000,000.00 | +100,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 |
| | Bought | 100000000 | US TSY BILL     00000  05FB03 | 99.6889 | -99,688,905.00 | +311,095.00 |
| | | | DISCOUNT YIELD 2 | | | +311,095.00 |
| 12/10 | Bought | 311095 | LIQUID ASSET FUND | 1.00 | -311,095.00 | .00 |
| 12/16 | Sold | 75000000 | US TSY BILL     00000  04DE16 | 100.00 | +75,000,000.00 | +75,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.00 |
| | Bought | 75000000 | US TSY BILL     00000  05FB10 | 99.6936 | -74,770,205.00 | +229,795.00 |
| | | | DISCOUNT YIELD 1.9700 | | | +229,795.00 |
| 12/17 | Bought | 229795 | LIQUID ASSET FUND | 1.00 | -229,795.00 | .00 |
| 12/22 | Withdrawal | | WIRED FUNDS SENT | | -4,304,000.00 | -4,304,000.00 |
| | | | BENE: BERNARD MADOFF INV SEC | | | -4,304,000.00 |
| | | | ACCT: 8661126621 | | | -4,304,000.00 |
| | Sold | 4304000 | LIQUID ASSET FUND | 1.00 | +4,304,000.00 | .00 |
| 12/31 | Dividend | | LIQUID ASSET FUND | | +16,798.68 | .00 |
| | Direct Purchase | 16798.680 | LIQUID ASSET FUND | 1.00 | -16,798.68 | .00 |
| | | | REINVESTMENT | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | +.00 |

| **Morgan Stanley Fund Summary** | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---------------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 100,245.39 | 0.00 | 0.00 | Reinvest Dividends |

MSYSAD0000225

CUSIP No. 912795RR4 Maturity date: 12/16/2004

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795RR4 | Bill | 4-Week | 11/19/2004 | 11/23/2004 | 12/16/2004 | 99.877014 |
| 912795RR4 | Bill | 13-Week | 9/13/2004 | 9/16/2004 | 12/16/2004 | 99.585 |
| 912795RR4 | Bill | 26-Week | 6/14/2004 | 6/17/2004 | 12/16/2004 | 99.13 |

# TAB 9
# CUSIP NO. 912795PV7

SLOAN G KAMENSTEIN

12/31/03        1

1 PELICAN LANE
PALM BEACH          FL 33480                    1-CM597-3-0      REDACTED-2399

| Date | Qty | | Description | Type | | Amount |
|------|-----|--|-------------|------|--|--------|
| | | | BALANCE FORWARD | | | 173,499.82 |
| 12/01 | | | INTEL CORP | DIV | | 55.30 |
| | | | DIV 11/07/03 12/01/03 | | | |
| 12/01 | | | WELLS FARGO & CO NEW | DIV | | 315.00 |
| | | | DIV 11/07/03 12/01/03 | | | |
| 12/04 | | | PFIZER INC | DIV | | 498.75 |
| | | | DIV 11/14/03 12/04/03 | | | |
| 12/09 | | | JOHNSON & JOHNSON | DIV | | 302.40 |
| | | | DIV 11/18/03 12/09/03 | | | |
| 12/10 | | | EXXON MOBIL CORP | DIV | | 708.75 |
| | | | DIV 11/12/03 12/10/03 | | | |
| 12/10 | | | INTERNATIONAL BUSINESS MACHS | DIV | | 117.60 |
| | | | DIV 11/10/03 12/10/03 | | | |
| 12/12 | | | 3M COMPANY | DIV | | 115.50 |
| | | | DIV 11/21/03 12/12/03 | | | |
| 12/31 | | | FIDELITY SPARTAN | DIV | | 21.71 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 12/31/03 | | | |
| 12/31 | | | TRANS TO 40 ACCT | JRNL | 173,499.00 | |
| 12/31 | | 1,800,000 4571 | U S TREASURY BILL | 99.755 | | 1,795,590.00 |
| | | | DUE 04/08/2004 | | | |
| | | | 4/08/2004 | | | |
| 12/31 | 900,000 | 9827 | U S TREASURY BILL | 99.718 | 897,462.00 | |
| | | | DUE 4/22/2004 | | | |
| | | | 4/22/2004 | | | |

CONTINUED ON PAGE    2

MDPTPP01693974

SLOAN G KAMENSTEIN

1/31/04        2

1 PELICAN LANE
PALM BEACH        FL 33480                                    1-CM597-3-0    REDACTED-2399

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/08 | 2,528 | | 88941 | INTEL CORP | 32.470 | 82,084.16 | |
| 1/08 | 672 | | 89739 | WELLS FARGO & CO NEW | 58.290 | 39,170.88 | |
| 1/08 | 1,152 | | 93141 | JOHNSON & JOHNSON | 51.930 | 59,823.36 | |
| 1/08 | 1,696 | | 93939 | WAL-MART STORES INC | 52.460 | 88,972.16 | |
| 1/08 | 2,560 | | 98139 | EXXON MOBIL CORP | 41.060 | 105,113.60 | |
| 1/08 | | 900,000 | 34304 | U S TREASURY BILL | 99.740 | | 897,660.00 |
| | | | | DUE 4/22/2004 | | | |
| | | | | 4/22/2004 | | | |
| 1/08 | | 900,000 | 38523 | U S TREASURY BILL | 99.723 | | 897,507.00 |
| | | | | DUE 4/29/2004 | | | |
| | | | | 4/29/2004 | | | |
| 1/08 | | | | FIDELITY SPARTAN | DIV | | 5.41 |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | DIV 01/08/04 | | | |
| 1/08 | | 39,701 | 30085 | FIDELITY SPARTAN | 1 | | 39,701.00 |
| | | | | U S TREASURY MONEY MARKET | | | |
| 1/09 | 416 | | 30942 | MORGAN STANLEY | 57.080 | 23,745.28 | |
| 1/09 | 2,016 | | 43542 | ORACLE CORPORATION | 13.440 | 27,095.04 | |
| 1/09 | 512 | | 51141 | AMERICAN EXPRESS COMPANY | 47.990 | 24,570.88 | |
| 1/09 | 768 | | 59541 | BRISTOL MYERS SQUIBB COMPANY | 28.980 | 22,256.64 | |
| 1/09 | 672 | | 68739 | TEXAS INSTRUMENTS INC | 29.730 | 19,978.56 | |
| 1/09 | 768 | | 77139 | U S BANCORP | 28.290 | 21,726.72 | |
| 1/09 | 1,184 | | 80541 | HEWLETT PACKARD CO | 23.470 | 27,788.48 | |
| 1/09 | 704 | | 81339 | VIACOM INC | 44.110 | 31,053.44 | |
| | | | | CLASS B NON VOTING SHS | | | |

CONTINUED ON PAGE    3

MDPTPP01693979

STATEMENT OF YOUR ACCOUNT
*FOR MONTH ENDING DECEMBER 31, 2003*　　　　　

BERNARD L MADOFF

Account Number
663 010719 005

# DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|---|
| | | | CLOSING BALANCE AS OF 11/30 | | | | .00 |
| 12/04 | Sold | 80000000 | US TSY BILL 00000 03DE04 | 100.00 | +80,000,000.00 | +80,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +80,000,000.00 | |
| | Bought | 75000000 | US TSY NOTE 2000 05AU31 | 100.318 | -75,629,988.52 | +4,370,011.48 | |
| 12/11 | Sold | 100000000 | US TSY BILL 00000 03DE11 | 100.00 | +100,000,000.00 | +104,370,011.48 | |
| | | | U.S. TREASURY REDEMPTION | | | +104,370,011.48 | |
| | Bought | 100000000 | US TSY BILL 00000 04AP22 | 99.6786 | -99,678,605.00 | +4,691,406.48 | |
| | | | DISCOUNT YIELD .8700 | | | +4,691,406.48 | |
| 12/12 | Bought | 4691406 | LIQUID ASSET FUND | 1.00 | -4,691,406.00 | +.48 | |
| 12/15 | Bought | .48 | LIQUID ASSET FUND | 1.00 | -.48 | .00 | |
| 12/18 | Sold | 100000000 | US TSY BILL 00000 03DE18 | 100.00 | +100,000,000.00 | +100,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 | |
| | Bought | 100000000 | US TSY BILL 00000 04JN03 | 99.5893 | -99,589,305.00 | +410,695.00 | |
| | | | DISCOUNT YIELD .8800 | | | +410,695.00 | |
| 12/19 | Bought | 410695 | LIQUID ASSET FUND | 1.00 | -410,695.00 | .00 | |
| 12/31 | Dividend | | LIQUID ASSET FUND | | +3,551.44 | .00 | |
| | Direct Purchase | 3551.440 | LIQUID ASSET FUND | 1.00 | -3,551.44 | .00 | |
| | | | REINVESTMENT | | | .00 | |
| | | | CLOSING BALANCE AS OF 12/31 | | | +.00 | |

**Morgan Stanley Fund Summary**

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|
| LIQUID ASSET FUND | | 18,754.39 | 0.00 | 0.00 | Reinvest Dividends |
| *Totals* | | $18,754.39 | $0.00 | $0.00 | |

MSYSAD0000157

BERNARD L MADOFF

Account Number
663 010719 005

# DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|---------|---|
| | | | CLOSING BALANCE AS OF  3/31 | | | | .00 |
| 4/22 | Sold | 100000000 | US TSY BILL        00000   04AP22 | 100.00 | +100,000,000.00 | +100,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 | |
| | Bought | 100000000 | US TSY BILL        00000   04AU19 | 99.6794 | -99,679,405.00 | +320,595.00 | |
| | | | DISCOUNT YIELD .9700 | | | +320,595.00 | |
| 4/23 | Bought | 320595 | LIQUID ASSET FUND | 1.00 | -320,595.00 | .00 | |
| 4/30 | Dividend | | LIQUID ASSET FUND | | +4,563.82 | .00 | |
| | Direct Purchase | 4563.820 | LIQUID ASSET FUND | 1.00 | -4,563.82 | .00 | |
| | | | REINVESTMENT | | | .00 | |
| | | | CLOSING BALANCE AS OF  4/30 | | | +.00 | |

| **Morgan Stanley Fund Summary** | *YTD Dividends* | *YTD Cap Gains* | *YTD Taxes* | *Features* | |
|---------------------------------|-----------------|-----------------|-------------|------------|---|
| LIQUID ASSET FUND | | 17,563.81 | 0.00 | 0.00 | Reinvest Dividends |
| *Totals* | | $17,563.81 | $0.00 | $0.00 | |

MSYSAD0000183

CUSIP No. 912795PV7 Maturity date: 4/22/2004

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795PV7 | Bill | 4-Week | 3/23/2004 | 3/25/2004 | 4/22/2004 | 99.927 |
| 912795PV7 | Bill | 13-Week | 1/20/2004 | 1/22/2004 | 4/22/2004 | 99.779 |
| 912795PV7 | Bill | 26-Week | 10/20/2003 | 10/23/2003 | 4/22/2004 | 99.487 |

# TAB 10
# CUSIP NO. 912795MB4

SLOAN G KAMENSTEIN

11/30/02        2

306 CHILEAN AVE
PALM BEACH        FL 33480                              1-CM597-3-0      REDACTED-2399

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/20 | | 1,755 55017 | SBC COMMUNICATIONS INC | 25.010 | | 43,892.55 |
| 11/20 | | 810 55605 | BANK OF AMERICA | 68.620 | | 55,582.20 |
| 11/20 | | 900 58843 | VIACOM INC | 44.920 | | 40,428.00 |
| | | | CLASS B NON VOTING SHS | | | |
| 11/20 | | 1,035 59431 | BRISTOL MYERS SQUIBB COMPANY | 23.970 | | 24,808.95 |
| 11/20 | | 1,440 62669 | VERIZON COMMUNICATIONS | 39.330 | | 56,635.20 |
| 11/20 | | 450 63257 | ANHEUSER BUSCH COS INC | 51.370 | | 23,116.50 |
| 11/20 | | 900 66495 | WELLS FARGO & CO NEW | 47.920 | | 43,128.00 |
| 11/20 | | 2,700 67083 | CITI GROUP INC | 36.400 | | 98,280.00 |
| 11/20 | | 2,340 70321 | WAL-MART STORES INC | 55.280 | | 129,355.20 |
| 11/20 | | 3,870 70909 | CISCO SYSTEMS INC | 14.050 | | 54,373.50 |
| 11/20 | | 3,465 74147 | EXXON MOBIL CORP | 34.480 | | 119,473.20 |
| 11/20 | | 540 74728 | DU PONT E I DE NEMOURS & CO | 42.560 | | 22,982.40 |
| 11/20 | | 5,310 78541 | GENERAL ELECTRIC CO | 23.820 | | 126,484.20 |
| 11/20 | | 1,260 82367 | HOME DEPOT INC | 28.190 | | 35,519.40 |
| 11/20 | | 1,620 86183 | HEWLETT PACKARD CO | 16.900 | | 27,378.00 |
| 11/20 | | 945 89985 | INTERNATIONAL BUSINESS MACHS | 79.680 | | 75,297.60 |
| 11/20 | | 3,600 93811 | INTEL CORP | 18.530 | | 66,708.00 |
| 11/20 | | 1,530 97637 | JOHNSON & JOHNSON | 59.970 | | 91,754.10 |
| 11/20 | 1,000,000 | 79702 | U S TREASURY BILL | 99.647 | 996,470.00 | |
| | | | DUE 3/6/2003 | | | |
| | | | 3/06/2003 | | | |
| 11/20 | 1,000,000 | 83525 | U S TREASURY BILL | 99.623 | 996,230.00 | |
| | | | DUE 3/13/2003 | | | |
| | | | 3/13/2003 | | | |

CONTINUED ON PAGE    3

MDPTPP01693893

SLOAN G KAMENSTEIN

12/31/02          1

306 CHILEAN AVE
PALM BEACH          FL 33480                    1-CM597-3-0      REDACTED-2399

| Date | | | Description | | Amount |
|------|------|------|-------------|------|--------|
| | | | BALANCE FORWARD | | 248,413.50 |
| 12/02 | | | INTEL CORP | DIV | 72.00 |
| | | | DIV 11/07/02 12/01/02 | | |
| 12/02 | | | WELLS FARGO & CO NEW | DIV | 252.00 |
| | | | DIV 11/08/02 12/01/02 | | |
| 12/05 | | | PFIZER INC | DIV | 427.05 |
| | | | DIV 11/15/02 12/05/02 | | |
| 12/09 | | | ANHEUSER BUSCH COS INC | DIV | 87.75 |
| | | | DIV 11/11/02 12/09/02 | | |
| 12/09 | | 50,000 92294 | U S TREASURY BILL | 99.966 | 49,983.00 |
| | | | DUE 12/19/2002 | | |
| | | | 12/19/2002 | | |
| 12/09 | 50,000 | 95358 | U S TREASURY BILL | 99.666 | 49,833.00 |
| | | | DUE 3/20/2003 | | |
| | | | 3/20/2003 | | |
| 12/10 | | | EXXON MOBIL CORP | DIV | 796.95 |
| | | | DIV 11/12/02 12/10/02 | | |
| 12/10 | | | INTERNATIONAL BUSINESS MACHS | DIV | 141.75 |
| | | | DIV 11/08/02 12/10/02 | | |
| 12/10 | | | JOHNSON & JOHNSON | DIV | 313.65 |
| | | | DIV 11/19/02 12/10/02 | | |
| 12/16 | | | DU PONT E I DE NEMOURS & CO | DIV | 189.00 |
| | | | DIV 11/15/02 12/14/02 | | |
| 12/31 | | 1,000,000 5699 | U S TREASURY BILL | 99.796 | 997,960.00 |
| | | | DUE 3/6/2003 | | |
| | | | 3/06/2003 | | |

CONTINUED ON PAGE    2

MDPTPP01693897

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING NOVEMBER 30, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| 11/01 | Journal In | | CLOSING BALANCE AS OF 10/31 | | | 32,365.16 |
| | | | ADJUST ACCOUNT BALANCE | | +30.00 | +32,395.16 |
| | Bought | 32395.00 | LIQUID ASSET FUND | 1.00 | -32,395.00 | +.16 |
| 11/14 | Sold | 100000000 | US TSY BILL      00000 02NV14 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 03MH06 | 99.6484 | -99,648,405.00 | +351,595.16 |
| | | | DISCOUNT YIELD 1.1300 | | | +351,595.16 |
| 11/15 | Bought | 351595 | LIQUID ASSET FUND | 1.00 | -351,595.00 | +.16 |
| 11/29 | Sold | 100000000 | US TSY BILL      00000 02NV29 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 03MH13 | 99.6707 | -99,670,705.00 | +329,295.16 |
| | | | DISCOUNT YIELD 1.1400 | | | +329,295.16 |
| | Dividend | | LIQUID ASSET FUND | | +332.88 | +329,295.16 |
| | Direct Purchase | 332.880 | LIQUID ASSET FUND | 1.00 | -332.88 | +329,295.16 |
| | | | REINVESTMENT | | | +329,295.16 |
| | | | CLOSING BALANCE AS OF 11/30 | | | +329,295.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 73,931.80 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $73,931.80 | $0.00 | $0.00 | |

REDACTED

MS 0000172

MSYSAB0000172

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MARCH 31, 2003

BERNARD L MADOFF

PAGE 2 OF
Account Number
**REDACTED**

DAILY ACTIVITY DETAILS

REDACTED

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|---|---|---|---|---|---|---|
| | | | CLOSING BALANCE AS OF  2/28 | | | 198.65 |
| 3/06 | Sold | 100000000 | US TSY BILL       00000  03MH06 | 100.00 | +100,000,000.00 | +100,000,198.65 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,198.65 |
| | Bought | 100000000 | US TSY BILL       00000  03AP10 | 99.894 | -99,894,005.00 | +106,193.65 |
| | | | DISCOUNT YIELD 1.0900 | | | +106,193.65 |
| 3/07 | Bought | 106193 | LIQUID ASSET FUND | 1.00 | -106,193.00 | .65 |
| 3/13 | Sold | 100000000 | US TSY BILL       00000  03MH13 | 100.00 | +100,000,000.00 | +100,000,000.65 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.65 |
| | Bought | 100000000 | US TSY BILL       00000  03AP17 | 99.9023 | -99,902,305.00 | +97,695.65 |
| | | | DISCOUNT YIELD 1.0049 | | | +97,695.65 |
| 3/14 | Bought | 97695.00 | LIQUID ASSET FUND | 1.00 | -97,695.00 | .65 |
| 3/20 | Sold | 90000000 | US TSY BILL       00000  03MH20 | 100.00 | +90,000,000.00 | +90,000,000.65 |
| | | | U.S. TREASURY REDEMPTION | | | +90,000,000.65 |
| | Bought | 90000000 | US TSY BILL       00000  03MY08 | 99.8578 | -89,872,025.00 | +127,975.65 |
| | | | DISCOUNT YIELD 1.0449 | | | +127,975.65 |
| 3/21 | Bought | 127975 | LIQUID ASSET FUND | 1.00 | -127,975.00 | .65 |
| 3/27 | Withdrawal | | WIRED FUNDS SENT | | -15,000,000.00 | -14,999,999.35 |
| | | | BENE: BERNARD L MADOFF | | | -14,999,999.35 |
| | | | ACCT: 8661126621 | | | -14,999,999.35 |
| | Sold | 100000000 | US TSY BILL       00000  03MH27 | 100.00 | +100,000,000.00 | +85,000,000.65 |
| | | | U.S. TREASURY REDEMPTION | | | +85,000,000.65 |
| | Bought | 85000000 | US TSY BILL       00000  03MY15 | 99.853 | -84,875,055.00 | +124,945.65 |
| | | | DISCOUNT YIELD 1.0800 | | | +124,945.65 |
| 3/28 | Bought | 124945 | LIQUID ASSET FUND | 1.00 | -124,945.00 | .65 |
| 3/31 | Dividend | | LIQUID ASSET FUND | | +959.75 | .65 |
| | Direct Purchase | 959.750 | LIQUID ASSET FUND | 1.00 | -959.75 | .65 |
| | | | REINVESTMENT | | | .65 |
| | | | CLOSING BALANCE AS OF  3/31 | | | .65 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|---|
| | LIQUID ASSET FUND | 2,383.78 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000185

MSYSAB0000185

CUSIP No. 912795MB4 Maturity date: 3/6/2003

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|----------------|----------------|
| 912795MB4 | Bill | 4-Week | 2/4/2003 | 2/6/2003 | 3/6/2003 | 99.911 |
| 912795MB4 | Bill | 13-Week | 12/2/2002 | 12/5/2002 | 3/6/2003 | 99.694 |
| 912795MB4 | Bill | 26-Week | 9/3/2002 | 9/5/2002 | 3/6/2003 | 99.201 |

# TAB 11
# CUSIP NO. 912795KS9

SLOAN G KAMENSTEIN

4/30/02      2

306 CHILEAN AVE
PALM BEACH      FL 33480                      1-CM597-3-0    REDACTED-2399

| Date | Shares | | Description | Price | | Amount |
|------|--------|--|-------------|-------|--|--------|
| 4/15 | | 756 53961 | INTERNATIONAL BUSINESS MACHS | 88.860 | | 67,178.16 |
| 4/15 | | 2,952 57702 | INTEL CORP | 29.270 | | 86,405.04 |
| 4/15 | | 1,296 61443 | JOHNSON & JOHNSON | 63.410 | | 82,179.36 |
| 4/15 | | 1,044 68925 | COCA COLA CO | 54.200 | | 56,584.80 |
| 4/15 | | 900 76407 | PHILIP MORRIS COMPANIES INC | 53.530 | | 48,177.00 |
| 4/15 | | 972 80148 | MERCK & CO | 53.030 | | 51,545.16 |
| 4/15 | | 2,304 83889 | MICROSOFT CORP | 56.130 | | 129,323.52 |
| 4/15 | | 2,196 98853 | ORACLE CORPORATION | 11.490 | | 25,232.04 |
| 4/15 | 450,000 | 62845 | U S TREASURY BILL | 99.560 | 448,020.00 | |
| | | | DUE 7/18/2002 | | | |
| | | | 7/18/2002 | | | |
| 4/15 | 450,000 | 66669 | U S TREASURY BILL | 99.530 | 447,885.00 | |
| | | | DUE 7/25/2002 | | | |
| | | | 7/25/2002 | | | |
| 4/15 | 450,000 | 70493 | U S TREASURY BILL | 99.490 | 447,705.00 | |
| | | | DUE 8/1/2002 | | | |
| | | | 8/01/2002 | | | |
| 4/16 | | 540 10077 | PROCTER & GAMBLE CO | 92.010 | | 49,685.40 |
| 4/16 | | 540 13818 | PHARMACIA CORP | 45.570 | | 24,607.80 |
| 4/16 | | 432 16614 | AMGEN INC | 58.410 | | 25,233.12 |
| 4/16 | | 1,476 21296 | AT & T CORP | 14.180 | | 20,929.68 |
| 4/16 | | 756 25011 | TEXAS INSTRUMENTS INC | 31.880 | | 24,101.28 |
| 4/16 | | 648 27807 | BANK OF AMERICA | 69.720 | | 45,178.56 |
| 4/16 | | 828 31548 | BRISTOL MYERS SQUIBB COMPANY | 31.240 | | 25,866.72 |
| 4/16 | | 756 32491 | VIACOM INC | 49.710 | | 37,580.76 |
| | | | CLASS B NON VOTING SHS | | | |

CONTINUED ON PAGE   3

MDPTPP01693849

SLOAN G KAMENSTEIN

4/30/02        4

306 CHILEAN AVE
PALM BEACH        FL 33480                                1-CM597-3-0    REDACTED-2399

| Date | | | Description | | | |
|------|---------|-------------|--------------------------------|-----------|-------------|-----------|
| 4/23 | | 450,000 41993 | U S TREASURY BILL DUE 8/1/2002 8/01/2002 | 99.530 | | 447,885.00 |
| 4/23 | | 225,000 45824 | U S TREASURY BILL DUE 8/8/2002 8/08/2002 | 99.490 | | 223,852.50 |
| 4/23 | | 225,000 49809 | U S TREASURY BILL DUE 8/15/2002 8/15/2002 | 99.450 | | 223,762.50 |
| 4/23 | 925,000 | 55633 | U S TREASURY BILL DUE 7/11/2002 7/11/2002 | 99.630 | 921,577.50 | |
| 4/23 | 925,000 | 59623 | U S TREASURY BILL DUE 7/18/2002 7/18/2002 | 99.590 | 921,207.50 | |
| 4/26 | | | MEDTRONIC INC DIV 4/05/02 4/26/02 | DIV | | 28.98 |
| 4/26 | | | MORGAN STANLEY DEAN WITTER CO DIV 4/05/02 4/26/02 | DIV | | 107.64 |
| 4/30 | | | JP MORGAN CHASE & CO DIV 4/05/02 4/30/02 | DIV | | 281.52 |
| 4/30 | 27,273 | 64171 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 27,273.00 | |
| | | | NEW BALANCE | | 167,362.09 | |

|        |          | SECURITY POSITIONS | MKT PRICE |
|--------|----------|--------------------|-----------|
| | 27,273 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 |

CONTINUED ON PAGE     5

SLOAN G KAMENSTEIN

4/30/02        3

306 CHILEAN AVE
PALM BEACH        FL 33480                    1-CM597-3-0    REDACTED-2399

| Date | | | | | | | |
|------|------|-------|-------------------------------|--------|------------|--|-----------|
| 4/16 | | 3,132 | 39030 CISCO SYSTEMS INC | 15.490 | | | 48,514.68 |
| 4/16 | | 720 | 39973 WELLS FARGO & CO NEW | 49.400 | | | 35,568.00 |
| 4/16 | | 828 | 65184 JP MORGAN CHASE & CO | 34.710 | | | 28,739.88 |
| 4/16 | | 504 | 72666 MEDTRONIC INC | 46.290 | | | 23,330.16 |
| 4/16 | | 468 | 87630 MORGAN STANLEY DEAN WITTER CO | 53.470 | | | 25,023.96 |
| 4/16 | 225,000 | | 83921 U S TREASURY BILL<br>DUE 8/8/2002<br>8/08/2002 | 99.450 | 223,762.50 | | |
| 4/16 | 225,000 | | 87711 U S TREASURY BILL<br>DUE 8/15/2002<br>8/15/2002 | 99.410 | 223,672.50 | | |
| 4/18 | | | WAL-MART STORES INC<br>DIV 3/22/02 4/18/02 | DIV | | | 140.40 |
| 4/23 | | | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET<br>DIV 04/23/02 | DIV | | | 18.93 |
| 4/23 | | 17,808 | 26959 FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET | 1 | | | 17,808.00 |
| 4/23 | | 50,000 | 30957 U S TREASURY BILL<br>DUE 6/6/2002<br>6/06/2002 | 99.800 | | | 49,900.00 |
| 4/23 | | 450,000 | 34345 U S TREASURY BILL<br>DUE 7/18/2002<br>7/18/2002 | 99.600 | | | 448,200.00 |
| 4/23 | | 450,000 | 38169 U S TREASURY BILL<br>DUE 7/25/2002<br>7/25/2002 | 99.560 | | | 448,020.00 |

CONTINUED ON PAGE    4

MDPTPP01693850

SLOAN G KAMENSTEIN

5/31/02        3

306 CHILEAN AVE
PALM BEACH        FL 33480                    1-CM597-3-0   REDACTED-2399

| Date | Qty | | Description | Price | | Amount |
|------|------|------|------|------|------|------|
| 5/10 | 175 | 93879 | 3M COMPANY | 124.090 | 21,715.75 | |
| 5/10 | 875 | 97670 | PHILIP MORRIS COMPANIES INC | 55.600 | 48,650.00 | |
| 5/10 | 925,000 | 18086 | U S TREASURY BILL DUE 7/11/2002 7/11/2002 | 99.710 | | 922,317.50 |
| 5/10 | 925,000 | 21842 | U S TREASURY BILL DUE 7/18/2002 7/18/2002 | 99.670 | | 921,947.50 |
| 5/10 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 05/10/02 | DIV | | 11.11 |
| 5/10 | | | AMERICAN EXPRESS COMPANY DIV 4/05/02 5/10/02 | DIV | | 46.08 |
| 5/10 | | 27,273 14214 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 27,273.00 |
| 5/23 | | 840 19122 | THE WALT DISNEY CO | 24.570 | | 20,638.80 |
| 5/23 | | 490 22908 | BANC ONE CORP | 42.110 | | 20,633.90 |
| 5/23 | | 1,505 26694 | AT & T CORP | 13.120 | | 19,745.60 |
| 5/23 | | 175 30480 | 3M COMPANY | 129.470 | | 22,657.25 |
| 5/23 | 25,000 | 37756 | U S TREASURY BILL DUE 8/29/2002 8/29/2002 | 99.530 | 24,882.50 | |
| 5/24 | | 2,660 34305 | ORACLE CORPORATION | 9.310 | | 24,764.60 |
| 5/24 | 25,000 | 39777 | U S TREASURY BILL DUE 8/29/2002 8/29/2002 | 99.540 | 24,885.00 | |

CONTINUED ON PAGE    4

MDPTPP01693857

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MARCH 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  2/28 | | | .16 |
| 3/07 | Sold | 50000000 | US TSY BILL      00000 02MH07 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL      00000 02JN27 | 99.4742 | -49,737,105.00 | +262,895.16 |
| | | | DISCOUNT YIELD 1.6900 | | | +262,895.16 |
| 3/08 | Bought | 262895 | LIQUID ASSET FUND | 1.00 | -262,895.00 | +.16 |
| 3/14 | Sold | 50000000 | US TSY BILL      00000 02MH14 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL      00000 02JN27 | 99.4881 | -49,744,055.00 | +255,945.16 |
| | | | DISCOUNT YIELD 1.7550 | | | +255,945.16 |
| 3/15 | Bought | 255945 | LIQUID ASSET FUND | 1.00 | -255,945.00 | +.16 |
| 3/21 | Sold | 100000000 | US TSY BILL      00000 02MH21 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02JL11 | 99.4587 | -99,458,705.00 | +541,295.16 |
| | | | DISCOUNT YIELD 1.7400 | | | +541,295.16 |
| 3/22 | Bought | 541295 | LIQUID ASSET FUND | 1.00 | -541,295.00 | +.16 |
| 3/28 | Sold | 100000000 | US TSY BILL      00000 02MH28 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000 02JL18 | 99.4493 | -99,449,305.00 | +550,695.16 |
| | | | DISCOUNT YIELD 1.7700 | | | +550,695.16 |
| | Dividend | | LIQUID ASSET FUND | | +7,608.21 | +550,695.16 |
| | Direct Purchase | 7608.210 | LIQUID ASSET FUND | 1.00 | -7,608.21 | +550,695.16 |
| | | | REINVESTMENT | | | +550,695.16 |
| | | | CLOSING BALANCE AS OF  3/31 | | | +550,695.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 20,336.30 | 0.00 | 0.00 | Reinvest Dividends |

REDACTED

MS 0000149

MSYSAB0000149

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JULY 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  6/30 | | | 344,395.16 |
| 7/01 | Bought | 344395 | LIQUID ASSET FUND | 1.00 | -344,395.00 | +.16 |
| 7/11 | Sold | 100000000 | US TSY BILL      00000  02JL11 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000  02OC03 | 99.6197 | -99,619,705.00 | +380,295.16 |
| | | | DISCOUNT YIELD 1.6300 | | | +380,295.16 |
| 7/12 | Bought | 380295 | LIQUID ASSET FUND | 1.00 | -380,295.00 | +.16 |
| 7/18 | Sold | 100000000 | US TSY BILL      00000  02JL18 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000  02OC31 | 99.5304 | -99,530,405.00 | +469,595.16 |
| | | | DISCOUNT YIELD 1.6100 | | | +469,595.16 |
| 7/19 | Bought | 469595 | LIQUID ASSET FUND | 1.00 | -469,595.00 | +.16 |
| 7/25 | Sold | 100000000 | US TSY BILL      00000  02JL25 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000  02NV14 | 99.5333 | -99,533,305.00 | +466,695.16 |
| | | | DISCOUNT YIELD 1.5000 | | | +466,695.16 |
| 7/26 | Bought | 466695 | LIQUID ASSET FUND | 1.00 | -466,695.00 | +.16 |
| 7/31 | Dividend | | LIQUID ASSET FUND | | +7,374.86 | +.16 |
| | Direct Purchase | 7374.860 | LIQUID ASSET FUND | 1.00 | -7,374.86 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| | | | CLOSING BALANCE AS OF  7/31 | | | +.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------|---|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 48,488.81 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $48,488.81 | $0.00 | $0.00 | |

REDACTED

MS 0000160

MSYSAB0000160

CUSIP No. 912795KS9 Maturity date: 7/18/2002

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795KS9 | Bill | 4-Week | 6/18/2002 | 6/20/2002 | 7/18/2002 | 99.868 |
| 912795KS9 | Bill | 13-Week | 4/15/2002 | 4/18/2002 | 7/18/2002 | 99.575 |
| 912795KS9 | Bill | 26-Week | 1/14/2002 | 1/17/2002 | 7/18/2002 | 99.201 |

# TAB 12
# CUSIP NO. 912795KR1

SLOAN G KAMENSTEIN

4/30/02        4

306 CHILEAN AVE
PALM BEACH        FL 33480                    1-CM597-3-0    REDACTED-2399

| Date | | | Description | | |
|---|---|---|---|---|---|
| 4/23 | | 450,000 41993 | U S TREASURY BILL DUE 8/1/2002 8/01/2002 | 99.530 | | 447,885.00 |
| 4/23 | | 225,000 45824 | U S TREASURY BILL DUE 8/8/2002 8/08/2002 | 99.490 | | 223,852.50 |
| 4/23 | | 225,000 49809 | U S TREASURY BILL DUE 8/15/2002 8/15/2002 | 99.450 | | 223,762.50 |
| 4/23 | 925,000 | 55633 | U S TREASURY BILL DUE 7/11/2002 7/11/2002 | 99.630 | 921,577.50 | |
| 4/23 | 925,000 | 59623 | U S TREASURY BILL DUE 7/18/2002 7/18/2002 | 99.590 | 921,207.50 | |
| 4/26 | | | MEDTRONIC INC DIV 4/05/02 4/26/02 | DIV | | 28.98 |
| 4/26 | | | MORGAN STANLEY DEAN WITTER CO DIV 4/05/02 4/26/02 | DIV | | 107.64 |
| 4/30 | | | JP MORGAN CHASE & CO DIV 4/05/02 4/30/02 | DIV | | 281.52 |
| 4/30 | 27,273 | 64171 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 27,273.00 | |

NEW BALANCE                              167,362.09

|  | | | SECURITY POSITIONS | MKT PRICE | |
|---|---|---|---|---|---|
| | 27,273 | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | |

CONTINUED ON PAGE    5

MDPTPP01693851

SLOAN G KAMENSTEIN

5/31/02          3

306 CHILEAN AVE
PALM BEACH       FL 33480                                1-CM597-3-0   REDACTED-2399

| 5/10 | 175 | 93879 | 3M COMPANY | 124.090 | 21,715.75 | |
| 5/10 | 875 | 97670 | PHILIP MORRIS COMPANIES INC | 55.600 | 48,650.00 | |
| 5/10 | | 925,000 18086 | U S TREASURY BILL | 99.710 | | 922,317.50 |
| | | | DUE 7/11/2002 | | | |
| | | | 7/11/2002 | | | |
| 5/10 | | 925,000 21842 | U S TREASURY BILL | 99.670 | | 921,947.50 |
| | | | DUE 7/18/2002 | | | |
| | | | 7/18/2002 | | | |
| 5/10 | | | FIDELITY SPARTAN | DIV | | 11.11 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 05/10/02 | | | |
| 5/10 | | | AMERICAN EXPRESS COMPANY | DIV | | 46.08 |
| | | | DIV 4/05/02 5/10/02 | | | |
| 5/10 | | 27,273 14214 | FIDELITY SPARTAN | 1 | | 27,273.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 5/23 | | 840 19122 | THE WALT DISNEY CO | 24.570 | | 20,638.80 |
| 5/23 | | 490 22908 | BANC ONE CORP | 42.110 | | 20,633.90 |
| 5/23 | | 1,505 26694 | AT & T CORP | 13.120 | | 19,745.60 |
| 5/23 | | 175 30480 | 3M COMPANY | 129.470 | | 22,657.25 |
| 5/23 | 25,000 | 37756 | U S TREASURY BILL | 99.530 | 24,882.50 | |
| | | | DUE 8/29/2002 | | | |
| | | | 8/29/2002 | | | |
| 5/24 | | 2,660 34305 | ORACLE CORPORATION | 9.310 | | 24,764.60 |
| 5/24 | 25,000 | 39777 | U S TREASURY BILL | 99.540 | 24,885.00 | |
| | | | DUE 8/29/2002 | | | |
| | | | 8/29/2002 | | | |

CONTINUED ON PAGE     4

MDPTPP01693857

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MARCH 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 2/28 | | | .16 |
| 3/07 | Sold | 50000000 | US TSY BILL 00000 02MH07 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL 00000 02JN27 | 99.4742 | -49,737,105.00 | +262,895.16 |
| | | | DISCOUNT YIELD 1.6900 | | | +262,895.16 |
| 3/08 | Bought | 262895 | LIQUID ASSET FUND | 1.00 | -262,895.00 | +.16 |
| 3/14 | Sold | 50000000 | US TSY BILL 00000 02MH14 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL 00000 02JN27 | 99.4881 | -49,744,055.00 | +255,945.16 |
| | | | DISCOUNT YIELD 1.7550 | | | +255,945.16 |
| 3/15 | Bought | 255945 | LIQUID ASSET FUND | 1.00 | -255,945.00 | +.16 |
| 3/21 | Sold | 100000000 | US TSY BILL 00000 02MH21 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL 00000 02JL11 | 99.4587 | -99,458,705.00 | +541,295.16 |
| | | | DISCOUNT YIELD 1.7400 | | | +541,295.16 |
| 3/22 | Bought | 541295 | LIQUID ASSET FUND | 1.00 | -541,295.00 | +.16 |
| 3/28 | Sold | 100000000 | US TSY BILL 00000 02MH28 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL 00000 02JL18 | 99.4493 | -99,449,305.00 | +550,695.16 |
| | | | DISCOUNT YIELD 1.7700 | | | +550,695.16 |
| | Dividend | | LIQUID ASSET FUND | | +7,608.21 | +550,695.16 |
| | Direct Purchase | 7608.210 | LIQUID ASSET FUND | 1.00 | -7,608.21 | +550,695.16 |
| | | | REINVESTMENT | | | +550,695.16 |
| | | | CLOSING BALANCE AS OF 3/31 | | | +550,695.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 20,336.30 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000149
MSYSAB0000149

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JULY 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  6/30 | | | 344,395.16 |
| 7/01 | Bought | 344395 | LIQUID ASSET FUND | 1.00 | -344,395.00 | +.16 |
| 7/11 | Sold | 100000000 | US TSY BILL       00000  02JL11 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL       00000  02OC03 | 99.6197 | -99,619,705.00 | +380,295.16 |
| | | | DISCOUNT YIELD 1.6300 | | | +380,295.16 |
| 7/12 | Bought | 380295 | LIQUID ASSET FUND | 1.00 | -380,295.00 | +.16 |
| 7/18 | Sold | 100000000 | US TSY BILL       00000  02JL18 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL       00000  02OC31 | 99.5304 | -99,530,405.00 | +469,595.16 |
| | | | DISCOUNT YIELD 1.6100 | | | +469,595.16 |
| 7/19 | Bought | 469595 | LIQUID ASSET FUND | 1.00 | -469,595.00 | +.16 |
| 7/25 | Sold | 100000000 | US TSY BILL       00000  02JL25 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL       00000  02NV14 | 99.5333 | -99,533,305.00 | +466,695.16 |
| | | | DISCOUNT YIELD 1.5000 | | | +466,695.16 |
| 7/26 | Bought | 466695 | LIQUID ASSET FUND | 1.00 | -466,695.00 | +.16 |
| 7/31 | Dividend | | LIQUID ASSET FUND | | +7,374.86 | +.16 |
| | Direct Purchase | 7374.860 | LIQUID ASSET FUND | 1.00 | -7,374.86 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| | | | CLOSING BALANCE AS OF  7/31 | | | +.16 |

| | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|--|--|---------------|---------------|-----------|----------|
| Morgan Stanley Fund Summary | | | | | |
| | LIQUID ASSET FUND | 48,488.81 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $48,488.81 | $0.00 | $0.00 | |

REDACTED

MS 0000160

MSYSAB0000160

CUSIP No. 912795KR1 Maturity date: 7/11/2002

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795KR1 | Bill | 4-Week | 6/11/2002 | 6/13/2002 | 7/11/2002 | 99.867 |
| 912795KR1 | Bill | 13-Week | 4/8/2002 | 4/11/2002 | 7/11/2002 | 99.568 |
| 912795KR1 | Bill | 26-Week | 1/7/2002 | 1/10/2002 | 7/11/2002 | 99.115 |

# TAB 13
# CUSIP NO. 912795GG0

SLOAN G KAMENSTEIN

12/31/00        4

306 CHILEAN AVE
PALM BEACH        FL 33480                                    1-CM597-3-0      REDACTED-2399

| 12/29 | | 950,000 47665 U S TREASURY BILL | 98.910 | | 939,645.00 |
| | | DUE 03/08/2001 | | | |
| | | 3/08/2001 | | | |
| 12/29 | | 950,000 51549 U S TREASURY BILL | 98.810 | | 938,695.00 |
| | | DUE 3/15/2001 | | | |
| | | 3/15/2001 | | | |
| 12/29 | 950,000 | 56803 U S TREASURY BILL | 97.850 | 929,575.00 | |
| | | DUE 5/17/2001 | | | |
| | | 5/17/2001 | | | |
| 12/29 | 950,000 | 60696 U S TREASURY BILL | 97.750 | 928,625.00 | |
| | | DUE 5/24/2001 | | | |
| | | 5/24/2001 | | | |
| 12/29 | 29,015 | 64609 FIDELITY SPARTAN | 1 | 29,015.00 | |
| | | U S TREASURY MONEY MARKET | | | |

                        NEW BALANCE                                              .89

                        SECURITY POSITIONS        MKT PRICE
        29,015          FIDELITY SPARTAN          1
                        U S TREASURY MONEY MARKET
        950,000         U S TREASURY BILL         97.850
                        DUE 5/17/2001
                                5/17/2001
        950,000         U S TREASURY BILL         97.750
                        DUE 5/24/2001
                                5/24/2001

                        MARKET VALUE OF SECURITIES
                              LONG          SHORT
                        1,887,215.00

MDPTPP01693757

SLOAN G KAMENSTEIN

1/31/01          1

306 CHILEAN AVE
PALM BEACH          FL 33480                    1-CM597-3-0    REDACTED-2399

|  |  |  | BALANCE FORWARD |  |  | .89 |
|---|---|---|---|---|---|---|
| 1/02 |  |  | MERCK & CO | DIV |  | 261.12 |
|  |  |  | DIV 12/08/00 1/02/01 |  |  |  |
| 1/02 |  |  | PEPSICO INC | DIV |  | 67.20 |
|  |  |  | DIV 12/08/00 1/02/01 |  |  |  |
| 1/18 |  | 950,000 74337 | U S TREASURY BILL | 98.340 |  | 934,230.00 |
|  |  |  | DUE 5/17/2001 |  |  |  |
|  |  |  | 5/17/2001 |  |  |  |
| 1/18 |  | 950,000 78228 | U S TREASURY BILL | 98.220 |  | 933,090.00 |
|  |  |  | DUE 5/24/2001 |  |  |  |
|  |  |  | 5/24/2001 |  |  |  |
| 1/18 |  |  | FIDELITY SPARTAN | DIV |  | 90.67 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
|  |  |  | DIV 01/18/01 |  |  |  |
| 1/18 |  | 29,015 70334 | FIDELITY SPARTAN | 1 |  | 29,015.00 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
| 1/19 | 675 | 1924 | BRISTOL MYERS SQUIBB COMPANY | 66 13/16 | 45,098.44 |  |
| 1/19 | 594 | 1970 | TYCO INTERNATIONAL LTD | 59 5/8 | 35,417.25 |  |
| 1/19 | 1,809 | 5772 | CITI GROUP INC | 52 7/16 | 94,859.44 |  |
| 1/19 | 540 | 5818 | VIACOM INC | 54 15/16 | 29,666.25 |  |
|  |  |  | CLASS B NON VOTING SHS |  |  |  |
| 1/19 | 2,511 | 9620 | CISCO SYSTEMS INC | 38 | 95,418.00 |  |
| 1/19 | 918 | 9666 | VERIZON COMMUNICATIONS | 55 1/8 | 50,604.75 |  |
| 1/19 | 729 | 13468 | THE WALT DISNEY CO | 32 | 23,328.00 |  |

CONTINUED ON PAGE    2

MDPTPP01693760

SLOAN G KAMENSTEIN

1/31/01        3

306 CHILEAN AVE
PALM BEACH        FL 33480                    1-CM597-3-0    REDACTED-2399

| 1/19 | 1,269 | | 94273 | AT & T CORP | 24 3/8 | 30,931.88 | |
| 1/19 | 594 | | 98075 | BANK OF AMERICA | 48 | 28,512.00 | |
| 1/19 | 594 | | 98121 | TEXAS INSTRUMENTS INC | 47 13/16 | 28,400.63 | |
| 1/26 | | 459 | 45403 | AMERICAN EXPRESS COMPANY | 46 3/4 | | 21,458.25 |
| 1/26 | 50,000 | | 49119 | U S TREASURY BILL | 98.470 | 49,235.00 | |
| | | | | DUE 5/17/2001 | | | |
| | | | | 5/17/2001 | | | |
| 1/31 | 4,402 | | 53823 | FIDELITY SPARTAN | 1 | 4,402.00 | |
| | | | | U S TREASURY MONEY MARKET | | | |

NEW BALANCE                                        16,659.10

|  | SECURITY POSITIONS | MKT PRICE |
|---|---|---|
| 1,512 | AOL TIME WARNER INC | 52.560 |
| 1,269 | AT & T CORP | 23.990 |
| 837 | AMERICAN INTL GROUP INC | 85.020 |
| 378 | AMGEN INC | 70 5/16 |
| 594 | BANK OF AMERICA | 53.820 |
| 675 | BRISTOL MYERS SQUIBB COMPANY | 61.890 |
| 2,511 | CISCO SYSTEMS INC | 37 7/16 |
| 1,809 | CITI GROUP INC | 55.970 |
| 864 | COCA COLA CO | 58 |
| 729 | THE WALT DISNEY CO | 30.450 |
| 756 | EMC CORPORATION MASS | 75.990 |
| 1,188 | EXXON MOBIL CORP | 84.150 |

CONTINUED ON PAGE    4

MDPTPP01693762

SLOAN G KAMENSTEIN

2/28/01      1

306 CHILEAN AVE
PALM BEACH        FL 33480                          1-CM597-3-0    REDACTED-2399

| Date | | | Description | | | |
|------|------|------|-------------|------|------|------|
| | | | BALANCE FORWARD | | | 16,659.10 |
| 2/12 | | 756 57963 | EMC CORPORATION MASS | 66.800 | | 50,500.80 |
| 2/12 | | | TEXAS INSTRUMENTS INC | DIV | | 12.62 |
| | | | DIV 1/31/01 2/12/01 | | | |
| 2/12 | 50,000 | 61574 | U S TREASURY BILL | 98.720 | 49,360.00 | |
| | | | DUE 5/17/2001 | | | |
| | | | 5/17/2001 | | | |
| 2/15 | | | PROCTER & GAMBLE CO | DIV | | 160.65 |
| | | | DIV 1/19/01 2/15/01 | | | |
| 2/21 | | 810   8013 | HOME DEPOT INC | 44.600 | | 36,126.00 |
| 2/21 | | 1,134 31181 | LUCENT TECHNOLOGIES INC | 13.580 | | 15,399.72 |
| 2/21 | | 1,269 73235 | AT & T CORP | 22.240 | | 28,222.56 |
| 2/21 | | 594 77061 | TEXAS INSTRUMENTS INC | 40.630 | | 24,134.22 |
| 2/21 | | 594 80887 | TYCO INTERNATIONAL LTD | 60.210 | | 35,764.74 |
| 2/22 | | 1,188   18 | EXXON MOBIL CORP | 84.600 | | 100,504.80 |
| 2/22 | | 729   394 | THE WALT DISNEY CO | 32.780 | | 23,896.62 |
| 2/22 | | 3,537 4187 | GENERAL ELECTRIC CO | 47.160 | | 166,804.92 |
| 2/22 | | 594 12055 | INTERNATIONAL BUSINESS MACHS | 115.550 | | 68,636.70 |
| 2/22 | | 2,295 15881 | INTEL CORP | 35 1/16 | | 80,468.44 |
| 2/22 | | 486 19704 | JOHNSON & JOHNSON | 94.670 | | 46,009.62 |
| 2/22 | | 648 23530 | JP MORGAN CHASE & CO | 52.590 | | 34,078.32 |
| 2/22 | | 864 27356 | COCA COLA CO | 59.380 | | 51,304.32 |
| 2/22 | | 810 35006 | MERCK & CO | 77.980 | | 63,163.80 |
| 2/22 | | 1,809 38832 | MICROSOFT CORP | 58 | | 104,922.00 |

CONTINUED ON PAGE   2

MDPTPP01693767

SLOAN G KAMENSTEIN

2/28/01          2

306 CHILEAN AVE
PALM BEACH          FL 33480                    1-CM597-3-0    REDACTED-2399

| | | | | |
|---|---|---|---|---|
| 2/22 | 378 42658 | MORGAN STANLEY DEAN WITTER CO | 75.380 | 28,493.64 |
| 2/22 | 1,053 46484 | NORTEL NETWORKS CORP HLDS CO | 20.070 | 21,133.71 |
| 2/22 | 1,890 54136 | ORACLE CORPORATION | 23 15/16 | 45,241.88 |
| 2/22 | 486 57959 | PEPSICO INC | 47.310 | 22,992.66 |
| 2/22 | 2,214 61765 | PFIZER INC | 45.330 | 100,360.62 |
| 2/22 | 459 65591 | PROCTER & GAMBLE CO | 74.890 | 34,374.51 |
| 2/22 | 459 69416 | PHARMACIA CORP | 52 | 23,868.00 |
| 2/22 | 837 73618 | AMERICAN INTL GROUP INC | 87 | 72,819.00 |
| 2/22 | 378 77444 | AMGEN INC | 72 1/16 | 27,239.63 |
| 2/22 | 1,512 81270 | AOL TIME WARNER INC | 49.200 | 74,390.40 |
| 2/22 | 540 84713 | VIACOM INC CLASS B NON VOTING SHS | 53.110 | 28,679.40 |
| 2/22 | 594 85096 | BANK OF AMERICA | 51.720 | 30,721.68 |
| 2/22 | 918 88539 | VERIZON COMMUNICATIONS | 52.570 | 48,259.26 |
| 2/22 | 675 88922 | BRISTOL MYERS SQUIBB COMPANY | 63.120 | 42,606.00 |
| 2/22 | 594 92365 | WELLS FARGO & CO NEW | 50.610 | 30,062.34 |
| 2/22 | 1,809 92748 | CITI GROUP INC | 54.700 | 98,952.30 |
| 2/22 | 1,566 96191 | WAL-MART STORES INC | 53.100 | 83,154.60 |
| 2/22 | 2,511 96574 | CISCO SYSTEMS INC | 28 15/16 | 72,662.06 |
| 2/22 | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 02/22/01 | DIV | 14.63 |
| 2/22 | 4,402 4324 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 4,402.00 |
| 2/22 | 100,000 8234 | U S TREASURY BILL DUE 5/17/2001 5/17/2001 | 98.860 | 98,860.00 |

CONTINUED ON PAGE    3

MDPTPP01693768

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING NOVEMBER 30, 2000

BERNARD L MADOFF

PAGE 2 OF
Account Number          FA
REDACT ◊          RED ◊

DAILY ACTIVITY DETAILS

REDACT
ED

| Date | Activity | Quantity | Description | | Price | Amount | Cash Balance |
|------|----------|----------|-------------|--|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 10/31 | | | | -15.00 |
| 11/15 | Taxable Interest | | US TSY NOTE      5625 | 01MY15 | | +2,306,250.00 | +2,306,235.00 |
| 11/16 | Deposit | | WIRED FUNDS RECEIVED | | | +25,000,000.00 | +27,306,235.00 |
| | Deposit | | WIRED FUNDS RECEIVED | | | +.00 | +127,306,235.00 |
| | Bought | 125000000 | US TSY BILL      00000 | 01FB15 | 98.4505 | -23,063,127.35 | +4,243,107.65 |
| | | | DISCOUNT YIELD 6.1300 | | | | +4,243,107.65 |
| 11/17 | Deposit | | WIRED FUNDS RECEIVED | | | +.00 | +104,243,107.65 |
| | Bought | 100000000 | US TSY BILL      00000 | 01FB15 | 98.47 | -98,470,002.35 | +5,773,105.30 |
| | | | DISCOUNT YIELD 6.1200 | | | | +5,773,105.30 |
| 11/20 | Deposit | | WIRED FUNDS RECEIVED | | | +90,000,000.00 | +95,773,105.30 |
| | Bought | 90000000 | US TSY BILL      00000 | 01MY17 | 97.0185 | -87,316,652.35 | +8,456,452.95 |
| | | | DISCOUNT YIELD 6.0300 | | | | +8,456,452.95 |
| | Bought | 5773107 | MSDW LIQUID ASSET FUND | | 1.00 | -5,773,107.00 | +2,683,345.95 |
| 11/21 | Deposit | | WIRED FUNDS RECEIVED | | | +80,000,000.00 | +82,683,345.95 |
| | Deposit | | WIRED FUNDS RECEIVED | | | +.00 | +182,683,345.95 |
| | Bought | 25000000 | US TSY BILL      00000 | 01FB15 | 98.5404 | -24,635,102.35 | +158,048,243.60 |
| | | | | | | | +158,048,243.60 |
| | Bought | 160000000 | US TSY BILL      00000 | 01MY17 | 97.0451 | -55,272,162.35 | +2,776,081.25 |
| | | | DISCOUNT YIELD 6.0100 | | | | +2,776,081.25 |
| | Bought | 2683343 | MSDW LIQUID ASSET FUND | | 1.00 | -2,683,343.00 | +92,738.25 |
| 11/30 | Dividend | | MSDW LIQUID ASSET FUND | | | +13,519.15 | +92,738.25 |
| | Direct Purchase | 13519.150 | MSDW LIQUID ASSET FUND | | 1.00 | -13,519.15 | +92,738.25 |
| | | | REINVESTMENT | | | | +92,738.25 |
| | | | CLOSING BALANCE AS OF 11/30 | | | | +92,738.25 |

| Morgan Stanley Dean Witter Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------------------|---------------|---------------|-----------|----------|
| MSDW LIQUID ASSET FUND | 13,519.15 | 0.00 | 0.00 | Reinvest Dividends |

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MAY 31, 2001

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

REDAC
TED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 4/30 | | | .06 |
| 4/30 | Dividend | | MSDW LIQUID ASSET FUND | | +39,555.15 | +.06 |
| | Direct Purchase | 39555.150 | MSDW LIQUID ASSET FUND | 1.00 | -39,555.15 | +.06 |
| | | | REINVESTMENT | | | +.06 |
| 5/15 | Sold | 82000000 | US TSY NOTE     5625  01MY15 | 100.00 | +82,000,000.00 | +82,000,000.06 |
| | | | U.S. TREASURY REDEMPTION | | | +82,000,000.06 |
| | Taxable Interest | | US TSY NOTE     5625  01MY15 | | +2,306,250.00 | +84,306,250.06 |
| | Bought | 75000000 | US TSY BILL     00000  01SP13 | 98.827 | -74,120,252.35 | +10,185,997.71 |
| | | | DISCOUNT YIELD 3.4900 | | | +10,185,997.71 |
| | Bought | 7000000 | US TSY BILL     00000  01OC04 | 98.6076 | -6,902,534.35 | +3,283,463.36 |
| | | | DISCOUNT YIELD 3.5300 | | | +3,283,463.36 |
| | Bought | 977211 | MSDW LIQUID ASSET FUND | 1.00 | -977,211.00 | +2,306,252.36 |
| 5/17 | Sold | 250000000 | US TSY BILL     00000  01MY17 | 100.00 | +50,000,000.00 | +252,306,252.36 |
| | | | U.S. TREASURY REDEMPTION | | | +252,306,252.36 |
| | Bought | 125000000 | US TSY BILL     00000  01AU16 | 99.1304 | -23,913,002.35 | +128,393,250.01 |
| | | | DISCOUNT YIELD 3.4400 | | | +128,393,250.01 |
| | Bought | 125000000 | US TSY BILL     00000  01SP13 | 98.8695 | -23,586,877.35 | +4,806,372.66 |
| | | | DISCOUNT YIELD 3.4200 | | | +4,806,372.66 |
| | Bought | 4806363 | MSDW LIQUID ASSET FUND | 1.00 | -4,806,363.00 | +9.66 |
| 5/31 | Dividend | | MSDW LIQUID ASSET FUND | | +46,977.09 | +9.66 |
| | Direct Purchase | 46977.090 | MSDW LIQUID ASSET FUND | 1.00 | -46,977.09 | +9.66 |
| | | | REINVESTMENT | | | +9.66 |
| | | | CLOSING BALANCE AS OF 5/31 | | | +9.66 |

| Morgan Stanley Dean Witter Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------------------|---|---------------|---------------|-----------|----------|
| MSDW LIQUID ASSET FUND | | 171,722.77 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $171,722.77 | $0.00 | $0.00 | |

For Morgan Stanley Dean Witter Mutual Fund Account Information, call 1-800-869-NEWS(6397).

MS 0000124

MSYSAB0000124

CUSIP No. 912795GG0 Maturity date: 5/17/2001

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795GG0 | Bill | 13-Week | 2/12/2001 | 2/15/2001 | 5/17/2001 | 98.761 |
| 912795GG0 | Bill | 26-Week | 11/13/2000 | 11/16/2000 | 5/17/2001 | 96.931 |