# EXHIBIT S

## 1984 TRACY DARA KAMENSTEIN IRREVOCABLE TRUST- ACCOUNT NUMBER ICM596 – T-BILL MATCHES

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| June 13, 2008 | 100,000 (due 9/18/2008) (Trans. No. 47075) | $ 99,464 | August 14, 2008 50,000 (due 9/18/2008) were transferred (Trans. No. 55412) | $ 49,914.50 | $1,273.50 | On May 12, 2008 200,000,000 (due 9/18/2008) were purchased from JPMorgan for $198,889,166.68 | CUSIP No. 912795G62 (due 9/18/2008) | 1 |
| [MDPTPP01693515] | [MDPTPP01693515] | [MDPTPP01693515] | [MDPTPP01693523] | [MDPTPP01693523] | | [JPMSAA0020038] | | |
| May 27, 2008 | 1,700,000 (due 9/18/2008) (Trans. No. 17969) | $ 1,689,885 | August 5, 2008 50,000 (due 9/18/2008) were transferred (Trans. No. 76129) | $ 49,898 | | On June 19, 2008 300,000,000 (due 9/18/2008) were purchased from JPMorgan for $298,521,250.02 for a combined $497,410,416.70 | | |
| [MDPTPP01693510] | [MDPTPP01693510] | [MDPTPP01693510] | [MDPTPP01693522] | [MDPTPP01693522] | | | | |
| May 28, 2008 | 50,000 (due 9/18/2008) (Trans. No. 31395) | $ 49,705 | June 5, 2008 1,750,000 (due 9/18/2008) were transferred (Trans. No. 45827) | $ 1,740,515 | | [JPMSAA0020042-43] | | |
| [MDPTPP01693510] | [MDPTPP01693510] | [MDPTPP01693510] | [MDPTPP01693514] | [MDPTPP01693514] | | On the maturity date of September 18, 2008, the full 500,000,000 were redeemed at face value | | |
| | | | | | | [JPMSAB0004547] | | |
| | **Total number credited: 1,850,000** | **Total value credited: $1,839,054** | **Total number transferred out: 1,850,000** | **Total value transferred out: $1,840,327.50** | **Total gain: $1,273.50** | | | |

| | DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|---|
| | December 31, 2007 | 1,775,000 (due 4/3/2008) (Trans. No. 71635) | $ 1,759,894.75 | March 19, 2008 1,700,000 (due 4/3/2008) were transferred (Trans. No. 29322) | $ 1,699,218 | $14,002.25 | On December 13, 2007 300,000,000 (due 4/3/2008) were purchased from JPMorgan for $297,312,000 | CUSIP No. 912795D65 - (due 4/3/2008) | 2 |
| | [MDPTPP01693489] | [MDPTPP01693489] | [MDPTPP01693489] | [MDPTPP01693498] | [MDPTPP01693498] | | [JPMSAA0020018] | | |
| | | | | March 4, 2008 25,000 (due 4/3/2008) were transferred (Trans. No. 10576) | $ 24,958.50 | | On the maturity date of April 3, 2008, the full 300,000,000 were redeemed at face value | | |
| | | | | [MDPTPP01693498] | [MDPTPP01693498] | | [JPMSAB0003961] | | |
| | | | | February 7, 2008 25,000 (due 4/3/2008) were transferred (Trans. No. 5525) | $ 24,920.25 | | | | |
| | | | | [MDPTPP01693496] | [MDPTPP01693496] | | | | |
| | | | | January 03, 2008 25,000 (due 4/3/2008) were transferred (Trans. No. 82142) | $ 24,800.25 | | | | |
| | | | | [MDPTPP01693493] | [MDPTPP01693493] | | | | |
| | | **Total number credited: 1,775,000** | **Total value credited: $ 1,759,894.75** | **Total number transferred out: 1,775,000** | **Total value transferred out: $949,306.50** | **Total gain: $14,002.25** | | | |

| | DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|---|
| | December 21, 2007 | 1,725,000 (due 4/10/2008) (Trans. No. 48019) | $1,709,889 | December 31, 2007 1,725,000 (due 4/10/2008) were transferred (Trans. No. 642821 | $1,710,044.25 | $155.25 | On  December 20, 2007 300,000,000 (due 4/10/2008) were purchased from JPMorgan for $297,312,000 | CUSIP No. 912795D73 - (due 4/10/2008) | 3 |
| [MDPTPP01693488] | [MDPTPP01693488] | [MDPTPP01693488] | [MDPTPP01693488] | [MDPTPP01693489] | [MDPTPP01693489] | | [MADWAA00291246]  On the maturity date of April 10, 2008, the full 300,000,000 were redeemed at face value  [JPMSAB0003974] | | |
| | | **Total number credited: 1,725,000** | **Total value credited: $1,709,889** | **Total number transferred out: 1,725,000** | **Total value transferred out: $1,710,044.25** | **Total gain: $155.25** | | | |

| | DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|---|
| | June 26, 2007 | 1,825,000 (due  8/9/2007) (Trans. No. 86413) | $ 1,815,163.25 | July 3, 2007 1,825,000 (due  8/9/2007) were transferred (Trans. No. 14922) | $ 1,816,240 | $1,076.75 | On May 9, 2007 300,000,000 (due  8/9/2007) were purchased from JPMorgan for $296,373,666.66 | CUSIP No. 912795ZU8 (due 8/9/2007) | 4 |
| | [MDPTPP01693460] | [MDPTPP01693460] | [MDPTPP01693460] | [MDPTPP01693464] | [MDPTPP01693464] | | [JPMSAA0015295]  On the maturity date of August 9, 2007, the full 300,000,000 were redeemed at face value  [JPMSAB0003373] | | |
| | | **Total number credited: 1,825,000** | **Total value credited: $ 1,815,163.25** | **Total number transferred out: 1,825,000** | **Total value transferred out: $1,816,240** | **Total gain: $1,076.75** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| September 29, 2005 | 500,000 (due 2/16/06) (Trans. No. 37123) | $492,920 | October 19, 2005, 525,000 (due 2/16/2006) were transferred (Trans. No. 75069) | $518,280 | $714 | On September 1, 2005 75,000,000 (due 2/16/2006) were purchased from Morgan Stanley for $73,750,505 | CUSIP No. 912795WP2 – (due 2/16/2006) | 5 |
| [MDPTPP01693325] | [MDPTPP01693325] | [MDPTPP01693325] | [MDPTPP01693332] | [MDPTPP01693332] | | [MSYSAB0000332] | | |
| September 29, 2005 | 25,000 (due 2/16/06) (Trans. No. 44628) | $24,646 | | | | On October 28, 2005, 50,000,000 were sold for $ 49,398,744.75 | | |
| [MDPTPP01693326] | [MDPTPP01693326] | [MDPTPP01693326] | | | | [MSYSAB0000341] | | |
| | | | | | | On December 14, 2005, 25,000,000 were sold for $ 24,833,319.75 for a combined $74,232,065 | | |
| | | | | | | [MSYSAB0000355] | | |
| | Total number credited: 525,000 | Total value credited: $517,566 | Total number transferred out: 525,000 | Total value transferred out: $518,280 | Total gain: $714 | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| September 29, 2005 | 500,000 (due 2/9/06) (Trans. No. 33638) | $493,385 | October 19, 2005, 525,000 (due 2/9/2006) were transferred (Trans. No. 70908) | $518,705.25 | $651 | On August 31, 2005 75,000,000 (due 2/9/2006) were purchased from Morgan Stanley for $73,788,380 | CUSIP No. 912795WN7 (due 2/9/2006) | 6 |
| [MDPTPP01693325] | [MDPTPP01693325 | [MDPTPP01693325] | [MDPTPP01693332] | [MDPTPP01693332] | | [MSYSAB0000326] | | |
| September 29, 2005 | 25,000 (due 2/9/06) (Trans. No. 40588) | $24,669.25 | | | | On October 12, 2005, 50,000,000 were sold for $ 49,373,344.75 | | |
| [MDPTPP01693325] | [MDPTPP01693325] | [MDPTPP01693325] | | | | [MSYSAB0000341] | | |
| | | | | | | On November 2, 2005, 25,000,000 were sold for $ 24,731,519.75 for a combined $74,104,864.50 | | |
| | | | | | | [MSYSAB0000348] | | |
| | **Total number credited: 525,000** | **Total value credited: $518,054.25** | **Total number transferred out: 525,000** | **Total value transferred out: $518,705.25** | **Total gain: $651** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| June 28, 2005 | 1,100,000 (due 9/22/2005) (Trans. No. 72160) | $ 1,091,981 | July 13, 2005 1,100,000 (due 9/22/2005) were transferred (Trans. No. 92421) | $ 1,093,345 | $1,364 | On June 23, 2005 50,000,000 (due 9/22/2005) were purchased from Morgan Stanley for $49,632,205 | CUSIP No. 912795VS7 – (due 9/22/2005) | 7 |
| [MDPTPP01693310] | [MDPTPP01693310] | [MDPTPP01693310] | [MDPTPP01693314] | [MDPTPP01693314] | | [MSYSAB0000318] | | |
| | | | | | | On the maturity date of September 22, 2005, the full 50,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAB0000332] | | |
| | **Total number credited: 1,100,000** | **Total value credited: $ 1,091,981** | **Total number transferred out: 1,100,000** | **Total value transferred out: $1,093,345** | **Total gain: $1,364** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| July 13, 2005 | 1,050,000 (due 9/15/2005) (Trans. No. 92705) | $ 1,044,267 | September 6, 2005 1,050,000 (due 9/15/2005) were transferred (Trans. No. 13175) | $ 1,049,097 | $4,830 | On June 16, 2005 50,000,000 (due 9/15/2005) were purchased from Morgan Stanley for $49,636,005 | CUSIP No. 912795VR9 – (due 9/15/2005) | 8 |
| [MDPTPP01693314] | [MDPTPP01693314] | [MDPTPP01693314] | [MDPTPP01693321] | [MDPTPP01693321] | | [MSYSAB0000318]  On the maturity date of September 15, 2005, the full 50,000,000 were redeemed at face value  [MSYSAB0000332] | | |
| | **Total number credited: 1,050,000** | **Total value credited: $ 1,044,267** | **Total number transferred out: 1,050,000** | **Total value transferred out: $1,049,097** | **Total gain: $4,830** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| March 21, 2005 | 725,000 (due 4/21/2005) (Trans. No. 91367) | $723,332.50 | April 13, 2005 725,000 (due 4/21/2005) were transferred (Trans. No. 662) | $724,579.50 | $1,247 | On February 10, 2005 75,000,000 (due 4/21/2005) were purchased from Morgan Stanley for $74,660,180 | CUSIP No. 912795SK8 (due 4/21/2005) | 9 |
| | | | | | | [MSYSAB0000297] | | |
| [MDPTPP01693293] | [MDPTPP01693293] | [MDPTPP01693293] | [MDPTPP01693297] | [MDPTPP01693297] | | On February 3, 2005 100,000,000 (due 4/21/2005) were purchased from Morgan Stanley for $99,499,505 for a combined $174,159,685 | | |
| | | | | | | [MSYSAB0000297] | | |
| | | | | | | On the maturity date of April 21, 2005, the full 175,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAB0000312] | | |
| | Total number credited: 725,000 | Total value credited: $723,332.50 | Total number transferred out: 725,000 | Total value transferred out: $724,579.50 | Total gain: $1,247 | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| September 22, 2004 | 725,000 (due 12/16/2004) (Trans. No. 97241) | $722,194.25 | November 8, 2004, 725,000 (due 12/16/2004) were transferred (Trans. No. 15143) | $723,593.50 | $1,399.25 | On September 2, 2004 75,000,000 (due 12/16/2004) were purchased from Morgan Stanley for $74,666,405 | CUSIP No. 912795RR4 – (due 12/16/2004) | 10 |
| [MDPTPP01693259] | [MDPTPP01693259] | [MDPTPP01693259] | [MDPTPP01693267] | [MDPTPP01693267] | | [MSYSAD0000225] | | |
| | | | | | | On the maturity date of December 16, 2004, the full 75,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAD0000225] | | |
| | **Total number credited: 725,000** | **Total value credited: $722,194.25** | **Total number transferred out: 725,000** | **Total value transferred out: $723,593.50** | **Total gain: $1,399.25** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| December 31, 2003 | 800,000 (due 4/22/2004) (Trans. No. 9826) | $ 797,744 | January 8, 2004 800,000 (due 4/22/2004) were transferred (Trans. No. 34303) | $ 797,920 | $176 | On December 11, 2003 100,000,000 (due 4/22/2004) were purchased from Morgan Stanley for $99,678,605 | CUSIP No. 912795PV7 - (due 4/22/2004) | 11 |
| [MDPTPP01693204] | [MDPTPP01693204] | [MDPTPP01693204] | [MDPTPP01693209] | [MDPTPP01693209] | | [MSYSAD0000121]  On the maturity date of April 22, 2004, the full 100,000,000 were redeemed at face value  [MSYSAD0000183] | | |
| | **Total number credited: 800,000** | **Total value credited: $ 797,744** | **Total number transferred out: 800,000** | **Total value transferred out: $ 797,920** | **Total gain: $176** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| November 20, 2002 | 900,000 (due 3/6/2003) (Trans. No. 79701) | $ 896,823 | December 31, 2002, 900,000 (due 3/6/2003) were transferred (Trans. No. 5698) | $ 898,164 | $1,341 | On November 14, 2002 100,000,000 (due 3/6/2003) were purchased from Morgan Stanley for $99,648,405 | CUSIP No. 912795MB4– (due 3/6/2003) | 12 |
| [MDPTPP01693124] | [MDPTPP01693124] | [MDPTPP01693124] | [MDPTPP01693128] | [MDPTPP01693128] | | [MSYSAB0000172] | | |
| | | | | | | On the maturity date of March 6, 2003, the full 100,000,000 were redeemed at face value | | |
| | | | | | | [MSYSAB0000185] | | |
| | **Total number credited: 900,000** | **Total value credited: $896,823** | **Total number transferred out: 900,000** | **Total value transferred out: $898,164** | **Total gain: $1,341** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| April 23, 2002 | 825,000 (due 7/18/2002) (Trans. No. 59622) | $821,617.50 | May 10, 2002 825,000 (due 7/18/2002) were transferred (Trans. No. 21841) | $822,277.50 | $830 | On March 28, 2002 100,000,000 (due 7/18/2002) were purchased from Morgan Stanley for $99,449,305 | CUSIP No. 912795KS9 - (due 7/18/2002) | 13 |
| [MDPTPP01693082] | [MDPTPP01693082] | [MDPTPP01693082] | [MDPTPP01693088] | [MDPTPP01693088] | | [MSYSAB0000149] | | |
| April 15, 2002 | 425,000 (due 7/18/2002) (Trans. No. 62844) | $423,130 | April 23, 2002 425,000 (due 7/18/2002) were transferred (Trans. No. 34344) | $423,300 | | On the maturity date of July 18, 2002, the full 100,000,000 were redeemed at face value | | |
| [MDPTPP01693081] | [MDPTPP01693081] | [MDPTPP01693081] | [MDPTPP01693081] | [MDPTPP01693081] | | [MSYSAB0000160] | | |
| | **Total number credited: 1,250,000** | **Total value credited: $1,244,747.50** | **Total number transferred out: 1,250,000** | **Total value transferred out: $1,245,577.50** | **Total gain: $830** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| April 23, 2002 | 825,000 (due 7/11/2002) (Trans. No. 55632) | $ 821,947.50 | May 10, 2002 825,000 (due 7/11/2002) were transferred (Trans. No. 18085) | $ 822,607.50 | $660 | On March 21, 2002 100,000,000 (due 7/11/2002) were purchased from Morgan Stanley for $99,458,705 | CUSIP No. 912795KR1 (due 7/11/2002) | 14 |
| [MDPTPP01693082] | [MDPTPP01693082] | [MDPTPP01693082] | [MDPTPP01693088] | [MDPTPP01693088] | | [MSYSAB0000149]  On the maturity date of July 11, 2002, the full 100,000,000 were redeemed at face value  [MSYSAB0000160] | | |
| | **Total number credited: 825,000** | **Total value credited: $ 821,947.50** | **Total number transferred out: 825,000** | **Total value transferred out: $ 822,607.50** | **Total gain: $660** | | | |

| DATE T-BILLS CREDITED TO ACCOUNT | AMOUNT OF T-BILLS CREDITED | VALUE OF T-BILLS CREDITED | DATE/AMOUNT TRANSFERRED FROM ACCOUNT | VALUE AT TRANSFER | GAIN | SOURCE | CUSIP NO | TAB NO. |
|---|---|---|---|---|---|---|---|---|
| January 26, 2001 | 50,000 (due 5/17/2001) (Trans. No. 49118) | $ 49,235 | February 22, 2001, 50,000 (due 5/17/2001) were transferred (Trans. No. 8233) | $ 49,430 | $3,992.50 | On November 21, 2000 160,000,000 (due 5/17/2001) were purchased from Morgan Stanley for $55,272,162.35 | CUSIP No. 912795GG0 (due 5/17/2001) | 15 |
| [MDPTPP01692993] | [MDPTPP01692993] | [MDPTPP01692993] | [MDPTPP01692999] | [MDPTPP01692999] | | [MSYSAB0000112] | | |
| December 29, 2000 | 775,000 (due 5/17/2001) (Trans. No. 56802) | $758,337.50 | January 18, 2001, 775,000 (due 5/17/2001) were transferred (Trans. No. 74336) | $ 762,135 | | On November 20, 2000 90,000,000 (due 5/17/2001) were purchased from Morgan Stanley for $87,316,652.35 for a combined $142,588,814.70 | | |
| [MDPTPP01692988] | [MDPTPP01692988] | [MDPTPP01692988] | [MDPTPP01692991] | [MDPTPP01692991] | | [MSYSAB0000112] On the maturity date of May 17, 2001, the full 250,000,000 were redeemed at face value | | |
| | **Total number credited: 825,000** | **Total value credited: $807,572.50** | **Total number transferred out: 825,000** | **Total value transferred out: $811,565** | **Total gain: $3,992.50** | [MSYSAB0000124] | | |

**Total gain:**
**$ 33,712.50**

# TAB 1
# CUSIP NO. 912795G62

TRACY D KAMENSTEIN

5/31/08          3

273 TANGIER AVENUE
PALM BEACH          FL 33480                    1-CM596-3-0   *******1224

| Date | | | | | | | |
|------|---------|-----------|------------------------------|---------|--------------|-----------|
| 5/27 | | 1,701 | 76161 | CITI GROUP INC | 22.230 | | 37,745.23 |
| 5/27 | | 405 | 78104 | SCHLUMBERGER LTD | 106.430 | | 43,088.15 |
| 5/27 | | 1,026 | 80395 | COMCAST CORP CL A | 22 | | 22,531.00 |
| 5/27 | | 2,052 | 82391 | AT&T INC | 39.430 | | 80,828.36 |
| 5/27 | | 540 | 84328 | CONOCOPHILIPS | 93.870 | | 50,668.80 |
| 5/27 | | 351 | 86678 | UNITED PARCEL SVC INC CLASS B | 70.260 | | 24,647.26 |
| 5/27 | | 2,025 | 88615 | CISCO SYSTEMS INC | 25.880 | | 52,326.00 |
| 5/27 | | 324 | 90964 | UNITED TECHNOLOGIES CORP | 73.570 | | 23,824.68 |
| 5/27 | | 729 | 92902 | CHEVRON CORP | 103.450 | | 75,386.05 |
| 5/27 | | 972 | 95235 | VERIZON COMMUNICATIONS | 37.940 | | 36,839.68 |
| 5/27 | | 648 | 97159 | THE WALT DISNEY CO | 34.040 | | 22,032.92 |
| 5/27 | | 1,080 | 99522 | WELLS FARGO & CO NEW | 28.160 | | 30,369.80 |
| 5/27 | 1,700,000 | | 17969 | U S TREASURY BILL DUE 9/18/2008 9/18/2008 | 99.405 | 1,689,885.00 | |
| 5/27 | 6,287 | | 22159 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 6,287.00 | |
| 5/28 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 05/28/08 | DIV | | .24 |
| 5/28 | | 6,287 | 26814 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 6,287.00 |
| 5/28 | 50,000 | | 31395 | U S TREASURY BILL DUE 9/18/2008 9/18/2008 | 99.410 | 49,705.00 | |

CONTINUED ON PAGE    4

MDPTPP01693510

TRACY D KAMENSTEIN

6/30/08      1

273 TANGIER AVENUE
PALM BEACH        FL 33480                          1-CM596-3-0   *******1224


| | | | BALANCE FORWARD | | 25,514.02 | |
|---|---|---|---|---|---|---|
| 6/02 | | | INTEL CORP | DIV | | 275.94 |
| | | | DIV 5/07/08 6/01/08 | | | |
| 6/02 | | | WAL-MART STORES INC | DIV | | 192.38 |
| | | | DIV 5/16/08 6/02/08 | | | |
| 6/02 | | | WELLS FARGO & CO NEW | DIV | | 334.80 |
| | | | DIV 5/09/08 6/01/08 | | | |
| 6/03 | | | CHECK | CW | 48,000.00 | |
| 6/03 | | | PFIZER INC | DIV | | 743.04 |
| | | | DIV 5/09/08 6/03/08 | | | |
| 6/03 | | | UNITED PARCEL SVC INC | DIV | | 157.95 |
| | | | CLASS B | | | |
| | | | DIV 5/19/08 6/03/08 | | | |
| 6/05 | | | FIDELITY SPARTAN | DIV | | .97 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 06/05/08 | | | |
| 6/05 | | 3,821 45601 | FIDELITY SPARTAN | 1 | | 3,821.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 6/05 | | 1,750,000 45827 | U S TREASURY BILL | 99.458 | | 1,740,515.00 |
| | | | DUE 9/18/2008 | | | |
| | | | 9/18/2008 | | | |
| 6/05 | 1,700,000 | 45995 | U S TREASURY BILL | 99.187 | 1,686,179.00 | |
| | | | DUE 11/6/2008 | | | |
| | | | 11/06/2008 | | | |

CONTINUED ON PAGE    2

MDPTPP01693514

TRACY D KAMENSTEIN

6/30/08         2

273 TANGIER AVENUE
PALM BEACH        FL 33480                    1-CM596-3-0    *******1224

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 6/05 | 10,158 | 46177 | FIDELITY SPARTAN | 1 | 10,158.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 6/10 | | | CHEVRON CORP | DIV | | 473.85 |
| | | | DIV 5/19/08 6/10/08 | | | |
| 6/10 | | | EXXON MOBIL CORP | DIV | | 734.40 |
| | | | DIV 5/13/08 6/10/08 | | | |
| 6/10 | | | INTERNATIONAL BUSINESS MACHS | DIV | | 243.00 |
| | | | DIV 5/09/08 6/10/08 | | | |
| 6/10 | | | UNITED TECHNOLOGIES CORP | DIV | | 103.68 |
| | | | DIV 5/16/08 6/10/08 | | | |
| 6/12 | | | MICROSOFT CORP | DIV | | 299.97 |
| | | | DIV 5/15/08 6/12/08 | | | |
| 6/13 | | | CHECK WIRE | CA | | 100,000.00 |
| 6/13 | 100,000 | 47075 | U S TREASURY BILL | 99.464 | 99,464.00 | |
| | | | DUE 9/18/2008 | | | |
| | | | 9/18/2008 | | | |
| 6/13 | 536 | 47089 | FIDELITY SPARTAN | 1 | 536.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 6/30 | 3,559 | 49738 | FIDELITY SPARTAN | 1 | 3,559.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | | | | |
| | | | NEW BALANCE | | 25,514.04 | |
| | | | | | | |
| | 14,253 | | SECURITY POSITIONS | MKT PRICE | | |
| | | | FIDELITY SPARTAN | 1 | | |
| | | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE     3

MDPTPP01693515

TRACY D KAMENSTEIN

8/31/08      1

273 TANGIER AVENUE
PALM BEACH      FL 33480          1-CM596-3-0   *******1224

| Date | | | | Description | | Amount |
|------|------|------|------|------|------|------|
| | | | | BALANCE FORWARD | | 25,514.81 |
| 8/05 | | | | CHECK | CW | 25,200.00 |
| 8/05 | | | | FIDELITY SPARTAN | DIV | .09 |
| | | | | U S TREASURY MONEY MARKET | | |
| | | | | DIV 08/05/08 | | |
| 8/05 | | 65 | 76081 | FIDELITY SPARTAN | 1 | 65.00 |
| | | | | U S TREASURY MONEY MARKET | | |
| 8/05 | | 50,000 | 76129 | U S TREASURY BILL | 99.796 | 49,898.00 |
| | | | | DUE 9/18/2008 | | |
| | | | | 9/18/2008 | | |
| 8/05 | 24,763 | | 76157 | FIDELITY SPARTAN | 1 | 24,763.00 |
| | | | | U S TREASURY MONEY MARKET | | |
| 8/14 | 1,140 | | 2678 | PROCTER & GAMBLE CO | 69.490 | 79,263.60 |
| 8/14 | 420 | | 3571 | AMGEN INC | 63.040 | 26,492.80 |
| 8/14 | 780 | | 6987 | PHILLIP MORRIS INTERNATIONAL | 55.110 | 43,016.80 |
| 8/14 | 1,770 | | 7880 | BANK OF AMERICA | 32.070 | 56,833.90 |
| 8/14 | 600 | | 11296 | QUALCOMM INC | 55.530 | 33,342.00 |
| 8/14 | 2,070 | | 12189 | CITI GROUP INC | 19.300 | 40,033.00 |
| 8/14 | 450 | | 15605 | SCHLUMBERGER LTD | 92.190 | 41,503.50 |
| 8/14 | 570 | | 16498 | CONOCOPHILIPS | 81.290 | 46,357.30 |
| 8/14 | 2,280 | | 19914 | AT&T INC | 31 | 70,771.00 |
| 8/14 | 2,220 | | 20807 | CISCO SYSTEMS INC | 24.200 | 53,812.00 |
| 8/14 | 390 | | 24223 | UNITED PARCEL SVC INC | 65.030 | 25,376.70 |
| | | | | CLASS B | | |

CONTINUED ON PAGE   2

MDPTPP01693522

TRACY D KAMENSTEIN

8/31/08     2

273 TANGIER AVENUE
PALM BEACH          FL 33480                    1-CM596-3-0   *******1224

| 8/14 | 750 | 25116 CHEVRON CORP | 84.670 | 63,532.50 | |
|------|-----|--------------------|--------|-----------|--|
| 8/14 | 360 | 28532 UNITED TECHNOLOGIES CORP | 66.460 | 23,939.60 | |
| 8/14 | 3,750 | 29425 GENERAL ELECTRIC CO | 29.600 | 111,150.00 | |
| 8/14 | 1,080 | 32841 VERIZON COMMUNICATIONS | 34.710 | 37,529.80 | |
| 8/14 | 90 | 33734 GOOGLE | 492.320 | 44,311.80 | |
| 8/14 | 1,290 | 37150 WELLS FARGO & CO NEW | 30.300 | 39,138.00 | |
| 8/14 | 150 | 38043 GOLDMAN SACHS GROUP INC | 175.950 | 26,398.50 | |
| 8/14 | 870 | 41459 WAL-MART STORES INC | 57.720 | 50,250.40 | |
| 8/14 | 930 | 42352 HEWLETT PACKARD CO | 45.660 | 42,500.80 | |
| 8/14 | 1,950 | 45768 EXXON MOBIL CORP | 78.440 | 153,036.00 | |
| 8/14 | 510 | 46661 INTERNATIONAL BUSINESS MACHS | 127.930 | 65,264.30 | |
| 8/14 | 2,160 | 50970 INTEL CORP | 24.040 | 52,012.40 | |
| 8/14 | 1,050 | 55279 JOHNSON & JOHNSON | 71.210 | 74,812.50 | |
| 8/14 | 1,320 | 59588 J.P. MORGAN CHASE & CO | 40.530 | 53,551.60 | |
| 8/14 | 750 | 63896 COCA COLA CO | 55.310 | 41,512.50 | |
| 8/14 | 420 | 68205 MCDONALDS CORP | 64.860 | 27,257.20 | |
| 8/14 | 810 | 72514 MERCK & CO | 35.800 | 29,030.00 | |
| 8/14 | 2,970 | 76823 MICROSOFT CORP | 27.810 | 82,713.70 | |
| 8/14 | 1,470 | 89750 ORACLE CORPORATION | 23.160 | 34,103.20 | |
| 8/14 | 330 | 90644 APPLE INC | 170.050 | 56,129.50 | |
| 8/14 | 600 | 94059 PEPSICO INC | 69.060 | 41,460.00 | |
| 8/14 | 570 | 94953 ABBOTT LABORATORIES | 58.620 | 33,435.40 | |
| 8/14 | 2,520 | 98368 PFIZER INC | 19.800 | 49,996.00 | |
| 8/14 | 990 | 99262 AMERICAN INTL GROUP INC | 24.880 | 24,670.20 | |
| 8/14 | 50,000 55412 U S TREASURY BILL | 99.829 | | 49,914.50 |
| | | DUE 9/18/2008 | | | |
| | | 9/18/2008 | | | |

CONTINUED ON PAGE    3

MDPTPP01693523

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-May-2008 To: 31-May-2008

**Custody**

**All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | | | Transaction Category | | | Trade Date | Units | Net Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Transaction Type | | | Contractual S/D | Current Face | |
| | Coupon Rate Fail Description | Maturity Date | Pool Number | Transaction Status Broker | Age (Days) | Transaction Number | Actual S/D Autosettle Date | | |

**Trade Date: 08-May-2008  CCY: USD**

*Transaction Category: PURCHASE    Transaction Status: SETTLED*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 912795F89 US912795F891 | UNITED STATES OF AMER TREAS BILLS 0% TB 07/AUG/2008 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 08-May-2008 08-May-2008 | 50,000,000.000 | USD  (49,799,673.61) |
| | | 07-Aug-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308129BHVR | 08-May-2008 | | |
| 912795F89 US912795F891 | UNITED STATES OF AMER TREAS BILLS 0% TB 07/AUG/2008 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 08-May-2008 08-May-2008 | 50,000,000.000 | USD  (49,799,673.61) |
| | | 07-Aug-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308129BHZO | 08-May-2008 | | |

**Trade Date: 12-May-2008  CCY: USD**

*Transaction Category: PURCHASE    Transaction Status: SETTLED*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 12-May-2008 12-May-2008 | 50,000,000.000 | USD  (49,722,291.67) |
| | | 18-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308133BQNL | 12-May-2008 | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 12-May-2008 12-May-2008 | 50,000,000.000 | USD  (49,722,291.67) |
| | | 18-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308133BQOZ | 12-May-2008 | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 12-May-2008 12-May-2008 | 50,000,000.000 | USD  (49,722,291.67) |
| | | 18-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308133BSLA | 12-May-2008 | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 12-May-2008 12-May-2008 | 50,000,000.000 | USD  (49,722,291.67) |
| | | 18-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308133BSMC | 12-May-2008 | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 12-May-2008 12-May-2008 | 50,000,000.000 | USD  (49,733,972.22) |
| | | 11-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308133BQGO | 12-May-2008 | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 12-May-2008 12-May-2008 | 50,000,000.000 | USD  (49,733,972.22) |
| | | 11-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308133BQHS | 12-May-2008 | | |

JPMSAA0020038

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-Jun-2008 To: 30-Jun-2008

**Custody**

**All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | | | Transaction Category | | | Trade Date | Units | Net Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Transaction Type | | | Contractual S/D | Current Face | |
| | Coupon Rate Fail Description | Maturity Date | Pool Number | Transaction Status Broker | Age (Days) | Transaction Number | Actual S/D Autosettle Date | | |

**Trade Date: 12-Jun-2008  CCY: USD**

*Transaction Category: PURCHASE    Transaction Status: SETTLED*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD  (49,765,548.61) |
| | | 11-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308164BQG0 | 12-Jun-2008 | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD  (49,765,548.61) |
| | | 11-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308164BQKU | 12-Jun-2008 | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD  (49,765,548.61) |
| | | 11-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308164BQL8 | 12-Jun-2008 | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD  (49,765,548.61) |
| | | 11-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308164BQLM | 12-Jun-2008 | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD  (49,765,548.61) |
| | | 11-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308164BQMF | 12-Jun-2008 | | |
| 912795G54 US912795G543 | UNITED STATES TREAS BILLS ZCP 11/SEP/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 12-Jun-2008 12-Jun-2008 | 50,000,000.000 | USD  (49,765,548.61) |
| | | 11-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308164BQMS | 12-Jun-2008 | | |

**Trade Date: 19-Jun-2008  CCY: USD**

*Transaction Category: PURCHASE    Transaction Status: SETTLED*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD  (49,753,541.67) |
| | | 18-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308171BW23 | 19-Jun-2008 | | |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD  (49,753,541.67) |
| | | 18-Sep-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T308171BW51 | 19-Jun-2008 | | |

JPMSAA0020042

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-Jun-2008 To: 30-Jun-2008

**Custody**

**All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | | | Transaction Category | | | Trade Date | Units | Net Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Transaction Type | | | Contractual S/D | Current Face | |
| | Coupon Rate Fail Description | Maturity Date | Pool Number | Transaction Status Broker | Age (Days) | Transaction Number | Actual S/D Autosettle Date | | |

*Trade Date: 19-Jun-2008 CCY: USD*

*Transaction Category: PURCHASE    Transaction Status: SETTLED*

| Security ID ISIN | Security Name | | | Transaction Category | | | Trade Date | Units | Net Amount |
|---|---|---|---|---|---|---|---|---|---|
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | 18-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308171BW58 | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD (49,753,541.67) |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | 18-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308171BW5H | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD (49,753,541.67) |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | 18-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308171BW5S | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD (49,753,541.67) |
| 912795G62 US912795G626 | UNITED STATES OF AMER TREAS BILLS TB 18/SEP/2008 USD1000 | 18-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308171BW5Y | 19-Jun-2008 19-Jun-2008 19-Jun-2008 | 50,000,000.000 | USD (49,753,541.67) |

*Trade Date: 26-Jun-2008 CCY: USD*

*Transaction Category: PURCHASE    Transaction Status: SETTLED*

| Security ID ISIN | Security Name | | | Transaction Category | | | Trade Date | Units | Net Amount |
|---|---|---|---|---|---|---|---|---|---|
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 | 25-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308178BOEH | 26-Jun-2008 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD (49,776,923.61) |
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 | 25-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308178BOEO | 26-Jun-2008 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD (49,776,923.61) |
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 | 25-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308178BOFG | 26-Jun-2008 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD (49,776,923.61) |
| 912795G70 US912795G709 | UNITED STATES OF AMER TREAS BILLS TB 25/SEP/2008 USD1000 | 25-Sep-2008 | | PURCHASE RECEIVE VS PAYMENT SETTLED NATIONAL FINL SVCS CORP | | T308178BOFW | 26-Jun-2008 26-Jun-2008 26-Jun-2008 | 50,000,000.000 | USD (49,776,923.61) |

JPMSAA0020043

**JPMorganChase ○**

August 30, 2008 -
September 30, 2008

**Page 30 of 53**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 09/17 | | FUNDING XFER TO 006301428151509 TRN: 0190006256RJ | $2,050,000.00 | |
| 09/17 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091708 . YOUR REF: 31Y9996796261 | $11,621,068.00 | |
| 09/17 | | CLOSING LEDGER BALANCE | *** Balance *** | $490,173.69 |
| 09/17 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.69 |
| 09/18 | | REDEMPTION OR CALL GIS REF: T308262ABGW CUSTODY ACT: G 13414 REDM TD: 09/18/08 SETTLE DATE: 09/18/08BKR: REDEMPTIONS UNITS: 500,000,000.00 CUSIP NO: 912795G62 UNITED STATES TREASURY BILLS UNITED TRN: 000005217.7ST | | $500,000,000.00 |
| 09/18 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP091708 . TRN: 2612003218XN YOUR REF: 31Y9996796261 | | $11,621,068.00 |
| 09/18 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9880000262JK YOUR REF: 00719164 | | $200,075,833.33 |
| 09/18 | | BOOK TRANSFER CREDIT B/O: SHERI S WARSHAW WESTPORT, CT 068802848 REF: FBO: SHERI WARSHAW; ACCT # 1W0140 TRN: 0393900262ES YOUR REF: DCD OF 08/09/18 | | $2,000,000.00 |
| 09/18 | | CHIPS CREDIT VIA: THE BANK OF NEW YORK MELLON/0001 B/O: TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=TRUST INDUSTRIAL BANK DENVER, CO 80202-3323 OBI=GIUSEPPE P SANTANIELLOSSN: 0304030 TRN: 5597300262FC YOUR REF: 1581299 | | $1,762,503.35 |
| 09/18 | | FED WIRE CREDIT VIA: U.S. BANK, N.A/081000210 B/O: HUBERT KRANDALL TTEE HUBERT KRATON FL 33434-3240 REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=08091800893 4 OBI=1-CM777-3-0 FBO HS KRA NDALL LLC BBI=/TIIMAD: 0918MMQFMP31000845 TRN: 0232202262FF YOUR REF: 080918008934 | | $850,000.00 |

JPMSAB0004547

CUSIP No. 912795G62 Maturity date: 9/18/2008

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795D73 | Bill | 4-Week | 3/11/2008 | 3/13/2008 | 4/10/2008 | 99.86 |
| 912795D73 | Bill | 13-Week | 1/7/2008 | 1/10/2008 | 4/10/2008 | 99.196167 |
| 912795D73 | Bill | 26-Week | 10/9/2007 | 10/11/2007 | 4/10/2008 | 97.92975 |

# TAB 2
# CUSIP NO. 912795D65

TRACY D KAMENSTEIN

12/31/07        3

273 TANGIER AVENUE
PALM BEACH        FL 33480                    1-CM596-3-0    *******1224

| 12/21 | | | AMERICAN INTL GROUP INC | DIV | | 165.00 |
| | | | DIV 12/07/07 12/21/07 | | | |
| 12/21 | 11,751 | | 52302 FIDELITY SPARTAN | 1 | 11,751.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 12/28 | | | BANK OF AMERICA | DIV | | 912.00 |
| | | | DIV 12/07/07 12/28/07 | | | |
| 12/31 | | | FIDELITY SPARTAN | DIV | | 227.71 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 12/31/07 | | | |
| 12/31 | | | TRANS TO 40 ACCT | JRNL | 22,060.00 | |
| 12/31 | | | 62,231 57405 FIDELITY SPARTAN | 1 | | 62,231.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 12/31 | | 1,725,000 64281 | U S TREASURY BILL | 99.133 | | 1,710,044.25 |
| | | | DUE 4/10/2008 | | | |
| | | | 4/10/2008 | | | |
| 12/31 | 1,775,000 | | 71635 U S TREASURY BILL | 99.149 | 1,759,894.75 | |
| | | | DUE 04/03/2008 | | | |
| | | | 4/03/2008 | | | |
| 12/31 | 15,461 | | 76181 FIDELITY SPARTAN | 1 | 15,461.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | NEW BALANCE | | | .91 |
| | | | SECURITY POSITIONS | MKT PRICE | | |
| | 15,461 | | FIDELITY SPARTAN | 1 | | |
| | | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE    4

MDPTPP01693489

TRACY D KAMENSTEIN

1/31/08    1

273 TANGIER AVENUE
PALM BEACH        FL 33480                    1-CM596-3-0   *******1224

| Date | | | Description | | | Amount |
|------|--|--|-------------|--|--|--------|
| | | | BALANCE FORWARD | | | .91 |
| 1/02 | | | HEWLETT PACKARD CO | DIV | | 66.00 |
| | | | DIV 12/12/07 1/02/08 | | | |
| 1/02 | | | MERCK & CO | DIV | | 266.00 |
| | | | DIV 12/07/07 1/02/08 | | | |
| 1/02 | | | PEPSICO INC | DIV | | 196.88 |
| | | | DIV 12/07/07 1/02/08 | | | |
| 1/02 | | | WAL-MART STORES INC | DIV | | 170.50 |
| | | | DIV 12/14/07 1/02/08 | | | |
| 1/03 | | | CHECK | CW | 23,400.00 | |
| 1/03 | | | FIDELITY SPARTAN | DIV | | 4.14 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 01/03/08 | | | |
| 1/03 | | | UNITED PARCEL SVC INC | DIV | | 136.50 |
| | | | CLASS B | | | |
| | | | DIV 11/19/07 1/03/08 | | | |
| 1/03 | 15,461 | 82058 | FIDELITY SPARTAN | 1 | | 15,461.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 1/03 | 25,000 | 82142 | U S TREASURY BILL | 99.201 | | 24,800.25 |
| | | | DUE 04/03/2008 | | | |
| | | | 4/03/2008 | | | |
| 1/03 | 16,866 | 82209 | FIDELITY SPARTAN | 1 | 16,866.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 1/04 | | | SCHLUMBERGER LTD | DIV | | 70.00 |
| | | | DIV 12/05/07 1/04/08 | | | |

CONTINUED ON PAGE   2

MDPTPP01693493

TRACY D KAMENSTEIN

2/29/08        1

273 TANGIER AVENUE
PALM BEACH        FL 33480                          1-CM596-3-0   *******1224

|  |  |  | BALANCE FORWARD |  |  | .18 |
|---|---|---|---|---|---|---|
| 2/07 |  |  | CHECK | CW | 38,000.00 |  |
| 2/07 |  |  | FIDELITY SPARTAN | DIV |  | 51.50 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
|  |  |  | DIV 02/07/08 |  |  |  |
| 2/07 |  | 17,772 5495 | FIDELITY SPARTAN | 1 |  | 17,772.00 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
| 2/07 |  | 25,000 5525 | U S TREASURY BILL | 99.681 |  | 24,920.25 |
|  |  |  | DUE 04/03/2008 |  |  |  |
|  |  |  | 4/03/2008 |  |  |  |
| 2/07 | 4,743 | 5555 | FIDELITY SPARTAN | 1 | 4,743.00 |  |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
|  |  |  | NEW BALANCE |  |  | .93 |

|  |  | SECURITY POSITIONS | MKT PRICE |
|---|---|---|---|
|  | 4,743 | FIDELITY SPARTAN | 1 |
|  |  | U S TREASURY MONEY MARKET |  |
|  | 1,725,000 | U S TREASURY BILL | 99.813 |
|  |  | DUE 04/03/2008 |  |
|  |  | 4/03/2008 |  |

MARKET VALUE OF SECURITIES
        LONG            SHORT
1,726,517.25

MDPTPP01693496

TRACY D KAMENSTEIN

3/31/08    1

273 TANGIER AVENUE
PALM BEACH       FL 33480                                    1-CM596-3-0    *******1224

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | BALANCE FORWARD |  |  | .93 |
| 3/04 |  |  | CHECK | CW | 28,400.00 |  |
| 3/04 |  |  | FIDELITY SPARTAN | DIV |  | 8.84 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
|  |  |  | DIV 03/04/08 |  |  |  |
| 3/04 |  | 4,743 10526 | FIDELITY SPARTAN | 1 |  | 4,743.00 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
| 3/04 |  | 25,000 10576 | U S TREASURY BILL | 99.834 |  | 24,958.50 |
|  |  |  | DUE 04/03/2008 |  |  |  |
|  |  |  | 4/03/2008 |  |  |  |
| 3/04 | 1,311 | 10605 | FIDELITY SPARTAN | 1 | 1,311.00 |  |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
| 3/19 |  |  | FIDELITY SPARTAN | DIV |  | 1.18 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
|  |  |  | DIV 03/19/08 |  |  |  |
| 3/19 |  | 1,311 24999 | FIDELITY SPARTAN | 1 |  | 1,311.00 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
| 3/19 |  | 1,700,000 29322 | U S TREASURY BILL | 99.954 |  | 1,699,218.00 |
|  |  |  | DUE 04/03/2008 |  |  |  |
|  |  |  | 4/03/2008 |  |  |  |
| 3/19 | 1,700,000 | 33791 | U S TREASURY BILL | 99.576 | 1,692,792.00 |  |
|  |  |  | DUE 7/31/2008 |  |  |  |
|  |  |  | 7/31/2008 |  |  |  |
| 3/19 | 7,738 | 38137 | FIDELITY SPARTAN | 1 | 7,738.00 |  |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |

CONTINUED ON PAGE    2

MDPTPP01693498

# J.P.Morgan

## All Trade Activity
### Summary by Contractual Settlement Date
### From: 01-Dec-2007  To: 31-Dec-2007

**Custody**

**All Trade Activity**

### Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC

| Security ID ISIN | Security Name | | | Transaction Category Transaction Type | | | Trade Date Contractual S/D | Units Current Face | Net Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Coupon Rate Fail Description | Maturity Date | Pool Number | Transaction Status Broker | Age (Days) | Transaction Number | Actual S/D Autosettle Date | | |
| *Contractual Settlement Date: 12-Dec-2007   CCY: USD* | | | | | | | | | |
| *Transaction Category: PURCHASE   Transaction Status: SETTLED* | | | | | | | | | |
| 912795D57 US912795D573 | US TREASURY BILLS 0% TB 27/MAR/2008 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 12-Dec-2007 12-Dec-2007 | 50,000,000.000 | USD  (49,586,305.56) |
| | | 27-Mar-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T307346B5RS | 12-Dec-2007 | | |
| *Contractual Settlement Date: 13-Dec-2007   CCY: USD* | | | | | | | | | |
| *Transaction Category: PURCHASE   Transaction Status: SETTLED* | | | | | | | | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD  (49,552,000.00) |
| | | 03-Apr-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T307347BY9E | 13-Dec-2007 | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD  (49,552,000.00) |
| | | 03-Apr-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T307347BZAC | 13-Dec-2007 | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD  (49,552,000.00) |
| | | 03-Apr-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T307347BZAM | 13-Dec-2007 | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD  (49,552,000.00) |
| | | 03-Apr-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T307347BZB5 | 13-Dec-2007 | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD  (49,552,000.00) |
| | | 03-Apr-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T307347BZB7 | 13-Dec-2007 | | |
| 912795D65 US912795D656 | UNITED STATES TREASURY BILLS UNITED S TATES TREAS BILLS ZCP 03/APR/2008 | | | PURCHASE RECEIVE VS PAYMENT | | | 13-Dec-2007 13-Dec-2007 | 50,000,000.000 | USD  (49,552,000.00) |
| | | 03-Apr-2008 | | SETTLED NATIONAL FINL SVCS CORP | | T307347BZBV | 13-Dec-2007 | | |

JPMSAA0020018

**JPMorganChase ⃝**

April 01, 2008 -
April 30, 2008

Page 12 of 60

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 04/02 | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NE TRN: 0180100093JO YOUR REF: JODI | $31,633.44 | |
| 04/02 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080402 TO 080403 RATE 2.2101 TRN: 0809300431AN YOUR REF: ND0222430504020801 | $90,000,000.00 | |
| 04/02 | | FUNDING XFER TO 006301428151509 TRN: 0190000234RF | $4,326,930.00 | |
| 04/02 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP040208 . YOUR REF: 31Y9996922093 | $13,479,453.00 | |
| 04/02 | | ORIG CO NAME:IRS         ORIG ID:3387702000 DESC DATE:040208 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:021000025574655 EED:080402  IND ID:220849300713382      IND NAME:BERNARD L MADOFF TRN: 0925574655TG | $12,077,056.19 | |
| 04/02 | | CHECK PAID #     15485 | $2,500.00 | |
| 04/02 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,237,701.35 |
| 04/02 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.35 |
| 04/03 | | REDEMPTION OR CALL GIS REF: T308094ABEC CUSTODY ACT: G 13414 REDM TD: 04/03/08 SETTLE DATE: 04/03/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795D65 UNITED STATES TREASURY BILLS UNITED TRN: 0000067122ST | | $300,000,000.00 |
| 04/03 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP040208 . TRN: 0932003263XN YOUR REF: 31Y9996922093 | | $13,479,453.00 |
| 04/03 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6107800094JK YOUR REF: 01665376 | | $400,176,555.56 |
| 04/03 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: C/O CITCO (CANADA) INC. TORONTO, ONTARIO M4W 1A8 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF=GREENWICH SENTRY LP/AC-1G009230 RFB=CF15812116A OBI=GREENIMAD: 0403B1Q8984C008112 TRN: 0428308094FF YOUR REF: CF15812116A | | $60,000,000.00 |

CUSIP No.: 912795D65 Maturity Date 4/3/2008

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795D65 | Bill | 4-Week | 3/4/2008 | 3/6/2008 | 4/3/2008 | 99.846 |
| 912795D65 | Bill | 13-Week | 12/31/2007 | 1/3/2008 | 4/3/2008 | 99.163306 |
| 912795D65 | Bill | 26-Week | 10/1/2007 | 10/4/2007 | 4/3/2008 | 97.977778 |

# TAB 3
# CUSIP NO. 912795D73

TRACY D KAMENSTEIN

12/31/07          2

273 TANGIER AVENUE
PALM BEACH        FL 33480          1-CM596-3-0    *******1224

| 12/21 | | 1,925 22572 | CISCO SYSTEMS INC | 27.800 | | 53,438.00 |
| 12/21 | | 925 25451 | VERIZON COMMUNICATIONS | 43.450 | | 40,154.25 |
| 12/21 | | 700 26865 | CHEVRON CORP | 90.600 | | 63,392.00 |
| 12/21 | | 600 29744 | WACHOVIA CORP NEW | 39.740 | | 23,820.00 |
| 12/21 | | 3,275 31158 | GENERAL ELECTRIC CO | 36.490 | | 119,373.75 |
| 12/21 | | 1,050 34026 | WELLS FARGO & CO NEW | 30.060 | | 31,521.00 |
| 12/21 | | 75 35451 | GOOGLE | 670.400 | | 50,277.00 |
| 12/21 | | 775 38319 | WAL-MART STORES INC | 48.220 | | 37,339.50 |
| 12/21 | | 125 39744 | GOLDMAN SACHS GROUP INC | 209.200 | | 26,145.00 |
| 12/21 | | 1,775 42612 | EXXON MOBIL CORP | 89.900 | | 159,501.50 |
| 12/21 | | 825 44037 | HEWLETT PACKARD CO | 51.250 | | 42,248.25 |
| 12/21 | | 425 48330 | INTERNATIONAL BUSINESS MACHS | 104.540 | | 44,412.50 |
| 12/21 | | 1,850 52623 | INTEL CORP | 25.900 | | 47,841.00 |
| 12/21 | | 925 56916 | JOHNSON & JOHNSON | 67.600 | | 62,493.00 |
| 12/21 | | 1,075 61209 | J.P. MORGAN CHASE & CO | 44.570 | | 47,869.75 |
| 12/21 | | 625 65501 | COCA COLA CO | 62.580 | | 39,087.50 |
| 12/21 | | 675 69794 | ALTRIA GROUP INC | 76.070 | | 51,320.25 |
| 12/21 | | 700 74087 | MERCK & CO | 59.930 | | 41,923.00 |
| 12/21 | | 2,600 78380 | MICROSOFT CORP | 34.460 | | 89,492.00 |
| 12/21 | | 1,250 91257 | ORACLE CORPORATION | 21.040 | | 26,250.00 |
| 12/21 | | 275 92581 | APPLE INC | 186 | | 51,139.00 |
| 12/21 | | 525 95529 | PEPSICO INC | 77.530 | | 40,682.25 |
| 12/21 | | 500 96874 | ABBOTT LABORATORIES | 57.100 | | 28,530.00 |
| 12/21 | | 2,200 99822 | PFIZER INC | 23.040 | | 50,600.00 |
| 12/21 | 1,725,000 | 48019 | U S TREASURY BILL | 99.124 | 1,709,889.00 | |
| | | | DUE 4/10/2008 | | | |
| | | | 4/10/2008 | | | |

CONTINUED ON PAGE     3

MDPTPP01693488

TRACY D KAMENSTEIN

12/31/07      3

273 TANGIER AVENUE
PALM BEACH       FL 33480                          1-CM596-3-0   *******1224

| 12/21 | | | AMERICAN INTL GROUP INC | DIV | | 165.00 |
| | | | DIV 12/07/07 12/21/07 | | | |
| 12/21 | 11,751 | 52302 | FIDELITY SPARTAN | 1 | 11,751.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 12/28 | | | BANK OF AMERICA | DIV | | 912.00 |
| | | | DIV 12/07/07 12/28/07 | | | |
| 12/31 | | | FIDELITY SPARTAN | DIV | | 227.71 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 12/31/07 | | | |
| 12/31 | | | TRANS TO 40 ACCT | JRNL | 22,060.00 | |
| 12/31 | | 62,231 57405 | FIDELITY SPARTAN | 1 | | 62,231.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 12/31 | | 1,725,000 64281 | U S TREASURY BILL | 99.133 | | 1,710,044.25 |
| | | | DUE 4/10/2008 | | | |
| | | | 4/10/2008 | | | |
| 12/31 | 1,775,000 | | U S TREASURY BILL | 99.149 | 1,759,894.75 | |
| | | | DUE 04/03/2008 | | | |
| | | | 4/03/2008 | | | |
| 12/31 | 15,461 | | 76181 FIDELITY SPARTAN | 1 | 15,461.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | NEW BALANCE | | | .91 |
| | | | SECURITY POSITIONS | MKT PRICE | | |
| | 15,461 | | FIDELITY SPARTAN | 1 | | |
| | | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE   4

MDPTPP01693489

**JPMorganChase** 🟢

December 01, 2007 -
December 31, 2007

**Page 33 of 52**

**Account Number**
000000140081703



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 12/20 | | BOOK TRANSFER DEBIT A/C: D323522645 CHUSA CAYMAN ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1739200354JK YOUR REF: M035255192070427 | $450,000,000.00 | |
| 12/20 | | FEDWIRE DEBIT VIA: STERLING NYC/026007773 A/C: THE POUND GROUP NEW YORK,N.Y. REF: TELEBEN/TIME/11:38 IMAD: 1220B1QGC02C003857 TRN: 1723500354JO YOUR REF: JODI | $3,500,000.00 | |
| 12/20 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: UBS PRIME BROKER BEN: INDEPENDENCE CAPITAL CORP. IMAD: 1220B1QGC07C004718 TRN: 1723600354JO YOUR REF: INDEPEN | $2,000,000.00 | |
| 12/20 | | BOOK TRANSFER DEBIT A/C: 00000000099999651 ORG: BERNARD L. MADOFF 88 5 THIRD AVENUE NE BEN:/Q78392000 GERARD LEEDS LIFETIME TST TAX RES REF: TELE TELEBEN BNF TRN: 1723700354JO YOUR REF: JODI | $1,350,000.00 | |
| 12/20 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: KWIAT FAMILY INVESTMENTS,LLC IMAD: 1220B1QGC04C003501 TRN: 1723800354JO YOUR REF: KWIAT | $1,200,000.00 | |
| 12/20 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: 1919 M STREET ASSOCIATES LP IMAD: 1220B1QGC08C004957 TRN: 1723900354JO YOUR REF: MSTREET | $1,000,000.00 | |
| 12/20 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: LORING WOLCOTT & COOLIDGE OFFIBEN: MARGARET & RICHARD LIPMANSON FSSN: 0355503 TRN: 1724000354JO YOUR REF: LIPMANSON | $580,000.00 | |
| 12/20 | | FEDWIRE DEBIT VIA: BB&T FLORIDA/263191387 A/C: P&S ASSOCIATES,GENERAL PARTNERLAUDERDALE, FL. 33308 IMAD: 1220B1QGC06C003753 TRN: 1724100354JO YOUR REF: CAP OF 07/12/20 | $540,000.00 | |
| 12/20 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/125000574 A/C: MERRITT KEVIN AND PATRICE M AUSEATTLE WASHINGTON 98102 REF: TELEBEN IMAD: 1220B1QGC04C003502 TRN: 1724200354JO YOUR REF: JODI | $60,000.00 | |
| 12/20 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 071220 TO 071221 RATE 4.1504 TRN: 0735400489AN YOUR REF: ND0352933112200701 | $145,000,000.00 | |
| 12/20 | | FUNDING XFER TO 006301428151509 TRN: 0190000239RF | $2,305,265.47 | |
| 12/20 | | PURCHASE OF SECURITIES GIS REF: T307354B00V CUSTODY ACT: G 13414 PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 000008B2276ST | $49,552,000.00 | |

**JPMorganChase O**

December 01, 2007 -
December 31, 2007

**Page 34 of 52**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 12/20 | | PURCHASE OF SECURITIES GIS REF: T307354B02C CUSTODY ACT: G 13414 PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 000008227BST | $49,552,000.00 | |
| 12/20 | | PURCHASE OF SECURITIES GIS REF: T307354B03A CUSTODY ACT: G 13414 PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 00000B3029ST | $49,552,000.00 | |
| 12/20 | | PURCHASE OF SECURITIES GIS REF: T307354B03J CUSTODY ACT: G 13414 PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 0000083030ST | $49,552,000.00 | |
| 12/20 | | PURCHASE OF SECURITIES GIS REF: T307354B03N CUSTODY ACT: G 13414 PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 0000083031ST | $49,552,000.00 | |
| 12/20 | | PURCHASE OF SECURITIES GIS REF: T307354B03B CUSTODY ACT: G 13414 PURC TD: 12/20/07 SETTLE DATE: 12/20/07BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 0000087480ST | $49,552,000.00 | |
| 12/20 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122007 . YOUR REF: 31Y9996713354 | $13,401,801.00 | |
| **12/20** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$382,500.20** |
| **12/20** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.20** |
| 12/21 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP122007 . TRN: 3542003070XN YOUR REF: 31Y9996713354 | | $13,401,801.00 |
| 12/21 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3963100355JK YOUR REF: 03155563 | | $475,387,916.67 |
| 12/21 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: OPTIMAL STRATEGIC US EQUITY REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=OPTIMAL STRATEGIC US EQUITY OGB=HSBC INSTITUTIONAL TRUST SERVICES ( DUBLIN OBI=REF 1FR00830 1FR00840 OPTISSN: 0325840 TRN: 5956200355FC YOUR REF: 7J21127R12106391 | | $30,000,000.00 |

MADWAA00291247

**JPMorganChase ○**

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 04/09 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: BANK OF AMERICA N.A.,MD ABA-052001633 BEN: HGLC ASSOCIATES SILVER SPRING, MD 20910 REF: TELEBEN IMAD: 0409B1QGC08C001797 TRN: 0395600100JO YOUR REF: JODI | $3,500,000.00 | |
| 04/09 | | FEDWIRE DEBIT VIA: FST REP BK SF/321081669 A/C: CLAYRE HAFT IMAD: 0409B1QGC07C001523 TRN: 0395700100JO YOUR REF: CHAFT | $950,000.00 | |
| 04/09 | | BOOK TRANSFER DEBIT A/C: D066196221 NY NY TRN: 0395800100JO YOUR REF: NONREF | $710,366.48 | |
| 04/09 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: ANNETTE & RUDY BONGIORNO NORTHHILLS, NY 11030 REF: TELEBEN SSN: 0199679 TRN: 0395900100JO YOUR REF: JODI | $650,000.00 | |
| 04/09 | | FEDWIRE DEBIT VIA: VALLEY PASSAIC/021201383 A/C: LISA S. AUFZIEN 7 MORAN RD.,W. ORANGE NJ, REF:/TIME/09:30 IMAD: 0409B1QGC07C001525 TRN: 0396000100JO YOUR REF: CAP OF 08/04/09 | $500,000.00 | |
| 04/09 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: MARK HUGH CHAIS BEVERLY HILLS,CA. 90210-3530 REF: TELEBEN/TIME/09:30 IMAD: 0409B1QGC07C001526 TRN: 0396100100JO YOUR REF: JODI | $80,000.00 | |
| 04/09 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080409 TO 080410 RATE 2.1201 TRN: 0810000457AN YOUR REF: ND0285612704090801 | $195,000,000.00 | |
| 04/09 | | FUNDING XFER TO 006301428151509 TRN: 0190000238RF | $4,397,371.14 | |
| 04/09 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP040908 . YOUR REF: 31Y9996857100 | $9,708,601.00 | |
| 04/09 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $414,299.09 |
| 04/09 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.09 |
| 04/10 | | REDEMPTION OR CALL GIS REF: T308101ABEY CUSTODY ACT: G 13414 REDM TD: 04/10/08 SETTLE DATE: 04/10/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795D73 UNITED STATES TREASURY BILLS UNITED TRN: 0000062631ST | | $300,000,000.00 |

JPMSAB0003974

CUSIP No.: 912795D73 Maturity Date 4/10/2008

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795D73 | Bill | 4-Week | 3/11/2008 | 3/13/2008 | 4/10/2008 | 99.86 |
| 912795D73 | Bill | 13-Week | 1/7/2008 | 1/10/2008 | 4/10/2008 | 99.196167 |
| 912795D73 | Bill | 26-Week | 10/9/2007 | 10/11/2007 | 4/10/2008 | 97.92975 |

# TAB 4
# CUSIP NO. 912795ZU8

TRACY D KAMENSTEIN

6/30/07          3

273 TANGIER AVENUE
PALM BEACH          FL 33480                              1-CM596-3-0    *******1224

| | | | | | |
|---|---|---|---|---|---|
| 6/26 | | 1,674 47828 | CITI GROUP INC | 53.490 | 89,476.26 |
| 6/26 | | 1,080 50364 | PROCTER & GAMBLE CO | 62.200 | 67,133.00 |
| 6/26 | | 1,080 52102 | COMCAST CORP | 28.380 | 30,607.40 |
| | | | CL A | | |
| 6/26 | | 405 54641 | SCHLUMBERGER LTD | 85.630 | 34,664.15 |
| 6/26 | | 567 56373 | CONOCOPHILIPS | 79.720 | 45,179.24 |
| 6/26 | | 2,133 58918 | AT&T INC | 39.770 | 84,744.41 |
| 6/26 | | 2,079 60650 | CISCO SYSTEMS INC | 27.240 | 56,548.96 |
| 6/26 | | 999 63195 | VERIZON COMMUNICATIONS | 42.570 | 42,488.43 |
| 6/26 | | 729 64927 | CHEVRON CORP | 82.660 | 60,230.14 |
| 6/26 | | 648 67472 | WACHOVIA CORP NEW | 53.300 | 34,513.40 |
| 6/26 | | 3,510 69204 | GENERAL ELECTRIC CO | 38.890 | 136,363.90 |
| 6/26 | | 1,161 71749 | WELLS FARGO & CO NEW | 35.680 | 41,378.48 |
| 6/26 | | 81 73481 | GOOGLE | 513.770 | 41,612.37 |
| 6/26 | | 837 76026 | WAL-MART STORES INC | 48.660 | 40,695.42 |
| 6/26 | | 135 77758 | GOLDMAN SACHS GROUP INC | 225.860 | 30,486.10 |
| 6/26 | | 1,944 80303 | EXXON MOBIL CORP | 84.400 | 163,996.60 |
| 6/26 | | 702 82025 | HOME DEPOT INC | 40.060 | 28,094.12 |
| 6/26 | | 918 86243 | HEWLETT PACKARD CO | 45.430 | 41,668.74 |
| 6/26 | | 513 90520 | INTERNATIONAL BUSINESS MACHS | 106.630 | 54,681.19 |
| 6/26 | | 1,971 94797 | INTEL CORP | 24.210 | 47,639.91 |
| 6/26 | | 972 99074 | JOHNSON & JOHNSON | 62.100 | 60,323.20 |
| 6/26 | 1,825,000 | 86413 | U S TREASURY BILL | 99.461 | 1,815,163.25 |
| | | | DUE 8/9/2007 | | |
| | | | 8/09/2007 | | |

CONTINUED ON PAGE    4

MDPTPP01693460

TRACY D KAMENSTEIN

7/31/07      1

273 TANGIER AVENUE
PALM BEACH        FL 33480                     1-CM596-3-0    *******1224

|  |  |  | | | |
|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | 21,964.81 | |
| 7/02 | | | COCA COLA CO | DIV | | 229.50 |
| | | | DIV 6/15/07 7/01/07 | | | |
| 7/02 | | | MERCK & CO | DIV | | 277.02 |
| | | | DIV 6/08/07 7/02/07 | | | |
| 7/03 | | | CHECK | CW | 20,800.00 | |
| 7/03 | | | FIDELITY SPARTAN | DIV | | 6.71 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 07/03/07 | | | |
| 7/03 | | 13,567 14184 | FIDELITY SPARTAN | 1 | | 13,567.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 7/03 | | 1,825,000 14922 | U S TREASURY BILL | 99.520 | | 1,816,240.00 |
| | | | DUE 8/9/2007 | | | |
| | | | 8/09/2007 | | | |
| 7/03 | 1,800,000 | 15071 | U S TREASURY BILL | 98.755 | 1,777,590.00 | |
| | | | DUE 10/4/2007 | | | |
| | | | 10/04/2007 | | | |
| 7/03 | 31,423 | 15278 | FIDELITY SPARTAN | 1 | 31,423.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 7/05 | | | HEWLETT PACKARD CO | DIV | | 73.44 |
| | | | DIV 6/13/07 7/05/07 | | | |
| 7/06 | | | SCHLUMBERGER LTD | DIV | | 70.88 |
| | | | DIV 6/06/07 7/06/07 | | | |
| 7/10 | | | ALTRIA GROUP INC | DIV | | 484.38 |
| | | | DIV 6/15/07 7/10/07 | | | |

CONTINUED ON PAGE    2

MDPTPP01693464

# J.P.Morgan

## All Trade Activity
### Summary by Trade Date
### From: 01-May-2007 To: 31-May-2007

**Custody**                                                                                           **All Trade Activity**

**Account: G 13414 BERNARD L MADOFF INVESTMENT SECURITIES LLC**

| Security ID ISIN | Security Name | | | Transaction Category Transaction Type | | | Trade Date Contractual S/D | Units Current Face | | Net Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | Coupon Rate Fail Description | Maturity Date | Pool Number | Transaction Status Broker | Age (Days) | Transaction Number | Actual S/D Autosettle Date | | | |

**Trade Date: 09-May-2007  CCY: USD**

*Transaction Category: PURCHASE   Transaction Status: SETTLED*

| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| | | 09-Aug-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307129BT44 | 09-May-2007 | | | |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| | | 09-Aug-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307129BT5P | 09-May-2007 | | | |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| | | 09-Aug-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307129BT6R | 09-May-2007 | | | |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| | | 09-Aug-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307129BT7S | 09-May-2007 | | | |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| | | 09-Aug-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307129BT8N | 09-May-2007 | | | |
| 912795ZU8 US912795ZU83 | UNITED STATES OF AMER TREAS BILLS 0% TB 09/AUG/2007 USD1000 | | | PURCHASE RECEIVE VS PAYMENT | | | 09-May-2007 09-May-2007 | 50,000,000.000 | USD | (49,395,611.11) |
| | | 09-Aug-2007 | | SETTLED NATIONAL FINL SVCS CORP | | T307129BT9B | 09-May-2007 | | | |

JPMSAA0015295

**JPMorganChase** ◉



August 01, 2007 -
August 31, 2007

**Page 16 of 47**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 08/08 | | FEDWIRE DEBIT     VIA: TCF MPLS     /291070001<br>A/C: REDACTED     REDACTED<br>RED     IMAD: 0808B1QGC08C002797<br>YOUR REF: CAP OF 07/08/08 | $5,397,283.92 | |
| 08/08 | | BOOK TRANSFER DEBIT     A/C: CHASE BANK USA, NA<br>N.SYRACUSE NY 13212-4710     REF: REF: CDS FUNDING<br>YOUR REF: CAP OF 07/08/08 | $2,859,411.29 | |
| 08/08 | | CHIPS DEBIT     VIA: HSBC BANK USA     /0108<br>A/C: REDACTED<br>YOUR REF: SHUMFAM | $1,000,000.00 | |
| **08/08** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$218,740.22** |
| **08/08** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.22** |
| 08/09 | | BOOK TRANSFER CREDIT     B/O: CHASE BANK USA, NA-<br>TREASURY NEWARK DE 19711-     ORG: JPMORGAN CHASE<br>BANK     NEW YORK NY 10004     OGB: SHORT TERM<br>DERIVATIVES (TUFFS)NEW YORK NY 10004<br>YOUR REF: 01760427 | | $620,626,888.89 |
| 08/09 | | REDEMPTION OR CALL     GIS REF: T307221ABOG<br>CUSTODY ACT: G 13414   REDM     TD: 08/09/07 SETTLE DATE:<br>08/09/07BKR: REDEMPTIONS     UNITS: 300,000,000.00<br>CUSIP NO: 912795ZU8     UNITED STATES TREASURY BILLS<br>UNITED | | $300,000,000.00 |
| 08/09 | | JPMORGAN CHASE & CO DEP TAKEN     B/O: BERNARD L MADOFF<br>10022     REF: TO REPAY YOUR DEPOSIT FR 070808 TO<br>070809 RATE 5.1407<br>YOUR REF: NC021436050809070 | | $120,017,135.77 |
| 08/09 | | CHIPS CREDIT     VIA: HSBC BANK USA     /0108<br>B/O: REDACTED     REF: NBNF= BERNARD L MADOFF<br>NEW YORK NY 10022-4834/AC-000000001400 ORG= RED     EURO<br>FUND LT OGB=BANK OF BERMUDA LTD CLEARING ACCT PEMBROKE<br>BERMUDA OBI= REDACTED     SSN: RED<br>YOUR REF: TT HLN05971SMNYN | | $15,000,000.00 |
| 08/09 | | RETURN OF AIP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P.<br>MORGAN    CHASE & CO. COMMERCIAL PAPER.    CPSWP080807 .<br>YOUR REF: 997355 | | $14,982,524.00 |
| 08/09 | | CHIPS CREDIT     VIA: BANK OF NEW YORK     /0001<br>B/O: REDACTED<br>REF: NBNF= BERNARD L MADOFF NEW YORK NY<br>10022-4834/AC-000000001400 ORG= REDACTED     SSN: RED<br>REDACTED     OBI= REDACTED<br>YOUR REF: 997355 | | $500,000.00 |
| 08/09 | | DEPOSIT CASH LETTER     CASH LETTER 0000002473<br>1 DAY FLOAT     08/10     $103,000.00 | | $110,800.00 |

JPMSAB0003373

CUSIP No. 912795ZU8 Maturity date: 8/9/2007

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795ZU8 | Bill | 4-Week | 7/10/2007 | 7/12/2007 | 8/9/2007 | 99.638333 |
| 912795ZU8 | Bill | 13-Week | 5/7/2007 | 5/10/2007 | 8/9/2007 | 98.796778 |
| 912795ZU8 | Bill | 26-Week | 2/5/2007 | 2/8/2007 | 8/9/2007 | 97.494972 |

# TAB 5
# CUSIP NO. 912795WP2

TRACY D KAMENSTEIN

9/30/05        6

273 TANGIER AVENUE
PALM BEACH        FL 33480                    1-CM596-3-0    REDACTED -1224

| | | | | | |
|---|---|---|---|---|---|
| 9/29 | 25,000 | 44628 U S TREASURY BILL DUE 2/16/2006 2/16/2006 | 98.584 | 24,646.00 | |
| 9/29 | 48,996 | 48734 FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 48,996.00 | |
| 9/30 | | CHECK | CA | | 20,600.00 |
| 9/30 | | PEPSICO INC DIV 9/09/05 9/30/05 | DIV | | 202.02 |
| 9/30 | | SPRINT NEXTEL CORP DIV 9/09/05 9/30/05 | DIV | | 35.15 |
| 9/30 | 20,600 | 53247 FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 20,600.00 | |
| 9/30 | 238 | 54012 FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 238.00 | |
| | | NEW BALANCE | | 7,391.98 | |

| | | | |
|---|---|---|---|
| | | SECURITY POSITIONS | MKT PRICE |
| 99,258 | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 |
| 50,000 | | U S TREASURY BILL DUE 1/12/2006 1/12/2006 | 98.998 |
| 500,000 | | U S TREASURY BILL DUE 1/26/2006 1/26/2006 | 98.820 |

CONTINUED ON PAGE    7

MDPTPP01693326

TRACY D KAMENSTEIN

9/30/05          5

273 TANGIER AVENUE
PALM BEACH          FL 33480                    1-CM596-3-0   REDACTED·1224

| 9/29 |         | 3,515 77851 | PFIZER INC              | 25.170 |            | 88,472.55  |
| 9/29 |         |   555 79614 | AMERICAN EXPRESS COMPANY | 57.270 |            | 31,784.85  |
| 9/29 |         | 1,184 82122 | PROCTER & GAMBLE CO     | 57.030 |            | 67,523.52  |
| 9/29 |         | 1,887 83885 | BANK OF AMERICA         | 42.500 |            | 80,197.50  |
| 9/29 |         | 1,406 86393 | SPRINT NEXTEL CORP      | 24.710 |            | 34,742.26  |
| 9/29 |         | 2,442 88156 | CITI GROUP INC          | 45.400 |            | 110,866.80 |
| 9/29 |         | 1,554 90664 | SBC COMMUNICATIONS INC  | 23.810 |            | 37,000.74  |
| 9/29 |         | 1,036 92427 | COMCAST CORP CL A       | 29.330 |            | 30,385.88  |
| 9/29 |         | 2,220 94931 | TIME WARNER INC         | 18.070 |            | 40,115.40  |
| 9/29 |         | 2,997 96698 | CISCO SYSTEMS INC       | 18.150 |            | 54,395.55  |
| 9/29 |         |   962 99202 | TYCO INTERNATIONAL LTD  | 28.710 |            | 27,619.02  |
| 9/29 | 500,000 |       26668 | U S TREASURY BILL DUE 1/26/2006  1/26/2006 | 98.836 | 494,180.00 | |
| 9/29 | 500,000 |       30153 | U S TREASURY BILL DUE 2/2/2006  2/02/2006 | 98.758 | 493,790.00 | |
| 9/29 | 500,000 |       33638 | U S TREASURY BILL DUE 2/9/2006  2/09/2006 | 98.677 | 493,385.00 | |
| 9/29 | 500,000 |       37123 | U S TREASURY BILL DUE 2/16/2006  2/16/2006 | 98.584 | 492,920.00 | |
| 9/29 | 25,000  |       40588 | U S TREASURY BILL DUE 2/9/2006  2/09/2006 | 98.677 | 24,669.25 | |

CONTINUED ON PAGE   6

MDPTPP01693325

TRACY D KAMENSTEIN

10/31/05      3

273 TANGIER AVENUE
PALM BEACH        FL 33480                              1-CM596-3-0    REDACTED -1224

| Date | | | | | Price | | |
|---|---|---|---|---|---|---|---|
| 10/19 | | 50,000 61377 | U S TREASURY BILL | | 99.126 | | 49,563.00 |
| | | | DUE 1/12/2006 | | | | |
| | | | | 1/12/2006 | | | |
| 10/19 | | 500,000 64299 | U S TREASURY BILL | | 98.969 | | 494,845.00 |
| | | | DUE 1/26/2006 | | | | |
| | | | | 1/26/2006 | | | |
| 10/19 | | 500,000 67587 | U S TREASURY BILL | | 98.881 | | 494,405.00 |
| | | | DUE 2/2/2006 | | | | |
| | | | | 2/02/2006 | | | |
| 10/19 | | 525,000 70908 | U S TREASURY BILL | | 98.801 | | 518,705.25 |
| | | | DUE 2/9/2006 | | | | |
| | | | | 2/09/2006 | | | |
| 10/19 | | 525,000 75069 | U S TREASURY BILL | | 98.720 | | 518,280.00 |
| | | | DUE 2/16/2006 | | | | |
| | | | | 2/16/2006 | | | |
| 10/19 | 50,000 | | 79188 U S TREASURY BILL | | 98.146 | 49,073.00 | |
| | | | DUE 4/06/2006 | | | | |
| | | | | 4/06/2006 | | | |
| 10/19 | 3,782 | | 80285 FIDELITY SPARTAN | | 1 | 3,782.00 | |
| | | | U S TREASURY MONEY MARKET | | | | |
| 10/21 | | | CHECK | | CW | 37,500.00 | |
| 10/21 | | | FIDELITY SPARTAN | | DIV | | .65 |
| | | | U S TREASURY MONEY MARKET | | | | |
| | | | DIV 10/21/05 | | | | |
| 10/21 | | 3,782 2951 | FIDELITY SPARTAN | | 1 | | 3,782.00 |
| | | | U S TREASURY MONEY MARKET | | | | |

CONTINUED ON PAGE   4

MDPTPP01693332

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING SEPTEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 8/31 | | | 1,961,620.66 |
| 9/01 | Sold | 175000000 | US TSY BILL 00000 05SP01 | 100.00 | +175,000,000.00 | +176,961,620.66 |
| | | | U.S. TREASURY REDEMPTION | | | +176,961,620.66 |
| | Bought | 75000000 | US TSY BILL 00000 06FB16 | 98.334 | -73,750,505.25 | +103,211,115.41 |
| | | | DISCOUNT YIELD 3.5700 | | | +103,211,115.41 |
| | Bought | 100000000 | US TSY BILL 00000 06MH02 | 98.1749 | -98,174,905.25 | +5,036,210.16 |
| | | | DISCOUNT YIELD 3.6100 | | | +5,036,210.16 |
| | Bought | 4286220 | LIQUID ASSET FUND | 1.00 | -4,286,220.00 | +749,990.16 |
| 9/02 | Bought | 749990 | LIQUID ASSET FUND | 1.00 | -749,990.00 | +.16 |
| 9/08 | Sold | 100000000 | US TSY BILL 00000 05SP08 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL 00000 06FB02 | 98.5872 | -98,587,205.25 | +1,412,794.91 |
| | | | DISCOUNT YIELD 3.4600 | | | +1,412,794.91 |
| 9/09 | Bought | 1412794 | LIQUID ASSET FUND | 1.00 | -1,412,794.00 | +.91 |
| 9/15 | Sold | 50000000 | US TSY BILL 00000 05SP15 | 100.00 | +50,000,000.00 | +50,000,000.91 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.91 |
| | Bought | 50000000 | US TSY BILL 00000 06MH09 | 98.267 | -49,133,505.25 | +866,495.66 |
| | | | DISCOUNT YIELD 3.5650 | | | +866,495.66 |
| | Bought | 866495 | LIQUID ASSET FUND | 1.00 | -866,495.00 | +.66 |
| 9/22 | Sold | 50000000 | US TSY BILL 00000 05SP22 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL 00000 06MH09 | 98.299 | -49,149,505.25 | +850,495.41 |
| | | | DISCOUNT YIELD 3.6450 | | | +850,495.41 |
| | Bought | 850495 | LIQUID ASSET FUND | 1.00 | -850,495.00 | +.41 |
| 9/30 | Withdrawal | | WIRED FUNDS SENT | | -100,000,000.00 | -99,999,999.59 |
| | | | BENE: BERNARD L MADOFF | | | -99,999,999.59 |
| | | | ACCT: 140081703 | | | -99,999,999.59 |
| | Sold | 100000000 | US TSY BILL 00000 06FB02 | 98.7378 | +98,737,794.75 | -1,262,204.84 |
| | | | DISCOUNT YIELD 3.6350 | | | -1,262,204.84 |
| | Dividend | | LIQUID ASSET FUND | | +62,410.96 | -1,262,204.84 |
| | Direct Purchase | 62410.960 | LIQUID ASSET FUND | 1.00 | -62,410.96 | -1,262,204.84 |
| | | | REINVESTMENT | | | -1,262,204.84 |
| | Sold | 1263000 | LIQUID ASSET FUND | 1.00 | +1,263,000.00 | +795.16 |
| | | | CLOSING BALANCE AS OF 9/30 | | | +795.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 293,792.37 | 0.00 | 0.00 | Reinvest Dividends |

MS 0000332

MSYSAB0000332

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING OCTOBER 31, 2005

BERNARD L MADOFF

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF   9/30 | | | 795.16 |
| 10/12 | Withdrawal | | WIRED FUNDS SENT | | -49,373,344.75 | -49,372,549.59 |
| | | | BENE: BERNARD L MADOFF | | | -49,372,549.59 |
| | | | ACCT: 140081703 | | | -49,372,549.59 |
| | Sold | 50000000 | US TSY BILL      00000  06FB09 | 98.7467 | +49,373,344.75 | +795.16 |
| | | | DISCOUNT YIELD 3.7600 | | | +795.16 |
| 10/28 | Withdrawal | | WIRED FUNDS SENT | | -49,397,194.75 | -49,396,399.59 |
| | | | BENE: BERNARD L MADOFF | | | -49,396,399.59 |
| | | | ACCT: 140081703 | | | -49,396,399.59 |
| | Sold | 50000000 | US TSY BILL      00000  06FB16 | | +49,398,744.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9000 | | | +2,345.16 |
| | | | CORRECTED CONFIRM | | | +2,345.16 |
| 10/31 | Dividend | | LIQUID ASSET FUND | | +69,043.19 | +2,345.16 |
| | Direct Purchase | 69043.190 | LIQUID ASSET FUND | 1.00 | -69,043.19 | +2,345.16 |
| | | | REINVESTMENT | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 10/31 | | | +2,345.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|------|------|------|------|------|
| LIQUID ASSET FUND | | 362,835.56 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $362,835.56 | $0.00 | $0.00 | |

REDAC
TED

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING DECEMBER 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 11/30 | | | 2,345.16 |
| 12/14 | Sold | 25000000 | US TSY BILL      00000  06FB16 | 99.3333 | +24,833,319.75 | +24,835,664.91 |
| 12/15 | Withdrawal | | WIRED FUNDS SENT | | -49,835,664.91 | -25,000,000.00 |
| | | | BENE: BERNARD L MADOFF | | | -25,000,000.00 |
| | | | ACCT: 140081703 | | | -25,000,000.00 |
| | Sold | 25000000 | LIQUID ASSET FUND | 1.00 | +25,000,000.00 | .00 |
| 12/30 | Dividend | | LIQUID ASSET FUND | | +35,368.54 | .00 |
| | Direct Purchase | 35368.540 | LIQUID ASSET FUND | 1.00 | -35,368.54 | .00 |
| | | | REINVESTMENT | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | +.00 |

| Morgan Stanley Fund Summary | | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|--|--|---------------|---------------|-----------|----------|
| | LIQUID ASSET FUND | | 469,460.21 | 0.00 | 0.00 | Reinvest Dividends |
| | | Totals | $469,460.21 | $0.00 | $0.00 | |

LIQUID ASSET FUND

Following are the Fund's 30-day average annualized yields during the past quarter:  October 3.23%, November 3.44%, and December 3.65%.

MS 0000355

MSYSAB0000000355

CUSIP No. 912795WP2 Maturity date: 2/16/2006

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795WP2 | Bill | 4-Week | 1/18/2006 | 1/19/2006 | 2/16/2006 | 99.692778 |
| 912795WP2 | Bill | 13-Week | 11/14/2005 | 11/17/2005 | 2/16/2006 | 99.011639 |
| 912795WP2 | Bill | 26-Week | 8/15/2005 | 8/18/2005 | 2/16/2006 | 98.126917 |

# TAB 6
# CUSIP NO. 912795WN7

TRACY D KAMENSTEIN

9/30/05      5

273 TANGIER AVENUE
PALM BEACH        FL 33480                    1-CM596-3-0   REDACTED ·1224

| Date | Qty | | Description | Price | Amount 1 | Amount 2 |
|------|-----|---|-------------|-------|----------|----------|
| 9/29 | | 3,515 77851 | PFIZER INC | 25.170 | | 88,472.55 |
| 9/29 | | 555 79614 | AMERICAN EXPRESS COMPANY | 57.270 | | 31,784.85 |
| 9/29 | | 1,184 82122 | PROCTER & GAMBLE CO | 57.030 | | 67,523.52 |
| 9/29 | | 1,887 83885 | BANK OF AMERICA | 42.500 | | 80,197.50 |
| 9/29 | | 1,406 86393 | SPRINT NEXTEL CORP | 24.710 | | 34,742.26 |
| 9/29 | | 2,442 88156 | CITI GROUP INC | 45.400 | | 110,866.80 |
| 9/29 | | 1,554 90664 | SBC COMMUNICATIONS INC | 23.810 | | 37,000.74 |
| 9/29 | | 1,036 92427 | COMCAST CORP CL A | 29.330 | | 30,385.88 |
| 9/29 | | 2,220 94931 | TIME WARNER INC | 18.070 | | 40,115.40 |
| 9/29 | | 2,997 96698 | CISCO SYSTEMS INC | 18.150 | | 54,395.55 |
| 9/29 | | 962 99202 | TYCO INTERNATIONAL LTD | 28.710 | | 27,619.02 |
| 9/29 | 500,000 | 26668 | U S TREASURY BILL DUE 1/26/2006  1/26/2006 | 98.836 | 494,180.00 | |
| 9/29 | 500,000 | 30153 | U S TREASURY BILL DUE 2/2/2006  2/02/2006 | 98.758 | 493,790.00 | |
| 9/29 | 500,000 | 33638 | U S TREASURY BILL DUE 2/9/2006  2/09/2006 | 98.677 | 493,385.00 | |
| 9/29 | 500,000 | 37123 | U S TREASURY BILL DUE 2/16/2006  2/16/2006 | 98.584 | 492,920.00 | |
| 9/29 | 25,000 | 40588 | U S TREASURY BILL DUE 2/9/2006  2/09/2006 | 98.677 | 24,669.25 | |

CONTINUED ON PAGE    6

MDPTPP01693325

TRACY D KAMENSTEIN

10/31/05        3

273 TANGIER AVENUE
PALM BEACH        FL 33480                                        1-CM596-3-0    REDACTED-1224

| 10/19 | | | 50,000 61377 U S TREASURY BILL | 99.126 | | 49,563.00 |
| | | | DUE 1/12/2006 | | | |
| | | | 1/12/2006 | | | |
| 10/19 | | | 500,000 64299 U S TREASURY BILL | 98.969 | | 494,845.00 |
| | | | DUE 1/26/2006 | | | |
| | | | 1/26/2006 | | | |
| 10/19 | | | 500,000 67587 U S TREASURY BILL | 98.881 | | 494,405.00 |
| | | | DUE 2/2/2006 | | | |
| | | | 2/02/2006 | | | |
| 10/19 | | | 525,000 70908 U S TREASURY BILL | 98.801 | | 518,705.25 |
| | | | DUE 2/9/2006 | | | |
| | | | 2/09/2006 | | | |
| 10/19 | | | 525,000 75069 U S TREASURY BILL | 98.720 | | 518,280.00 |
| | | | DUE 2/16/2006 | | | |
| | | | 2/16/2006 | | | |
| 10/19 | 50,000 | | 79188 U S TREASURY BILL | 98.146 | 49,073.00 | |
| | | | DUE 4/06/2006 | | | |
| | | | 4/06/2006 | | | |
| 10/19 | 3,782 | | 80285 FIDELITY SPARTAN | 1 | 3,782.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 10/21 | | | CHECK | CW | 37,500.00 | |
| 10/21 | | | FIDELITY SPARTAN | DIV | | .65 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 10/21/05 | | | |
| 10/21 | | 3,782 2951 | FIDELITY SPARTAN | 1 | | 3,782.00 |
| | | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE    4

MDPTPP01693332

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING AUGUST 31, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 7/31 | | | 1.16 |
| 7/29 | Dividend | | LIQUID ASSET FUND | | +37,839.58 | +1.16 |
| | Direct Purchase | 37839.580 | LIQUID ASSET FUND | 1.00 | -37,839.58 | +1.16 |
| | | | REINVESTMENT | | | +1.16 |
| 8/25 | Sold | 50000000 | US TSY BILL    00000   05AU25 | 100.00 | +50,000,000.00 | +50,000,001.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,001.16 |
| | Bought | 50000000 | US TSY BILL    00000   06FB23 | 98.18 | -49,090,005.25 | +909,995.91 |
| | | | DISCOUNT YIELD 3.6000 | | | +909,995.91 |
| 8/31 | Sold | 75000000 | US TSY NOTE    2000   05AU31 | 100.00 | +75,000,000.00 | +75,909,995.91 |
| | | | U.S. TREASURY REDEMPTION | | | +75,909,995.91 |
| | Taxable Interest | | US TSY NOTE    2000   05AU31 | | +750,000.00 | +76,659,995.91 |
| | Bought | 75000000 | US TSY BILL    00000   06FB09 | 98.3845 | -73,788,380.25 | +2,871,615.66 |
| | | | DISCOUNT YIELD 3.5900 | | | +2,871,615.66 |
| | | | CORRECTED CONFIRM | | | +2,871,615.66 |
| | Dividend | | LIQUID ASSET FUND | | +45,628.01 | +2,871,615.66 |
| | Direct Purchase | 45628.010 | LIQUID ASSET FUND | 1.00 | -45,628.01 | +2,871,615.66 |
| | | | REINVESTMENT | | | +2,871,615.66 |
| | Bought | 909995 | LIQUID ASSET FUND | 1.00 | -909,995.00 | +1,961,620.66 |
| | | | CLOSING BALANCE AS OF 8/31 | | | +1,961,620.66 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 231,381.41 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $231,381.41 | $0.00 | $0.00 | |

REDACTED

MS 0000326

MSYSAB0000326

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING OCTOBER 31, 2005

BERNARD L MADOFF

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 9/30 | | | 795.16 |
| 10/12 | Withdrawal | | WIRED FUNDS SENT | | -49,373,344.75 | -49,372,549.59 |
| | | | BENE: BERNARD L MADOFF | | | -49,372,549.59 |
| | | | ACCT: 140081703 | | | -49,372,549.59 |
| | Sold | 50000000 | US TSY BILL     00000  06FB09 | 98.7467 | +49,373,344.75 | +795.16 |
| | | | DISCOUNT YIELD 3.7600 | | | +795.16 |
| 10/28 | Withdrawal | | WIRED FUNDS SENT | | -49,397,194.75 | -49,396,399.59 |
| | | | BENE: BERNARD L MADOFF | | | -49,396,399.59 |
| | | | ACCT: 140081703 | | | -49,396,399.59 |
| | Sold | 50000000 | US TSY BILL     00000  06FB16 | | +49,398,744.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9000 | | | +2,345.16 |
| | | | CORRECTED CONFIRM | | | +2,345.16 |
| 10/31 | Dividend | | LIQUID ASSET FUND | | +69,043.19 | +2,345.16 |
| | Direct Purchase | 69043.190 | LIQUID ASSET FUND | 1.00 | -69,043.19 | +2,345.16 |
| | | | REINVESTMENT | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 10/31 | | | +2,345.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|------|------|------|------|------|
| LIQUID ASSET FUND | | 362,835.56 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $362,835.56 | $0.00 | $0.00 | |

REDACTED

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING NOVEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|---|---|---|---|---|---|---|
| | | | CLOSING BALANCE AS OF 10/31 | | | 2,345.16 |
| 11/02 | Withdrawal | | WIRED FUNDS SENT | | -123,331,014.50 | -123,328,669.34 |
| | | | BENE: BERNARD L MADOFF | | | -123,328,669.34 |
| | | | ACCT: 140081703 | | | -123,328,669.34 |
| | Sold | 25000000 | US TSY BILL    00000  06FB09 | 98.9261 | +24,731,519.75 | -98,597,149.59 |
| | | | DISCOUNT YIELD 3.9050 | | | -98,597,149.59 |
| | Sold | 100000000 | US TSY BILL    00000  06MH09 | 98.5995 | +98,599,494.75 | +2,345.16 |
| | | | DISCOUNT YIELD 3.9700 | | | +2,345.16 |
| 11/30 | Dividend | | LIQUID ASSET FUND | | +71,256.11 | +2,345.16 |
| | Direct Purchase | 71256.110 | LIQUID ASSET FUND | 1.00 | -71,256.11 | +2,345.16 |
| | | | REINVESTMENT | | | +2,345.16 |
| | | | CLOSING BALANCE AS OF 11/30 | | | +2,345.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|
| LIQUID ASSET FUND | 434,091.67 | 0.00 | 0.00 | Reinvest Dividends |
| Totals | $434,091.67 | $0.00 | $0.00 | |

REDACTED

MS 0000348
MSYSAB0000348

CUSIP No. 912795WN7 Maturity date: 2/9/2006

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795WN7 | Bill | 4-Week | 1/10/2006 | 1/12/2006 | 2/9/2006 | 99.683444 |
| 912795WN7 | Bill | 13-Week | 11/7/2005 | 11/10/2005 | 2/9/2006 | 99.02175 |
| 912795WN7 | Bill | 26-Week | 8/8/2005 | 8/11/2005 | 2/9/2006 | 98.139556 |

# TAB 7
# CUSIP NO. 912795VS7

TRACY D KAMENSTEIN

6/30/05        3

273 TANGIER AVENUE
PALM BEACH          FL 33480                    1-CM596-3-0    REDACTED -1224

| 6/28 | | 2,535 95309 CITI GROUP INC | 47.360 | | 120,057.60 |
| 6/28 | | 1,209 97895 PROCTER & GAMBLE CO | 54.200 | | 65,527.80 |
| 6/28 | | 1,053 99585 COMCAST CORP | 31.950 | | 33,643.35 |
| | | CL A | | | |
| 6/28 | 1,100,000 | 72160 U S TREASURY BILL | 99.271 | 1,091,981.00 | |
| | | DUE 9/22/2005 | | | |
| | | 9/22/2005 | | | |
| 6/28 | 1,100,000 | 76433 U S TREASURY BILL | 99.204 | 1,091,244.00 | |
| | | DUE 9/29/2005 | | | |
| | | 9/29/2005 | | | |
| 6/29 | 14,915 | 81662 FIDELITY SPARTAN | 1 | 14,915.00 | |
| | | U S TREASURY MONEY MARKET | | | |
| 6/30 | | PEPSICO INC | DIV | | 212.94 |
| | | DIV 6/10/05 6/30/05 | | | |
| 6/30 | 1,352 | 87093 FIDELITY SPARTAN | 1 | 1,352.00 | |
| | | U S TREASURY MONEY MARKET | | | |
| | | NEW BALANCE | | | 20,839.13 |
| | | SECURITY POSITIONS | MKT PRICE | | |
| | 18,772 | FIDELITY SPARTAN | 1 | | |
| | | U S TREASURY MONEY MARKET | | | |
| | 1,100,000 | U S TREASURY BILL | 99.291 | | |
| | | DUE 9/22/2005 | | | |
| | | 9/22/2005 | | | |

CONTINUED ON PAGE    4

MDPTPP01693310

TRACY D KAMENSTEIN

7/31/05        1

273 TANGIER AVENUE
PALM BEACH        FL 33480                    1-CM596-3-0    REDACTED -1224

|  |  |  | BALANCE FORWARD |  |  | 20,839.13 |
|---|---|---|---|---|---|---|
| 7/01 |  |  | COCA COLA CO | DIV |  | 305.76 |
|  |  |  | DIV 6/15/05 7/01/05 |  |  |  |
| 7/01 |  |  | MERCK & CO | DIV |  | 400.14 |
|  |  |  | DIV 6/03/05 7/01/05 |  |  |  |
| 7/01 |  |  | VIACOM INC | DIV |  | 57.33 |
|  |  |  | CLASS B NON VOTING SHS |  |  |  |
|  |  |  | DIV 6/07/05 7/01/05 |  |  |  |
| 7/06 |  |  | HEWLETT PACKARD CO | DIV |  | 112.32 |
|  |  |  | DIV 6/15/05 7/06/05 |  |  |  |
| 7/11 |  |  | ALTRIA GROUP INC | DIV |  | 740.22 |
|  |  |  | DIV 6/15/05 7/11/05 |  |  |  |
| 7/12 |  |  | CHECK | CW | 26,700.00 |  |
| 7/13 |  |  | FIDELITY SPARTAN | DIV |  | 18.76 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
|  |  |  | DIV 07/13/05 |  |  |  |
| 7/13 |  | 18,772 91363 | FIDELITY SPARTAN | 1 |  | 18,772.00 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |  |
| 7/13 |  | 1,100,000 92421 | U S TREASURY BILL | 99.395 |  | 1,093,345.00 |
|  |  |  | DUE 9/22/2005 |  |  |  |
|  |  |  | 9/22/2005 |  |  |  |
| 7/13 | 1,050,000 | 92705 | U S TREASURY BILL | 99.454 | 1,044,267.00 |  |
|  |  |  | DUE 09/15/2005 |  |  |  |
|  |  |  | 9/15/2005 |  |  |  |

CONTINUED ON PAGE    2

MDPTPP01693314

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JUNE 30, 2005

BERNARD L MADOFF

DAILY ACTIVITY DETAILS

REDACT
ED

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 5/31 | | | .16 |
| 5/31 | Dividend | | LIQUID ASSET FUND | | +32,874.12 | +.16 |
| | Direct Purchase | 32874.120 | LIQUID ASSET FUND | 1.00 | -32,874.12 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| 6/02 | Sold | 75000000 | US TSY BILL 00000 05JN02 | 100.00 | +75,000,000.00 | +75,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.16 |
| | Bought | 75000000 | US TSY BILL 00000 05SP01 | 99.2796 | -74,459,705.25 | +540,294.91 |
| | | | DISCOUNT YIELD 2.8500 | | | +540,294.91 |
| | Bought | 540289 | LIQUID ASSET FUND | 1.00 | -540,289.00 | +5.91 |
| 6/09 | Sold | 100000000 | US TSY BILL 00000 05JN09 | 100.00 | +100,000,000.00 | +100,000,005.91 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,005.91 |
| | Bought | 100000000 | US TSY BILL 00000 05SP08 | 99.2695 | -99,269,505.25 | +730,500.66 |
| | | | DISCOUNT YIELD 2.8900 | | | +730,500.66 |
| | Bought | 730500 | LIQUID ASSET FUND | 1.00 | -730,500.00 | +.66 |
| 6/16 | Sold | 50000000 | US TSY BILL 00000 05JN16 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL 00000 05SP15 | 99.272 | -49,636,005.25 | +363,995.41 |
| | | | DISCOUNT YIELD 2.8800 | | | +363,995.41 |
| | Bought | 363995 | LIQUID ASSET FUND | 1.00 | -363,995.00 | +.41 |
| 6/23 | Sold | 50000000 | US TSY BILL 00000 05JN23 | 100.00 | +50,000,000.00 | +50,000,000.41 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.41 |
| | Bought | 50000000 | US TSY BILL 00000 05SP22 | 99.2644 | -49,632,205.25 | +367,795.16 |
| | | | DISCOUNT YIELD 2.9100 | | | +367,795.16 |
| | Bought | 367794 | LIQUID ASSET FUND | 1.00 | -367,794.00 | +1.16 |
| 6/30 | Dividend | | LIQUID ASSET FUND | | +35,348.91 | +1.16 |
| | Direct Purchase | 35348.910 | LIQUID ASSET FUND | 1.00 | -35,348.91 | +1.16 |
| | | | REINVESTMENT | | | +1.16 |
| | | | CLOSING BALANCE AS OF 6/30 | | | +1.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 147,913.82 | 0.00 | 0.00 | Reinvest Dividends |

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING SEPTEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

REDACTED

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 8/31 | | | 1,961,620.66 |
| 9/01 | Sold | 175000000 | US TSY BILL    00000 05SP01 | 100.00 | +175,000,000.00 | +176,961,620.66 |
| | | | U.S. TREASURY REDEMPTION | | | +176,961,620.66 |
| | Bought | 75000000 | US TSY BILL    00000 06FB16 | 98.334 | -73,750,505.25 | +103,211,115.41 |
| | | | DISCOUNT YIELD 3.5700 | | | +103,211,115.41 |
| | Bought | 100000000 | US TSY BILL    00000 06MH02 | 98.1749 | -98,174,905.25 | +5,036,210.16 |
| | | | DISCOUNT YIELD 3.6100 | | | +5,036,210.16 |
| | Bought | 4286220 | LIQUID ASSET FUND | 1.00 | -4,286,220.00 | +749,990.16 |
| 9/02 | Bought | 749990 | LIQUID ASSET FUND | 1.00 | -749,990.00 | +.16 |
| 9/08 | Sold | 100000000 | US TSY BILL    00000 05SP08 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL    00000 06FB02 | 98.5872 | -98,587,205.25 | +1,412,794.91 |
| | | | DISCOUNT YIELD 3.4600 | | | +1,412,794.91 |
| 9/09 | Bought | 1412794 | LIQUID ASSET FUND | 1.00 | -1,412,794.00 | +.91 |
| 9/15 | Sold | 50000000 | US TSY BILL    00000 05SP15 | 100.00 | +50,000,000.00 | +50,000,000.91 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.91 |
| | Bought | 50000000 | US TSY BILL    00000 06MH09 | 98.267 | -49,133,505.25 | +866,495.66 |
| | | | DISCOUNT YIELD 3.5650 | | | +866,495.66 |
| | Bought | 866495 | LIQUID ASSET FUND | 1.00 | -866,495.00 | +.66 |
| 9/22 | Sold | 50000000 | US TSY BILL    00000 05SP22 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL    00000 06MH09 | 98.299 | -49,149,505.25 | +850,495.41 |
| | | | DISCOUNT YIELD 3.6450 | | | +850,495.41 |
| | Bought | 850495 | LIQUID ASSET FUND | 1.00 | -850,495.00 | +.41 |
| 9/30 | Withdrawal | | WIRED FUNDS SENT | | -100,000,000.00 | -99,999,999.59 |
| | | | BENE: BERNARD L MADOFF | | | -99,999,999.59 |
| | | | ACCT: 140081703 | | | -99,999,999.59 |
| | Sold | 100000000 | US TSY BILL    00000 06FB02 | 98.7378 | +98,737,794.75 | -1,262,204.84 |
| | | | DISCOUNT YIELD 3.6350 | | | -1,262,204.84 |
| | Dividend | | LIQUID ASSET FUND | | +62,410.96 | -1,262,204.84 |
| | Direct Purchase | 62410.960 | LIQUID ASSET FUND | 1.00 | -62,410.96 | -1,262,204.84 |
| | | | REINVESTMENT | | | -1,262,204.84 |
| | Sold | 1263000 | LIQUID ASSET FUND | 1.00 | +1,263,000.00 | +795.16 |
| | | | CLOSING BALANCE AS OF 9/30 | | | +795.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|------|------|------|------|
| LIQUID ASSET FUND | 293,792.37 | 0.00 | 0.00 | Reinvest Dividends |

CUSIP No. 912795VS7 Maturity date: 9/22/2005

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795VS7 | Bill | 4-Week | 8/23/2005 | 8/25/2005 | 9/22/2005 | 99.745278 |
| 912795VS7 | Bill | 13-Week | 6/20/2005 | 6/23/2005 | 9/22/2005 | 99.250514 |
| 912795VS7 | Bill | 26-Week | 3/21/2005 | 3/24/2005 | 9/22/2005 | 98.465639 |

# TAB 8
# CUSIP NO. 912795VR9

TRACY D KAMENSTEIN

7/31/05      1

273 TANGIER AVENUE
PALM BEACH        FL 33480                          1-CM596-3-0   REDACTED -1224

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | BALANCE FORWARD |  | 20,839.13 |
| 7/01 |  |  | COCA COLA CO | DIV | 305.76 |
|  |  |  | DIV 6/15/05 7/01/05 |  |  |
| 7/01 |  |  | MERCK & CO | DIV | 400.14 |
|  |  |  | DIV 6/03/05 7/01/05 |  |  |
| 7/01 |  |  | VIACOM INC | DIV | 57.33 |
|  |  |  | CLASS B NON VOTING SHS |  |  |
|  |  |  | DIV 6/07/05 7/01/05 |  |  |
| 7/06 |  |  | HEWLETT PACKARD CO | DIV | 112.32 |
|  |  |  | DIV 6/15/05 7/06/05 |  |  |
| 7/11 |  |  | ALTRIA GROUP INC | DIV | 740.22 |
|  |  |  | DIV 6/15/05 7/11/05 |  |  |
| 7/12 |  |  | CHECK | CW | 26,700.00 |
| 7/13 |  |  | FIDELITY SPARTAN | DIV | 18.76 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |
|  |  |  | DIV 07/13/05 |  |  |
| 7/13 |  | 18,772 91363 | FIDELITY SPARTAN | 1 | 18,772.00 |
|  |  |  | U S TREASURY MONEY MARKET |  |  |
| 7/13 |  | 1,100,000 92421 | U S TREASURY BILL | 99.395 | 1,093,345.00 |
|  |  |  | DUE 9/22/2005 |  |  |
|  |  |  | 9/22/2005 |  |  |
| 7/13 | 1,050,000 | 92705 | U S TREASURY BILL | 99.454 1,044,267.00 |  |
|  |  |  | DUE 09/15/2005 |  |  |
|  |  |  | 9/15/2005 |  |  |

CONTINUED ON PAGE   2

MDPTPP01693314

TRACY D KAMENSTEIN

9/30/05        1

273 TANGIER AVENUE
PALM BEACH        FL 33480                          1-CM596-3-0    REDACTED -1224

BALANCE FORWARD                                    20,839.64

| 9/01 | | | CHECK | CW | 67,600.00 | |
|------|---|---|------|----|-----------|---|
| 9/06 | | | FIDELITY SPARTAN | DIV | | 178.56 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 09/06/05 | | | |
| 9/06 | | 43,908 13040 | FIDELITY SPARTAN | 1 | | 43,908.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 9/06 | | 1,050,000 13175 | U S TREASURY BILL | 99.914 | | 1,049,097.00 |
| | | | DUE 09/15/2005 | | | |
| | | | 9/15/2005 | | | |
| 9/06 | | 1,100,000 13366 | U S TREASURY BILL | 99.788 | | 1,097,668.00 |
| | | | DUE 9/29/2005 | | | |
| | | | 9/29/2005 | | | |
| 9/06 | 2,100,000 | 13486 | U S TREASURY BILL | 99.728 | 2,094,288.00 | |
| | | | DUE 10/6/2005 | | | |
| | | | 10/06/2005 | | | |
| 9/06 | 28,964 | 13644 | FIDELITY SPARTAN | 1 | 28,964.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 9/07 | 4,366 | 68589 | FIDELITY SPARTAN | 1 | 4,366.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| 9/09 | 518 | 4131 | MORGAN STANLEY | 51.110 | 26,474.98 | |
| 9/09 | 740 | 14355 | ABBOTT LABORATORIES | 44.930 | 33,248.20 | |
| 9/09 | 2,072 | 16956 | ORACLE CORPORATION | 13.430 | 27,826.96 | |
| 9/09 | 1,221 | 18630 | AMERICAN INTL GROUP INC | 59.600 | 72,771.60 | |

CONTINUED ON PAGE    2

MDPTPP01693321

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JUNE 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 5/31 | | | .16 |
| 5/31 | Dividend | | LIQUID ASSET FUND | | +32,874.12 | +.16 |
| | Direct Purchase | 32874.120 | LIQUID ASSET FUND | 1.00 | -32,874.12 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| 6/02 | Sold | 75000000 | US TSY BILL     00000  05JN02 | 100.00 | +75,000,000.00 | +75,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +75,000,000.16 |
| | Bought | 75000000 | US TSY BILL     00000  05SP01 | 99.2796 | -74,459,705.25 | +540,294.91 |
| | | | DISCOUNT YIELD 2.8500 | | | +540,294.91 |
| | Bought | 540289 | LIQUID ASSET FUND | 1.00 | -540,289.00 | +5.91 |
| 6/09 | Sold | 100000000 | US TSY BILL     00000  05JN09 | 100.00 | +100,000,000.00 | +100,000,005.91 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,005.91 |
| | Bought | 100000000 | US TSY BILL     00000  05SP08 | 99.2695 | -99,269,505.25 | +730,500.66 |
| | | | DISCOUNT YIELD 2.8900 | | | +730,500.66 |
| | Bought | 730500 | LIQUID ASSET FUND | 1.00 | -730,500.00 | +.66 |
| 6/16 | Sold | 50000000 | US TSY BILL     00000  05JN16 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL     00000  05SP15 | 99.272 | -49,636,005.25 | +363,995.41 |
| | | | DISCOUNT YIELD 2.8800 | | | +363,995.41 |
| | Bought | 363995 | LIQUID ASSET FUND | 1.00 | -363,995.00 | +.41 |
| 6/23 | Sold | 50000000 | US TSY BILL     00000  05JN23 | 100.00 | +50,000,000.00 | +50,000,000.41 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.41 |
| | Bought | 50000000 | US TSY BILL     00000  05SP22 | 99.2644 | -49,632,205.25 | +367,795.16 |
| | | | DISCOUNT YIELD 2.9100 | | | +367,795.16 |
| | Bought | 367794 | LIQUID ASSET FUND | 1.00 | -367,794.00 | +1.16 |
| 6/30 | Dividend | | LIQUID ASSET FUND | | +35,348.91 | +1.16 |
| | Direct Purchase | 35348.910 | LIQUID ASSET FUND | 1.00 | -35,348.91 | +1.16 |
| | | | REINVESTMENT | | | +1.16 |
| | | | CLOSING BALANCE AS OF 6/30 | | | +1.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|------|------|------|------|
| LIQUID ASSET FUND | 147,913.82 | 0.00 | 0.00 | Reinvest Dividends |

REDACTED

MS 0000318

MSYSAB0000318

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING SEPTEMBER 30, 2005

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  8/31 | | | 1,961,620.66 |
| 9/01 | Sold | 175000000 | US TSY BILL      00000  05SP01 | 100.00 | +175,000,000.00 | +176,961,620.66 |
| | | | U.S. TREASURY REDEMPTION | | | +176,961,620.66 |
| | Bought | 75000000 | US TSY BILL      00000  06FB16 | 98.334 | -73,750,505.25 | +103,211,115.41 |
| | | | DISCOUNT YIELD 3.5700 | | | +103,211,115.41 |
| | Bought | 100000000 | US TSY BILL      00000  06MH02 | 98.1749 | -98,174,905.25 | +5,036,210.16 |
| | | | DISCOUNT YIELD 3.6100 | | | +5,036,210.16 |
| | Bought | 4286220 | LIQUID ASSET FUND | 1.00 | -4,286,220.00 | +749,990.16 |
| 9/02 | Bought | 749990 | LIQUID ASSET FUND | 1.00 | -749,990.00 | +.16 |
| 9/08 | Sold | 100000000 | US TSY BILL      00000  05SP08 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000  06FB02 | 98.5872 | -98,587,205.25 | +1,412,794.91 |
| | | | DISCOUNT YIELD 3.4600 | | | +1,412,794.91 |
| 9/09 | Bought | 1412794 | LIQUID ASSET FUND | 1.00 | -1,412,794.00 | +.91 |
| 9/15 | Sold | 50000000 | US TSY BILL      00000  05SP15 | 100.00 | +50,000,000.00 | +50,000,000.91 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.91 |
| | Bought | 50000000 | US TSY BILL      00000  06MH09 | 98.267 | -49,133,505.25 | +866,495.66 |
| | | | DISCOUNT YIELD 3.5650 | | | +866,495.66 |
| | Bought | 866495 | LIQUID ASSET FUND | 1.00 | -866,495.00 | +.66 |
| 9/22 | Sold | 50000000 | US TSY BILL      00000  05SP22 | 100.00 | +50,000,000.00 | +50,000,000.66 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.66 |
| | Bought | 50000000 | US TSY BILL      00000  06MH09 | 98.299 | -49,149,505.25 | +850,495.41 |
| | | | DISCOUNT YIELD 3.6450 | | | +850,495.41 |
| | Bought | 850495 | LIQUID ASSET FUND | 1.00 | -850,495.00 | +.41 |
| 9/30 | Withdrawal | | WIRED FUNDS SENT | | -100,000,000.00 | -99,999,999.59 |
| | | | BENE: BERNARD L MADOFF | | | -99,999,999.59 |
| | | | ACCT: 140081703 | | | -99,999,999.59 |
| | Sold | 100000000 | US TSY BILL      00000  06FB02 | 98.7378 | +98,737,794.75 | -1,262,204.84 |
| | | | DISCOUNT YIELD 3.6350 | | | -1,262,204.84 |
| | Dividend | | LIQUID ASSET FUND | | +62,410.96 | -1,262,204.84 |
| | Direct Purchase | 62410.960 | LIQUID ASSET FUND | 1.00 | -62,410.96 | -1,262,204.84 |
| | | | REINVESTMENT | | | -1,262,204.84 |
| | Sold | 1263000 | LIQUID ASSET FUND | 1.00 | +1,263,000.00 | +795.16 |
| | | | CLOSING BALANCE AS OF  9/30 | | | +795.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|------|------|------|------|
| LIQUID ASSET FUND | 293,792.37 | 0.00 | 0.00 | Reinvest Dividends |

REDACTED

CUSIP No. 912795VR9 – (due 9/15/2005)

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795VR9 | Bill | 13-Day | 8/31/2005 | 9/2/2005 | 9/15/2005 | 99.874694 |
| 912795VR9 | Bill | 14-Day | 8/30/2005 | 9/1/2005 | 9/15/2005 | 99.865056 |
| 912795VR9 | Bill | 4-Week | 8/16/2005 | 8/18/2005 | 9/15/2005 | 99.746444 |
| 912795VR9 | Bill | 13-Week | 6/13/2005 | 6/16/2005 | 9/15/2005 | 99.247986 |
| 912795VR9 | Bill | 26-Week | 3/14/2005 | 3/17/2005 | 9/15/2005 | 98.483333 |

# TAB 9
# CUSIP NO. 912795SK8

TRACY D KAMENSTEIN

3/31/05          3

400 S OCEAN BLVD
PALM BEACH          FL 33480                     1-CM596-3-0    REDACTED -1224

| 3/18 |         | 962 68275   | HEWLETT PACKARD CO            | 20.200 |            | 19,432.40  |
| 3/18 |         | 1,326 70553 | WAL-MART STORES INC           | 51.600 |            | 68,421.60  |
| 3/18 |         | 520 72504   | INTERNATIONAL BUSINESS MACHS  | 92.200 |            | 47,944.00  |
| 3/18 |         | 2,028 74817 | EXXON MOBIL CORP              | 61.820 |            | 125,370.96 |
| 3/18 |         | 1,976 76768 | INTEL CORP                    | 24.330 |            | 48,076.08  |
| 3/18 |         | 936 81032   | JOHNSON & JOHNSON             | 67.780 |            | 63,442.08  |
| 3/18 |         | 1,118 85296 | J.P. MORGAN CHASE & CO        | 36.590 |            | 40,907.62  |
| 3/18 |         | 754 89560   | COCA COLA CO                  | 42.650 |            | 32,158.10  |
| 3/18 |         | 390 93824   | MEDTRONIC INC                 | 54.330 |            | 21,188.70  |
| 3/18 |         | 234 98088   | 3M COMPANY                    | 86.470 |            | 20,233.98  |
| 3/18 | 725,000 | 79081       | U S TREASURY BILL             | 99.428 | 720,853.00 |            |
|      |         |             | DUE 06/02/2005                |        |            |            |
|      |         |             |                6/02/2005      |        |            |            |
| 3/18 | 725,000 | 83343       | U S TREASURY BILL             | 99.373 | 720,454.25 |            |
|      |         |             | DUE 06/09/2005                |        |            |            |
|      |         |             |                6/09/2005      |        |            |            |
| 3/18 |         |             | AMERICAN INTL GROUP INC       | DIV    |            | 104.00     |
|      |         |             | DIV 3/04/05 3/18/05           |        |            |            |
| 3/18 | 16,103  | 87605       | FIDELITY SPARTAN              | 1      | 16,103.00  |            |
|      |         |             | U S TREASURY MONEY MARKET     |        |            |            |
| 3/21 |         |             | CHECK                         | CW     | 52,500.00  |            |
| 3/21 |         |             | CHECK WIRE                    | CA     |            | 777,414.23 |
| 3/21 | 725,000 | 91367       | U S TREASURY BILL             | 99.770 | 723,332.50 |            |
|      |         |             | DUE 4/21/2005                 |        |            |            |
|      |         |             |                4/21/2005      |        |            |            |

CONTINUED ON PAGE    4

MDPTPP01693293

TRACY D KAMENSTEIN

273 TANGIER AVENUE
PALM BEACH        FL 33480

4/30/05        1

1-CM596-3-0   REDACTED -1224

| Date | | | Description | | | Amount |
|------|--|--|-------------|--|--|--------|
| | | | BALANCE FORWARD | | | 15,184.98 |
| 4/01 | | | COCA COLA CO DIV 3/15/05 4/01/05 | DIV | | 211.12 |
| 4/01 | | | MERCK & CO DIV 3/04/05 4/01/05 | DIV | | 266.76 |
| 4/01 | | | VIACOM INC CLASS B NON VOTING SHS DIV 2/28/05 4/01/05 | DIV | | 38.22 |
| 4/07 | | | HEWLETT PACKARD CO DIV 3/16/05 4/07/05 | DIV | | 76.96 |
| 4/11 | | | ALTRIA GROUP INC DIV 3/15/05 4/11/05 | DIV | | 474.50 |
| 4/13 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 04/13/05 | DIV | | 61.67 |
| 4/13 | | 35,976 2393 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 35,976.00 |
| 4/13 | | 725,000 6662 | U S TREASURY BILL DUE 4/21/2005 4/21/2005 | 99.942 | | 724,579.50 |
| 4/13 | 750,000 | 9031 | U S TREASURY BILL DUE 06/09/2005 6/09/2005 | 99.584 | 746,880.00 | |
| 4/13 | 13,738 | 11591 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 13,738.00 | |

CONTINUED ON PAGE   2

MDPTPP01693297

STATEMENT OF YOUR ACCOUNT
**FOR MONTH ENDING FEBRUARY 28, 2005**

PAGE 2 OF 6

BERNARD L MADOFF

Account Number
REDACTED

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|---|
| | | | CLOSING BALANCE AS OF  1/31 | | | | .00 |
| 2/03 | Sold | 100000000 | US TSY BILL      00000  05FB03 | | 100.00 | +100,000,000.00 | +100,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | | +100,000,000.00 |
| | Bought | 100000000 | US TSY BILL      00000  05AP21 | | 99.4995 | -99,499,505.00 | +500,495.00 |
| | | | DISCOUNT YIELD 2.3400 | | | | +500,495.00 |
| 2/04 | Bought | 500495 | LIQUID ASSET FUND | | 1.00 | -500,495.00 | .00 |
| 2/10 | Sold | 75000000 | US TSY BILL      00000  05FB10 | | 100.00 | +75,000,000.00 | +75,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | | +75,000,000.00 |
| | Bought | 75000000 | US TSY BILL      00000  05AP21 | | 99.5469 | -74,660,180.00 | +339,820.00 |
| | | | DISCOUNT YIELD 2.3300 | | | | +339,820.00 |
| 2/11 | Bought | 339820 | LIQUID ASSET FUND | | 1.00 | -339,820.00 | .00 |
| 2/28 | Taxable Interest | | US TSY NOTE      2000  05AU31 | | | +750,000.00 | +750,000.00 |
| | Dividend | | LIQUID ASSET FUND | | | +16,227.17 | +750,000.00 |
| | Direct Purchase | 16227.170 | LIQUID ASSET FUND | | 1.00 | -16,227.17 | +750,000.00 |
| | | | REINVESTMENT | | | | +750,000.00 |
| | | | CLOSING BALANCE AS OF  2/28 | | | | +750,000.00 |

**Morgan Stanley Fund Summary**

| | YTD Dividends | YTD Cap Gains | YTD Taxes | Features | |
|---|---------------|---------------|-----------|----------|---|
| LIQUID ASSET FUND | | 31,428.08 | 0.00 | 0.00 | Reinvest Dividends |
| **Totals** | | $31,428.08 | $0.00 | $0.00 | |

Investments and services are offered through Morgan    Stanley DW Inc., member SIPC.

MS 0000297

MSYSAB0000297

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING APRIL 30, 2005

BERNARD L MADOFF

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|---|---|---|---|---|---|---|
| | | | CLOSING BALANCE AS OF 3/31 | | | .00 |
| 4/11 | Taxable Interest | | INTEREST ADJUSTMENT*********** | | +701.66 | +701.66 |
| | | | APPROVED BY REGIONAL MANAGER | | | +701.66 |
| 4/21 | Sold | 175000000 | US TSY BILL     00000 05AP21 | 100.00 | +175,000,000.00 | +175,000,701.66 |
| | | | U.S. TREASURY REDEMPTION | | | +175,000,701.66 |
| | Bought | 75000000 | US TSY BILL     00000 05JN02 | 99.6932 | -74,769,905.25 | +100,230,796.41 |
| | | | DISCOUNT YIELD 2.6300 | | | +100,230,796.41 |
| | Bought | 100000000 | US TSY BILL     00000 05JN09 | 99.6393 | -99,639,305.25 | +591,491.16 |
| | | | DISCOUNT YIELD 2.6500 | | | +591,491.16 |
| 4/22 | Bought | 591491 | LIQUID ASSET FUND | 1.00 | -591,491.00 | +.16 |
| 4/29 | Dividend | | LIQUID ASSET FUND | | +26,917.23 | +.16 |
| | Direct Purchase | 26917.230 | LIQUID ASSET FUND | 1.00 | -26,917.23 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| | | | CLOSING BALANCE AS OF  4/30 | | | +.16 |

| Morgan Stanley Fund Summary | | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|---|---|
| | LIQUID ASSET FUND | | 79,690.79 | 0.00 | 0.00 | Reinvest Dividends |
| | | Totals | $79,690.79 | $0.00 | $0.00 | |

REDACTED

CUSIP No. 912795SK8 Maturity date: 4/21/2005

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|-------|---------------|---------------|--------------|------------|---------------|----------------|
| 912795SK8 | Bill | 4-Week | 3/22/2005 | 3/24/2005 | 4/21/2005 | 99.79 |
| 912795SK8 | Bill | 13-Week | 1/18/2005 | 1/20/2005 | 4/21/2005 | 99.403444 |
| 912795SK8 | Bill | 26-Week | 10/18/2004 | 10/21/2004 | 4/21/2005 | 98.993944 |

# TAB 10
# CUSIP NO. 912795RR4

TRACY D KAMENSTEIN

9/30/04        3

400 S OCEAN BLVD
PALM BEACH        FL 33480

1-CM596-3-0    REDACTED -1224

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22 | | 1,015 | 91183 | JOHNSON & JOHNSON | 58.620 | | 59,499.30 |
| 9/22 | | 2,262 | 91942 | EXXON MOBIL CORP | 48.430 | | 109,548.66 |
| 9/22 | | 1,247 | 95452 | J.P. MORGAN CHASE & CO | 39.730 | | 49,543.31 |
| 9/22 | | 841 | 99721 | COCA COLA CO | 40.510 | | 34,068.91 |
| 9/22 | | | | CHECK | CW | 62,000.00 | |
| 9/22 | 725,000 | | 1492 | U S TREASURY BILL | 99.573 | 721,904.25 | |
| | | | | DUE 12/23/04 | | | |
| | | | | 12/23/2004 | | | |
| 9/22 | 32,650 | | 6191 | FIDELITY SPARTAN | 1 | 32,650.00 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| 9/22 | 725,000 | | 97241 | U S TREASURY BILL | 99.613 | 722,194.25 | |
| | | | | DUE 12/16/2004 | | | |
| | | | | 12/16/2004 | | | |
| 9/24 | | | | BANK OF AMERICA | DIV | | 626.40 |
| | | | | DIV 9/03/04 9/24/04 | | | |
| 9/30 | | | | PEPSICO INC | DIV | | 133.40 |
| | | | | DIV 9/10/04 9/30/04 | | | |
| 9/30 | 894 | | 12319 | FIDELITY SPARTAN | 1 | 894.00 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | NEW BALANCE | | 18,914.83 | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 51,980 | | | FIDELITY SPARTAN | 1 | | |
| | | | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE    4

MDPTPP01693259

TRACY D KAMENSTEIN

11/30/04        2

400 S OCEAN BLVD
PALM BEACH        FL 33480                          1-CM596-3-0    REDACTED 1224

| Date | Qty | Sym | Description | Price | Amount | |
|---|---|---|---|---|---|---|
| 11/08 | 648 | 68627 | TYCO INTERNATIONAL LTD | 32.680 | 21,176.64 | |
| 11/08 | 675 | 70212 | THE WALT DISNEY CO | 25.550 | 17,246.25 | |
| 11/08 | 621 | 72906 | U S BANCORP | 28.870 | 17,928.27 | |
| 11/08 | 3,456 | 74491 | GENERAL ELECTRIC CO | 34.160 | 118,056.96 | |
| 11/08 | 567 | 77185 | VIACOM INC | 36.560 | 20,729.52 | |
| | | | CLASS B NON VOTING SHS | | | |
| 11/08 | 729 | 78770 | HOME DEPOT INC | 40.960 | 29,859.84 | |
| 11/08 | 891 | 81464 | VERIZON COMMUNICATIONS | 40.450 | 36,040.95 | |
| 11/08 | 972 | 83049 | HEWLETT PACKARD CO | 19.020 | 18,487.44 | |
| 11/08 | 540 | 85743 | WELLS FARGO & CO NEW | 59.860 | 32,324.40 | |
| 11/08 | 540 | 87328 | INTERNATIONAL BUSINESS MACHS | 91.130 | 49,210.20 | |
| 11/08 | 1,377 | 90022 | WAL-MART STORES INC | 54.120 | 74,523.24 | |
| 11/08 | 2,106 | 91607 | INTEL CORP | 22.580 | 47,553.48 | |
| 11/08 | 2,133 | 94301 | EXXON MOBIL CORP | 48.810 | 104,111.73 | |
| 11/08 | 972 | 95886 | JOHNSON & JOHNSON | 59.240 | 57,581.28 | |
| 11/08 | | | FIDELITY SPARTAN | DIV | | 97.95 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 11/08/04 | | | |
| 11/08 | 57,103 | 10954 | FIDELITY SPARTAN | 1 | | 57,103.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 11/08 | 725,000 | 15143 | U S TREASURY BILL | 99.806 | | 723,593.50 |
| | | | DUE 12/16/2004 | | | |
| | | | 12/16/2004 | | | |
| 11/08 | 725,000 | 18944 | U S TREASURY BILL | 99.765 | | 723,296.25 |
| | | | DUE 12/23/04 | | | |
| | | | 12/23/2004 | | | |

CONTINUED ON PAGE     3

MDPTPP01693267

**STATEMENT OF YOUR ACCOUNT**

*FOR MONTH ENDING SEPTEMBER 30, 2004*

BERNARD L MADOFF

Account Number
663 010719 005

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|---|
| | | | CLOSING BALANCE AS OF 8/31 | | | | 750,000.00 |
| 9/02 | Sold | 75000000 | US TSY BILL 00000 04SP02 | 100.00 | +75,000,000.00 | +75,750,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | | +75,750,000.00 |
| | Bought | 75000000 | US TSY BILL 00000 04DE16 | 99.5552 | -74,666,405.00 | +1,083,595.00 | |
| | | | DISCOUNT YIELD 1.5250 | | | | +1,083,595.00 |
| 9/03 | Bought | 1083595 | LIQUID ASSET FUND | 1.00 | -1,083,595.00 | .00 | |
| 9/16 | Sold | 50000000 | US TSY BILL 00000 04SP16 | 100.00 | +50,000,000.00 | +50,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | | +50,000,000.00 |
| | Bought | 50000000 | US TSY BILL 00000 05JA06 | 99.4882 | -49,744,105.00 | +255,895.00 | |
| | | | DISCOUNT YIELD 1.6450 | | | | +255,895.00 |
| 9/17 | Bought | 255895 | LIQUID ASSET FUND | 1.00 | -255,895.00 | .00 | |
| 9/23 | Sold | 50000000 | US TSY BILL 00000 04SP23 | 100.00 | +50,000,000.00 | +50,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | | +50,000,000.00 |
| | Bought | 50000000 | US TSY BILL 00000 05JA13 | 99.4789 | -49,739,455.00 | +260,545.00 | |
| | | | DISCOUNT YIELD 1.6750 | | | | +260,545.00 |
| 9/24 | Bought | 260545 | LIQUID ASSET FUND | 1.00 | -260,545.00 | .00 | |
| 9/30 | Dividend | | LIQUID ASSET FUND | | | +10,714.58 | .00 |
| | Direct Purchase | 10714.580 | LIQUID ASSET FUND | 1.00 | -10,714.58 | .00 | |
| | | | REINVESTMENT | | | | .00 |
| | | | CLOSING BALANCE AS OF 9/30 | | | | +.00 |

| **Morgan Stanley Fund Summary** | *YTD Dividends* | *YTD Cap Gains* | *YTD Taxes* | Features | |
|---|---|---|---|---|---|
| LIQUID ASSET FUND | | 53,986.71 | 0.00 | 0.00 | Reinvest Dividends |
| **Totals** | | $53,986.71 | $0.00 | $0.00 | |

Investments and services are offered through Morgan    Stanley DW Inc., member SIPC.

MSYSAD0000215

STATEMENT OF YOUR ACCOUNT
*FOR MONTH ENDING DECEMBER 31, 2004*

BERNARD L MADOFF

Account Number
663 010719 005

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|---|
| | | | CLOSING BALANCE AS OF 11/30 | | | | .00 |
| 10/29 | Dividend | | LIQUID ASSET FUND | | | +13,068.96 | .00 |
| | Direct Purchase | 13068.960 | LIQUID ASSET FUND | | 1.00 | -13,068.96 | .00 |
| | | | REINVESTMENT | | | | .00 |
| 11/30 | Dividend | | LIQUID ASSET FUND | | | +16,391.04 | .00 |
| | Direct Purchase | 16391.040 | LIQUID ASSET FUND | | 1.00 | -16,391.04 | .00 |
| | | | REINVESTMENT | | | | .00 |
| 12/09 | Sold | 100000000 | US TSY BILL     00000  04DE09 | 100.00 | +100,000,000.00 | +100,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | | +100,000,000.00 |
| | Bought | 100000000 | US TSY BILL     00000  05FB03 | 99.6889 | -99,688,905.00 | +311,095.00 | |
| | | | DISCOUNT YIELD 2 | | | | +311,095.00 |
| 12/10 | Bought | 311095 | LIQUID ASSET FUND | | 1.00 | -311,095.00 | .00 |
| 12/16 | Sold | 75000000 | US TSY BILL     00000  04DE16 | 100.00 | +75,000,000.00 | +75,000,000.00 | |
| | | | U.S. TREASURY REDEMPTION | | | | +75,000,000.00 |
| | Bought | 75000000 | US TSY BILL     00000  05FB10 | 99.6936 | -74,770,205.00 | +229,795.00 | |
| | | | DISCOUNT YIELD 1.9700 | | | | +229,795.00 |
| 12/17 | Bought | 229795 | LIQUID ASSET FUND | | 1.00 | -229,795.00 | .00 |
| 12/22 | Withdrawal | | WIRED FUNDS SENT | | | -4,304,000.00 | -4,304,000.00 |
| | | | BENE: BERNARD MADOFF INV SEC | | | | -4,304,000.00 |
| | | | ACCT: 8661126621 | | | | -4,304,000.00 |
| | Sold | 4304000 | LIQUID ASSET FUND | | 1.00 | +4,304,000.00 | .00 |
| 12/31 | Dividend | | LIQUID ASSET FUND | | | +16,798.68 | .00 |
| | Direct Purchase | 16798.680 | LIQUID ASSET FUND | | 1.00 | -16,798.68 | .00 |
| | | | REINVESTMENT | | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | | +.00 |

| **Morgan Stanley Fund Summary** | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|---|---|---|---|---|
| LIQUID ASSET FUND | | 100,245.39 | 0.00 | 0.00    Reinvest Dividends |

MSYSAD0000225

CUSIP No. 912795RR4 Maturity date: 12/16/2004

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795RR4 | Bill | 4-Week | 11/19/2004 | 11/23/2004 | 12/16/2004 | 99.877014 |
| 912795RR4 | Bill | 13-Week | 9/13/2004 | 9/16/2004 | 12/16/2004 | 99.585 |
| 912795RR4 | Bill | 26-Week | 6/14/2004 | 6/17/2004 | 12/16/2004 | 99.13 |

# TAB 11
# CUSIP NO. 912795PV7

TRACY D KAMENSTEIN

400 S OCEAN BLVD
PALM BEACH          FL 33480

12/31/03          1

1-CM596-3-0      REDACTED -1224

| Date | | | Description | Type | | Amount |
|------|------|------|-------------|------|------|--------|
| | | | BALANCE FORWARD | | | 156,116.52 |
| 12/01 | | | INTEL CORP | DIV | | 47.40 |
| | | | DIV 11/07/03 12/01/03 | | | |
| 12/01 | | | WELLS FARGO & CO NEW | DIV | | 270.00 |
| | | | DIV 11/07/03 12/01/03 | | | |
| 12/04 | | | PFIZER INC | DIV | | 427.50 |
| | | | DIV 11/14/03 12/04/03 | | | |
| 12/09 | | | JOHNSON & JOHNSON | DIV | | 259.20 |
| | | | DIV 11/18/03 12/09/03 | | | |
| 12/10 | | | EXXON MOBIL CORP | DIV | | 607.50 |
| | | | DIV 11/12/03 12/10/03 | | | |
| 12/10 | | | INTERNATIONAL BUSINESS MACHS | DIV | | 100.80 |
| | | | DIV 11/10/03 12/10/03 | | | |
| 12/12 | | | 3M COMPANY | DIV | | 99.00 |
| | | | DIV 11/21/03 12/12/03 | | | |
| 12/31 | | | FIDELITY SPARTAN | DIV | | 8.55 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 12/31/03 | | | |
| 12/31 | | | TRANS TO 40 ACCT | JRNL | 156,116.00 | |
| 12/31 | | 1,600,000 4570 | U S TREASURY BILL | 99.755 | | 1,596,080.00 |
| | | | DUE 04/08/2004 | | | |
| | | | 4/08/2004 | | | |
| 12/31 | 800,000 | 9826 | U S TREASURY BILL | 99.718 | 797,744.00 | |
| | | | DUE 4/22/2004 | | | |
| | | | 4/22/2004 | | | |

CONTINUED ON PAGE    2

MDPTPP01693204

TRACY D KAMENSTEIN

1/31/04        2

400 S OCEAN BLVD
PALM BEACH        FL 33480                    1-CM596-3-0   REDACTED -1224

| 1/08 | 2,212 | | 88940 INTEL CORP | 32.470 | 71,823.64 | |
| 1/08 | 588 | | 89738 WELLS FARGO & CO NEW | 58.290 | 34,274.52 | |
| 1/08 | 1,008 | | 93140 JOHNSON & JOHNSON | 51.930 | 52,345.44 | |
| 1/08 | 1,484 | | 93938 WAL-MART STORES INC | 52.460 | 77,850.64 | |
| 1/08 | 2,240 | | 98138 EXXON MOBIL CORP | 41.060 | 91,974.40 | |
| 1/08 | | 800,000 | 34303 U S TREASURY BILL | 99.740 | | 797,920.00 |
| | | | DUE 4/22/2004 | | | |
| | | | 4/22/2004 | | | |
| 1/08 | | 800,000 | 38522 U S TREASURY BILL | 99.723 | | 797,784.00 |
| | | | DUE 4/29/2004 | | | |
| | | | 4/29/2004 | | | |
| 1/08 | | | FIDELITY SPARTAN | DIV | | 2.33 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 01/08/04 | | | |
| 1/08 | | 17,092 | 30084 FIDELITY SPARTAN | 1 | | 17,092.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 1/09 | 364 | | 30941 MORGAN STANLEY | 57.080 | 20,777.12 | |
| 1/09 | 1,764 | | 43541 ORACLE CORPORATION | 13.440 | 23,708.16 | |
| 1/09 | 448 | | 51140 AMERICAN EXPRESS COMPANY | 47.990 | 21,499.52 | |
| 1/09 | 672 | | 59540 BRISTOL MYERS SQUIBB COMPANY | 28.980 | 19,474.56 | |
| 1/09 | 588 | | 68738 TEXAS INSTRUMENTS INC | 29.730 | 17,481.24 | |
| 1/09 | 672 | | 77138 U S BANCORP | 28.290 | 19,010.88 | |
| 1/09 | 1,036 | | 80540 HEWLETT PACKARD CO | 23.470 | 24,314.92 | |
| 1/09 | 616 | | 81338 VIACOM INC | 44.110 | 27,171.76 | |
| | | | CLASS B NON VOTING SHS | | | |

CONTINUED ON PAGE    3

MDPTPP01693209

**STATEMENT OF YOUR ACCOUNT**
*FOR MONTH ENDING DECEMBER 31, 2003*

PAGE 2 OF 8

BERNARD L MADOFF

Account Number
663 010719 005

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|---|
| | | | CLOSING BALANCE AS OF 11/30 | | | | .00 |
| 12/04 | Sold | 80000000 | US TSY BILL    00000  03DE04 | 100.00 | +80,000,000.00 | +80,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +80,000,000.00 |
| | Bought | 75000000 | US TSY NOTE    2000  05AU31 | 100.318 | -75,629,988.52 | +4,370,011.48 |
| 12/11 | Sold | 100000000 | US TSY BILL    00000  03DE11 | 100.00 | +100,000,000.00 | +104,370,011.48 |
| | | | U.S. TREASURY REDEMPTION | | | +104,370,011.48 |
| | Bought | 100000000 | US TSY BILL    00000  04AP22 | 99.6786 | -99,678,605.00 | +4,691,406.48 |
| | | | DISCOUNT YIELD .8700 | | | +4,691,406.48 |
| 12/12 | Bought | 4691406 | LIQUID ASSET FUND | 1.00 | -4,691,406.00 | +.48 |
| 12/15 | Bought | .48 | LIQUID ASSET FUND | 1.00 | -.48 | .00 |
| 12/18 | Sold | 100000000 | US TSY BILL    00000  03DE18 | 100.00 | +100,000,000.00 | +100,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.00 |
| | Bought | 100000000 | US TSY BILL    00000  04JN03 | 99.5893 | -99,589,305.00 | +410,695.00 |
| | | | DISCOUNT YIELD .8800 | | | +410,695.00 |
| 12/19 | Bought | 410695 | LIQUID ASSET FUND | 1.00 | -410,695.00 | .00 |
| 12/31 | Dividend | | LIQUID ASSET FUND | | +3,551.44 | .00 |
| | Direct Purchase | 3551.440 | LIQUID ASSET FUND | 1.00 | -3,551.44 | .00 |
| | | | REINVESTMENT | | | .00 |
| | | | CLOSING BALANCE AS OF 12/31 | | | +.00 |

| **Morgan Stanley Fund Summary** | YTD Dividends | YTD Cap Gains | YTD Taxes | Features | |
|---------------------------------|---------------|---------------|-----------|----------|---|
| LIQUID ASSET FUND | | 18,754.39 | 0.00 | 0.00 | Reinvest Dividends |
| **Totals** | | $18,754.39 | $0.00 | $0.00 | |

Investments and services are offered through Morgan    Stanley DW Inc., member SIPC.

MSYSAD0000157

**STATEMENT OF YOUR ACCOUNT**
*FOR MONTH ENDING APRIL 30, 2004*

BERNARD L MADOFF

Account Number
663 010719 005

## DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance | |
|------|----------|----------|-------------|-------|--------|--------------|---|
| | | | CLOSING BALANCE AS OF 3/31 | | | | .00 |
| 4/22 | Sold | 100000000 | US TSY BILL     00000  04AP22 | | 100.00 | +100,000,000.00 | +100,000,000.00 |
| | | | U.S. TREASURY REDEMPTION | | | | +100,000,000.00 |
| | Bought | 100000000 | US TSY BILL     00000  04AU19 | | 99.6794 | -99,679,405.00 | +320,595.00 |
| | | | DISCOUNT YIELD .9700 | | | | +320,595.00 |
| 4/23 | Bought | 320595 | LIQUID ASSET FUND | | 1.00 | -320,595.00 | .00 |
| 4/30 | Dividend | | LIQUID ASSET FUND | | | +4,563.82 | .00 |
| | Direct Purchase | 4563.820 | LIQUID ASSET FUND | | 1.00 | -4,563.82 | .00 |
| | | | REINVESTMENT | | | | .00 |
| | | | CLOSING BALANCE AS OF  4/30 | | | | +.00 |

| **Morgan Stanley Fund Summary** | YTD Dividends | YTD Cap Gains | YTD Taxes | Features | |
|---------------------------------|---------------|---------------|-----------|----------|---|
| LIQUID ASSET FUND | | 17,563.81 | 0.00 | 0.00 | Reinvest Dividends |
| **Totals** | | $17,563.81 | $0.00 | $0.00 | |

MSYSAD0000183

CUSIP No. 912795PV7 Maturity date: 4/22/2004

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795PV7 | Bill | 4-Week | 3/23/2004 | 3/25/2004 | 4/22/2004 | 99.927 |
| 912795PV7 | Bill | 13-Week | 1/20/2004 | 1/22/2004 | 4/22/2004 | 99.779 |
| 912795PV7 | Bill | 26-Week | 10/20/2003 | 10/23/2003 | 4/22/2004 | 99.487 |

# TAB 12
# CUSIP NO. 912795MB4

TRACY D KAMENSTEIN

11/30/02        2

400 S OCEAN BLVD
PALM BEACH        FL 33480                    1-CM596-3-0    REDACTED -1224

| 11/20 | | 1,599 55016 | SBC COMMUNICATIONS INC | 25.010 | | 39,990.99 |
| 11/20 | | 738 55604 | BANK OF AMERICA | 68.620 | | 50,641.56 |
| 11/20 | | 820 58842 | VIACOM INC | 44.920 | | 36,834.40 |
| | | | CLASS B NON VOTING SHS | | | |
| 11/20 | | 943 59430 | BRISTOL MYERS SQUIBB COMPANY | 23.970 | | 22,603.71 |
| 11/20 | | 1,312 62668 | VERIZON COMMUNICATIONS | 39.330 | | 51,600.96 |
| 11/20 | | 410 63256 | ANHEUSER BUSCH COS INC | 51.370 | | 21,061.70 |
| 11/20 | | 820 66494 | WELLS FARGO & CO NEW | 47.920 | | 39,294.40 |
| 11/20 | | 2,460 67082 | CITI GROUP INC | 36.400 | | 89,544.00 |
| 11/20 | | 2,132 70320 | WAL-MART STORES INC | 55.280 | | 117,856.96 |
| 11/20 | | 3,526 70908 | CISCO SYSTEMS INC | 14.050 | | 49,540.30 |
| 11/20 | | 3,157 74146 | EXXON MOBIL CORP | 34.480 | | 108,853.36 |
| 11/20 | | 492 74727 | DU PONT E I DE NEMOURS & CO | 42.560 | | 20,939.52 |
| 11/20 | | 4,838 78540 | GENERAL ELECTRIC CO | 23.820 | | 115,241.16 |
| 11/20 | | 1,148 82366 | HOME DEPOT INC | 28.190 | | 32,362.12 |
| 11/20 | | 1,476 86182 | HEWLETT PACKARD CO | 16.900 | | 24,944.40 |
| 11/20 | | 861 89984 | INTERNATIONAL BUSINESS MACHS | 79.680 | | 68,604.48 |
| 11/20 | | 3,280 93810 | INTEL CORP | 18.530 | | 60,778.40 |
| 11/20 | | 1,394 97636 | JOHNSON & JOHNSON | 59.970 | | 83,598.18 |
| 11/20 | 900,000 | 79701 | U S TREASURY BILL | 99.647 | 896,823.00 | |
| | | | DUE 3/6/2003 | | | |
| | | | 3/06/2003 | | | |
| 11/20 | 900,000 | 83524 | U S TREASURY BILL | 99.623 | 896,607.00 | |
| | | | DUE 3/13/2003 | | | |
| | | | 3/13/2003 | | | |

CONTINUED ON PAGE    3

MDPTPP01693124

TRACY D KAMENSTEIN

400 S OCEAN BLVD
PALM BEACH          FL 33480

12/31/02        1

1-CM596-3-0    REDACTED -1224

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | 237,807.97 |
| 12/02 | | | INTEL CORP | DIV | | 65.60 |
| | | | DIV 11/07/02 12/01/02 | | | |
| 12/02 | | | WELLS FARGO & CO NEW | DIV | | 229.60 |
| | | | DIV 11/08/02 12/01/02 | | | |
| 12/05 | | | PFIZER INC | DIV | | 389.09 |
| | | | DIV 11/15/02 12/05/02 | | | |
| 12/09 | | | ANHEUSER BUSCH COS INC | DIV | | 79.95 |
| | | | DIV 11/11/02 12/09/02 | | | |
| 12/09 | | 50,000 92293 | U S TREASURY BILL | 99.966 | | 49,983.00 |
| | | | DUE 12/19/2002 | | | |
| | | | 12/19/2002 | | | |
| 12/09 | 50,000 | 95357 | U S TREASURY BILL | 99.666 | 49,833.00 | |
| | | | DUE 3/20/2003 | | | |
| | | | 3/20/2003 | | | |
| 12/10 | | | EXXON MOBIL CORP | DIV | | 726.11 |
| | | | DIV 11/12/02 12/10/02 | | | |
| 12/10 | | | INTERNATIONAL BUSINESS MACHS | DIV | | 129.15 |
| | | | DIV 11/08/02 12/10/02 | | | |
| 12/10 | | | JOHNSON & JOHNSON | DIV | | 285.77 |
| | | | DIV 11/19/02 12/10/02 | | | |
| 12/16 | | | DU PONT E I DE NEMOURS & CO | DIV | | 172.20 |
| | | | DIV 11/15/02 12/14/02 | | | |
| 12/31 | | 900,000 5698 | U S TREASURY BILL | 99.796 | | 898,164.00 |
| | | | DUE 3/6/2003 | | | |
| | | | 3/06/2003 | | | |

CONTINUED ON PAGE    2

MDPTPP01693128

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING NOVEMBER 30, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 10/31 | | | 32,365.16 |
| 11/01 | Journal In | | ADJUST ACCOUNT BALANCE | | +30.00 | +32,395.16 |
| | Bought | 32395.00 | LIQUID ASSET FUND | 1.00 | -32,395.00 | +.16 |
| 11/14 | Sold | 100000000 | US TSY BILL    00000 02NV14 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL    00000 03MH06 | 99.6484 | -99,648,405.00 | +351,595.16 |
| | | | DISCOUNT YIELD 1.1300 | | | +351,595.16 |
| 11/15 | Bought | 351595 | LIQUID ASSET FUND | 1.00 | -351,595.00 | +.16 |
| 11/29 | Sold | 100000000 | US TSY BILL    00000 02NV29 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL    00000 03MH13 | 99.6707 | -99,670,705.00 | +329,295.16 |
| | | | DISCOUNT YIELD 1.1400 | | | +329,295.16 |
| | Dividend | | LIQUID ASSET FUND | | +332.88 | +329,295.16 |
| | Direct Purchase | 332.880 | LIQUID ASSET FUND | 1.00 | -332.88 | +329,295.16 |
| | | | REINVESTMENT | | | +329,295.16 |
| | | | CLOSING BALANCE AS OF 11/30 | | | +329,295.16 |

| Morgan Stanley Fund Summary | | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------|------|------|------|------|------|------|
| LIQUID ASSET FUND | | | 73,931.80 | 0.00 | 0.00 | Reinvest Dividends |
| | | Totals | $73,931.80 | $0.00 | $0.00 | |

REDACTED

MS 0000172

MSYSAB0000172

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MARCH 31, 2003

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 2/28 | | | 198.65 |
| 3/06 | Sold | 100000000 | US TSY BILL      00000  03MH06 | 100.00 | +100,000,000.00 | +100,000,198.65 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,198.65 |
| | Bought | 100000000 | US TSY BILL      00000  03AP10 | 99.894 | -99,894,005.00 | +106,193.65 |
| | | | DISCOUNT YIELD 1.0900 | | | +106,193.65 |
| 3/07 | Bought | 106193 | LIQUID ASSET FUND | 1.00 | -106,193.00 | +.65 |
| 3/13 | Sold | 100000000 | US TSY BILL      00000  03MH13 | 100.00 | +100,000,000.00 | +100,000,000.65 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.65 |
| | Bought | 100000000 | US TSY BILL      00000  03AP17 | 99.9023 | -99,902,305.00 | +97,695.65 |
| | | | DISCOUNT YIELD 1.0049 | | | +97,695.65 |
| 3/14 | Bought | 97695.00 | LIQUID ASSET FUND | 1.00 | -97,695.00 | +.65 |
| 3/20 | Sold | 90000000 | US TSY BILL      00000  03MH20 | 100.00 | +90,000,000.00 | +90,000,000.65 |
| | | | U.S. TREASURY REDEMPTION | | | +90,000,000.65 |
| | Bought | 90000000 | US TSY BILL      00000  03MY08 | 99.8578 | -89,872,025.00 | +127,975.65 |
| | | | DISCOUNT YIELD 1.0449 | | | +127,975.65 |
| 3/21 | Bought | 127975 | LIQUID ASSET FUND | 1.00 | -127,975.00 | +.65 |
| 3/27 | Withdrawal | | WIRED FUNDS SENT | | -15,000,000.00 | -14,999,999.35 |
| | | | BENE: BERNARD L MADOFF | | | -14,999,999.35 |
| | | | ACCT: 8661126621 | | | -14,999,999.35 |
| | Sold | 100000000 | US TSY BILL      00000  03MH27 | 100.00 | +100,000,000.00 | +85,000,000.65 |
| | | | U.S. TREASURY REDEMPTION | | | +85,000,000.65 |
| | Bought | 85000000 | US TSY BILL      00000  03MY15 | 99.853 | -84,875,055.00 | +124,945.65 |
| | | | DISCOUNT YIELD 1.0800 | | | +124,945.65 |
| 3/28 | Bought | 124945 | LIQUID ASSET FUND | 1.00 | -124,945.00 | +.65 |
| 3/31 | Dividend | | LIQUID ASSET FUND | | +959.75 | +.65 |
| | Direct Purchase | 959.750 | LIQUID ASSET FUND | 1.00 | -959.75 | +.65 |
| | | | REINVESTMENT | | | +.65 |
| | | | CLOSING BALANCE AS OF 3/31 | | | +.65 |

REDACTED

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 2,383.78 | 0.00 | 0.00 | Reinvest Dividends |

CUSIP No. 912795MB4 Maturity date: 3/6/2003

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795MB4 | Bill | 4-Week | 2/4/2003 | 2/6/2003 | 3/6/2003 | 99.911 |
| 912795MB4 | Bill | 13-Week | 12/2/2002 | 12/5/2002 | 3/6/2003 | 99.694 |
| 912795MB4 | Bill | 26-Week | 9/3/2002 | 9/5/2002 | 3/6/2003 | 99.201 |

# TAB 13
# CUSIP NO. 912795KS9

TRACY D KAMENSTEIN

4/30/02        2

400 S OCEAN BLVD
PALM BEACH        FL 33480        1-CM596-3-0    REDACTED -1224

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15 | | 630 | 53960 | INTERNATIONAL BUSINESS MACHS | 88.860 | | 55,981.80 |
| 4/15 | | 2,460 | 57701 | INTEL CORP | 29.270 | | 72,004.20 |
| 4/15 | | 1,080 | 61442 | JOHNSON & JOHNSON | 63.410 | | 68,482.80 |
| 4/15 | | 870 | 68924 | COCA COLA CO | 54.200 | | 47,154.00 |
| 4/15 | | 750 | 76406 | PHILIP MORRIS COMPANIES INC | 53.530 | | 40,147.50 |
| 4/15 | | 810 | 80147 | MERCK & CO | 53.030 | | 42,954.30 |
| 4/15 | | 1,920 | 83888 | MICROSOFT CORP | 56.130 | | 107,769.60 |
| 4/15 | | 1,830 | 98852 | ORACLE CORPORATION | 11.490 | | 21,026.70 |
| 4/15 | 425,000 | | 62844 | U S TREASURY BILL | 99.560 | 423,130.00 | |
| | | | | DUE 7/18/2002 | | | |
| | | | | 7/18/2002 | | | |
| 4/15 | 425,000 | | 66668 | U S TREASURY BILL | 99.530 | 423,002.50 | |
| | | | | DUE 7/25/2002 | | | |
| | | | | 7/25/2002 | | | |
| 4/15 | 425,000 | | 70492 | U S TREASURY BILL | 99.490 | 422,832.50 | |
| | | | | DUE 8/1/2002 | | | |
| | | | | 8/01/2002 | | | |
| 4/16 | | 450 | 10076 | PROCTER & GAMBLE CO | 92.010 | | 41,404.50 |
| 4/16 | | 450 | 13817 | PHARMACIA CORP | 45.570 | | 20,506.50 |
| 4/16 | | 360 | 16613 | AMGEN INC | 58.410 | | 21,027.60 |
| 4/16 | | 1,230 | 21295 | AT & T CORP | 14.180 | | 17,441.40 |
| 4/16 | | 630 | 25010 | TEXAS INSTRUMENTS INC | 31.880 | | 20,084.40 |
| 4/16 | | 540 | 27806 | BANK OF AMERICA | 69.720 | | 37,648.80 |
| 4/16 | | 690 | 31547 | BRISTOL MYERS SQUIBB COMPANY | 31.240 | | 21,555.60 |
| 4/16 | | 630 | 32490 | VIACOM INC | 49.710 | | 31,317.30 |
| | | | | CLASS B NON VOTING SHS | | | |

CONTINUED ON PAGE    3

MDPTPP01693080

TRACY D KAMENSTEIN

4/30/02        4

400 S OCEAN BLVD
PALM BEACH        FL 33480

1-CM596-3-0    REDACTED-1224

| 4/23 | | 425,000 41992 | U S TREASURY BILL | 99.530 | | 423,002.50 |
| | | | DUE 8/1/2002 | | | |
| | | | 8/01/2002 | | | |
| 4/23 | | 200,000 45823 | U S TREASURY BILL | 99.490 | | 198,980.00 |
| | | | DUE 8/8/2002 | | | |
| | | | 8/08/2002 | | | |
| 4/23 | | 175,000 49808 | U S TREASURY BILL | 99.450 | | 174,037.50 |
| | | | DUE 8/15/2002 | | | |
| | | | 8/15/2002 | | | |
| 4/23 | 825,000 | 55632 | U S TREASURY BILL | 99.630 | 821,947.50 | |
| | | | DUE 7/11/2002 | | | |
| | | | 7/11/2002 | | | |
| 4/23 | 825,000 | 59622 | U S TREASURY BILL | 99.590 | 821,617.50 | |
| | | | DUE 7/18/2002 | | | |
| | | | 7/18/2002 | | | |
| 4/26 | | | MEDTRONIC INC | DIV | | 24.15 |
| | | | DIV 4/05/02 4/26/02 | | | |
| 4/26 | | | MORGAN STANLEY DEAN WITTER CO | DIV | | 89.70 |
| | | | DIV 4/05/02 4/26/02 | | | |
| 4/30 | | | JP MORGAN CHASE & CO | DIV | | 234.60 |
| | | | DIV 4/05/02 4/30/02 | | | |
| 4/30 | 45,058 | 64170 | FIDELITY SPARTAN | 1 | 45,058.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | NEW BALANCE | | 136,275.48 | |
| | | | SECURITY POSITIONS | MKT PRICE | | |
| | 45,058 | | FIDELITY SPARTAN | 1 | | |
| | | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE    5

MDPTPP01693082

TRACY D KAMENSTEIN

4/30/02          3

400 S OCEAN BLVD
PALM BEACH          FL 33480                          1-CM596-3-0   REDACTED-1224

| Date | | | | | | | |
|------|------|-------|------------------------------|--------|------------|---|-----------|
| 4/16 | | 2,610 | 39029 | CISCO SYSTEMS INC | 15.490 | | 40,428.90 |
| 4/16 | | 600 | 39972 | WELLS FARGO & CO NEW | 49.400 | | 29,640.00 |
| 4/16 | | 690 | 65183 | JP MORGAN CHASE & CO | 34.710 | | 23,949.90 |
| 4/16 | | 420 | 72665 | MEDTRONIC INC | 46.290 | | 19,441.80 |
| 4/16 | | 390 | 87629 | MORGAN STANLEY DEAN WITTER CO | 53.470 | | 20,853.30 |
| 4/16 | 175,000 | | 83920 | U S TREASURY BILL | 99.450 | 174,037.50 | |
| | | | | DUE 8/8/2002 | | | |
| | | | | 8/08/2002 | | | |
| 4/16 | 175,000 | | 87710 | U S TREASURY BILL | 99.410 | 173,967.50 | |
| | | | | DUE 8/15/2002 | | | |
| | | | | 8/15/2002 | | | |
| 4/17 | 25,000 | | 11401 | U S TREASURY BILL | 99.460 | 24,865.00 | |
| | | | | DUE 8/8/2002 | | | |
| | | | | 8/08/2002 | | | |
| 4/18 | | | | WAL-MART STORES INC | DIV | | 117.00 |
| | | | | DIV 3/22/02 4/18/02 | | | |
| 4/23 | | | | FIDELITY SPARTAN | DIV | | 29.34 |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | DIV 04/23/02 | | | |
| 4/23 | | 27,599 | 26958 | FIDELITY SPARTAN | 1 | | 27,599.00 |
| | | | | U S TREASURY MONEY MARKET | | | |
| 4/23 | 425,000 | | 34344 | U S TREASURY BILL | 99.600 | | 423,300.00 |
| | | | | DUE 7/18/2002 | | | |
| | | | | 7/18/2002 | | | |
| 4/23 | 425,000 | | 38168 | U S TREASURY BILL | 99.560 | | 423,130.00 |
| | | | | DUE 7/25/2002 | | | |
| | | | | 7/25/2002 | | | |

CONTINUED ON PAGE    4

MDPTPP01693081

TRACY D KAMENSTEIN

5/31/02          3

400 S OCEAN BLVD
PALM BEACH          FL 33480                                    1-CM596-3-0    REDACTED ·1224

| Date | Qty | | Security | Price | Amount | Balance |
|------|------|------|------|------|------|------|
| 5/10 | 160 | 93878 | 3M COMPANY | 124.090 | 19,854.40 | |
| 5/10 | 800 | 97669 | PHILIP MORRIS COMPANIES INC | 55.600 | 44,480.00 | |
| 5/10 | 825,000 | 18085 | U S TREASURY BILL DUE 7/11/2002  7/11/2002 | 99.710 | | 822,607.50 |
| 5/10 | | 825,000 21841 | U S TREASURY BILL DUE 7/18/2002  7/18/2002 | 99.670 | | 822,277.50 |
| 5/10 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 05/10/02 | DIV | | 18.36 |
| 5/10 | | | AMERICAN EXPRESS COMPANY DIV 4/05/02 5/10/02 | DIV | | 38.40 |
| 5/10 | | 45,058 14213 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 45,058.00 |
| 5/23 | | 768 19121 | THE WALT DISNEY CO | 24.570 | | 18,869.76 |
| 5/23 | | 448 22907 | BANC ONE CORP | 42.110 | | 18,865.28 |
| 5/23 | | 1,376 26693 | AT & T CORP | 13.120 | | 18,053.12 |
| 5/23 | | 160 30479 | 3M COMPANY | 129.470 | | 20,715.20 |
| 5/24 | | 2,432 34304 | ORACLE CORPORATION | 9.310 | | 22,641.92 |
| 5/24 | 25,000 | 39776 | U S TREASURY BILL DUE 8/29/2002  8/29/2002 | 99.540 | 24,885.00 | |
| 5/31 | 1,544 | 44903 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 1,544.00 | |

CONTINUED ON PAGE    4

MDPTPP01693088

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MARCH 31, 2002

BERNARD L MADOFF

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 2/28 | | | .16 |
| 3/07 | Sold | 50000000 | US TSY BILL  00000 02MH07 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL  00000 02JN27 | 99.4742 | -49,737,105.00 | +262,895.16 |
| | | | DISCOUNT YIELD 1.6900 | | | +262,895.16 |
| 3/08 | Bought | 262895 | LIQUID ASSET FUND | 1.00 | -262,895.00 | +.16 |
| 3/14 | Sold | 50000000 | US TSY BILL  00000 02MH14 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL  00000 02JN27 | 99.4881 | -49,744,055.00 | +255,945.16 |
| | | | DISCOUNT YIELD 1.7550 | | | +255,945.16 |
| 3/15 | Bought | 255945 | LIQUID ASSET FUND | 1.00 | -255,945.00 | +.16 |
| 3/21 | Sold | 100000000 | US TSY BILL  00000 02MH21 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL  00000 02JL11 | 99.4587 | -99,458,705.00 | +541,295.16 |
| | | | DISCOUNT YIELD 1.7400 | | | +541,295.16 |
| 3/22 | Bought | 541295 | LIQUID ASSET FUND | 1.00 | -541,295.00 | +.16 |
| 3/28 | Sold | 100000000 | US TSY BILL  00000 02MH28 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL  00000 02JL18 | 99.4493 | -99,449,305.00 | +550,695.16 |
| | | | DISCOUNT YIELD 1.7700 | | | +550,695.16 |
| | Dividend | | LIQUID ASSET FUND | | +7,608.21 | +550,695.16 |
| | Direct Purchase | 7608.210 | LIQUID ASSET FUND | 1.00 | -7,608.21 | +550,695.16 |
| | | | REINVESTMENT | | | +550,695.16 |
| | | | CLOSING BALANCE AS OF 3/31 | | | +550,695.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 20,336.30 | 0.00 | 0.00 | Reinvest Dividends |

REDACTED

MS 0000149

MSYSAB0000149

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JULY 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  6/30 | | | 344,395.16 |
| 7/01 | Bought | 344395 | LIQUID ASSET FUND | 1.00 | -344,395.00 | +.16 |
| 7/11 | Sold | 100000000 | US TSY BILL      00000  02JL11 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000  02OC03 | 99.6197 | -99,619,705.00 | +380,295.16 |
| | | | DISCOUNT YIELD 1.6300 | | | +380,295.16 |
| 7/12 | Bought | 380295 | LIQUID ASSET FUND | 1.00 | -380,295.00 | +.16 |
| 7/18 | Sold | 100000000 | US TSY BILL      00000  02JL18 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000  02OC31 | 99.5304 | -99,530,405.00 | +469,595.16 |
| | | | DISCOUNT YIELD 1.6100 | | | +469,595.16 |
| 7/19 | Bought | 469595 | LIQUID ASSET FUND | 1.00 | -469,595.00 | +.16 |
| 7/25 | Sold | 100000000 | US TSY BILL      00000  02JL25 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000  02NV14 | 99.5333 | -99,533,305.00 | +466,695.16 |
| | | | DISCOUNT YIELD 1.5000 | | | +466,695.16 |
| 7/26 | Bought | 466695 | LIQUID ASSET FUND | 1.00 | -466,695.00 | +.16 |
| 7/31 | Dividend | | LIQUID ASSET FUND | | +7,374.86 | +.16 |
| | Direct Purchase | 7374.860 | LIQUID ASSET FUND | 1.00 | -7,374.86 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| | | | CLOSING BALANCE AS OF  7/31 | | | +.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 48,488.81 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $48,488.81 | $0.00 | $0.00 | |

REDACTED

CUSIP No. 912795KS9 Maturity date: 7/18/2002

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795KS9 | Bill | 4-Week | 6/18/2002 | 6/20/2002 | 7/18/2002 | 99.868 |
| 912795KS9 | Bill | 13-Week | 4/15/2002 | 4/18/2002 | 7/18/2002 | 99.575 |
| 912795KS9 | Bill | 26-Week | 1/14/2002 | 1/17/2002 | 7/18/2002 | 99.201 |

# TAB 14
# CUSIP NO. 912795KR1

TRACY D KAMENSTEIN

4/30/02        4

400 S OCEAN BLVD
PALM BEACH        FL 33480        1-CM596-3-0   REDACTED -1224

| Date | | | | Description | Price | | |
|------|------|------|------|------|------|------|------|
| 4/23 | | 425,000 | 41992 | U S TREASURY BILL DUE 8/1/2002 8/01/2002 | 99.530 | | 423,002.50 |
| 4/23 | | 200,000 | 45823 | U S TREASURY BILL DUE 8/8/2002 8/08/2002 | 99.490 | | 198,980.00 |
| 4/23 | | 175,000 | 49808 | U S TREASURY BILL DUE 8/15/2002 8/15/2002 | 99.450 | | 174,037.50 |
| 4/23 | 825,000 | | 55632 | U S TREASURY BILL DUE 7/11/2002 7/11/2002 | 99.630 | 821,947.50 | |
| 4/23 | 825,000 | | 59622 | U S TREASURY BILL DUE 7/18/2002 7/18/2002 | 99.590 | 821,617.50 | |
| 4/26 | | | | MEDTRONIC INC DIV 4/05/02 4/26/02 | DIV | | 24.15 |
| 4/26 | | | | MORGAN STANLEY DEAN WITTER CO DIV 4/05/02 4/26/02 | DIV | | 89.70 |
| 4/30 | | | | JP MORGAN CHASE & CO DIV 4/05/02 4/30/02 | DIV | | 234.60 |
| 4/30 | 45,058 | | 64170 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 45,058.00 | |
| | | | | NEW BALANCE | | 136,275.48 | |
| | 45,058 | | | SECURITY POSITIONS FIDELITY SPARTAN U S TREASURY MONEY MARKET | MKT PRICE 1 | | |

CONTINUED ON PAGE   5

MDPTPP01693082

TRACY D KAMENSTEIN

5/31/02        3

400 S OCEAN BLVD
PALM BEACH        FL 33480                        1-CM596-3-0    REDACTED ·1224

| 5/10 | 160 | 93878 | 3M COMPANY | 124.090 | 19,854.40 | |
| 5/10 | 800 | 97669 | PHILIP MORRIS COMPANIES INC | 55.600 | 44,480.00 | |
| 5/10 | | 825,000 18085 | U S TREASURY BILL | 99.710 | | 822,607.50 |
| | | | DUE 7/11/2002 | | | |
| | | | 7/11/2002 | | | |
| 5/10 | | 825,000 21841 | U S TREASURY BILL | 99.670 | | 822,277.50 |
| | | | DUE 7/18/2002 | | | |
| | | | 7/18/2002 | | | |
| 5/10 | | | FIDELITY SPARTAN | DIV | | 18.36 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 05/10/02 | | | |
| 5/10 | | | AMERICAN EXPRESS COMPANY | DIV | | 38.40 |
| | | | DIV 4/05/02 5/10/02 | | | |
| 5/10 | | 45,058 14213 | FIDELITY SPARTAN | 1 | | 45,058.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 5/23 | | 768 19121 | THE WALT DISNEY CO | 24.570 | | 18,869.76 |
| 5/23 | | 448 22907 | BANC ONE CORP | 42.110 | | 18,865.28 |
| 5/23 | | 1,376 26693 | AT & T CORP | 13.120 | | 18,053.12 |
| 5/23 | | 160 30479 | 3M COMPANY | 129.470 | | 20,715.20 |
| 5/24 | | 2,432 34304 | ORACLE CORPORATION | 9.310 | | 22,641.92 |
| 5/24 | 25,000 | 39776 | U S TREASURY BILL | 99.540 | 24,885.00 | |
| | | | DUE 8/29/2002 | | | |
| | | | 8/29/2002 | | | |
| 5/31 | 1,544 | 44903 | FIDELITY SPARTAN | 1 | 1,544.00 | |
| | | | U S TREASURY MONEY MARKET | | | |

CONTINUED ON PAGE    4

MDPTPP01693088

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MARCH 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  2/28 | | | .16 |
| 3/07 | Sold | 50000000 | US TSY BILL      00000  02MH07 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL      00000  02JN27 | 99.4742 | -49,737,105.00 | +262,895.16 |
| | | | DISCOUNT YIELD 1.6900 | | | +262,895.16 |
| 3/08 | Bought | 262895 | LIQUID ASSET FUND | 1.00 | -262,895.00 | +.16 |
| 3/14 | Sold | 50000000 | US TSY BILL      00000  02MH14 | 100.00 | +50,000,000.00 | +50,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +50,000,000.16 |
| | Bought | 50000000 | US TSY BILL      00000  02JN27 | 99.4881 | -49,744,055.00 | +255,945.16 |
| | | | DISCOUNT YIELD 1.7550 | | | +255,945.16 |
| 3/15 | Bought | 255945 | LIQUID ASSET FUND | 1.00 | -255,945.00 | +.16 |
| 3/21 | Sold | 100000000 | US TSY BILL      00000  02MH21 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000  02JL11 | 99.4587 | -99,458,705.00 | +541,295.16 |
| | | | DISCOUNT YIELD 1.7400 | | | +541,295.16 |
| 3/22 | Bought | 541295 | LIQUID ASSET FUND | 1.00 | -541,295.00 | +.16 |
| 3/28 | Sold | 100000000 | US TSY BILL      00000  02MH28 | 100.00 | +.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000  02JL18 | 99.4493 | -99,449,305.00 | +550,695.16 |
| | | | DISCOUNT YIELD 1.7700 | | | +550,695.16 |
| | Dividend | | LIQUID ASSET FUND | | +7,608.21 | +550,695.16 |
| | Direct Purchase | 7608.210 | LIQUID ASSET FUND | 1.00 | -7,608.21 | +550,695.16 |
| | | | REINVESTMENT | | | +550,695.16 |
| | | | CLOSING BALANCE AS OF  3/31 | | | +550,695.16 |

| Morgan Stanley Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | 20,336.30 | 0.00 | 0.00 | Reinvest Dividends |

REDACTED

MS 0000149

MSYSAB0000149

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING JULY 31, 2002

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF  6/30 | | | 344,395.16 |
| 7/01 | Bought | 344395 | LIQUID ASSET FUND | 1.00 | -344,395.00 | +.16 |
| 7/11 | Sold | 100000000 | US TSY BILL      00000  02JL11 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000  02OC03 | 99.6197 | -99,619,705.00 | +380,295.16 |
| | | | DISCOUNT YIELD 1.6300 | | | +380,295.16 |
| 7/12 | Bought | 380295 | LIQUID ASSET FUND | 1.00 | -380,295.00 | +.16 |
| 7/18 | Sold | 100000000 | US TSY BILL      00000  02JL18 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000  02OC31 | 99.5304 | -99,530,405.00 | +469,595.16 |
| | | | DISCOUNT YIELD 1.6100 | | | +469,595.16 |
| 7/19 | Bought | 469595 | LIQUID ASSET FUND | 1.00 | -469,595.00 | +.16 |
| 7/25 | Sold | 100000000 | US TSY BILL      00000  02JL25 | 100.00 | +100,000,000.00 | +100,000,000.16 |
| | | | U.S. TREASURY REDEMPTION | | | +100,000,000.16 |
| | Bought | 100000000 | US TSY BILL      00000  02NV14 | 99.5333 | -99,533,305.00 | +466,695.16 |
| | | | DISCOUNT YIELD 1.5000 | | | +466,695.16 |
| 7/26 | Bought | 466695 | LIQUID ASSET FUND | 1.00 | -466,695.00 | +.16 |
| 7/31 | Dividend | | LIQUID ASSET FUND | | +7,374.86 | +.16 |
| | Direct Purchase | 7374.860 | LIQUID ASSET FUND | 1.00 | -7,374.86 | +.16 |
| | | | REINVESTMENT | | | +.16 |
| | | | CLOSING BALANCE AS OF  7/31 | | | +.16 |

| Morgan Stanley Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|-----------------------------|--|---------------|---------------|-----------|----------|
| LIQUID ASSET FUND | | 48,488.81 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $48,488.81 | $0.00 | $0.00 | |

REDACTED

MS 0000160
MSYSAB0000160

CUSIP No. 912795KR1 Maturity date: 7/11/2002

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795KR1 | Bill | 4-Week | 6/11/2002 | 6/13/2002 | 7/11/2002 | 99.867 |
| 912795KR1 | Bill | 13-Week | 4/8/2002 | 4/11/2002 | 7/11/2002 | 99.568 |
| 912795KR1 | Bill | 26-Week | 1/7/2002 | 1/10/2002 | 7/11/2002 | 99.115 |

# TAB 15
# CUSIP NO. 912795GG0

TRACY D KAMENSTEIN

12/31/00        4

400 S OCEAN BLVD
PALM BEACH        FL 33480

1-CM596-3-0    REDACTED -1224

| Date | | | | Description | Price | | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 12/29 | | 775,000 | 47664 | U S TREASURY BILL DUE 03/08/2001 3/08/2001 | 98.910 | | 766,552.50 |
| 12/29 | | 775,000 | 51548 | U S TREASURY BILL DUE 3/15/2001 3/15/2001 | 98.810 | | 765,777.50 |
| 12/29 | 775,000 | | 56802 | U S TREASURY BILL DUE 5/17/2001 5/17/2001 | 97.850 | 758,337.50 | |
| 12/29 | 775,000 | | 60695 | U S TREASURY BILL DUE 5/24/2001 5/24/2001 | 97.750 | 757,562.50 | |
| 12/29 | 46,150 | | 64608 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 46,150.00 | |

NEW BALANCE                                                                    .72

| | SECURITY POSITIONS | MKT PRICE |
|------|--------------------|-----------|
| 46,150 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 |
| 775,000 | U S TREASURY BILL DUE 5/17/2001 5/17/2001 | 97.850 |
| 775,000 | U S TREASURY BILL DUE 5/24/2001 5/24/2001 | 97.750 |

MARKET VALUE OF SECURITIES
            LONG            SHORT
    1,562,050.00

MDPTPP01692988

TRACY D KAMENSTEIN

1/31/01        1

400 S OCEAN BLVD
PALM BEACH        FL 33480                                1-CM596-3-0   REDACTED -1224

BALANCE FORWARD                                                               .72

| Date | | | Description | | | Amount |
|------|------|-------|-------------|----------|-----------|-----------|
| 1/02 | | | MERCK & CO | DIV | | 217.60 |
| | | | DIV 12/08/00 1/02/01 | | | |
| 1/02 | | | PEPSICO INC | DIV | | 56.00 |
| | | | DIV 12/08/00 1/02/01 | | | |
| 1/18 | | 775,000 74336 | U S TREASURY BILL | 98.340 | | 762,135.00 |
| | | | DUE 5/17/2001 | | | |
| | | | 5/17/2001 | | | |
| 1/18 | | 775,000 78227 | U S TREASURY BILL | 98.220 | | 761,205.00 |
| | | | DUE 5/24/2001 | | | |
| | | | 5/24/2001 | | | |
| 1/18 | | | FIDELITY SPARTAN | DIV | | 144.22 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 01/18/01 | | | |
| 1/18 | | 46,150 70333 | FIDELITY SPARTAN | 1 | | 46,150.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 1/19 | 550 | 1923 | BRISTOL MYERS SQUIBB COMPANY | 66 13/16 | 36,746.88 | |
| 1/19 | 484 | 1969 | TYCO INTERNATIONAL LTD | 59 5/8 | 28,858.50 | |
| 1/19 | 1,474 | 5771 | CITI GROUP INC | 52 7/16 | 77,292.88 | |
| 1/19 | 440 | 5817 | VIACOM INC | 54 15/16 | 24,172.50 | |
| | | | CLASS B NON VOTING SHS | | | |
| 1/19 | 2,046 | 9619 | CISCO SYSTEMS INC | 38 | 77,748.00 | |
| 1/19 | 748 | 9665 | VERIZON COMMUNICATIONS | 55 1/8 | 41,233.50 | |
| 1/19 | 594 | 13467 | THE WALT DISNEY CO | 32 | 19,008.00 | |

CONTINUED ON PAGE   2

MDPTPP01692991

TRACY D KAMENSTEIN

1/31/01        3

400 S OCEAN BLVD
PALM BEACH        FL 33480                        1-CM596-3-0    REDACTED -1224

| 1/19 | 1,034 |   | 94272 | AT & T CORP | 24 3/8 | 25,203.75 | |
| 1/19 | 484 |   | 98074 | BANK OF AMERICA | 48 | 23,232.00 | |
| 1/19 | 484 |   | 98120 | TEXAS INSTRUMENTS INC | 47 13/16 | 23,141.25 | |
| 1/26 |   | 374 | 45402 | AMERICAN EXPRESS COMPANY | 46 3/4 | | 17,484.50 |
| 1/26 | 50,000 |   | 49118 | U S TREASURY BILL | 98.470 | 49,235.00 | |
|   |   |   |   | DUE 5/17/2001 | | | |
|   |   |   |   | 5/17/2001 | | | |
| 1/31 | 18,873 |   | 53822 | FIDELITY SPARTAN | 1 | 18,873.00 | |
|   |   |   |   | U S TREASURY MONEY MARKET | | | |

NEW BALANCE                                        13,574.89

| | SECURITY POSITIONS | MKT PRICE |
|---|---|---|
| 1,232 | AOL TIME WARNER INC | 52.560 |
| 1,034 | AT & T CORP | 23.990 |
| 682 | AMERICAN INTL GROUP INC | 85.020 |
| 308 | AMGEN INC | 70 5/16 |
| 484 | BANK OF AMERICA | 53.820 |
| 550 | BRISTOL MYERS SQUIBB COMPANY | 61.890 |
| 2,046 | CISCO SYSTEMS INC | 37 7/16 |
| 1,474 | CITI GROUP INC | 55.970 |
| 704 | COCA COLA CO | 58 |
| 594 | THE WALT DISNEY CO | 30.450 |
| 616 | EMC CORPORATION MASS | 75.990 |
| 968 | EXXON MOBIL CORP | 84.150 |

CONTINUED ON PAGE    4

MDPTPP01692993

TRACY D KAMENSTEIN                                              2/28/01        2

400 S OCEAN BLVD
PALM BEACH        FL 33480                    1-CM596-3-0   REDACTED -1224

| Date | | | Description | | | Amount |
|------|------|------|-------------|------|------|--------|
| 2/22 | | 396 57958 | PEPSICO INC | 47.310 | | 18,734.76 |
| 2/22 | | 1,804 61764 | PFIZER INC | 45.330 | | 81,775.32 |
| 2/22 | | 374 65590 | PROCTER & GAMBLE CO | 74.890 | | 28,008.86 |
| 2/22 | | 374 69415 | PHARMACIA CORP | 52 | | 19,448.00 |
| 2/22 | | 682 73617 | AMERICAN INTL GROUP INC | 87 | | 59,334.00 |
| 2/22 | | 308 77443 | AMGEN INC | 72 1/16 | | 22,195.25 |
| 2/22 | | 1,232 81269 | AOL TIME WARNER INC | 49.200 | | 60,614.40 |
| 2/22 | | 440 84712 | VIACOM INC | 53.110 | | 23,368.40 |
| | | | CLASS B NON VOTING SHS | | | |
| 2/22 | | 484 85095 | BANK OF AMERICA | 51.720 | | 25,032.48 |
| 2/22 | | 748 88538 | VERIZON COMMUNICATIONS | 52.570 | | 39,322.36 |
| 2/22 | | 550 88921 | BRISTOL MYERS SQUIBB COMPANY | 63.120 | | 34,716.00 |
| 2/22 | | 484 92364 | WELLS FARGO & CO NEW | 50.610 | | 24,495.24 |
| 2/22 | | 1,474 92747 | CITI GROUP INC | 54.700 | | 80,627.80 |
| 2/22 | | 1,276 96190 | WAL-MART STORES INC | 53.100 | | 67,755.60 |
| 2/22 | | 2,046 96573 | CISCO SYSTEMS INC | 28 15/16 | | 59,206.13 |
| 2/22 | | | FIDELITY SPARTAN | DIV | | 62.73 |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | DIV 02/22/01 | | | |
| 2/22 | | 18,873 4323 | FIDELITY SPARTAN | 1 | | 18,873.00 |
| | | | U S TREASURY MONEY MARKET | | | |
| 2/22 | | 50,000 8233 | U S TREASURY BILL | 98.860 | | 49,430.00 |
| | | | DUE 5/17/2001 | | | |
| | | | 5/17/2001 | | | |
| 2/22 | 800,000 | 13956 | U S TREASURY BILL | 98.510 | 788,080.00 | |
| | | | DUE 6/14/2001 | | | |
| | | | 6/14/2001 | | | |

CONTINUED ON PAGE    3

MDPTPP01692999

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING NOVEMBER 30, 2000

BERNARD L MADOFF

PAGE 2 OF
Account Number      FA
REDACT ◊    RED ◊

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 10/31 | | | -15.00 |
| 11/15 | Taxable Interest | | US TSY NOTE       5625   01MY15 | | +2,306,250.00 | +2,306,250.00 |
| 11/16 | Deposit | | WIRED FUNDS RECEIVED | | +25,000,000.00 | +27,306,235.00 |
| | Deposit | | WIRED FUNDS RECEIVED | | +.00 | +127,306,235.00 |
| | Bought | 125000000 | US TSY BILL       00000   01FB15 | 98.4505 | -23,063,127.35 | +4,243,107.65 |
| | | | DISCOUNT YIELD 6.1300 | | | +4,243,107.65 |
| 11/17 | Deposit | | WIRED FUNDS RECEIVED | | +.00 | +104,243,107.65 |
| | Bought | 100000000 | US TSY BILL       00000   01FB15 | 98.47 | -98,470,002.35 | +5,773,105.30 |
| | | | DISCOUNT YIELD 6.1200 | | | +5,773,105.30 |
| 11/20 | Deposit | | WIRED FUNDS RECEIVED | | +90,000,000.00 | +95,773,105.30 |
| | Bought | 90000000 | US TSY BILL       00000   01MY17 | 97.0185 | -87,316,652.35 | +8,456,452.95 |
| | | | DISCOUNT YIELD 6.0300 | | | +8,456,452.95 |
| | Bought | 5773107 | MSDW LIQUID ASSET FUND | 1.00 | -5,773,107.00 | +2,683,345.95 |
| 11/21 | Deposit | | WIRED FUNDS RECEIVED | | +80,000,000.00 | +82,683,345.95 |
| | Deposit | | WIRED FUNDS RECEIVED | | +.00 | +182,683,345.95 |
| | Bought | 25000000 | US TSY BILL       00000   01FB15 | 98.5404 | -24,635,102.35 | +158,048,243.60 |
| | | | DISCOUNT YIELD 6.1100 | | | +158,048,243.60 |
| | Bought | 160000000 | US TSY BILL       00000   01MY17 | 97.0451 | -55,272,162.35 | +2,776,081.25 |
| | | | DISCOUNT YIELD 6.0100 | | | +2,776,081.25 |
| | Bought | 2683343 | MSDW LIQUID ASSET FUND | 1.00 | -2,683,343.00 | +92,738.25 |
| 11/30 | Dividend | | MSDW LIQUID ASSET FUND | | +13,519.15 | +92,738.25 |
| | Direct Purchase | 13519.150 | MSDW LIQUID ASSET FUND | 1.00 | -13,519.15 | +92,738.25 |
| | | | REINVESTMENT | | | +92,738.25 |
| | | | CLOSING BALANCE AS OF 11/30 | | | +92,738.25 |

REDACT
ED

| Morgan Stanley Dean Witter Fund Summary | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------------------|---------------|---------------|-----------|----------|
| MSDW LIQUID ASSET FUND | 13,519.15 | 0.00 | 0.00 | Reinvest Dividends |

STATEMENT OF YOUR ACCOUNT
FOR MONTH ENDING MAY 31, 2001

BERNARD L MADOFF

PAGE 2 OF
Account Number
REDACTED

REDAC
TED

DAILY ACTIVITY DETAILS

| Date | Activity | Quantity | Description | Price | Amount | Cash Balance |
|------|----------|----------|-------------|-------|--------|--------------|
| | | | CLOSING BALANCE AS OF 4/30 | | | .06 |
| 4/30 | Dividend | | MSDW LIQUID ASSET FUND | | +39,555.15 | +.06 |
| | Direct Purchase | 39555.150 | MSDW LIQUID ASSET FUND REINVESTMENT | 1.00 | -39,555.15 | +.06 |
| | | | | | | +.06 |
| 5/15 | Sold | 82000000 | US TSY NOTE 5625 01MY15 U.S. TREASURY REDEMPTION | 100.00 | +82,000,000.00 | +82,000,000.06 |
| | | | | | | +82,000,000.06 |
| | Taxable Interest | | US TSY NOTE 5625 01MY15 | | +2,306,250.00 | +84,306,250.06 |
| | Bought | 75000000 | US TSY BILL 00000 01SP13 DISCOUNT YIELD 3.4900 | 98.827 | -74,120,252.35 | +10,185,997.71 |
| | | | | | | +10,185,997.71 |
| | Bought | 7000000 | US TSY BILL 00000 01OC04 DISCOUNT YIELD 3.5300 | 98.6076 | -6,902,534.35 | +3,283,463.36 |
| | | | | | | +3,283,463.36 |
| | Bought | 977211 | MSDW LIQUID ASSET FUND | 1.00 | -977,211.00 | +2,306,252.36 |
| 5/17 | Sold | 250000000 | US TSY BILL 00000 01MY17 U.S. TREASURY REDEMPTION | 100.00 | +50,000,000.00 | +252,306,252.36 |
| | | | | | | +252,306,252.36 |
| | Bought | 125000000 | US TSY BILL 00000 01AU16 DISCOUNT YIELD 3.4400 | 99.1304 | -23,913,002.35 | +128,393,250.01 |
| | | | | | | +128,393,250.01 |
| | Bought | 125000000 | US TSY BILL 00000 01SP13 DISCOUNT YIELD 3.4200 | 98.8695 | -23,586,877.35 | +4,806,372.66 |
| | | | | | | +4,806,372.66 |
| | Bought | 4806363 | MSDW LIQUID ASSET FUND | 1.00 | -4,806,363.00 | +9.66 |
| 5/31 | Dividend | | MSDW LIQUID ASSET FUND | | +46,977.09 | +9.66 |
| | Direct Purchase | 46977.090 | MSDW LIQUID ASSET FUND REINVESTMENT | 1.00 | -46,977.09 | +9.66 |
| | | | | | | +9.66 |
| | | | CLOSING BALANCE AS OF 5/31 | | | +9.66 |

| Morgan Stanley Dean Witter Fund Summary | | YTD Dividends | YTD Cap Gains | YTD Taxes | Features |
|------------------------------------------|--|---------------|---------------|-----------|----------|
| MSDW LIQUID ASSET FUND | | 171,722.77 | 0.00 | 0.00 | Reinvest Dividends |
| | Totals | $171,722.77 | $0.00 | $0.00 | |

For Morgan Stanley Dean Witter Mutual Fund Account Information, call 1-800-869-NEWS(6397).

MS 0000124

MSYSAB0000124

CUSIP No. 912795GG0 Maturity date: 5/17/2001

| CUSIP | Security Type | Security Term | Auction Date | Issue Date | Maturity Date | Price per $100 |
|---|---|---|---|---|---|---|
| 912795GG0 | Bill | 13-Week | 2/12/2001 | 2/15/2001 | 5/17/2001 | 98.761 |
| 912795GG0 | Bill | 26-Week | 11/13/2000 | 11/16/2000 | 5/17/2001 | 96.931 |