# EXHIBIT 10

**Reconciliation and Tracing Results - Shapiro Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records[2] | BLMIS Bank Account[3] | Check Number | Check Bates Reference(s) | 703 ID[3] | Multiple ID[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | *BLMIS Bank Account Data* | | | | | |
| 193425 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/1/1997 | (65,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 294856 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/1/1997 | (30,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 255101 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/16/1997 | 50,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 193431 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/16/1997 | 20,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 142310 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 11/12/1997 | 90,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 241393 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/2/1998 | (65,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 58758 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/13/1998 | (48,462) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 116075 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/1/1998 | (65,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 218981 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/2/1998 | 50,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 80494 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/8/1998 | (54,665) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 262225 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/1/1998 | (65,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 142941 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/9/1998 | (58,134) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 145262 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 8/4/1998 | 50,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 264115 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/1/1998 | (65,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 139456 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/9/1998 | (32,123) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 10424 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/4/1999 | (65,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 88848 | MADWAA00387803-04 | | |
| 13525 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/13/1999 | (62,639) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 89376 | MADWAA00377755-56 | | |
| 277637 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/1/1999 | (65,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 90979 | MADWAA00393118-19 | | |
| 264710 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/13/1999 | (55,281) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 91561 | MADWAA00390364-65 | | |
| 223643 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/1/1999 | (65,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 305238 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/8/1999 | (84,449) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 265285 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/1/1999 | (65,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 207934 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/8/1999 | (38,249) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 295409 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 12/14/1999 | 50,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 4450 | 2802 |

Reconciliation and Tracing Results - Shapiro Accounts

| | | | | | | | | | | BLMIS Bank Account Data | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records[2] | BLMIS Bank Account[3] | Check Number | Check Bates Reference(s) | 703 ID[3] | Multiple ID[3] |
| 183203 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/3/2000 | (65,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 100374 | MADWAA00052807-08 | | |
| 208288 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/6/2000 | (46,465) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 100830 | MADWAA00054397-98 | | |
| 253160 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 2/18/2000 | 500,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 5378 | 3411 |
| 283261 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/3/2000 | (65,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 102714 | MADWAA00040893-94 | | |
| 247406 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/7/2000 | (66,791) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 107283 | MADWAA00041910-11 | | |
| 285485 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/3/2000 | (65,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 109261 | MADWAA00247762-63 | | |
| 201833 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/7/2000 | (40,575) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 109718 | MADWAA00249446-47 | | |
| 218692 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/2/2000 | (65,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 111607 | MADWAA00260559-60 | | |
| 257973 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/11/2000 | (27,634) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 112098 | MADWAA00258825-26 | | |
| 55643 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/2/2001 | (65,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 121284 | MADWAA00149177-78 | | |
| 251268 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/10/2001 | (24,637) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 121875 | MADWAA00148341-42 | | |
| 288814 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/2/2001 | (65,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 123623 | MADWAA00150787-88 | | |
| 232273 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/6/2001 | (59,550) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 124109 | MADWAA00131701-02 | | |
| 292941 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/2/2001 | (65,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 125911 | MADWAA00103426-27 | | |
| 252132 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/9/2001 | (40,434) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 126353 | MADWAA00104270-71 | | |
| 203397 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/1/2001 | (65,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 128074 | MADWAA00088889-90 | | |
| 244550 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/9/2001 | (27,551) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 128504 | MADWAA00087343-44 | | |
| 266789 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/2/2002 | (65,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 131201 | JPMSAF0000906 MADWAA00067423-24 | | |
| 298650 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/11/2002 | (42,388) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 131759 | JPMSAF0001409 MADWAA00069013-14 | | |
| 289279 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/1/2002 | (65,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 133421 | JPMSAF0003078 MADWAA00064751-52 | | |
| 308050 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/10/2002 | (15,211) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 133992 | JPMSAF0003634 MADWAA00066561-62 | | |
| 250980 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/30/2002 | 100,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 362 | JPMSAI0002515 | 16439 | 8418 |
| 66191 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/8/2002 | (134,702) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 136379 | JPMSAF0006118 MADWAA00112216-17 | | |

**Reconciliation and Tracing Results - Shapiro Accounts**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **BLMIS Bank Account Data** | | | | | |
| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records[2] | BLMIS Bank Account[3] | Check Number | Check Bates Reference(s) | 703 ID[3] | Multiple ID[3] |
| 235902 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/8/2002 | (54,378) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 136380 | JPMSAF0006119 MADWAA00112218-19 | | |
| 227700 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 8/22/2002 | (995,438) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 137288 | JPMSAF0006972 MADWAA00115873-74 | | |
| 212107 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/7/2002 | (169,164) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 138661 | JPMSAF0008529 MADWAA00122434-35 | | |
| 209573 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/7/2002 | (64,717) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 138662 | JPMSAF0008530 MADWAA00122436-37 | | |
| 219589 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/10/2003 | (60,241) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 141275 | JPMSAF0011275 MADWAA00117722-23 | | |
| 95311 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/10/2003 | (3,741) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 141276 | JPMSAF0011276 MADWAA00117724-25 | | |
| 251733 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/28/2003 | 100,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 20720 | 10131 |
| 155118 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/9/2003 | (70,042) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 143521 | JPMSAF0013454 MADWAA00307580-81 | | |
| 24731 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/9/2003 | (4,592) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 143522 | JPMSAF0013455 MADWAA00307582-83 | | |
| 159379 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 5/13/2003 | 100,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 22466 | 10771 |
| 260108 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/8/2003 | (89,184) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 145934 | JPMSAF0015890 MADWAA00309603-04 | | |
| 267010 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/8/2003 | (5,477) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 145935 | JPMSAF0015891 MADWAA00309605-06 | | |
| 66809 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/17/2003 | 50,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 23385 | 11116 |
| 267428 | 1S0467 | NTC & CO FBO NORMA SHAPIRO (Red 1184) | 9/3/2003 | (78,133) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 147103 | JPMSAF0016949 MADWAA00314731-32 | | |
| 196777 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/9/2003 | (115,093) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 148277 | JPMSAF0018063 MADWAA00235396-97 | | |
| 11934 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/9/2003 | (7,192) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 148278 | JPMSAF0018064 MADWAA00235398-99 | | |
| 301906 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/8/2004 | (47,840) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 150970 | JPMSAF0020150 MADWAA00236216-17 | | |
| 95708 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/8/2004 | (3,046) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 150971 | JPMSAF0020151 MADWAA00236218-19 | | |
| 59154 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/28/2004 | 61,985 | CA | CHECK | Deposit | Check | Yes | 703 Account | 116 | JPMSAI0004991 | 26147 | 12254 |
| 16202 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 2/12/2004 | (1,026) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 151816 | JPMSAF0021060 MADWAA00230030-31 | | |
| 260203 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 3/23/2004 | 28,331 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1032 | JPMSAI0005349 | 26939 | 12571 |
| 202133 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/8/2004 | (69,721) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 153396 | JPMSAF0022719 MADWAA00228163-64 | | |
| 159088 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/8/2004 | (3,684) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 153397 | JPMSAF0022720-21 MADWAA00228165-66 | | |
| 244505 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/7/2004 | (107,155) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 155716 | JPMSAF0025449 MADWAA00340657-58 | | |

**Reconciliation and Tracing Results - Shapiro Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records[2] | BLMIS Bank Account[3] | Check Number | Check Bates Reference(s) | 703 ID[3] | Multiple ID[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165538 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/7/2004 | (9,213) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 155717 | JPMSAF0025450 MADWAA00340659-60 | | |
| 72937 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/7/2004 | (89,315) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 158150 | JPMSAF0028112 MADWAA00337991-92 | | |
| 15557 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/7/2004 | (7,329) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 158151 | JPMSAF0028113 MADWAA00337993-94 | | |
| 239250 | 1S0467 | NTC & CO FBO NORMA SHAPIRO (Redacted 1184) | 12/27/2004 | (84,859) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 159854 | JPMSAF0029872-73 MADWAA00335663-64 | | |
| 280171 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/7/2005 | (67,123) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 160767 | JPMSAF0030994 MADWAA00348981-82 | | |
| 248115 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/7/2005 | (5,910) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 160768 | JPMSAF0030995 MADWAA00348983-84 | | |
| 313748 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/7/2005 | (69,500) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 163234 | JPMSAF0033603 MADWAA00162418-19 | | |
| 218896 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/7/2005 | (6,049) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 163235 | JPMSAF0033604 MADWAA00162420-21 | | |
| 269078 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/7/2005 | (73,134) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 165829 | JPMSAF0036343 MADWAA00156820-21 | | |
| 186048 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/7/2005 | (6,445) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 165830 | JPMSAF0036344 MADWAA00156822-23 | | |
| 230384 | 1S0467 | NTC & CO FBO NORMA SHAPIRO (Redacted 1184) | 8/29/2005 | 11,034 | CA | ROLLOVER CHECK | Deposit | Check | Yes | 703 Account | 210 | JPMSAI0008899 | 34421 | 15159 |
| 107085 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/7/2005 | (66,482) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 168391 | JPMSAF0039025 MADWAA00169423-24 | | |
| 196462 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/7/2005 | (5,888) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 168392 | JPMSAF0039026 MADWAA00169425-26 | | |
| 313717 | 1S0467 | NTC & CO FBO NORMA SHAPIRO (Redacted 1184) | 12/23/2005 | (92,386) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 170103 | JPMSAF0040935 | | |
| 52598 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/9/2006 | (106,825) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 171039 | JPMSAF0041981 MADWAA00360805-06 | | |
| 308234 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/9/2006 | (9,323) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 171040 | JPMSAF0041982 MADWAA00360807-08 | | |
| 13294 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 3/24/2006 | (2,470) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 172632 | JPMSAF0043710 MADWAA00375793-94 | | |
| 297625 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/7/2006 | (82,723) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 173641 | JPMSAF0044847 MADWAA00374599-600 | | |
| 213668 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/7/2006 | (7,580) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 173642 | JPMSAF0044848 MADWAA00374601-02 | | |
| 215663 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/10/2006 | (90,792) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 176356 | JPMSAF0047700 MADWAA00371710-11 | | |
| 262863 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/10/2006 | (8,367) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 176357 | JPMSAF0047701 MADWAA00371712-13 | | |
| 210576 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/6/2006 | (162,095) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 178806 | JPMSAF0050021 MADWAA00198857-58 | | |
| 114167 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/6/2006 | (14,581) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 178807 | JPMSAF0050022 MADWAA00198859-60 | | |
| 250793 | 1S0467 | NTC & CO FBO NORMA SHAPIRO (Redacted 1184) | 10/13/2006 | (100,815) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 179240 | JPMSAF0050437 MADWAA00212818-19 | | |

**Reconciliation and Tracing Results - Shapiro Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records[2] | BLMIS Bank Account[3] | Check Number | Check Bates Reference(s) | 703 ID[3] | Multiple ID[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231947 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/8/2007 | (85,843) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 181656 | MADWAA00193685-86 | | |
| 266440 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/8/2007 | (7,421) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 181657 | JPMSAF0053178 MADWAA00193687-88 | | |
| 166513 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 3/27/2007 | (2,650) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 183292 | JPMSAF0054620 MADWAA00266480-81 | | |
| 211170 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/4/2007 | (75,145) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 184228 | JPMSAF0055541 MADWAA00269108-09 | | |
| 21746 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/4/2007 | (6,562) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 184229 | JPMSAF0055542 MADWAA00269110-11 | | |
| 204926 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/6/2007 | (98,112) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 187175 | JPMSAF0058347 MADWAA00272029-30 | | |
| 287780 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/6/2007 | (8,521) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 187176 | JPMSAF0058348 MADWAA00272031-32 | | |
| 94353 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/4/2007 | (103,724) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 189896 | JPMSAF0060922 MADWAA00265076-77 | | |
| 178058 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/4/2007 | (9,028) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 189897 | JPMSAF0060923 MADWAA00265078-79 | | |
| 280782 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/29/2007 | 300,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 368 | JPMSAI0012038 | 44867 | 18318 |
| 203459 | 1S0467 | NTC & CO FBO NORMA SHAPIRO (Red 1184) | 12/27/2007 | (112,576) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 191872 | JPMSAF0062849 MADWAA00292714-15 | | |
| 212080 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/8/2008 | (88,232) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 192833 | JPMSAF0063797 MADWAA00289637-38 | | |
| 254205 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/8/2008 | (7,482) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 192834 | JPMSAF0063798 MADWAA00289639-40 | | |
| 270287 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/7/2008 | (43,862) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 195464 | JPMSAF0066320 | | |
| 211699 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/7/2008 | (3,663) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 195465 | JPMSAF0066321 MADWAA00299054-55 | | |
| 216448 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/7/2008 | (199,403) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 198167 | JPMSAF0068958 MADWAA00294013-14 | | |
| 128359 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/7/2008 | (13,903) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 198168 | JPMSAF0068959 MADWAA00294015-16 | | |
| 203725 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/6/2008 | (54,378) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 200727 | JPMSAF0071406 MADWAA00299118-19 | | |
| 257143 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/6/2008 | (4,559) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 200728 | JPMSAF0071407 MADWAA00299120-21 | | |

**Reconciliation and Tracing Results - Shapiro Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check Or Wire | Reconciled to BLMIS Bank Records[2] | BLMIS Bank Account[3] | Check Number | Check Bates Reference(s) | 703 ID[3] | Multiple ID[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88961 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/21/2008 | (1,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 201373 | JPMSAF0072030 MADWAA00285107-08 | | |

[1] The information contained in these columns was obtained from the BLMIS customer statements

[2] My reconciliation analysis involves reconciling cash transactions during the entire period for the Shapiro Accounts to multiple sources of information, including BLMIS bank records  See **Exhibit 7** for the results of my complete reconciliation analysis

[3] The results of our analysis of the activity in the 703 Account and the 509 Account are set forth in Excel spreadsheets titled "JPMC 703 Account Activity - December 1998 to December 2008" and "JPMC 509 Account Analysis - December 1998 to December 2008", which are attached as **Exhibits 4 and 5**, respectively

[4] My tracing analysis involves tracing cash withdrawals from BLMIS during the Two Year Period

[5] For withdrawals via checks, the banking institution, bank account number and bank account holder are based on information contained on the back of the cancelled check, including the endorser of the check

[6] The BLMIS bank records refer to the banking institution as Washington Mutual   In 2008, JP Morgan Chase acquired Washington Mutual   See *Government Seizes WaMu and Sells Some Assets*, NEW YORK TIMES, http://www nytimes com/2008/09/26/business/26wamu html (last visited May 8, 2015)

[7] The BLMIS bank records refer to the banking institution as 1st United Bank   In 2014, Valley National Bank acquired 1st United Bank   See *1st United, Palm Beach County's largest bank, acquired by New Jersey bank*, SOUTH FLORIDA BUSINESS JOURNAL, http://www bizjournals com/southflorida/news/2014/05/08/1st-united-palm-beach-county-s-largest-bank html (last visited May 8, 2015)

[8] The copy of the corresponding cancelled check was stamped "Credit to the Account of The Within Named Payee In Accordance With Payee's Instructions Absence of Endorsement Guaranteed By 1st United Bank Palm Beach" which means that the bank received the check without the payee's endorsement   The check was made payable to "Trust U/W/O Philip L Shapiro" which I included as the potential bank account holder based on BLMIS bank records

[9] The cancelled check from BLMIS records did not contain the name of an account holder for the bank account in receipt of funds from BLMIS   However, it appears that NTC or NTC related entities held a bank account at JP Morgan Chase   See  Pensco Trust Company, Pensco Traditional/Roth IRA Transfer/Rollover Request Form IRA-5142C (7/2012)   Based on this, and based on my review and analysis of the NTC quarterly account statements (as further discussed in **Section VII** of my report), it is reasonable to assume that the holder(s) of the bank account identified through my Receiving Bank analysis are NTC or NTC related entities   I understand that the Trustee has not received the relevant bank records related to bank accounts held by NTC or NTC related entities

[10] The NTC quarterly account statements produced to the Trustee related to the Shapiro NTC Account reflect a $112,576 increase to cash on 12/28/2007 (which is consistent with my tracing of the cash withdrawal transaction in December 2007 from the Shapiro NTC Account based on BLMIS bank records)   The NTC quarterly account statements also reflect a $112,566 decrease in cash on 12/31/2007 with the description "SAME DAY DISTRIBUTION For Tax Year 2007" and a decrease in cash of $10 for a check fee   See  FISERV-SHAPIRO-00023-25   The bank records produced to the Trustee by JPMorgan Chase reflect a deposit of $112,566 on 1/2/2008 into account #xxx-xxx139-2 held by defendant Norma Shapiro   See  JPM-SHAPIRO00000134

**Reconciliation and Tracing Results - Shapiro Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records [4] | | | | Tracing Results - per Defendants' Bank Records [4] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Original Banking Institution[5] | Current Banking Institution | Bank Account Number[5] | Potential Bank Account Holder(s)[5] | Bank Statement Transaction Date | Bank Statement Amount | Bank Account Number | Bank Account Holder | Bank Statement Bates Reference |
| 193425 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/1/1997 | (65,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 294856 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/1/1997 | (30,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 255101 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/16/1997 | 50,000 | CA | CHECK | *n/a - deposit* | | | | *n/a - deposit* | | | | |
| 193431 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/16/1997 | 20,000 | CA | CHECK | *n/a - deposit* | | | | *n/a - deposit* | | | | |
| 142310 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 11/12/1997 | 90,000 | CA | CHECK | *n/a - deposit* | | | | *n/a - deposit* | | | | |
| 241393 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/2/1998 | (65,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 58758 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/13/1998 | (48,462) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 116075 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/1/1998 | (65,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 218981 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/2/1998 | 50,000 | CA | CHECK | *n/a - deposit* | | | | *n/a - deposit* | | | | |
| 80494 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/8/1998 | (54,665) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 262225 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/1/1998 | (65,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 142941 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/9/1998 | (58,134) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 145262 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 8/4/1998 | 50,000 | CA | CHECK | *n/a - deposit* | | | | *n/a - deposit* | | | | |
| 264115 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/1/1998 | (65,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 139456 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/9/1998 | (32,123) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 10424 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/4/1999 | (65,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 13525 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/13/1999 | (62,639) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 277637 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/1/1999 | (65,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 264710 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/13/1999 | (55,281) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 223643 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/1/1999 | (65,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 305238 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/8/1999 | (84,449) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 265285 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/1/1999 | (65,000) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 207934 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/8/1999 | (38,249) | CW | CHECK | *n/a - prior to Two Year Period* | | | | *n/a - prior to Two Year Period* | | | | |
| 295409 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 12/14/1999 | 50,000 | CA | CHECK | *n/a - deposit* | | | | *n/a - deposit* | | | | |

**EXHIBIT 10**

**Reconciliation and Tracing Results - Shapiro Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records [4] ||||  Tracing Results - per Defendants' Bank Records [4] |||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Original Banking Institution[5] | Current Banking Institution | Bank Account Number[5] | Potential Bank Account Holder(s)[5] | Bank Statement Transaction Date | Bank Statement Amount | Bank Account Number | Bank Account Holder | Bank Statement Bates Reference |
| 183203 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/3/2000 | (65,000) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 208288 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/6/2000 | (46,465) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 253160 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 2/18/2000 | 500,000 | CA | CHECK | n/a - deposit | | | | n/a - deposit | | | | |
| 283261 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/3/2000 | (65,000) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 247406 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/7/2000 | (66,791) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 285485 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/3/2000 | (65,000) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 201833 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/7/2000 | (40,575) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 218692 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/2/2000 | (65,000) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 257973 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/11/2000 | (27,634) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 55643 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/2/2001 | (65,000) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 251268 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/10/2001 | (24,637) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 288814 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/2/2001 | (65,000) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 232273 | 1S0337 | TRUST U/W/O PHILIP L SHAPIRO | 4/6/2001 | (59,550) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 292941 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/2/2001 | (65,000) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 252132 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/9/2001 | (40,434) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 203397 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/1/2001 | (65,000) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 244550 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/9/2001 | (27,551) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 266789 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/2/2002 | (65,000) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 298650 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/11/2002 | (42,388) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 289279 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/1/2002 | (65,000) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 308050 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/10/2002 | (15,211) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 250980 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/30/2002 | 100,000 | CA | CHECK | n/a - deposit | | | | n/a - deposit | | | | |
| 66191 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/8/2002 | (134,702) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |

**Reconciliation and Tracing Results - Shapiro Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records [4] ||||  Tracing Results - per Defendants' Bank Records [4] |||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Original Banking Institution[5] | Current Banking Institution | Bank Account Number[5] | Potential Bank Account Holder(s)[5] | Bank Statement Transaction Date | Bank Statement Amount | Bank Account Number | Bank Account Holder | Bank Statement Bates Reference |
| 235902 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/8/2002 | (54,378) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 227700 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 8/22/2002 | (995,438) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 212107 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/7/2002 | (169,164) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 209573 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/7/2002 | (64,717) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 219589 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/10/2003 | (60,241) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 95311 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/10/2003 | (3,741) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 251733 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/28/2003 | 100,000 | CA | CHECK | n/a - deposit | | | | n/a - deposit | | | | |
| 155118 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/9/2003 | (70,042) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 24731 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/9/2003 | (4,592) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 159379 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 5/13/2003 | 100,000 | CA | CHECK | n/a - deposit | | | | n/a - deposit | | | | |
| 260108 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/8/2003 | (89,184) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 267010 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/8/2003 | (5,477) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 66809 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/17/2003 | 50,000 | CA | CHECK | n/a - deposit | | | | n/a - deposit | | | | |
| 267428 | 1S0467 | NTC & CO FBO NORMA SHAPIRO (Red 1184) | 9/3/2003 | (78,133) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 196777 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/9/2003 | (115,093) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 11934 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/9/2003 | (7,192) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 301906 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/8/2004 | (47,840) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 95708 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/8/2004 | (3,046) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 59154 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/28/2004 | 61,985 | CA | CHECK | n/a - deposit | | | | n/a - deposit | | | | |
| 16202 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 2/12/2004 | (1,026) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 260203 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 3/23/2004 | 28,331 | CA | CHECK | n/a - deposit | | | | n/a - deposit | | | | |
| 202133 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/8/2004 | (69,721) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 159088 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/8/2004 | (3,684) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |
| 244505 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/7/2004 | (107,155) | CW | CHECK | n/a - prior to Two Year Period | | | | n/a - prior to Two Year Period | | | | |

**Reconciliation and Tracing Results - Shapiro Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records[4] |  |  |  | Tracing Results - per Defendants' Bank Records[4] |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | Original Banking Institution[5] | Current Banking Institution | Bank Account Number[5] | Potential Bank Account Holder(s)[5] | Bank Statement Transaction Date | Bank Statement Amount | Bank Account Number | Bank Account Holder | Bank Statement Bates Reference |
| 165538 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/7/2004 | (9,213) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 72937 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/7/2004 | (89,315) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 15557 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/7/2004 | (7,329) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 239250 | 1S0467 | NTC & CO FBO NORMA SHAPIRO (Redacted 1184) | 12/27/2004 | (84,859) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 280171 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/7/2005 | (67,123) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 248115 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/7/2005 | (5,910) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 313748 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/7/2005 | (69,500) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 218896 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/7/2005 | (6,049) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 269078 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/7/2005 | (73,134) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 186048 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/7/2005 | (6,445) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 230384 | 1S0467 | NTC & CO FBO NORMA SHAPIRO (Redacted 1184) | 8/29/2005 | 11,034 | CA | ROLLOVER CHECK | n/a - deposit |  |  |  | n/a - deposit |  |  |  |  |
| 107085 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/7/2005 | (66,482) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 196462 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/7/2005 | (5,888) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 313717 | 1S0467 | NTC & CO FBO NORMA SHAPIRO (Redacted 1184) | 12/23/2005 | (92,386) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 52598 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/9/2006 | (106,825) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 308234 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/9/2006 | (9,323) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 13294 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 3/24/2006 | (2,470) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 297625 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/7/2006 | (82,723) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 213668 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/7/2006 | (7,580) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 215663 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/10/2006 | (90,792) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 262863 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/10/2006 | (8,367) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 210576 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/6/2006 | (162,095) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 114167 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/6/2006 | (14,581) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |
| 250793 | 1S0467 | NTC & CO FBO NORMA SHAPIRO (Redacted 1184) | 10/13/2006 | (100,815) | CW | CHECK | n/a - prior to Two Year Period |  |  |  | n/a - prior to Two Year Period |  |  |  |  |

**Reconciliation and Tracing Results - Shapiro Accounts**

| | | | | | | | | Tracing Results - per BLMIS Bank Records [4] | | | | Tracing Results - per Defendants' Bank Records [4] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | | Original Banking Institution[5] | Current Banking Institution | Bank Account Number[5] | Potential Bank Account Holder(s)[5] | | Bank Statement Transaction Date | Bank Statement Amount | Bank Account Number | Bank Account Holder | Bank Statement Bates Reference |
| 231947 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/8/2007 | (85,843) | CW | CHECK | | Washington Mutual | JPMorgan Chase[6] | Unknown | Norma Shapiro | | 1/11/2007 | 85,843 | xxx-xxx139-2 | Norma Shapiro | JPM-SHAPIRO00000098 |
| 266440 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/8/2007 | (7,421) | CW | CHECK | | Northern Trust Bank | Northern Trust Bank | xxxxxx0130 | Trust U/W/O Phillip L Shapiro / Norma Shapiro | | n/a - records unavailable | | | | |
| 166513 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 3/27/2007 | (2,650) | CW | CHECK | | 1st United Bank | Valley National Bank[7] | xxxx0717 | Trust U/W/O Philip L Shapiro[8] | | n/a - records unavailable | | | | |
| 211170 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/4/2007 | (75,145) | CW | CHECK | | Washington Mutual | JPMorgan Chase[6] | Unknown | Norma Shapiro | | 4/9/2007 | 75,145 | xxx-xxx139-2 | Norma Shapiro | JPM-SHAPIRO00000107 |
| 21746 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/4/2007 | (6,562) | CW | CHECK | | Northern Trust Bank | Northern Trust Bank | xxxxxx0130 | Trust U/W/O Phillip L Shapiro / Norma Shapiro | | n/a - records unavailable | | | | |
| 204926 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/6/2007 | (98,112) | CW | CHECK | | Washington Mutual | JPMorgan Chase[6] | Unknown | Norma Shapiro | | 7/10/2007 | 98,112 | xxx-xxx139-2 | Norma Shapiro / Laura Guggenheimer Cole | JPM-SHAPIRO00000116 |
| 287780 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/6/2007 | (8,521) | CW | CHECK | | Northern Trust Bank | Northern Trust Bank | xxxxxx0130 | Trust U/W/O Phillip L Shapiro / Norma Shapiro | | n/a - records unavailable | | | | |
| 94353 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/4/2007 | (103,724) | CW | CHECK | | Washington Mutual | JPMorgan Chase[6] | Unknown | Norma Shapiro | | 10/10/2007 | 103,724 | xxx-xxx139-2 | Norma Shapiro / Laura Guggenheimer Cole | JPM-SHAPIRO00000125 |
| 178058 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/4/2007 | (9,028) | CW | CHECK | | Northern Trust Bank | Northern Trust Bank | xxxxxx0130 | Trust U/W/O Phillip L Shapiro / Norma Shapiro | | 10/15/2007 | 9,028 | xxxxxx0130 | Norma Shapiro | 10-04486_NTC_0000058 |
| 280782 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/29/2007 | 300,000 | CA | CHECK | | n/a - deposit | | | | | n/a - deposit | | | | |
| 203459 | 1S0467 | NTC & CO FBO NORMA SHAPIRO (Reda 1184) | 12/27/2007 | (112,576) | CW | CHECK | | JP Morgan Chase Bank | JPMorgan Chase Bank | Unknown | NTC[9] | | 1/2/2008 | 112,566 | xxx-xxx139-2[10] | Norma Shapiro / Laura Guggenheimer Cole | JPM-SHAPIRO00000134 |
| 212080 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/8/2008 | (88,232) | CW | CHECK | | Washington Mutual | JPMorgan Chase[6] | Unknown | Norma Shapiro | | 1/11/2008 | 88,232 | xxx-xxx139-2 | Norma Shapiro / Laura Guggenheimer Cole | JPM-SHAPIRO00000134 |
| 254205 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 1/8/2008 | (7,482) | CW | CHECK | | Northern Trust Bank | Northern Trust Bank | xxxxxx0130 | Trust U/W/O Phillip L Shapiro / Norma Shapiro | | 1/28/2008 | 7,482 | xxxxxx0130 | Norma Shapiro / Laura G Cole | 10-04486_NTC_0000061 10-04486_NTC_0000109 1-110 1 |
| 270287 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/7/2008 | (43,862) | CW | CHECK | | Washington Mutual | JPMorgan Chase[6] | Unknown | Norma Shapiro | | 4/10/2008 | 43,862 | xxx-xxx139-2 | Norma Shapiro / Laura Guggenheimer Cole | JPM-SHAPIRO00000143-44 |
| 211699 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 4/7/2008 | (3,663) | CW | CHECK | | Northern Trust Bank | Northern Trust Bank | xxxxxx0130 | Trust U/W/O Phillip L Shapiro / Norma Shapiro | | 4/14/2008 | 3,663 | xxxxxx0130 | Norma Shapiro / Laura G Cole | 10-04486_NTC_0000066-67 10-04486_NTC_0000117 1-118 1 |
| 216448 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/7/2008 | (199,403) | CW | CHECK | | Washington Mutual | JPMorgan Chase[6] | Unknown | Norma Shapiro | | n/a - records unavailable | | | | |
| 128359 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 7/7/2008 | (13,903) | CW | CHECK | | Northern Trust Bank | Northern Trust Bank | Unknown | Trust U/W/O Phillip L Shapiro / Norma Shapiro | | 7/17/2008 | 13,903 | xxxxxx0130 | Norma Shapiro / Laura G Cole | 10-04486_NTC_0000072 10-04486_NTC_0000121 1-122 1 |
| 203725 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/6/2008 | (54,378) | CW | CHECK | | Northern Trust Bank | Northern Trust Bank | xxxxxx0130 | Norma Shapiro | | 10/9/2008 | 54,378 | xxxxxx0130 | Norma Shapiro / Laura G Cole | 10-04486_NTC_0000079-80 10-04486_NTC_0000131 1-132 1 |
| 257143 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/6/2008 | (4,559) | CW | CHECK | | Northern Trust Bank | Northern Trust Bank | xxxxxx0130 | Trust U/W/O Phillip L Shapiro / Norma Shapiro | | 10/9/2008 | 4,559 | xxxxxx0130 | Norma Shapiro / Laura G Cole | 10-04486_NTC_0000079-80 10-04486_NTC_0000129 1-130 1 |

**Reconciliation and Tracing Results - Shapiro Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date [1] | Amount [1] | Trans Type [1] | Transaction Description [1] | Tracing Results - per BLMIS Bank Records [4] ||||  Tracing Results - per Defendants' Bank Records [4] |||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Original Banking Institution [5] | Current Banking Institution | Bank Account Number [5] | Potential Bank Account Holder(s) [5] | Bank Statement Transaction Date | Bank Statement Amount | Bank Account Number | Bank Account Holder | Bank Statement Bates Reference |
| 88961 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO | 10/21/2008 | (1,000) | CW | CHECK | 1st United Bank | Valley National Bank [7] | Unknown | Unknown | n/a - records unavailable | | | | |

[1] The information contained in these columns was obtained from the BLMIS customer statements

[2] My reconciliation analysis involves reconciling cash transactions during the entire period for the Shapiro Accounts to multiple sources of information, including BLMIS bank records  See **Exhibit 7** for the results of my complete reconciliation analysis

[3] The results of our analysis of the activity in the 703 Account and the 509 Account are set forth in Excel spreadsheets titled "JPMC 703 Account Activity - December 1998 to December 2008" and "JPMC 509 Account Analysis - December 1998 to December 2008", which are attached as **Exhibits 4 and 5**, respectively

[4] My tracing analysis involves tracing cash withdrawals from BLMIS during the Two Year Period

[5] For withdrawals via checks, the banking institution, bank account number and bank account holder are based on information contained on the back of the cancelled check, including the endorser of the check

[6] The BLMIS bank records refer to the banking institution as Washington Mutual  In 2008, JP Morgan Chase acquired Washington Mutual  *See Government Seizes WaMu and Sells Some Assets,* NEW YORK TIMES, http://www nytimes com/2008/09/26/business/26wamu html (last visited May 8, 2015)

[7] The BLMIS bank records refer to the banking institution as 1st United Bank  In 2014, Valley National Bank acquired 1st United Bank  *See 1st United, Palm Beach County's largest bank, acquired by New Jersey bank,* SOUTH FLORIDA BUSINESS JOURNAL, http://www bizjournals com/southflorida/news/2014/05/08/1st-united-palm-beach-county-s-largest-bank html (last visited May 8, 2015)

[8] The copy of the corresponding cancelled check was stamped "Credit to the Account of The Within Named Payee In Accordance With Payee's Instructions Absence of Endorsement Guaranteed By 1st United Bank Palm Beach" which means that the bank received the check without the payee's endorsement  The check was made payable to "Trust U/W/O Philip L Shapiro" which I included as the potential bank account holder based on BLMIS bank records

[9] The cancelled check from BLMIS records did not contain the name of an account holder for the bank account in receipt of funds from BLMIS  However, it appears that NTC or NTC related entities held a bank account at JP Morgan Chase  *See* Pensco Trust Company, Pensco Traditional/Roth IRA Transfer/Rollover Request Form IRA-5142C (7/2012)  Based on this, and based on my review and analysis of the NTC quarterly account statements (as further discussed in **Section VII** of my report), it is reasonable to assume that the holder(s) of the bank account identified through my Receiving Bank analysis are NTC or NTC related entities  I understand that the Trustee has not received the relevant bank records related to bank accounts held by NTC or NTC related entities

[10] The NTC quarterly account statements produced to the Trustee related to the Shapiro NTC Account reflect a $112,576 increase to cash on 12/28/2007 (which is consistent with my tracing of the cash withdrawal transaction in December 2007 from the Shapiro NTC Account based on BLMIS bank records)  The NTC quarterly account statements also reflect a $112,566 decrease in cash on 12/31/2007 with the description "SAME DAY DISTRIBUTION For Tax Year 2007" and a decrease in cash of $10 for a check fee  *See* FISERV-SHAPIRO-00023-25  The bank records produced to the Trustee by JPMorgan Chase reflect a deposit of $112,566 on 1/2/2008 into account #xxx-xxx139-2 held by defendant Norma Shapiro  *See* JPM-SHAPIRO00000134