**CHAITMAN LLP**
Helen Davis Chaitman
465 Park Avenue
New York, New York 10022
Phone & Fax: 888-759-1114
hchaitman@chaitmanllp.com

*Attorneys for Defendants-Appellants*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>　　　　　　　　Plaintiff-Applicant,<br><br>v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>　　　　　　　　Defendant. | Pro. No. 08-01789 (SMB)<br><br>SIPA LIQUIDATION |
| In re:<br><br>BERNARD L. MADOFF,<br><br>　　　　　　　　Debtor. | |
| IRVING H. PICARD, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC,<br><br>　　　　　　　　Plaintiff,<br><br>v.<br><br>THE GERALD AND BARBARA KELLER FAMILY TRUST, and GERALD E. KELLER, individually and in his capacity as Trustee of the Gerald and Barbara Keller Family Trust,<br><br>　　　　　　　　Defendants. | Adv. Pro No. 10-04539 (CGM)<br><br>Appeal No. 1:21-cv-08678-JPO |

## <u>DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD</u>

{00047389 4 }                                                1

Pursuant to Federal Rule of Bankruptcy Procedure 8009, and in connection with the Notice

of Appeal filed on October 13, 2021 (ECF No.: 1), Appellants, The Gerald and Barbara Keller

Family Trust (the "Keller Trust") and Gerald Keller, in his capacity as Trustee of the Keller Family

Trust (collectively, "Appellants"), [1] hereby designate the items to be included in the record on

appeal to the United States District Court for the Southern District of New York from the

Bankruptcy Court:

| Filing Date | ECF No. | Docket Text |
|---|---|---|
| 12/11/2008 | 1 Case No.: 1:08-mj-02735 UA | COMPLAINT as to Bernard L. Madoff (1). In Violation of 15 U.S.C. 78j (b), 78ff; 17 C.F.R. 240.10b-5 (Securities Fraud) (Signed by Judge Magistrate Judge Douglas F. Eaton) (dif) (Entered: 12/12/2008) |
| 12/11/2008 | 1 Case No.: 1:08-cv-10791-LLS | COMPLAINT against Bernard L. Madoff, Bernard L. Madoff Investment Securities, LLC. Document filed by Securities and Exchange Commission.(rdz) (Entered: 12/12/2008) |
| 12/15/2008 | 4 Case No.: 1:08-cv-10791-LLS | ORDER; ORDERED, ADJUDGED and DECREED that the customers of the Defendant, Bernard L. Madoff Investment Securities LLC, are in need of the protection afforded by the Securities Investor Protection Act of 1970, as amended ("SIPA", 15 U.S.C. §78aaa et seq.); that pursuant to 15 U.S.C. §78eee(b)(3), Irving H. Picard, Esquire is appointed trustee for the liquidation of the business of the Defendant with all the duties and powers of a trustee as prescribed in SIPA, and the law firm of Baker & Hostetler LLP is appointed counsel for the trustee. The trustee shall file a fidelity bond satisfactory to the Court in the amount of $250,000.00; that all persons and entities are stayed, enjoined and restrained from directly or indirectly removing, transferring, setting off, receiving, retaining, changing, selling, pledging, assigning or otherwise disposing of, withdrawing or interfering with any assets or property owned, controlled or in the possession of the Defendant, including but not limited to the books and records of the Defendant, and customers' securities and credit balances, except for the purpose of effecting possession and control of said property by the trustee; that pursuant to 15 U.S.C. §78eee(b)(2)(B)(i), any pending bankruptcy, mortgage foreclosure, equity receivership or other proceeding to reorganize, conserve or liquidate the Defendant or its property and any other suit against any receiver, conservator or trustee of the Defendant or |

---

[1] Defendant Barbara Keller, sued in her capacity as co-trustee of the Trust, died in June, 2019. Although notified of the death, Plaintiff Appellee did not join her estate as a party. See Fed. R. Civ. P. 25 (a).

| | | |
|---|---|---|
| | | its property, is stayed; that pursuant to 15 U.S.C. §78eee(b)(4), this liquidation proceeding is removed to the United States Bankruptcy Court for the Southern District of New York; that the trustee is authorized to take immediate possession of the property of the Defendant, wherever located, including but not limited to the books and records of the Defendant, and to open accounts and obtain a safe deposit box at a bank or banks to be chosen by the trustee, and the trustee may designate such of his representatives who shall be authorized to have access to such property. (Signed by Judge Louis L. Stanton on 12/15/08) (ae) (Entered: 12/15/2008) |
| 12/23/2008 | 11 Case No. 08-01789 (SMB) | Order signed on 12/23/2008 Approving Trustee's Bond Under Fed. Bankr. P. Rule 2010 (related document(s)9). (Saenz De Viteri, Monica) (Entered: 12/23/2008) |
| 02/04/2009 | 69 Adv. Pro. No. 08-01789 (SMB) | Order of Disinterestedness of Trustee and Counsel to Trustee signed on 2/4/2009 (related document(s)8, 24). (Saenz De Viteri, Monica) (Entered: 02/04/2009) |
| 3/10/2009 | 38 09 Cr. 213 (DC) | INFORMATION (Felony) filed as to Bernard L. Madoff (1) count(s) 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11. (bw) (Entered: 03/10/2009) |
| 06/10/2009 | 252 Adv. Pro. No. 08-01789 (SMB) | Consent Order Signed On 6/9/2009, Substantively Consolidating The Estate of Bernard L. Madoff Into The SIPA Proceeding Of Bernard L. Madoff Investment Securities LLC And Expressly Preserving All Rights, Claims And Powers Of Both Estates.(related document(s)1) (Chou, Rosalyn) (Entered: 06/10/2009) |
| 12/01/2010 | 1 Case No.: 10-04539-cgm | Complaint against The Gerald and Barbara Keller Family Trust, Gerald E. Keller, individually and in his capacity as Trustee of the Gerald and Barbara Keller Family Trust, Barbara Keller, individually and in her capacity as Trustee of the Gerald and Barbara Keller Family Trust . Nature(s) of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)), (14 (Recovery of money/property - other)) Filed by Marc E. Hirschfield, Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC. (Hirschfield, Marc) (Entered: 12/01/2010) |
| 03/29/2011 | 7 Case No.: 10-04539-cgm | Statement /Notice Of Extended Response Due Date filed by Marc E. Hirschfield on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC. (Hirschfield, Marc) (Entered: 03/29/2011) |
| 05/16/2011 | 4072 Case No.: 08-01789-cgm | Trustee's Interim Report / Trustee's Fifth Interim Report For The Period Ending March 31, 2011 filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 05/16/2011) |

| | | |
|---|---|---|
| 06/30/2011 | 9 Case No.: 10-04539-cgm | Stipulation *Extending Time to Respond and Designating Email Address Upon Which to Serve Defendants* filed by Marc E. Hirschfield on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC. (Hirschfield, Marc) (Entered: 06/30/2011) |
| 09/27/2011 | 10 Case No.: 10-04539-cgm | Stipulation *Extending Time to Respond and Designating Email Address Upon Which to Serve Defendants* filed by Marc E. Hirschfield on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Hirschfield, Marc) (Entered: 09/27/2011) |
| 11/02/2011 | 14 Case No.: 10-04539-cgm | Motion to Withdraw the Reference *Joinder* filed by Helen Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: 1 Exhibit 1) (Chaitman, Helen) (Entered: 11/02/2011) |
| 11/08/2011 | 1 Case No.: 1:11-cv-07983-JSR | MOTION TO WITHDRAW THE BANKRUPTCY REFERENCE. Bankruptcy Court Case Numbers: 10-4539A, 08-1789 (BRL).Document filed by Gerald Keller, Barbara Keller, The Gerald and Barbara Keller Family Trust.(bkgw) (Entered: 11/08/2011) |
| 12/08/2011 | 13 Case No.: 10-04539-cgm | Stipulation *Stipulation Extending Time to Respond and Designating Email Address upon Which to Serve Defendants* (related document(s)1, 3) filed by Helen Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Chaitman, Helen) (Entered: 12/08/2011) |
| 02/01/2012 | 14 Case No.: 10-04539-cgm | Stipulation *Extending Time to Respond* filed by Marc E. Hirschfield on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Hirschfield, Marc) (Entered: 03/15/2012) |
| 02/28/2012 | 10 Case No.: 1:11-cv-07766-JSR | ORDER. On December 21, 2011, defendant James Greiff moved to consolidate his case with those of over 120 other defendants and to apply all rulings in his case to those other cases nunc pro tunc. Having now fully considered the matter, the Court hereby denies Greiff's motion. Instead, on consent of the parties, the Court hereby consolidates Picard v. Abel, 11 Civ. 7766, with all cases listed in Exhibit 3 to the Declaration of Oren J. Warshavsky dated December 30, 2011 except for Picard v. Greiff, 11 Civ. 3775, Picard v. Joan Roman, 11 Civ. 7936, Picard v. Robert Roman, 11 Civ. 7937, Picard v. P & S Associates, 11 Civ. 8222, and Picard v. S & P Associates, 11 Civ. 8223. The parties should use the caption for Abel to refer to all of the consolidated cases. The parties should jointly call Chambers no later than Friday, March 2, 2012 to set a briefing schedule for the motion to withdraw currently pending in Abel or to indicate that, notwithstanding the Trustees opposition to withdrawal for the reasons he has previously stated, they regard the consolidated cases as |

| | | indistinguishable from Greiff and Picard v. Blumenthal, 11 Civ. 4293, rendering the Court's decision in those cases applicable. (Signed by Judge Jed S. Rakoff on 2/27/2012) (rjm) (Entered: 02/29/2012) |
|---|---|---|
| 03/15/2012 | 15 Case No.: 10-04539-cgm | Stipulation *Extending Time to Respond* filed by Marc E. Hirschfield on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Hirschfield, Marc) (Entered: 03/15/2012) |
| 5/16/2012 | 5 Case No.: 1:11-cv-07965-JSR | CONSENT ORDER GRANTING CERTIFICATION PURSUANT TO FED. R. CIV. P. 54(b) FOR ENTRY OF FINAL JUDGMENT DISMISSING CERTAIN CLAIMS AND ACTIONS: THE COURT THEREFORE FINDS, CONCLUDES AND ORDERS AS FOLLOWS: The reference is deemed withdrawn from the Bankruptcy Court in each of the Eligible Actions for the limited purpose of deciding whether Section 546(e) of the Bankruptcy Code applies, limiting the Trustee's ability to avoid transfers. The entry of final judgment dismissing the Dismissed Claims ("Rule 54(b) Judgment") in the Decided Actions, the Withdrawn 546(e) Actions and the Eligible Actions pursuant to Fed. R. Civ. P. 54(b) is appropriate. To permit entry of final judgment under Fed. R. Civ. P. 54(b), there must be multiple claims or multiple parties, at least one claim finally decided within the meaning of 28 U.S.C. § 1291, and an express determination that there is no just reason for delay. In re Air Crash at Belle Harbor, N.Y., 490 F.3d 99, 108-09 (2d Cir. 2007). The Rule 54(b) Judgment to be entered will finally decide and ultimately dispose of at least one claim and, in many instances, multiple claims, asserted by the Trustee in each of the Decided Actions and the Withdrawn 546(e) Actions and, to the extent that they do not opt-out of the Rule 54(b) Judgment pursuant to this Order, the Eligible Actions. See Curtiss-Wright Corp. v. General Elec. Co., 446 U.S. 1 (1980). By reason of the Court's determination that Section 546(e) applies to the Dismissed Claims, any counts in each complaint or amended complaint that seeks avoidance of constructive fraudulent transfers pursuant to Section 548(a)(1)(B) of the Bankruptcy Code, avoidance of actual or constructive fraudulent conveyances pursuant to state avoidance statutes incorporated through Section 544 of the Bankruptcy Code, and/or avoidance of preferences pursuant to Section 547 of the Bankruptcy Code, are finally determined and dismissed against the Trustee. The Trustee's remaining claims are limited only to those that are proceeding under Sections 548(a)(1)(A) and 550(a) of the Bankruptcy Code ("Remaining Claims"), and such claims would not be dismissed by reason of a judgment dismissing the Dismissed Claims. The Dismissed Claims and the Remaining Claims are separable, see Cullen v. Margiotta, 811 F.2d 698, 711 (2d Cir. 1987), and because of the application of Section 546(e) the Remaining Claims by the Trustee can be decided independently of the Dismissed Claims. See Ginett v. Computer Task Group, 962 F.2d 1085, 1094 (2d Cir. 1992). There is no just reason for delay in the entry of final judgment dismissing the Dismissed Claims. In light of the number of |

adversary proceedings, claims and defendants affected by dismissal of the Dismissed Claims pursuant to the Order, the interests of sound judicial administration and the realization of judicial efficiencies are served by the entry of such final judgment and the opportunity for an immediate appeal. See Advanced Magnetics, Inc. v. Bayfront Partners, Inc., 106 F.3d 11, 16 (2d Cir. 1997) (entry of judgment on certain claims pursuant to Rule 54(b) avoids potentially expensive and duplicative trials). Because the Rule 54(b) Judgment and the dismissal of the Dismissed Claims affect hundreds of adversary proceedings commenced by the Trustee and hundreds of defendants named in those complaints or amended complaints, an immediate appeal would avoid protracted, expensive and potentially duplicative litigation proceedings, and will facilitate the prompt resolution of the case, thereby providing certainty and helping to streamline the litigation for further proceedings and possible appeals. E.g., Consolidated Edison, Inc. v. Northeast Util., 318 F. Supp. 2d 181, 196-97 (S.D.N.Y. 2004); Kramer v. Lockwood Pension Servs., Inc., 653 F. Supp. 2d 354, 397-98 (S.D.N.Y. 2009) (interlocutory appeal appropriate to consider a case of unusual significance "going well beyond run-of-the-mill concerns of parties"); Brown v. Bullock, 294 F.2d 415, 417 (2d Cir. 1961) (Friendly, J.) (interlocutory appeal appropriate where the "determination was likely to have precedential value for a large number of other suits" pending in the District Court). The Eligible Actions, Withdrawn 546(e) Actions, and Decided Actions are consolidated under the action captioned Picard v. Ida Fishman Revocable Trust, No. 11-cv-7603 (JSR) (S.D.N.Y.) (the "Fishman Action"), but solely with respect to and for the purposes of entry of judgment on the Dismissed Claims, and not with respect to the Trustee's claims proceeding under Sections 548(a)(1)(A) and 550(a) of the Bankruptcy Code. The Court will administer the consolidated proceedings under the following caption: (see order). Counsel for the Trustee, SIPC and the lead counsel in the Decided Actions and the Withdrawn 546(e) Actions shall submit an agreed form of the proposed Rule 54(b) Judgment not later than May 21, 2012. If the parties cannot agree on the form of such judgment, each of the Trustee and SIPC, on one hand, and the group of lead counsel for the Decided Actions and the Withdrawn 546(e) Actions, on the other hand, may submit a proposed form of judgment and the Court will consider and determine the form of Rule 54(b) Judgment to be entered. Neither the Trustee nor SIPC shall file any notice of appeal until the expiration of the opt-out period set forth. Any defendant in an Eligible Action or a Withdrawn 546(e) Action shall be entitled to opt-out of the procedures established by this Order and to continue to litigate issues related to Section 546(e) in this Court pursuant to a common briefing schedule and procedure to be separately implemented by the Court. The defendant may opt-out by notifying the Trustee in writing that such defendant does not consent to the entry of a Rule 54(b) Judgment. To be effective and binding, such written election must be received by the Trustee and filed with the District Court in the docket of the Fishman

| | | Action not later than fourteen (14) days after the date of entry of this Order. For all other purposes, common briefing on Section 546(e) issues will proceed before the District Court pursuant to a separate order of the Court. The defendants in Eligible Actions and Withdrawn 546(e) Actions that do not elect to opt-out under this paragraph shall be deemed to have preserved and made all arguments relating to the application and effect of Section 546(e) of the Bankruptcy Code that were raised in the motions to dismiss in the Decided Actions. (Signed by Judge Jed S. Rakoff on 5/12/2012) (rjm) (Entered: 05/21/2012) |
|---|---|---|
| 06/08/2012 | 16 Case No.: 10-04539-cgm | Stipulation *Extending Time to Respond to July 31, 2012* filed by Marc E. Hirschfield on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Hirschfield, Marc) (Entered: 06/08/2012) |
| 07/26/2012 | 17 Case No.: 10-04539-cgm | Stipulation *Extending Time to Respond* filed by Marc E. Hirschfield on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Hirschfield, Marc) (Entered: 07/26/2012) |
| 09/06/2012 | 21 Case No.: 10-04762-cgm | So Ordered Stipulation signed on 9/6/2012 for Substitution of Defendant. RE: Amending Caption as to Removing James M. Goodman and Substituting the Estate of James M. Goodman and Audrey M. Goodman, in her capacity as Personal Representative of the Estate of James M. Goodman. (Saenz De Viteri, Monica) (Entered: 09/06/2012) |
| 09/12/2012 | 18 Case No.: 10-05128-cgm | So Ordered Stipulation signed on 9/6/2012 for Substitution of Defendant. RE: Amending Caption as to Removing James Goodman and substituting the Estate of James Goodman and Audrey M. Goodman, in her capacity as Personal Representative of the Estate of James Goodman. (Saenz De Viteri, Monica) (Entered: 09/06/2012) |
| 09/14/2012 | 18 Case No.: 10-04539-cgm | Stipulation *Extending Time to Respond* filed by Marc E. Hirschfield on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Hirschfield, Marc) (Entered: 09/14/2012) |
| 11/30/2012 | 23 Case No.: 10-04424-cgm | So Ordered Stipulation signed on 11/30/2012 for Substitution of Defendant. The Estate of Shirley Friedman, individually, and as a tenant-in-common of Gabriel Friedman & Shirley Friedman TIC; and Richard Friedman, in his capacity as Executor of the Estate of Shirley Friedman (collectively, the Replacement Defendants) are hereby substituted into this action in place of Shirley Friedman, individually, and as a tenant-in-common of Gabriel Friedman & Shirley Friedman TIC. (Saenz De Viteri, Monica) (Entered: 11/30/2012) |

| 01/14/2013 | 19<br>Case No.:<br>10-04539-cgm | Stipulation *Extending Time to Respond* filed by Marc E. Hirschfield on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Hirschfield, Marc) (Entered: 01/14/2013) |
|---|---|---|
| 03/05/2013 | 20<br>Case No.:<br>10-04539-cgm | Stipulation *Extending Time to Respond* filed by Marc E. Hirschfield on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Hirschfield, Marc) (Entered: 03/05/2013) |
| 03/14/2013 | 25<br>Case No.:<br>10-04768-cgm | So Ordered Stipulation signed on 3/14/2013 Regarding Substitution of Defendant. (Saenz De Viteri, Monica) (Entered: 03/14/2013) |
| 04/16/2013 | 21<br>Case No.:<br>10-04539-cgm | Stipulation *Extending Time to Respond* filed by Marc E. Hirschfield on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Hirschfield, Marc) (Entered: 04/16/2013) |
| 05/15/2013 | 22<br>Case No.:<br>10-04539-cgm | Stipulation *Extending Time to Respond* filed by Marc E. Hirschfield on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Hirschfield, Marc) (Entered: 05/15/2013) |
| 05/28/2013 | 28<br>Case No.:<br>10-04768-cgm | So Ordered Stipulation signed on 5/28/2013 for Substitution of Defendants. The Estate of Nathan Plafsky, and Robert Plafsky, in his capacity as the personal representative of the Estate of Nathan Plafsky are hereby substituted into this action in place of Nathan Plafsky, deceased; The Estate of William R. Cohen, and Betty Cohen, in her capacity as the executor of the Estate of William R. Cohen, are hereby substituted into this action in place of William R. Cohen, deceased. (Saenz De Viteri, Monica) (Entered: 05/28/2013) |
| 05/28/2013 | 24<br>Case No.:<br>10-05150-cgm | So Ordered Stipulation signed on 5/28/2013 for Substitution of Defendant. The Estate of Nathan Plafsky (the Estate), and Robert Plafsky, in his capacity as the personal representative of the Estate (collectively referred to as Defendants),are hereby substituted into this action in place of Nathan Plafsky, deceased.(Saenz De Viteri, Monica) (Entered: 05/28/2013) |
| 07/23/2013 | 28<br>Case No.:<br>10-04324-cgm | So Ordered Stipulation signed on 7/23/2013 for Substitution of Defendant. RE: Amending the Caption to Remove Mark Roth and Substitute the Estate of Mark William Roth and Barbara Roth, in her capacity as Personal Representative of the Estate of Mark William Roth. (Saenz De Viteri, Monica) (Entered: 07/23/2013) |
| 08/19/2013 | 23<br>Case No.:<br>10-04539-cgm | Stipulation *Extending Time to Respond* filed by Marc E. Hirschfield on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. |

| | | |
|---|---|---|
| | | Madoff Investment Securities LLC, and Bernard L. Madoff. (Hirschfield, Marc) (Entered: 08/19/2013) |
| 10/31/2013 | 24 Case No.: 10-04539-cgm | Motion to Dismiss Adversary Proceeding filed by Helen Chaitman on behalf of Defendants listed on Exhibits A and B to the Notice of Motion. (Chaitman, Helen) (Entered: 10/31/2013) |
| 11/01/2013 | 25 Case No.: 10-04539-cgm | Omnibus Memorandum of Law *in Support of Motions to Dismiss* (related document(s)24) filed by Julie Gorchkova on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Gorchkova, Julie) (Entered: 11/01/2013) |
| 01/17/2014 | 28 Case No.: 10-04539-cgm | Opposition Brief *Memorandum of Law of the Securities Investor Protection Corporation in Opposition to Defendants' Motions to Dismiss* (related document(s)24) filed by Kevin H. Bell on behalf of SIPC. (Attachments: # 1 Certificate of Service) (Bell, Kevin) (Entered: 01/17/2014) |
| 01/17/2014 | 29 Case No.: 10-04539-cgm | Opposition */Trustee's Memorandum of Law in Opposition to Defendants' Motions to Dismiss* (related document(s)24, 25) filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Sheehan, David) (Entered: 01/17/2014) |
| 01/17/2014 | 30 Case No.: 10-04539-cgm | Declaration *of Nicholas J. Cremona, pursuant to 28 U.S.C. § 1746, in Support of Trustees Memorandum of Law in Opposition to Defendants Motions to Dismiss* (related document(s)29) filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (Sheehan, David) (Entered: 01/17/2014) |
| 02/05/2014 | 31 Case No.: 10-04397-cgm | So Ordered Stipulation Signed On 2/5/2014. Re: For Substitution Of Defendant And Order (Greene, Chantel) (Entered: 02/05/2014) |
| 02/05/2014 | 36 Case No.: 10-04826-cgm | So Ordered Stipulation Signed On 2/5/2014. Re: For Substitution Of Defendant And Order (Greene, Chantel) (Entered: 02/05/2014) |
| 02/05/2014 | 33 Case No.: 10-05133-cgm | So Ordered Stipulation Signed On 2/5/2014. Re: For Substitution Of Defendant And Order (Greene, Chantel) (Entered: 02/05/2014) |
| 02/06/2014 | 36 Case No.: 10-05151-cgm | So Ordered Stipulation Signed On 2/6/2014. Re: For Substitution Of Defendant And Order (Greene, Chantel) (Entered: 02/06/2014) |
| 02/21/2014 | 34 Case No.: | Reply Declaration *of Helen Davis Chaitman in further support of Motions to Dismiss* filed by Helen Chaitman on behalf of Barbara Keller, Gerald E. |

| | | |
|---|---|---|
| | 10-04539-cgm | Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Exhibit # 2 Exhibit) (Chaitman, Helen) (Entered: 02/21/2014) |
| 02/21/2014 | 35 Case No.: 10-04539-cgm | Reply Memorandum of Law *Defendants' Omnibus Reply Brief in further support of Motions to Dismiss* filed by Helen Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Chaitman, Helen) (Entered: 02/21/2014) |
| 08/04/2014 | 7 Case No.: 1:11-cv-07965-JSR | ORDER denying 1 Motion to Withdraw Bankruptcy Reference. On July 10, 2014, the Court issued an Order directing counsel to parties with individual issues not addressed by the Court's decisions in the consolidated withdrawals to inform the Court by letter by July 18, 2014. See ECF No. 552. The Court received several such letters and addressed the issues they raised in separate Orders. Any remaining motions to withdraw the reference are hereby denied and all the adversary proceedings are returned to the Bankruptcy Court. The Clerk of Court is directed to close all the civil cases seeking to withdraw the reference related to this matter. (Signed by Judge Jed S. Rakoff on 8/1/2014) (lmb) (Entered: 08/26/2014) |
| 10/23/2014 | 44 Case No.: 10-04321-cgm | So Ordered Stipulation Signed On 10/22/2014. Re: To Correct Title Of Party Substituted For Defendant Alice Barbanel And Order (Greene, Chantel) (Entered: 10/23/2014) |
| 01/07/2015 | 38 Case No.: 10-05150-cgm | So Ordered Stipulation Signed On 1/6/2015. Re: For Substitution Of Defendant (Greene, Chantel) (Entered: 01/07/2015) |
| 06/02/2015 | 36 Case No.: 10-04539-cgm | Written Opinion Signed On 6/2/2015. Re: Memorandum Decision Regarding Omnibus Motions To Dismiss (Greene, Chantel) (Entered: 06/02/2015) |
| 06/02/2015 | 10089 Case No.: 08-01789-cgm | Written Opinion Signed On 6/2/2015. Re: Memorandum Decision Regarding Omnibus Motions To Dismiss (Greene, Chantel) (Entered: 06/02/2015) |
| 07/16/2015 | 10679 Case No.: 08-01789-cgm | Order Signed On 07/16/2015 Re: Granting In Part And Denying In Part Defendants Motions To Dismiss (Greene, Chantel) (Entered: 07/16/2015) |
| 07/16/2015 | 10681 Case No.: 08-01789-cgm | Order Signed On 07/16/2015 Re: Granting In Part And Denying In Part Defendants Motions To Dismiss (Greene, Chantel) (Entered: 07/16/2015) |
| 06/15/2015 | 37 Case No.: 10-04539-cgm | Notice of Settlement of an Order *Regarding June 2, 2015 Decision re: Omnibus Motions to Dismiss* (related document(s)36) filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Sheehan, David) (Entered: 06/15/2015) |

| | | |
|---|---|---|
| 07/16/2015 | 10681 (7 pgs) Case No.: 08-01789-cgm | Order Signed On 07/16/2015 Re: Granting In Part And Denying In Part Defendants Motions To Dismiss (Greene, Chantel) (Entered: 07/16/2015) |
| 07/16/2015 | 39 Case No.: 10-04539-cgm | Order Signed On 07/16/2015 Re: Granting In Part And Denying In Part Defendants Motions To Dismiss (Greene, Chantel). (Entered: 07/16/2015) |
| 09/17/2015 | 40 Case No.: 10-04539-cgm | Answer to Complaint (Related Doc # 1) filed by Helen Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Chaitman, Helen) (Entered: 09/17/2015) |
| 10/16/2015 | 42 Case No.: 10-04539-cgm | Statement /Case Management Notice filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Sheehan, David) (Entered: 10/16/2015) |
| 11/25/2015 | 12137 Case No.: 08-01789-cgm | Declaration *of Bruce G. Dubinsky (09-01182) (related document(s)12131)* filed by David J. Sheehan on behalf of Irving H. Picard. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Sheehan, David) (Entered: 11/25/2015) |
| 02/08/2016 | 61 Case No.: 10-05157-cgm | So Ordered Stipulation Signed On 2/8/2016. Re: Voluntary Dismissal Of Defendant Steven P. Norton With Prejudice (Greene, Chantel) (Entered: 02/08/2016) |
| 08/29/2016 | 70 Picard v. Wilenitz, Adv. Pro. No. 10-04995 | Declaration filed by Helen Davis Chaitman on behalf of Sara Seims, as trustee of the Trust u/art Fourth o/w/o Israel Wilenitz, Trust u/art Fourth o/w/o Israel Wilenitz, Evelyn Berezin Wilenitz, individually, and as trustee and beneficiary of the Trust u/art Fourth o/w/o Israel Wilenitz. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Chaitman, Helen) (Entered: 08/29/2016) |
| 07/12/2016 | 48 Case No.: 10-04599-cgm | So Ordered Stipulation Signed On 7/12/2016. Re: Substitution Of Defendant (Greene, Chantel) (Entered: 07/12/2016) |
| 07/12/2016 | 45 Case No.: 10-04852-cgm | So Ordered Stipulation Signed On 7/12/2016. Re: For Substitution Of Defendant (Greene, Chantel) (Entered: 07/12/2016) |
| 08/12/2016 | 13876 Case No.: 08-01789-cgm | Supplemental Memorandum of Law *in Support of Trustee's Motion Affirming Treatment of Profit Withdrawal Transactions* (related document(s)10660) filed by Seanna Brown on behalf of Irving H. Picard. (Brown, Seanna) (Entered: 08/12/2016) |
| 08/29/2016 | 70 (270 pgs; 9 docs) Case No.: | Declaration filed by Helen Davis Chaitman on behalf of Sara Seims, as trustee of the Trust u/art Fourth o/w/o Israel Wilenitz, Trust u/art Fourth o/w/o Israel Wilenitz, Evelyn Berezin Wilenitz, individually, and as trustee |

| | | |
|---|---|---|
| | 10-04995-cgm | and beneficiary of the Trust u/art Fourth o/w/o Israel Wilenitz. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Chaitman, Helen) (Entered: 08/29/2016) |
| 01/13/2017 | 48 Case No.: 10-04889-cgm | So Ordered Stipulation Signed On 1/13/2017. Re: For Substitution Of Defendant (Barrett, Chantel) (Entered: 01/13/2017) |
| 02/27/2017 | 26 Case No. 16-cv-05513 | CLERK'S JUDGMENT: It is, ORDERED, ADJUDGED AND DECREED: That for the reasons stated in the Court's Memorandum Order dated February 24, 2017, judgment is entered in the amount of $1,143,461.00 against the Defendant; accordingly, the case is closed. (Signed by Clerk of Court Ruby Krajick on 2/27/2017) (Attachments: # 1 Right to Appeal, # 2 Right to Appeal)(km) (Entered: 02/27/2017) |
| 03/21/2017 | 46 Case No.: 10-04539-cgm | Statement \Amended Case Management Notice filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Cremona, Nicholas) (Entered: 03/21/2017) |
| 05/10/2017 | 65 Case No.: 10-04728-cgm | Motion to Allow/Motion for Substitution of Defendant filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff with hearing to be held on 5/31/2017 at 10:00 AM at Courtroom 723 (SMB). (Cremona, Nicholas) (Entered: 05/10/2017) |
| 02/23/2018 | 50 Case No.: 10-04539-cgm | Motion to Approve /Motion and Supporting Memorandum of Law for an Order Establishing Omnibus Proceeding for the Purpose of Determining the Existence, Duration, and Scope of the Ponzi Scheme at BLMIS filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff with hearing to be held on 3/28/2018 at 10:00 AM at Courtroom 723 (SMB) Responses due by 3/14/2018,. (Attachments: # 1 Exhibit A - Case List # 2 Exhibit B - Proposed Order # 3 Notice of Motion) (Sheehan, David) (Entered: 02/23/2018) |
| 04/16/2018 | 86 Picard v. Nelson, Adv. Pro. No. 10-04377 | Memorandum of Law Defendants' Memorandum of Law in Opposition to Trustee's Motion for an Order Establishing an Omnibus Proceeding to Determine the Existence, Duration, and Scope of the Alleged Ponzi Scheme at BLMIS filed by Helen Davis Chaitman on behalf of Carol Nelson, Stanley Nelson. (Attachments: # 1 Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit N # 16 Exhibit O) (Chaitman, Helen) (Entered: 04/16/2018) |

| 04/13/2018 | 55<br>Case No.:<br>10-04539-cgm | Notice of Adjournment of Hearing on Trustee's Motion and Supporting Memorandum of Law for an Order Establishing Omnibus Proceeding for the Purpose of Determining the Existence, Duration, and Scope of the Ponzi Scheme at BLMIS (related document(s)50) filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. with hearing to be held on 5/30/2018 at 10:00 AM at Courtroom 723 (SMB) (Cremona, Nicholas) (Entered: 04/13/2018) |
| --- | --- | --- |
| 04/13/2018 | 56<br>Case No.:<br>10-04539-cgm | Letter to Hon. S. Bernstein pursuant to Local Rule 5070-1 Filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 DEC # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit N # 16 Exhibit O # 17 Exhibit P)(Chaitman, Helen) (Entered: 04/13/2018) |
| 04/16/2018 | 57<br>Case No.:<br>10-04539-cgm | Statement Joinder to Good Faith Defendants Consolidated Opposition [ECF No. 17469] filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Exhibit A # 2 Exhibit A-1) (Chaitman, Helen) (Entered: 04/16/2018) |
| 04/16/2018 | 58<br>Case No.:<br>10-04539-cgm | Memorandum of Law Defendants' Memorandum of Law in Opposition to Trustee's Motion for an Order Establishing an Omnibus Proceeding to Determine the Existence, Duration, and Scope of the Alleged Ponzi Scheme at BLMIS filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Declaration # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit N # 16 Exhibit O) (Chaitman, Helen) (Entered: 04/16/2018) |
| 04/20/2018 | 60<br>Case No.:<br>10-04539-cgm | Letter to Judge Bernstein in response to Chaitman LLP's letter dated April 11, 2018 (related document(s)56) Filed by Stacey Ann Bell on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Exhibit A # 2 Exhibit B)(Bell, Stacey) (Entered: 04/20/2018) |
| 05/18/2018 | 62<br>Case No.:<br>10-04539-cgm | Letter to Judge Bernstein regarding the Trustee's Request for Extension and Adjournment of Hearing on Omnibus Ponzi Proceeding (related document(s)55) Filed by Melissa Kosack on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Kosack, Melissa) (Entered: 05/18/2018) |
| 05/21/2018 | 64<br>Case No.: | Notice of Adjournment of Hearing on Trustee's Motion and Supporting Memorandum of Law for an Order Establishing Omnibus Proceeding for |

| | | |
|---|---|---|
| | 10-04539-cgm | the Purpose of Determining the Existence, Duration, and Scope of the Ponzi Scheme at BLMIS (related document(s)50) filed by Melissa Kosack on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. with hearing to be held on 6/27/2018 at 10:00 AM at Courtroom 723 (SMB) (Kosack, Melissa) (Entered: 05/21/2018) |
| 06/13/2018 | 66 Case No.: 10-04539-cgm | Letter to Judge Bernstein regarding the Trustee's Request for Extension and Adjournment of Hearing on Omnibus Ponzi Proceeding (related document)64) Filed by Melissa Kosack on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Kosack, Melissa) (Entered: 06/13/2018) |
| 06/14/2018 | 73 Case No.: 10-04428-cgm | Stipulation and Order signed on 6/14/2018 for Substitution of Defendant. (Rouzeau, Anatin) (Entered: 06/14/2018) |
| 07/18/2018 | 66 Case No.: 10-04539-cgm | Reply to Motion / Reply in Support of the Trustee's Motion for an Order Establishing Omnibus Pre-Trial Proceeding on The Existence, Duration, and Scope of the Ponzi Scheme at BLMIS (related document(s)50) filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Sheehan, David) (Entered: 07/18/2018) |
| 09/21/2018 | 71 Case No.: 10-04539-cgm | Motion to Approve /Memorandum of Law in Support of Trustee's Motion for Limited Additional Discovery Based on Prior Orders Authorizing Deposition of Bernard L. Madoff filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff with hearing to be held on 10/31/2018 at 10:00 AM at Courtroom 723 (SMB) Responses due by 10/17/2018,. (Attachments: # 1 Exhibit A: Remaining Good Faith Cases # 2 Exhibit B: Cases Participating in Madoffs Deposition # 3 Exhibit C: Cases Not Participating in Madoffs Deposition # 4 Exhibit D: Cases with Open Fact Discovery # 5 Exhibit E: Cases with Closed Fact Discovery with CMOs # 6 Exhibit F: Cases with Served Expert Reports # 7 Exhibit G: Bongiorno Rule 30 Order # 8 Exhibit H: Bonventre Rule 30 Order # 9 Exhibit I: Crupi Rule 30 Order # 10 Exhibit J: Main Proposed Order # 11 Notice of Motion) (Sheehan, David) (Entered: 09/21/2018) |
| 09/21/2018 | 72 Case No.: 10-04539-cgm | Declaration of David J. Sheehan in Support of the Memorandum of Law in Support of Trustee's Motion for Limited Additional Discovery Based on Prior Orders Authorizing Deposition of Bernard L. Madoff (related document(s)71) filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Exhibit A: Remaining Good Faith Actions # 2 Exhibit 1: Madoff Day 1 Dep Order # 3 Exhibit 2: Madoff Day 2 Dep Order # 4 Exhibit 3: Chaitman Discovery Order # 5 |

| | | Exhibit 4: Madoff Dep Excerpts (12/20/2016) # 6 Exhibit 5: Madoff Dep Excerpts (4/26/2017) # 7 Exhibit 6: Madoff Dep Excerpts (4/27/2017) # 8 Exhibit 7: Madoff Dep Excerpts (11/8/2017) # 9 Exhibit 8: Madoff Dep Excerpts (11/9/2017)) (Sheehan, David) (Entered: 09/21/2018) |
|---|---|---|
| 10/17/2018 | 74 Case No.: 10-04539-cgm | Opposition (related document(s)71) filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Declaration # 2 Exhibit A -2016-05-17 Transcript of proceedings # 3 Exhibit B -14807 (08-01789) Discovery Arbitrator's Order # 4 Exhibit C -2017-06-29 Transcript of proceedings # 5 Exhibit D -2017-05-31 Transcript of proceedings # 6 Exhibit E -2018-07-25 Transcript of proceedings # 7 Exhibit F -(10-04748) Trustee's Initial Disclosures # 8 Exhibit G -2018-09-26 Transcript of proceedings # 9 Exhibit H -2016-07-08 Transcript of Bongiorno Deposition # 10 Exhibit I -2016-06-13 Transcript of Sala Deposition # 11 Certificate of Service) (Chaitman, Helen) (Entered: 10/17/2018) |
| 10/24/2018 | 75 Case No.: 10-04539-cgm | Reply to Motion / Reply Memorandum in Further Support of Trustee's Motion for Limited Additional Discovery Based on Prior Orders Authorizing Deposition of Bernard L. Madoff (related document(s)71) filed by Melissa Kosack on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Exhibit A - Remaining Good Faith Cases) (Kosack, Melissa) (Entered: 10/24/2018) |
| 10/24/2018 | 76 Case No.: 10-04539-cgm | Affidavit of Service of Reply Memorandum in Further Support of Trustee's Motion for Limited Additional Discovery Based on Prior Orders Authorizing Deposition of Bernard L. Madoff and Declaration of David J. Sheehan in Support of the Reply Memorandum in Further Support of Trustee's Motion for Limited Additional Discovery Based on Prior Orders Authorizing Deposition of Bernard L. Madoff (related document(s)75, 76) Filed by Melissa Kosack on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Kosack, Melissa) (Entered: 10/25/2018) |
| 02/08/2019 | 30 Case No. 18-cv-05381 | CLERK'S JUDGMENT re: 29 Memorandum & Opinion. in favor of Irving H. Picard against Turtle Cay Partners; in favor of Irving H. Picard against Coldbrook Associates Partnership; in favor of Irving H. Picard against The Estate of Marianne Lowrey, James Lowrey in the amount of $ 9,520,673.00. It is hereby ORDERED, ADJUDGED AND DECREED: That for the reasons stated in the Court's Opinion and Order dated February 7, 2019, the Bankruptcy Court's Recommendation is adopted in full; the Trustee's motion for summary judgment is granted and Defendants' cross-motion for summary judgment is denied, and judgment is entered as set forth on Page 8, footnote 2 of the Opinion and Order dated February 7, 2019, as follows:The Trustee seeks to recover the following from each defendant:1. Turtle Cay Partners: $7,845,089. See Lowrey Stip. 17-24. |

| | | |
|---|---|---|
| | | Adv. Pro. No. 10-043872. Coldbrook Associates Partnership: $1,093,402. See id. 25-32. Adv. Pro. No. 10-043873. James Lowrey and Marianne Lowrey: $582,182. See id. 26-40. Adv. Pro. No. 10-043874. South Ferry Defendants: $6,620,000. See South Ferry Stip. 17-26. Adv. Pro. No. 10-04488.5. South Ferry #2 Defendants: $21,955.000. See South Ferry #2 Stip. 17-26. Adv. Pro. No. 10-04350.6. Mesora: $3,200,000. See Mesora Stip. 16. Adv. Pro. No. 10-05110. (Signed by Clerk of Court Ruby Krajick on 02/08/2019) (Attachments: # 1 Notice of Right to Appeal)(dt) (Main Document 30 replaced on 2/8/2019) (dt). (Entered: 02/08/2019) |
| 02/15/2019 | 118 Case No.: 10-04539-cgm | Memorandum Decision Regarding Trustee's Motion for Additional Discovery Based on the Deposition Testimony of Bernard L. Madoff) signed on 2/15/2019. (related document(s)71) (DuBois, Linda) (Entered: 08/23/2021) |
| 02/21/2019 | 131 Case No.: 10-04995-cgm | So Ordered Stipulation Signed On 2/20/2019. Re: Substitution Of Defendant (Barrett, Chantel) (Entered: 02/21/2019) |
| 02/27/2019 | 78 Case No.: 10-04539-cgm | Notice of Settlement of an Order Implementing Memorandum Decision Regarding Trustee's Motion for Additional Discovery Based on the Deposition of Bernard L. Madoff filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Exhibit A - List of Adversary Proceedings # 2 Exhibit 1 - Proposed Order)(Sheehan, David) (Entered: 02/27/2019) |
| 02/27/2019 | 79 Case No.: 10-04539-cgm | Letter to Court regarding Objection to Trustee's proposed order (related document(s)78) Filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Exhibit A to 2.27.19 HDC Ltr. to Court re. Objection to Trustee's proposed order # 2 Exhibit B to 2.27.19 HDC Ltr. to Court re. Objection to Trustee's proposed order)(Chaitman, Helen) (Entered: 02/27/2019) |
| 02/28/2019 | 81 Case No.: 10-04539-cgm | Notice of Settlement of an Order Lifting the Stay on Discovery of BLMIS Employees Subpoenaed by Chaitman LLP filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Exhibit 1 [Proposed] Order Lifting the Stay on Discovery of BLMIS Employees Subpoenaed by Chaitman LLP # 2 Exhibit A to [PROPOSED] ORDER List of Participating Chaitman LLP Defendants)(Chaitman, Helen) (Entered: 02/28/2019) |
| 03/05/2019 | 82 Case No.: 10-04539-cgm | Objection to Order Lifting the Stay on Discovery of BLMIS Employees Subpoenaed by Chaitman LLP (related document(s)81) filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Exhibit 1 - Trustee's Counter Proposed Order # 2 Exhibit |

| | | 2 - Redline of Trustee's Counter Proposed Order) (Sheehan, David) (Entered: 03/05/2019) |
|---|---|---|
| 03/06/2019 | 84 Case No.: 10-04539-cgm | Order Signed On 3/6/2019 Re: Granting In Part And Denying In Part Trustees Motion For Limited Additional Discovery (Barrett, Chantel). (Entered: 03/14/2019) |
| 04/03/2019 | 85 Case No.: 10-04539-cgm | Order Signed On 4/2/2019 Re: Authorizing Certain Discovery Of BLMIS Employees Subpoenaed By Chaitman LLP, (Related Lead Case #08-01789 (SMB) Related Document(s) #18480). (Mercado, Tracey) (Entered: 04/03/2019) |
| 05/06/2019 | 156 Adv. Pro. Nos. 10-04377 | Memorandum of Law in Opposition to the Trustee's Motion to Quash Subpoena and Motion to Strike (related document(s)150, 152) filed by Helen Davis Chaitman on behalf of Carol Nelson, Stanley Nelson. (Attachments: # 1 Declaration of Helen Davis Chaitman) (Chaitman, Helen) (Entered: 05/06/2019) |
| 09/05/2019 | 179 Adv. Pro. No. 10-04658 (SMB) | Statement Defendants' Proposed Findings of Facts and Conclusions of Law filed by Helen Davis Chaitman on behalf of Carol Nelson. (Attachments: # 1 Declaration of Helen Davis Chaitman # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit N # 16 Exhibit O # 17 Exhibit DX-AA # 18 Exhibit DX-AV # 19 Exhibit DX-BA # 20 Exhibit DX-BG - Part 1 # 21 Exhibit DX-BG - Part 2 # 22 Exhibit DX-BG - Part 3 # 23 Exhibit DX-BH # 24 Exhibit DX-BI - DX-CS # 25 Exhibit DX-CT - DX-CZ # 26 Exhibit DX-D - DX-EU # 27 Exhibit DX-EV - DX-FM # 28 Exhibit DX-FN - DX-HA # 29 Exhibit DX-HB - Part 1 # 30 Exhibit DX-HB - Part 2 # 31 Exhibit DX-HB - Part 3 # 32 Exhibit DX-HB - Part 4 # 33 Exhibit DX-HB - Part 5 # 34 Exhibit DX-HB - Part 6 # 35 Exhibit DX-HB - Part 7 # 36 Exhibit DX-HB - Part 8 # 37 Exhibit DX-HB - Part 9 # 38 Exhibit DX-HB - Part 10 # 39 Exhibit DX-HB - Part 11 # 40 Exhibit DX-HB - Part 12 # 41 Exhibit DX-HB - Part 13 # 42 Exhibit DX-HC - DX-LP # 43 Exhibit DX-LQ - DX-MF and DX-ML # 44 Exhibit DX-MM, DX-MO - DX-MX and DX-N - DX-O # 45 Exhibit DX-U, DX-X, DX-Y and DX-Z # 46 Exhibit RDX-A - RDX-D) (Chaitman, Helen) (Entered: 09/05/2019) |
| 05/08/2019 | Adv. Pro. Nos. 10-04377 and 10-04658 (SMB) | Transcript of Trial before Hon. Stuart M. Bernstein, Picard v. Nelson, Adv. Pro. Nos. 10-04377 and 10-04658 (SMB), May 8, 2019 |
| 05/09/2019 | Adv. Pro. Nos. 10-04377 and 10-04658 (SMB) | Transcript of Trial before Hon. Stuart M. Bernstein, Picard v. Nelson, Adv. Pro. Nos. 10-04377 and 10-04658 (SMB), May 9, 2019 |

| | | |
|---|---|---|
| 05/31/2019 | 87 Case No.: 10-04539-cgm | Letter to the Hon. Stuart M. Bernstein Filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)(Chaitman, Helen) (Entered: 05/31/2019) |
| 06/17/2019 | 89 Case No.: 10-04539-cgm | Letter to the Hon. Stuart M. Bernstein Filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)(Chaitman, Helen) (Entered: 06/17/2019) |
| 06/24/2019 | 90 Case No.: 10-04539-cgm | Letter /Trustee's June 24, 2019 Response to the June 17, 2019 Letter filed by Chaitman Defendants requesting a conference for a motion to compel document production (related document(s)89) Filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)(Sheehan, David) (Entered: 06/24/2019) |
| 12/11/2019 | 91 Case No.: 10-04367-cgm | So Ordered Stipulation Signed On 12/11/2019. Re: Substitution Of Defendant (Barrett, Chantel) (Entered: 12/11/2019) |
| 03/05/2020 | 92 Case No.: 10-04539-cgm | Letter to Judge Bernstein re Remaining Chaitman LLP Adversary Proceedings Filed by David J. Sheehan on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Exhibit A # 2 Exhibit B)(Sheehan, David) (Entered: 03/05/2020) |
| 03/06/2020 | 93 Case No.: 10-04539-cgm | Letter in Response to Trustee's Letter to Judge Bernstein re Remaining Chaitman LLP Adv. Pro. Listed on Exhibit A Filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Exhibit A)(Chaitman, Helen) (Entered: 03/06/2020) |
| 02/25/2021 | 95 Case No.: 10-04539-cgm | Statement /Notice of Mediation Referral and Mediator Selection filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Cremona, Nicholas) (Entered: 02/25/2021) |
| 03/17/2020 | Adv. Pro. No. 10-04889 | Excerpts of Transcript of Hearing before Hon. Stuart M. Bernstein, Picard v. Savin, Adv. Pro. No. 10-04889 (CGM), March 17, 2020 |
| 03/24/2021 | 46 Case No.: 20-cv-03140-JGK | MEMORANDUM OPINION AND ORDER re: 15 MOTION for Summary Judgment filed by Irving H. Picard. The Court has considered all of the arguments raised by the parties. To the extent not specifically addressed, the arguments are either moot or without merit. For the reasons discussed, the Trustee's motion for summary judgment is granted and the defendants' motion for summary judgment is denied. The Trustee is |

| | | |
|---|---|---|
| | | entitled to judgment in the amount of $625,551.The Trustee is also entitled to prejudgment interest at a rate or 4%, from November 12, 2010 through the date of entry of judgment. The Clerk is directed to enter judgment accordingly. The Clerk is also directed to close all pending motions and to close this case. SO ORDERED. (Signed by Judge John G. Koeltl on 3/24/2021) (ks) Transmission to Orders and Judgments Clerk for processing. (Entered: 03/24/2021) |
| 03/24/2021 | 41<br><br>Case No. 20-cv-03836 | OPINION AND ORDER re: 20 CROSS MOTION for Summary Judgment. filed by Audrey Goodman, Bruce Goodman, JABA Associates LP, Andrew Goodman, Audrey M. Goodman, Goodman Charitable Foundation, The Estate of James Goodman, 11 MOTION for Summary Judgment . filed by Irving H. Picard. The Court has considered all of the arguments raised by the parties. To the extent not specifically addressed, the arguments are either moot or without merit. For the reasons discussed, the Trustee's motion for summary judgment is granted and the defendants' motion for summary judgment is denied. The Trustee is entitled to judgment in the amount of $2,925,000. The Trustee is also entitled to prejudgment interest at a rate or 4%, from November 12, 2010 through the date of entry of judgment. The Clerk is directed to enter judgment accordingly. The Clerk is also directed to close all pending motions and to close this case. SO ORDERED. (Signed by Judge John G. Koeltl on 3/24/2021) (ks) Transmission to Orders and Judgments Clerk for processing. (Entered: 03/24/2021) |
| 07/14/2021 | 90<br><br>Case No. 20-CV-1029 (JMF) | MEMORANDUM OPINION AND ORDER re: 65 MOTION in Limine Notice of Motion in Limine, filed by Russell Oasis, RAR Entrepreneurial Fund, Ltd.; 69 MOTION in Limine Numbers 1-8, filed by Irving H. Picard. As stated on the record at the pretrial conference held on July 8, 2021, the Court will issue an order no later than July 16, 2021, at or about 5:00 p.m., advising whether this case will proceed to trial on July 20, 2021. If the case proceeds to trial on that date, the parties shall appear for a final pretrial conference on July 19, 2021, at 11:30 a.m., in Courtroom 1105 of the Thurgood Marshall United States Courthouse, 40 Centre Street, New York, NY. The COVID-19 protocols addressed in the Court's Order of June 29, 2021, will govern that conference. See ECF No. 83. By Order entered on July 6, 2021, the Court ruled on most of the parties' motions in limine and reserved judgment on the remainder pending oral argument and further consideration. See ECF No. 86. The Court now rules on the open motions in limine as follows. (As further set forth herein.) SO ORDERED.( Final Pretrial Conference set for 7/19/2021 at 11:30 AM in Courtroom 1105, 40 Centre Street, New York, NY 10007 before Judge Jesse M. Furman.) (Signed by Judge Jesse M. Furman on 7/14/2021) (va) (Entered: 07/14/2021) |
| 07/22/2021 | 99<br>Case No.: | Motion for Summary Judgment /Notice of Trustees Motion for Summary Judgment filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee |

| | | |
|---|---|---|
| | 10-04539-cgm | for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff with hearing to be held on 8/18/2021 at 10:00 AM at Videoconference (ZoomGov) (CGM). (Cremona, Nicholas) (Entered: 07/22/2021) |
| 07/22/2021 | 100 Case No.: 10-04539-cgm | Memorandum of Law /Trustees Memorandum of Law in Support of Motion for Summary Judgment (related document(s)99) filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Cremona, Nicholas) (Entered: 07/22/2021) |
| 07/22/2021 | 101 Case No.: 10-04539-cgm | Statement /Trustees Statement of Material Facts in Support of Motion for Summary Judgment (related document(s)99) filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Cremona, Nicholas) (Entered: 07/22/2021) |
| 07/22/2021 | 102 Case No.: 10-04539-cgm | Declaration of Nicholas J. Cremona (related document(s)99) filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Ex. 1 # 2 Ex. 2 # 3 Ex. 3 # 4 Ex. 4 # 5 Ex. 5 # 6 Ex. 6 # 7 Ex. 7 # 8 Ex. 8 # 9 Ex. 9 # 10 Ex. 10 # 11 Ex. 11 # 12 Ex. 12 # 13 Ex. 13 # 14 Ex. 14 # 15 Ex. 15) (Cremona, Nicholas) (Entered: 07/22/2021) |
| 07/22/2021 | 103 Case No.: 10-04539-cgm | Declaration of Lisa M. Collura (related document(s)99) filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Attach.A # 2 Ex. 1 # 3 Ex. 2 # 4 Ex. 3 # 5 Ex. 4 # 6 Ex. 5 # 7 Ex. 6 # 8 Ex. 7 # 9 Ex. 8.1 # 10 Ex. 8.2 # 11 Ex. 9 # 12 Ex. 10 # 13 Ex. 11 # 14 Ex. 12 # 15 Ex. 13 # 16 Ex. 14 # 17 Ex. 15 # 18 Ex. 16 # 19 Ex. 17 # 20 Ex. 18 # 21 Attach. B # 22 Ex. 1 # 23 Ex. 2 # 24 Ex. 3 # 25 Ex. 4 # 26 Ex. 5 # 27 Ex. 6 # 28 Attach. C) (Cremona, Nicholas) (Entered: 07/22/2021) |
| 07/22/2021 | 104 Case No.: 10-04539-cgm | Declaration of Bruce G. Dubinsky (related document(s)99) filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Attach. A # 2 Appx. A # 3 Appx. B # 4 Sched. 1 # 5 Ex. 1 # 6 Ex. 2 # 7 Ex. 3 # 8 Ex. 4 # 9 Ex. 5 # 10 Ex. 6 # 11 Ex. 7 # 12 Ex. 8 # 13 Ex. 9 # 14 Ex. 10 # 15 Ex. 11 # 16 Ex. 12 # 17 Ex. 13 # 18 Ex. 14 # 19 Ex. 15 # 20 Ex. 16 # 21 Ex. 17 # 22 Ex. 18 # 23 Ex. 19 # 24 Ex. 20 # 25 Ex. 21 # 26 Ex. 22 # 27 Ex. 23 # 28 Ex. 24 # 29 Ex. 25 # 30 Ex. 26 # 31 Ex. 27 # 32 Ex. 28 # 33 Ex. 29 # 34 Ex. 30 # 35 Ex. 31 # 36 Ex. 32 # 37 Ex. 33 # 38 Ex. 34 # 39 Ex. 35 # 40 Attach. B) (Cremona, Nicholas) (Entered: 07/22/2021) |

| 07/22/2021 | 105<br>Case No.:<br>10-04539-cgm | Declaration of Matthew B. Greenblatt (related document(s)99) filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Attach. A # 2 Ex. 1 # 3 Ex. 2 # 4 Ex. 3 # 5 Ex. 4 # 6 Ex. 5 # 7 Ex. 6 # 8 Ex. 7 # 9 Ex. 8 # 10 Attach. B # 11 Ex. 1 # 12 Ex. 2 # 13 Ex. 3 # 14 Ex. 4 # 15 Attach. C) (Cremona, Nicholas) (Entered: 07/22/2021) |
|---|---|---|
| 07/29/2021 | 107<br>Case No.:<br>10-04539-cgm | Letter to Honorable Cecelia G. Morris (related document(s)99) Filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Chaitman, Helen) (Entered: 07/29/2021) |
| 07/29/2021 | 108<br>Case No.:<br>10-04539-cgm | ORDER Granting the request in the letter filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust as Docket #107. So Ordered. /s/ Cecelia G. Morris (related document(s)107)<br><br>This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.<br><br>The moving party is to serve this order on parties not receiving electronic notice but entitled to notice pursuant to Fed. R. Bankr. P. 2002 and other applicable law.<br><br>File the Certificate of Service and relate it to this Order entry.<br><br>(Fredericks, Frances) (Entered: 07/29/2021) |
| 08/17/2021 | 110<br>Case No.:<br>10-04539-cgm | Cross Motion for Summary Judgment Notice of Defendants' Cross Motion for Summary Judgment (related document(s)99) filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Chaitman, Helen) (Entered: 08/17/2021) |
| 08/17/2021 | 111<br>Case No.:<br>10-04539-cgm | Memorandum of Law Memorandum of Law in Opposition to the Trustees Motion for Summary Judgment and in Support of Defendants Cross-Motion for Summary Judgment Dismissing the Complaint (related document(s)110) filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Chaitman, Helen) (Entered: 08/17/2021) |
| 08/17/2021 | 112<br>Case No.:<br>10-04539-cgm | Response to Motion Opposition and Response to Trustees Statement of Material Facts, ECF no. 101 filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Chaitman, Helen) (Entered: 08/17/2021) |
| 08/17/2021 | 113<br>Case No.:<br>10-04539-cgm | Counter Statement Counterstatement of Material Facts in Opposition to the Trustees Motion for Summary Judgment and in Support of Defendants Cross-Motion for Summary Judgment Dismissing the Complaint filed by |

| | | |
|---|---|---|
| | | Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Chaitman, Helen) (Entered: 08/17/2021) |
| 08/17/2021 | 114<br>Case No.:<br>10-04539-cgm | Declaration of Gerald E. Keller (related document(s)110) filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Ex. 1 Acct. Opening Documents # 2 Ex. 2 Misc. Correspondence # 3 Ex. 3 compilation of 1099s. # 4 Ex. 4 Compilation of correspondence # 5 Ex. 5 Compilation of Withdrawal Checks) (Chaitman, Helen) (Entered: 08/17/2021) |
| 08/17/2021 | 115<br>Case No.:<br>10-04539-cgm | Declaration of Helen Davis Chaitman in Opposition to the Trustees Motion for Summary Judgment and in Support of Defendants Cross-Motion for Summary Judgment Dismissing the Complaint with Exhibits A BH (related document(s)110) filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Ex. A Nelson Transcript dated 5/8/19-excerpted # 2 Ex. B Confirmation Slips dating from 1979 # 3 Ex. C 703 Account Statement for December 2008 # 4 Ex. D SEC Amended Form BD dated 1-2001 # 5 Ex. E Letters from the LLC to misc. banks # 6 Ex. F Email dated June 12, 2018 from counsel to Trustee # 7 Ex. G, FOCUS report dated 9/07 # 8 Ex. H, FOCUS report dated 10/07 # 9 Ex. I, FOCUS report dated 12/07 # 10 Ex. J, FOCUS report dated 1/08 # 11 Ex. K, FOCUS report dated 3/08 # 12 Ex. L, FOCUS report dated 5/08 # 13 Ex. M -Misc. 1099 forms # 14 Ex. N BNY Due Diligence Form # 15 Ex. O Madoff Dep. Transcript dated 4/26/2017-excerpted # 16 Ex. P Letter dated January 24, 2011 from Stephen P. Harbeck at SIPC # 17 Ex. Q 703 Account Statement for January 2001 # 18 Ex. R 703 Account Statement for January 1999 # 19 Ex. S 703 Account Statement for August 2006 # 20 Ex. T 703 Account Statement for December 2001 # 21 Ex. U Compilation of 509 Account Statements [multiple bates nos.] -excerpted # 22 Ex. V Compilation of 703 Account Statements [multiple bates nos.] -excerpted # 23 Ex. W 703 Account Statement August 1 August 30, 2002 # 24 Ex. X 703 Account Statement August 31-September 30, 2002 # 25 Ex. Y Check dated July 16, 2008-(Zieses) # 26 Ex. Z 509 Account Statement from 1998 # 27 Ex. AA Nelson Transcript dated 5/9/19-excerpted # 28 Ex. AB July 17, 1991 letterhead of Bernard L. Madoff Investment Securities # 29 Ex. AC Check Wire Voucher # 30 Ex. AD Trust Agreement # 31 Ex. AE Email correspondence dated June 5, 2019 # 32 Ex. AF Madoff Dep. Transcript dated 12/20/16-excerpted # 33 Ex. AG Compilation of Bear Stearns Statements and 703 Account Statements-excerpted # 34 Ex. AH Crupi Transcript -excerpted # 35 Ex. AI DiPascali Transcript -excerpted # 36 Ex. AJ Government Exhibit 105-c171 # 37 Ex. AK Lehman Bros.-703 Chart with tabs-excerpted # 38 Ex. AL T-bill Chart with tabs-excerpted # 39 Ex. AM Misc. December 2007 customer statements # 40 Ex. AN Misc. June 2005 customer statements # 41 Ex. AO Misc. December 2004 customer statements # 42 Ex. AP - Customer Statement dated 11/30/06 # 43 Ex. AQ BS Account |

| | | Statement dated June 1, 1998 through June 30, 1998 # 44 Ex. AR BS Account Statement dated February 24, 2001- March 30, 2001 # 45 Ex. AS BS Account Statement dated June 29, 2002 - July 26, 2002 # 46 Ex. AT BS Account Statement dated January 1, 2004- January 30, 2004 # 47 Ex. AU BNY statement for period ending October 31, 2005 # 48 Ex. AV FI statement for period January 1, 1999 through November 30, 1999 # 49 Ex. AW FI statement for period January 1, 2002 through December 31, 2002 # 50 Ex. AX FI statement for period January 1, 2005 through December 31, 2005 # 51 Ex. AY MS Account Statement for Sept. 2005 # 52 Ex. AZ - Declaration of Theresa Pissi, C.P.A. dated January 2, 2018 # 53 Ex. BA Form ADV dated8/25/2006 # 54 Ex. BB Madoff Dep. Transcript dated 6/15/2016-excerpted # 55 Ex. BC Madoff PA Transcript dated 3/12/2009-excerpted # 56 Ex. BD Pitz PA Transcript dated 12/19/2011-excerpted # 57 Ex. BE -Memorandum Opinion and Order in Picard v. RAR Entrepreneurial Fund # 58 Ex. BF -2015 Dubinsky Report # 59 Ex. BG - Trustees Supplemental Memorandum of Law ECF No. 13876 # 60 Ex. BH -Picard v. Savin, Adv. Pr. No. 10-04889 transcript) (Chaitman, Helen) (Entered: 08/17/2021) |
|---|---|---|
| 09/01/2021 | 119 Case No.: 10-04539-cgm | Reply to Motion /Trustees Reply Memorandum of Law in Further Support of Motion for Summary Judgment and Opposition to Defendants Cross-Motion for Summary Judgment filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Cremona, Nicholas) (Entered: 09/01/2021) |
| 09/01/2021 | 120 Case No.: 10-04539-cgm | Statement /Trustees Responses and Objections to Defendants Counterstatement of Material Facts (related document(s)119) filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Cremona, Nicholas) (Entered: 09/01/2021) |
| 09/01/2021 | 121 Case No.: 10-04539-cgm | Declaration of Seanna R. Brown in Further Support of Trustees Motion for Summary Judgment (related document(s)119, 120) filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Ex. 1 # 2 Ex. 2 # 3 Ex. 3) (Cremona, Nicholas) (Entered: 09/01/2021) |
| 09/01/2021 | 122 Case No.: 10-04539-cgm | Memorandum of Law in Support of the Trustees Motion for Summary Judgment and in Support of the Trustees Opposition to Defendants Cross-Motion for Summary Judgment (related document(s)119) filed by Kenneth Caputo on behalf of SIPC. (Attachments: # 1 Certificate of Service) (Caputo, Kenneth) (Entered: 09/01/2021) |
| 09/13/2021 | 124 Case No.: | Reply to Motion Defendants Reply Memorandum of Law in Further Support of Their Cross-Motion for Summary Judgment Dismissing the |

| | | |
|---|---|---|
| | 10-04539-cgm | Complaint (related document(s)110) filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Chaitman, Helen) (Entered: 09/13/2021) |
| 09/13/2021 | 125 Case No.: 10-04539-cgm | Supplemental Declaration of Helen Davis Chaitman in Further Support of Defendants Cross-Motion for Summary Judgment Dismissing the Complaint (related document(s)110) filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Exhibit A- Email Notices # 2 Exhibit B- Chart and Filed Substitutions # 3 Exhibit C- Email # 4 Exhibit D- Transcript) (Chaitman, Helen) (Entered: 09/13/2021) |
| 09/13/2021 | 126 Case No.: 10-04539-cgm | Declaration of Irwin Levine in Further Support of Defendants Cross-Motion for Summary Judgment Dismissing the Complaint (related document(s)110) filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Exhibit A) (Chaitman, Helen) (Entered: 09/13/2021) |
| 09/30/2021 | 136 Case No.: 10-04539-cgm | Memorandum Decision Granting Sipa Trustees Motion For Summary Judgment And Denying Defendants Cross Motion For Summary Judgment signed on 9/30/2021. (Kinchen, Gwen) (Entered: 09/30/2021) |
| 09/30/2021 | 137 Case No.: 10-04539-cgm | Transcript regarding Hearing Held on 09/15/2021 At 10:25 AM RE: Cross Motion For Summary Judgment Notice Of Defendants' Cross Motion For Summary Judgment.; Memorandum Of Law Memorandum Of Law In Opposition To The Trustees Motion For Summary Judgment And In Support Of Defendants Cross-Motion For Summary Judgment Dismissing The Complaint.; Etc. Remote electronic access to the transcript is restricted until 12/29/2021. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.) (RE: related document(s) 110, 111, 112, 119, 99, 113, 124). Notice of Intent to Request Redaction Deadline Due By 10/7/2021. Statement of Redaction Request Due By 10/21/2021. Redacted Transcript Submission Due By 11/1/2021. Transcript access will be restricted through 12/29/2021. (Ramos, Jonathan) (Entered: 09/30/2021) |
| 10/11/2021 | 138 Case No.: 10-04539-cgm | Notice of Settlement of an Order /Notice of Proposed Order Implementing Judgment filed by Nicholas Cremona on behalf of Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC, and Bernard L. Madoff. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)(Cremona, Nicholas) (Entered: 10/11/2021) |
| 10/13/2021 | 140 Case No.: 10-04539-cgm | Notice of Appeal (related document(s)136) filed by Helen Davis Chaitman on behalf of Barbara Keller, Gerald E. Keller, The Gerald and Barbara Keller Family Trust. (Attachments: # 1 Memorandum Decision dated September 30, 2021)(Chaitman, Helen) (Entered: 10/13/2021) |

| 10/13/2021 | 142<br>Case No.:<br>10-04539-cgm | Judgment in favor of the Trustee for the Judgment Amount of $2,720,385.48 signed on 10/13/2021. (Kinchen, Gwen) (Entered: 10/13/2021) |
|---|---|---|

Dated:  October 27, 2021
   New York, New York

       **CHAITMAN LLP**

     By:  */s/ Helen Davis Chaitman*     

       Helen Davis Chaitman, Esq.
       465 Park Ave.
       New York, New York 10022
       Telephone: (888) 759-1114
       Facsimile: (888) 759-1114
       hchaitman@chaitmanllp.com
       *Attorneys for Appellants*

## <u>CERTIFICATE OF SERVICE</u>

I, Helen Davis Chaitman, hereby certify that I caused a true and correct copy of the foregoing documents(s) to be served upon the parties in this action who receive electronic service through CM/ECF.  I certify under penalty of perjury that the foregoing is true and correct.


Dated: October 27, 2021                                    */s/ Helen Davis Chaitman*