# EXHIBIT 2

**Documents Considered**                                              **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| 17SH_02_OZ_00000009 | | 17SH-OZ00003383 | |
| 17SH_03_OZ_00000001 | | 17SH-OZ00003534 | |
| 17SH-OZ00001344 | | 17SH-OZ00003536 | |
| 17SH-OZ00001345 | | 17SH-OZ00003538 | |
| 17SH-OZ00001346 | | 17SH-OZ00003539 | |
| 17SH-OZ00001357 | | 17SH-OZ00003540 | |
| 17SH-OZ00001358 | | 17SH-OZ00003542 | |
| 17SH-OZ00001359 | | 17SH-OZ00003544 | |
| 17SH-OZ00001360 | | 17SH-OZ00003546 | |
| 17SH-OZ00001361 | | 17SH-OZ00003548 | |
| 17SH-OZ00001362 | | 17SH-OZ00003550 | |
| 17SH-OZ00001363 | | 17SH-OZ00003552 | |
| 17SH-OZ00001364 | | 17SH-OZ00003554 | |
| 17SH-OZ00001365 | | 17SH-OZ00003556 | |
| 17SH-OZ00001366 | | 17SH-OZ00003558 | |
| 17SH-OZ00001367 | | 17SH-OZ00003559 | |
| 17SH-OZ00001368 | | 17SH-OZ00003560 | |
| 17SH-OZ00001369 | | 17SH-OZ00003562 | |
| 17SH-OZ00001370 | | 17SH-OZ00003564 | |
| 17SH-OZ00001371 | | 17SH-OZ00003565 | |
| 17SH-OZ00001372 | | 17SH-OZ00003566 | |
| 17SH-OZ00001373 | | 17SH-OZ00003568 | |
| 17SH-OZ00001374 | | 17SH-OZ00003570 | |
| 17SH-OZ00001375 | | 17SH-OZ00003571 | |
| 17SH-OZ00001376 | | 17SH-OZ00003572 | |
| 17SH-OZ00001377 | | 17SH-OZ00003574 | |
| 17SH-OZ00001378 | | 17SH-OZ00003575 | |
| 17SH-OZ00001379 | | 17SH-OZ00003577 | |
| 17SH-OZ00001380 | | 17SH-OZ00003580 | |
| 17SH-OZ00001381 | | 17SH-OZ00003581 | |
| 17SH-OZ00001382 | | 17SH-OZ00003582 | |
| 17SH-OZ00001383 | | 17SH-OZ00003584 | |
| 17SH-OZ00001384 | | 17SH-OZ00003585 | |
| 17SH-OZ00001385 | | 17SH-OZ00003587 | |
| 17SH-OZ00001386 | | 17SH-OZ00003588 | |
| 17SH-OZ00001387 | | 17SH-OZ00003589 | |
| 17SH-OZ00003315 | | 17SH-OZ00003777 | |
| 17SH-OZ00003316 | | 17SH-OZ00003779 | |
| 17SH-OZ00003317 | | 17SH-OZ00003781 | |
| 17SH-OZ00003323 | | 17SH-OZ00003783 | |
| 17SH-OZ00003324 | | ABON-BR00000164 | |
| 17SH-OZ00003325 | | BARSAA0018539 | BARSAA0018550 |
| 17SH-OZ00003329 | | BARSAA0018734 | BARSAA0018740 |
| 17SH-OZ00003330 | | BARSAA0018762 | BARSAA0019722 |
| 17SH-OZ00003331 | | BARSAA0020681 | BARSAA0020724 |
| 17SH-OZ00003371 | | BARSAD0000001 | BARSAD0000077 |
| 17SH-OZ00003372 | | BARSAD0000090 | BARSAD0000102 |
| 17SH-OZ00003373 | | BNPSAA0000327 | BNPSAA0000437 |
| 17SH-OZ00003374 | | BNPSAA0000482 | BNPSAA0000612 |
| 17SH-OZ00003375 | | BNPSAA0002031 | BNPSAA0002094 |
| 17SH-OZ00003376 | | BNYSAQ0000001 | BNYSAQ0000039 |
| 17SH-OZ00003382 | | BNYSAS0000579 | BNYSAS0000598 |

**Documents Considered**                                                                  **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BOASAA0004550 | BOASAA0004643 | BRU-CSa00000156 | |
| BRU_02_BC_00000001 | | BRU-CSa00000157 | |
| BRU_02_BC_00000010 | | BRU-CSa00000158 | |
| BRU_02_BC_00000020 | | BRU-CSa00000167 | |
| BRU_02_BC_00000031 | | BRU-CSa00000168 | |
| BRU_02_BC_00000032 | | BRU-CSa00000169 | |
| BRU_02_BC_00000071 | | BRU-CSa00000170 | |
| BRU_02_BC_00000358 | | BRU-CSa00000235 | |
| BRU_02_BC_00000360 | | BRU-CSa00000236 | |
| BRU_02_BC_00000362 | | BRU-CSa00000237 | |
| BRU_02_BC_00000366 | | BRU-CSa00000238 | |
| BRU_02_BC_00000367 | | BRU-CSa00000275 | |
| BRU_02_BC_00000370 | | BRU-CSa00000276 | |
| BRU-BH00000266 | | BRU-CSa00000277 | |
| BRU-BH00000268 | | BRU-CSa00000278 | |
| BRU-BH00000277 | | BRU-CSa00000315 | |
| BRU-BH00000278 | | BRU-CSa00000316 | |
| BRU-BH00000350 | | BRU-CSa00000317 | |
| BRU-BH00000435 | | BRU-CSa00000318 | |
| BRU-BH00000436 | | BRU-CSa00000351 | |
| BRU-BH00000438 | | BRU-CSa00000352 | |
| BRU-BH00000513 | | BRU-CSa00000353 | |
| BRU-BH00000546 | | BRU-CSa00000354 | |
| BRU-BK00003971 | | BRU-CSa00000383 | |
| BRU-BK00004343 | | BRU-CSa00000384 | |
| BRU-BK00004344 | | BRU-CSa00000385 | |
| BRU-BK00004345 | | BRU-CSa00000386 | |
| BRU-BK00004346 | | BRU-CSa00000429 | |
| BRU-BK00004347 | | BRU-CSa00000430 | |
| BRU-BK00004348 | | BRU-CSa00000431 | |
| BRU-BK00004349 | | BRU-CSa00000432 | |
| BRU-BK00004350 | | BRUNB001057294 | BRUNB001057294 |
| BRU-BK00004576 | | BRUNB001076474 | BRUNB001076474 |
| BRU-BK00004713 | | BRUNC000661028 | BRUNC000661028 |
| BRU-BK00004851 | | BRUND000924068 | BRUND000924068 |
| BRU-CSa00000084 | | BRUNE-0026631 | BRUNE-0026631_000011 |
| BRU-CSa00000085 | | BRUNE000662488 | BRUNE000662488 |
| BRU-CSa00000086 | | BRUNE000677176 | BRUNE000677176 |
| BRU-CSa00000087 | | BRUNG000014539 | |
| BRU-CSa00000099 | | BRUNH000006624 | |
| BRU-CSa00000100 | | BRUNH000006625 | |
| BRU-CSa00000101 | | BRUNH000006627 | |
| BRU-CSa00000102 | | BRUNH000011231 | MESTABJ00000002 |
| BRU-CSa00000104 | | BRUNH000175138 | BRUNH000175138 |
| BRU-CSa00000105 | | BRUNJ000354156 | BRUNJ000354156_000005 |
| BRU-CSa00000106 | | BRUNN000297900 | BRUNN000297900_000004 |
| BRU-CSa00000107 | | BRUNY000339783 | BRUNY000339783 |
| BRU-CSa00000133 | | BSTSAA0037217 | BSTSAA0037301 |
| BRU-CSa00000134 | | BSTSAA0037303 | BSTSAA0037494 |
| BRU-CSa00000135 | | BSTSAA0037496 | BSTSAA0042902 |
| BRU-CSa00000136 | | BSTSAA0042904 | BSTSAA0046102 |
| BRU-CSa00000155 | | BSTSAA0046107 | BSTSAA0046408 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| BSTSAB0277074 | BSTSAB0277079 | DBON-BR00000807 | |
| BSTSAB0298680 | BSTSAB0298685 | DBON-BR00000808 | |
| BSTSAB0320274 | BSTSAB0320279 | DBON-BR00000809 | |
| BSTSAB0342694 | BSTSAB0342699 | DBON-BR00000846 | |
| BSTSAB0363742 | BSTSAB0363745 | DBON-BR00000847 | |
| BSTSAB0386965 | BSTSAB0386970 | DBON-BR00000848 | |
| BSTSAB0395057 | BSTSAB0395062 | DBON-BR00000849 | |
| BSTSAB0409281 | BSTSAB0409286 | DBON-BR00000886 | |
| BSTSAB0426853 | BSTSAB0426858 | DBON-BR00000887 | |
| BSTSAB0443883 | BSTSAB0443886 | DBON-BR00000888 | |
| BSTSAB0461231 | BSTSAB0461236 | DBON-BR00000889 | |
| BSTSAB0480801 | BSTSAB0480806 | DBON-BR00000922 | |
| BSTSAB0504597 | BSTSAB0504602 | DBON-BR00000923 | |
| BSTSAB0511539 | BSTSAB0511548 | DBON-BR00000924 | |
| BSTSAB0523475 | BSTSAB0523484 | DBON-BR00000925 | |
| BSTSAB0539931 | BSTSAB0539940 | DBON-BR00000954 | |
| BSTSAB0558095 | BSTSAB0558104 | DBON-BR00000955 | |
| BSTSAB0575349 | BSTSAB0575356 | DBON-BR00000956 | |
| BSTSAB0585477 | BSTSAB0585480 | DBON-BR00000957 | |
| BSTSAB0590959 | BSTSAB0590964 | DBON-BR00000996 | |
| BSTSAB0601017 | BSTSAB0601020 | DBON-BR00001000 | |
| BSTSAB0607037 | BSTSAB0607040 | DBON-BR00001001 | |
| BSTSAB0623907 | BSTSAB0623910 | DBON-BR00001002 | |
| BSTSAB0634899 | BSTSAB0634906 | DBON-BR00001003 | |
| BSTSAC0000002 | BSTSAC0000574 | DBON-BR00003040 | |
| CSSSAA0002987 | CSSSAA0003031 | DBON-BR00003041 | |
| CSSSAA0003063 | CSSSAA0003278 | DBON-BR00003042 | |
| DBON-BR00000655 | | DBON-BR00003043 | |
| DBON-BR00000656 | | DBON-BR00003044 | |
| DBON-BR00000657 | | DBON-BR00003045 | |
| DBON-BR00000658 | | DBON-BR00003046 | |
| DBON-BR00000670 | | DBON-BR00003047 | |
| DBON-BR00000671 | | DBON-BR00003048 | |
| DBON-BR00000672 | | DBON-BR00003049 | |
| DBON-BR00000673 | | DBON-BR00003050 | |
| DBON-BR00000675 | | DTCTAA00000514.0001 | DTCTAA00000514.0094 |
| DBON-BR00000676 | | ECOT-BR00000382 | |
| DBON-BR00000677 | | ECOT-BR00000392 | |
| DBON-BR00000678 | | ECOT-BR00000398 | |
| DBON-BR00000704 | | ECOT-BR00000416 | |
| DBON-BR00000705 | | ECOT-BR00000440 | |
| DBON-BR00000706 | | ECOT-BR00000446 | |
| DBON-BR00000707 | | ECOT-BR00000530 | |
| DBON-BR00000726 | | ECOT-BR00000648 | |
| DBON-BR00000727 | | ECOT-BR00000653 | |
| DBON-BR00000728 | | ECOT-BR00000850 | |
| DBON-BR00000729 | | ECOT-BR00009085 | |
| DBON-BR00000738 | | ECOT-BR00009435 | |
| DBON-BR00000739 | | ECOT-BR00012240 | |
| DBON-BR00000740 | | ECOT-BR00012282 | |
| DBON-BR00000741 | | ECOT-BR00014639 | |
| DBON-BR00000806 | | ECOT-BR00023885 | |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ECOT-BR00026648 | | ELIP-BR00005763 | |
| ECOT-BR00026650 | | ELIP-BR00005764 | |
| ECOT-BR00026892 | | ELIP-BR00005765 | |
| ECOT-BR00028727 | | ELIP-BR00005766 | |
| ECOT-BR00029036 | | ELIP-BR00005767 | |
| ECOT-BR00029037 | | ELIP-BR00005768 | |
| ECOT-BR00029038 | | ELIP-BR00005769 | |
| ECOT-BR00029039 | | ELIP-BR00005770 | |
| ECOT-BR00029040 | | ELIP-BR00005771 | |
| ECOT-BR00029041 | | ELIP-BR00005772 | |
| ECOT-BR00029042 | | ELIP-BR00005773 | |
| ECOT-BR00029043 | | ELIP-BR00005774 | |
| ELIP_02_BR_00000757 | | ELIP-BR00005775 | |
| ELIP_02_BR_00002048 | | ELIP-BR00005776 | |
| ELIP_02_BR_00002050 | | ELIP-BR00005777 | |
| ELIP_02_BR_00002051 | | ELIP-BR00005778 | |
| ELIP_02_BR_00002052 | | ELIP-BR00006517 | |
| ELIP_02_BR_00002181 | | ELIP-BR00006917 | |
| ELIP_02_BR_00002182 | | ELIP-BR00006918 | |
| ELIP_02_BR_00002183 | | ELIP-BR00006919 | |
| ELIP_02_BR_00002184 | | ELIP-BR00006920 | |
| ELIP_02_BR_00002185 | | ELIP-BR00006921 | |
| ELIP_02_BR_00002186 | | ELIP-BR00006922 | |
| ELIP_02_BR_00002283 | | ELIP-BR00013455 | |
| ELIP_02_BR_00049408 | | ELIP-BR00013459 | |
| ELIP_02_BR_00049796 | | ELIP-BR00013461 | |
| ELIP_02_BR_00049797 | | ELIP-BR00014047 | |
| ELIP_02_BR_00049798 | | ELIP-BR00014048 | |
| ELIP_02_BR_00049799 | | ELIP-BR00014049 | |
| ELIP_02_BR_00050050 | | ELIP-BR00017898 | |
| ELIP_02_BR_00050066 | | ELIP-BR00017899 | |
| ELIP_02_BRa00002373 | | ELIP-BR00017900 | |
| ELIP_02_BRa00002376 | | ELIP-BR00029810 | |
| ELIP-BR00001313 | | ELIP-BR00029813 | |
| ELIP-BR00001314 | | ELIP-BR00029814 | |
| ELIP-BR00001315 | | ELIP-BR00029815 | |
| ELIP-BR00001316 | | ELIP-BR00029816 | |
| ELIP-BR00004362 | | ELIP-BR00030319 | |
| ELIP-BR00004475 | | ELIP-BR00030320 | |
| ELIP-BR00005012 | | ELIP-BR00032526 | |
| ELIP-BR00005014 | | ELIP-BR00042749 | |
| ELIP-BR00005015 | | ELIP-BRa00002355 | |
| ELIP-BR00005016 | | FDIP-BR00000393 | |
| ELIP-BR00005017 | | FDIP-BR00000394 | |
| ELIP-BR00005018 | | FDIP-BR00000395 | |
| ELIP-BR00005019 | | FDIP-BR00000396 | |
| ELIP-BR00005020 | | FDIP-BR00000398 | |
| ELIP-BR00005021 | | FMRSAA0000060 | FMRSAA0000071 |
| ELIP-BR00005572 | | FMRSAA0001062 | FMRSAA0001065 |
| ELIP-BR00005760 | | FMRSAA0001107 | FMRSAA0001500 |
| ELIP-BR00005761 | | FMRSAA0001529 | FMRSAA0001986 |
| ELIP-BR00005762 | | FMRSAA0113363 | FMRSAA0113974 |

**Documents Considered**                                                                                          **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| FMRSAA0114358 | FMRSAA0114363 | JPMSAI0002839 | JPMSAI0003041 |
| FMRSAA0114386 | FMRSAA0114993 | JPMSAI0003043 | JPMSAI0003106 |
| FMRSAA0119976 | FMRSAA0119988 | JPMSAI0003114 | JPMSAI0003222 |
| HWN00000001 | HWN00003217 | JPMSAI0003224 | JPMSAI0003310 |
| JFER-BR00005769 | | JPMSAI0003312 | JPMSAI0003597 |
| JFER-BR00005770 | | JPMSAI0003599 | JPMSAI0003911 |
| JFER-BR00005817 | | JPMSAI0003913 | JPMSAI0004518 |
| JFER-BR00005855 | | JPMSAI0004520 | JPMSAI0005049 |
| JPISAA0000011 | JPISAA0000096 | JPMSAI0005051 | JPMSAI0007228 |
| JPMSAA0019864 | JPMSAA0019955 | JPMSAI0007230 | JPMSAI0007806 |
| JPMSAA0019986 | JPMSAA0019988 | JPMSAI0007808 | JPMSAI0011901 |
| JPMSAA0019990 | JPMSAA0020020 | JPMSAI0011903 | JPMSAI0014006 |
| JPMSAA0020022 | JPMSAA0020077 | JPMSCQ0000001 | JPMSCQ0000028 |
| JPMSAA0020079 | JPMSAA0020079 | JPMSDM0000001 | JPMSDM0000009 |
| JPMSAB0000001 | JPMSAB0004570 | JPMTAA0000002 | JPMTAA0000331 |
| JPMSAF0000001 | JPMSAF0008524 | JPMTAC0000001 | JPMTAC0000064 |
| JPMSAF0008526 | JPMSAF0008596 | JPMTAD0000001 | JPMTAD0000282 |
| JPMSAF0008598 | JPMSAF0017233 | JPMTAF0000001 | JPMTAF0004017 |
| JPMSAF0017235 | JPMSAF0054255 | JPMTAF0000001_xls | |
| JPMSAF0054257 | JPMSAF0054271 | JPMVAB0039894 | JPMVAB0039905 |
| JPMSAF0054273 | JPMSAF0057064 | MADTBA00002887 | MADTBA00002905 |
| JPMSAF0057066 | JPMSAF0057161 | MADTBA00173384 | MADTBA00173384 |
| JPMSAF0057163 | JPMSAF0064977 | MADTBA00296872 | MADTBA00296873 |
| JPMSAF0064982 | JPMSAF0065438 | MADTBA00297958 | MADTBA00297959 |
| JPMSAF0065443 | JPMSAF0072748 | MADTBA00303169 | MADTBA00303173 |
| JPMSAF0072802 | JPMSAF0072805 | MADTBA00306272 | MADTBA00306275 |
| JPMSAF0072807 | JPMSAF0072931 | MADTBA00396839 | MADTBA00396841 |
| JPMSAG0000002 | JPMSAG0000022 | MADTBA00398140 | MADTBA00398141 |
| JPMSAG0000024 | JPMSAG0000275 | MADTBA00411284 | MADTBA00411287 |
| JPMSAG0000277 | JPMSAG0000535 | MADTBB03236959 | MADTBB03236960 |
| JPMSAG0000537 | JPMSAG0000848 | MADTBB03241542 | MADTBB03241549 |
| JPMSAG0000850 | JPMSAG0001400 | MADTEE00045777 | MADTEE00045840 |
| JPMSAG0001403 | JPMSAG0001648 | MADTEE00045842 | MADTEE00045861 |
| JPMSAG0001650 | JPMSAG0001912 | MADTEE00045965 | MADTEE00045993 |
| JPMSAH0000001 | JPMSAH0000221 | MADTEE00046018 | MADTEE00046023 |
| JPMSAH0000223 | JPMSAH0000705 | MADTEE00097763 | MADTEE00097769 |
| JPMSAH0000707 | JPMSAH0000714 | MADTEE00097902 | MADTEE00097908 |
| JPMSAH0000717 | JPMSAH0002856 | MADTEE00098603 | MADTEE00098606 |
| JPMSAH0002858 | JPMSAH0002873 | MADTEE00098655 | MADTEE00098658 |
| JPMSAI0000001 | JPMSAI0000176 | MADTEE00098713 | MADTEE00098717 |
| JPMSAI0000178 | JPMSAI0000276 | MADTEE00098787 | MADTEE00098791 |
| JPMSAI0000278 | JPMSAI0000656 | MADTEE00098840 | MADTEE00098845 |
| JPMSAI0000658 | JPMSAI0001363 | MADTEE00098961 | MADTEE00098965 |
| JPMSAI0001365 | JPMSAI0001511 | MADTEE00099037 | MADTEE00099041 |
| JPMSAI0001514 | JPMSAI0001573 | MADTEE00108830 | MADTEE00108836 |
| JPMSAI0001575 | JPMSAI0001608 | MADTEE00112403 | MADTEE00112413 |
| JPMSAI0001610 | JPMSAI0001697 | MADTEE00113588 | MADTEE00113595 |
| JPMSAI0001699 | JPMSAI0001713 | MADTEE00114254 | MADTEE00114258 |
| JPMSAI0001715 | JPMSAI0001748 | MADTEE00115173 | MADTEE00115173 |
| JPMSAI0001750 | JPMSAI0001786 | MADTEE00115274 | MADTEE00115293 |
| JPMSAI0001788 | JPMSAI0002221 | MADTEE00115296 | MADTEE00115300 |
| JPMSAI0002224 | JPMSAI0002837 | MADTEE00115328 | MADTEE00115349 |

**Documents Considered**                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00115375 | MADTEE00115380 | MADTEE00350014 | MADTEE00350017 |
| MADTEE00115403 | MADTEE00115421 | MADTEE00350754 | MADTEE00350754 |
| MADTEE00115425 | MADTEE00115429 | MADTEE00351103 | MADTEE00351106 |
| MADTEE00115444 | MADTEE00115447 | MADTEE00351308 | MADTEE00351308 |
| MADTEE00115449 | MADTEE00115456 | MADTEE00351347 | MADTEE00351347 |
| MADTEE00115461 | MADTEE00115464 | MADTEE00351365 | MADTEE00351365 |
| MADTEE00115466 | MADTEE00115468 | MADTEE00351636 | MADTEE00351692 |
| MADTEE00115470 | MADTEE00115493 | MADTEE00351701 | MADTEE00351708 |
| MADTEE00115529 | MADTEE00115529 | MADTEE00351711 | MADTEE00351728 |
| MADTEE00115532 | MADTEE00115532 | MADTEE00351730 | MADTEE00351735 |
| MADTEE00115543 | MADTEE00115544 | MADTEE00351761 | MADTEE00351761 |
| MADTEE00115547 | MADTEE00115564 | MADTEE00351763 | MADTEE00351768 |
| MADTEE00115566 | MADTEE00115571 | MADTEE00351770 | MADTEE00351779 |
| MADTEE00115573 | MADTEE00115573 | MADTEE00351781 | MADTEE00351781 |
| MADTEE00115575 | MADTEE00115584 | MADTEE00351784 | MADTEE00351785 |
| MADTEE00115623 | MADTEE00115638 | MADTEE00351787 | MADTEE00351787 |
| MADTEE00115643 | MADTEE00115654 | MADTEE00351791 | MADTEE00351792 |
| MADTEE00115664 | MADTEE00115680 | MADTEE00351795 | MADTEE00351795 |
| MADTEE00115703 | MADTEE00115704 | MADTEE00351797 | MADTEE00351799 |
| MADTEE00115709 | MADTEE00115740 | MADTEE00351801 | MADTEE00351831 |
| MADTEE00115752 | MADTEE00115763 | MADTEE00351833 | MADTEE00351833 |
| MADTEE00115766 | MADTEE00115772 | MADTEE00351835 | MADTEE00351836 |
| MADTEE00115812 | MADTEE00115822 | MADTEE00351843 | MADTEE00351844 |
| MADTEE00115825 | MADTEE00115827 | MADTEE00351847 | MADTEE00351849 |
| MADTEE00115830 | MADTEE00115841 | MADTEE00351891 | MADTEE00351891 |
| MADTEE00115862 | MADTEE00115863 | MADTEE00351893 | MADTEE00351893 |
| MADTEE00115892 | MADTEE00115895 | MADTEE00351897 | MADTEE00351897 |
| MADTEE00115898 | MADTEE00115899 | MADTEE00351906 | MADTEE00351909 |
| MADTEE00115911 | MADTEE00115927 | MADTEE00351913 | MADTEE00351913 |
| MADTEE00115934 | MADTEE00115938 | MADTEE00351918 | MADTEE00351919 |
| MADTEE00115940 | MADTEE00115951 | MADTEE00351954 | MADTEE00351955 |
| MADTEE00115986 | MADTEE00116003 | MADTEE00351958 | MADTEE00351958 |
| MADTEE00116026 | MADTEE00116028 | MADTEE00351960 | MADTEE00351964 |
| MADTEE00116034 | MADTEE00116046 | MADTEE00352046 | MADTEE00352049 |
| MADTEE00116051 | MADTEE00116055 | MADTEE00352051 | MADTEE00352064 |
| MADTEE00116134 | MADTEE00116138 | MADTEE00352074 | MADTEE00352081 |
| MADTEE00116474 | MADTEE00116475 | MADTEE00352083 | MADTEE00352094 |
| MADTEE00140792 | MADTEE00140801 | MADTEE00352103 | MADTEE00352108 |
| MADTEE00141258 | MADTEE00141258 | MADTEE00352111 | MADTEE00352112 |
| MADTEE00153239 | MADTEE00153264 | MADTEE00352116 | MADTEE00352119 |
| MADTEE00153269 | MADTEE00153271 | MADTEE00352123 | MADTEE00352138 |
| MADTEE00153311 | MADTEE00153354 | MADTEE00352145 | MADTEE00352158 |
| MADTEE00264589 | MADTEE00264595 | MADTEE00352162 | MADTEE00352165 |
| MADTEE00264737 | MADTEE00264743 | MADTEE00352169 | MADTEE00352170 |
| MADTEE00264911 | MADTEE00264916 | MADTEE00352197 | MADTEE00352209 |
| MADTEE00265033 | MADTEE00265036 | MADTEE00352240 | MADTEE00352240 |
| MADTEE00347576 | MADTEE00347578 | MADTEE00352245 | MADTEE00352246 |
| MADTEE00348321 | MADTEE00348326 | MADTEE00352248 | MADTEE00352248 |
| MADTEE00349881 | MADTEE00349888 | MADTEE00352261 | MADTEE00352261 |
| MADTEE00349924 | MADTEE00349931 | MADTEE00352269 | MADTEE00352273 |
| MADTEE00349988 | MADTEE00349989 | MADTEE00352302 | MADTEE00352302 |
| MADTEE00349996 | MADTEE00349999 | MADTEE00352308 | MADTEE00352308 |

**Documents Considered**                                                     **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTEE00352413 | MADTEE00352413 | MADTSS00239545 | MADTSS00241458 |
| MADTEE00352420 | MADTEE00352421 | MADTSS00242800 | MADTSS00242884 |
| MADTEE00352485 | MADTEE00352486 | MADTSS00244098 | MADTSS00246564 |
| MADTEE00352488 | MADTEE00352488 | MADTSS00254935 | MADTSS00255083 |
| MADTEE00352490 | MADTEE00352490 | MADTSS00255085 | MADTSS00255993 |
| MADTEE00352498 | MADTEE00352531 | MADTSS00255995 | MADTSS00256060 |
| MADTEE00352535 | MADTEE00352552 | MADTSS00256063 | MADTSS00257346 |
| MADTEE00400247 | MADTEE00400247 | MADTSS00264003 | MADTSS00264005 |
| MADTEE00400250 | MADTEE00400250 | MADTSS00653433 | MADTSS00653456 |
| MADTEE00400252 | MADTEE00400252 | MADTSS00976520 | MADTSS00976598 |
| MADTEE00400254 | MADTEE00400296 | MADTSS01059353 | MADTSS01059911 |
| MADTEE00401431 | MADTEE00401434 | MADTSS01059913 | MADTSS01059975 |
| MADTEE00401739 | MADTEE00401747 | MADTSS01119409 | MADTSS01119418 |
| MADTEE00401932 | MADTEE00401938 | MADTSS01119678 | MADTSS01119736 |
| MADTEE00402000 | MADTEE00402230 | MADTSS01131686 | MADTSS01131756 |
| MADTEE00407838 | MADTEE00408427 | MADTSS01158167 | MADTSS01158170 |
| MADTEE00409248 | MADTEE00409303 | MADTSS01160997 | MADTSS01161034 |
| MADTEE00459153 | MADTEE00459158 | MADTSS01162787 | MADTSS01162787 |
| MADTEE00459201 | MADTEE00459201 | MADTSS01162796 | MADTSS01162796 |
| MADTEE00460978 | MADTEE00460978 | MADTSS01200310 | MADTSS01200330 |
| MADTEE00468283 | MADTEE00468287 | MADTSS01200450 | MADTSS01200453 |
| MADTEE00494422 | MADTEE00494425 | MADTSS01200456 | MADTSS01200461 |
| MADTEE00494817 | MADTEE00494835 | MADTSS01200856 | MADTSS01200856 |
| MADTEE00496651 | MADTEE00496653 | MADTSS01239478 | MADTSS01239480 |
| MADTEE00502090 | MADTEE00502374 | MADTSS01241811 | MADTSS01241811 |
| MADTEE00524511 | MADTEE00524651 | MADTSS01247336 | MADTSS01247340 |
| MADTEE00556462 | MADTEE00556462 | MADTSS01252415 | MADTSS01252417 |
| MADTEE00558494 | MADTEE00559491 | MADTSS01252432 | MADTSS01252435 |
| MADTEE00603418 | MADTEE00603418 | MADTSS01254393 | MADTSS01254423 |
| MADTEE00643694 | MADTEE00643699 | MADTSS01254447 | MADTSS01254469 |
| MADTEE00691927 | MADTEE00695273 | MADTSS01254471 | MADTSS01254474 |
| MADTEE00695278 | MADTEE00696201 | MADTSS01254478 | MADTSS01254478 |
| MADTEE00696203 | MADTEE00701130 | MADTSS01254485 | MADTSS01254492 |
| MADTEE00726635 | MADTEE00726913 | MADTSS01254494 | MADTSS01254494 |
| MADTEE00744854 | MADTEE00744971 | MADTSS01254508 | MADTSS01254546 |
| MADTNN00107397 | MADTNN00107406 | MADTSS01254556 | MADTSS01254556 |
| MADTNN00107555 | MADTNN00107557 | MADTSS01254559 | MADTSS01254563 |
| MADTNN00126735 | MADTNN00126735 | MADTSS01254578 | MADTSS01254596 |
| MADTSS00196027 | MADTSS00196027 | MADTSS01254613 | MADTSS01254629 |
| MADTSS00196029 | MADTSS00196031 | MADTSS01254633 | MADTSS01254642 |
| MADTSS00196070 | MADTSS00196070 | MADTSS01254645 | MADTSS01254649 |
| MADTSS00196101 | MADTSS00196104 | MADTSS01254660 | MADTSS01254661 |
| MADTSS00196110 | MADTSS00196111 | MADTSS01254681 | MADTSS01254684 |
| MADTSS00196423 | MADTSS00196423 | MADTSS01254687 | MADTSS01254700 |
| MADTSS00196458 | MADTSS00196458 | MADTSS01254702 | MADTSS01254713 |
| MADTSS00196522 | MADTSS00196524 | MADTSS01254738 | MADTSS01254739 |
| MADTSS00196526 | MADTSS00196526 | MADTSS01254745 | MADTSS01254757 |
| MADTSS00196528 | MADTSS00196528 | MADTSS01254760 | MADTSS01254760 |
| MADTSS00201064 | MADTSS00201174 | MADTSS01254763 | MADTSS01254773 |
| MADTSS00234634 | MADTSS00234925 | MADTSS01254780 | MADTSS01254808 |
| MADTSS00236999 | MADTSS00237161 | MADTSS01254812 | MADTSS01254820 |
| MADTSS00239134 | MADTSS00239297 | MADTSS01254825 | MADTSS01254841 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTSS01254846 | MADTSS01254850 | MADTSS01255892 | MADTSS01255893 |
| MADTSS01254859 | MADTSS01254877 | MADTSS01255897 | MADTSS01255912 |
| MADTSS01254888 | MADTSS01254888 | MADTSS01255919 | MADTSS01255923 |
| MADTSS01254910 | MADTSS01254933 | MADTSS01255931 | MADTSS01255932 |
| MADTSS01254937 | MADTSS01254949 | MADTSS01255937 | MADTSS01255943 |
| MADTSS01254955 | MADTSS01254963 | MADTSS01255947 | MADTSS01255987 |
| MADTSS01254978 | MADTSS01254993 | MADTSS01255991 | MADTSS01255991 |
| MADTSS01254997 | MADTSS01255005 | MADTSS01255999 | MADTSS01256007 |
| MADTSS01255007 | MADTSS01255019 | MADTSS01256013 | MADTSS01256032 |
| MADTSS01255021 | MADTSS01255043 | MADTSS01256049 | MADTSS01256056 |
| MADTSS01255051 | MADTSS01255055 | MADTSS01256062 | MADTSS01256247 |
| MADTSS01255061 | MADTSS01255066 | MADTSS01256249 | MADTSS01256258 |
| MADTSS01255083 | MADTSS01255095 | MADTSS01256290 | MADTSS01256303 |
| MADTSS01255103 | MADTSS01255104 | MADTSS01256316 | MADTSS01256316 |
| MADTSS01255138 | MADTSS01255152 | MADTSS01256340 | MADTSS01256351 |
| MADTSS01255160 | MADTSS01255182 | MADTSS01256355 | MADTSS01256355 |
| MADTSS01255195 | MADTSS01255216 | MADTSS01256360 | MADTSS01256370 |
| MADTSS01255223 | MADTSS01255225 | MADTSS01256380 | MADTSS01256380 |
| MADTSS01255234 | MADTSS01255272 | MADTSS01256383 | MADTSS01256398 |
| MADTSS01255299 | MADTSS01255302 | MADTSS01256417 | MADTSS01256417 |
| MADTSS01255337 | MADTSS01255347 | MADTSS01256491 | MADTSS01256512 |
| MADTSS01255350 | MADTSS01255351 | MADTSS01256524 | MADTSS01256534 |
| MADTSS01255356 | MADTSS01255380 | MADTSS01256537 | MADTSS01256538 |
| MADTSS01255384 | MADTSS01255386 | MADTSS01256542 | MADTSS01256544 |
| MADTSS01255393 | MADTSS01255395 | MADTSS01256546 | MADTSS01256559 |
| MADTSS01255401 | MADTSS01255433 | MADTSS01256577 | MADTSS01256588 |
| MADTSS01255445 | MADTSS01255446 | MADTSS01256601 | MADTSS01256601 |
| MADTSS01255454 | MADTSS01255458 | MADTSS01256610 | MADTSS01256610 |
| MADTSS01255471 | MADTSS01255472 | MADTSS01256612 | MADTSS01256613 |
| MADTSS01255474 | MADTSS01255495 | MADTSS01256615 | MADTSS01256635 |
| MADTSS01255504 | MADTSS01255507 | MADTSS01256649 | MADTSS01256665 |
| MADTSS01255521 | MADTSS01255546 | MADTSS01256715 | MADTSS01256716 |
| MADTSS01255560 | MADTSS01255565 | MADTSS01256718 | MADTSS01256731 |
| MADTSS01255570 | MADTSS01255572 | MADTSS01256733 | MADTSS01256762 |
| MADTSS01255575 | MADTSS01255590 | MADTSS01256796 | MADTSS01256949 |
| MADTSS01255595 | MADTSS01255609 | MADTSS01257535 | MADTSS01257543 |
| MADTSS01255621 | MADTSS01255624 | MADTSS01257560 | MADTSS01257574 |
| MADTSS01255641 | MADTSS01255653 | MADTSS01257580 | MADTSS01257584 |
| MADTSS01255655 | MADTSS01255670 | MADTSS01257611 | MADTSS01257622 |
| MADTSS01255685 | MADTSS01255697 | MADTSS01257624 | MADTSS01257624 |
| MADTSS01255704 | MADTSS01255708 | MADTSS01257627 | MADTSS01257627 |
| MADTSS01255712 | MADTSS01255721 | MADTSS01257631 | MADTSS01257643 |
| MADTSS01255726 | MADTSS01255730 | MADTSS01257646 | MADTSS01257649 |
| MADTSS01255739 | MADTSS01255753 | MADTSS01257662 | MADTSS01257673 |
| MADTSS01255800 | MADTSS01255800 | MADTSS01257675 | MADTSS01257678 |
| MADTSS01255806 | MADTSS01255806 | MADTSS01257680 | MADTSS01257680 |
| MADTSS01255808 | MADTSS01255816 | MADTSS01257688 | MADTSS01257689 |
| MADTSS01255829 | MADTSS01255830 | MADTSS01257694 | MADTSS01257695 |
| MADTSS01255833 | MADTSS01255835 | MADTSS01257700 | MADTSS01257701 |
| MADTSS01255839 | MADTSS01255848 | MADTSS01257721 | MADTSS01257731 |
| MADTSS01255854 | MADTSS01255869 | MADTSS01257738 | MADTSS01257738 |
| MADTSS01255871 | MADTSS01255881 | MADTSS01257741 | MADTSS01257741 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTSS01257753 | MADTSS01257770 | MADTSS01293804 | MADTSS01293810 |
| MADTSS01257779 | MADTSS01257792 | MADTSS01293835 | MADTSS01293841 |
| MADTSS01257810 | MADTSS01257811 | MADTSS01293863 | MADTSS01293883 |
| MADTSS01257842 | MADTSS01257851 | MADTSS01303951 | MADTSS01303972 |
| MADTSS01257859 | MADTSS01257871 | MADTSS01303990 | MADTSS01304006 |
| MADTSS01257881 | MADTSS01257881 | MADTSS01304023 | MADTSS01304027 |
| MADTSS01257890 | MADTSS01257896 | MADTSS01304029 | MADTSS01304446 |
| MADTSS01257899 | MADTSS01257912 | MADTSS01304659 | MADTSS01304879 |
| MADTSS01257953 | MADTSS01257957 | MADTSS01304931 | MADTSS01304943 |
| MADTSS01257974 | MADTSS01257988 | MADTSS01304945 | MADTSS01305090 |
| MADTSS01257991 | MADTSS01258002 | MADTSS01305092 | MADTSS01305108 |
| MADTSS01258023 | MADTSS01258024 | MADTSS01305136 | MADTSS01305339 |
| MADTSS01258034 | MADTSS01258044 | MADTSS01305790 | MADTSS01305792 |
| MADTSS01258052 | MADTSS01258053 | MADTSS01305974 | MADTSS01305976 |
| MADTSS01258059 | MADTSS01258060 | MADTSS01306306 | MADTSS01306311 |
| MADTSS01258063 | MADTSS01258064 | MADTSS01309676 | MADTSS01309850 |
| MADTSS01258073 | MADTSS01258085 | MADTSS01309896 | MADTSS01310147 |
| MADTSS01258088 | MADTSS01258098 | MADTSS01310149 | MADTSS01310179 |
| MADTSS01258102 | MADTSS01258105 | MADTSS01310196 | MADTSS01312236 |
| MADTSS01258107 | MADTSS01258108 | MADTSS01314130 | MADTSS01314783 |
| MADTSS01258121 | MADTSS01258133 | MADTSS01318061 | MADTSS01318062 |
| MADTSS01258136 | MADTSS01258146 | MADTSS01326569 | MADTSS01326574 |
| MADTSS01258151 | MADTSS01258152 | MADTSS01326629 | MADTSS01326632 |
| MADTSS01258172 | MADTSS01258172 | MADTSS01326704 | MADTSS01326709 |
| MADTSS01258174 | MADTSS01258184 | MADTSS01327659 | MADTSS01327660 |
| MADTSS01258188 | MADTSS01258188 | MADTSS01327664 | MADTSS01327675 |
| MADTSS01258203 | MADTSS01258218 | MADTSS01327678 | MADTSS01327685 |
| MADTSS01258220 | MADTSS01258229 | MADTSS01327694 | MADTSS01327703 |
| MADTSS01258231 | MADTSS01258232 | MADTSS01327710 | MADTSS01327716 |
| MADTSS01258246 | MADTSS01258247 | MADTSS01327746 | MADTSS01327752 |
| MADTSS01258249 | MADTSS01258258 | MADTSS01327770 | MADTSS01327788 |
| MADTSS01258257 | MADTSS01258418 | MADTSS01327796 | MADTSS01327797 |
| MADTSS01258420 | MADTSS01258624 | MADTSS01327843 | MADTSS01327851 |
| MADTSS01258629 | MADTSS01258690 | MADTSS01327853 | MADTSS01327869 |
| MADTSS01258692 | MADTSS01258883 | MADTSS01327892 | MADTSS01327894 |
| MADTSS01258885 | MADTSS01259079 | MADTSS01327945 | MADTSS01327981 |
| MADTSS01259081 | MADTSS01259257 | MADTSS01327991 | MADTSS01328021 |
| MADTSS01259259 | MADTSS01259424 | MADTSS01328024 | MADTSS01328025 |
| MADTSS01259435 | MADTSS01259450 | MADTSS01328033 | MADTSS01328046 |
| MADTSS01259452 | MADTSS01259639 | MADTSS01328048 | MADTSS01328064 |
| MADTSS01259641 | MADTSS01259762 | MADTSS01328067 | MADTSS01328067 |
| MADTSS01259770 | MADTSS01259820 | MADTSS01328080 | MADTSS01328092 |
| MADTSS01259822 | MADTSS01259995 | MADTSS01328095 | MADTSS01328097 |
| MADTSS01259997 | MADTSS01260173 | MADTSS01328101 | MADTSS01328108 |
| MADTSS01260175 | MADTSS01260353 | MADTSS01328125 | MADTSS01328129 |
| MADTSS01260361 | MADTSS01260390 | MADTSS01328132 | MADTSS01328184 |
| MADTSS01260401 | MADTSS01260539 | MADTSS01328188 | MADTSS01328193 |
| MADTSS01260541 | MADTSS01260756 | MADTSS01328236 | MADTSS01328237 |
| MADTSS01260758 | MADTSS01261019 | MADTSS01328245 | MADTSS01328249 |
| MADTSS01282356 | MADTSS01282366 | MADTSS01328252 | MADTSS01328262 |
| MADTSS01293637 | MADTSS01293654 | MADTSS01328274 | MADTSS01328274 |
| MADTSS01293699 | MADTSS01293705 | MADTSS01328278 | MADTSS01328283 |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTSS01328285 | MADTSS01328296 | MADTSS01357295 | MADTSS01357312 |
| MADTSS01328308 | MADTSS01328314 | MADTSS01357315 | MADTSS01357589 |
| MADTSS01328316 | MADTSS01328357 | MADTSS01357591 | MADTSS01357857 |
| MADTSS01328367 | MADTSS01328383 | MADTSS01357874 | MADTSS01358095 |
| MADTSS01328385 | MADTSS01328387 | MADTSS01358097 | MADTSS01358330 |
| MADTSS01328771 | MADTSS01328789 | MADTSS01361440 | MADTSS01361916 |
| MADTSS01328819 | MADTSS01328929 | MADTSS01361918 | MADTSS01361926 |
| MADTSS01330097 | MADTSS01330122 | MADTSS01361928 | MADTSS01361940 |
| MADTSS01330453 | MADTSS01330642 | MADTSS01361942 | MADTSS01361967 |
| MADTSS01330664 | MADTSS01330683 | MADTSS01361969 | MADTSS01362444 |
| MADTSS01330686 | MADTSS01330687 | MADTSS01362446 | MADTSS01362610 |
| MADTSS01330691 | MADTSS01330761 | MADTSS01362612 | MADTSS01362613 |
| MADTSS01330770 | MADTSS01330868 | MADTSS01362615 | MADTSS01362616 |
| MADTSS01330901 | MADTSS01331161 | MADTSS01362618 | MADTSS01362684 |
| MADTSS01337031 | MADTSS01337033 | MADTSS01362686 | MADTSS01362935 |
| MADTSS01338781 | MADTSS01338785 | MADTSS01362937 | MADTSS01363138 |
| MADTSS01338791 | MADTSS01338795 | MADTSS01363140 | MADTSS01363348 |
| MADTSS01338816 | MADTSS01338820 | MADTSS01363350 | MADTSS01363591 |
| MADTSS01339811 | MADTSS01339811 | MADTSS01363593 | MADTSS01363697 |
| MADTSS01344293 | MADTSS01344367 | MADTSS01363699 | MADTSS01363801 |
| MADTSS01344380 | MADTSS01344400 | MADTSS01363863 | MADTSS01363947 |
| MADTSS01349122 | MADTSS01349902 | MADTSS01363958 | MADTSS01363978 |
| MADTSS01349968 | MADTSS01349968 | MADTSS01363993 | MADTSS01364008 |
| MADTSS01353168 | MADTSS01353405 | MADTSS01364023 | MADTSS01364035 |
| MADTSS01353407 | MADTSS01353622 | MADTSS01364068 | MADTSS01364082 |
| MADTSS01353644 | MADTSS01353677 | MADTSS01364116 | MADTSS01364172 |
| MADTSS01353752 | MADTSS01353758 | MADTSS01364206 | MADTSS01364214 |
| MADTSS01353869 | MADTSS01353875 | MADTSS01364240 | MADTSS01364250 |
| MADTSS01353924 | MADTSS01353942 | MADTSS01368344 | MADTSS01368483 |
| MADTSS01354001 | MADTSS01354168 | MADTSS01368528 | MADTSS01368547 |
| MADTSS01354170 | MADTSS01354413 | MADTSS01368597 | MADTSS01368721 |
| MADTSS01354415 | MADTSS01354559 | MADTSS01368723 | MADTSS01368862 |
| MADTSS01354561 | MADTSS01355201 | MADTSS01368864 | MADTSS01369068 |
| MADTSS01355203 | MADTSS01355404 | MADTSS01369070 | MADTSS01369263 |
| MADTSS01355406 | MADTSS01355616 | MADTSS01369265 | MADTSS01369402 |
| MADTSS01355630 | MADTSS01355862 | MADTSS01369437 | MADTSS01369457 |
| MADTSS01355864 | MADTSS01355890 | MADTSS01369472 | MADTSS01369529 |
| MADTSS01355893 | MADTSS01356090 | MADTSS01369540 | MADTSS01369550 |
| MADTSS01356096 | MADTSS01356097 | MADTSS01369554 | MADTSS01369640 |
| MADTSS01356099 | MADTSS01356136 | MADTSS01369650 | MADTSS01369746 |
| MADTSS01356143 | MADTSS01356153 | MADTSS01369748 | MADTSS01369764 |
| MADTSS01356167 | MADTSS01356172 | MADTSS01369799 | MADTSS01369814 |
| MADTSS01356183 | MADTSS01356194 | MADTSS01369829 | MADTSS01369886 |
| MADTSS01356199 | MADTSS01356202 | MADTSS01369919 | MADTSS01369997 |
| MADTSS01356218 | MADTSS01356240 | MADTSS01370037 | MADTSS01370051 |
| MADTSS01356261 | MADTSS01356314 | MADTSS01370090 | MADTSS01370133 |
| MADTSS01356342 | MADTSS01356579 | MADTSS01370140 | MADTSS01370224 |
| MADTSS01356581 | MADTSS01356719 | MADTSS01370226 | MADTSS01370446 |
| MADTSS01356739 | MADTSS01356831 | MADTSS01370448 | MADTSS01370727 |
| MADTSS01356833 | MADTSS01357093 | MADTSS01378275 | MADTSS01378725 |
| MADTSS01357148 | MADTSS01357165 | MADTSS01378730 | MADTSS01379315 |
| MADTSS01357244 | MADTSS01357249 | MADTSS01380147 | MADTSS01380163 |

**Documents Considered**                                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADTSS01380171 | MADTSS01380186 | MADWAA00008050 | MADWAA00008055 |
| MADTSS01380236 | MADTSS01380238 | MADWAA00008057 | MADWAA00008059 |
| MADTSS01385196 | MADTSS01385210 | MADWAA00010531 | MADWAA00012857 |
| MADTSS01385989 | MADTSS01385992 | MADWAA00012870 | MADWAA00012871 |
| MADTSS01386002 | MADTSS01386006 | MADWAA00012908 | MADWAA00012913 |
| MADTSS01386082 | MADTSS01386091 | MADWAA00012937 | MADWAA00012938 |
| MADTSS01386136 | MADTSS01386142 | MADWAA00012943 | MADWAA00012946 |
| MADTSS01386148 | MADTSS01386154 | MADWAA00012949 | MADWAA00016529 |
| MADTSS01386179 | MADTSS01386184 | MADWAA00023141 | MADWAA00023902 |
| MADTSS01386297 | MADTSS01386301 | MADWAA00023990 | MADWAA00023993 |
| MADTSS01386307 | MADTSS01386310 | MADWAA00024041 | MADWAA00024045 |
| MADTSS01386334 | MADTSS01386344 | MADWAA00024110 | MADWAA00024113 |
| MADTSS01386553 | MADTSS01386558 | MADWAA00024235 | MADWAA00024238 |
| MADTSS01386564 | MADTSS01386568 | MADWAA00024275 | MADWAA00024276 |
| MADTSS01386577 | MADTSS01386584 | MADWAA00024287 | MADWAA00024288 |
| MADTSS01386591 | MADTSS01386601 | MADWAA00024353 | MADWAA00024354 |
| MADTSS01386640 | MADTSS01386644 | MADWAA00024363 | MADWAA00024364 |
| MADTSS01386668 | MADTSS01386672 | MADWAA00024382 | MADWAA00024383 |
| MADTSS01386829 | MADTSS01386834 | MADWAA00024400 | MADWAA00024400 |
| MADTSS01386842 | MADTSS01386842 | MADWAA00024411 | MADWAA00024411 |
| MADTSS01386858 | MADTSS01386868 | MADWAA00024435 | MADWAA00024437 |
| MADWAA00004137 | MADWAA00004138 | MADWAA00024445 | MADWAA00024445 |
| MADWAA00004620 | MADWAA00004626 | MADWAA00024462 | MADWAA00024462 |
| MADWAA00004738 | MADWAA00004754 | MADWAA00024476 | MADWAA00024477 |
| MADWAA00004791 | MADWAA00004796 | MADWAA00024480 | MADWAA00024481 |
| MADWAA00005024 | MADWAA00005035 | MADWAA00024483 | MADWAA00024483 |
| MADWAA00005190 | MADWAA00005204 | MADWAA00024489 | MADWAA00024569 |
| MADWAA00006084 | MADWAA00006084 | MADWAA00024571 | MADWAA00024571 |
| MADWAA00006270 | MADWAA00006270 | MADWAA00024573 | MADWAA00024587 |
| MADWAA00006408 | MADWAA00006408 | MADWAA00024598 | MADWAA00024599 |
| MADWAA00006519 | MADWAA00006519 | MADWAA00027100 | MADWAA00027100 |
| MADWAA00006666 | MADWAA00006666 | MADWAA00027102 | MADWAA00027102 |
| MADWAA00006903 | MADWAA00006903 | MADWAA00028713 | MADWAA00028714 |
| MADWAA00006936 | MADWAA00006940 | MADWAA00028716 | MADWAA00028716 |
| MADWAA00007180 | MADWAA00007180 | MADWAA00028718 | MADWAA00028718 |
| MADWAA00007334 | MADWAA00007339 | MADWAA00028885 | MADWAA00028885 |
| MADWAA00007823 | MADWAA00007824 | MADWAA00028934 | MADWAA00028934 |
| MADWAA00007827 | MADWAA00007827 | MADWAA00029203 | MADWAA00029203 |
| MADWAA00007830 | MADWAA00007830 | MADWAA00029274 | MADWAA00029274 |
| MADWAA00007951 | MADWAA00007952 | MADWAA00029399 | MADWAA00029399 |
| MADWAA00007955 | MADWAA00007955 | MADWAA00029702 | MADWAA00029702 |
| MADWAA00007958 | MADWAA00007958 | MADWAA00030101 | MADWAA00030101 |
| MADWAA00007970 | MADWAA00007971 | MADWAA00030151 | MADWAA00030151 |
| MADWAA00007976 | MADWAA00007976 | MADWAA00030377 | MADWAA00030377 |
| MADWAA00007988 | MADWAA00007989 | MADWAA00036702 | MADWAA00036709 |
| MADWAA00007993 | MADWAA00007993 | MADWAA00036805 | MADWAA00036805 |
| MADWAA00008008 | MADWAA00008009 | MADWAA00036977 | MADWAA00036979 |
| MADWAA00008014 | MADWAA00008021 | MADWAA00036992 | MADWAA00036995 |
| MADWAA00008029 | MADWAA00008030 | MADWAA00037192 | MADWAA00037202 |
| MADWAA00008035 | MADWAA00008041 | MADWAA00037209 | MADWAA00037210 |
| MADWAA00008043 | MADWAA00008043 | MADWAA00037637 | MADWAA00037643 |
| MADWAA00008046 | MADWAA00008047 | MADWAA00037650 | MADWAA00037651 |

**Documents Considered**                                        **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00037992 | MADWAA00037994 | MADWAA00130050 | MADWAA00130050 |
| MADWAA00038343 | MADWAA00038357 | MADWAA00130345 | MADWAA00130346 |
| MADWAA00038379 | MADWAA00038381 | MADWAA00130353 | MADWAA00130354 |
| MADWAA00038390 | MADWAA00038391 | MADWAA00130956 | MADWAA00130956 |
| MADWAA00038598 | MADWAA00038700 | MADWAA00130958 | MADWAA00130958 |
| MADWAA00038705 | MADWAA00039262 | MADWAA00130961 | MADWAA00130966 |
| MADWAA00039264 | MADWAA00039937 | MADWAA00131133 | MADWAA00131134 |
| MADWAA00039939 | MADWAA00040516 | MADWAA00131304 | MADWAA00131305 |
| MADWAA00040518 | MADWAA00040671 | MADWAA00131312 | MADWAA00131313 |
| MADWAA00040673 | MADWAA00041370 | MADWAA00131385 | MADWAA00132862 |
| MADWAA00041372 | MADWAA00042135 | MADWAA00139873 | MADWAA00141195 |
| MADWAA00043870 | MADWAA00044908 | MADWAA00142972 | MADWAA00143060 |
| MADWAA00048071 | MADWAA00049206 | MADWAA00143062 | MADWAA00143969 |
| MADWAA00049208 | MADWAA00050071 | MADWAA00145760 | MADWAA00145763 |
| MADWAA00051674 | MADWAA00054718 | MADWAA00145765 | MADWAA00145834 |
| MADWAA00056483 | MADWAA00057108 | MADWAA00145836 | MADWAA00148001 |
| MADWAA00057110 | MADWAA00057727 | MADWAA00148003 | MADWAA00152928 |
| MADWAA00062754 | MADWAA00062756 | MADWAA00154924 | MADWAA00154939 |
| MADWAA00062765 | MADWAA00063950 | MADWAA00154941 | MADWAA00155532 |
| MADWAA00063952 | MADWAA00064707 | MADWAA00155535 | MADWAA00155850 |
| MADWAA00064709 | MADWAA00065484 | MADWAA00155852 | MADWAA00157736 |
| MADWAA00065486 | MADWAA00066299 | MADWAA00157739 | MADWAA00157958 |
| MADWAA00066411 | MADWAA00066616 | MADWAA00159129 | MADWAA00160261 |
| MADWAA00066618 | MADWAA00067279 | MADWAA00160324 | MADWAA00161403 |
| MADWAA00067421 | MADWAA00070352 | MADWAA00161462 | MADWAA00163125 |
| MADWAA00072074 | MADWAA00072075 | MADWAA00163192 | MADWAA00163659 |
| MADWAA00072183 | MADWAA00073424 | MADWAA00163786 | MADWAA00166192 |
| MADWAA00075113 | MADWAA00075854 | MADWAA00167061 | MADWAA00168390 |
| MADWAA00075948 | MADWAA00076719 | MADWAA00168465 | MADWAA00170342 |
| MADWAA00076815 | MADWAA00077626 | MADWAA00173050 | MADWAA00173063 |
| MADWAA00083479 | MADWAA00083686 | MADWAA00173065 | MADWAA00173856 |
| MADWAA00083926 | MADWAA00083931 | MADWAA00174952 | MADWAA00175803 |
| MADWAA00085470 | MADWAA00085492 | MADWAA00178058 | MADWAA00178071 |
| MADWAA00085838 | MADWAA00085942 | MADWAA00178079 | MADWAA00178080 |
| MADWAA00085949 | MADWAA00087112 | MADWAA00178348 | MADWAA00178367 |
| MADWAA00087115 | MADWAA00089904 | MADWAA00178462 | MADWAA00178475 |
| MADWAA00095123 | MADWAA00095124 | MADWAA00178646 | MADWAA00178661 |
| MADWAA00095545 | MADWAA00095546 | MADWAA00182284 | MADWAA00182287 |
| MADWAA00097307 | MADWAA00098326 | MADWAA00182291 | MADWAA00182428 |
| MADWAA00098416 | MADWAA00099401 | MADWAA00183297 | MADWAA00183389 |
| MADWAA00099929 | MADWAA00100915 | MADWAA00184733 | MADWAA00184830 |
| MADWAA00102648 | MADWAA00102664 | MADWAA00184833 | MADWAA00184833 |
| MADWAA00102758 | MADWAA00105435 | MADWAA00184835 | MADWAA00185908 |
| MADWAA00105717 | MADWAA00105718 | MADWAA00185910 | MADWAA00185911 |
| MADWAA00109966 | MADWAA00112719 | MADWAA00185926 | MADWAA00185927 |
| MADWAA00115177 | MADWAA00116290 | MADWAA00185931 | MADWAA00185944 |
| MADWAA00116452 | MADWAA00119511 | MADWAA00187932 | MADWAA00188087 |
| MADWAA00119623 | MADWAA00120516 | MADWAA00188100 | MADWAA00188105 |
| MADWAA00122154 | MADWAA00124953 | MADWAA00188114 | MADWAA00188142 |
| MADWAA00127474 | MADWAA00128781 | MADWAA00188248 | MADWAA00188256 |
| MADWAA00128897 | MADWAA00129558 | MADWAA00188263 | MADWAA00188263 |
| MADWAA00129560 | MADWAA00129953 | MADWAA00188265 | MADWAA00188268 |

**Documents Considered**                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
| --- | --- | --- | --- |
| MADWAA00188421 | MADWAA00188468 | MADWAA00244480 | MADWAA00245698 |
| MADWAA00188471 | MADWAA00189684 | MADWAA00247349 | MADWAA00247363 |
| MADWAA00189687 | MADWAA00190392 | MADWAA00247446 | MADWAA00250149 |
| MADWAA00190395 | MADWAA00190614 | MADWAA00253260 | MADWAA00254414 |
| MADWAA00190638 | MADWAA00190649 | MADWAA00257807 | MADWAA00260756 |
| MADWAA00190907 | MADWAA00190907 | MADWAA00261617 | MADWAA00262578 |
| MADWAA00190910 | MADWAA00192504 | MADWAA00262663 | MADWAA00263210 |
| MADWAA00192509 | MADWAA00192510 | MADWAA00263812 | MADWAA00265665 |
| MADWAA00192515 | MADWAA00192517 | MADWAA00265668 | MADWAA00266229 |
| MADWAA00192530 | MADWAA00192555 | MADWAA00266398 | MADWAA00267673 |
| MADWAA00192574 | MADWAA00192584 | MADWAA00267675 | MADWAA00268515 |
| MADWAA00192589 | MADWAA00192604 | MADWAA00268517 | MADWAA00269903 |
| MADWAA00192924 | MADWAA00192931 | MADWAA00271711 | MADWAA00273208 |
| MADWAA00192940 | MADWAA00192943 | MADWAA00274733 | MADWAA00274795 |
| MADWAA00192948 | MADWAA00192952 | MADWAA00275794 | MADWAA00275832 |
| MADWAA00192957 | MADWAA00192958 | MADWAA00275834 | MADWAA00276927 |
| MADWAA00193339 | MADWAA00194922 | MADWAA00277076 | MADWAA00278307 |
| MADWAA00194924 | MADWAA00196539 | MADWAA00278464 | MADWAA00279435 |
| MADWAA00196674 | MADWAA00199526 | MADWAA00279520 | MADWAA00280521 |
| MADWAA00199658 | MADWAA00200393 | MADWAA00284629 | MADWAA00284682 |
| MADWAA00203196 | MADWAA00204255 | MADWAA00284684 | MADWAA00285930 |
| MADWAA00205496 | MADWAA00206829 | MADWAA00285932 | MADWAA00287257 |
| MADWAA00208784 | MADWAA00209815 | MADWAA00287328 | MADWAA00288037 |
| MADWAA00209905 | MADWAA00210734 | MADWAA00288143 | MADWAA00291212 |
| MADWAA00210846 | MADWAA00211959 | MADWAA00291294 | MADWAA00292723 |
| MADWAA00212778 | MADWAA00213679 | MADWAA00292811 | MADWAA00292868 |
| MADWAA00216133 | MADWAA00216137 | MADWAA00292870 | MADWAA00293788 |
| MADWAA00219788 | MADWAA00220673 | MADWAA00293793 | MADWAA00295812 |
| MADWAA00220764 | MADWAA00221559 | MADWAA00295264 | MADWAA00296637 |
| MADWAA00221698 | MADWAA00222399 | MADWAA00296708 | MADWAA00297233 |
| MADWAA00222525 | MADWAA00224474 | MADWAA00297331 | MADWAA00300791 |
| MADWAA00225280 | MADWAA00225281 | MADWAA00301727 | MADWAA00303760 |
| MADWAA00226423 | MADWAA00229292 | MADWAA00303767 | MADWAA00304282 |
| MADWAA00229406 | MADWAA00230255 | MADWAA00304289 | MADWAA00305214 |
| MADWAA00230257 | MADWAA00230258 | MADWAA00305676 | MADWAA00308749 |
| MADWAA00232930 | MADWAA00235555 | MADWAA00308861 | MADWAA00311570 |
| MADWAA00235692 | MADWAA00236391 | MADWAA00313711 | MADWAA00314820 |
| MADWAA00236393 | MADWAA00238524 | MADWAA00316197 | MADWAA00317034 |
| MADWAA00238531 | MADWAA00238532 | MADWAA00319298 | MADWAA00320299 |
| MADWAA00238566 | MADWAA00238567 | MADWAA00321524 | MADWAA00322557 |
| MADWAA00238768 | MADWAA00238769 | MADWAA00322696 | MADWAA00323525 |
| MADWAA00238801 | MADWAA00238804 | MADWAA00323527 | MADWAA00323528 |
| MADWAA00239059 | MADWAA00239062 | MADWAA00323659 | MADWAA00324488 |
| MADWAA00239843 | MADWAA00239845 | MADWAA00331827 | MADWAA00332811 |
| MADWAA00239852 | MADWAA00239853 | MADWAA00332939 | MADWAA00332940 |
| MADWAA00239876 | MADWAA00239876 | MADWAA00332950 | MADWAA00332951 |
| MADWAA00239879 | MADWAA00239880 | MADWAA00332953 | MADWAA00334257 |
| MADWAA00239983 | MADWAA00239984 | MADWAA00334259 | MADWAA00334315 |
| MADWAA00240164 | MADWAA00240165 | MADWAA00334420 | MADWAA00334420 |
| MADWAA00242269 | MADWAA00242360 | MADWAA00334422 | MADWAA00335377 |
| MADWAA00242363 | MADWAA00243393 | MADWAA00335525 | MADWAA00336696 |
| MADWAA00243395 | MADWAA00244478 | MADWAA00336817 | MADWAA00338287 |

**Documents Considered**                                                           **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MADWAA00338289 | MADWAA00339502 | MADWAA00383562 | MADWAA00383599 |
| MADWAA00339619 | MADWAA00341017 | MADWAA00383805 | MADWAA00383808 |
| MADWAA00341019 | MADWAA00342324 | MADWAA00383815 | MADWAA00383817 |
| MADWAA00348863 | MADWAA00348863 | MADWAA00383828 | MADWAA00383834 |
| MADWAA00348865 | MADWAA00348915 | MADWAA00383851 | MADWAA00383872 |
| MADWAA00348917 | MADWAA00349664 | MADWAA00383880 | MADWAA00383883 |
| MADWAA00349666 | MADWAA00350116 | MADWAA00383897 | MADWAA00383926 |
| MADWAA00350118 | MADWAA00350547 | MADWAA00383943 | MADWAA00383956 |
| MADWAA00350549 | MADWAA00350554 | MADWAA00384156 | MADWAA00384163 |
| MADWAA00350679 | MADWAA00350679 | MADWAA00384170 | MADWAA00384289 |
| MADWAA00350681 | MADWAA00351036 | MADWAA00384291 | MADWAA00384294 |
| MADWAA00351039 | MADWAA00351802 | MADWAA00384303 | MADWAA00384303 |
| MADWAA00351901 | MADWAA00351959 | MADWAA00384306 | MADWAA00384310 |
| MADWAA00351961 | MADWAA00352850 | MADWAA00384324 | MADWAA00384356 |
| MADWAA00354673 | MADWAA00355570 | MADWAA00384387 | MADWAA00384387 |
| MADWAA00359610 | MADWAA00360493 | MADWAA00384392 | MADWAA00384394 |
| MADWAA00360495 | MADWAA00361340 | MADWAA00384415 | MADWAA00384426 |
| MADWAA00361342 | MADWAA00362441 | MADWAA00384431 | MADWAA00384443 |
| MADWAA00362941 | MADWAA00363698 | MADWAA00384762 | MADWAA00384838 |
| MADWAA00363833 | MADWAA00363844 | MADWAA00384848 | MADWAA00386529 |
| MADWAA00363846 | MADWAA00365087 | MADWAA00387521 | MADWAA00388087 |
| MADWAA00366207 | MADWAA00367264 | MADWAA00388105 | MADWAA00388106 |
| MADWAA00367370 | MADWAA00368367 | MADWAA00389847 | MADWAA00389923 |
| MADWAA00371288 | MADWAA00372615 | MADWAA00389926 | MADWAA00391337 |
| MADWAA00372618 | MADWAA00372622 | MADWAA00391813 | MADWAA00393531 |
| MADWAA00372625 | MADWAA00373864 | MADWAA00395737 | MADWAA00395739 |
| MADWAA00373989 | MADWAA00375968 | MADWAA00397110 | MADWAA00397112 |
| MADWAA00375970 | MADWAA00377062 | MADWAA00578467 | MADWAA00579894 |
| MADWAA00377065 | MADWAA00378164 | MADWAA00593865 | MADWAA00595441 |
| MADWAA00378171 | MADWAA00378566 | MADWAA00596992 | MADWAA00596998 |
| MADWAA00378590 | MADWAA00378596 | MADWAA00597549 | MADWAA00597559 |
| MADWAA00378600 | MADWAA00378606 | MADWAA00598000 | MADWAA00598012 |
| MADWAA00378608 | MADWAA00380489 | MADWAA00598533 | MADWAA00598556 |
| MADWAA00380494 | MADWAA00380500 | MADWAA00598948 | MADWAA00598954 |
| MADWAA00380517 | MADWAA00381326 | MADWAA00599351 | MADWAA00599357 |
| MADWAA00381334 | MADWAA00381382 | MADWAA00599631 | MADWAA00599642 |
| MADWAA00381387 | MADWAA00381387 | MADWAA00599778 | MADWAA00599784 |
| MADWAA00381398 | MADWAA00381401 | MADWAA00599931 | MADWAA00599936 |
| MADWAA00381880 | MADWAA00381880 | MADWAA00599943 | MADWAA00599949 |
| MADWAA00381882 | MADWAA00381882 | MADWAA00600084 | MADWAA00600092 |
| MADWAA00381889 | MADWAA00381894 | MADWAA00600253 | MADWAA00601201 |
| MADWAA00381908 | MADWAA00381908 | MADWAA00601204 | MADWAA00602116 |
| MADWAA00381915 | MADWAA00381929 | MADWAA01072627 | MADWAA01072894 |
| MADWAA00382284 | MADWAA00382285 | MAITAA0005374 | MAITAA0005379 |
| MADWAA00382364 | MADWAA00382376 | MAITAA0012597 | MAITAA0012602 |
| MADWAA00382585 | MADWAA00382598 | MAITAA0012633 | MAITAA0012638 |
| MADWAA00382837 | MADWAA00382846 | MAITAA0013488 | MAITAA0013491 |
| MADWAA00383021 | MADWAA00383044 | MAITAA0013941 | MAITAA0013951 |
| MADWAA00383173 | MADWAA00383198 | MAITAA0015654 | MAITAA0015663 |
| MADWAA00383312 | MADWAA00383357 | MAITAA0015851 | MAITAA0015858 |
| MADWAA00383409 | MADWAA00383422 | MAITAA0015875 | MAITAA0015950 |
| MADWAA00383535 | MADWAA00383541 | MAITAA0016078 | MAITAA0016087 |

**Documents Considered**                                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| MAITAA0016138 | MAITAA0016143 | MF00089992 | MF00089992 |
| MAITAA0016145 | MAITAA0016150 | MF00090001 | MF00090001 |
| MAITAA0016167 | MAITAA0016174 | MF00090016 | MF00090016 |
| MAITAA0016207 | MAITAA0016212 | MF00090080 | MF00090080 |
| MAITAA0016219 | MAITAA0016250 | MF00090082 | MF00090082 |
| MAITAA0016334 | MAITAA0016346 | MF00090097 | MF00090097 |
| MAITAA0016431 | MAITAA0016436 | MF00090124 | MF00090124 |
| MAITAA0016497 | MAITAA0016500 | MF00090134 | MF00090134 |
| MAITAA0016509 | MAITAA0016512 | MF00090161 | MF00090161 |
| MAITAA0016541 | MAITAA0016544 | MF00090163 | MF00090163 |
| MAITAA0016553 | MAITAA0016556 | MF00090173 | MF00090173 |
| MAITAA0016601 | MAITAA0016608 | MF00090239 | MF00090687 |
| MAITAA0016803 | MAITAA0016818 | MF00090727 | MF00092169 |
| MAITAA0016823 | MAITAA0016830 | MF00092171 | MF00092171 |
| MAITAA0016914 | MAITAA0016920 | MF00092173 | MF00094142 |
| MAITAA0017140 | MAITAA0017151 | MF00094144 | MF00094160 |
| MAITAA0017727 | MAITAA0017730 | MF00094188 | MF00152284 |
| MAITAA0017919 | MAITAA0017922 | MF00156869 | MF00543449 |
| MAITAA0018019 | MAITAA0018026 | MF00544339 | MF00544449 |
| MAITAD00000001 | MAITAD00000002 | MF00544455 | MF00544457 |
| MAITAE00000001 | MAITAE00000002 | MF00544462 | MF00544576 |
| MCFSAA0000003 | MCFSAA0000129 | MF00544715 | MF00545147 |
| MDPTPP00000001 | MDPTPP07763032 | MF00548948 | MF00549288 |
| MDPTPP07780250 | MDPTPP07780255 | MF00549294 | MF00549295 |
| MDPTQQ00000001 | MDPTQQ00908391 | MF00549297 | MF00549469 |
| MELSAB0000001 | MELSAB0000026 | MF00589674 | MF00589756 |
| MELSAB0000089 | MELSAB0000108 | MF00596269 | MF00596426 |
| MF00000001 | MF00010356 | MSYSAB0000100 | MSYSAB0000446 |
| MF00010359 | MF00010360 | MSYSAD0000436 | MSYSAD0000461 |
| MF00010434 | MF00010690 | MSYSAE0000001 | MSYSAE0008084 |
| MF00010764 | MF00010764 | MTRSAA0000001 | MTRSAA0000039 |
| MF00010916 | MF00010916 | MTSSAA0000028 | MTSSAA0000118 |
| MF00010933 | MF00015860 | PCISAA0000001 | PCISAA0000020 |
| MF00015862 | MF00054017 | PUBLIC0628549 | PUBLIC0628554 |
| MF00054019 | MF00054019 | PUBLIC-USAO_0960238 | PUBLIC-USAO_0960238 |
| MF00054037 | MF00054538 | PUBLIC-USAO_1013099 | PUBLIC-USAO_1013189 |
| MF00054554 | MF00054554 | SECSAG0000157 | SECSAG0000204 |
| MF00054570 | MF00054570 | SECSAH0000306 | SECSAH0001455 |
| MF00054586 | MF00054586 | SECSAH0001640 | SECSAH0001642 |
| MF00054601 | MF00054601 | SECSAH0001769 | SECSAH0002228 |
| MF00054616 | MF00054616 | SECSAH0002255 | SECSAH0002346 |
| MF00054631 | MF00054631 | SECSBA0000029 | SECSBA0000075 |
| MF00054646 | MF00054646 | SECSBE0001066 | SECSBE0001523 |
| MF00054660 | MF00054660 | SECSBF0000586 | SECSBF0001372 |
| MF00054674 | MF00054674 | SECSBF0001481 | SECSBF0001591 |
| MF00054688 | MF00054688 | SECSBF0001680 | SECSBF0001832 |
| MF00054702 | MF00054702 | SECSBF0002073 | SECSBF0002857 |
| MF00054716 | MF00054716 | SECSBF0002883 | SECSBF0002895 |
| MF00054720 | MF00089903 | SECSBJ0005595 | SECSBJ0010279 |
| MF00089932 | MF00089932 | SECSBJ0010544 | SECSBJ0010799 |
| MF00089947 | MF00089947 | SECSBJ0011725 | SECSBJ0011938 |
| MF00089956 | MF00089956 | SECSBJ0012894 | SECSBJ0014702 |

**Documents Considered**                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| SECSBJ0014794 | SECSBJ0015642 | WTIL-BR00000060 | |
| SECSBJ0015662 | SECSBJ0015946 | WTIL-BR00000061 | |
| SECSBM0000041 | SECSBM0000041 | WTIL-BR00000062 | |
| SECSBM0000043 | SECSBM0000044 | WTIL-BR00000063 | |
| SECSBP0006076 | SECSBP0006404 | WTIL-BR00000064 | |
| SECSBP0007753 | SECSBP0008458 | WTIL-BR00000065 | |
| SECSBP0014993 | SECSBP0019420 | WTIL-BR00000066 | |
| SECSCC0000001 | SECSCC0003525 | WTIL-BR00000067 | |
| SECSCC0000001_xls | | WTIL-BR00000068 | |
| SECSCQ0000036 | SECSCQ0000131 | WTIL-BR00000072 | |
| SECSCQ0000133 | SECSCQ0000148 | WTIL-BR00000074 | |
| SECSCQ0000185 | SECSCQ0000216 | WTIL-BR00000075 | |
| SECSCQ0000252 | SECSCQ0000263 | WTIL-BR00000076 | |
| SECSCQ0000265 | SECSCQ0000276 | WTIL-BR00000077 | |
| SECSCR0000001 | SECSCR0000051 | WTIL-BR00000078 | |
| SECSCR0000058 | SECSCR0000086 | WTIL-BR00000079 | |
| SECSEE0000082 | SECSEE0000426 | WTIL-BR00000080 | |
| UBSSAA0000084 | UBSSAA0000218 | WTIL-BR00000081 | |
| UKMSLLBE00000398 | UKMSLLBE00000399 | WTIL-BR00000082 | |
| UKMSLLBE00000905 | UKMSLLBE00000905 | WTIL-BR00000083 | |
| UKMSLLBE00004580 | UKMSLLBE00004582 | WTIL-BR00000102 | |
| UKMSLLWA00004249 | UKMSLLWA00004251 | WTIL-BR00000103 | |
| UKMSLLWA00004258 | UKMSLLWA00004333 | WTIL-BR00000104 | |
| UKMSLLWA00004586 | UKMSLLWA00004586 | WTIL-BR00000106 | |
| WFCSAA0000049 | WFCSAA0000098 | WTIL-BR00000107 | |
| WSASAA0000006 | WSASAA0000082 | WTIL-BR00000108 | |
| WTIL-BR00000004 | | WTIL-BR00000109 | |
| WTIL-BR00000005 | | WTIL-BR00000110 | |
| WTIL-BR00000006 | | WTIL-BR00000111 | |
| WTIL-BR00000007 | | WTIL-BR00000112 | |
| WTIL-BR00000008 | | WTIL-BR00000113 | |
| WTIL-BR00000009 | | WTIL-BR00000114 | |
| WTIL-BR00000010 | | WTIL-BR00000115 | |
| WTIL-BR00000011 | | WTIL-BR00000117 | |
| WTIL-BR00000012 | | WTIL-BR00000118 | |
| WTIL-BR00000013 | | WTIL-BR00000119 | |
| WTIL-BR00000016 | | WTIL-BR00000120 | |
| WTIL-BR00000017 | | WTIL-BR00000121 | |
| WTIL-BR00000018 | | WTIL-BR00000122 | |
| WTIL-BR00000019 | | WTIL-BR00000123 | |
| WTIL-BR00000020 | | WTIL-BR00000124 | |
| WTIL-BR00000021 | | WTIL-BR00000125 | |
| WTIL-BR00000022 | | WTIL-BR00000126 | |
| WTIL-BR00000023 | | WTIL-BR00000127 | |
| WTIL-BR00000024 | | WTIL-BR00000128 | |
| WTIL-BR00000025 | | WTIL-BR00000129 | |
| WTIL-BR00000026 | | WTIL-BR00000130 | |
| WTIL-BR00000031 | | WTIL-BR00000131 | |
| WTIL-BR00000032 | | WTIL-BR00000132 | |
| WTIL-BR00000057 | | WTIL-BR00000133 | |
| WTIL-BR00000058 | | WTIL-BR00000134 | |
| WTIL-BR00000059 | | WTIL-BR00000135 | |

**Documents Considered**                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| WTIL-BR00000136 | | WTIL-BR00000221 | |
| WTIL-BR00000137 | | WTIL-BR00000222 | |
| WTIL-BR00000163 | | WTIL-BR00000223 | |
| WTIL-BR00000164 | | WTIL-BR00000224 | |
| WTIL-BR00000165 | | WTIL-BR00000225 | |
| WTIL-BR00000166 | | WTIL-BR00000226 | |
| WTIL-BR00000167 | | WTIL-BR00000227 | |
| WTIL-BR00000168 | | WTIL-BR00000327 | |
| WTIL-BR00000169 | | WTIL-BR00000331 | |
| WTIL-BR00000170 | | WTIL-BR00000592 | |
| WTIL-BR00000171 | | WTIL-BR00000703 | |
| WTIL-BR00000172 | | WTIL-BR00000827 | |
| WTIL-BR00000173 | | WTIL-BR00000828 | |
| WTIL-BR00000174 | | WTIL-BR00000829 | |
| WTIL-BR00000175 | | WTIL-BR00000830 | |
| WTIL-BR00000176 | | WTIL-BR00000831 | |
| WTIL-BR00000177 | | WTIL-BR00000832 | |
| WTIL-BR00000178 | | WTIL-BR00000833 | |
| WTIL-BR00000179 | | WTIL-BR00000834 | |
| WTIL-BR00000180 | | WTIL-BR00000835 | |
| WTIL-BR00000181 | | WTIL-BR00000836 | |
| WTIL-BR00000182 | | WTIL-BR00000837 | |
| WTIL-BR00000185 | | WTIL-BR00000838 | |
| WTIL-BR00000186 | | WTIL-BR00000839 | |
| WTIL-BR00000187 | | WTIL-BR00000840 | |
| WTIL-BR00000188 | | WTIL-BR00000841 | |
| WTIL-BR00000189 | | WTIL-BR00000842 | |
| WTIL-BR00000190 | | WTIL-BR00000843 | |
| WTIL-BR00000191 | | WTIL-BR00000844 | |
| WTIL-BR00000192 | | WTIL-BR00000845 | |
| WTIL-BR00000193 | | WTIL-BR00000846 | |
| WTIL-BR00000194 | | WTIL-BR00000847 | |
| WTIL-BR00000195 | | WTIL-BR00000848 | |
| WTIL-BR00000196 | | WTIL-BR00000849 | |
| WTIL-BR00000197 | | WTIL-BR00000850 | |
| WTIL-BR00000198 | | WTIL-BR00000851 | |
| WTIL-BR00000199 | | WTIL-BR00000852 | |
| WTIL-BR00000200 | | WTIL-BR00000853 | |
| WTIL-BR00000201 | | WTIL-BR00000854 | |
| WTIL-BR00000202 | | WTIL-BR00000855 | |
| WTIL-BR00000203 | | WTIL-BR00000856 | |
| WTIL-BR00000204 | | WTIL-BR00000857 | |
| WTIL-BR00000205 | | WTIL-BR00000858 | |
| WTIL-BR00000206 | | WTIL-BR00000859 | |
| WTIL-BR00000207 | | WTIL-BR00000860 | |
| WTIL-BR00000208 | | WTIL-BR00000861 | |
| WTIL-BR00000209 | | WTIL-BR00000862 | |
| WTIL-BR00000216 | | WTIL-BR00000863 | |
| WTIL-BR00000217 | | WTIL-BR00000864 | |
| WTIL-BR00000218 | | WTIL-BR00000865 | |
| WTIL-BR00000219 | | WTIL-BR00000866 | |
| WTIL-BR00000220 | | WTIL-BR00000867 | |

**Documents Considered**                                            **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| WTIL-BR00000868 | | WTIL-BR00000949 | |
| WTIL-BR00000885 | | WTIL-BR00000950 | |
| WTIL-BR00000888 | | WTIL-BR00000951 | |
| WTIL-BR00000890 | | WTIL-BR00000952 | |
| WTIL-BR00000891 | | WTIL-BR00000953 | |
| WTIL-BR00000901 | | WTIL-BR00000957 | |
| WTIL-BR00000902 | | WTIL-BR00000958 | |
| WTIL-BR00000903 | | WTIL-BR00000976 | |
| WTIL-BR00000904 | | WTIL-BR00000977 | |
| WTIL-BR00000905 | | WTIL-BR00000978 | |
| WTIL-BR00000906 | | WTIL-BR00000979 | |
| WTIL-BR00000907 | | WTIL-BR00000980 | |
| WTIL-BR00000908 | | WTIL-BR00000981 | |
| WTIL-BR00000909 | | WTIL-BR00000987 | |
| WTIL-BR00000910 | | WTIL-BR00001001 | |
| WTIL-BR00000911 | | WTIL-BR00001002 | |
| WTIL-BR00000912 | | WTIL-BR00001003 | |
| WTIL-BR00000913 | | WTIL-BR00001004 | |
| WTIL-BR00000914 | | WTIL-BR00001005 | |
| WTIL-BR00000915 | | WTIL-BR00001008 | |
| WTIL-BR00000916 | | WTIL-BR00001011 | |
| WTIL-BR00000917 | | WTIL-BR00001040 | |
| WTIL-BR00000918 | | WTIL-BR00001043 | |
| WTIL-BR00000919 | | WTIL-BR00001071 | |
| WTIL-BR00000920 | | WTIL-BR00001073 | |
| WTIL-BR00000921 | | WTIL-BR00001074 | |
| WTIL-BR00000922 | | WTIL-BR00001119 | |
| WTIL-BR00000923 | | WTIL-BR00001120 | |
| WTIL-BR00000924 | | WTIL-BR00001124 | |
| WTIL-BR00000925 | | WTIL-BR00001126 | |
| WTIL-BR00000926 | | WTIL-BR00001127 | |
| WTIL-BR00000927 | | WTIL-BR00001128 | |
| WTIL-BR00000928 | | WTIL-BR00001132 | |
| WTIL-BR00000929 | | WTIL-BR00001133 | |
| WTIL-BR00000930 | | WTIL-BR00001134 | |
| WTIL-BR00000931 | | WTIL-BR00001135 | |
| WTIL-BR00000932 | | WTIL-BR00001138 | |
| WTIL-BR00000933 | | WTIL-BR00001139 | |
| WTIL-BR00000934 | | WTIL-BR00001140 | |
| WTIL-BR00000935 | | WTIL-BR00001141 | |
| WTIL-BR00000936 | | WTIL-BR00001172 | |
| WTIL-BR00000937 | | WTIL-BR00001174 | |
| WTIL-BR00000938 | | WTIL-BR00001175 | |
| WTIL-BR00000939 | | WTIL-BR00001179 | |
| WTIL-BR00000940 | | WTIL-BR00001180 | |
| WTIL-BR00000942 | | WTIL-BR00001181 | |
| WTIL-BR00000943 | | WTIL-BR00001182 | |
| WTIL-BR00000944 | | WTIL-BR00001194 | |
| WTIL-BR00000945 | | WTIL-BR00001196 | |
| WTIL-BR00000946 | | WTIL-BR00001202 | |
| WTIL-BR00000947 | | WTIL-BR00001204 | |
| WTIL-BR00000948 | | WTIL-BR00001244 | |

**Documents Considered**                                      **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| WTIL-BR00001246 | | WTIL-BR00001524 | |
| WTIL-BR00001248 | | WTIL-BR00001528 | |
| WTIL-BR00001377 | | WTIL-BR00001530 | |
| WTIL-BR00001382 | | WTIL-BR00001534 | |
| WTIL-BR00001384 | | WTIL-BR00001537 | |
| WTIL-BR00001388 | | WTIL-BR00001540 | |
| WTIL-BR00001390 | | WTIL-BR00001542 | |
| WTIL-BR00001394 | | WTIL-BR00001543 | |
| WTIL-BR00001396 | | WTIL-BR00001545 | |
| WTIL-BR00001397 | | WTIL-BR00001551 | |
| WTIL-BR00001399 | | WTIL-BR00001554 | |
| WTIL-BR00001400 | | WTIL-BR00001556 | |
| WTIL-BR00001416 | | WTIL-BR00001557 | |
| WTIL-BR00001420 | | WTIL-BR00001559 | |
| WTIL-BR00001422 | | WTIL-BR00001560 | |
| WTIL-BR00001425 | | WTIL-BR00001567 | |
| WTIL-BR00001426 | | WTIL-BR00001570 | |
| WTIL-BR00001441 | | WTIL-BR00001572 | |
| WTIL-BR00001445 | | WTIL-BR00001573 | |
| WTIL-BR00001452 | | WTIL-BR00001575 | |
| WTIL-BR00001453 | | WTIL-BR00001577 | |
| WTIL-BR00001460 | | WTIL-BR00001837 | |
| WTIL-BR00001462 | | WTIL-BR00001890 | |
| WTIL-BR00001463 | | WTIL-BR00001891 | |
| WTIL-BR00001464 | | WTIL-BR00001892 | |
| WTIL-BR00001466 | | WTIL-BR00001893 | |
| WTIL-BR00001468 | | WTIL-BR00001896 | |
| WTIL-BR00001469 | | WTIL-BR00001897 | |
| WTIL-BR00001473 | | WTIL-BR00001898 | |
| WTIL-BR00001475 | | WTIL-BR00001899 | |
| WTIL-BR00001476 | | WTIL-BR00001901 | |
| WTIL-BR00001477 | | WTIL-BR00001910 | |
| WTIL-BR00001479 | | WTIL-BR00001911 | |
| WTIL-BR00001481 | | WTIL-BR00001913 | |
| WTIL-BR00001482 | | WTIL-BR00001995 | |
| WTIL-BR00001483 | | WTIL-BR00002080 | |
| WTIL-BR00001487 | | WTIL-BR00002081 | |
| WTIL-BR00001489 | | WTIL-BR00002082 | |
| WTIL-BR00001490 | | WTIL-BR00002083 | |
| WTIL-BR00001491 | | WTIL-BR00002084 | |
| WTIL-BR00001493 | | WTIL-BR00002085 | |
| WTIL-BR00001496 | | WTIL-BR00002086 | |
| WTIL-BR00001497 | | WTIL-BR00002088 | |
| WTIL-BR00001510 | | WTIL-BR00002223 | |
| WTIL-BR00001513 | | WTIL-BR00002224 | |
| WTIL-BR00001520 | | WTIL-BR00002262 | |

**Documents Considered**                                                      **EXHIBIT 2**

Checkbook File (available in native format)

Great Plains accounting system (available in native format)

*Auction Query,* TREASURYDIRECT, https://treasurydirect.gov/instit/annceresult/annceresult_query.htm (last visited Jan. 9, 2019)

*The History of JPMorgan Chase & Co,* JPMORGAN CHASE & CO,
   http://www.jpmorganchase.com/corporate/About-JPMC/document/shorthistory.pdf (last visited Jan. 9, 2019)

Trial Testimony of Anderson, Semone, Nov. 25, 26, 2013; *United States v. Bonventre et al.,* No. 10 Cr. 228 (LTS) (S.D.N.Y.)

Trial Testimony of Bongiorno, Annette, Feb. 24, 25, 27, 2014, Mar. 3, 2014; *United States v. Bonventre et al.,* No. 10 Cr. 228
   (LTS) (S.D.N.Y.)

Trial Testimony of Bonventre, Daniel, Feb. 18, 19, 20, 24, 2014; *United States v. Bonventre et al.,* No. 10 Cr. 228 (LTS) (S.D.N.Y.)

Trial Testimony of Cotellessa-Pitz, Enrica, Nov. 18, 19, 20, 21, 25, 2013; *United States v. Bonventre et al.,* No. 10 Cr. 228
   (LTS) (S.D.N.Y.)

Trial Testimony of DiPascali, Frank, Dec. 2, 4, 5, 9, 10, 11, 12, 16, 17, 18, 19, 2013, Jan. 8, 9, 13, 15, 2014, Feb. 11, 2014;
   *United States v. Bonventre et al.,* No. 10 Cr. 228 (LTS) (S.D.N.Y.)

Trial Testimony of Jackson, Winifier, Oct. 23, 24, 2013; *United States v. Bonventre et al.,* No. 10 Cr. 228 (LTS) (S.D.N.Y.)

Trial Testimony of Tiletnick, Walter, Nov. 18, 2013; *United States v. Bonventre et al.,* No. 10 Cr. 228 (LTS) (S.D.N.Y.)