# EXHIBIT 31

**JPMorganChase** ⬡

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
P O BOX 260180
BATON ROUGE LA 70826-0180

January 01, 2008 -
January 31, 2008

**Page 1 of 63**

**Account Number**
00000140081703

**Customer Service**

If you have any questions
about your statement, please
contact your Customer
Service Professional.



00000034 CEN 802 7 03208 - NNN  1 000000003  H1 0000
BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVE 18TH FL
NEW YORK NY 10022-4833

## Commercial Checking

### Summary

| | Number | Amount |
|---|---|---|
| Opening Ledger Balance | | $742,309.05 |
| Opening Collected Balance | | $.05 |
| Deposits and Credits | 318 | $11,641,419,080.00 |
| Withdrawals and Debits | 254 | $11,638,795,777.79 |
| Checks Paid | 3 | $7,000.00 |
| **Ending Ledger Balance** | | **$3,358,611.26** |
| **Ending Collected Balance** | | **$.26** |
| Sweep Investment Account(s): | | |
| Other | | $17,795,141.00 |
| **Combined Ledger Balance** | | **$21,153,752.26** |

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/01 | | OPENING LEDGER BALANCE | *** Balance *** | $742,309.05 |
| 01/01 | | OPENING COLLECTED BALANCE | *** Balance *** | $.05 |
| 01/02 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP123107 . TRN: 3652003246XN YOUR REF: 31Y9996891365 | | $32,435,254.00 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 2 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2700800002JK YOUR REF: 03670718 | | $320,256,355.56 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE ONE REF: NBBK=BERNARD L MADOFF NEW YO REDACTE 10022-4834/AC-000000001400 BNF=SENATOR FD SPC/AC-1FR128 ORG=/GBHBEU67045945 REDACTED OGB=HSBC BANK PLC LONDON OBI=RFB SUE REDACTED 38000002FC YOUR REF: 4X02018H40212555 RE | | $35,600,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: C/C RE REDACTED CNY RE 10022-4834/AC-000000001400 BNF= REDACTE LP/AC-1G009230 RFB=CF11558116A( REDACTE 0102B1Q8984C007615 TRN: 0709913002F( P YOUR REF: CF11558116A | | $34,900,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REF: NBNF=BERN REDACTE YOR'...00000001400 ORG= REDACTE REDACTED OBI=I REDACTE REDACTED REDACTE RE AUU-UN | | $30,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTE REF: NBNF=BERN REDACTE YOR'...00000001400 ORG= REDACTE REDACTED OBI=REDA REDACTE REDACTED REDACTED | | $20,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REF: REDACTED REDACTED BERNARD L MADOFF NEW YORK NY 00000001400 RFB=01B OR BK AMER NY OBI=FFC REDACTED IMAD 0102B6RT/HI/8R003567 TRN: 0612107002FF YOUR REF: RMO? INC | | $15,000,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: CMB COMMERCIAL LOAN OUTGOING WHOUSTON TX 77252-8046 ORG: KML ASSET MANAGEMENT LLC 457 W END AVE REF: OBLIGATION 703140437 TRN: 0492400002ES YOUR REF: OS4 OF 08/01/02 | | $12,000,000.00 |

JPMSAB0004133

18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 3 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDA ... REF: CHASE RED ... EW YORK NY 10022-4834/AC-000000001400 BNF= ... RFB=O/B CITIBAN ... 01 TRN: 0673207002FF YOUR REF: O/B CITIBANK NYC | | $11,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA/053000219 REF: CHA ... B/O: ... 10022-4834/AC-000000001400 RFB=0000001909408668 OBI=FFC ... IMAD: 01025387 ... YOUR REF: 0000001909408668 | | $8,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: ... REF: ... 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC ... FFCIMAD: ... 3002FF YOUR REF: O/B BK AMER NYC | | $6,000,000.00 |
| 01/02 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE ... R FUND REF: NBBK=BERNARD L MADOFF NE ... 22-4834/AC-000000001400 BNF= ... ORG=/GBHBE ... SBC BANK PLC SSN ... 10594000002FC YOUR REF: 4X02018HC2800596 | | $4,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: RE ... REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY ... 0001400 RFB=080102400336 OBI=FFC TO ... IMAD: ... 2FF ... | | $3,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: PNC BANK,NA/031207607 B/O: RE ... REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY RE ... 1400 RFB=X OBI=FFC FBO RED ... BBI=/TIMAD: RED ... 0100708/00000 TRN: 0640713002FF | | $2,500,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 4 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED REF: C1 REDACTED 10022-4834/AC-000000001400 BNF=EQUITY TRADING PORTFOLIO FUND LIMIT ED/AC-1FR124 RFB=CF48IMAD: 0102B1Q8983C000918 TRN: 0060B14002FF YOUR REF: CF48694402A | | $1,700,000.00 |
| 01/02 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RED REDACTED 10022-4834/AC-000000001400 ORG=/004811201298 NEW YORK NY 10022-0000 OBI=FBO REDACTED SSN: 0287185 TRN: 511170000 REDACTED YOUR REF: 01DB0102004602NN | | $1,500,000.00 |
| 01/02 | | BOOK TRANSFER B/O: REDACTED REDACTED ORG/000000000007 REDACTED RED ACT. # 1-CM937-3-0 TRN: 06211 RED RED YOUR REF: OS1 OF 08/01/02 | | $1,000,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: FIDUCIARY TRUST CO INTERNATION/026007922 B/O: REDACTED REF: CHASE NYC REDACTED NY 10022-4834/AC-000000001400 RFB=O/B FIDUCIARY TR OBI=FFC: REDACTED IMAD: 0102B1QFB21X000567 REDACTED | | $994,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RED REDACTED RED REDACTED 10022-4834/AC-000000001400 BNF= REDACTED RFB=0001 REDACTED TRN: 072420000FF REDACTED YOUR REF: 072420000FF | | $756,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O: RE REDACTED REF: CHASE REDACTED NEW YORK NY RE REDACTED B=080102400332 OBI=FFC TO PALKO ASSOCIATES ACCOUNT #1 CM563IMAD: 0102E38750AC004291 TRN: 0521514002FF YOUR REF: 080102400332 | | $635,000.00 |
| 01/02 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTE REF: FBC REDACTED TRN: 090280 REDACTED REDACT 01/02 REDACTED REDAC | | $600,000.00 |

JPMSAB0004135

**JPMorganChase** ⬤



January 01, 2008 -
January 31, 2008

**Page 5 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REDACTED REF: CHASE REDACTED RK NY 10022-4834/AC-000000001400 RFB=O/B REDACTED BBI=/BNF/ACCT#1-EIM REDACTED 8Q1C000480 REDAC...FF YOUR REF: O/B UNITED BKRS | | $500,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367 B/O: REDACTED REF: CHASE NYC REDACTED RK NY 10022-4834/AC-000000001400 RFB=O/B CITY NB OF F OBI=FBO REDACTED IMAD: 0102F6B7021C000127 TRN: YOUR REF: O/B CITY NB OF F | | $100,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: REDACTED REF: CHA R REDACTED 10022-4834/AC-000000001400 RFB=080102250091 OBI=REFERENCE 1#: REDACTED IMAD: 0102E3B7505C0006 REDACTED YOUR REF: 080102250091 | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: R REDACTED REF: CHASE REDACTED REDACTED RK NY 10022-4834/AC-000000001400 RFB=O/B UNITED BKRS OBI=FFC: REDACTED MAD: 01021IB78Q1C000481 REDACTED | | $60,000.00 |
| 01/02 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: R REDACTED REF: R REDACTED 000001400 RFB=080102250080 OBI=REF: REDAC (1.A0001.3.0 FOR THE AIMAD: 0102E3B7505C000604 TRN: REDACTED 02FF REDACTED 02250080 | | $50,000.00 |
| 01/02 | | DEPOSIT    2941 | | $429,000.00 |
| | | 1 DAY FLOAT    01/03    $405,000.00 | | |
| | | 2 DAY FLOAT    01/04    $23,760.00 | | |
| | | 3 DAY FLOAT    01/07    $240.00 | | |
| 01/02 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $32,435,254.00 RATE=04.20% FOR INVESTMENT DATED 12/31/07. REF=CPSWP123107 TRN: 0021001008XP YOUR REF: 31Y9971008002 | | $7,568.22 |

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 6 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 071231 TO 080102 RATE 3.0005 TRN: 0800200249AN YOUR REF: NC0384B04701020801 | | $235,039,173.19 |
| 01/02 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2714300002JK YOUR REF: M039295050270508 | $325,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CHARLES SCHWAB BK/121202211 A/C: RE REDACTED IMAD: 0102B1QGC03C003259 TRN: RE REDACTED YOUR REF: RFINE | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC REDAC REDACTED 01 U BEN: REDACTED IMAD: 0102B1QGC01C003214 TRN: REDACTED YOUR REF: KESAGAMI | $2,000,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDAC REDAC REDACTED 169 BEN: REDACTED YOUR REF: | $1,500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: FIRST TENN/084000026 A/C: REDACT RE REDACTED BEN: REDACT IMAD: 0102B1 JO REDACTED REF: | $1,388,661.68 | |
| 01/02 | | FEDWIRE REDACTED WACHOVIA BK NA PA/031201467 A/C: R 15 REDACTED IMAD: 0102B1QGC01 R YOUR REF: | $600,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: F122000661/121000358 A/C: RED REDACTED REC-TIME/11:30 IMAD: 0102B1QGC06C003283 TR 0002JO REDACTED R | $500,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDA REDACTE REF: TELEBEN/TIME/11:40 IMAD: 0102B1QGC03C000326 TRN: 169780000002JO REDACTE | $500,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDAC REDAC SEN: REDACTED SSN: REDACTED | $450,000.00 | |
| 01/02 | | RE DIT VIA: CITIBANK/0008 A/C: REDACTED SSN: RED TRN: 169800002JO REDACTED YOUR REF: CAP OF 08/01/02 RE REDACTED REDACTED RED | $134,000.00 | |

JPMSAB0004137

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 7 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/02 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: REDACTED IMAD: 0102B1QGC05C003284 REF REDACTED YOUR REF: FLMARD | $100,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDA REF:/TIME/11:39 IMAD: REDACTED N: 1698100002JO YOUR REF: CAP OF 08/01/02 | $100,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REF: TELEBEN SSI REDACTED RED YOUR REF: JODI | $35,000.00 | |
| 01/02 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTE REF: TELEBEN SS REDACTED RED YOUR REF: JODI | $8,000.00 | |
| 01/02 | | FEDWIRE DEBIT VIA: US BK NEV RENO/121201694 A/C: RED REDACTED IMAD: 0102B1C RED 2BB REDACTED YOUR REF: UMMUC | $4,500.00 | |
| 01/02 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 0800200489AN YOUR REF: ND039343700102080H | $365,000,000.00 | |
| 01/02 | | FUNDING XFER TO 0063014281151509 TRN: 0190000248RF | $972,500.00 | |
| 01/02 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . YOUR REF: 31Y9996848002 | $50,000,000.00 | |
| 01/02 | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$28,571,998.34** |
| 01/02 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$27,959,850.34** |
| 01/03 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010208 . TRN: 0022003195XN YOUR REF: 31Y9996848002 | | $50,000,000.00 |
| 01/03 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4726300003JK YOUR REF: 03736792 | | $425,347,083.33 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDAC REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG= REDAC OBI=REF 1FN095 RE SSN: TRN REDACT REDACTED RE RE JR10304005 RF RE P | | $32,570,000.00 |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase ⭘**

January 01, 2008 -
January 31, 2008

**Page 8 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED MAD: OFF YOUR REF: O/B BK AMER NYC | | $9,900,000.00 |
| 01/03 | | FED WIRE CREDIT VIA: FIRST REPUBLIC BANK/321081669 B/O: REDACTED REF: CHASE 10022-4834/AC-000000001400 RFB=O/B FST REP BK S OBI=FOR CREDIT TO REDACTED LIMAD: 0103L1B78H1C000698 TRN: 0672 REDACTED YOUR REF: O/B FST REP BK S | | $5,750,000.00 |
| 01/03 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED USD REF: NBBK=BERNARD L MADOFF NEW YORK N REDAC 10022-4834/AC-000000001400 BNF= REDACTED REDACTED 4392700003FC REDACTED YOUR REF: 4X03018H70308015 | | $2,500,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RED REF: NBBK= MADOFF REDACTED 00001400 BNF= RED REDACTED RED CLI NUMBER REDACTED | | $1,400,000.00 |
| 01/03 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: RED MADOFF REF: NBBK= REDACTED 00001400 BNF RED REDACTED ORG=/1t0091-46190140 C RED NUMBER ACCN- TRN: 3359600003FC -103 RED | | $1,000,000.00 |
| 01/03 | | BOOK TRANSFER REDACTED REDACTED ORG/000000000000812184? REDA REDA REF: BENE. REDACTED TRN 05485 REDA U/T/A REDA REDACTED REDACTED | | $1,000,000.00 |
| 01/03 | | FED WIRE CREDIT VIA: REDACTED NK/011301798 B/O: RED REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001 RED O/B REDACTED IMAD: 0103J1B7A41C000145 TRN: 0391814003FF REDA EASTERN LIN REDACTED | | $350,000.00 |

JPMSAB0004139

18-Dec-08
THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 9 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REF: CHASE NYC/CTR/BB REDACTED 10022-4834/AC-000000001400 BNF= DE DE 'AC-1H01673 RFB=O/B MELU BBI=/OCMTIMAD: DE CI20C004550 TRN 0508403003FF YOUR REF: O/B MELLON BANK | | $300,000.00 |
| 01/03 | | DEPOSIT   2942 1 DAY FLOAT   01/04   $500,000.00 2 DAY FLOAT   01/07   $163,958.56 3 DAY FLOAT   01/08   $10,465.44 | | $825,924.00 |
| 01/03 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $50,000,000.00 RATE=03.83% FOR INVESTMENT DATED 01/02/08. REF=CPSWP010208 TRN: 0031001054XP YOUR REF: 31Y9971054003 | | $5,319.44 |
| 01/03 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080102 TO 080103 RATE 4.1504 TRN: 0800300169AN | | $365,042,081.15 |
| 01/03 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1 SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 4 REDACT YOUR REF: M040207820370031 | $375,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, LONDON BEN REDA REDACTED YOUR REF: OF 08/01/03 | $11,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C REDACT D IMAD: 010381GCC02C002133 TRN: 1253100 YOUR REF: RE | $9,000,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C REDAC IMAD: 010381GGC05C002063 TRN: 12532 REDAC YOUR REF: RE | $3,852,283.84 | |
| 01/03 | | FEDWIRE DEBIT VIA: BKATLANTIC/267083763 A/C REDAC REDACTED IMAD: 010381GCC03C002333 TRN: 1253300003 REDACTED | $1,636,507.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: RED BEN: REDAC IMAD: 010381GGC03C002363 TRN: 12534000031 0 REDAC | $1,519,524.24 | |

JPMSAB0004140

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

Page 10 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | BOOK TRANSFER DEBIT A/C: 9301011483 GOLDMAN SACHS & CO. TRN: 1253500003JO YOUR REF: RED | $1,500,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: RED IMAD: 0103B1QGC01C002502 TRI RED REDACTED RED YOUR REF: REDA | $1,000,000.00 | |
| 01/03 | | CHIPS DEBIT RED K OF NEW YORK/0001 A/C: REDA RI REDA C REDACTED RED JODI | $879,382.64 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTED N REDACTED YOUR REF | $750,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: 0000000400700980 ORG: BERNARD L MADFF 88 5 THIRD AVENUE NE REF: TELEBEN TRN: 1253900003JO YOUR REF: JODI | $700,000.00 | |
| 01/03 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: REDACTED IMAD: 0103B1QGC05C002064 TRN: YOUR REF: REDA | $655,000.00 | |
| 01/03 | | CHIPS DEBIT VIA BANK OF AMERICA N.A./0959 A/C: REDA REDACT RED RED TRN: 1254100003 REDA | $500,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C REDACTED MADOFF 5 REDACTED REDACTED HOLBURN CIRCUS REDACTED YOUR REF: R | $258,000.00 | |
| 01/03 | | BOOK TRANSFER DEBIT A/C: REDACTED MADOFF 5 REDACTED RED REDACTED HOLBURN CIRCUS REDACTED YOUR REF: | $200,000.00 | |
| 01/03 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED BEN: REDACTED RED TRN: 1254401 REDACTED TELEBEN REF | $150,000.00 | |
| 01/03 | | JP MORGAN CHASE CJ DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 TRN: 0800300481AN YOUR REF: N00402439401030801 | $470,000,000.00 | |
| 01/03 | | FUNDING XFER TO 006301428151509 TRN: 0190000249RF | $4,757,192.00 | |

JPMSAB0004141

**JPMorganChase** ○



BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/03 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . YOUR REF: 31Y9996812003 | $36,388,817.00 | |
| 01/03 | | ORIG CO NAME:IRS      ORIG ID:3387702000 DESC DATE:010308 CO ENTRY DESCR:USATAXPYMTSEC:CCD TRACE#:021000028844519 EED:080103  IND ID:220840300229982 IND NAME:BERNARD L MADOFF TRN: 0028844519TC | $4,115,276.47 | |
| 01/03 | | CLOSING LEDGER BALANCE | *** Balance *** | $700,423.07 |
| 01/03 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.07 |
| 01/04 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010308 . TRN: 0032003178XN YOUR REF: 31Y9996812003 | | $36,388,817.00 |
| 01/04 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: R REDACTED REDACTED  REF: 10022-4834/AC-000000001400 ORG=/0039305455645 RE REDACTED OBI=FBO REDACTED RE REDACTED 004FC  REDACTED YOUR REF: 0108010400634 9NY | | $27,500,000.00 |
| 01/04 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED TED REDACTED REDACTED 25127000040 YOUR REF: CAP OF 08/01/04 | | $10,000,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED  REF: CHASE REDACTED F NEW YORK NY REDACTED 10022-4834/AC-000000001400 BNF= AC-1J004730 RFB=O/B CITIBANK NYC REDACTED 0104810021C004229 TRN: 03837010... YOUR REF: O/B CITIBANK NYC | | $1,900,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: D REDACTED CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY REDACTED RFB=O/B OF NYRAD 0104810016C000278 TRN: 02308020... YOUR REF: O/B BKOFNYC | | $1,054,292.08 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REDACTED  REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000... REDAC REDACTED AC-1N004030 RFB=O/B CITIBANK 0104810022C005917 TRN: 0640314004FF REDACTED | | $1,050,000.00 |

JPMSAB0004142

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⚙**

January 01, 2008 -
January 31, 2008

**Page 12 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REF: CHASE NYC/CTR/BBK=BER REDACT 022-4834/AC-000000001400 BNF= RE RFB=O/B CITIBANK NYC OBI=Y BB RE 1274 TRN: 0383901004FF YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:/064956008 REDACT REF:/ACC/SECURITIES LLC NO NAME GIVEN TRN: REDACT YOUR REF: OS1 OF 08/01/04 | | $900,000.00 |
| 01/04 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:/064955000 TRN: 0250500004ES YOUR REF: OS1 OF 08/01/04 REDACTED | | $700,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REF: CHA REDACT N YORK NY 10022-4834/AC-000000001400 BNF= REDACT R AC-1G032330 RFB=O/B CITIBANK REDACT R 481Q8021C004231 TRN: 03840010G4FF YOUR REF: O/B CITIBANK NYC | | $500,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDA REDACTED REF: C REDA REDACTED 10022-4834/AC-000000001400 RFB=000103169333 OBI= R REDACTED BBI=/CHGS/USDIMAD: R REDACTED TRN: 0332202004FF REDACTED /069333 | | $188,229.85 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080104150540 OBI=FBO REDACTED BBI=/TIME/IMAD: 0104E3B75A020010091 TRN: 0392808004FF YOUR REF: 080104150540 | | $125,000.00 |
| 01/04 | | FED WIRE CREDIT VIA: WACHOVIA BANK OF DELAWARE,N.A/031100869 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=FBO REDACTED BBI=IMAD: 0104E3B75D8C000104 TRN: 0392203004FF REDACTED | | $100,000.00 |

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

Page 13 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | DEPOSIT     2943 | | $449,160.00 |
| | | 1 DAY FLOAT          01/07          $193,640.00 | | |
| | | 2 DAY FLOAT          01/08          $148,610.40 | | |
| | | 3 DAY FLOAT          01/09          $6,909.60 | | |
| 01/04 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $36,388,817.00 RATE=03.77% FOR INVESTMENT DATED 01/03/08. REF=CPSWP010308 TRN: 0041081017XP YOUR REF: 31Y9971017004 | | $3,810.72 |
| 01/04 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080103 TO 080104 RATE 4.1804 TRN: 0800400203AN YOUR REF: NC0402439401040801 | | $470,054,578.49 |
| 01/04 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDACTED  ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDACTED TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7185800004JK YOUR REF: N041325020470105 | $325,000,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C REDACTED RED   REF: TELEBEN IMAD: 0104B1QGC06C0017: REDACTED RED )04JO YOUR REF: JODI | $1,600,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED REDACTED          REF: TELEBEN I REDACTED REDACTED          TRN 1000700004JO RED RY JO YOUR REF: JODI | $800,000.00 | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: MR REDACTED RE   ORG: BERNARD L MADOFF 88 5 THIRD AVE NEW YORK NY 10022 TRN: 1000900004JO REDACTED YOUR REF: CAP OF 08/01/04 | $500,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: MERRILL LYNCH NEW YORK,N.Y. BEN REDACTED RED   REF: TELE TELEBEN IMAD: REDACTED IMAD C01C001944 TRN REDACTED RED R., JODI | $500,000.00 | |
| 01/04 | | FEDWIRE DEBIT VIA: KEY BK WASH TAC/ Redacted 9574 A/C: RF REDACTED RF TELEBEN IMAD: REDACTED TRN: 1001400004 RF REDACTED | $43,000.00 | |
| 01/04 | | BOOK TRANSFER DEBIT A/C: REDACTED RED   ORG: BERNARD L MADOFF 88 5 THIRD AVENUE NF REF: TELEBEN TRN: 1001100004 REDACTED YOUR REF: JODI | $20,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 14 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/04 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800400547AN YOUR REF: ND041373400104080I | $170,000,000.00 | |
| 01/04 | | FUNDING XFER TO 006301428151509 TRN: 0190000245RF | $9,296,898.60 | |
| 01/04 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010408 . YOUR REF: 31Y9968875004 | $44,330,590.00 | |
| **01/04** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$523,822.61** |
| **01/04** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.61** |
| 01/07 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010408 . TRN: 0042003237XN YOUR REF: 31Y9996875004 | | $44,330,590.00 |
| 01/07 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9376700007JK YOUR REF: 03844420 | | $300,234,500.00 |
| 01/07 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED PC: REF: CHASE ~~NY~~ 10022-4834/AC-000000001400 RFB=TT FRT047886MNY OBI=FFC REDACTED REFIMAD: 0107B1Q8984C008075 REDACTED ~~FOR REDACTED~~BGBMT | | $10,800,000.00 |
| 01/07 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED US REF: NB ~~W~~ REDACTED 000000014~~63 CHI~~GAGO/02 .00 NEW YORK 10019 NY OGB=CITIBANK INTERNATIONAL PLC LONDONSSN: RED TRN 3525500007FC ~~WIR REF~~ O/B CITIBANK NYC | | $1,400,000.00 |
| 01/07 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOC/066009650 B/O: REDACTE REF: CHASE NYC/CTR/BNF=BERNARD L MADOE NEW YORK NY 100 ~~.00/100 RFB=O/B~~ IMAD: 0107G1B76EAC000120 TRN: 0269901007FF .R FURTHER CREDIT TO: REDAC YOUR REF: O/B NORTHERN TR REDAC | | $12,000.00 |
| 01/07 | | DEPOSIT        2944 | | $17,000.00 |
| 01/07 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $44,330,590.00 RATE=03.71% FOR INVESTMENT DATED 01/04/08. REF=CPSWP010408 TRN: 0071001112007 YOUR REF: 31Y9971112007 | | $13,705.53 |

JPMSAB0004145

**JPMorganChase** ⬦

January 01, 2008 -
January 31, 2008

Page 15 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/07 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080104 TO 080107 RATE 4.1514 TRN: 0800700245AN YOUR REF: NC041373400107080I | | $170,058,811.93 |
| 01/07 | | BOOK TRANSFER DEBIT A/C: 0323522645   ORG: REDACTED   TERM JPMORGAN CHASE BANK NEW YORK NY 1( REDACTED DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9377900007JK YOUR REF: M042235720770059 | $325,000,000.00 | |
| 01/07 | | FEDWIRE DEBIT VIA: PEAPACK GLADSTONE/021205237 A/C: RE REDACTED   RE REDACTED 1785500007JO YOUR REF: JODI | $11,000,000.00 | |
| 01/07 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 TRN: 1785700007JO YOUR REF: LOEBJ | $500,000.00 | |
| 01/07 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REDACTED   SSN: 0292318 TRN: 1 REDACTED REDACTED   OF 08/01/07 | $500,000.00 | |
| 01/07 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604 TRN: 0800700449AN YOUR REF: ND042296650107080I | $155,000,000.00 | |
| 01/07 | | FUNDING XFER TO 00630142815I509 TRN: 0190000250RF | $13,103,016.92 | |
| 01/07 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . YOUR REF: 31Y9996857007 | $22,119,429.00 | |
| 01/07 | | CHECK PAID #   15468 | $2,000.00 | |
| 01/07 | | CLOSING LEDGER BALANCE | *** Balance *** | $165,984.15 |
| 01/07 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.15 |
| 01/08 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010708 . TRN: 0072003228XN YOUR REF: 31Y9996857007 | | $22,119,429.00 |
| 01/08 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1628200008JK YOUR REF: 03344494 | | $245,600,250.00 |
| 01/08 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O REDACTE 67574568 REDACTED   RE REDACTE MADOFF NEW YORK NY 10022-4834/AC-000( REDACTED ORG= REDACTED   RED REDACTE OGB=HSBC INSTITUTIO REDACTED TRN REDACTED YOUR REDA 10805260 REDACTED RED | | $70,000,000.00 |

JPMSAB0004146

18-Dec-08    THIS PAGE IS PART OF A STATEMENT REQUEST    18Dec08-344
GROUP ID G18Dec08-344

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 16 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | | | Debit | Amount |
|---|---|---|---|---|---|---|
| 01/08 | | BOOK TRANSFER B/O: REDACTED RE ORG/000000 REDACTED RE : 0702000008ES REDACTED ' DR REF: OS1 OF 08/01/08 | | | | $2,000,000.00 |
| 01/08 | 12/31 | BOOK TRANSFER CREDIT B/O: BERNARD L MADOFF NEW YORK NY 10022-4834 ORG:/IE22CITC00000021280501 EQUITY TRADING PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 00G0814002FF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN: 143450000BII YOUR REF: 9014-08JAN08 | | | | $1,700,000.00 |
| 01/08 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=1 2008008001786 OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITEDIMAD: 0108F1QCZ68C004304 TRN: 0496801008FF YOUR REF: 1 2008008001786 | | | | $1,672,593.00 |
| 01/08 | | DEPOSIT      2946 | | | | $796,543.84 |
| | | 1 DAY FLOAT | 01/09 | $525,029.81 | | |
| | | 2 DAY FLOAT | 01/10 | $1,727.84 | | |
| | | 3 DAY FLOAT | 01/11 | $6.19 | | |
| 01/08 | | DEPOSIT      2948 | | | | $137,900.74 |
| | | 1 DAY FLOAT | 01/09 | $126,504.00 | | |
| | | 2 DAY FLOAT | 01/10 | $11,283.26 | | |
| | | 3 DAY FLOAT | 01/11 | $113.48 | | |
| 01/08 | | DEPOSIT      2947 | | | | $18,909.51 |
| | | 2 DAY FLOAT | 01/10 | $18,720.42 | | |
| | | 3 DAY FLOAT | 01/11 | $189.09 | | |
| 01/08 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $22,119,429.00 RATE=03.68% FOR INVESTMENT DATED 01/07/08. REF=CPSWP010708 TRN: 0081001101XP YOUR REF: 31Y9971101008 | | | | $2,261.10 |
| 01/08 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080107 TO 080108 RATE 4.1604 TRN: 0800800159AN YOUR REF: NC04229665010B0801 | | | | $155,017,913.18 |
| 01/08 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 08JK YOUR REF: M043173750871648 | | | $300,000,000.00 | |

JPMSAB0004147

18-Dec-08                                                                                                18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 17 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | 01/02 | BOOK TRANSFER DEBIT A/C: BERNARD L MADOFF NEW YORK NY 10022-4834 ORG:/IE22CITC00000021280501 EQUITY TRADING PORTFOLIO LTD INVESTREF: REVERSE AND REINSTATE OUR PRIOR POSTING DATE 02-JAN-08 TO 31-DEC-07REF 006081400ZFF/BNF/JPMORGAN CHASE BANK, N.A. REFE TRN: 1434500008II YOUR REF: 9014-08JAN08 | $1,700,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED IMAD: 0108B1OGC07C0 REDACTED YOUR REF: CAP OF 08/01/08 | $1,200,000.00 | |
| 01/08 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: BANK OF AMERICA N.A NJ NEW YORK NY 10036-6710 BEN: REDACTED REF: TELEBEN REDACTED TRN: REDACTED YOUR REF: JODI | $1,000,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDACTED IMAD: REDACTED TRN: REDACTED YOUR REF: CAP OF 08/01/08 | $850,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNARD L MADOFF REDACTED 1404800008JO YOUR REF: JODI | $526,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: 99999651 TRUST- INVESTMENTS INBOUND TRN: 1405100008JO YOUR REF: REDACTED | $500,000.00 | |
| 01/08 | | BOOK TRANSFER DEBIT A/C: 99999651 TRUST-INVESTMENTS INBOUND TRN: 1405300008JO YOUR REF: REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEMICAL MIDLAND/072410013 A/C: REDACTED IMAD: 0108B1OGC05C002199 TRN: 1405200008JO YOUR REF: MADOFF | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CITIBANK FSB CT/221172610 A/C: REDACTED REF: TELEBEN REDACTED 0108B1OGC02C002612 TRN: 1405400008JO REDACTED | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: REDACTED IMAD: REDACTED 0108B1OGC02C002812 TRN: 1404900008JO | $500,000.00 | |
| 01/08 | | FEDWIRE DEBIT VIA: COMM BK MARLTON/031201360 A/C: REDACTED IMAD: 0108B1OGC04C002484 TRN: 1405000008JO YOUR REF: REDACTED | $500,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⬤**

January 01, 2008 -
January 31, 2008

**Page 18 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/08 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: R REDA BEN: REDACT REDACT IMAD: 0108B1QGC0 485 REDA J08JK REDACTED YOUR REF: RED | $500,000.00 | |
| 01/08 | | CHIPS DEB REDA CHOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTED REDACTED RE TRN: 1405600008JO REDACTED RED RED | $54,000.00 | |
| 01/08 | | BOOK TRA RED A/C: SOCIETE GENERALE 94727 FONTENAYS.BOIS FRANCE ORG: BERNARD L MADOFF 88 5 THIRD AVE. NE BEN: REDA REDACTED REF: TELE TELEBEN BNF TRN REDA REDACTED YOUR REF: JODI | $8,690.00 | |
| 01/08 | | CHIPS DEBIT VIA: SOCIETE GENERALE NA INC./0422 A/C: SOCIETE GENERALE PARIS BEN: REDACTED REF: TELE TELEBEN BNF SSI REDACTED YOUR REF: JODI | $6,480.00 | |
| 01/08 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 TRN: 080080419AN YOUR REF: ND043229440108080I | $160,000,000.00 | |
| 01/08 | | FUNDING XFER TO 006301428151509 TRN: 0190000244RF | $12,731,492.50 | |
| 01/08 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808 . YOUR REF: 31Y9996835008 | $16,964,642.00 | |
| **01/08** | | **CLOSING LEDGER BALANCE** | *** Balance *** | $690,480.02 |
| **01/08** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.02 |
| 01/09 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010808 . TRN: 008200317BXN YOUR REF: 31Y9996835008 | | $16,964,642.00 |
| 01/09 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711 - ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3960000009JK YOUR REF: 0392505 | | $325,265,416.67 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED RE REDACTED RE CHASE NYC/CTR/BNF=BERNARD L MADDEE NEW YORK NY REDACTED REDACTED IMAD: 0109G1B7REDACT001SR2 TRN: 0027601006FF YOUR REF: REDACTED | | $1,500,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 19 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED   REF: NBNF REDACTED -000000001400 ORG= REDACTED OBI= REDACTED YRF : 122 RED REDACTED | | $1,336,916.33 |
| 01/09 | | FED WIRE CREDIT VIA: THE NORTHERN TRUST INTL BKING/026001122 B/O: REDACTED REF: 22-4834/AC-000000001400 RFB=O/B REDAC 0109G1B7 REDACTED  OBI=FFC: REDACTED  REDAC YOUR REF: O/B NORTHERN INT | | $1,000,000.00 |
| 01/09 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK/122016066 B/O: REDACTED 10022-4834/AC-000000001400 RFB=ESC.E0/12139/6 OBI= REDACTED  IMAD: 0109 REDACTED YOUR REF: ESC.E0/12139/6 | | $658,728.49 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED   REF: NBNF REDACTED -000000001400 ORG= REDACTED BEDACTED OBI= REDACTED REDACTED 122 RED REDACTED | | $39,342.90 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED   REF: NBNF REDACTED 10022-4834/AC-000000001400 ORG= REDACTED OBI= REDACTED REDACTED TRN 5221400009FC REDAC | | $11,532.90 |
| 01/09 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED P OBI=PARTIAL 12/31/07 REDEMPTION UNAUDITEDIMAD: 0109F1QCZ68C005206 TRN 0568902009FF YOUR REF: 1  2008009002138 | | $7,667.00 |
| 01/09 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED   REF: NBNF REDACTED MADOFF NEW YORK NY 10022-4834/AC-0000000 REDACTED R OBI= REDACTED SSN RED  TRN 5221700009FC RED R REDACTED RED | | $6,000.00 |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 20 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | DEPOSIT            2949 | | $2,921,756.00 |
| | | 1 DAY FLOAT        01/10        $2,421,756.00 | | |
| | | 2 DAY FLOAT        01/11          $490,000.00 | | |
| | | 3 DAY FLOAT        01/14           $10,000.00 | | |
| 01/09 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. | | $1,729.45 |
| | | COMML PAPER. PRINCIPAL= $16,964,642.00 RATE=03.67% FOR | | |
| | | INVESTMENT DATED 01/08/08. REF=CPSWP010808 TRN: | | |
| | | 0091001071XP | | |
| | | YOUR REF: 31Y9971071009 | | |
| 01/09 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 | | $160,018,668.84 |
| | | REF: TO REPAY YOUR DEPOSIT FR 080108 TO 080109 RATE 4.2004 | | |
| | | TRN: 0800900171AN | | |
| | | YOUR REF: NC0432294401090801 | | |
| 01/09 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC    ORG: | $350,000,000.00 | |
| | | JPMORGAN CHASE BANK NEW YORK NY 1l REDAC    TERM | | |
| | | DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3966200009JK | | |
| | | YOUR REF: M044283860970288 | | |
| 01/09 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: HSBC BANK PLC, | $20,000,000.00 | |
| | | LONDON BEN: REDACTED                      REF: | | |
| | | BNF-REF: R REDACTED | | |
| | | RE - REDACTED | | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: R | $1,233,431.43 | |
| | | REDACTED                          REF: TEI R l | | |
| | | REDACTED | | |
| 01/09 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED | $825,000.00 | |
| | | REDACTED    REF: TELEBEN REDACTED | | |
| | | REDACTED            RF | | |
| 01/09 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: DE | $600,000.00 | |
| | | REDACTED                              REF: | | |
| | | REDACTED | | |
| 01/09 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C RE | $535,000.00 | |
| | | REDACTED    IMAD: 0109B1QGC03C002225 RE | | |
| | | REDACTED | | |
| 01/09 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF | $110,000,000.00 | |
| | | 10022 REF: REDACTED ISH YOUR DEPOSIT FR 080109 TO 080110 | | |
| | | RATE 4.1804 TRN: 0800900485AN | | |
| | | YOUR REF: ND044378480109O801 | | |
| 01/09 | | FUNDING XFER TO 006301428151509 TRN: 0190000249RF | $8,545,983.80 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 21 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/09 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908 . YOUR REF: 31Y9996816009 | $15,729,671.00 | |
| 01/09 | | CLOSING LEDGER BALANCE | *** Balance *** | $2,953,794.37 |
| 01/09 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.37 |
| 01/10 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP010908 . TRN: 0092003147XN YOUR REF: 31Y9996816009 | | $15,729,671.00 |
| 01/10 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6782200010JK YOUR REF: 04020782 | | $375,306,250.00 |
| 01/10 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RED REDACTED 10022-4634 AC-000000001400 RFB=FW09534010860800 OBI= REDACTED MADOFF ACCOIMAD: 0110 REDACTED 01010FF YOUR REF: FW09534010860800 | | $1,000,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: COLONIAL BANK N.A./062001319 B/O: R REDACTED REF: CHASE REDACTED NEW YORK NY 10022-4634/AC-000000001400 RFB=O/B REDAC BBI=/BNF/FBO: REDACTE ACCOU REDAC 0110F2OCZ58C 3010FF YOUR REF: O/B REDAC | | $600,000.00 |
| 01/10 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RED RED REDACTED REF: NBNF=BE REDACTED NEW YORK NY 10023-5562 OBI= RED REDACTED AC-000000001400 RED REDACTE SSN: RED TRN: 4151600010FC RED YOUR REF: 01000110000010 | | $577,000.00 |
| 01/10 | | REDACTED MELLON TRUST OF NEW ENGLAND/011001234 B/O: $150,000.00 CHASE REDACTED BERNARD L MADOFF NEW YORK NY REF: 100 REDACTED REDACTED REDACTED RFB=O/B MEIMAD= 0110810/29C010280/TRN: 0652308 REDACTED YOUR REF: 010001100000110 REDAC | | $150,000.00 |

JPMSAB0004152

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ◻**

January 01, 2008 -
January 31, 2008

**Page 22 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FED WIRE CREDIT VIA: US BANK SOUTH DAKOTA/091408501 B/O: REDACTED REF: CHASE REDACTED 10022-4834/AC-000000001400 RFB=080110022632 OBI=FFC: W. REDACTED IMAD: 0110L3LF151C002449 YOUR REF: 080110022632 | | $110,631.00 |
| 01/10 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNI REDACTED -000000001400 ORG= REDACTED OBI= REDACTED REF: REDACTED | | $100,000.00 |
| 01/10 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERN REDACTED F NEW 4834/AC-000000001400 RFB=O/B CITIBANK NYC OBI=CREDIT TO ACCOUNT OF REDACTED IMAD: 0110B108022C002615 TRN: REDACTED YOUR REF: O/B CITIBANK NYC | | $43,950.00 |
| 01/10 | | DEPOSIT        2950 | | $1,241,000.00 |
| | | 1 DAY FLOAT    01/11    $876,250.00 | | |
| | | 2 DAY FLOAT    01/14    $65,750.00 | | |
| | | 3 DAY FLOAT    01/15    $3,000.00 | | |
| 01/10 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $15,729,671.00 RATE=03.66% FOR INVESTMENT DATED 01/09/08. REF=CPSWP010908 TRN: 0101001065XP | | $1,599.18 |
| 01/10 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080109 TO 080110 RATE 4.1804 TRN: 0801000199AN YOUR REF: NC044378480110801 | | $110,012,773.69 |
| 01/10 | | BOOK TRANSFER DEBIT A/C: 0323522645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDACTED 10JK YOUR REF: M045705731070354 | $300,000,000.00 | |
| 01/10 | | FEDWIRE DEBIT VIA: SIGNATURE BANK/026013576 A/C: REDACTED REF: REDACTED IMAD: 0110B1QGC07C003024 TRN: 1306200010JN YOUR REF: REDACTED | $1,000,000.00 | |
| 01/10 | | FEDWIRE DEBIT VIA: SIGNATURE BANK/026013576 A/C: REDACTED REF: REDACTED IMAD: 0110B1QGC02C002562 TRN: 1306300010JO REDACTED REF: REDACTED | $500,000.00 | |

18-Dec-08                                                                    18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ◯**

January 01, 2008 -
January 31, 2008

**Page 23 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/10 | | FEDWIRE DEBIT VIA: CY NATL BK LA/122016066 A/C: REDA REDACTED REDACTED REF: TELEBEN REDA 6400010JO YOUR REF: JODI | $100,000.00 | |
| 01/10 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: 0801000439AN YOUR REF: ND0457846501100801 | $185,000,000.00 | |
| 01/10 | | FUNDING XFER TO 00630142815150X9 TRN: 0190000241RF | $4,397,826.05 | |
| 01/10 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01100B . YOUR REF: 31Y9996818010 | $15,381,035.00 | |
| 01/10 | | CHECK PAID #    15470 | $2,500.00 | |
| 01/10 | | **CLOSING LEDGER BALANCE** | **\*\*\* Balance \*\*\*** | **$1,445,308.19** |
| 01/10 | | **CLOSING COLLECTED BALANCE** | **\*\*\* Balance \*\*\*** | **$.19** |
| 01/11 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01100B . TRN: 0102003173XN YOUR REF: 31Y9996818010 | | $15,381,035.00 |
| 01/11 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9122800011JK YOUR REF: 04132502 | | $325,265,416.67 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDA ANC/CTB/BBK=BERNARD L MADOFF NEW YORK NY REDA /0022-4834/AC-000000001400 RNF= REDA REDACTED RFB=O/B CI REDA REDACTED TRN: 0726913V YIMAD: REDACTED__nc | | $4,995,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDAC REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF REDAC_ED 10022-4834/AC-000000001400 RNF= R REDACTED RFB=O/B CITIBANK NYC OBI=YIMAD: 0111R10R024006521 TRN: 0E20002011FF | | $3,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT NYC/CTR/BBK=BERNARD L MADOFF NEW YORK N REDACT REDACTED RFB=O/B CITIBANK NYC OBI=IMAD: 0111R10R024006707 TRN: 0635909U REDACT REDAC_T_ANK NYC | | $1,300,000.00 |

18-Dec-08                          THIS PAGE IS PART OF A STATEMENT REQUEST                          18Dec08-344
                                          GROUP ID G18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 24 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FED WIRE CREDIT VIA: ALPINE BANK/102103407 B/O: REDACTED REF: CHASE NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B BERNARD L MADOFF ACCT# 1FR 121 IMAD: REDACTED 5003935 TRN: 0716309011FF YOUR REF: O/B | | $1,084,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: REDACTED /021000089 B/O: REDACTED REF: CHASE NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBANK REDACTED 3553 TRN: 063970101FF YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE 10022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBANK REDACTED 487 TRN: 061790201FF YOUR REF: O/B CITIBANK NYC | | $800,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF REDACTED 0000000140 000 OBI= REDACTED 1FC REDACTED 8458 | | $500,000.00 |
| 01/11 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: REDACTED REF: CHASE NYC/CTR/BNF=REDACTED L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO IMAD: 0111B1Q8431C001390 TRN: REDACTED | | $360,000.00 |
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=REDACTED L MADOFF NEW YORK NY 10022-4834/AC-0000000140 REDACTED OBI= REDACTED SSN REDACTED TRN: 536460001FC | | $130,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 25 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED REDACTED REF: NBN REDA -000000001400 ORG= R 1380 RF OBI= RE 1FC RE REDAC | | $30,000.00 |
| 01/11 | | DEPOSIT  2951 1 DAY FLOAT  01/14  $75,000.00 2 DAY FLOAT  01/15  $195,572.29 | | $270,572.29 |
| 01/11 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $15,381,035.00 RATE=03.66% FOR INVESTMENT DATED 01/10/08. REF=CPSWP011008 TRN: 0111001055XP YOUR REF: 31Y9971055011 | | $1,563.74 |
| 01/11 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080110 TO 080111 RATE 4.2505 TRN: 0801100179AN YOUR REF: NC0457846501110801 | | $185,021,842.85 |
| 01/11 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1C REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9124Tuuu11JK YOUR REF: M046B35871170148 | $300,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDA BEN: BNF REDA IBAN: REDACTED FAIRFIELD SENTRY LIMITED REDACTED CUROUSI, SUITE 509 HAMILBAU: 0111B1QGC05C002401 TRN: 1324500011JO YOUR REF: CAP OF 08/01/11 | $70,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: RE REDACTED IMAD: 0111B1C 003988 REDACTED | $13,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: BK AMER NYC/026009593 A/C: REDACT REDACTED REF: TELEBEN REDAC 0111B1QGC05C003210 TRN 1324500011JO RUR REACTED | $11,485,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDA IMAD: 0111B1QGC04C002673 TRN REDA 1324700011JO REDACTED | $3,000,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC/021001033 A/C: RE REDA RE REDACTED REDA IMAD: 0111B1QGC07C003292 TRN: 1324B000 RE REDA RE REDACTED REDA | $1,600,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase**

January 01, 2008 -
January 31, 2008

**Page 26 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/11 | | FEDWIRE DEBIT VIA: WELLS FARGO NA/121000248 A/C: REDACTED REF: TELEBEN REDACTED I1JO YOUR REF: JODI | $660,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI/042000314 A/C: RED REF: TELEBEN/TIME/11 REDACTED 5000011JO YOUR REF: JODI | $500,000.00 | |
| 01/11 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: RE IMAD: 0111B1QGC07C003295 TRN: 1325200( REDACTED | $500,000.00 | |
| 01/11 | | FEDWIRE DE HEVY CHASE SAV BK/255071981 A/C: RE REF: TELEBE RE REDACTED YOUR REF: CAP OF 08/01/11 | $500,000.00 | |
| 01/11 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: 0801100467AN YOUR REF: ND046B881001110801 | $110,000,000.00 | |
| 01/11 | | FUNDING XFER TO 006301428151509 TRN: 0190000247RF | $5,055,314.21 | |
| 01/11 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B. YOUR REF: 31Y9996829011 | $23,934,102.00 | |
| 01/11 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $349,322.53 |
| 01/11 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.53 |
| 01/14 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01110B. TRN: 0112003180XN | | $23,934,102.00 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711-ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1139600014JK YOUR REF: 04223572 | | $325,265,416.67 |
| 01/14 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED REDACTED REDACTE REDACTED REDACTED YOUR REF: REDACTED | | $4,000,000.00 |
| 01/14 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDAC REDACTED REF: NONE REDACTED L REDACTED REDAC REDACTED RE ST OGB HSBC INSTITUTION RE TRN: 5474300014EC YOUR REDACTED RE | | $1,700,000.00 |

JPMSAB0004157

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 27 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MARKETS INC AMHERST NY 14226-1016 ORG:/4281074510 REDACT REDACTED OGB: CITIGROUP GLOB REDACT 0 REDACTED REF:/OCMT/USD1500000,/ TRN: REDACTED YOUR REF: SWF OF 08/01/14 | | $1,500,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED 33480-7002 REF: CHASE REDACTED 'F NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B NORTHERN TR OBI=FFC: REDACTED BBI=/TIIMAD: 0114G187 REDACTED IFF YOUR REF: O/B NORTHERN TR | | $112,000.00 |
| 01/14 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: RED REDACTED REF: RED REDACTED 10022-4834/AC-000000001400 RFB=O/B NORTH FORK B OBI=FBO: REDACTED IMAD: 0114B1Q8431C000528 REDACTED YOUR REF: O/B NORTH FORK B | | $108,000.00 |
| 01/14 | | DEPOSIT          2952 <br> 1 DAY FLOAT          01/15          $238,444.06 <br> 2 DAY FLOAT          01/16          $105,000.00 | | $343,444.06 |
| 01/14 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $23,934,102.00 RATE=03.66% FOR INVESTMENT DATED 01/11/08. REF=CPSWP011108 TRN: 0141001062XP YOUR REF: 31Y9971062014 | | $7,299.90 |
| 01/14 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080111 TO 080114 RATE 4.2114 TRN: 0801400213AN YOUR REF: NC0468881001140801 | | $110,038,605.14 |
| 01/14 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000-REDAC0014JK YOUR REF: M047715961470393 | $300,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: REDACTED REDA BEN:/Redacted1637 REDAC TRN: 14741000141Q YOUR REF: RED REDACTED | $25,000,000.00 | |
| 01/14 | | REDA TVIA: BK AMER NYCREDAC.:/C: REDAC REDA REDACTED REF: TELEBEN IMAD: 0114B10GC0C002933 TRN: 147420001410 REDAC REDACTED | $2,335,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 28 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/14 | | FEDWIRE DEBIT VIA: NORTHERN TR NA/066009650 A/C: REDACTED IMAD: REDACTED YOUR REF: CAP OF 08/01/14 | $1,000,000.00 | |
| 01/14 | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 1474400014JO REDACTED YOUR REF: ESCHUR | $500,000.00 | |
| 01/14 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED REF: REDACTED REDACTED YOUR REF: JODI | $37,500.00 | |
| 01/14 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801400509AN YOUR REF: ND0477599401140801 | $110,000,000.00 | |
| 01/14 | | FUNDING XFER TO 006301428151509 TRN: 0190000242RF | $10,757,557.75 | |
| 01/14 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . YOUR REF: 31Y9996801014 | $17,186,116.00 | |
| **01/14** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$542,016.55** |
| **01/14** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.55** |
| 01/15 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011408 . TRN: 0142003150XN YOUR REF: 31Y9996801014 | | $17,186,116.00 |
| 01/15 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 3458700015JK YOUR REF: 04317375 | | $300,245,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: REDACTED REF: CHASE REDACTED REDACTED K NY REDACTED REDACTED OBI=FFC: REDACTED IMAD: REDACTED 1C000174 REDACTED YOUR REF: 08/15/14 REDACTED | | $6,994,363.31 |
| 01/15 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG/094482009 REDACTED REF: BERNARD L MADOFF INVESTMENT SECURITIES LLC FFC: REDACTED REDACTED REDACTED REDACTED | | $5,000,000.00 |

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 29 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | BOOK TRANSFER CREDIT B/O: REDACTED JAMEWOODBBURY, NY 117973I REDACTED ...C #1J0069/BNF/00A/140 081 703 JPMORGAN C REDACTED NAL REDACTED TRN: REDACTED YOUR REF: DCD OF 08/01/15 | | $1,000,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: STERLING NATIONAL BANK/026007773 B/O: REDACTED REF: CHASE REDACTED K NY 10022-4834/AC-000000001400 RFB=O/B STERLING NYC OBI=FFC: REDACTED IMAD: 0115B6B7IM1C000175 REDACTED YOUR REF: O/B STERLING NYC | | $990,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/031201467 B/O RE REDACTED REF: CHASE RE REDACTED 'ORK NY 10022-4834/AC-000000001400 RFB=080115400318 OBI=FBO REDACTED IMAD: REDACTED 'FF | | $900,000.00 |
| 01/15 | | FED WIRE CREDIT VIA: UNITED STATES TRUST CO OF NEW/021001318 B/O: REDACTED REF: CHASE NYC REDACTED 10022-4834/AC-000000001400 RFB=O/B US TR NYC OBI= RE REDACTED IMAD: 0115BCBFNI1 RE 0 REDACTED YOUR REF: O/B US TR NYC | | $850,000.00 |
| 01/15 | | DEPOSIT        2953 1 DAY FLOAT        01/16        $235,900.00 2 DAY FLOAT        01/17        $85,280.00 3 DAY FLOAT        01/18        $1,089,256.00 | | $1,510,436.00 |
| 01/15 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $17,186,116.00 RATE=03.66% FOR INVESTMENT DATED 01/14/08. REF=CPSWP011408 TRN: 0151001057XP YOUR REF: 31Y9971057015 | | $1,747.26 |
| 01/15 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080114 TO 080115 RATE 4.1504 TRN: 0801500205AN YOUR REF: NC0477599401150801 | | $110,012,681.59 |
| 01/15 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OCB CHGT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDAC 15JK YOUR REF: M048879791570089 | $300,000,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 30 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/15 | | FEDWIRE DEBIT VIA: CHEVY CHASE SAV BK/255071981 A/C: REDACTED IMAD: REDACTED YOUR REF: CAP OF 08/01/15 | $1,000,000.00 | |
| 01/15 | | BOOK TRANSFER DEBIT A/C: REDACTED ORG: BERNAR L MADOFF 88 REDACTED YOUR REF: CAP OF 08/01/15 | $750,000.00 | |
| 01/15 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED SSN: REDACTED TRN: REDACTED REDAC IF 08: RE YOUR REF: | $500,000.00 | |
| 01/15 | | FEDWIRE DEBIT VIA: WASH MUT BANK/021272723 A/C: REDA DED IMAD: 0115B1QGC02C002627 TRN: 11335( REDA | $500,000.00 | |
| 01/15 | | CHIPS DEBI RED K LEUMI USA/0279 A/C: REDACTE SSN: RED TRN: 1133600015JO REDACTE YOUR REDA | $500,000.00 | |
| 01/15 | | BOOK TRA RE EBIT A/C: REDACTED REDACTED REDACTED | $73,000.00 | |
| 01/15 | | CHIPS DEB RED HOVIA BANK NATIONAL ASSOCIA/0509 A/C: REDACTED REF: REDACTED TN: 1128000016JI YOUR REF: JOD RE | $3,000.00 | |
| 01/15 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0801500423AN YOUR REF: N00489475201150801 | $110,000,000.00 | |
| 01/15 | | FUNDING XFER TO 006301428151509 TRN: 0190000254RF | $8,093,724.64 | |
| 01/15 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508. YOUR REF: 31Y9996801015 | $22,268,264.00 | |
| 01/15 | | ACCOUNT ANALYSIS SETTLEMENT CHARGE | $28,936.15 | |
| 01/15 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,515,436.32 |
| 01/15 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.32 |
| 01/16 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011508 . TRN: 015200315BXN YOUR REF: 31Y9996801015 | | $22,268,264.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6516500016JK YOUR REF: 04428386 | | $350,285,833.33 |

JPMSAB0004161

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ◯



January 01, 2008 -
January 31, 2008

**Page 31 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED     PC: REF: CHASE REDACTED     IV 10022-4834/AC-000000001400 RFB=TT FRT052738MNY OBI=FFC GROUPEMENT FINANCIER A/CFR096 BBIIMAD: 0116B1Q8984C006486 TRN: 0428202016FF YOUR REF: TT FRT052738MNY | | $12,000,000.00 |
| 01/16 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACT     REDACT     BERNARD REDACTED     00001400 ORG=/642080 1300 WASHINGTON DC 20006-3807 OGB=/40611172 ATTN: OBI=FURTHERCRSSN: RED TRN: 5715600016FC YOUR REF: O/B CITIBANK NYC | | $1,250,000.00 |
| 01/16 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RE REDACTED     RE 10022-4834/AC-000000001400 ORG=/009417539715 BOSTON, MA 02110-0000 OGB=BANK OF AMERICA/MAX OBI=FBO MASSN: RED TRN: 6254900016FC YOUR REF: O/B BK AMER NYC | | $1,200,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RE REDACTED     REF: CHASE NYC/CTR/BNF REDACTED -4834/AC-000000001400 RFB=FW0663016866240 OBI=FOR FURTHER CREDIT TO BERNARD L MADOIMAD: 0116B1B7037R002224 TRN: 0573809016FF YOUR REF: FW70663016866240 | | $500,000.00 |
| 01/16 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED     REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=0108011B01010U5NN OBI=FBO: REDACTED     BBI=/IMAD: 0116B6B7IJ3024006 TRN: 0637807016FF YOUR REF: 0108011B0101U5NN | | $75,000.00 |
| 01/16 | | BOOK TRANSFER CREDIT B/O: REDACTED     RED ORG: MBR/0509 WACHOVIA BANK NATIONAL ASSOCIATION REF: REVERSAL OF ENTRY DD REDACTED     REDACTED     REF.JPM1584-15JANM REDACTED     JPMORGAN CHASEREF0442100015FC REF.JOOI TRN: 078 REDA REDACTED | | $3,000.00 |
| 01/16 | | DEPOSIT     2954 | | $3,282,439.38 |
| | | 1 DAY FLOAT     01/17     $2,835,266.00 | | |
| | | 2 DAY FLOAT     01/18     $424,951.65 | | |
| | | 3 DAY FLOAT     01/22     $22,221.73 | | |

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

Page 32 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $22,268,264.00 A/C= 03.70% FOR INVESTMENT DATED 01/15/08. REF=CPSWP011508 TRN: 0161001052XP YOUR REF: 31Y9971052016 | | $2,288.68 |
| 01/16 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080115 TO 080116 RATE 4.2004 TRN: 0801600153AN YOUR REF: NO048947520116DB01 | | $110,012,834.83 |
| 01/16 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6525400016JK YOUR REF: N050440083167040B | $350,000,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: PNCBANK NJ/031207607 A/C: REDA REDACTED REDA REDACTED RED | $1,500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BARCLAYS BANK PLC/0257 A/C: BARCLAYS BANK PLC LONDON EC3 NHU, ENGLAND BEN: REDACTED REF: BNF-FFC-ACC-, Redacted 8334 SORT CODE REDACTED TRN: 1635600016JO RED YOUR REF: RE | $1,000,000.00 | |
| 01/16 | | CHIPS DEB RE BS AG STAMFORD BRANCH/0799 A/C: UBS SSN: RED REDACTED RED YOUR REF: BE RED | $1,000,000.00 | |
| 01/16 | | FEDWIRE REDAC WELLS FARGO NA/121000248 A/C: RED REDAC ED IMAD: 0116B1QGC01C00220 RED REDACTED | $800,000.00 | |
| 01/16 | | BOOK TRANSFER DEBIT A/C REDACTED ORG: BERNARD L. MADOFF I REDACTED 1635900016JO YOUR REF: JODI | $500,000.00 | |
| 01/16 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: REDAC REDAC SN: RED TRN: 1636000016JO REDAC YOUR REF: RED | $500,000.00 | |
| 01/16 | | REDAC VIA: REDAC LA/122016066 A/C: RED REDAC REF: TELEBEN TIME / 18 IMAD: 0116B1QGC02C00265B TRN: 1636100016JO RED REDACTED | $500,000.00 | |
| 01/16 | | FEDWIRE DEBIT VIA: WASH MUT BANK/321180748 A/C: REDA REDACTED REF: TELEBEN IMAD: REDACTED TRN: 1636200016JO REDA REDACTED | $25,000.00 | |

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 33 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/16 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801600413AN YOUR REF: ND050546760116060 | $110,000,000.00 | |
| 01/16 | | FUNDING XFER TO 006301428151509 TRN: 0190000254RF | $6,817,287.27 | |
| 01/16 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608. YOUR REF: 31Y9996835016 | $25,495,835.00 | |
| 01/16 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $4,456,974.27 |
| 01/16 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.27 |
| 01/17 | | REDEMPTION OR CALL GIS REF: T308017ABLE CUSTODY ACT: P0049414 REDM TD: 01/17/08 SETTLE DATE: 01/17/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C33 UNITED STATES TREASURY BILLS UNITED TRN: 0000075289ST | | $300,000,000.00 |
| 01/17 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011608 . TRN: 0162003185XN YOUR REF: 31Y9996835016 | | $25,495,835.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9446000017JK YOUR REF: 04570573 | | $300,245,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: ~~REDACTED~~ RF REF: 1KW247-3-0 TR; ~~REDACTED~~ RF ~~F: PHN OF 08/01/17~~ | | $10,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RF ~~REDACTED~~ REF: CHASE RF ~~REDACTED~~ MADOFF NEW YORK NY ~~REDACTED~~ ....u =12-629990 OBI=/RFB/FBO ADLER ASSOC/RFB/AC 1-A0146-3 BBI=/IMAD: 0117B1Q8983C001994 TRN: 0336713017FF YOUR REF: 12-629990 | | $4,750,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: SIGNATURE BANK/026013576 B/O: RED ~~REDACTED~~ REF: CHASE RED NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY ~~REDACTED~~ ....... RFB=O/B SIGNATURE BA OBI=B/O= ~~REDACT~~ REF =F/B/O RF IMAD: 0117B6B7262600043G TRN: 0555808017FF YOUR REF: ~~REDACT~~ RF | | $2,500,000.00 |

JPMSAB0004164

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⬡**

January 01, 2008 -
January 31, 2008

**Page 34 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REDACTED REDACTED 4834/AC-000000001400 BNF= RED REDACTED YOUR REF: O/B MELLON BANK | | $2,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: UBS AG STAMFORD BRANCH/0799 B/O: RED REF: NBNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=ISOS FUND OGB=SYCOBSN1XXX OBI=REF: REDACTED BBI=/OCMT/USD1000000/BNI REDACTED RN: 0318200017FC YOUR REF: 333554TRC409953 | | $1,000,000.00 |
| 01/17 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDACTED REF: NBNF=BERNARD L REDAC REDACTED 0000001400 ORG=/000551261339 REDACTED BBI=/REC/FBO REDACTE REDACTED 0017FC REDACTE YOUR REF: 8011700757NY | | $1,000,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: KEY SERVICES CORPORATION/021300077 B/O: CHASE REDACTED REF: CHASE REDACTED 10022-4834/AC-000000001400 RFB=REF BANK ALB OBI=FBO REDACTED IMAD: 0117I1B74P3C000240 TRN: 0351304017FC YOUR REF: O/B KEY SVC ALB | | $500,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: CHASE REDACTED 10022-4834/AC-000000001400 RFB=1837/63B BBI=/BNF/FFC FUND FOR THE POOR INC AC 1 CM574 3 IMAD: 0117B6B7HU4R003396 TRN: 0551314017FF YOUR REF: 18377638 | | $500,000.00 |
| 01/17 | | BOOK TRANSFER CREDIT B/O: REDACTED REDA ORG: REDA REDACTED TRN 0351200017FE REDA. 10F REDACTED | | $250,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: UNITED BANKERS BANK/091001322 B/O: REF: REDACTED CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY REDACTED FFC ACCT # REDA REDACT IMAD: 0117I1B7B01C000281 TRN: 0395007017FF REDA YOUR R: REDA REDACT REDA | | $250,000.00 |

JPMSAB0004165

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 35 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF 4834/AC-000000001400 RFB=13455702 OBI=FBO REDACTED IMAD: 01 REDACTED 7FF YOUR REF: 13455702 | | $175,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDA REDACTED REF: CH/ REDA 10022-4834/AC-000000001400 RFB=FW01396017261050 OBI=FBO REDACTED IMAD: 01171187 REDACTED YOUR REF: FW01396017261050 | | $125,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: REDA REDACTED REF: CHASE NEW YORK NY 10022-4834/AC-000000001400 RFB=FW09634017643640 OBI=FBO REDACTED IMAD: 01171187 REDACTED YOUR REF: FW09634017643640 | | $72,000.00 |
| 01/17 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED REF: CHASE NYC/CTR REDACTED 10022-4834/AC-000000001400 RFB=MTD0011/006132 OBI=FBO REDACTED IMAD: 0117B20 REDACTED YOUR REF: MTD0011/006132 | | $1,136.68 |
| 01/17 | | DEPOSIT 2955 | | $2,583,500.00 |
| | | 1 DAY FLOAT 01/18 $1,015,500.00 | | |
| | | 2 DAY FLOAT 01/22 $846,000.00 | | |
| | | 3 DAY FLOAT 01/23 $54,000.00 | | |
| 01/17 | | DEPOSIT 2956 | | $225,037.65 |
| | | 1 DAY FLOAT 01/18 $225,000.00 | | |
| | | 2 DAY FLOAT 01/22 $37.27 | | |
| | | 3 DAY FLOAT 01/23 $.38 | | |
| 01/17 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $25,495,835.00 RATE=03.67% FOR INVESTMENT DATED 01/16/08. REF=CPSWP011608 TRN: 0171001074XP YOUR REF: 31Y9971074017 | | $2,599.16 |
| 01/17 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080116 TO 080117 RATE 4.1404 TRN: 0801700177AN YOUR REF: NC0505467601170801 | | $110,012,651.44 |

JPMSAB0004166

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬦

January 01, 2008 -
January 31, 2008

**Page 36 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9452800017JK YOUR REF: M051990261770257 | $325,000,000.00 | |
| 01/17 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: REDAC U.S. GOV'T M/M FBEN: REDACTE SSN: 0: REDAC 1309300017JO REDACTE RE YOUR REF: ROSENEG | $1,000,000.00 | |
| 01/17 | | BOOK TRANSFER DEBIT A/C: REDACTED REDA ORG: BERNARD REDACTED IN: REDA JO YOUR REF: JODI | $750,000.00 | |
| 01/17 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL/063000021 A/C: RE REDAC DA IMAD: 0117B1QGC06C002628 TRN: 130950 RE | $500,000.00 | |
| 01/17 | | FEDWIRE REDA IAN PRIVATE BK/067092200 A/C: RE REDACTED IMAD: 0117B1QGC02C002803 RE REDACTED YOUR REF: RE | $115,000.00 | |
| 01/17 | | JP MORGA RE CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801700433AN YOUR REF: ND0520662201170801 | $120,000,000.00 | |
| 01/17 | | FUNDING XFER TO 006301428151509 TRN: 0190000241RF | $1,046,641.48 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKCB CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 000007043SST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKDQ CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000070436ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKEG CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000071660ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKE7 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000071660ST | $49,613,250.00 | |
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKKP CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000071661ST | $49,613,250.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤



January 01, 2008 -
January 31, 2008

**Page 37 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/17 | | PURCHASE OF SECURITIES GIS REF: T308017BKK1 CUSTODY ACT: G 13414 PURC TD: 01/17/08 SETTLE DATE: 01/17/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D81 UNITED STATES TREASURY BILLS UNITED TRN: 0000071662ST | $49,613,250.00 | |
| 01/17 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01170B . YOUR REF: 31Y9996841017 | $16,376,627.00 | |
| 01/17 | | CLOSING LEDGER BALANCE | *** Balance *** | $3,676,965.72 |
| 01/17 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.72 |
| 01/18 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01170B . TRN: 017200319XN YOUR REF: 31Y9996841017 | | $16,376,627.00 |
| 01/18 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2067600018JK YOUR REF: 04683587 | | $300,245,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REF: CHASE NYC/CTR/BBK REDAC 10022-4834/AC-000000001400 BNF= R REDACTED RFB=O/B CITIBANK R YOUR REF: OTB CITIBANK NYC REDACTED | | $1,400,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REF: CHASE NYC/CTR/BB R REDACTED *0022-4834/AC-00000001400 BNF= R REDACTED RFB=O/B CITIBANK R 011BB108032C008262 TRN: 069069019EF REDACTED NYC | | $1,250,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDAC REF: CHASE NYC/CTR/BB R REDACTED *0022-4834/AC-0000000 REDAC REDACTED RFB=O/B CITIBANK R 011BB108032C008511 TRN: 061062019EF REDACTED NYC | | $1,200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT R ATTN: SW YORK, N.Y. 10019 REF: CHASE NYC/CTR/BBK=BERNARD L MADOFF NEW YORK N REDACT R 2-4834/AC-000000001400 BNF= R REDACT RFB=O/B CITIBANK NYC REDAC 011BB108021C006725 TRN: 07029030 REDAC REDACT BANK NYC | | $1,200,000.00 |

18-Dec-08   THIS PAGE IS PART OF A STATEMENT REQUEST   18Dec08-344
GROUP ID G18Dec08-344

**JPMorganChase ◯**

January 01, 2008 -
January 31, 2008

**Page 38 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | FED WIRE CREDIT VIA: BANK OF AMERICA N.A./026009593 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B BK AMER NYC OBI=FFC REDACTED BFF YOUR REF: O/B BK AMER NYC IMAD: | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACTED REDACTED REF: CHASE NYC/CTR/BB REDACTED 0022-4834/AC-000000001400 BNF= R REDACTED RFB=O/B CITIBAIM F YOUR REF: O/B CITIBANK NYC | | $1,000,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REF: CHA V YORK NY 10022-4834/AC-000000001400 BNF= REDACT REDACT RFB=O/B CITIBANK REDACT 959 TRN: 069180101BFT YOUR REF: O/B CITIBANK NYC | | $800,000.00 |
| 01/18 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDAC REDACTED REF: NB REDACTED 000000001400 ORG=/180091-1019537 CLIENT ID NUMBER 423041 OGB= RE SSN: 0284877 TRN: 5140500018FC RE YOUR REF: REDACTED 1-103 | | $550,500.00 |
| 01/18 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDACT REDACTED REDACTED 400 BNF= R REDACT RFB=O/B CITIBANK REDAC 5313 TRN: 0478309U7BFT REDACT CITIBANK NYC | | $200,000.00 |
| 01/18 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED NY REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000 REDACTED A-G-1055 18000279 OBI=FBO: REDACTED IMAD: 0118B20R921C001829 TRN: 051970801BFE YOUR REF: REDACTED | | $85,942.84 |
| 01/18 | | DEPOSIT 2957 | | $1,243,000.00 |
| | | 1 DAY FLOAT   01/22   $522,000.00 | | |
| | | 2 DAY FLOAT   01/23   $91,200.00 | | |
| | | 3 DAY FLOAT   01/24   $4,800.00 | | |

JPMSAB0004169

**JPMorganChase** ○

January 01, 2008 –
January 31, 2008

Page 39 of 63

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $16,376,627.00 RATE=03.67% FOR INVESTMENT DATED 01/17/08. REF=CPSWP011708 TRN: 0181001068XP YOUR REF: 31Y9971068018 | | $1,669.51 |
| 01/18 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080117 TO 080118 RATE 4.1404 TRN: 0801800189AN YOUR REF: NC0520662201180801 | | $120,013,801.57 |
| 01/18 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDAC  ORG: JPMORGAN CHASE BANK NEW YORK NY 1( REDAC  TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2071800018JK YOUR REF: M053168401868944 | $300,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: HSBC USA/021001088 A/C: REDAC  REDACTED  BEN: REIREDAC  REDACTED  REDACTED  REDACTED  REDACTED  INC 1115800018JU YOUR REF: CAP OF 08/01/18 | $2,500,000.00 | |
| 01/18 | | BOOK TRANSFER DEBIT A/C: REDACTED  INBOUND TRN: 1115700018J REDACTED  YOUR REF: RE | $2,000,000.00 | |
| 01/18 | | FEDWIRE D   RE  UBS AG NYC/026007993 A/C: REDAC  REDAC  BEN: REDACT  IMAD:  REDAC  REDAC  I298I REDACT  IJO  REDAC  YOUR REF: RICHARDS | $2,000,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDAC  S.A. IMAD: 0118B1QGC08C002987 TRN: 1115900  REDACT  YOUR REF: RE | $1,500,000.00 | |
| 01/18 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: RED  BEN: REDACTE  REF  RED  REDACTED  TELEPRO/TIME/10:49 IMAD: 011801C087C002021 TRN:  REDACTED  REDACTE  YOUR REF: JODI | $1,060,000.00 | |
| 01/18 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: CITIGROUP GLOBAL MARKETS INC. NEW YORK, NEW YORK 10004 BEN: REDACTED  REDACTE  SSN: RED  TRN: 1116100018JO  REDACTED  REDACTED  YOUR REF: I MART | $1,000,000.00 | |
| 01/18 | | REDACTE  CHO REDACT  ATIONAL ASSOCIA/0509 A/C: REDACTED  BEN: REDACTED  REF: BNF-FFC: ACC: REDACTED  WORT  REDACTED  1162000181O  REDACTED  YOUR REF: RE REDACTED  RE  RE | $750,000.00 | |

JPMSAB0004170

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 40 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/18 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0801800417AN YOUR REF: N005316950011180801 | $115,000,000.00 | |
| 01/18 | | FUNDING XFER TO 005301428151509 TRN: 0190000243RF | $1,702,794.11 | |
| 01/18 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011808 . YOUR REF: 31Y9996822018 | $21,190,454.00 | |
| 01/18 | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,540,258.53 |
| 01/18 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.53 |
| 01/22 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP011808 . TRN: 0182003165XN YOUR REF: 31Y9996822018 | | $21,190,454.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 6395000022JK YOUR REF: 04887979 | | $300,241,500.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED REF: CHASE REDACTED /0U22-4834/AC-000000001400 RFB=11 FR105310BMNY OBI=FFC REDACTED MAD: 0122B1O8983C004980 TRN: REDACTED08MNY YOUR REF: O/B HSBC USA | | $10,000,000.00 |
| 01/22 | | BOOK TRANSFER CREDIT B/O: REDACTED REDACTED DE REF: REF: ACT 1KW24... 0000000000 YOUR REF: PHN OF 08/01/22 | | $8,000,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MELLON BANK N.A.-DUE FROM BK M/043000261 B/O: REDACTED REF: CHASE REDACTED REDACTED RF /OU22-4834/AC-0000000002444 TRN: 0346030221 RFB=O/B MELLON BANK RFI=/OCMTIMAD: 0122B3OC12OC002444 TRN: 0346030221 PF REDACTED YOUR REF: O/B MELLON BANK | | $2,100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: NORTHERN TRUST NATIONAL ASSOCI/066009650 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L REDACTED NEW YORK NY 11... REDACTED 1400 RFB=O/B REDACTED... CREDIT REDACTED IMAD: 0122G1B76EAC000391 TRN: 069370?022FF YOUR REF: REDAC   REDACTED REDAC | | $1,400,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 41 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: CITY NATIONAL BANK OF FLORIDA/066004367 B/O: REDACTED REF: CHASE NYC: REDACTED IK NY 10022-4834/AC-00000001400 RFB=O/B CITY NB OF F OBI=FBO REDACTED -IMAD: 0122F6B7021C000080 TRN: REDACTED YOUR REF: O/B CITY NB OF F | | $1,000,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDA VARD L LONDON LIMITED U CLIENT ID NUMBER 484593 RE REDA MADOFF NEW YORK NY 10022-4834/AC-000000001400 ORG=/180091-10378057 CLIENT ID NUMBER 484593 OGB= PE REDACTED SSN: RED TRN: 9839200022FC REDACTED JI-1I-IRED | | $991,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: RED RED REDACTE 10022-4834/AC-000000001400 BNF= REDACTED RFB=PB80122I REDACTED REDACTE RFB=PB80122I REDACTE REDACTE YOUR REF: PB801221U094900 | | $500,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: U.S. BANK NATIONAL ASSOCIATION/091000022 B/O: REDACTED REF: CHASE NYC: REDACTED RK NY 10022-4834 AL-000000001400 RFB=080122019257 OBI=FBO 1 CM758 3 0 G SQUAID IRA BBI=/BNF/W2IMAD: 0122J1Q5040C002068 TRN: 047541402 2FF YOUR REF: 080122019257 | | $500,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O REDACT REF: NBNF=BERN REDACT REDACTED 00001400 ORG= REDACT REDACTED OBI= REDA REDACT REDACTED REDACTED YOUR REF: 1C42243 | | $379,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: MERCANTILE BANK/063113772 B/O: RED REDACTED REF: CHASE NYC: REDACTED NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B REDA OBI=FBO: REDACTED IMAD: 0122F387491C000074 REDACTED RED REDACTED REDA | | $236,286.44 |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase O**

January 01, 2008 -
January 31, 2008

**Page 42 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: REDACTED REDACTED REDACTED REF: CHASE F NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACTED IFB REDACTED REDACTED I01022FF REDACTED YOUR REF: O/B BK OF NYC | | $100,000.00 |
| 01/22 | | FED WIRE CREDIT VIA: BANK OF NEW YORK/021000018 B/O: IRA FBO REDACTED REF: CHASE 'YORK NY 10022-4834/AC-000000001400 BNF= REDACTED REDACTED RFB=0 REDACTED REDACTED I81907022FF YOUR REF: O/B BK OF NYC | | $20,000.00 |
| 01/22 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REDACTED REF: NBNF=BERN/ REDACTED REDACTED 00001400 ORG= REDACTED REDACTED OBI= REDACTED REDACTED REDACTED YOUR REF: 1242573 | | $9,000.00 |
| 01/22 | | DEPOSIT         2958<br>1 DAY FLOAT             01/23         $652,589.61<br>2 DAY FLOAT             01/24         $756,693.73<br>3 DAY FLOAT             01/25         $47,757.05 | | $1,547,040.39 |
| 01/22 | | DEPOSIT         2959<br>1 DAY FLOAT             01/23         $1,500.00 | | $1,500.00 |
| 01/22 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL= $21,190,454.00 RATE=03.65% FOR INVESTMENT DATED 01/18/08. REF=CPSWP011808 TRN: 0221001057XP YOUR REF: 31Y9971057022 | | $8,593.92 |
| 01/22 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080118 TO 080122 RATE 4.0818 TRN: 0802200151AN YOUR REF: NC0531695001220801 | | $115,052,156.97 |
| 01/22 | | BOOK TRANSFER DEBIT A/C: Redacted 2645 REDACTED  ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 REDACTED SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000- REDACTED 22.JK YOUR REF: M0554415222720058 | $330,000,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED REDACTED REF: TELEBEN IMAD: 0122R1QGC01C002947 TRN: 3074800022JO REDACTED REDACTED | $1,000,000.00 | |

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 43 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/22 | | FEDWIRE DEBIT VIA: MELLON BANK PITTS/043000261 A/C: RE REDACTED BEN: REDACTED REF: 012 REDACTED 30749000022J0 YOUR REF: JODI | $775,000.00 | |
| 01/22 | | FEDWIRE DEBIT VIA: F121000358/121000358 A/C: RED REDACTED 0022JO YOUR REF: CAP OF 08/01/22 | $500,000.00 | |
| 01/22 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802200485AN YOUR REF: ND055454701220801 | $110,000,000.00 | |
| 01/22 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $1,669,049.41 | |
| 01/22 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012208 . YOUR REF: 31Y9996843022 | $19,264,201.00 | |
| **01/22** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$1,608,539.84** |
| **01/22** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.84** |
| 01/23 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER, CPSWP012208 . TRN: 0222003214XN YOUR REF: 31Y9996843022 | | $19,264,201.00 |
| 01/23 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REF: 9401600023JK YOUR REF: 05044083 | | $350,285,833.33 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RE REDACTED REF: NBNF RD L MADOFF NEW YORK NY 10022,4834/AC-000000014000 REDACTED OBI=FBO REDACTED 4400023FC YOUR REF: 010801230 REDACTED | | $4,750,000.00 |
| 01/23 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RE REDACTED REF: NBNF = BERNARD L MADOFF NEW YORK NY 10022,4834/AC-0000000014000 BBI=/REC/FFC TO A C 100015-3-0 OSSN: REDACTED 54E1600023FC YOUR REF: 010801230 REDACTED | | $600,000.00 |

JPMSAB0004174

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344
18Dec08-344

**JPMorganChase** ◯

January 01, 2008 -
January 31, 2008

**Page 44 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FED WIRE CREDIT VIA: CITIBANK/021000089 B/O: REDA       C/O REDACTED REF: REDACTED K NY 10022-4834/AC-000000001400 BNF= REDACTED RFB=O/B CITIBANK NYC OBI=Y BBI=/IN REDACTED TRN: 0379114023FF YOUR REF: O/B CITIBANK NYC | | $300,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: MELLON TRUST OF NEW ENGLAND/011001234 B/O: REDACTED REF: CHA REDACTED 10022-4834/AC-00000001400 BNF= REDACTED RFB= REDACTED 0213023FF YOUR REF: O/B MELLON TRUST | | $180,000.00 |
| 01/23 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED WASHINGTON DC 20007 REF: C     IARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=080123350029 OBI=FBC REDACTED 1A0161 BIMAD: 0123E3875D9C REDACTED YOUR REF: 080123350029 | | $50,000.00 |
| 01/23 | | DEPOSIT       2960 1 DAY FLOAT     01/24     $25,000.00 2 DAY FLOAT     01/25     $134,319.14 3 DAY FLOAT     01/28     $2,700.19 | | $162,019.33 |
| 01/23 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $19,264,201.00 RATE=03.55% FOR INVESTMENT DATED 01/22/08. REF=CPSWP012208 TRN: 0231001109XP YOUR REF: 31Y9971109023 | | $1,899.66 |
| 01/23 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080122 TO 080123 RATE 3.4603 TRN: 0802300163AN YOUR REF: NC055545470123080I | | $110,010,573.23 |
| 01/23 | | ORIG CO NAME: RED       ORIG ID:1251823462 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CCD TRACE#:021000022484795 EED:080123 IN REDOFF        IND NAME:BERNARD L MADOFF SEC.       NTE*FB0: REDACTED       A CCOUNT #1-EM425-3-01 TRN: 02224847851C | | $120,400.00 |
| 01/23 | | BOOK TRANSFER DEBIT A/C: REDACTED       ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 OCB SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000 REDAC   23JK YOUR REF: M057004102370158 | $375,000,000.00 | |

JPMSAB0004175

**JPMorganChase** ◑

January 01, 2008 -
January 31, 2008

**Page 45 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/23 | | FEDWIRE DEBIT VIA: UBS AG NYC/026007993 A/C: REDACTED REDACTED REDACTED 100( REDA REDA REDA | $2,000,000.00 | |
| 01/23 | | BOOK TRAN REDA VC: REDACTED REDACTED REDACTED REDACTED 5 DE 56-00-20 REDACTED BRANCH TRN 143120002300 REDACT YOUR REF: D | $810,000.00 | |
| 01/23 | | FEDWIRE C VIA: WACHOVIA BK NA FL/063000021 A/C: RED REDACTED RED YOUR REF: MAGINS | $600,000.00 | |
| 01/23 | | BOOK TRANSFER DEBIT A/C: LEHMAN BROS INC-INCOMING CUST NEW YORK NY 10019 TRN: 143140002300 YOUR REF: LOEBJ | $500,000.00 | |
| 01/23 | | CHIPS DEBIT VIA: BANK OF AMERICA N.A./0959 A/C: RED RE SSN: RE TRN: 143150002300 RE F: RE | $500,000.00 | |
| 01/23 | | BOOK TRA RED A/C: REDACTED 15 REDACTED RED DE 56-00-20 REDACT RED R TRN 143160002300 RED R | $300,000.00 | |
| 01/23 | | FEDWIRE L 1A: NEW YORK COMM BK/226071004 A/C: NEW YORK COMMUNIT BANK ABA/221471104 BEN: REDACTED REDACTED REF: TELEBEN IM. REDACTED REDACTED | $25,000.00 | |
| 01/23 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080123 TO 080124 RATE 3.4003 TRN: 0802300391AN YOUR REF: ND05708700012300801 | $90,000,000.00 | |
| 01/23 | | FUNDING XFER TO 00630142815150 9 TRN: 019000025 2RF | $3,179,993.80 | |
| 01/23 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012308 . YOUR REF: 31Y9996806023 | $13,447,203.00 | |
| 01/23 | | **CLOSING LEDGER BALANCE** | **\*\*\* Balance \*\*\*** | $971,269.59 |
| 01/23 | | **CLOSING COLLECTED BALANCE** | **\*\*\* Balance \*\*\*** | $.59 |
| 01/24 | | REDEMPTION OR CALL GIS REF: T308024ABM3 CUSTODY ACT: G 13414 REDM TD: 01/24/08 SETTLE DATE: 01/24/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C41 UNITED STATES TREASURY BILLS UNITED TRN: 000007854 6ST | | $300,000,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 46 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012308 . TRN: 0232003142XN YOUR REF: 31Y9996806023 | | $13,447,203.00 |
| 01/24 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 2482200024JK YOUR REF: 0519026 | | $325,261,625.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: RED REDACTED REF: NBNF=BERNA RED OFF REDACTED 0000001400 ORG=70000432G9166 SYUSSET NY 11791 BBI=/REC/FBO: REDACTED SSN: RED TRN: 6783600024FC REDACTED 0006 RED | | $5,000,000.00 |
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED REF: NBNF=BERN REDACTED 00001400 ORG= REDACTED OBI= BENA REDACTED REDACTED DACTED REDACTED 024/346 | | $385,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RED REDACTED REF: CHASE RED NEW YORK NY REDACTED -60000001400 RFB=FW09634024458B70 OBI=FBO IMAD: 0124I1B7 REDACTED YOUR REF: REDACTED | | $200,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WELLS FARGO NA/121000248 B/O: RE REDACTED REF: CHASE RE NEW YORK NY REDACTED 001400 BNF REDACTED IMAD: 0124I1B7 REDACTED REDACTED | | $50,000.00 |
| 01/24 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF WASHINGTON/054001220 B/O: REDACTED BERNARD L MADOFF NEW YORK NY 10022- REDACTED OBI=FBO REDACTED 1A0161 BIMAD: 0124E3B7SD9C REDACTED YOUR REF: 080124350017 REDACTED | | $50,000.00 |

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 47 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACTED<br>REDACTED REF: NBNF=BERN/ REDACTED<br>REDACTED .....30001400 ORG= REDACTED<br>REDACTED XBI= REDACTED REDACTED :<br>REDACTED REDACTED<br>YOUR REF: 1247547 | | $8,500.00 |
| 01/24 | | DEPOSIT    2961<br>1 DAY FLOAT        01/25        $223,750.00<br>2 DAY FLOAT        01/28        $491,250.00<br>3 DAY FLOAT        01/29        $10,000.00 | | $926,000.00 |
| 01/24 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO.<br>COMML PAPER. PRINCIPAL= $13,447,203.00 RATE=02.94% FOR<br>INVESTMENT DATED 01/23/08. REF=CPSWP012308 TRN:<br>0241001051XP<br>YOUR REF: 31Y9971051024 | | $1,098.19 |
| 01/24 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022<br>REF: TO REPAY YOUR DEPOSIT FR 080123 TO 080124 RATE 3.4003<br>TRN: 0802400157AN<br>YOUR REF: NC0570870001240801 | | $90,008,500.80 |
| 01/24 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDAC ORG:<br>JPMORGAN CHASE BANK NEW YORK NY 10 REDAC TERM<br>DERIVATIVES (TUFFS)NEW YORK NY 10004 TRE 2499Juuu24JK<br>YOUR REF: M058441042470523 | $325,000,000.00 | |
| 01/24 | | FEDWIRE DEBIT VIA: PARADISE BANK/067015795 A/C: RED<br>REDACTED IMAD: 0124B10GC07C0033 RED<br>REDACTED RED<br>YOUR REF: | $3,000,000.00 | |
| 01/24 | | CHIPS DEBIT RE *NK OF NEW YORK/0001 A/C: REDA<br>REDACTED BEN: REDACTED REDA<br>REDACTED REF: TELEBEN SSN: RED REDA<br>REDACTED REDACTED<br>YOUR REF: SUU F RED | $1,000,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: STANDARD CHARTERED PLC/0256 A/C: RED<br>REDACTED BEN: REDACTED REDAC SSN: REDF<br>REDACTED DF<br>YOUR REF: GF080124 RED | $501,000.00 | |
| 01/24 | | CHIPS DEBIT VIA: BANK OF NEW YORK/0001 A/C: CREDIT SUISSE<br>ZURICH-RIGIPLATZ SWITZERLAND BEN: REDACTED REDA<br>ATTN REDACT SSN: RED TRN: 1617300024JO<br>YOUR REF: MAGNEW REDA | $350,000.00 | |
| 01/24 | | JP MO REDACT DEP RED C: BERNARD L MADOFF<br>10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080124 TO 080125<br>RATE 3.3903 TRN: 0802400415AN<br>YOUR REF: ND0585226301240801 | $90,000,000.00 | |

**JPMorganChase ⬤**

January 01, 2008 -
January 31, 2008

**Page 48 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/24 | | FUNDING XFER TO 006301428151509 TRN: 0190000250RF | $1,772,773.45 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOUF CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064596ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064597ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVP CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064598ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOVV CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064599ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOW8 CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064600ST | $49,751,013.89 | |
| 01/24 | | PURCHASE OF SECURITIES GIS REF: T308024BOYG CUSTODY ACT: G 13414 PURC TD: 01/24/08 SETTLE DATE: 01/24/08 BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795D99 UNITED STATES TREASURY BILLS UNITED TRN: 0000064602ST | $49,751,013.89 | |
| 01/24 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . YOUR REF: 31Y9996813024 | $15,269,563.00 | |
| 01/24 | | CLOSING LEDGER BALANCE | *** Balance *** | $909,776.79 |
| 01/24 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.79 |
| 01/25 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012408 . TRN: 0242003150XN YOUR REF: 31Y9996813024 | | $15,269,563.00 |
| 01/25 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 5217700025JK YOUR REF: 05316840 | | $300,241,500.00 |
| 01/25 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED REF: CHASE NYC/CTR/BNF =BERNARD L MADOFF NEW YORK NY 10022-4834/AC-00000 REDACTED LLC ACCT# 1-CM737-3-0 BBI=/TIME/16:14 IMAD: 0125B20B921C002282 TRN: 0708109025FF YOUR REF: SBB | | $700,000.00 |

JPMSAB0004179

**JPMorganChase** ◉

January 01, 2008 –
January 31, 2008

**Page 49 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | FED WIRE CREDIT VIA: CAPITAL ONE N.A./021407912 B/O: REDACTED REF: CHASE REDACTED YORK NY 10022-4834/AC-00000001400 RFB=O/B NORTH FORK B OBI=FBO: REDACTED IMAD: 0125810B431C000381 REDACTED YOUR REF: O/B NORTH FORK B | | $200,000.00 |
| 01/25 | | CHIPS CREDIT VIA: CITIBANK/0008 B/O: REDACTED REDACTED REF: NBNF=BERNARD L M/ REDACTED REDACTED I/AC-000000001400 ORG=/000980172244 696114554 OGB= REDACTED BBI= REF SSN: REDACTED TRN: 6 REDACTED REF REDACTED YOUR REF: O/B CITIBANK NYC | | $200,000.00 |
| 01/25 | | BOOK TRANSFER B/O: REDACTED ORG:/000000000007 REDACTED REDACTED 0604100025ES REDACTED YOUR REF: OS1 OF 08/01/25 | | $58,000.00 |
| 01/25 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA/051400549 B/O: TELL (1836 CONSULT) REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=13611129 BBI=/TIME/14:32 IMAD: 0125E3B75D5C001380 TRN: 0543002025FF YOUR REF: 13611129 | | $25,000.00 |
| 01/25 | | DEPOSIT       2962 1 DAY FLOAT           01/28            $65,000.00 2 DAY FLOAT           01/29            $556,712.28 3 DAY FLOAT           01/30            $32,578.11 | | $1,306,290.39 |
| 01/25 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $15,269,563.00 RATE=02.95% FOR INVESTMENT DATED 01/24/08. REF=CPSWP012408 TRN: 0251001059XP YOUR REF: 31Y9971059025 | | $1,255.50 |
| 01/25 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO YOUR DEPOSIT FR 080124 TO 080125 RATE 3.3903 TRN: 0802500223AN YOUR REF: NC0585226301250801 | | $90,008,475.78 |
| 01/25 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OCB=SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 REDACTED O0025JK YOUR REF: M0596658325270295 | $300,000,000.00 | |
| 01/25 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTED D SSN: REF TRN: 1416200025J0 REDACTED YNIB REF REF REDACTED D REF REF | | $750,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 50 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/25 | | CHIPS DEBIT VIA: HSBC BANK USA/0108 A/C: REDACT REDACTED REF: TE REDACTED RED YOUR REF: JODI | $300,000.00 | |
| 01/25 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: 0802500511AN YOUR REF: N0059741780125080I | $90,000,000.00 | |
| 01/25 | | FUNDING XFER TO 006301428151509 TRN: 0190000243RF | $2,153,890.82 | |
| 01/25 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012508 . YOUR REF: 31Y9996821025 | $14,557,730.00 | |
| 01/25 | | CLOSING LEDGER BALANCE | *** Balance *** | $1,158,240.64 |
| 01/25 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.64 |
| 01/28 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012508 . TRN: 0252003193XN YOUR REF: 31Y9996821025 | | $14,557,730.00 |
| 01/28 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7494600028JK YOUR REF: 04771596 | | $300,476,000.00 |
| 01/28 | | CHIPS CREDIT VIA: BANK OF AMERICA N.A./0959 B/O: REDAC RED REF: NBNF=BERNARD L MADOFF NEW YOR REDAC AC000001400 ORG=/0001976096 23 REDA OGB=/0001976096523 OJAI CA 93023 OBI=FOR BENEFI REDA RE TRN: 7301500028FC REF: 0108012801300NN | | $600,000.00 |
| 01/28 | | CREDIT VIA: CITIBANK/0008 B/O: RED REDACTE REF: NBBK=BERN L MADOFF NEW YORK NY REDAC 000001400 BNF= BER REDA CTE OGB= RED PEDA OGB= ORG= RED PEDA OGB= DISSN: BE REDACTED YOUR REF: O/B CITIBANK NYC | | $400,000.00 |
| 01/28 | | DEPOSI R 85 | | $1,981,083.00 |
| | | 1 DAY FLOAT    01/29    $131,083.00 | | |
| | | 2 DAY FLOAT    01/30    $588,000.00 | | |
| | | 3 DAY FLOAT    01/31    $12,000.00 | | |
| 01/28 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $14,557,730.00 RATE=02.97% FOR INVESTMENT DATED 01/25/08. REF=CPSWP012508 TRN: 0281001057XP YOUR REF: 31Y9971057028 | | $3,603.03 |

JPMSAB0004181

**JPMorganChase O**

January 01, 2008 –
January 31, 2008

Page 51 of 63

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/28 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080125 TO 080128 RATE 3.3909 TRN: 0802800191AN YOUR REF: NC0597417901280801 | | $90,025,432.13 |
| 01/28 | | BOOK TRANSFER DEBIT A/C: Redacted2645 REDACTED ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDACTED TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 7497500028JK YOUR REF: M060738392870089 | $300,000,000.00 | |
| 01/28 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REDACTED REF: TELEBEN IMAD: REDACTED REDACTED : 0838400028JO REDACTED YOUR REF: RED | $8,000,000.00 | |
| 01/28 | | BOOK TRA RED 'A/C: REDACTED REDACTED REDACTED 581, REDACTED 8500028JO YOUR REF: RE | $500,000.00 | |
| 01/28 | | JP MORGAN RE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802800471AN YOUR REF: ND0608002901280801 | $85,000,000.00 | |
| 01/28 | | FUNDING XFER TO 006301428151509 TRN: 019000002 45RF | $1,319,718.73 | |
| 01/28 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012808 . YOUR REF: 31Y9996834028 | $13,051,997.00 | |
| **01/28** | | **CLOSING LEDGER BALANCE** | *** Balance *** | $1,330,373.07 |
| **01/28** | | **CLOSING COLLECTED BALANCE** | *** Balance *** | $.07 |
| 01/29 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012808 . TRN: 0282003192XN YOUR REF: 31Y9996834028 | | $13,051,997.00 |
| 01/29 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 9700300029JK YOUR REF: 05544152 | | $330,221,375.00 |
| 01/29 | | FED WIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA/063000021 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 100 REDACTED ......... ................. .... .... REDACTED IMAD: 0129F3B75D2C00052 3 TRN: 0138714029FF REDACTED | | $650,000.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

**Page 52 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | BOOK TRANSFER CREDIT B/O: CITIGROUP GLOBAL MKTS INC OUTGAMHERST NY 14226- ORG:/8430046B AOL TIME WARNER CO REDACTED OGB: CITIGROUP GLOBAL REDACTED IARD L MADOFF NEW YORK NY TRN: 1104200029JD YOUR REF: SWF OF 08/01/29 | | $95,970.56 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN REDACTED 00001400 ORG= REDACT OBI=DAVID MAR REDACT REDACTED REF: 1257414 | | $90,475.00 |
| 01/29 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERN REDACT 00001400 ORG= REDACT OBI= REDAREDACT REDACTED REF: 1255633 | | $8,500.00 |
| 01/29 | | DEPOSIT    2964 1 DAY FLOAT    01/30    $1,260,658.40 2 DAY FLOAT    01/31    $152,500.00 3 DAY FLOAT    02/01    $2,000.00 | | $1,439,199.45 |
| 01/29 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL = $13,051,997.00 RATE=02.97% FOR INVESTMENT DATED 01/28/08. REF=CPSWP012808 TRN: 0291001051XP YOUR REF: 31Y9971051029 | | $1,076.79 |
| 01/29 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080128 TO 080129 RATE 3.3903 TRN: 0802900141AN YOUR REF: NC050800291290801 | | $85,008,004.90 |
| 01/29 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 1000 REDSHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 1000- REDAGuuu29JK YOUR REF: M061727412970203 | $320,000,000.00 | |
| 01/29 | | FEDWIRE DEBIT VIA: PNCBANK PITT/043000096 A/C: DE REDA FUND IMAD: 0129B1QGC08C003238 TRN  REDA 0029JD YOUR REF: | $3,000,000.00 | |
| 01/29 | | REDA UT VIA  CITIBANK FSB CT/221172610 A/C: RE REDAREF    IMAD: 0129B1QGC02C002811 TRN  RE 161350029JO REDRA: REDAC REDAC | $1,592,910.05 | |

JPMSAB0004183

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 53 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/29 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDACTED IMAD: 0129B1QGC04C0 REDACTED YOUR REF: CAP OF 08/01/29 | $600,000.00 | |
| 01/29 | | FEDWIRE DEBIT VIA: LYDIAN PRIVATE BK/067092200 A/C: REDACTED IMAD: 0129B1QGC08C003242 REDACTED YOUR REF: | $100,000.00 | |
| 01/29 | | JP MORGA RE & CO DEP TAKEN A/C: BERNARD L MADDOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080129 TO 080130 RATE 3.3903 TRN: 0802900409AN YOUR REF: ND0617784901290801 | $95,000,000.00 | |
| 01/29 | | FUNDING XFER TO 006301428151509 TRN: 0190000247RF | $1,507,304.83 | |
| 01/29 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP012908 . YOUR REF: 31Y9996871029 | $8,049,020.00 | |
| **01/29** | | **CLOSING LEDGER BALANCE** | *** Balance *** | **$2,047,736.89** |
| 01/29 | | **CLOSING COLLECTED BALANCE** | *** Balance *** | **$.89** |
| 01/30 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER . CPSWP012908 . TRN: 0292003234XN YOUR REF: 31Y9996871029 | | $8,049,020.00 |
| 01/30 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1936700030JK YOUR REF: 05700410 | | $375,247,187.50 |
| 01/30 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTED REF: REDACTED REDACTED MADOS NEW YORK NY 10022-4834/AC-000000140081703 ORG: REDACTED OGB: HSBC INSTITUSI DE TRN: 6541500030FC YOUR REF: O/B HSBC INSTITU | | $15,900,000.00 |
| 01/30 | | BOOK TRANSFER B/O: INTERNAL ACCOUNTS PROCESSING GNEWARK DE 19713- ORG:/C88198004. REDACTED REF:/ACC/A/C 140081703 NO NAME GIVEN TRN: 0313500030ES YOUR REF: OS1 OF 08/01/3 REDACTED | | $10,000,000.00 |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED BW AMSTERDAM REF: CHASE NYC/CTR/BNF=REDACTED L MADOFF NEW YORK NY REDACTED BNF= REDACTED REDACTED RFB=CF49IMAD: 0130B1O898C002116 TRN: 0096909030FF REDACTED | | $1,950,000.00 |

JPMSAB0004184

**JPMorganChase** ⬭

January 01, 2008 -
January 31, 2008

**Page 54 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FED WIRE CREDIT VIA: EASTERN BANK/011301798 B/O: REDACTED REF: CHASE REDACTED F NEW YORK NY 10022-4834/AC-000000001400 RFB=O/B EASTERN BANK OBI=FBO REDACTED IMAD: 0130A1B7AA1C000138 REDACTED YOUR REF: O/B EASTERN BANK | | $1,900,000.00 |
| 01/30 | | FED WIRE CREDIT VIA: HSBC BANK USA/021001088 B/O: REDACTED R REF: REDACTED 10022-4834/AC-000000001400 BNF= REDACTED REDACTED OFF REDACTED YOUR REF: CF20747005B | | $1,166,697.00 |
| 01/30 | | DEPOSIT 2966 | | $160,000.00 |
| | | 1 DAY FLOAT 01/31 $35,000.00 | | |
| 01/30 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML PAPER. PRINCIPAL = $8,049,020.00 RATE=02.97% FOR INVESTMENT DATED 01/29/08. REF=CPSWP012908 TRN: 0301001093XP YOUR REF: 31Y9971093030 | | $664.04 |
| 01/30 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080129 TO 080130 RATE 3.3903 TRN: 0803000177AN YOUR REF: NC0617784901300801 | | $95,008,946.65 |
| 01/30 | | BOOK TRANSFER DEBIT A/C: D323522645 REDAC ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 1957100030JK YOUR REF: M06257023307030 | $400,000,000.00 | |
| 01/30 | | BOOK TRANSFER DEBIT A/C: REDACTED TRN: 1797900030JO YOUR REF: RE REDACTED | $6,500,000.00 | |
| 01/30 | | FEDWIRE DEBIT VIA: CITIBANK NYC/021000089 A/C: REDAC RE IMAD: 0130B1QGC07C003572 TRN: 1798000030JO WUIR REF: RE REDAC | $1,100,000.00 | |
| 01/30 | | REDAC DEBIT A/C: REDACTED REDA RE JERNARD L MADOFF 885 THIRD AVENUE NE TOR REDACTED YOUR REF P OF 08/01/30 | $500,000.00 | |
| 01/30 | | FEDWIRE DEBIT VIA: CITY NB OF FLA/066004367 A/C: REDAC DED REF: TELEBEN IMAD: 0130B1QGC02C003125 TRN: 1798100030JO REDAC DED JODI | $500,000.00 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ○

January 01, 2008 -
January 31, 2008

**Page 55 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/30 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA VA/051400549 A/C: D REDAC BEN: REDACTED 1D: REDAC 0030 REDACTED YOUR REF: CAP OF 08/01/30 | $350,000.00 | |
| 01/30 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: 0803000393AN YOUR REF: ND062697440130B01 | $75,000,000.00 | |
| 01/30 | | FUNDING XFER TO 006301428151509 TRN: 0190000242RF | $2,142,344.83 | |
| 01/30 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . YOUR REF: 31Y9996949030 | $25,136,407.00 | |
| 01/30 | | CLOSING LEDGER BALANCE | *** Balance *** | $201,500.25 |
| 01/30 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.25 |
| 01/31 | | REDEMPTION OR CALL GIS REF: T308031ABQV CUSTODY ACT: G 13414 REDM TO: 01/31/08 SETTLE DATE: 01/31/08BKR: REDEMPTIONS UNITS: 300,000,000.00 CUSIP NO: 912795C58 UNITED STATES TREASURY BILLS UNITED TRN: 0000073413ST | | $300,000,000.00 |
| 01/31 | | RETURN OF PRINCIPAL - END-OF-DAY SWEEP JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP013008 . TRN: 030200332SXN YOUR REF: 31Y9996949030 | | $25,136,407.00 |
| 01/31 | | BOOK TRANSFER CREDIT B/O: CHASE BANK USA NA NEWARK DE 19711- ORG: JPMORGAN CHASE BANK NEW YORK NY 10004 OGB: SHORT TERM DERIVATIVES (TUFFS)NEW YORK NY 10004 TRN: 4935400031JK YOUR REF: 05844104 | | $325,214,229.17 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACTE ONE REF: NBBK=BERNARD L MADOFF NEW YORK N 10022-4834/AC-000000001400 BNF= REDACTED SPC/AC-1FR128 ORG=/GBHBEU67045C REDACTED OGB=HSBC BANK PLC LONDON OBI=RE REDACTED 6614500031FC YOUR REF: 4X31018H63118019 | | $30,500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: HSBC BANK USA/0108 B/O: REDACT REDACT REF: NBBK=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 BNF= REDACT REDAC ORG=/GBHBEU58762745 REDACTED RN FUND ISD OGB=HSBC BANK PLC LONDON REDACTED RED REDAC YOUR REF: 4X31018H43118029 | | $4,500,000.00 |
| 01/31 | 01/02 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312000805XP YOUR REF: EEY9810805031 | | $1,700,000.00 |

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

18Dec08-344

**JPMorganChase** ⬡

January 01, 2008 -
January 31, 2008

Page 56 of 63

Account Number
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REDACTED REF: 10022-4834/AC-000000001400 RFB=O/B REDACTED OBI=FBO REDACTED IMAD REDAC C002365 YOUR REF: O/B REDAC | | $1,100,000.00 |
| 01/31 | | FED WIRE CREI REDAC JA BANK NA/051400549 B/O: DCA REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 10022-4834/AC-000000001400 RFB=13709783 OBI=FBO : DCA REDACTED BBI=/TIME/13:32 IMAD: F YOUR REF: 13709783 | | $900,000.00 |
| 01/31 | | FED WIRE CREDIT VIA: SUNTRUST BANK, ATLANTA/061000104 B/O: REF: 10022-4834/AC-000000001400 RFB=O/B REDA OBI=FBO: REDACTED BBI=/IMAD: REDA 002037 REDACTED REDA YOUR REF: O/B SUNTRUST ATL | | $500,000.00 |
| 01/31 | | CHIPS CREDIT VIA: BANK OF NEW YORK/0001 B/O: REDACT REDACTED REF: NBNF=BERNA REDACT 00001400 ORG= REDACT BERACTER OBI= REDACTED REDACTED REDACTED YOUR REF: 1259981 | | $348,691.00 |
| 01/31 | | FED WIRE CREDIT VIA: MANUFACTURERS & TRADERS TRUST/022000046 B/O: REDACTED NY REF: CHASE NYC/CTR 10022-4834/AC-000000 MTUB01131000334 OBI=FBO REDACTED IMAD: 0131B2Q 0131B2Q YOUR REF: REDACTED | | $144,843.57 |
| 01/31 | | FED WIRE CREDIT VIA: M&I MARSHALL & ILSLEY BANK/075000051 B/O: REDACTED REF: CHASE NYC/CTR/BNF=BERNARD L MADOFF NEW YORK NY 100 REDACTED OBI=FFC: BERNARD L MADOFF FBO: RED IMAD: 0131G10Q251C002370 TRN: 0925501031FF REDAC YOUR REF: O/B MARSHALL RED | | $122,874.00 |
| 01/31 | 01/23 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312000818XP YOUR REF: EEY9810818031 | | $398.00 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** 

January 01, 2008 -
January 31, 2008

**Page 57 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/24 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00 TRN: 0312000819XP YOUR REF: EEY9810819031 | | $398.00 |
| 01/31 | 01/25 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00 TRN: 0312000820XP YOUR REF: EEY9810820031 | | $398.00 |
| 01/31 | 01/28 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00 TRN: 0312000821XP YOUR REF: EEY9810821031 | | $398.00 |
| 01/31 | 01/30 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN: 0312000823XP YOUR REF: EEY9810823031 | | $398.00 |
| 01/31 | 01/07 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00 TRN: 0312000807XP YOUR REF: EEY9810807031 | | $397.00 |
| 01/31 | 01/10 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00 TRN: 0312000810XP YOUR REF: EEY9810810031 | | $397.00 |
| 01/31 | 01/11 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00 TRN: 0312000811XP YOUR REF: EEY9810811031 | | $397.00 |
| 01/31 | 01/14 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00 TRN: 0312000812XP YOUR REF: EEY9810812031 | | $397.00 |
| 01/31 | 01/15 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00 TRN: 0312000813XP YOUR REF: EEY9810813031 | | $397.00 |
| 01/31 | 01/16 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00 TRN: 0312000814XP YOUR REF: EEY9810814031 | | $397.00 |
| 01/31 | 01/17 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00 TRN: 0312000815XP YOUR REF: EEY9810815031 | | $397.00 |

JPMSAB0004188

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 58 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00 TRN: 0312000816XP YOUR REF: EEY9810816031 | | $397.00 |
| 01/31 | 01/22 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00 TRN: 0312000817XP YOUR REF: EEY9810817031 | | $397.00 |
| 01/31 | 01/29 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00 TRN: 0312000822XP YOUR REF: EEY9810822031 | | $397.00 |
| 01/31 | | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00 TRN: 0312000824XP YOUR REF: EEY9810824031 | | $397.00 |
| 01/31 | 01/04 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00 TRN: 0312000806XP YOUR REF: EEY9810806031 | | $396.00 |
| 01/31 | 01/08 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00 TRN: 0312000808XP YOUR REF: EEY9810808031 | | $396.00 |
| 01/31 | 01/09 | CHANGE IN REPAYMENT FOR SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00 TRN: 0312000809XP YOUR REF: EEY9810809031 | | $396.00 |
| 01/31 | | DEPOSIT     2967  1 DAY FLOAT     02/01     $3,351,611.02  2 DAY FLOAT     02/04     $4,700.00  3 DAY FLOAT     02/05     $300.00 | | $9,356,611.02 |
| 01/31 | | INTEREST ON END-OF-DAY INVESTMENT - JPMORGAN CHASE & CO. COMML. PAPER. PRINCIPAL= $25,136,407.00 RATE=02.79% FOR INVESTMENT DATED 01/30/08. REF=CPSWP013008 TRN: 0311001153XP YOUR REF: 31Y9971153031 | | $1,948.07 |
| 01/31 | 01/02 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $7,568.22 CURRENT AMT: $7,964.90 REFERENCE=EEY9810805031 TRN: 0312005020XP YOUR REF: EEY9810805031 | | $396.68 |
| 01/31 | 01/22 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $8,593.92 CURRENT AMT: $8,594.08 REFERENCE=EEY9810817031 TRN: 0312005032XP YOUR REF: EEY9810817031 | | $.16 |

JPMSAB0004189

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ⬤

January 01, 2008 -
January 31, 2008

**Page 59 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/07 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $13,705.53 CURRENT AMT: $13,705.65 REFERENCE=EEY9810807031 TRN: 0312005022XP YOUR REF: EEY9810807031 | | $.12 |
| 01/31 | 01/14 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $7,299.90 CURRENT AMT: $7,300.02 REFERENCE=EEY9810812031 TRN: 0312005027XP YOUR REF: EEY9810812031 | | $.12 |
| 01/31 | 01/28 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $3,603.03 CURRENT AMT: $3,603.15 REFERENCE=EEY9810821031 TRN: 0312005036XP YOUR REF: EEY9810821031 | | $.12 |
| 01/31 | 01/04 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $3,810.72 CURRENT AMT: $3,810.76 REFERENCE=EEY9810806031 TRN: 0312005021XP YOUR REF: EEY9810806031 | | $.04 |
| 01/31 | 01/08 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $2,261.10 CURRENT AMT: $2,261.14 REFERENCE=EEY9810808031 TRN: 0312005023XP YOUR REF: EEY9810808031 | | $.04 |
| 01/31 | 01/09 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $1,729.45 CURRENT AMT: $1,729.49 REFERENCE=EEY9810809031 TRN: 0312005024XP YOUR REF: EEY9810809031 | | $.04 |
| 01/31 | 01/10 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $1,599.18 CURRENT AMT: $1,599.22 REFERENCE=EEY9810810031 TRN: 0312005025XP YOUR REF: EEY9810810031 | | $.04 |
| 01/31 | 01/11 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $1,563.74 CURRENT AMT: $1,563.78 REFERENCE=EEY9810811031 TRN: 0312005026XP YOUR REF: EEY9810811031 | | $.04 |
| 01/31 | 01/15 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $1,747.26 CURRENT AMT: $1,747.30 REFERENCE=EEY9810813031 TRN: 0312005028XP YOUR REF: EEY9810813031 | | $.04 |
| 01/31 | 01/16 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $2,288.68 CURRENT AMT: $2,288.72 REFERENCE=EEY9810814031 TRN: 0312005029XP YOUR REF: EEY9810814031 | | $.04 |
| 01/31 | 01/17 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $2,599.16 CURRENT AMT: $2,599.20 REFERENCE=EEY9810815031 TRN: 0312005030XP YOUR REF: EEY9810815031 | | $.04 |

JPMSAB0004190

**JPMorganChase ○**

January 01, 2008 -
January 31, 2008

**Page 60 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/18 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $1,669.51 CURRENT AMT: $1,669.55 REFERENCE=EEY9810816031 TRN: 0312005031XP YOUR REF: EEY9801G031 | | $.04 |
| 01/31 | 01/23 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $1,899.66 CURRENT AMT: $1,899.70 REFERENCE=EEY9810818031 TRN: 0312005033XP YOUR REF: EEY9810818031 | | $.04 |
| 01/31 | 01/30 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $664.04 CURRENT AMT: $664.08 REFERENCE=EEY9810823031 TRN: 0312005038XP YOUR REF: EEY9810823031 | | $.04 |
| 01/31 | 01/24 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $1,098.19 CURRENT AMT: $1,098.22 REFERENCE=EEY9810819031 TRN: 0312005034XP YOUR REF: EEY9810819031 | | $.03 |
| 01/31 | 01/25 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $1,255.50 CURRENT AMT: $1,255.53 REFERENCE=EEY9810820031 TRN: 0312005035XP YOUR REF: EEY9810820031 | | $.03 |
| 01/31 | 01/29 | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $1,075.79 CURRENT AMT: $1,075.82 REFERENCE=EEY9810822031 TRN: 0312005037XP YOUR REF: EEY9810822031 | | $.03 |
| 01/31 | | CHANGE IN INTEREST FOR SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $1,948.07 CURRENT AMT: $1,948.10 REFERENCE=EEY9810824031 TRN: 0312005038XP YOUR REF: EEY9810824031 | | $.03 |
| 01/31 | | JPMORGAN CHASE & CO DEP TAKEN B/O: BERNARD L MADDOFF 10022 REF: TO REPAY YOUR DEPOSIT FR 080130 TO 080131 RATE 2.9602 TRN: 0803100269AN YOUR REF: NC0626974401310801 | | $75,006,167.17 |
| 01/31 | | BOOK TRANSFER DEBIT A/C: Redacted645 REDAC   ORG: JPMORGAN CHASE BANK NEW YORK NY 10 REDAC -TERM DERIVATIVES (TUFFS)NEW YORK NY 1000< REDAC 31JK YOUR REF: M064181833170424 | $325,000,000.00 | |
| 01/31 | | CHIPS DEBIT VIA: CITIBANK/0008 A/C: REDACTE REDACTE  SSN: RED 1809400031JO YOUR REF: UNKNOWN   REDACTE | $1,000,000.00 | |
| 01/31 | | REDACTE   BAN REDACT 3000096 A/C: ESTATE OF R REF: BNF-FFC-ACC- REDACTED   R REDACTED ESTATE OF RED ACTED REDACTED   1809 TRN: 1809500031JO YOUR REF: NONREF   REDACTED | $737,679.81 | |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase** ◯



January 01, 2008 -
January 31, 2008

**Page 61 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 12/31 | CHANGE IN SWEEP INVESTMENT DATED 12/31/2007 - PREVIOUS AMT: $32,435,254.00 CURRENT AMT: $34,135,254.00 TRN: 0312007338XP YOUR REF: EEY9810805031 | $1,700,000.00 | |
| 01/31 | 01/22 | CHANGE IN SWEEP INVESTMENT DATED 01/22/2008 - PREVIOUS AMT: $19,264,201.00 CURRENT AMT: $19,264,599.00 TRN: 0312007351XP YOUR REF: EEY9810818031 | $398.00 | |
| 01/31 | 01/23 | CHANGE IN SWEEP INVESTMENT DATED 01/23/2008 - PREVIOUS AMT: $13,447,203.00 CURRENT AMT: $13,447,601.00 TRN: 0312007352XP YOUR REF: EEY9810819031 | $398.00 | |
| 01/31 | 01/24 | CHANGE IN SWEEP INVESTMENT DATED 01/24/2008 - PREVIOUS AMT: $15,269,563.00 CURRENT AMT: $15,269,961.00 TRN: 0312007353XP YOUR REF: EEY9810820031 | $398.00 | |
| 01/31 | 01/25 | CHANGE IN SWEEP INVESTMENT DATED 01/25/2008 - PREVIOUS AMT: $14,557,730.00 CURRENT AMT: $14,558,128.00 TRN: 0312007354XP YOUR REF: EEY9810821031 | $398.00 | |
| 01/31 | 01/29 | CHANGE IN SWEEP INVESTMENT DATED 01/29/2008 - PREVIOUS AMT: $8,049,020.00 CURRENT AMT: $8,049,418.00 TRN: 0312007356XP YOUR REF: EEY9810823031 | $398.00 | |
| 01/31 | 01/04 | CHANGE IN SWEEP INVESTMENT DATED 01/04/2008 - PREVIOUS AMT: $44,330,590.00 CURRENT AMT: $44,330,987.00 TRN: 0312007340XP YOUR REF: EEY9810807031 | $397.00 | |
| 01/31 | 01/09 | CHANGE IN SWEEP INVESTMENT DATED 01/09/2008 - PREVIOUS AMT: $15,729,671.00 CURRENT AMT: $15,730,068.00 TRN: 0312007343XP YOUR REF: EEY9810810031 | $397.00 | |
| 01/31 | 01/10 | CHANGE IN SWEEP INVESTMENT DATED 01/10/2008 - PREVIOUS AMT: $15,381,035.00 CURRENT AMT: $15,381,432.00 TRN: 0312007344XP YOUR REF: EEY9810811031 | $397.00 | |
| 01/31 | 01/11 | CHANGE IN SWEEP INVESTMENT DATED 01/11/2008 - PREVIOUS AMT: $23,934,102.00 CURRENT AMT: $23,934,499.00 TRN: 0312007345XP YOUR REF: EEY9810812031 | $397.00 | |
| 01/31 | 01/14 | CHANGE IN SWEEP INVESTMENT DATED 01/14/2008 - PREVIOUS AMT: $17,186,116.00 CURRENT AMT: $17,186,513.00 TRN: 0312007346XP YOUR REF: EEY9810813031 | $397.00 | |
| 01/31 | 01/15 | CHANGE IN SWEEP INVESTMENT DATED 01/15/2008 - PREVIOUS AMT: $22,268,264.00 CURRENT AMT: $22,268,661.00 TRN: 0312007347XP YOUR REF: EEY9810814031 | $397.00 | |
| 01/31 | 01/16 | CHANGE IN SWEEP INVESTMENT DATED 01/16/2008 - PREVIOUS AMT: $25,495,835.00 CURRENT AMT: $25,496,232.00 TRN: 0312007348XP YOUR REF: EEY9810815031 | $397.00 | |
| 01/31 | 01/17 | CHANGE IN SWEEP INVESTMENT DATED 01/17/2008 - PREVIOUS AMT: $16,376,627.00 CURRENT AMT: $16,377,024.00 TRN: 0312007349XP YOUR REF: EEY9810816031 | $397.00 | |
| 01/31 | 01/18 | CHANGE IN SWEEP INVESTMENT DATED 01/18/2008 - PREVIOUS AMT: $21,190,454.00 CURRENT AMT: $21,190,851.00 TRN: 0312007350XP YOUR REF: EEY9810817031 | $397.00 | |

JPMSAB0004192

18-Dec-08                                                                          18Dec08-344

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

**JPMorganChase ⬡**

January 01, 2008 -
January 31, 2008

**Page 62 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES

## Commercial Checking
(continued)

## Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | 01/28 | CHANGE IN SWEEP INVESTMENT DATED 01/28/2008 - PREVIOUS AMT: $13,051,997.00 CURRENT AMT: $13,052,394.00 TRN: 0312007355XP YOUR REF: EEY9810822031 | $397.00 | |
| 01/31 | 01/30 | CHANGE IN SWEEP INVESTMENT DATED 01/30/2008 - PREVIOUS AMT: $25,136,407.00 CURRENT AMT: $25,136,804.00 TRN: 0312007357XP YOUR REF: EEY9810824031 | $397.00 | |
| 01/31 | 01/03 | CHANGE IN SWEEP INVESTMENT DATED 01/03/2008 - PREVIOUS AMT: $36,388,817.00 CURRENT AMT: $36,389,213.00 TRN: 0312007339XP YOUR REF: EEY9810806031 | $396.00 | |
| 01/31 | 01/07 | CHANGE IN SWEEP INVESTMENT DATED 01/07/2008 - PREVIOUS AMT: $22,119,429.00 CURRENT AMT: $22,119,825.00 TRN: 0312007341XP YOUR REF: EEY9810808031 | $396.00 | |
| 01/31 | 01/08 | CHANGE IN SWEEP INVESTMENT DATED 01/08/2008 - PREVIOUS AMT: $16,964,642.00 CURRENT AMT: $16,965,038.00 TRN: 0312007342XP YOUR REF: EEY9810809031 | $396.00 | |
| 01/31 | | JP MORGAN CHASE & CO DEP TAKEN A/C: BERNARD L MADOFF 10022 REF: TO ESTABLISH YOUR DEPOSIT FR 080131 TO 080201 RATE 2.9602 TRN: 0803100575AN YOUR REF: ND0642362201310801 | $125,000,000.00 | |
| 01/31 | | FUNDING XFER TO 0063014281515509 TRN: 019000249RF | $1,823,236.92 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFPZ CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064957ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFP7 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064959ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFRP CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064961ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFR8 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064964ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFSK CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064966ST | $49,719,416.67 | |
| 01/31 | | PURCHASE OF SECURITIES GIS REF: T308031BFS9 CUSTODY ACT: G 13414 PURC TD: 01/31/08 SETTLE DATE: 01/31/08BKR: NATIONAL FINL SVCS CORP UNITS: 50,000,000.00 CUSIP NO: 912795E23 UNITED STATES TREASURY BILLS UNITED TRN: 0000064967ST | $49,719,416.67 | |

JPMorganChase ●

January 01, 2008 -
January 31, 2008

**Page 63 of 63**

**Account Number**
000000140081703

BERNARD L MADOFF INVESTMENT SECURITIES



## Commercial Checking
(continued)

### Activity

| Ledger Date | Value Date | Description | Debit | Amount |
|---|---|---|---|---|
| 01/31 | | END-OF-DAY INVESTMENT SWEEP TO JPMORGAN CHASE & CO COMMERCIAL PAPER. CPSWP01310B . YOUR REF: 31Y9996991031 | $17,795,141.00 | |
| 01/31 | | CHECK PAID #    15472 | $2,500.00 | |
| 01/31 | | CLOSING LEDGER BALANCE | *** Balance *** | $3,358,611.26 |
| 01/31 | | CLOSING COLLECTED BALANCE | *** Balance *** | $.26 |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 15468 | 01/07 | $2,000.00 | 15470* | 01/10 | $2,500.00 | 15472* | 01/31 | $2,500.00 |

| Total | 3 check(s) | $7,000.00 |
|---|---|---|

* indicates gap in sequence

Your service charges, fees and earnings credit have been calculated through account analysis.

JPMSAB0004194