# Exhibit I

Excerpts from complaints, or exhibits to complaints, filed by the trustee in the adversary proceedings listed on the cover sheet to the Exhibit, which includes a summary of the information contained in the excerpts.

**FAIRFIELD SENTRY SUBSEQUENT TRANSFEREE ADVERSARY PROCEEDINGS**

| ADV. PROC. | DEFENDANT(S) | AMOUNT |
|---|---|---|
| 10-05345 | Citibank, N.A., et al | (130,000,000) |
| 10-05346 | Merrill Lynch International | (14,200,000) |
| 10-05348 | Nomura International PLC | (20,013,186) |
| 10-05351 | Banco Bilbao Vizcaya Argentaria, S.A. | (45,000,000) |
| 11-01724 | Pictet et Cie. | (50,386,685) |
| 11-01885 | Safra New York | (95,853,574) |
| 11-02149 | Banque Syz & Co., SA | (15,449,241) |
| 11-02493 | Abu Dhabi Investment Authority | (300,000,000) |
| 11-02537 | Orbita | (30,662,226) |
| 11-02538 | Quilvest Finance Ltd. | (37,800,113) |
| 11-02539 | Meritz Fire & Insurance Co. Ltd. | (21,855,898) |
| 11-02540 | Lion Global Investors Limited | (50,583,442) |
| 11-02541 | First Gulf Bank | (11,532,393) |
| 11-02542 | Parson Finance Panama S.A. | (11,089,081) |
| 11-02551 | Delta National Bank and Trust Company | (20,634,958) |
| 11-02553 | Unifortune Asset Management SGR SpA, et al. | (16,355,650) |
| 11-02554 | National Bank of Kuwait S.A.K. | (18,724,399) |
| 11-02568 | Cathay Life Insurance Co. LTD. | (24,496,799) |
| 11-02568 | Cathay Bank | (17,206,126) |
| 11-02569 | Barclays Private Bank | (893,988) |
| 11-02569 | Barclays Spain | (4,719,252) |
| 11-02569 | Barclays Bank (Suisse) S.A. et al. | (37,973,175) |
| 11-02570 | Banca Carige S.P.A. | (10,532,489) |
| 11-02571 | BPES | (11,426,745) |
| 11-02572 | Korea Exchange Bank | (33,593,106) |
| 11-02573 | The Sumitomo Trust and Banking Co., Ltd. | (54,253,642) |
| 11-02730 | Atlantic Security Bank | (120,168,691) |
| 11-02731 | Trincaster Corporation | (13,311,800) |
| 11-02732 | Bureau of Labor Insurance | (42,123,406) |
| 11-02733 | Naidot & Co. | (13,654,907) |
| 11-02758 | Caceis Bank Luxembourg, et al. | (24,052,228) |
| 11-02760 | ABN Amro Bank N.V., et al. | (2,808,105) |
| 11-02762 | Lighthouse Diversified | (7,913,873) |
| 11-02762 | Lighthouse Supercash | (3,251,378) |
| 11-02763 | Inteligo Bank LTD. | (10,745,160) |
| 11-02784 | Somers Dublin Limited et al. | (1,985,648) |
| 11-02910 | Merrill Lynch Bank (Suisse) SA | (44,127,787) |
| 11-02922 | Bank Julius Baer & Co. Ltd. | (35,258,617) |
| 11-02923 | Falcon Private Bank Ltd. | (38,675,129) |
| 11-02925 | Credit Suisse AG et al. | (256,629,647) |
| 11-02929 | LGT Bank in Liechtenstein Ltd. | (10,350,118) |
| 12-01002 | The Public Institution For Social Security | (30,000,000) |
| 12-01004 | Fullerton Capital PTE Ltd. | (10,290,445) |
| 12-01005 | SICO LIMITED | (14,544,620) |
| 12-01019 | Banco Itau Europa Luxembourg S.A., et al. | (60,595,069) |
| 12-01019 | Banco Itau Inetrnational | (9,969,942) |

| 12-01021 | Grosvenor Aggressive | (4,191,288) |
|---|---|---|
| 12-01021 | Grosvenor Balanced | (13,000,000) |
| 12-01021 | Grosvenor Private | (14,315,101) |
| 12-01022 | Credit Agricole (Suisse) SA | (15,654,127) |
| 12-01023 | Arden Asset Management, et al. | (12,586,659) |
| 12-01046 | SNS Bank N.V. et al. | (21,060,551) |
| 12-01047 | KOCH INDUSTRIES, INC., | (21,533,871) |
| 12-01048 | Banco General S.A. et al. | (8,240,499) |
| 12-01194 | Kookmin Bank | (42,010,303) |
| 12-01195 | Six Sis AG | (379,248) |
| 12-01202 | Bank Vontobel AG et. al. | (8,470,371) |
| 12-01205 | Multi Strategy Fund Ltd., et al. | (25,763,374) |
| 12-01207 | Lloyds TSB Bank PLC | (11,134,574) |
| 12-01209 | BSI AG | (27,452,138) |
| 12-01209 | Banca del Gottardo | (20,058,735) |
| 12-01210 | Schroder & Co. | (25,143,816) |
| 12-01211 | Union Securities Investment Trust Co., Ltd., et al. | (6,477,447) |
| 12-01211 | Union Global Fund | (9,283,664) |
| 12-01211 | Union Strategy Fund | (1,445,016) |
| 12-01216 | Bank Hapoalim B.M. | (20,047,109) |
| 12-01216 | Bank Hapoalim B.M. | (1,712,100) |
| 12-01512 | ZCM Asset Holding Co (Bermuda) LLC | (24,491,791) |
| 12-01513 | CITIVIC | (59,479,232) |
| 12-01565 | Standard Chartered Financial Services (Luxembourg) SA, et al. | (275,267,978) |
| 12-01566 | UKFP (Asia) Nominees | (8,012,183) |
| 12-01576 | BNP Paribas S.A. et al | (3,423,188) |
| 12-01577 | UBS Deutschland AG, et al. | (7,230,511) |
| 12-01577 | LGT Switzerland | (522,826) |
| 12-01669 | Barfield Nominees Limited et al | (16,178,329) |
| 12-01670 | Credit Agricole Corporate and Investment Bank/BBH | (26,121,948) |
| 12-01670 | Credit Agricole Miami | (6,741,013) |
| 12-01676 | Clariden Leu AG | (35,838,401) |
| 12-01677 | Societe General Private Banking (Suisse) SA, et al. | (128,678,138) |
| 12-01680 | Intesa Sanpaolo SpA-Low Volatility | (7,913,079) |
| 12-01680 | Intesa Sanpaolo SpA-Medium Volatility | (3,740,436) |
| 12-01690 | EFG Bank S.A., et al. | (201,594,824) |
| 12-01691 | Banque Degroof Luxembourg | (1,303,203) |
| 12-01691 | Banque Degroof | (58,473) |
| 12-01693 | Banque Lombard Odier & Cie | (93,493,502) |
| 12-01694 | Banque Cantonale Vaudoise | (9,769,927) |
| 12-01695 | Bordier & Cie | (7,928,454) |
| 12-01697 | ABN AMRO Fund Services (Isle of Man) Nominees Limited, et al. | (122,001,935) |
| 12-01698 | Banque International a Luxembourg SA/Dexia | (61,515,524) |
| 12-01699 | Royal Bank of Canada, et al. | (38,182,649) |
| | **Total Sentry Six-Year Transfers to Investors** | **(3,285,140,273)** |
| | Less Pre-May 9, 2003 transfers | 74,493,811 |
| | **Total Sentry Six-Year Transfers to Investors After First Potentially Avoidable Sentry Initial Transfer (May 9, 2003)** | **(3,210,646,462)** |

subsequently transferred by Sentry to CGML, in an amount equal to approximately $130 million.

188.    The Trustee has filed the Fairfield Amended Complaint against Sentry to avoid and recover the Sentry Preference Period Initial Transfers, the Sentry Two Year Initial Transfers and the Sentry Six Year Initial Transfers (collectively, the "Sentry Initial Transfers") pursuant to sections 544, 547, 548, 550 and 551 of the Bankruptcy Code and sections 273-279 of the New York Debtor and Creditor Law.

189.    Some or all of the Sentry Initial Transfers were subsequently transferred either directly or indirectly to, or for the benefit of, CGML (collectively, the "CGML Subsequent Transfers").

190.    The CGML Subsequent Transfers, or the value thereof, are recoverable from CGML pursuant to section 550 of the Bankruptcy Code.

191.    The portion of the Sentry Six Year Initial Transfers that Sentry subsequently transferred to CGML will be referred to as the "CGML Six Year Subsequent Transfers." A chart setting forth the presently known CGML Six Year Subsequent Transfers is below.

| Valuation Date | Payment Date | Payee Name | Account Name | Amount (USD) |
|---|---|---|---|---|
| 09/30/05 | 10/14/05 | Citibank Global Markets Limited | Citibank Global Markets Limited | $30,000,000.00 |
| 03/31/08 | 04/14/08 | Citibank Global Markets Limited | Citibank Global Markets Limited | $60,000,000.00 |
| 10/31/08 | 11/19/08 | Citibank Global Markets Limited | Citibank Global Markets Limited | $40,000,000.00 |

192.    The portion of the Sentry Two Year Initial Transfers that Sentry subsequently transferred to CGML will be referred to as the "CGML Two Year Subsequent Transfers." A chart setting forth the presently known CGML Two Year Subsequent Transfers is below.

52

| Request Date | Payment Date | Account | Sentry Redemption |
|---|---|---|---|
| 07/31/06 | 08/14/06 | Merrill Lynch International | $1,200,000.00 |
| 01/31/08 | 02/15/08 | Merrill Lynch International | $2,000,000.00 |
| 05/31/08 | 06/17/08 | Merrill Lynch International | $3,000,000.00 |
| 10/31/08 | 11/19/08 | Merrill Lynch International | $3,000,000.00 |
| 10/31/08 | 11/19/08 | Merrill Lynch International | $5,000,000.00 |

138.    The portion of the Sentry Two Year Initial Transfers, or the value thereof, that Sentry subsequently transferred to MLI will be referred to as the "MLI Two Year Subsequent Transfers."  A chart setting forth the presently known MLI Two Year Subsequent Transfers is below.

| Request Date | Payment Date | Account | Sentry Redemption |
|---|---|---|---|
| 01/31/08 | 02/15/08 | Merrill Lynch International | $2,000,000.00 |
| 05/31/08 | 06/17/08 | Merrill Lynch International | $3,000,000.00 |
| 10/31/08 | 11/19/08 | Merrill Lynch International | $3,000,000.00 |
| 10/31/08 | 11/19/08 | Merrill Lynch International | $5,000,000.00 |

139.    The portion of the Sentry Preference Period Initial Transfers, or the value thereof, that Sentry subsequently transferred to MLI will be referred to as the "MLI Preference Period Subsequent Transfers."   A chart setting forth the presently known MLI Preference Period Subsequent Transfers is below.

| Request Date | Payment Date | Account | Sentry Redemption |
|---|---|---|---|
| 10/31/08 | 11/19/08 | Merrill Lynch International | $3,000,000.00 |
| 10/31/08 | 11/19/08 | Merrill Lynch International | $5,000,000.00 |

43

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO NOMURA INTERNATIONAL PLC**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 10/16/2007 | (2,094,734) |
| 11/19/2007 | (6,581,009) |
| 3/26/2008 | (910,407) |
| 11/28/2008 | (5,399,113) |
| 11/28/2008 | (5,027,924) |
| **Total:** $ | **(20,013,186)** |

MADC1163_00000139

Transfers and the Sentry Six Year Initial Transfers (collectively, the "Sentry Initial Transfers") pursuant to sections 544, 547, 548, 550 and 551 of the Bankruptcy Code and sections 273-279 of the New York Debtor and Creditor Law.

143.    The Sentry Initial Transfers were subsequently transferred either directly or indirectly to, or for the benefit of, BBVA (collectively, the "BBVA Subsequent Transfers").

144.    The BBVA Subsequent Transfers, or the value thereof, are recoverable from BBVA pursuant to section 550 of the Bankruptcy Code.

145.    The portion of the Sentry Six Year Initial Transfers that Sentry subsequently transferred to BBVA will be referred to as the "BBVA Six Year Subsequent Transfers." A chart setting forth the presently known BBVA Six Year Subsequent Transfers is below.

| Valuation Date | Payment Date | Payee Name | Account Name | Amount (USD) |
|---|---|---|---|---|
| 10/31/08 | 11/19/08 | Banco Bilbao Vizcaya Argentaria (BBVA) | Banco Bilbao Vizcaya Argentaria A/C BBVA Fairfield 2 | $45,000,000.00 |

146.    The portion of the Sentry Two Year Initial Transfers that Fairfield Sentry subsequently transferred to BBVA will be referred to as the "BBVA Two Year Subsequent Transfers." A chart setting forth the presently known BBVA Two Year Subsequent Transfers is below.

| Valuation Date | Payment Date | Payee Name | Account Name | Amount (USD) |
|---|---|---|---|---|
| 10/31/08 | 11/19/08 | Banco Bilbao Vizcaya Argentaria (BBVA) | Banco Bilbao Vizcaya Argentaria A/C BBVA Fairfield 2 | $45,000,000.00 |

147.    The portion of the Sentry Preference Period Initial Transfers that Fairfield Sentry subsequently transferred to BBVA will be referred to as the "BBVA Preference Period Subsequent Transfers." A chart setting forth the presently known BBVA Preference Period

92.    The Fairfield Six Year Initial Transfers, the Fairfield Two Year Initial Transfers, and the Fairfield Preference Period Initial Transfers are collectively defined as the "Fairfield Initial Transfers."  Charts setting forth these transfers are included as Exhibits M and N.

### 2.    SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE PICTET DEFENDANTS

93.    Based on the Trustee's investigation to date, approximately $50,386,685 of the money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield Sentry to the Pictet Defendants (the "Sentry-Pictet Subsequent Transfers").  A chart setting forth the presently known Sentry-Pictet Subsequent Transfers is attached as Exhibit O.

94.    The Fairfield Complaint seeks to avoid and recover the Fairfield Sentry Initial Transfers pursuant to sections 544, 547, 548, 550, and 551 of the Bankruptcy Code, sections 273-279 of the New York Debtor and Creditor Law, and applicable provisions of SIPA, particularly SIPA § 78fff-2(c)(3).

95.    As set forth in paragraph 93 of this Complaint, a portion of the Fairfield Sentry Initial Transfers was subsequently transferred either directly or indirectly to, or for the benefit of, the Pictet Defendants and is recoverable from the Pictet Defendants pursuant to section 550 of the Bankruptcy Code.

96.    The Trustee's investigation is on-going and the Trustee reserves the right to:  (i) supplement the information on the Fairfield Initial Transfers, Sentry-Pictet Subsequent Transfers, and any additional transfers, and (ii) seek recovery of such additional transfers.

### 3.    SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FAIRFIELD SIGMA AND SUBSEQUENTLY TO THE PICTET DEFENDANTS

97.    Based on the Trustee's investigation to date, approximately $752,273,917 of money transferred from BLMIS to Fairfield Sentry was subsequently transferred by Fairfield

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SAFRA NEW YORK**

| Column 1 | Column 2 |
|:---:|:---:|
| Date | Amount |
| 9/17/2003 | (130,664) |
| 9/17/2003 | (146,127) |
| 7/16/2004 | (149,324) |
| 8/13/2004 | (5,000,000) |
| 9/15/2004 | (6,582,271) |
| 2/17/2005 | (27,149,445) |
| 3/15/2005 | (117,162) |
| 3/15/2005 | (351,445) |
| 3/15/2005 | (1,077,355) |
| 3/15/2005 | (1,764,084) |
| 4/14/2005 | (100,000) |
| 4/14/2005 | (109,770) |
| 4/14/2005 | (119,088) |
| 4/14/2005 | (129,909) |
| 4/14/2005 | (199,100) |
| 4/14/2005 | (238,177) |
| 4/14/2005 | (261,894) |
| 5/19/2005 | (108,712) |
| 5/19/2005 | (808,696) |
| 11/17/2005 | (115,239) |
| 11/17/2005 | (141,543) |
| 11/17/2005 | (169,063) |
| 11/17/2005 | (367,546) |
| 12/19/2005 | (115,097) |
| 12/19/2005 | (210,040) |
| 12/19/2005 | (389,596) |
| 1/19/2006 | (50,603) |
| 1/19/2006 | (102,923) |
| 1/19/2006 | (113,143) |
| 1/19/2006 | (287,010) |
| 1/19/2006 | (404,080) |
| 2/15/2006 | (126,495) |
| 2/15/2006 | (154,544) |
| 2/15/2006 | (327,632) |
| 3/17/2006 | (115,434) |
| 3/17/2006 | (189,799) |
| 3/17/2006 | (190,121) |
| 3/17/2006 | (203,119) |
| 3/17/2006 | (273,411) |
| 4/20/2006 | (41,346) |
| 4/20/2006 | (106,305) |
| 4/20/2006 | (254,080) |
| 5/15/2006 | (113,505) |
| 5/15/2006 | (114,016) |
| 5/15/2006 | (153,391) |
| 5/15/2006 | (155,832) |
| 5/15/2006 | (221,086) |
| 5/15/2006 | (241,278) |
| 5/15/2006 | (400,549) |
| 6/16/2006 | (91,442) |

MADC1332_00000077

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SAFRA NEW YORK**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 6/16/2006 | (91,442) |
| 6/16/2006 | (122,304) |
| 6/16/2006 | (237,510) |
| 6/16/2006 | (238,630) |
| 6/16/2006 | (316,378) |
| 6/16/2006 | (364,957) |
| 6/16/2006 | (595,517) |
| 7/20/2006 | (114,884) |
| 7/20/2006 | (122,926) |
| 7/20/2006 | (137,861) |
| 7/20/2006 | (252,504) |
| 7/20/2006 | (506,640) |
| 8/14/2006 | (61,595) |
| 8/14/2006 | (223,692) |
| 8/14/2006 | (278,645) |
| 9/14/2006 | (121,551) |
| 9/14/2006 | (154,814) |
| 9/14/2006 | (464,654) |
| 10/12/2006 | (141,283) |
| 10/12/2006 | (4,087,197) |
| 11/14/2006 | (82,804) |
| 11/14/2006 | (122,894) |
| 11/14/2006 | (129,577) |
| 11/14/2006 | (135,906) |
| 11/14/2006 | (139,537) |
| 11/14/2006 | (139,537) |
| 11/14/2006 | (142,861) |
| 11/14/2006 | (279,950) |
| 11/14/2006 | (376,547) |
| 11/14/2006 | (518,888) |
| 11/14/2006 | (529,617) |
| 11/14/2006 | (666,682) |
| 11/14/2006 | (1,084,962) |
| 12/15/2006 | (59,652) |
| 12/15/2006 | (102,757) |
| 12/15/2006 | (108,448) |
| 12/15/2006 | (112,934) |
| 12/15/2006 | (115,201) |
| 12/15/2006 | (169,413) |
| 12/15/2006 | (225,880) |
| 12/15/2006 | (255,229) |
| 12/15/2006 | (386,882) |
| 12/15/2006 | (2,264,883) |
| 1/16/2007 | (52,943) |
| 1/16/2007 | (143,248) |
| 1/16/2007 | (206,238) |
| 1/19/2007 | (165,195) |
| 2/15/2007 | (21,347) |
| 2/15/2007 | (125,655) |
| 2/15/2007 | (256,076) |

MADC1332_00000078

Exhibit C

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SAFRA NEW YORK

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 2/15/2007 | (603,356) |
| 3/16/2007 | (58,460) |
| 3/16/2007 | (151,007) |
| 3/16/2007 | (163,217) |
| 3/16/2007 | (341,621) |
| 3/16/2007 | (365,282) |
| 3/16/2007 | (528,728) |
| 3/16/2007 | (809,936) |
| 4/17/2007 | (504,360) |
| 4/17/2007 | (3,754,997) |
| 5/16/2007 | (78,086) |
| 5/16/2007 | (159,636) |
| 5/16/2007 | (257,320) |
| 5/16/2007 | (460,203) |
| 5/16/2007 | (1,400,884) |
| 5/16/2007 | (1,521,279) |
| 6/15/2007 | (131,322) |
| 6/15/2007 | (150,616) |
| 6/15/2007 | (361,665) |
| 6/15/2007 | (412,797) |
| 7/19/2007 | (167,140) |
| 7/19/2007 | (50,057) |
| 7/19/2007 | (85,467) |
| 7/19/2007 | (142,826) |
| 7/19/2007 | (150,570) |
| 7/19/2007 | (255,019) |
| 7/19/2007 | (524,891) |
| 7/19/2007 | (551,966) |
| 8/17/2007 | (129,487) |
| 8/17/2007 | (167,419) |
| 8/17/2007 | (223,124) |
| 8/17/2007 | (245,069) |
| 8/17/2007 | (271,584) |
| 8/17/2007 | (363,238) |
| 8/17/2007 | (423,139) |
| 8/17/2007 | (474,589) |
| 8/17/2007 | (713,494) |
| 9/19/2007 | (113,166) |
| 9/19/2007 | (130,636) |
| 9/19/2007 | (167,939) |
| 10/16/2007 | (104,102) |
| 10/16/2007 | (406,251) |
| 10/16/2007 | (515,826) |
| 11/19/2007 | (51,016) |
| 11/19/2007 | (112,585) |
| 11/19/2007 | (150,595) |
| 11/19/2007 | (453,232) |
| 11/19/2007 | (1,060,091) |
| 11/19/2007 | (3,448,245) |
| 12/19/2007 | (256,474) |

MADC1332_00000079

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SAFRA NEW YORK**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 12/19/2007 | (543,987) |
| 1/17/2008 | (97,310) |
| 1/17/2008 | (112,561) |
| 1/17/2008 | (120,121) |
| 1/17/2008 | (349,110) |
| 1/17/2008 | (632,295) |
| 1/17/2008 | (646,439) |
| 1/17/2008 | (748,519) |
| 3/18/2008 | (113,849) |
| 3/18/2008 | (126,156) |
| **Total:** | $ **(95,853,575)** |

MADC1332_00000080

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANQUE SYZ**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 5/15/2006 | (332,185) |
| 1/16/2007 | (13,635,353) |
| 3/16/2007 | (193,278) |
| 3/16/2007 | (1,288,425) |
| **Total:** | **$ (15,449,241)** |

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DEFENDANT ADIA**

| Column 1 | Column 2 |
|:---:|:---:|
| Date | Amount |
| 4/4/2005 | (200,000,000) |
| 3/30/2006 | (100,000,000) |
| **Total:** | $ (300,000,000) |

MADC1364_00000087

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ORBITA**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 2/16/2005 | (30,662,226) |
| **Total:** | **$    (30,662,226)** |

MADC1372_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO QUILVEST DEFENDANTS**

| Column 1 Date | Column 2 Amount |
|---|---|
| 2/14/2003 | (2,073,450) |
| 3/14/2003 | (198,696) |
| 4/14/2003 | (747,953) |
| 4/14/2003 | (581,721) |
| 5/14/2003 | (168,554) |
| 5/14/2003 | (210,313) |
| 5/14/2003 | (311,518) |
| 7/16/2003 | (54,186) |
| 7/16/2003 | (2,471,566) |
| 8/15/2003 | (113,360) |
| 9/17/2003 | (1,495,385) |
| 10/14/2003 | (178,309) |
| 10/14/2003 | (228,214) |
| 10/14/2003 | (424,544) |
| 11/19/2003 | (578,080) |
| 12/18/2003 | (1,374,582) |
| 1/21/2004 | (9,578) |
| 1/21/2004 | (502,350) |
| 1/21/2004 | (2,003,453) |
| 1/21/2004 | (2,456,944) |
| 2/18/2004 | (114,013) |
| 4/21/2004 | (414,182) |
| 5/17/2004 | (213,847) |
| 6/17/2004 | (296,957) |
| 7/16/2004 | (1,260,875) |
| 11/16/2004 | (293,383) |
| 12/13/2004 | (153,477) |
| 1/14/2005 | (140,214) |
| 1/14/2005 | (652,095) |
| 8/15/2005 | (85,148) |
| 5/15/2006 | (20,431) |
| 9/14/2006 | (168,199) |
| 9/14/2006 | (234,000) |
| 1/16/2007 | (1,296,425) |
| 3/16/2007 | (16,274,111) |
| **Total:** | **$ (37,800,115)** |

MADC1342_00000081

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MERITZ**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 8/17/2007 | (10,911,002) |
| 9/20/2007 | (10,944,896) |
| **Total:** $ | **(21,855,898)** |

MADC1346_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LION GLOBAL**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 7/15/2005 | (505,479) |
| 7/15/2005 | (33,397,116) |
| 7/15/2005 | (2,527,405) |
| 7/15/2005 | (2,527,405) |
| 7/15/2005 | (10,109,600) |
| 7/15/2005 | (1,516,437) |
| Total: | $ (50,583,443) |

MADC1377_00000079

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FIRST GULF**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 6/17/2008 | (2,626,363) |
| 10/15/2008 | (8,906,030) |
| **Total:** $ | **(11,532,393)** |

MADC1386_00000085

**Exhibit C**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO PARSON**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 4/14/2005 | (11,089,081) |
| **Total:** | **$ (11,089,081)** |

MADC1337_00000077

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DELTA BANK

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 1/17/2003 | (1,596,694) |
| 3/14/2003 | (439,515) |
| 4/14/2003 | (614,912) |
| 4/14/2003 | (1,093,512) |
| 5/14/2003 | (73,217) |
| 5/14/2003 | (100,952) |
| 5/14/2003 | (111,651) |
| 5/14/2003 | (696,496) |
| 7/16/2003 | (404,373) |
| 7/16/2003 | (2,493,614) |
| 9/17/2003 | (140,353) |
| 1/21/2004 | (801,964) |
| 2/18/2004 | (53,178) |
| 3/18/2004 | (65,000) |
| 4/21/2004 | (27,223) |
| 4/21/2004 | (244,144) |
| 9/15/2004 | (305,894) |
| 7/15/2005 | (59,790) |
| 7/15/2005 | (109,914) |
| 7/15/2005 | (272,699) |
| 7/15/2005 | (1,246,505) |
| 8/15/2005 | (21,155) |
| 8/15/2005 | (70,869) |
| 9/15/2005 | (119,929) |
| 10/19/2005 | (8,465) |
| 10/19/2005 | (142,458) |
| 10/19/2005 | (170,312) |
| 10/19/2005 | (415,669) |
| 11/17/2005 | (55,388) |
| 1/19/2006 | (22,002) |
| 2/15/2006 | (159,252) |
| 3/17/2006 | (51,057) |
| 5/15/2006 | (22,701) |
| 5/15/2006 | (103,926) |
| 5/15/2006 | (129,952) |
| 12/15/2006 | (67,527) |
| 1/16/2007 | (78,164) |
| 6/15/2007 | (199,539) |
| 9/19/2007 | (187,654) |
| 9/19/2007 | (397,494) |
| 9/19/2007 | (2,866,868) |
| 10/16/2007 | (82,520) |
| 11/19/2007 | (102,031) |
| 12/19/2007 | (30,928) |
| 1/17/2008 | (25,318) |
| 2/15/2008 | (129,974) |
| 3/18/2008 | (2,250,005) |
| 4/14/2008 | (1,302,053) |
| 8/18/2008 | (33,360) |
| 11/19/2008 | (76,397) |

MADC1371_00000079

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DELTA BANK**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 11/19/2008 | (107,982) |
| 11/19/2008 | (252,409) |
| **Total:** | $ (20,634,958) |

MADC1371_00000080

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UNIFORTUNE DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 11/17/2005 | (6,096,986) |
| 11/17/2005 | (10,214,483) |
| 2/15/2006 | (22,111) |
| 2/15/2007 | (11,729) |
| 8/17/2007 | (6,850) |
| 10/16/2007 | (3,491) |
| Total: | $    (16,355,651) |

MADC1393_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO NBK**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 9/19/2007 | (355,743) |
| 12/19/2007 | (36,000) |
| 12/19/2007 | (520,831) |
| 12/19/2007 | (1,051,823) |
| 1/17/2008 | (60,000) |
| 2/15/2008 | (525,315) |
| 3/18/2008 | (18,000) |
| 3/18/2008 | (265,391) |
| 3/18/2008 | (1,106,253) |
| 4/14/2008 | (520,602) |
| 5/15/2008 | (15,000) |
| 5/15/2008 | (106,301) |
| 5/15/2008 | (203,629) |
| 6/17/2008 | (50,000) |
| 6/17/2008 | (1,071,633) |
| 7/15/2008 | (38,000) |
| 8/18/2008 | (14,000) |
| 8/18/2008 | (26,000) |
| 8/18/2008 | (200,000) |
| 8/18/2008 | (300,000) |
| 9/16/2008 | (548,468) |
| 10/15/2008 | (1,000,000) |
| 11/19/2008 | (190,938) |
| 11/19/2008 | (322,411) |
| 11/19/2008 | (826,290) |
| 11/19/2008 | (1,082,316) |
| 11/19/2008 | (2,315,130) |
| 11/19/2008 | (4,364,312) |
| 11/19/2008 | (513,204) |
| 11/19/2008 | (1,076,809) |
| **Total:** | **$ (18,724,399)** |

MADC1353_00000103

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CATHAY INSURANCE**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 8/19/2005 | (2,225,458) |
| 11/19/2008 | (22,271,340) |
| **Total:** $ | **(24,496,799)** |

MADC1360_00000081

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CATHAY BANK**

| Column 1<br>Date | Column 2<br>Amount |
|:---:|:---:|
| 3/16/2007 | (2,049,099) |
| 3/16/2007 | (620,756) |
| 4/17/2007 | (162,946) |
| 5/16/2007 | (268,452) |
| 6/15/2007 | (321,757) |
| 6/15/2007 | (1,981,674) |
| 8/17/2007 | (323,404) |
| 9/19/2007 | (792,160) |
| 9/19/2007 | (1,391,938) |
| 9/19/2007 | (218,787) |
| 11/19/2007 | (331,099) |
| 11/19/2007 | (855,786) |
| 11/19/2007 | (221,918) |
| 12/19/2007 | (229,379) |
| 2/15/2008 | (152,070) |
| 3/18/2008 | (130,058) |
| 4/14/2008 | (40,392) |
| 5/15/2008 | (1,115,162) |
| 6/17/2008 | (71,589) |
| 6/17/2008 | (49,052) |
| 7/15/2008 | (113,944) |
| 8/18/2008 | (81,399) |
| 9/16/2008 | (172,021) |
| 10/15/2008 | (2,437,840) |
| 11/19/2008 | (630,346) |
| 11/19/2008 | (2,443,099) |
| **Total:** | **$ (17,206,126)** |

MADC1360_00000082

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS PRIVATE BANK**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 4/14/2003 | (73,352) |
| 7/15/2008 | (820,636) |
| **Total:** $ | **(893,988)** |

MADC1336_00000115

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS SPAIN**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 11/19/2003 | (301,681) |
| 5/17/2004 | (146,471) |
| 7/15/2005 | (2,685,870) |
| 10/14/2005 | (95,898) |
| 2/15/2006 | (225,673) |
| 4/20/2006 | (56,931) |
| 4/20/2006 | (56,931) |
| 4/20/2006 | (56,942) |
| 11/14/2006 | (1,018,648) |
| 12/15/2006 | (74,208) |
| **Total:** $ | **(4,719,252)** |

MADC1336_00000109

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS SUISSE**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 8/15/2003 | (26,317) |
| 10/14/2003 | (268,887) |
| 3/18/2004 | (49,529) |
| 5/17/2004 | (107,412) |
| 8/13/2004 | (564,757) |
| 9/15/2004 | (519,454) |
| 9/15/2005 | (370,806) |
| 10/14/2005 | (258,269) |
| 10/14/2005 | (516,826) |
| 11/17/2005 | (279,110) |
| 11/17/2005 | (337,604) |
| 11/17/2005 | (434,413) |
| 11/17/2005 | (1,026,301) |
| 12/19/2005 | (113,675) |
| 12/19/2005 | (243,030) |
| 12/19/2005 | (357,908) |
| 12/19/2005 | (1,094,186) |
| 1/19/2006 | (63,265) |
| 1/19/2006 | (978,099) |
| 1/19/2006 | (1,046,249) |
| 1/19/2006 | (3,711,590) |
| 2/15/2006 | (110,776) |
| 2/15/2006 | (156,859) |
| 2/15/2006 | (1,334,212) |
| 3/17/2006 | (554,969) |
| 3/17/2006 | (289,672) |
| 4/20/2006 | (64,093) |
| 4/20/2006 | (522,002) |
| 5/15/2006 | (272,413) |
| 5/15/2006 | (388,381) |
| 6/16/2006 | (57,151) |
| 6/16/2006 | (108,702) |
| 6/16/2006 | (228,605) |
| 6/16/2006 | (552,082) |
| 7/20/2006 | (163,561) |
| 8/14/2006 | (193,411) |
| 9/14/2006 | (133,871) |
| 9/14/2006 | (386,954) |
| 10/16/2006 | (112,882) |
| 12/15/2006 | (115,308) |
| 12/28/2006 | (70,366) |
| 2/15/2007 | (115,639) |
| 3/16/2007 | (101,021) |
| 6/15/2007 | (56,183) |
| 8/17/2007 | (658,019) |
| 9/19/2007 | (168,743) |
| 9/19/2007 | (296,985) |
| 10/16/2007 | (932,698) |
| 11/19/2007 | (211,804) |
| 11/19/2007 | (366,687) |

MADC1336_00000112

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARCLAYS SUISSE**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 12/19/2007 | (1,337,022) |
| 1/17/2008 | (293,571) |
| 1/17/2008 | (449,597) |
| 2/15/2008 | (103,862) |
| 3/18/2008 | (231,858) |
| 4/14/2008 | (526,624) |
| 4/14/2008 | (651,033) |
| 5/15/2008 | (266,021) |
| 5/15/2008 | (280,434) |
| 5/15/2008 | (6,837,053) |
| 6/17/2008 | (89,698) |
| 7/15/2008 | (52,997) |
| 7/15/2008 | (122,092) |
| 8/18/2008 | (91,325) |
| 10/15/2008 | (112,249) |
| 10/15/2008 | (235,545) |
| 10/15/2008 | (292,221) |
| 11/19/2008 | (30,734) |
| 11/19/2008 | (214,055) |
| 11/19/2008 | (230,731) |
| 11/19/2008 | (357,646) |
| 11/19/2008 | (415,813) |
| 11/19/2008 | (1,260,873) |
| 11/19/2008 | (2,398,382) |
| **Total:** | **$ (37,973,175)** |

MADC1336_00000113

**Exhibit C**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CARIGE**

| Column 1<br>Date | Column 2<br>Amount |
|:---:|:---:|
| 10/16/2007 | (10,532,489) |
| **Total:** $ | **(10,532,489)** |

MADC1401_00000077

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BPES

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 7/16/2004 | (209,054) |
| 7/16/2004 | (721,734) |
| 8/13/2004 | (104,614) |
| 10/19/2004 | (101,489) |
| 11/16/2004 | (144,154) |
| 12/13/2004 | (117,665) |
| 12/13/2004 | (122,781) |
| 1/14/2005 | (22,564) |
| 1/14/2005 | (51,281) |
| 2/16/2005 | (432,963) |
| 3/15/2005 | (403,508) |
| 4/14/2005 | (114,779) |
| 4/14/2005 | (193,037) |
| 4/14/2005 | (440,334) |
| 4/14/2005 | (584,329) |
| 5/13/2005 | (161,961) |
| 7/15/2005 | (105,636) |
| 12/19/2005 | (109,419) |
| 3/17/2006 | (41,068) |
| 3/17/2006 | (120,983) |
| 4/20/2006 | (115,818) |
| 5/15/2006 | (147,557) |
| 6/16/2006 | (114,303) |
| 6/16/2006 | (114,303) |
| 6/16/2006 | (388,629) |
| 6/16/2006 | (645,810) |
| 8/14/2006 | (143,973) |
| 8/14/2006 | (174,160) |
| 8/14/2006 | (232,214) |
| 12/15/2006 | (596,524) |
| 12/15/2006 | (636,611) |
| 2/15/2007 | (108,604) |
| 3/16/2007 | (277,231) |
| 6/15/2007 | (87,298) |
| 6/15/2007 | (174,597) |
| 7/19/2007 | (125,141) |
| 10/16/2007 | (559,294) |
| 11/19/2007 | (39,537) |
| 11/19/2007 | (1,105,763) |
| 1/17/2008 | (133,036) |
| 4/14/2008 | (60,901) |
| 7/15/2008 | (52,997) |
| 8/18/2008 | (181,479) |
| 10/15/2008 | (56,725) |
| 11/19/2008 | (87,736) |
| 11/19/2008 | (132,278) |
| 11/19/2008 | (136,328) |
| 11/19/2008 | (155,224) |
| 11/19/2008 | (339,321) |

MADC1365_00000079

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BPES**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| Total: | $ (11,426,745) |

MADC1365_00000080

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO KEB**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 11/16/2004 | (33,460) |
| 2/16/2005 | (623,600) |
| 2/16/2005 | (1,870,791) |
| 3/15/2005 | (3,493,631) |
| 4/14/2005 | (1,426,547) |
| 5/13/2005 | (1,681,800) |
| 5/13/2005 | (1,235,990) |
| 6/15/2005 | (790,193) |
| 6/15/2005 | (610,212) |
| 6/15/2005 | (887,391) |
| 6/15/2005 | (648,633) |
| 6/15/2005 | (735,643) |
| 6/15/2005 | (729,670) |
| 6/15/2005 | (688,011) |
| 6/15/2005 | (684,993) |
| 6/15/2005 | (622,546) |
| 6/15/2005 | (1,210,856) |
| 11/17/2005 | (5,668,286) |
| 1/19/2006 | (650,959) |
| 7/20/2006 | (3,374,185) |
| 10/12/2006 | (1,916,445) |
| 4/14/2008 | (4,009,264) |
| Total: | $ (33,593,108) |

MADC1368_00000079

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SUMITOMO**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 10/16/2007 | (54,253,642) |
| **Total:** $ | **(54,253,642)** |

MADC1379_00000082

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ASB**

| Column 1 Date | Column 2 Amount |
|---|---|
| 4/14/2003 | (513,267) |
| 12/30/2003 | (990,000) |
| 1/21/2004 | (1,000,000) |
| 3/18/2004 | (1,500,000) |
| 4/21/2004 | (1,000,000) |
| 7/16/2004 | (2,000,000) |
| 8/13/2004 | (2,000,000) |
| 10/19/2004 | (4,000,000) |
| 2/16/2005 | (22,700,784) |
| 3/15/2005 | (20,185,729) |
| 4/14/2005 | (20,000,000) |
| 5/13/2005 | (20,000,000) |
| 6/15/2005 | (24,278,911) |
| **Total:** | **$ (120,168,691)** |

MADC1361_00000093

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO TRINCASTER**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 1/21/2004 | (2,000,000) |
| 2/16/2005 | (2,000,000) |
| 11/17/2005 | (311,800) |
| 6/16/2006 | (2,000,000) |
| 7/19/2007 | (4,000,000) |
| 12/19/2007 | (3,000,000) |
| **Total:** $ | **(13,311,800)** |

MADC1343_00000079

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BLI**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 8/18/2008 | (42,123,406) |

|  | **Total:** | **$** | **(42,123,406)** |

MADC1367_00000077

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO NAIDOT**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 2/14/2003 | (1,000,000) |
| 6/16/2003 | (1,000,000) |
| 2/18/2004 | (5,900,000) |
| 6/24/2005 | (2,000,000) |
| 10/14/2005 | (3,754,907) |
| **Total:** $ | **(13,654,907)** |

MADC1398_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CACEIS BANK**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 10/16/2007 | (7,313,796) |
| 11/19/2007 | (3,543,031) |
| 12/19/2007 | (13,195,401) |
| Total: $ | (24,052,229) |

MADC1382_00000085

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ABN SWITZERLAND**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/15/2005 | (537,462) |
| 4/20/2006 | (10,120) |
| 5/15/2006 | (113,505) |
| 6/28/2006 | (100,000) |
| 9/14/2006 | (8,190) |
| 4/25/2007 | (250,000) |
| 8/17/2007 | (7,522) |
| 9/19/2007 | (254,095) |
| 9/26/2007 | (100,000) |
| 12/27/2007 | (125,000) |
| 4/14/2008 | (72,211) |
| 4/28/2008 | (140,000) |
| 4/28/2008 | (110,000) |
| 4/28/2008 | (100,000) |
| 7/29/2008 | (680,000) |
| 8/27/2008 | (200,000) |
| **Total:** | **$ (2,808,105)** |

MADC1403_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LIGHTHOUSE DIVERSIFIED**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 4/14/2003 | (7,913,873) |
| **Total:** | **$ (7,913,873)** |

MADC1394_00000080

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LIGHTHOUSE SUPERCASH**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 4/14/2003 | (3,251,378) |
| **Total:** $ | **(3,251,378)** |

MADC1394_00000081

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DEFENDANT INTELIGO**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 7/16/2003 | (2,336,175) |
| 10/14/2003 | (28,470) |
| 11/19/2003 | (323,839) |
| 12/18/2003 | (112,664) |
| 4/21/2004 | (2,183,043) |
| 6/18/2004 | (111,040) |
| 6/15/2005 | (39,370) |
| 10/14/2005 | (28,955) |
| 10/14/2005 | (300,000) |
| 12/19/2005 | (142,364) |
| 12/19/2005 | (420,000) |
| 1/19/2006 | (20,000) |
| 1/19/2006 | (35,000) |
| 1/19/2006 | (209,410) |
| 2/15/2006 | (360,765) |
| 6/21/2007 | (235,000) |
| 9/19/2007 | (74,061) |
| 9/19/2007 | (323,094) |
| 10/16/2007 | (36,197) |
| 10/16/2007 | (55,442) |
| 11/19/2007 | (46,979) |
| 11/19/2007 | (100,000) |
| 12/19/2007 | (38,092) |
| 12/19/2007 | (53,075) |
| 12/19/2007 | (147,157) |
| 1/17/2008 | (28,250) |
| 1/17/2008 | (80,332) |
| 1/17/2008 | (500,000) |
| 2/15/2008 | (5,000) |
| 3/18/2008 | (332,059) |
| 5/15/2008 | (10,000) |
| 5/15/2008 | (104,109) |
| 5/15/2008 | (269,438) |
| 8/18/2008 | (32,359) |
| 8/18/2008 | (48,108) |
| 8/18/2008 | (320,996) |
| 9/16/2008 | (3,383) |
| 9/16/2008 | (47,353) |
| 9/16/2008 | (70,111) |
| 9/16/2008 | (103,209) |
| 10/30/2008 | (21,658) |
| 10/30/2008 | (28,607) |
| 10/30/2008 | (91,711) |
| 11/19/2008 | (17,117) |
| 11/19/2008 | (91,878) |
| 11/19/2008 | (101,366) |
| 11/19/2008 | (183,969) |
| 11/19/2008 | (493,955) |
| **Total:** | **$ (10,745,161)** |

Page 1 of 1

MADC1341_00000097

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SOMERS DUBLIN**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 1/21/2004 | (1,055,648) |
| 7/16/2004 | (630,000) |
| 3/17/2006 | (300,000) |
| Total: | $ (1,985,648) |

MADC1375_00000079

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MLBS

| Column 1 | Column 2 |
|:---:|:---:|
| Date | Amount |
| 4/14/2003 | (508,963) |
| 5/14/2003 | (504,029) |
| 5/14/2003 | (1,500,000) |
| 5/14/2003 | (2,498,558) |
| 6/16/2003 | (25,000) |
| 7/16/2003 | (1,529,000) |
| 8/15/2003 | (265,810) |
| 8/15/2003 | (300,750) |
| 8/15/2003 | (1,971,100) |
| 8/15/2003 | (6,386,104) |
| 9/17/2003 | (320,079) |
| 9/17/2003 | (964,543) |
| 10/14/2003 | (295,235) |
| 10/14/2003 | (370,819) |
| 11/19/2003 | (366,608) |
| 12/18/2003 | (2,915,888) |
| 2/18/2004 | (60,000) |
| 4/21/2004 | (1,236,101) |
| 4/21/2004 | (2,220,553) |
| 6/17/2004 | (304,703) |
| 6/17/2004 | (452,140) |
| 10/19/2004 | (60,893) |
| 11/16/2004 | (91,365) |
| 12/13/2004 | (178,033) |
| 12/13/2004 | (200,543) |
| 12/13/2004 | (201,566) |
| 12/13/2004 | (347,880) |
| 12/13/2004 | (404,155) |
| 12/13/2004 | (2,455,626) |
| 1/14/2005 | (338) |
| 1/14/2005 | (177,434) |
| 3/15/2005 | (162,293) |
| 4/14/2005 | (610,416) |
| 4/14/2005 | (1,898,820) |
| 5/13/2005 | (313,242) |
| 7/15/2005 | (128,876) |
| 7/15/2005 | (287,140) |
| 7/15/2005 | (848,257) |
| 9/15/2005 | (638,114) |
| 11/17/2005 | (52,130) |
| 11/17/2005 | (124,894) |
| 11/17/2005 | (205,260) |
| 1/19/2006 | (506,035) |
| 2/15/2006 | (110,776) |
| 3/17/2006 | (255,286) |
| 3/17/2006 | (443,975) |
| 3/17/2006 | (1,357,853) |
| 4/20/2006 | (5,454) |
| 4/20/2006 | (311,472) |
| 6/16/2006 | (387,395) |

MADC1358_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MLBS**

| Column 1 | Column 2 |
| --- | --- |
| **Date** | **Amount** |
| 6/16/2006 | (858,093) |
| 7/20/2006 | (102,247) |
| 7/20/2006 | (112,587) |
| 10/12/2006 | (51,830) |
| 4/17/2007 | (340,919) |
| 5/16/2007 | (459,968) |
| 6/15/2007 | (43,649) |
| 6/15/2007 | (122,218) |
| 6/15/2007 | (1,017,650) |
| 7/19/2007 | (202,729) |
| 8/17/2007 | (198,053) |
| 9/19/2007 | (110,777) |
| 2/15/2008 | (353,296) |
| 3/18/2008 | (89,740) |
| 4/14/2008 | (101,632) |
| 6/17/2008 | (66,922) |
| 6/17/2008 | (530,289) |
| 7/15/2008 | (791,341) |
| 8/18/2008 | (62,757) |
| 11/19/2008 | (193,018) |
| 11/19/2008 | (556,568) |

**Total:** $ **(44,127,785)**

MADC1358_00000078

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BJB**

| Column 1<br>Date | Column 2<br>Amount |
| --- | --- |
| 5/14/2003 | (1,954,536) |
| 6/16/2003 | (300,287) |
| 7/16/2003 | (610,990) |
| 9/17/2003 | (18,686) |
| 9/17/2003 | (1,595,815) |
| 10/14/2003 | (1,792,705) |
| 11/19/2003 | (19,110) |
| 11/19/2003 | (38,220) |
| 11/19/2003 | (217,855) |
| 11/19/2003 | (229,321) |
| 12/18/2003 | (150,000) |
| 1/21/2004 | (363,980) |
| 2/18/2004 | (560,784) |
| 2/18/2004 | (588,688) |
| 3/18/2004 | (1,491,200) |
| 4/21/2004 | (495,726) |
| 6/17/2004 | (235,899) |
| 6/17/2004 | (2,424,766) |
| 7/16/2004 | (167,154) |
| 7/16/2004 | (376,895) |
| 8/13/2004 | (157,858) |
| 8/13/2004 | (970,192) |
| 9/15/2004 | (225,685) |
| 9/15/2004 | (452,329) |
| 10/19/2004 | (71,042) |
| 10/19/2004 | (213,127) |
| 1/14/2005 | (275,894) |
| 1/14/2005 | (633,254) |
| 2/16/2005 | (451,611) |
| 3/15/2005 | (103,464) |
| 3/15/2005 | (181,785) |
| 4/14/2005 | (26,086) |
| 6/15/2005 | (735,296) |
| 7/15/2005 | (528,867) |
| 8/15/2005 | (53,850) |
| 8/15/2005 | (163,950) |
| 9/15/2005 | (250,000) |
| 10/14/2005 | (64,132) |
| 10/14/2005 | (85,509) |
| 10/14/2005 | (182,797) |
| 10/14/2005 | (205,221) |
| 11/17/2005 | (1,449,506) |
| 1/19/2006 | (96,422) |
| 1/19/2006 | (106,575) |
| 3/17/2006 | (216,438) |
| 4/20/2006 | (100,000) |
| 4/20/2006 | (202,400) |
| 4/20/2006 | (250,000) |
| 4/20/2006 | (449,565) |
| 5/15/2006 | (506,234) |

MADC1406_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BJB**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 6/16/2006 | (74,297) |
| 7/20/2006 | (129,635) |
| 7/20/2006 | (663,422) |
| 8/14/2006 | (204,348) |
| 8/14/2006 | (140,400) |
| 1/16/2007 | (122,082) |
| 3/16/2007 | (307,365) |
| 7/19/2007 | (51,308) |
| 7/19/2007 | (273,709) |
| 8/17/2007 | (2,168,560) |
| 11/19/2007 | (27,000) |
| 11/19/2007 | (81,000) |
| 12/19/2007 | (281,000) |
| 2/15/2008 | (145,558) |
| 3/18/2008 | (18,208) |
| 4/14/2008 | (427,247) |
| 5/15/2008 | (810,454) |
| 6/17/2008 | (30,000) |
| 6/17/2008 | (304,916) |
| 7/15/2008 | (93,269) |
| 7/15/2008 | (198,739) |
| 7/31/2008 | (59,341) |
| 8/18/2008 | (16,013) |
| 8/18/2008 | (153,243) |
| 8/18/2008 | (236,189) |
| 9/16/2008 | (27,510) |
| 10/15/2008 | (14,857) |
| 10/15/2008 | (27,647) |
| 10/15/2008 | (69,151) |
| 11/19/2008 | (7,463) |
| 11/19/2008 | (13,498) |
| 11/19/2008 | (83,774) |
| 11/19/2008 | (101,814) |
| 11/19/2008 | (104,744) |
| 11/19/2008 | (153,875) |
| 11/19/2008 | (195,718) |
| 11/19/2008 | (206,692) |
| 11/19/2008 | (399,696) |
| 11/19/2008 | (705,691) |
| 11/19/2008 | (3,087,478) |

| | | |
|---|---|---|
| **Total:** | $ | **(35,258,614)** |

MADC1406_00000078

**Exhibit C**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FALCON**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/18/2004 | (38,091,032) |
| 7/19/2007 | (584,097) |
| **Total:** $ | **(38,675,129)** |

MADC1354_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CS SENTRY TRANSFEREES**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| Date | Transferee* | Amount |
| 1/17/2003 | Credit Suisse London Nominees Limited | (1,443,834) |
| 3/14/2003 | Credit Suisse AG, Nassau Branch | (128,508) |
| 4/14/2003 | Credit Suisse, Nassau Branch LATAM Investment Banking | (1,028,696) |
| 4/14/2003 | Credit Suisse Nominees (Guernsey) Limited | (18) |
| 5/14/2003 | Credit Suisse London Nominees Limited | (2,159,026) |
| 5/14/2003 | Credit Suisse Nominees (Guernsey) Limited | (401,103) |
| 5/14/2003 | Credit Suisse London Nominees Limited | (36,000) |
| 5/20/2003 | Credit Suisse, Nassau Branch LATAM Investment Banking | (93,029) |
| 6/16/2003 | Credit Suisse London Nominees Limited | (100,000) |
| 6/16/2003 | Credit Suisse AG, Nassau Branch | (71,259) |
| 6/16/2003 | Credit Suisse London Nominees Limited | (20,802) |
| 6/16/2003 | Credit Suisse London Nominees Limited | (20,000) |
| 7/16/2003 | Credit Suisse London Nominees Limited | (1,684,206) |
| 7/16/2003 | Credit Suisse London Nominees Limited | (788,344) |
| 7/16/2003 | Credit Suisse Nominees (Guernsey) Limited | (693,868) |
| 8/15/2003 | Credit Suisse (Luxembourg) SA | (1,000,000) |
| 8/15/2003 | Credit Suisse London Nominees Limited | (708,540) |
| 8/15/2003 | Credit Suisse London Nominees Limited | (154,873) |
| 8/15/2003 | Credit Suisse AG, Nassau Branch | (149,727) |
| 8/15/2003 | Credit Suisse London Nominees Limited | (93,224) |
| 8/15/2003 | Credit Suisse London Nominees Limited | (56,410) |
| 9/17/2003 | Credit Suisse London Nominees Limited | (1,992,900) |
| 10/14/2003 | Credit Suisse (Luxembourg) SA | (3,500,000) |
| 10/14/2003 | Credit Suisse (Luxembourg) SA | (2,149,002) |
| 10/14/2003 | Credit Suisse (Luxembourg) SA | (2,000,000) |
| 11/19/2003 | Credit Suisse London Nominees Limited | (519,354) |
| 11/19/2003 | Credit Suisse (Luxembourg) SA | (100,000) |
| 12/18/2003 | Credit Suisse London Nominees Limited | (782,707) |
| 12/18/2003 | Credit Suisse Nominees (Guernsey) Limited | (354,222) |
| 12/18/2003 | Credit Suisse (Luxembourg) SA | (350,000) |
| 12/18/2003 | Credit Suisse Nominees (Guernsey) Limited | (38,191) |
| 12/18/2003 | Credit Suisse AG, Nassau Branch | (25,000) |
| 1/21/2004 | Credit Suisse (Luxembourg) SA | (180,000) |
| 1/21/2004 | Credit Suisse Nominees (Guernsey) Limited | (38,314) |
| 2/18/2004 | Credit Suisse (Luxembourg) SA | (500,000) |
| 3/18/2004 | Credit Suisse London Nominees Limited | (1,994,006) |
| 5/17/2004 | Credit Suisse London Nominees Limited | (34,177) |
| 5/18/2004 | Credit Suisse London Nominees Limited | (728,448) |
| 5/18/2004 | Credit Suisse AG, Nassau Branch | (282,000) |
| 6/17/2004 | Credit Suisse London Nominees Limited | (760,499) |
| 6/17/2004 | Credit Suisse Nominees (Guernsey) Limited | (211,100) |
| 6/17/2004 | Credit Suisse London Nominees Limited | (180,079) |
| 6/17/2004 | Credit Suisse London Nominees Limited | (19,658) |
| 7/16/2004 | Credit Suisse London Nominees Limited | (796,396) |
| 8/13/2004 | Credit Suisse London Nominees Limited | (344,519) |
| 8/13/2004 | Credit Suisse AG | (44,835) |
| 8/13/2004 | Credit Suisse AG | (43,918) |
| 9/15/2004 | Credit Suisse London Nominees Limited | (302,865) |
| 10/19/2004 | Credit Suisse Nominees (Guernsey) Limited | (131,936) |
| 10/19/2004 | Credit Suisse London Nominees Limited | (70,027) |
| 11/16/2004 | Credit Suisse Wealth Management Limited | (2,793,721) |
| 11/16/2004 | Credit Suisse Nominees (Guernsey) Limited | (40,607) |
| 12/13/2004 | Credit Suisse London Nominees Limited | (15,962) |
| 1/14/2005 | Credit Suisse London Nominees Limited | (653,326) |
| 1/14/2005 | Credit Suisse London Nominees Limited | (352,068) |
| 1/18/2005 | Credit Suisse London Nominees Limited | (89,425) |
| 2/28/2005 | Credit Suisse London Nominees Limited | (10,309) |
| 3/15/2005 | Credit Suisse London Nominees Limited | (13,871,693) |
| 3/15/2005 | Credit Suisse London Nominees Limited | (2,102,378) |
| 3/15/2005 | Credit Suisse London Nominees Limited | (25,628) |
| 4/14/2005 | Credit Suisse London Nominees Limited | (2,746,745) |

MADC1413_00000320

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CS SENTRY TRANSFEREES**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee\*** | **Amount** |
| 4/14/2005 | Credit Suisse AG, Nassau Branch | (110,887) |
| 5/13/2005 | Credit Suisse London Nominees Limited | (2,238,610) |
| 5/13/2005 | Credit Suisse AG | (111,230) |
| 5/13/2005 | Credit Suisse London Nominees Limited | (26,123) |
| 6/15/2005 | Credit Suisse London Nominees Limited | (449,253) |
| 7/15/2005 | Credit Suisse AG | (41,304) |
| 9/15/2005 | Credit Suisse London Nominees Limited | (5,191,098) |
| 10/14/2005 | Credit Suisse Nominees (Guernsey) Limited | (1,500,000) |
| 10/14/2005 | Credit Suisse London Nominees Limited | (868,075) |
| 10/14/2005 | Credit Suisse London Nominees Limited | (100,473) |
| 11/17/2005 | Credit Suisse London Nominees Limited | (2,013,515) |
| 11/17/2005 | Credit Suisse London Nominees Limited | (92,649) |
| 11/23/2005 | Credit Suisse London Nominees Limited | (250,000) |
| 12/19/2005 | Credit Suisse London Nominees Limited | (1,430,768) |
| 12/19/2005 | Credit Suisse London Nominees Limited | (601,802) |
| 12/19/2005 | Credit Suisse AG | (47,313) |
| 1/19/2006 | Credit Suisse London Nominees Limited | (3,408,156) |
| 1/19/2006 | Credit Suisse AG | (1,540,667) |
| 1/19/2006 | Credit Suisse London Nominees Limited | (1,111,077) |
| 1/19/2006 | Credit Suisse AG | (167,509) |
| 2/15/2006 | Credit Suisse London Nominees Limited | (2,302,064) |
| 2/16/2006 | Credit Suisse AG | (166,164) |
| 3/17/2006 | Credit Suisse London Nominees Limited | (2,844,304) |
| 4/20/2006 | Credit Suisse London Nominees Limited | (3,067,073) |
| 4/20/2006 | Credit Suisse (Luxembourg) SA | (3,000,000) |
| 4/20/2006 | Credit Suisse London Nominees Limited | (1,365,134) |
| 4/20/2006 | Credit Suisse Wealth Management Limited | (215,523) |
| 4/20/2006 | Credit Suisse Nominees (Guernsey) Limited | (44,978) |
| 5/15/2006 | Credit Suisse (Luxembourg) SA | (2,345,147) |
| 5/15/2006 | Credit Suisse London Nominees Limited | (1,842,545) |
| 5/15/2006 | Credit Suisse London Nominees Limited | (296,317) |
| 5/15/2006 | Credit Suisse London Nominees Limited | (94,947) |
| 5/15/2006 | Credit Suisse London Nominees Limited | (17,026) |
| 5/17/2006 | Credit Suisse London Nominees Limited | (120,622) |
| 6/16/2006 | Credit Suisse London Nominees Limited | (4,807,776) |
| 6/16/2006 | Credit Suisse Wealth Management Limited | (541,017) |
| 6/16/2006 | Credit Suisse AG | (249,397) |
| 6/16/2006 | Credit Suisse London Nominees Limited | (217,175) |
| 6/16/2006 | Credit Suisse Nominees (Guernsey) Limited | (183,947) |
| 6/16/2006 | Credit Suisse London Nominees Limited | (182,884) |
| 7/20/2006 | Credit Suisse London Nominees Limited | (6,625,330) |
| 7/20/2006 | Credit Suisse London Nominees Limited | (118,331) |
| 7/20/2006 | Credit Suisse London Nominees Limited | (30,651) |
| 8/14/2006 | Credit Suisse London Nominees Limited | (1,270,094) |
| 8/14/2006 | Credit Suisse Wealth Management Limited | (300,000) |
| 8/14/2006 | Credit Suisse Nominees (Guernsey) Limited | (116,107) |
| 9/14/2006 | Credit Suisse London Nominees Limited | (2,914,518) |
| 10/12/2006 | Credit Suisse London Nominees Limited | (492,558) |
| 10/12/2006 | Credit Suisse London Nominees Limited | (35,000) |
| 10/18/2006 | Credit Suisse AG | (459,999) |
| 11/14/2006 | Credit Suisse London Nominees Limited | (1,862,922) |
| 11/14/2006 | Credit Suisse London Nominees Limited | (210,000) |
| 12/15/2006 | Credit Suisse London Nominees Limited | (4,746,852) |
| 12/15/2006 | Credit Suisse AG, Nassau Branch | (247,450) |
| 12/15/2006 | Credit Suisse London Nominees Limited | (143,166) |
| 12/15/2006 | Credit Suisse London Nominees Limited | (37,700) |
| 1/10/2007 | Credit Suisse AG | (178,957) |
| 1/16/2007 | Credit Suisse London Nominees Limited | (2,329,300) |
| 1/16/2007 | Credit Suisse London Nominees Limited | (1,777,066) |
| 1/16/2007 | Credit Suisse London Nominees Limited | (30,000) |
| 2/15/2007 | Credit Suisse London Nominees Limited | (2,591,341) |

MADC1413_00000321

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CS SENTRY TRANSFEREES**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| Date | Transferee* | Amount |
| 2/15/2007 | Credit Suisse London Nominees Limited | (10,000) |
| 3/16/2007 | Credit Suisse London Nominees Limited | (1,115,879) |
| 3/16/2007 | Credit Suisse London Nominees Limited | (198,000) |
| 4/5/2007 | Credit Suisse Wealth Management Limited | (285,259) |
| 4/17/2007 | Credit Suisse London Nominees Limited | (1,254,522) |
| 4/17/2007 | Credit Suisse Wealth Management Limited | (108,953) |
| 4/17/2007 | Credit Suisse London Nominees Limited | (80,000) |
| 4/17/2007 | Credit Suisse London Nominees Limited | (61,258) |
| 4/17/2007 | Credit Suisse London Nominees Limited | (54,262) |
| 4/17/2007 | Credit Suisse Nominees (Guernsey) Limited | (30,629) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (3,812,550) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (623,526) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (317,986) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (185,566) |
| 5/16/2007 | Credit Suisse Nominees (Guernsey) Limited | (108,865) |
| 5/16/2007 | Credit Suisse London Nominees Limited | (20,000) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (2,295,475) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (90,741) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (71,000) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (50,000) |
| 6/15/2007 | Credit Suisse London Nominees Limited | (49,112) |
| 6/15/2007 | Credit Suisse AG | (12,471) |
| 6/15/2007 | Credit Suisse AG | (12,471) |
| 7/19/2007 | Credit Suisse London Nominees Limited | (1,215,310) |
| 7/19/2007 | Credit Suisse London Nominees Limited | (205,000) |
| 7/19/2007 | Credit Suisse London Nominees Limited | (7,508) |
| 8/17/2007 | Credit Suisse London Nominees Limited | (4,830,373) |
| 8/17/2007 | Credit Suisse London Nominees Limited | (2,188,400) |
| 8/17/2007 | Credit Suisse London Nominees Limited | (222,848) |
| 9/19/2007 | Credit Suisse London Nominees Limited | (5,270,398) |
| 9/19/2007 | Credit Suisse Wealth Management Limited | (1,008,130) |
| 9/19/2007 | Credit Suisse Nominees (Guernsey) Limited | (107,885) |
| 9/19/2007 | Credit Suisse London Nominees Limited | (40,000) |
| 9/19/2007 | Credit Suisse London Nominees Limited | (35,710) |
| 9/19/2007 | Credit Suisse London Nominees Limited | (10,059) |
| 10/16/2007 | Credit Suisse London Nominees Limited | (6,016,154) |
| 10/16/2007 | Credit Suisse London Nominees Limited | (747,000) |
| 10/16/2007 | Credit Suisse Nominees (Guernsey) Limited | (247,560) |
| 11/19/2007 | Credit Suisse London Nominees Limited | (5,326,869) |
| 11/19/2007 | Credit Suisse London Nominees Limited | (661,000) |
| 11/19/2007 | Credit Suisse Wealth Management Limited | (102,490) |
| 11/19/2007 | Credit Suisse London Nominees Limited | (85,000) |
| 11/19/2007 | Credit Suisse London Nominees Limited | (76,523) |
| 12/19/2007 | Credit Suisse London Nominees Limited | (3,826,000) |
| 12/19/2007 | Credit Suisse London Nominees Limited | (3,771,519) |
| 12/19/2007 | Credit Suisse London Nominees Limited | (3,279,347) |
| 12/19/2007 | Credit Suisse Nominees (Guernsey) Limited | (206,183) |
| 1/17/2008 | Credit Suisse London Nominees Limited | (5,367,126) |
| 1/17/2008 | Credit Suisse London Nominees Limited | (1,020,000) |
| 1/17/2008 | Credit Suisse London Nominees Limited | (210,533) |
| 1/17/2008 | Credit Suisse London Nominees Limited | (156,285) |
| 2/15/2008 | Credit Suisse London Nominees Limited | (8,198,102) |
| 2/15/2008 | Credit Suisse Nominees (Guernsey) Limited | (259,948) |
| 2/15/2008 | Credit Suisse London Nominees Limited | (178,000) |
| 2/15/2008 | Credit Suisse London Nominees Limited | (67,587) |
| 3/18/2008 | Credit Suisse London Nominees Limited | (13,603,150) |
| 3/18/2008 | Credit Suisse London Nominees Limited | (454,761) |
| 3/18/2008 | Credit Suisse London Nominees Limited | (432,000) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (4,552,561) |
| 4/14/2008 | Credit Suisse AG | (188,085) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (161,870) |

MADC1413_00000322

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CS SENTRY TRANSFEREES**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| Date | Transferee* | Amount |
| 4/14/2008 | Credit Suisse London Nominees Limited | (148,425) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (100,000) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (50,000) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (38,503) |
| 4/14/2008 | Credit Suisse London Nominees Limited | (32,574) |
| 5/1/2008 | Credit Suisse AG | (188,085) |
| 5/15/2008 | Credit Suisse London Nominees Limited | (1,769,199) |
| 5/15/2008 | Credit Suisse London Nominees Limited | (1,306,500) |
| 5/15/2008 | Credit Suisse AG, Nassau Branch Wealth Management | (126,034) |
| 5/15/2008 | Credit Suisse AG | (47,342) |
| 5/31/2008 | Credit Suisse AG | (35,454) |
| 6/17/2008 | Credit Suisse London Nominees Limited | (540,603) |
| 6/17/2008 | Credit Suisse London Nominees Limited | (165,000) |
| 6/17/2008 | Credit Suisse Nominees (Guernsey) Limited | (132,572) |
| 6/17/2008 | Credit Suisse AG | (33,143) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (1,944,780) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (722,569) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (236,738) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (171,000) |
| 7/15/2008 | Credit Suisse London Nominees Limited | (35,773) |
| 8/18/2008 | Credit Suisse London Nominees Limited | (1,570,608) |
| 8/18/2008 | Credit Suisse AG, Nassau Branch Wealth Management | (460,956) |
| 8/18/2008 | Credit Suisse London Nominees Limited | (190,000) |
| 8/18/2008 | Credit Suisse London Nominees Limited | (44,410) |
| 8/18/2008 | Credit Suisse Nominees (Guernsey) Limited | (26,688) |
| 9/16/2008 | Credit Suisse London Nominees Limited | (1,619,945) |
| 9/16/2008 | Credit Suisse AG, Nassau Branch Wealth Management | (1,188,062) |
| 9/16/2008 | Credit Suisse London Nominees Limited | (283,000) |
| 9/16/2008 | Credit Suisse London Nominees Limited | (67,196) |
| 9/16/2008 | Credit Suisse London Nominees Limited | (31,770) |
| 10/15/2008 | Credit Suisse London Nominees Limited | (2,316,259) |
| 10/15/2008 | Credit Suisse London Nominees Limited | (1,076,485) |
| 10/31/2008 | Credit Suisse London Nominees Limited | (931,915) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (28,049,040) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (567,348) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (375,893) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (280,000) |
| 11/19/2008 | Credit Suisse AG, Nassau Branch Wealth Management | (257,133) |
| 11/19/2008 | Credit Suisse Nominees (Guernsey) Limited | (148,476) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (111,856) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (105,472) |
| 11/19/2008 | Credit Suisse AG | (80,987) |
| 11/19/2008 | Credit Suisse London Nominees Limited | (67,489) |
| 11/19/2008 | Credit Suisse AG | (39,193) |
| | | $ (256,629,645) |

*As set forth in Paragraph 16 of the Complaint, subscription documents indicate that CS London may have provided custody services at times to CS AG or CS UK; and thus, as set forth in Paragraphs 8 and 17 of the Complaint, CS AG and CS UK may have received transfers from Fairfield Sentry, Fairfield Sigma, Fairfield Lambda or Kingate Global through CS London.

MADC1413_00000323

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LGT LIECHTENSTEIN**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 4/14/2003 | (384,086) |
| 5/14/2003 | (500,974) |
| 6/16/2003 | (72,797) |
| 3/18/2004 | (500,000) |
| 4/21/2004 | (1,186,156) |
| 10/14/2005 | (1,246,185) |
| 10/14/2005 | (267,215) |
| 11/17/2005 | (162,905) |
| 3/17/2006 | (114,401) |
| 3/16/2007 | (253,124) |
| 5/16/2007 | (61,855) |
| 5/16/2007 | (30,668) |
| 6/15/2007 | (70,662) |
| 10/16/2007 | (82,520) |
| 10/16/2007 | (82,520) |
| 1/17/2008 | (669,507) |
| 2/15/2008 | (73,617) |
| 3/18/2008 | (208,093) |
| 6/17/2008 | (560,356) |
| 7/15/2008 | (1,059,944) |
| 7/15/2008 | (132,493) |
| 9/16/2008 | (820,515) |
| 10/15/2008 | (22,960) |
| 11/19/2008 | (1,191,592) |
| 11/19/2008 | (554,480) |
| 11/19/2008 | (40,493) |
| **Total:** | **$ (10,350,118)** |

MADC1335_00000077

**Exhibit C**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO PIFSS**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 4/14/2003 | (10,000,000) |
| 1/21/2004 | (20,000,000) |
| **Total:** $ | **(30,000,000)** |

MADC1412_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO FULLERTON**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 10/14/2005 | (10,290,445) |
| **Total:** $ | **(10,290,445)** |

MADC1397_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SICO**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 1/17/2003 | (260,204) |
| 2/14/2003 | (49,894) |
| 3/14/2003 | (443,648) |
| 3/14/2003 | (551,933) |
| 4/14/2003 | (198,220) |
| 7/16/2003 | (73,522) |
| 7/16/2003 | (77,189) |
| 7/16/2003 | (82,428) |
| 8/15/2003 | (32,628) |
| 8/15/2003 | (237,721) |
| 8/15/2003 | (384,083) |
| 4/21/2004 | (272,233) |
| 6/15/2005 | (41,102) |
| 6/15/2005 | (218,244) |
| 7/15/2005 | (36,973) |
| 7/15/2005 | (151,736) |
| 8/15/2005 | (37,021) |
| 8/15/2005 | (62,576) |
| 9/15/2005 | (58,810) |
| 9/15/2005 | (60,388) |
| 9/15/2005 | (105,944) |
| 9/15/2005 | (1,003,146) |
| 10/14/2005 | (41,889) |
| 1/19/2006 | (26,468) |
| 1/19/2006 | (94,607) |
| 2/15/2006 | (366,670) |
| 3/17/2006 | (84,355) |
| 7/20/2006 | (41,163) |
| 8/14/2006 | (11,611) |
| 8/14/2006 | (34,344) |
| 9/14/2006 | (427,670) |
| 9/14/2006 | (781,338) |
| 10/12/2006 | (108,041) |
| 12/15/2006 | (3,400,000) |
| 3/16/2007 | (34,654) |
| 3/16/2007 | (86,785) |
| 4/17/2007 | (18,377) |
| 4/17/2007 | (605,312) |
| 6/15/2007 | (1,200,000) |
| 7/19/2007 | (2,384,922) |
| 7/19/2007 | (37,542) |
| 1/17/2008 | (109,934) |
| 2/15/2008 | (209,295) |
| **Total:** | **$ (14,544,621)** |

MADC1408_00000104

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCO ITAU**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 2/14/2003 | (221,389) |
| 4/14/2003 | (164,786) |
| 5/17/2004 | (298,273) |
| 11/16/2004 | (25,000) |
| 11/16/2004 | (418,980) |
| 1/14/2005 | (263,792) |
| 3/15/2005 | (132,951) |
| 3/15/2005 | (144,704) |
| 3/15/2005 | (300,000) |
| 4/14/2005 | (908) |
| 4/14/2005 | (25,000) |
| 7/15/2005 | (118,365) |
| 11/17/2005 | (105,356) |
| 11/17/2005 | (121,038) |
| 12/19/2005 | (45,000) |
| 12/19/2005 | (217,174) |
| 3/17/2006 | (141,661) |
| 4/20/2006 | (229,000) |
| 4/20/2006 | (250,000) |
| 4/20/2006 | (337,334) |
| 4/20/2006 | (400,000) |
| 5/15/2006 | (110,112) |
| 5/15/2006 | (114,640) |
| 5/15/2006 | (600,000) |
| 6/16/2006 | (271,766) |
| 6/16/2006 | (585,401) |
| 6/16/2006 | (900,000) |
| 6/16/2006 | (900,000) |
| 7/20/2006 | (150,000) |
| 7/20/2006 | (200,000) |
| 7/20/2006 | (620,651) |
| 7/20/2006 | (666,329) |
| 8/14/2006 | (150,000) |
| 8/14/2006 | (250,000) |
| 9/14/2006 | (115,000) |
| 10/12/2006 | (150,000) |
| 10/12/2006 | (224,622) |
| 11/14/2006 | (179,993) |
| 12/15/2006 | (32,499) |
| 12/15/2006 | (115,738) |
| 12/15/2006 | (2,621,676) |
| 1/16/2007 | (116,728) |
| 2/15/2007 | (102,015) |
| 2/15/2007 | (126,681) |
| 4/17/2007 | (100,000) |
| 4/17/2007 | (219,903) |
| 5/16/2007 | (955,973) |
| 6/15/2007 | (380,000) |
| 7/19/2007 | (126,268) |

MADC1410_00000102

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCO ITAU

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 7/19/2007 | (260,006) |
| 9/19/2007 | (189,314) |
| 9/19/2007 | (221,880) |
| 9/19/2007 | (243,067) |
| 9/19/2007 | (635,551) |
| 10/16/2007 | (51,569) |
| 12/19/2007 | (300,000) |
| 12/19/2007 | (1,650,000) |
| 1/17/2008 | (70,000) |
| 1/17/2008 | (80,506) |
| 1/17/2008 | (285,136) |
| 2/15/2008 | (80,000) |
| 3/18/2008 | (5,000) |
| 3/18/2008 | (165,616) |
| 3/18/2008 | (800,638) |
| 4/14/2008 | (54,048) |
| 4/14/2008 | (113,072) |
| 4/14/2008 | (150,000) |
| 4/14/2008 | (175,000) |
| 4/14/2008 | (252,791) |
| 4/14/2008 | (1,862,529) |
| 4/14/2008 | (1,906,257) |
| 4/14/2008 | (2,079,710) |
| 5/15/2008 | (93,973) |
| 5/15/2008 | (100,000) |
| 5/15/2008 | (100,000) |
| 5/15/2008 | (107,832) |
| 5/15/2008 | (109,294) |
| 5/15/2008 | (150,000) |
| 5/15/2008 | (226,096) |
| 5/15/2008 | (250,000) |
| 5/15/2008 | (273,228) |
| 5/15/2008 | (279,658) |
| 5/15/2008 | (288,653) |
| 5/15/2008 | (328,026) |
| 5/15/2008 | (382,706) |
| 5/15/2008 | (500,000) |
| 5/15/2008 | (1,577,204) |
| 5/15/2008 | (2,176,354) |
| 5/15/2008 | (3,102,096) |
| 6/17/2008 | (86,662) |
| 6/17/2008 | (117,897) |
| 6/17/2008 | (138,790) |
| 6/17/2008 | (244,463) |
| 6/17/2008 | (431,377) |
| 6/17/2008 | (445,854) |
| 6/17/2008 | (500,871) |
| 6/17/2008 | (600,000) |
| 6/17/2008 | (602,793) |

MADC1410_00000103

Exhibit F

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCO ITAU**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 7/15/2008 | (112,010) |
| 7/15/2008 | (128,531) |
| 7/15/2008 | (130,227) |
| 7/15/2008 | (182,377) |
| 7/15/2008 | (202,992) |
| 7/15/2008 | (207,325) |
| 7/15/2008 | (257,050) |
| 7/15/2008 | (1,614,599) |
| 8/18/2008 | (45,116) |
| 8/18/2008 | (57,459) |
| 8/18/2008 | (106,352) |
| 8/18/2008 | (113,277) |
| 8/18/2008 | (127,662) |
| 8/18/2008 | (128,103) |
| 8/18/2008 | (129,450) |
| 8/18/2008 | (137,444) |
| 8/18/2008 | (223,379) |
| 8/18/2008 | (237,350) |
| 8/18/2008 | (270,297) |
| 8/18/2008 | (392,835) |
| 8/18/2008 | (400,000) |
| 9/16/2008 | (111,491) |
| 9/16/2008 | (117,579) |
| 9/16/2008 | (171,443) |
| 9/16/2008 | (221,477) |
| 9/16/2008 | (263,004) |
| 9/16/2008 | (367,561) |
| 9/16/2008 | (819,063) |
| 9/16/2008 | (1,444,764) |
| 10/15/2008 | (200,376) |
| 10/15/2008 | (205,873) |
| 10/15/2008 | (262,031) |
| 10/15/2008 | (291,096) |
| 10/15/2008 | (345,836) |
| 10/15/2008 | (502,614) |
| 10/15/2008 | (645,157) |
| 10/15/2008 | (750,234) |
| 10/15/2008 | (972,070) |
| 11/19/2008 | (100,000) |
| 11/19/2008 | (152,903) |
| 11/19/2008 | (162,230) |
| 11/19/2008 | (178,036) |
| 11/19/2008 | (261,074) |
| 11/19/2008 | (282,239) |
| 11/19/2008 | (297,478) |
| 11/19/2008 | (313,351) |
| 11/19/2008 | (359,189) |
| 11/19/2008 | (445,616) |
| 11/19/2008 | (470,371) |

MADC1410_00000104

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCO ITAU

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 11/19/2008 | (572,927) |
| 11/19/2008 | (628,376) |
| 11/19/2008 | (630,616) |
| 11/19/2008 | (649,918) |
| 11/19/2008 | (2,303,019) |
| **Total:** | **$ (60,595,069)** |

MADC1410_00000105

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ITAU INTERNATIONAL

| Column 1 | Column 2 |
| --- | --- |
| **Date** | **Amount** |
| 2/15/2008 | (19,208) |
| 4/14/2008 | (10,111) |
| 4/14/2008 | (51,082) |
| 4/14/2008 | (77,592) |
| 4/14/2008 | (149,843) |
| 5/15/2008 | (149,843) |
| 5/15/2008 | (75,000) |
| 5/15/2008 | (102,049) |
| 5/15/2008 | (108,265) |
| 6/17/2008 | (255,122) |
| 6/17/2008 | (59,532) |
| 7/15/2008 | (100,000) |
| 7/15/2008 | (51,500) |
| 7/15/2008 | (54,020) |
| 7/31/2008 | (400,000) |
| 9/16/2008 | (207,102) |
| 9/16/2008 | (47,418) |
| 9/16/2008 | (263,433) |
| 10/15/2008 | (443) |
| 10/15/2008 | (6,000) |
| 10/15/2008 | (83,846) |
| 10/15/2008 | (180,026) |
| 10/15/2008 | (254,844) |
| 10/15/2008 | (423,543) |
| 11/19/2008 | (51,320) |
| 11/19/2008 | (52,372) |
| 11/19/2008 | (52,372) |
| 11/19/2008 | (52,372) |
| 11/19/2008 | (53,644) |
| 11/19/2008 | (54,990) |
| 11/19/2008 | (83,819) |
| 11/19/2008 | (89,032) |
| 11/19/2008 | (103,850) |
| 11/19/2008 | (104,503) |
| 11/19/2008 | (104,503) |
| 11/19/2008 | (104,744) |
| 11/19/2008 | (104,774) |
| 11/19/2008 | (105,833) |
| 11/19/2008 | (105,833) |
| 11/19/2008 | (105,833) |
| 11/19/2008 | (115,218) |
| 11/19/2008 | (133,981) |
| 11/19/2008 | (136,168) |
| 11/19/2008 | (151,879) |
| 11/19/2008 | (155,775) |
| 11/19/2008 | (157,116) |
| 11/19/2008 | (157,116) |
| 11/19/2008 | (166,160) |
| 11/19/2008 | (184,798) |
| 11/19/2008 | (207,393) |

MADC1410_00000106

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ITAU INTERNATIONAL**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 11/19/2008 | (207,393) |
| 11/19/2008 | (207,565) |
| 11/19/2008 | (211,665) |
| 11/19/2008 | (212,641) |
| 11/19/2008 | (264,582) |
| 11/19/2008 | (268,106) |
| 11/19/2008 | (314,232) |
| 11/19/2008 | (366,604) |
| 11/19/2008 | (400,000) |
| 11/19/2008 | (444,497) |
| 11/19/2008 | (1,047,439) |
| **Total:** | **$ (9,969,942)** |

MADC1410_00000107

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO GROSVENOR AGGRESSIVE**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 4/14/2003 | (4,191,288) |
| **Total:** $ | **(4,191,288)** |

MADC1355_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO GROSVENOR BALANCED**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 3/15/2005 | (8,000,000) |
| 12/19/2005 | (5,000,000) |
| **Total:** $ | **(13,000,000)** |

MADC1355_00000078

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO GROSVENOR PRIVATE**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 4/14/2003 | (2,500,000) |
| 10/14/2005 | (500,000) |
| 12/19/2005 | (1,312,804) |
| 12/19/2005 | (5,000,000) |
| 3/17/2006 | (2,298) |
| 7/19/2007 | (5,000,000) |
| Total: | $ (14,315,101) |

MADC1355_00000079

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO AGRICOLE SUISSE**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 4/14/2003 | (44,060) |
| 4/14/2003 | (205,307) |
| 6/16/2003 | (179,708) |
| 7/16/2003 | (186,572) |
| 5/17/2004 | (130,539) |
| 1/14/2005 | (182,388) |
| 5/13/2005 | (6,092) |
| 5/13/2005 | (173,977) |
| 5/13/2005 | (197,488) |
| 7/15/2005 | (251,414) |
| 8/15/2005 | (1,132) |
| 8/15/2005 | (35,963) |
| 8/15/2005 | (102,675) |
| 8/15/2005 | (110,048) |
| 9/15/2005 | (18,424) |
| 9/15/2005 | (63,418) |
| 9/15/2005 | (105,994) |
| 11/17/2005 | (57,581) |
| 12/19/2005 | (110,513) |
| 1/19/2006 | (241,786) |
| 3/17/2006 | (170,564) |
| 4/20/2006 | (51,601) |
| 4/20/2006 | (326,044) |
| 4/20/2006 | (723,491) |
| 4/20/2006 | (5,798,139) |
| 6/16/2006 | (40,006) |
| 6/16/2006 | (108,233) |
| 7/20/2006 | (152,796) |
| 7/20/2006 | (229,769) |
| 7/20/2006 | (764,107) |
| 12/15/2006 | (109,235) |
| 12/15/2006 | (325,977) |
| 2/15/2007 | (44,648) |
| 4/17/2007 | (171,938) |
| 7/19/2007 | (347,655) |
| 9/19/2007 | (6,287) |
| 9/19/2007 | (125,740) |
| 9/19/2007 | (138,477) |
| 9/19/2007 | (391,050) |
| 11/19/2007 | (393,994) |
| 1/17/2008 | (10,333) |
| 1/17/2008 | (134,031) |
| 1/17/2008 | (160,548) |
| 4/14/2008 | (5,212) |
| 6/17/2008 | (29,829) |
| 7/15/2008 | (7,950) |
| 8/18/2008 | (106,454) |
| 10/15/2008 | (6,753) |
| 10/15/2008 | (91,841) |
| 10/15/2008 | (188,423) |

MADC1409_00000126

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO AGRICOLE SUISSE**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 11/19/2008 | (153,961) |
| 11/19/2008 | (219,137) |
| 11/19/2008 | (569,269) |
| 11/19/2008 | (569,269) |
| 11/19/2008 | (576,288) |
| Total: | $ (15,654,127) |

MADC1409_00000127

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ARDEN MANAGEMENT**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 10/19/2004 | (3,648,658) |
| 10/19/2004 | (4,765,137) |
| 2/11/2005 | (4,172,864) |
| Total: $ | (12,586,659) |

MADC1344_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SNS DEFENDANTS**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 1/17/2003 | 118,046 |
| 2/14/2003 | 37,959 |
| 2/14/2003 | 110,346 |
| 3/14/2003 | 404,960 |
| 4/14/2003 | 36,226 |
| 4/14/2003 | 939,045 |
| 5/14/2003 | 641,531 |
| 6/16/2003 | 170,654 |
| 7/16/2003 | 2,215,212 |
| 10/14/2003 | 26,405 |
| 11/19/2003 | 119,438 |
| 12/18/2003 | 27,689 |
| 12/18/2003 | 151,809 |
| 1/21/2004 | 157,029 |
| 2/18/2004 | 136,154 |
| 3/18/2004 | 770,617 |
| 4/21/2004 | 121,532 |
| 5/17/2004 | 179,222 |
| 10/19/2004 | 99,865 |
| 11/16/2004 | 159,128 |
| 1/14/2005 | 20,513 |
| 2/16/2005 | 23,710 |
| 2/16/2005 | 24,318 |
| 3/15/2005 | 385,402 |
| 4/14/2005 | 108,518 |
| 5/13/2005 | 135,995 |
| 6/15/2005 | 1,943,239 |
| 7/15/2005 | 201,564 |
| 8/15/2005 | 816,418 |
| 9/15/2005 | 98,846 |
| 10/14/2005 | 188,483 |
| 11/17/2005 | 555,278 |
| 12/19/2005 | 573,966 |
| 1/19/2006 | 663,929 |
| 2/15/2006 | 1,664,602 |
| 3/17/2006 | 214,029 |
| 4/20/2006 | 986,915 |
| 5/15/2006 | 1,879,559 |
| 6/16/2006 | 146,285 |
| 7/20/2006 | 44,805 |
| 8/14/2006 | 165,348 |
| 9/14/2006 | 11,349 |
| 10/12/2006 | 648,588 |
| 11/14/2006 | 268,641 |
| 12/15/2006 | 49,500 |
| 1/16/2007 | 1,137,126 |
| 2/15/2007 | 112,188 |
| 3/16/2007 | 33,834 |
| 4/17/2007 | 288,242 |
| 5/16/2007 | 54,467 |

MADC1405_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SNS DEFENDANTS**

| Column 1 | Column 2 |
|:---:|:---:|
| __Date__ | __Amount__ |
| 6/15/2007 | 91,060 |
| 11/19/2007 | 13,787 |
| 1/17/2008 | 150,886 |
| 3/18/2008 | 187,806 |
| 4/14/2008 | 26,735 |
| 7/15/2008 | 97,515 |
| 8/18/2008 | 400,321 |
| 10/15/2008 | 23,919 |
| **Total:** $ | **21,060,551** |

MADC1405_00000078

**Exhibit C**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO KOCH INVESTMENT**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 5/11/2005 | (5,000,000) |
| 9/20/2005 | (16,533,871) |
| **Total:** $ | **(21,533,871)** |

MADC1369_00000077

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BG VALORES**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 6/17/2004 | (270,301) |
| 9/15/2004 | (666,162) |
| 10/19/2004 | (117,473) |
| 2/16/2005 | (223,491) |
| 3/15/2005 | (652,565) |
| 4/14/2005 | (901,380) |
| 9/15/2005 | (209,908) |
| 11/17/2005 | (1,185,100) |
| 1/19/2006 | (268,199) |
| 4/20/2006 | (16,867) |
| 6/16/2006 | (48,556) |
| 7/20/2006 | (26,423) |
| 7/20/2006 | (280,777) |
| 8/14/2006 | (48,869) |
| 11/14/2006 | (13,544) |
| 12/15/2006 | (462,533) |
| 10/16/2007 | (501,391) |
| 11/19/2007 | (36,731) |
| 12/19/2007 | (90,592) |
| 3/18/2008 | (52,023) |
| 4/14/2008 | (571,226) |
| 9/16/2008 | (1,113,058) |
| 11/19/2008 | (483,329) |
| **Total:** | **$ (8,240,499)** |

MADC1334_00000077

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO KOOKMIN BANK**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 1/14/2005 | (1,064,388) |
| 3/21/2005 | (1,483,698) |
| 3/21/2005 | (1,695,653) |
| 3/21/2005 | (741,854) |
| 4/14/2005 | (534,474) |
| 4/14/2005 | (641,375) |
| 4/14/2005 | (1,015,502) |
| 4/14/2005 | (748,265) |
| 4/14/2005 | (2,594,298) |
| 4/14/2005 | (641,281) |
| 4/14/2005 | (641,281) |
| 5/13/2005 | (1,066,537) |
| 5/13/2005 | (1,066,861) |
| 5/13/2005 | (1,119,545) |
| 5/13/2005 | (639,922) |
| 5/13/2005 | (639,922) |
| 5/13/2005 | (1,119,869) |
| 5/13/2005 | (1,226,523) |
| 5/13/2005 | (8,212,336) |
| 6/15/2005 | (640,148) |
| 6/15/2005 | (640,148) |
| 6/15/2005 | (5,547,965) |
| 7/15/2005 | (529,522) |
| 7/15/2005 | (754,769) |
| 7/15/2005 | (535,944) |
| 7/15/2005 | (686,000) |
| 7/15/2005 | (476,566) |
| 7/15/2005 | (423,611) |
| 7/15/2005 | (2,210,360) |
| 7/15/2005 | (476,566) |
| 7/15/2005 | (413,026) |
| 7/15/2005 | (1,397,924) |
| 1/19/2006 | (384,169) |
| **Total:** | **$     (42,010,303)** |

MADC1378_00000077

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SIX SIS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 10/16/2007 | (45,889) |
| 9/16/2008 | (22,847) |
| 11/19/2008 | (102,813) |
| 11/19/2008 | (207,700) |
| **Total:** | **$ (379,248)** |

MADC1348_00000077

08-01789-smb    Doc 19075-9    Filed 08/20/21    Entered 08/20/21 23:14:34    Exhibit Exhibit Pg
Pg 77 of 129

Exhibit I

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANK VONTOBEL**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 6/16/2003 | (227,490) |
| 12/13/2004 | (270,252) |
| 6/22/2005 | (403,787) |
| 7/15/2005 | (68,663) |
| 8/15/2005 | (1,004,231) |
| 9/15/2005 | (1,005,847) |
| 1/19/2006 | (147,938) |
| 1/19/2006 | (56,951) |
| 2/15/2006 | (476,648) |
| 3/17/2006 | (1,523,944) |
| 3/17/2006 | (146,589) |
| 4/20/2006 | (791,992) |
| 5/15/2006 | (45,402) |
| 5/15/2006 | (34,052) |
| 6/16/2006 | (184,553) |
| 6/16/2006 | (127,653) |
| 7/3/2006 | (29,673) |
| 7/20/2006 | (162,423) |
| 11/14/2006 | (269,706) |
| 1/16/2007 | (53,160) |
| 2/15/2007 | (107,397) |
| 4/17/2007 | (474,895) |
| 5/16/2007 | (19,837) |
| 6/15/2007 | (85,066) |
| 8/17/2007 | (81,478) |
| 9/19/2007 | (207,470) |
| 9/19/2007 | (40,237) |
| 10/16/2007 | (298,468) |
| 10/16/2007 | (111,872) |
| 10/16/2007 | (12,695) |
| **Total:** | **$      (8,470,371)** |

MADC1362_00000128

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MS FUND AND/OR CDP CAPITAL**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 3/15/2005 | (25,763,374) |
| **Total:** $ | **(25,763,374)** |

MADC1383_00000104

**Exhibit C**

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LLOYDS

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 2/14/2003 | (189,901) |
| 5/14/2003 | (2,093,660) |
| 5/14/2003 | (247,494) |
| 7/16/2003 | (336,843) |
| 11/19/2003 | (473,920) |
| 11/19/2003 | (369,904) |
| 11/19/2003 | (262,362) |
| 11/19/2003 | (239,315) |
| 11/28/2003 | (369,904) |
| 1/21/2004 | (28,735) |
| 3/18/2004 | (486,763) |
| 4/21/2004 | (243,512) |
| 4/21/2004 | (243,512) |
| 4/21/2004 | (133,491) |
| 5/18/2004 | (489,134) |
| 5/18/2004 | (149,916) |
| 3/15/2005 | (264,949) |
| 5/13/2005 | (107,030) |
| 9/15/2005 | (300,000) |
| 10/14/2005 | (535,414) |
| 10/14/2005 | (133,853) |
| 3/17/2006 | (623,896) |
| 4/20/2006 | (15,742) |
| 6/16/2006 | (128,979) |
| 6/16/2006 | (102,930) |
| 9/14/2006 | (100,000) |
| 2/15/2007 | (99,445) |
| 8/17/2007 | (591,215) |
| 1/17/2008 | (324,931) |
| 2/15/2008 | (244,533) |
| 5/15/2008 | (260,380) |
| 6/17/2008 | (132,572) |
| 7/15/2008 | (113,089) |
| 11/19/2008 | (411,377) |
| 11/19/2008 | (171,167) |
| 11/19/2008 | (114,704) |
| **Total:** | **$ (11,134,574)** |

MADC1396_00000077

Exhibit C

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BSI

| Column 1 | Column 2 |
| --- | --- |
| **Date** | **Amount** |
| 3/14/2003 | (83,488) |
| 3/14/2003 | (108,620) |
| 5/14/2003 | (191,989) |
| 5/14/2003 | (238,192) |
| 5/14/2003 | (266,369) |
| 5/14/2003 | (621,629) |
| 6/16/2003 | (113,745) |
| 6/16/2003 | (180,190) |
| 6/16/2003 | (255,335) |
| 7/16/2003 | (119,134) |
| 7/16/2003 | (148,763) |
| 7/16/2003 | (260,940) |
| 8/15/2003 | (183,894) |
| 8/15/2003 | (320,364) |
| 9/17/2003 | (14,015) |
| 10/14/2003 | (130,355) |
| 11/19/2003 | (225,317) |
| 2/18/2004 | (15,518) |
| 2/18/2004 | (34,807) |
| 3/18/2004 | (504,507) |
| 4/21/2004 | (58,336) |
| 4/21/2004 | (1,356,302) |
| 6/17/2004 | (152,892) |
| 8/13/2004 | (41,846) |
| 8/13/2004 | (129,522) |
| 8/13/2004 | (498,163) |
| 9/15/2004 | (132,877) |
| 9/15/2004 | (506,290) |
| 11/16/2004 | (130,276) |
| 3/15/2005 | (52,487) |
| 4/14/2005 | (50,085) |
| 4/14/2005 | (52,172) |
| 7/15/2005 | (21,127) |
| 7/15/2005 | (54,931) |
| 8/15/2005 | (17,982) |
| 8/15/2005 | (703,452) |
| 9/15/2005 | (30,724) |
| 10/14/2005 | (12,826) |
| 10/14/2005 | (46,410) |
| 10/14/2005 | (53,443) |
| 10/14/2005 | (678,962) |
| 12/19/2005 | (99,571) |
| 12/19/2005 | (399,378) |
| 1/19/2006 | (86,719) |
| 1/19/2006 | (935,065) |
| 2/15/2006 | (80,989) |
| 3/17/2006 | (55,497) |
| 3/17/2006 | (115,434) |
| 3/17/2006 | (126,133) |
| 4/20/2006 | (59,596) |

MADC1366_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BSI**

| Column 1<br>Date | Column 2<br>Amount |
|---|---|
| 4/20/2006 | (103,449) |
| 4/20/2006 | (308,750) |
| 4/20/2006 | (1,739,012) |
| 5/15/2006 | (170,258) |
| 6/16/2006 | (22,861) |
| 6/16/2006 | (45,721) |
| 6/16/2006 | (136,020) |
| 6/16/2006 | (193,320) |
| 6/16/2006 | (255,306) |
| 8/14/2006 | (352,837) |
| 9/14/2006 | (45,630) |
| 9/14/2006 | (102,960) |
| 9/14/2006 | (109,769) |
| 11/14/2006 | (47,317) |
| 11/14/2006 | (49,612) |
| 11/14/2006 | (120,267) |
| 12/15/2006 | (107,696) |
| 12/15/2006 | (124,077) |
| 1/16/2007 | (71,883) |
| 3/16/2007 | (14,464) |
| 3/16/2007 | (26,518) |
| 3/16/2007 | (60,593) |
| 3/16/2007 | (122,548) |
| 4/17/2007 | (49,006) |
| 5/16/2007 | (62,189) |
| 5/16/2007 | (62,202) |
| 5/16/2007 | (351,338) |
| 6/15/2007 | (24,942) |
| 6/15/2007 | (29,420) |
| 6/15/2007 | (112,241) |
| 6/15/2007 | (618,397) |
| 7/19/2007 | (107,434) |
| 8/17/2007 | (251,703) |
| 9/19/2007 | (32,303) |
| 9/19/2007 | (293,250) |
| 9/19/2007 | (225,231) |
| 10/16/2007 | (99,862) |
| 11/19/2007 | (105,810) |
| 11/19/2007 | (127,539) |
| 11/19/2007 | (127,539) |
| 12/19/2007 | (21,036) |
| 12/19/2007 | (95,618) |
| 12/19/2007 | (2,811,774) |
| 1/17/2008 | (231,360) |
| 2/15/2008 | (64,987) |
| 3/18/2008 | (45,520) |
| 3/18/2008 | (630,808) |
| 4/14/2008 | (37,904) |
| 4/14/2008 | (54,725) |
| 4/14/2008 | (214,991) |

MADC1366_00000078

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BSI**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 5/15/2008 | (21,467) |
| 5/15/2008 | (131,505) |
| 6/17/2008 | (40,594) |
| 6/17/2008 | (66,286) |
| 6/17/2008 | (98,899) |
| 6/17/2008 | (137,941) |
| 7/15/2008 | (998,997) |
| 8/18/2008 | (10,675) |
| 8/18/2008 | (313,881) |
| 8/18/2008 | (352,282) |
| 8/18/2008 | (691,221) |
| 10/15/2008 | (33,765) |
| 10/15/2008 | (631,344) |
| 11/19/2008 | (26,996) |
| 11/19/2008 | (30,346) |
| 11/19/2008 | (55,086) |
| 11/19/2008 | (102,811) |
| 11/19/2008 | (137,232) |
| 11/19/2008 | (275,429) |
| 11/19/2008 | (280,443) |
| 11/19/2008 | (292,902) |
| 11/19/2008 | (323,855) |
| 11/19/2008 | (421,526) |
| **Total:** | **$ (27,452,138)** |

MADC1366_00000079

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCA DEL GOTTARDO

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 3/14/2003 | (83,894) |
| 3/14/2003 | (482,169) |
| 3/14/2003 | (777,122) |
| 3/14/2003 | (1,737,043) |
| 5/14/2003 | (270,407) |
| 5/14/2003 | (1,401,608) |
| 11/19/2003 | (2,039,044) |
| 4/21/2004 | (2,135,081) |
| 1/14/2005 | (122,286) |
| 1/14/2005 | (536,927) |
| 7/15/2005 | (81,150) |
| 7/15/2005 | (107,812) |
| 7/15/2005 | (212,117) |
| 8/15/2005 | (33,372) |
| 8/15/2005 | (44,499) |
| 8/15/2005 | (473,350) |
| 8/15/2005 | (611,830) |
| 1/19/2006 | (53,068) |
| 1/19/2006 | (91,801) |
| 3/17/2006 | (113,691) |
| 3/17/2006 | (115,311) |
| 5/15/2006 | (26,776) |
| 5/15/2006 | (35,811) |
| 7/20/2006 | (1,193,073) |
| 10/12/2006 | (334,572) |
| 11/14/2006 | (9,818) |
| 11/14/2006 | (42,408) |
| 11/14/2006 | (113,229) |
| 12/15/2006 | (54,296) |
| 1/16/2007 | (63,773) |
| 1/16/2007 | (115,152) |
| 2/15/2007 | (86,545) |
| 4/17/2007 | (137,683) |
| 5/16/2007 | (147,723) |
| 6/15/2007 | (94,868) |
| 7/19/2007 | (130,009) |
| 9/19/2007 | (609,888) |
| 9/19/2007 | (121,150) |
| 9/19/2007 | (470,556) |
| 10/16/2007 | (38,289) |
| 11/19/2007 | (409,732) |
| 12/19/2007 | (72,216) |
| 2/15/2008 | (107,541) |
| 3/18/2008 | (81,143) |
| 5/15/2008 | (231,449) |
| 6/17/2008 | (57,908) |
| 6/17/2008 | (312,871) |
| 7/15/2008 | (110,115) |
| 11/19/2008 | (47,242) |
| 11/19/2008 | (104,503) |

MADC1366_00000080

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BANCA DEL GOTTARDO**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 11/19/2008 | (131,914) |
| 11/19/2008 | (140,242) |
| 11/19/2008 | (141,983) |
| 11/19/2008 | (214,169) |
| 11/19/2008 | (283,980) |
| 11/19/2008 | (587,440) |
| 11/19/2008 | (1,411,247) |
| 11/19/2008 | (263,841) |
| **Total:** | **$    (20,058,735)** |

MADC1366_00000081

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SCHRODER & CO. BANK AG**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 4/14/2003 | (27,014) |
| 7/16/2004 | (29,865) |
| 9/15/2004 | (153,189) |
| 1/14/2005 | (2,443,798) |
| 3/15/2005 | (61,043) |
| 5/13/2005 | (167,185) |
| 7/15/2005 | (38,029) |
| 10/14/2005 | (11,757) |
| 10/14/2005 | (141,090) |
| 11/17/2005 | (55,388) |
| 11/17/2005 | (1,340,848) |
| 12/19/2005 | (139,728) |
| 12/19/2005 | (220,621) |
| 3/17/2006 | (159,565) |
| 5/15/2006 | (716,219) |
| 1/15/2007 | (13,889,216) |
| 1/16/2007 | (264,716) |
| 8/17/2007 | (152,890) |
| 10/16/2007 | (256,446) |
| 11/19/2007 | (139,017) |
| 11/19/2007 | (295,763) |
| 11/19/2007 | (1,014,309) |
| 1/17/2008 | (14,208) |
| 2/15/2008 | (133,704) |
| 3/18/2008 | (6,503) |
| 4/14/2008 | (169,635) |
| 4/14/2008 | (195,447) |
| 5/15/2008 | (35,914) |
| 8/18/2008 | (21,350) |
| 11/19/2008 | (13,498) |
| 11/19/2008 | (76,937) |
| 11/19/2008 | (83,686) |
| 11/19/2008 | (251,342) |
| 11/19/2008 | (2,423,894) |
| **Total:** | **$ (25,143,816)** |

MADC1363_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UNION GLOBAL A FUND**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 3/16/2007 | (2,049,099) |
| 9/19/2007 | (1,391,938) |
| 11/19/2007 | (855,786) |
| 2/15/2008 | (152,070) |
| 3/18/2008 | (130,058) |
| 5/15/2008 | (1,115,162) |
| 6/17/2008 | (71,589) |
| 8/18/2008 | (81,399) |
| 11/19/2008 | (630,346) |
| **Total:** | **$ (6,477,447)** |

MADC1417_00000078

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UNION GLOBAL FUND**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 3/16/2007 | (620,756) |
| 4/17/2007 | (162,946) |
| 5/16/2007 | (268,452) |
| 6/15/2007 | (1,981,674) |
| 8/17/2007 | (323,404) |
| 9/19/2007 | (218,787) |
| 11/19/2007 | (221,918) |
| 12/19/2007 | (229,379) |
| 4/14/2008 | (40,392) |
| 6/17/2008 | (49,052) |
| 7/15/2008 | (113,944) |
| 9/16/2008 | (172,021) |
| 10/15/2008 | (2,437,840) |
| 11/19/2008 | (2,443,099) |
| **Total:** | **$ (9,283,664)** |

MADC1417_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UNION STRATEGY FUND**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 6/15/2007 | (321,757) |
| 9/19/2007 | (792,160) |
| 11/19/2007 | (331,099) |
| **Total:** $ | **(1,445,016)** |

MADC1417_00000079

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO HAPOALIM SWITZERLAND**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 4/14/2005 | (106,880) |
| 8/17/2007 | (100,000) |
| 8/17/2007 | (259,987) |
| 9/19/2007 | (100,000) |
| 9/19/2007 | (190,608) |
| 10/16/2007 | (526,624) |
| 1/17/2008 | (51,542) |
| 2/15/2008 | (210,982) |
| 2/15/2008 | (525,315) |
| 3/18/2008 | (525,655) |
| 5/15/2008 | (274,891) |
| 6/17/2008 | (411,628) |
| 7/15/2008 | (107,062) |
| 7/15/2008 | (256,189) |
| 7/15/2008 | (1,459,560) |
| 7/15/2008 | (13,478,540) |
| 8/18/2008 | (81,312) |
| 8/18/2008 | (432,855) |
| 9/16/2008 | (3,162) |
| 10/15/2008 | (224,102) |
| 10/15/2008 | (21,536) |
| 10/15/2008 | (96,230) |
| 10/15/2008 | (108,232) |
| 10/15/2008 | (215,146) |
| 11/19/2008 | (279,071) |
| **Total:** | **$      (20,047,109)** |

MADC1370_00000104

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO HAPOALIM B.M.**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 9/16/2008 | (167,613) |
| 10/15/2008 | (933,399) |
| 10/15/2008 | (611,088) |
| **Total:** $ | **(1,712,100)** |

MADC1370_00000105

Exhibit F

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ZCM**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 1/17/2003 | (619,036) |
| 3/14/2003 | (2,325,000) |
| 4/14/2003 | (300,000) |
| 5/14/2003 | (360,000) |
| 5/19/2003 | (1,300,000) |
| 6/16/2003 | (170,000) |
| 6/18/2003 | (750,000) |
| 8/15/2003 | (130,000) |
| 9/17/2003 | (380,000) |
| 10/14/2003 | (1,060,000) |
| 10/14/2003 | (150,000) |
| 10/14/2003 | (20,000) |
| 11/19/2003 | (135,000) |
| 1/21/2004 | (1,400,000) |
| 2/20/2004 | (100,000) |
| 2/20/2004 | (75,000) |
| 2/20/2004 | (75,000) |
| 4/21/2004 | (50,000) |
| 6/17/2004 | (110,000) |
| 7/16/2004 | (200,000) |
| 8/13/2004 | (120,000) |
| 12/13/2004 | (90,000) |
| 1/14/2005 | (50,000) |
| 2/16/2005 | (110,000) |
| 3/15/2005 | (70,000) |
| 4/14/2005 | (780,000) |
| 5/13/2005 | (50,000) |
| 6/15/2005 | (700,000) |
| 7/15/2005 | (660,000) |
| 8/15/2005 | (250,000) |
| 9/15/2005 | (250,000) |
| 10/14/2005 | (750,000) |
| 11/17/2005 | (800,000) |
| 12/19/2005 | (475,000) |
| 1/19/2006 | (325,000) |
| 4/20/2006 | (2,073,209) |
| 6/16/2006 | (2,110,587) |
| 8/14/2006 | (3,444,371) |
| 8/14/2006 | (1,674,588) |
| **Total:** | **$ (24,491,791)** |

MADC1374_00000104

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO CITIVIC**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 1/17/2003 | (7,081) |
| 5/14/2003 | (103,656) |
| 6/16/2003 | (496,838) |
| 8/15/2003 | (149,158) |
| 8/15/2003 | (24,238) |
| 10/14/2003 | (74,500) |
| 11/19/2003 | (139,503) |
| 5/17/2004 | (333,953) |
| 11/16/2004 | (166,487) |
| 6/15/2005 | (65,191) |
| 8/18/2005 | (597,624) |
| 9/15/2005 | (283,931) |
| 11/17/2005 | (22,151,805) |
| 11/17/2005 | (7,456,699) |
| 11/17/2005 | (2,193,786) |
| 11/17/2005 | (1,751,770) |
| 11/17/2005 | (1,384,691) |
| 11/17/2005 | (930,730) |
| 1/19/2006 | (8,184,565) |
| 1/19/2006 | (526,936) |
| 12/15/2006 | (20,282) |
| 4/17/2007 | (2,233,458) |
| 4/17/2007 | (507,214) |
| 7/19/2007 | (565,639) |
| 7/19/2007 | (282,819) |
| 11/19/2007 | (4,744,448) |
| 3/18/2008 | (2,636,278) |
| 3/18/2008 | (673,701) |
| 3/18/2008 | (211,995) |
| 4/14/2008 | (530,312) |
| 11/19/2008 | (49,942) |
| **Total:** | **$ (59,479,232)** |

MADC1357_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE STANDARD CHARTERED DEFENDANTS**

| Column 1 | Column 2 |
|:---:|:---:|
| **Date** | **Amount** |
| 4/21/2004 | (23,743) |
| 8/15/2005 | (21,155) |
| 8/15/2005 | (7,474,315) |
| 10/14/2005 | (2,902,961) |
| 11/17/2005 | (55,616) |
| 11/17/2005 | (222,495) |
| 11/17/2005 | (280,631) |
| 11/17/2005 | (309,856) |
| 11/17/2005 | (516,430) |
| 12/19/2005 | (100,000) |
| 12/19/2005 | (112,077) |
| 12/19/2005 | (112,077) |
| 12/19/2005 | (237,000) |
| 12/19/2005 | (280,232) |
| 12/19/2005 | (280,232) |
| 12/19/2005 | (419,073) |
| 1/19/2006 | (50,000) |
| 1/19/2006 | (261,587) |
| 1/19/2006 | (500,403) |
| 2/15/2006 | (141,794) |
| 2/15/2006 | (283,709) |
| 2/15/2006 | (545,174) |
| 2/15/2006 | (567,407) |
| 2/17/2006 | (1,215,072) |
| 3/24/2006 | (9,723) |
| 3/24/2006 | (10,000) |
| 3/24/2006 | (200,000) |
| 4/20/2006 | (185,759) |
| 4/20/2006 | (310,550) |
| 4/20/2006 | (1,400,014) |
| 4/20/2006 | (2,270,212) |
| 4/20/2006 | (3,726,628) |
| 5/15/2006 | (263,957) |
| 5/15/2006 | (282,345) |
| 5/15/2006 | (1,201,477) |
| 6/16/2006 | (292,741) |
| 6/16/2006 | (541,017) |
| 6/16/2006 | (739,675) |
| 6/16/2006 | (799,879) |
| 7/20/2006 | (50,000) |
| 7/20/2006 | (130,000) |
| 7/20/2006 | (354,257) |
| 7/20/2006 | (358,175) |
| 7/20/2006 | (384,311) |
| 7/20/2006 | (590,965) |
| 7/20/2006 | (700,000) |
| 7/20/2006 | (1,065,264) |
| 8/14/2006 | (182,845) |
| 8/14/2006 | (413,120) |
| 9/14/2006 | (50,000) |

MADC1411_00000102

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE STANDARD CHARTERED DEFENDANTS**

| Column 1 | Column 2 |
| --- | --- |
| **Date** | **Amount** |
| 9/14/2006 | (158,114) |
| 9/14/2006 | (298,561) |
| 10/12/2006 | (54,000) |
| 10/12/2006 | (107,652) |
| 10/12/2006 | (159,505) |
| 11/14/2006 | (12,000) |
| 12/15/2006 | (578,306) |
| 1/16/2007 | (107,006) |
| 1/16/2007 | (538,265) |
| 2/15/2007 | (36,201) |
| 2/15/2007 | (744,191) |
| 4/17/2007 | (276,493) |
| 4/17/2007 | (316,617) |
| 7/19/2007 | (105,794) |
| 7/19/2007 | (221,788) |
| 7/19/2007 | (2,777,449) |
| 8/17/2007 | (65,000) |
| 8/17/2007 | (336,854) |
| 8/17/2007 | (1,199,627) |
| 8/17/2007 | (1,238,749) |
| 9/19/2007 | (50,000) |
| 9/19/2007 | (76,000) |
| 9/19/2007 | (1,639,931) |
| 9/19/2007 | (2,001,775) |
| 9/19/2007 | (3,080,131) |
| 9/19/2007 | (3,550,410) |
| 9/19/2007 | (3,723,277) |
| 9/19/2007 | (36,632,075) |
| 10/16/2007 | (242,000) |
| 10/16/2007 | (317,384) |
| 10/16/2007 | (330,000) |
| 10/16/2007 | (2,020,136) |
| 10/16/2007 | (4,660,609) |
| 10/16/2007 | (6,728,830) |
| 11/19/2007 | (56,400) |
| 11/19/2007 | (70,000) |
| 11/19/2007 | (150,000) |
| 11/19/2007 | (664,274) |
| 11/19/2007 | (958,238) |
| 11/19/2007 | (1,060,104) |
| 11/19/2007 | (2,068,866) |
| 11/19/2007 | (5,085,257) |
| 12/19/2007 | (20,000) |
| 12/19/2007 | (110,000) |
| 12/19/2007 | (854,875) |
| 12/19/2007 | (1,847,777) |
| 12/19/2007 | (2,197,861) |
| 12/19/2007 | (2,524,045) |
| 1/17/2008 | (50,000) |
| 1/17/2008 | (123,788) |

MADC1411_00000103

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE STANDARD CHARTERED DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 1/17/2008 | (232,736) |
| 1/17/2008 | (264,574) |
| 1/17/2008 | (1,508,591) |
| 1/17/2008 | (3,958,880) |
| 1/17/2008 | (6,514,834) |
| 2/15/2008 | (250,000) |
| 2/15/2008 | (389,922) |
| 2/15/2008 | (680,000) |
| 2/15/2008 | (1,210,426) |
| 2/15/2008 | (3,374,367) |
| 3/18/2008 | (103,434) |
| 3/18/2008 | (391,683) |
| 3/18/2008 | (1,037,557) |
| 3/18/2008 | (1,150,115) |
| 3/18/2008 | (1,944,635) |
| 3/18/2008 | (2,737,000) |
| 4/14/2008 | (500,000) |
| 4/14/2008 | (750,000) |
| 4/14/2008 | (1,080,994) |
| 4/14/2008 | (1,231,080) |
| 4/14/2008 | (1,692,650) |
| 5/15/2008 | (130,000) |
| 5/15/2008 | (383,983) |
| 5/15/2008 | (1,350,000) |
| 5/15/2008 | (1,659,977) |
| 5/15/2008 | (1,724,411) |
| 5/15/2008 | (3,570,761) |
| 6/17/2008 | (50,000) |
| 6/17/2008 | (200,000) |
| 6/17/2008 | (414,634) |
| 6/17/2008 | (551,009) |
| 6/17/2008 | (1,039,405) |
| 6/17/2008 | (1,183,300) |
| 7/15/2008 | (100,000) |
| 7/15/2008 | (230,000) |
| 7/15/2008 | (264,422) |
| 7/15/2008 | (1,197,722) |
| 7/15/2008 | (1,566,588) |
| 8/18/2008 | (264,351) |
| 8/18/2008 | (953,760) |
| 8/18/2008 | (1,313,602) |
| 8/18/2008 | (2,066,259) |
| 9/16/2008 | (150,000) |
| 9/16/2008 | (200,000) |
| 9/16/2008 | (242,160) |
| 9/16/2008 | (400,000) |
| 9/16/2008 | (500,000) |
| 9/16/2008 | (536,854) |
| 9/16/2008 | (840,372) |
| 9/16/2008 | (883,275) |

MADC1411_00000104

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE STANDARD CHARTERED DEFENDANTS**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 10/15/2008 | (130,000) |
| 10/15/2008 | (230,000) |
| 10/15/2008 | (379,074) |
| 10/15/2008 | (505,489) |
| 10/15/2008 | (567,651) |
| 10/15/2008 | (1,209,425) |
| 10/15/2008 | (6,289,943) |
| 11/19/2008 | (100,000) |
| 11/19/2008 | (1,115,743) |
| 11/19/2008 | (1,217,000) |
| 11/19/2008 | (8,020,000) |
| 11/19/2008 | (9,562,068) |
| 11/19/2008 | (9,727,680) |
| 11/19/2008 | (12,875,593) |
| 11/19/2008 | (42,715,822) |
| **Total:** | **$ (275,267,978)** |

MADC1411_00000105

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UKFP**

| Column 1<br>Date | Column 2<br>Amount |
|---|---|
| 3/14/2003 | (1,274,020) |
| 3/14/2003 | (1,263,414) |
| 3/14/2003 | (119,323) |
| 3/14/2003 | (24,956) |
| 4/14/2003 | (58,314) |
| 4/14/2003 | (46,374) |
| 4/14/2003 | (43,457) |
| 5/14/2003 | (125,144) |
| 6/16/2003 | (199,763) |
| 6/16/2003 | (46,180) |
| 7/16/2003 | (302,756) |
| 7/16/2003 | (167,640) |
| 7/16/2003 | (100,735) |
| 7/16/2003 | (76,224) |
| 7/16/2003 | (74,625) |
| 7/16/2003 | (56,787) |
| 7/16/2003 | (47,293) |
| 7/16/2003 | (35,153) |
| 8/15/2003 | (66,776) |
| 10/14/2003 | (1,342,152) |
| 10/14/2003 | (62,683) |
| 11/19/2003 | (38,010) |
| 11/19/2003 | (29,563) |
| 2/18/2004 | (26,105) |
| 3/18/2004 | (94,045) |
| 4/21/2004 | (517,699) |
| 5/17/2004 | (57,270) |
| 6/17/2004 | (144,242) |
| 6/17/2004 | (27,286) |
| 7/16/2004 | (129,484) |
| 7/16/2004 | (99,002) |
| 7/16/2004 | (64,647) |
| 7/16/2004 | (62,547) |
| 8/13/2004 | (126,543) |
| 8/13/2004 | (67,900) |
| 8/13/2004 | (58,435) |
| 8/13/2004 | (25,745) |
| 9/15/2004 | (203,707) |
| 10/19/2004 | (28,001) |
| 11/16/2004 | (98,004) |
| 11/16/2004 | (38,302) |
| 11/16/2004 | (30,049) |
| 12/13/2004 | (124,889) |
| 1/14/2005 | (51,774) |
| 5/13/2005 | (132,703) |
| 6/15/2005 | (13,196) |
| 7/15/2005 | (49,575) |
| 7/15/2005 | (21,782) |
| 9/15/2005 | (7,395) |
| 9/15/2005 | (7,384) |
| 10/14/2005 | (26,775) |
| 1/19/2006 | (37,117) |
| 8/14/2006 | (39,233) |
| **Total:** | **$ (8,012,183)** |

MADC1389_00000075

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BNP PARIBAS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 4/14/2005 | (26,086) |
| 6/15/2005 | (12,618) |
| 7/15/2005 | (10,564) |
| 11/17/2005 | (457,122) |
| 11/17/2005 | (41,269) |
| 5/15/2006 | (160,962) |
| 8/14/2006 | (67,865) |
| 11/14/2006 | (147,475) |
| 12/15/2006 | (212,363) |
| 6/15/2007 | (4,976) |
| 7/19/2007 | (554,213) |
| 10/16/2007 | (1,211,236) |
| 1/17/2008 | (311,976) |
| 4/30/2008 | (100,175) |
| 9/16/2008 | (104,290) |
| **Total:** | **$ (3,423,188)** |

MADC1422_00000075

**Exhibit C**

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO UBS DEUTSCHLAND**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 5/10/2004 | (869,312) |
| 6/15/2005 | (31,544) |
| 7/15/2005 | (6,105,509) |
| 11/17/2005 | (224,146) |
| **Total:** | **$ (7,230,511)** |

MADC1385_00000075

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LGT SWITZERLAND**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 6/15/2005 | (10,914) |
| 8/15/2005 | (15,866) |
| 9/15/2005 | (26,486) |
| 10/14/2005 | (149,683) |
| 12/19/2005 | (24,455) |
| 3/17/2006 | (155,391) |
| 6/16/2006 | (80,378) |
| 12/15/2006 | (59,652) |
| Total: | $ (522,826) |

MADC1385_00000076

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BARFIELD DEFENDANTS**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 11/17/2005 | (4,912,440) |
| 6/15/2007 | (2,772,024) |
| 2/15/2008 | (415,917) |
| 7/15/2008 | (3,000,000) |
| 8/18/2008 | (2,000,000) |
| 10/15/2008 | (3,077,948) |
| **Total:** $ | **(16,178,329)** |

Exhibit C

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BBH

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 5/17/2004 | (110,312) |
| 7/16/2004 | (258,062) |
| 1/17/2005 | (235,899) |
| 10/14/2005 | (418,384) |
| 3/17/2006 | (160,919) |
| 3/17/2006 | (103,513) |
| 3/17/2006 | (53,832) |
| 4/20/2006 | (1,265,733) |
| 4/20/2006 | (218,154) |
| 4/20/2006 | (197,352) |
| 4/20/2006 | (57,392) |
| 5/15/2006 | (326,362) |
| 6/15/2006 | (219,084) |
| 6/15/2006 | (154,594) |
| 6/16/2006 | (278,681) |
| 7/20/2006 | (108,428) |
| 11/14/2006 | (21,293) |
| 12/15/2006 | (58,531) |
| 6/15/2007 | (626,354) |
| 6/15/2007 | (519,210) |
| 6/15/2007 | (127,767) |
| 6/15/2007 | (62,356) |
| 7/17/2007 | (320,875) |
| 7/19/2007 | (247,492) |
| 7/19/2007 | (112,289) |
| 7/19/2007 | (20,761) |
| 10/16/2007 | (583,783) |
| 10/16/2007 | (122,701) |
| 11/19/2007 | (135,366) |
| 12/19/2007 | (80,334) |
| 2/15/2008 | (185,746) |
| 3/18/2008 | (1,208,370) |
| 3/18/2008 | (131,970) |
| 3/18/2008 | (97,544) |
| 4/14/2008 | (113,359) |
| 4/14/2008 | (19,545) |
| 4/14/2008 | (15,636) |
| 4/14/2008 | (14,333) |
| 5/15/2008 | (6,575) |
| 5/15/2008 | (3,945) |
| 7/15/2008 | (136,468) |
| 7/15/2008 | (40,715) |
| 7/15/2008 | (22,524) |
| 8/18/2008 | (221,413) |
| 9/16/2008 | (750,322) |
| 9/16/2008 | (524,127) |
| 9/16/2008 | (349,628) |
| 9/16/2008 | (187,619) |
| 9/16/2008 | (131,704) |
| 9/16/2008 | (103,142) |
| 9/16/2008 | (40,425) |
| 10/15/2008 | (519,567) |
| 10/15/2008 | (87,789) |

Exhibit C

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BBH

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 10/15/2008 | (43,319) |
| 10/15/2008 | (27,012) |
| 10/15/2008 | (10,805) |
| 10/15/2008 | (4,052) |
| 11/19/2008 | (4,734,973) |
| 11/19/2008 | (3,689,185) |
| 11/19/2008 | (1,082,985) |
| 11/19/2008 | (752,326) |
| 11/19/2008 | (678,634) |
| 11/19/2008 | (365,763) |
| 11/19/2008 | (361,675) |
| 11/19/2008 | (320,100) |
| 11/19/2008 | (318,953) |
| 11/19/2008 | (272,770) |
| 11/19/2008 | (254,412) |
| 11/19/2008 | (247,725) |
| 11/19/2008 | (233,440) |
| 11/19/2008 | (155,867) |
| 11/19/2008 | (155,224) |
| 11/19/2008 | (115,459) |
| 11/19/2008 | (93,999) |
| 11/19/2008 | (61,685) |
| 11/19/2008 | (22,946) |
| **Total:** | **$ (26,121,583)** |

### SUBSEQUENT TRANSFERS FROM BBH TO CREDIT AGRICOLE MIAMI

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 10/14/2005 | (418,384) |
| 3/17/2006 | (160,919) |
| 3/17/2006 | (103,513) |
| 3/17/2006 | (53,832) |
| 4/20/2006 | (1,265,733) |
| 4/20/2006 | (218,154) |
| 4/20/2006 | (197,352) |
| 4/20/2006 | (57,392) |
| 5/15/2006 | (326,362) |
| 6/15/2006 | (219,084) |
| 6/15/2006 | (154,594) |
| 7/20/2006 | (108,428) |
| 11/14/2006 | (21,293) |
| 12/15/2006 | (58,531) |
| 6/15/2007 | (626,354) |
| 6/15/2007 | (519,210) |
| 6/15/2007 | (127,767) |
| 6/15/2007 | (62,356) |
| 7/17/2007 | (320,875) |
| 7/19/2007 | (247,492) |
| 7/19/2007 | (112,289) |
| 7/19/2007 | (20,761) |
| 3/18/2008 | (1,208,370) |
| 3/18/2008 | (131,970) |
| **Total:** | **$ (6,741,013)** |

Exhibit E

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE DEFENDANT

| Column 1 | Column 2 | Column 3 |
|----------|----------|----------|
| **Date** | **Transferee** | **Amount** |
| 5/14/2003 | Clariden [1] | (84,331) |
| 6/16/2003 | Bank Leu [2] | (51,868) |
| 8/15/2003 | Clariden | (63,113) |
| 9/17/2003 | Clariden | (750,000) |
| 9/17/2003 | Clariden | (46,398) |
| 9/17/2003 | Clariden | (35,000) |
| 10/14/2003 | Clariden | (100,000) |
| 10/14/2003 | Clariden | (99,961) |
| 1/21/2004 | Clariden | (36,000) |
| 3/18/2004 | Clariden | (401,444) |
| 3/18/2004 | Clariden | (333,442) |
| 6/17/2004 | Bank Leu | (184,787) |
| 6/17/2004 | Clariden | (168,157) |
| 6/17/2004 | Clariden | (132,693) |
| 7/16/2004 | Clariden | (55,698) |
| 10/19/2004 | Bank Leu | (507,445) |
| 10/19/2004 | Bank Leu | (304,467) |
| 11/16/2004 | Clariden | (50,718) |
| 7/15/2005 | Clariden | (44,071) |
| 9/15/2005 | Clariden | (30,830) |
| 11/17/2005 | Clariden | (636,415) |
| 11/17/2005 | Bank Leu | (520,405) |
| 11/17/2005 | Clariden | (488,552) |
| 1/19/2006 | Clariden | (171,689) |
| 2/15/2006 | Clariden | (321,207) |
| 2/15/2006 | Clariden | (83,082) |
| 3/17/2006 | Clariden | (624,484) |
| 3/17/2006 | Clariden | (62,157) |
| 4/20/2006 | Clariden | (204,998) |
| 4/20/2006 | Clariden | (106,935) |
| 4/20/2006 | Clariden | (105,743) |
| 4/20/2006 | Clariden | (101,200) |
| 5/15/2006 | Clariden | (181,609) |
| 5/15/2006 | Bank Leu | (128,522) |
| 6/16/2006 | Clariden | (205,745) |
| 6/16/2006 | Bank Leu | (108,199) |
| 6/16/2006 | Clariden | (53,619) |
| 7/20/2006 | Clariden | (109,140) |
| 7/20/2006 | Clariden | (103,396) |
| 9/14/2006 | Clariden | (121,551) |
| 9/14/2006 | Clariden | (31,613) |
| 10/12/2006 | Bank Leu | (161,037) |
| 10/12/2006 | Bank Leu | (34,160) |
| 11/14/2006 | Clariden | (712,615) |
| 11/14/2006 | Clariden | (459,008) |
| 11/14/2006 | Clariden | (132,487) |
| 11/14/2006 | Clariden | (40,740) |
| 2/15/2007 | Clariden | (463,100) |
| 2/15/2007 | Clariden | (301,678) |
| 2/15/2007 | Clariden | (108,604) |
| 4/17/2007 | Clariden | (200,925) |
| 4/17/2007 | Clariden | (117,419) |

MADC1345_00000760

Exhibit E

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE DEFENDANT

| Column 1 | Column 2 | Column 3 |
|----------|----------|----------|
| **Date** | **Transferee** | **Amount** |
| 5/16/2007 | Clariden | (854,976) |
| 5/16/2007 | Clariden | (432,987) |
| 6/15/2007 | Clariden | (6,273,490) |
| 6/15/2007 | Clariden | (588,017) |
| 6/15/2007 | Clariden | (305,545) |
| 7/19/2007 | Clariden | (1,129,676) |
| 7/19/2007 | Clariden | (707,048) |
| 7/19/2007 | Clariden | (125,141) |
| 7/19/2007 | Clariden | (73,383) |
| 7/19/2007 | Clariden | (55,062) |
| 8/17/2007 | Clariden | (1,053,882) |
| 8/17/2007 | Clariden | (117,829) |
| 8/17/2007 | Clariden | (82,731) |
| 8/17/2007 | Clariden | (68,316) |
| 8/17/2007 | Clariden | (43,873) |
| 8/17/2007 | Clariden | (10,028) |
| 9/19/2007 | Clariden | (369,297) |
| 9/19/2007 | Clariden | (346,614) |
| 9/19/2007 | Clariden | (127,425) |
| 9/19/2007 | Clariden | (65,234) |
| 9/19/2007 | Clariden | (52,459) |
| 9/19/2007 | Clariden | (47,781) |
| 9/19/2007 | Clariden | (26,669) |
| 9/19/2007 | Clariden | (10,059) |
| 10/16/2007 | Clariden | (32,234) |
| 11/19/2007 | Clariden | (537,717) |
| 11/19/2007 | Clariden | (441,553) |
| 11/19/2007 | Clariden | (132,513) |
| 11/19/2007 | Clariden | (40,812) |
| 11/19/2007 | Clariden | (5,102) |
| 11/23/2007 | Clariden | (600,000) |
| 12/19/2007 | Clariden | (61,017) |
| 1/17/2008 | Clariden | (55,492) |
| 2/15/2008 | Clariden | (55,551) |
| 3/18/2008 | Clariden | (110,549) |
| 3/18/2008 | Clariden | (39,017) |
| 3/18/2008 | Clariden | (36,416) |
| 4/14/2008 | Clariden | (200,000) |
| 5/15/2008 | Clariden | (394,515) |
| 5/15/2008 | Clariden | (79,324) |
| 5/15/2008 | Clariden | (70,921) |
| 5/15/2008 | Clariden | (64,021) |
| 6/17/2008 | Clariden | (840,997) |
| 6/17/2008 | Clariden | (106,721) |
| 6/17/2008 | Clariden | (103,406) |
| 7/15/2008 | Clariden | (239,653) |
| 7/15/2008 | Clariden | (193,731) |
| 8/18/2008 | Clariden | (26,688) |
| 9/16/2008 | Clariden | (161,270) |
| 9/16/2008 | Clariden | (149,242) |
| 9/16/2008 | Clariden | (23,209) |
| 10/15/2008 | Clariden | (1,091,753) |

MADC1345_00000761

Exhibit E

## SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO THE DEFENDANT

| Column 1 | Column 2 | Column 3 |
| --- | --- | --- |
| **Date** | **Transferee** | **Amount** |
| 10/15/2008 | Clariden | (821,628) |
| 10/15/2008 | Clariden | (18,031) |
| 11/19/2008 | Clariden | (663,092) |
| 11/19/2008 | Clariden | (642,913) |
| 11/19/2008 | Clariden | (590,191) |
| 11/19/2008 | Clariden | (436,424) |
| 11/19/2008 | Clariden | (318,467) |
| 11/19/2008 | Clariden | (274,801) |
| 11/19/2008 | Clariden | (247,057) |
| 11/19/2008 | Clariden | (236,061) |
| 11/19/2008 | Clariden | (215,965) |
| 11/19/2008 | Clariden | (192,933) |
| 11/19/2008 | Clariden | (183,791) |
| 11/19/2008 | Clariden | (153,472) |
| 11/19/2008 | Clariden | (128,364) |
| 11/19/2008 | Clariden | (112,032) |
| 11/19/2008 | Clariden | (108,185) |
| 11/19/2008 | Clariden | (105,832) |
| 11/19/2008 | Clariden | (105,742) |
| 11/19/2008 | Clariden | (103,591) |
| 11/19/2008 | Clariden | (102,583) |
| 11/19/2008 | Clariden | (101,875) |
| 11/19/2008 | Clariden | (100,073) |
| 11/19/2008 | Clariden | (69,433) |
| 11/19/2008 | Clariden | (62,913) |
| 11/19/2008 | Clariden | (52,371) |
| 11/19/2008 | Clariden | (50,937) |
| 11/19/2008 | Clariden | (36,377) |
| 11/19/2008 | Clariden | (33,744) |
| 11/19/2008 | Clariden | (26,125) |
| **Total:** | | **$ (35,838,401)** |

[1] All of the transfers to Clariden were also to, or for the benefit of, the Defendant.  See Complaint ¶ 58.

[2] All of the transfers to Bank Leu were also to, or for the benefit of, the Defendant.  See Complaint ¶ 58.

MADC1345_00000762

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SG SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| Date | Transferee | Amount |
| 7/16/2003 | SG Equilibrium | (32,270,698) |
| 7/16/2003 | Lyxor Premium [1] | (8,580,866) |
| 7/16/2003 | SG Audace | (1,223,229) |
| 7/16/2003 | SG Premium [2] | (973,253) |
| 8/15/2003 | SG Suisse | (2,865,901) |
| 9/17/2003 | SG Suisse | (633,000) |
| 10/14/2003 | SG Suisse | (205,713) |
| 10/14/2003 | SG Suisse | (188,201) |
| 11/19/2003 | SG Suisse | (143,326) |
| 3/18/2004 | SG Suisse | (367,647) |
| 4/21/2004 | SG UK | (3,822,408) |
| 4/21/2004 | SG Suisse | (194,452) |
| 4/21/2004 | SG Suisse | (27,466) |
| 6/9/2004 | SG Suisse | (4,057,014) |
| 6/17/2004 | SG Suisse | (917,263) |
| 7/16/2004 | SG Suisse | (3,597,810) |
| 7/16/2004 | SG Suisse | (546,099) |
| 7/16/2004 | SG Suisse | (84,926) |
| 8/13/2004 | SG Suisse | (399,935) |
| 8/31/2004 | SG UK | (39,820) |
| 9/15/2004 | SG Suisse | (98,825) |
| 10/19/2004 | SG Suisse | (37,287) |
| 1/14/2005 | SG Suisse | (1,285,534) |
| 2/16/2005 | SG Suisse | (93,860) |
| 3/15/2005 | SG Suisse | (90,706) |
| 4/14/2005 | SGBT | (14,546,016) |
| 6/15/2005 | SG Suisse | (1,883,610) |
| 6/15/2005 | SG Suisse | (284,266) |
| 7/15/2005 | SG Suisse | (232,315) |
| 8/15/2005 | SG Suisse | (527,380) |
| 9/15/2005 | SG Suisse | (59,265) |
| 10/14/2005 | SG Suisse | (268,712) |
| 11/17/2005 | SG Suisse | (429,689) |
| 12/19/2005 | SGBT Lux/Palmares | (13,732,259) |
| 12/19/2005 | SG Suisse | (312,116) |
| 12/19/2005 | SG Suisse | (208,661) |
| 12/19/2005 | SG Suisse | (74,000) |
| 1/19/2006 | SG Suisse | (18,833) |
| 2/15/2006 | SGBT Lux/OFI | (5,845,555) |
| 2/15/2006 | SG Suisse | (200,000) |
| 4/20/2006 | SG Suisse | (62,418) |
| 5/15/2006 | SG Suisse | (548,685) |
| 5/15/2006 | SG Suisse | (180,000) |
| 6/16/2006 | SG Suisse | (110,851) |
| 8/14/2006 | SG Suisse | (330,000) |
| 8/14/2006 | SG Suisse | (294,482) |
| 9/14/2006 | SG Suisse | (20,000) |
| 10/12/2006 | SG Lugano | (72,338) |
| 11/14/2006 | SG Suisse | (120,327) |
| 11/14/2006 | SG Lugano | (23,658) |
| 12/15/2006 | SG Suisse | (10,737) |
| 1/16/2007 | SG Suisse | (273,272) |
| 1/16/2007 | SG Suisse | (246,547) |
| 3/16/2007 | SGBT Lux/UMR | (7,113,675) |
| 3/16/2007 | SGBT Lux/OFI | (6,026,761) |
| 3/16/2007 | SG Suisse | (1,201,061) |
| 3/16/2007 | SG Suisse | (38,692) |
| 5/16/2007 | SGBT | (237,116) |
| 5/16/2007 | SG Suisse | (205,978) |

MADC1376_00000322

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO SG SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee** | **Amount** |
| 7/19/2007 | SG Suisse | (100,113) |
| 9/19/2007 | SG Suisse | (121,251) |
| 11/19/2007 | SG Suisse | (814,223) |
| 11/19/2007 | SG Suisse | (38,262) |
| 4/14/2008 | SG Suisse | (105,085) |
| 4/14/2008 | SG Lugano | (38,881) |
| 7/15/2008 | SG Suisse | (46,426) |
| 8/18/2008 | Barep [3] | (8,006,419) |
| 8/18/2008 | SG Suisse | (218,869) |
| 8/18/2008 | SG Lugano | (34,694) |
| 10/15/2008 | SG Suisse | (471,617) |
| 10/15/2008 | SG Lugano | (20,879) |
| 11/19/2008 | SG Suisse | (152,813) |
| 11/19/2008 | SG Lugano | (16,197) |
| 11/19/2008 | SG Lugano | (7,894) |
| **Total:** | | **$ (128,678,138)** |

[1] This transfer was also to, or for the benefit of, SG as trustee for Lyxor Premium. See Complaint ¶ 73.

[2] This transfer was also to, or for the benefit of, Lyxor Asset as general partner of SG Premium. See Complaint ¶ 73.

[3] This transfer was also to, or for the benefit of, Lyxor SA and SG Holding as successors in interest to Barep. See Complaint ¶ 73.

MADC1376_00000323

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LOW VOLATILITY**

| Column 1<br>Date | Column 2<br>Amount |
|---|---|
| 6/16/2003 | (1,000,000) |
| 3/15/2005 | (6,913,079) |
| **Total:** | **$      (7,913,079)** |

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO MEDIUM VOLATILITY**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 9/15/2004 | (3,740,436) |
| **Total:** | **$ (3,740,436)** |

### SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 2/14/2003 | (57,344) |
| 4/14/2003 | (11,088,144) |
| 4/14/2003 | (4,678,000) |
| 4/14/2003 | (1,117,464) |
| 4/14/2003 | (786,470) |
| 4/14/2003 | (720,375) |
| 4/14/2003 | (645,339) |
| 4/14/2003 | (509,666) |
| 4/14/2003 | (323,638) |
| 4/14/2003 | (306,160) |
| 4/14/2003 | (171,683) |
| 4/14/2003 | (150,000) |
| 4/14/2003 | (124,472) |
| 4/14/2003 | (112,442) |
| 4/14/2003 | (111,415) |
| 4/14/2003 | (74,739) |
| 4/14/2003 | (67,535) |
| 4/14/2003 | (58,098) |
| 4/14/2003 | (56,730) |
| 4/14/2003 | (56,730) |
| 4/14/2003 | (33,831) |
| 4/14/2003 | (27,014) |
| 5/14/2003 | (10,440,439) |
| 5/14/2003 | (5,803,800) |
| 5/14/2003 | (285,234) |
| 5/14/2003 | (279,420) |
| 5/14/2003 | (207,312) |
| 5/14/2003 | (170,077) |
| 5/14/2003 | (72,108) |
| 6/16/2003 | (1,968,406) |
| 6/16/2003 | (655,000) |
| 6/16/2003 | (505,273) |
| 6/16/2003 | (382,274) |
| 6/16/2003 | (133,882) |
| 6/16/2003 | (120,169) |
| 6/16/2003 | (90,996) |
| 6/16/2003 | (82,688) |
| 6/16/2003 | (42,859) |
| 6/16/2003 | (38,983) |
| 7/16/2003 | (1,594,867) |
| 7/16/2003 | (1,447,307) |
| 7/16/2003 | (476,480) |
| 7/16/2003 | (476,480) |
| 7/16/2003 | (266,886) |
| 7/16/2003 | (238,240) |
| 7/16/2003 | (51,015) |
| 7/16/2003 | (35,024) |
| 8/15/2003 | (150,000) |
| 10/14/2003 | (210,928) |
| 3/18/2004 | (82,598) |
| 3/18/2004 | (25,246) |
| 4/21/2004 | (63,012) |
| 4/21/2004 | (32,969) |
| 4/21/2004 | (18,949) |
| 6/17/2004 | (1,210,014) |
| 7/16/2004 | (376,457) |
| 12/13/2004 | (216,914) |
| 2/16/2005 | (304,631) |
| 4/14/2005 | (1,105,405) |
| 4/14/2005 | (500,000) |
| 4/14/2005 | (95,287) |
| 4/14/2005 | (87,576) |
| 5/13/2005 | (48,348) |
| 5/13/2005 | (44,837) |
| 6/15/2005 | (1,071,126) |
| 6/15/2005 | (152,464) |
| 6/15/2005 | (26,928) |
| 6/15/2005 | (21,944) |
| 6/23/2005 | (381,853) |
| 7/15/2005 | (950,724) |
| 7/15/2005 | (714,638) |

MADC1423_00000107

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 7/15/2005 | (472,161) |
| 7/15/2005 | (403,656) |
| 7/15/2005 | (255,734) |
| 7/15/2005 | (227,952) |
| 7/15/2005 | (120,636) |
| 7/15/2005 | (111,129) |
| 7/15/2005 | (60,286) |
| 7/15/2005 | (41,177) |
| 7/15/2005 | (31,691) |
| 7/15/2005 | (26,842) |
| 8/15/2005 | (2,163,337) |
| 8/15/2005 | (401,942) |
| 8/15/2005 | (232,957) |
| 8/15/2005 | (201,000) |
| 8/15/2005 | (102,813) |
| 8/15/2005 | (100,000) |
| 8/15/2005 | (64,998) |
| 8/15/2005 | (26,507) |
| 8/15/2005 | (22,000) |
| 9/15/2005 | (736,134) |
| 9/15/2005 | (700,134) |
| 9/15/2005 | (426,638) |
| 9/15/2005 | (343,419) |
| 9/15/2005 | (339,711) |
| 9/15/2005 | (300,000) |
| 9/15/2005 | (172,478) |
| 9/15/2005 | (110,881) |
| 9/15/2005 | (105,944) |
| 9/15/2005 | (60,420) |
| 9/15/2005 | (58,058) |
| 9/15/2005 | (20,000) |
| 9/15/2005 | (12,000) |
| 10/14/2005 | (2,137,721) |
| 10/14/2005 | (400,000) |
| 10/14/2005 | (376,731) |
| 10/14/2005 | (350,000) |
| 10/14/2005 | (202,731) |
| 10/14/2005 | (179,173) |
| 10/14/2005 | (170,889) |
| 10/14/2005 | (150,000) |
| 10/14/2005 | (125,922) |
| 10/14/2005 | (60,925) |
| 10/28/2005 | (122,406) |
| 10/28/2005 | (90,949) |
| 11/17/2005 | (6,628,849) |
| 11/17/2005 | (1,400,000) |
| 11/17/2005 | (717,248) |
| 11/17/2005 | (640,000) |
| 11/17/2005 | (201,568) |
| 11/17/2005 | (200,000) |
| 11/17/2005 | (199,146) |
| 11/17/2005 | (199,026) |
| 11/17/2005 | (186,027) |
| 11/17/2005 | (173,678) |
| 11/17/2005 | (170,496) |
| 11/17/2005 | (154,933) |
| 11/17/2005 | (141,097) |
| 11/17/2005 | (112,708) |
| 11/17/2005 | (103,933) |
| 11/17/2005 | (100,000) |
| 11/17/2005 | (80,366) |
| 11/17/2005 | (66,346) |
| 11/17/2005 | (61,383) |
| 11/17/2005 | (39,173) |
| 11/17/2005 | (25,000) |
| 11/17/2005 | (20,000) |
| 12/19/2005 | (1,203,604) |
| 12/19/2005 | (823,944) |
| 12/19/2005 | (465,105) |
| 12/19/2005 | (279,882) |
| 12/19/2005 | (273,546) |

MADC1423_00000108

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 12/19/2005 | (250,623) |
| 12/19/2005 | (179,446) |
| 12/19/2005 | (142,157) |
| 12/19/2005 | (142,157) |
| 12/19/2005 | (127,473) |
| 12/19/2005 | (104,867) |
| 12/19/2005 | (67,139) |
| 12/19/2005 | (62,478) |
| 12/19/2005 | (56,920) |
| 12/19/2005 | (56,843) |
| 12/19/2005 | (32,826) |
| 12/19/2005 | (32,826) |
| 12/19/2005 | (25,166) |
| 12/20/2005 | (2,522,098) |
| 12/20/2005 | (725,478) |
| 1/19/2006 | (1,350,112) |
| 1/19/2006 | (974,150) |
| 1/19/2006 | (250,000) |
| 1/19/2006 | (168,433) |
| 1/19/2006 | (143,747) |
| 1/19/2006 | (67,578) |
| 1/19/2006 | (57,424) |
| 1/19/2006 | (15,000) |
| 2/15/2006 | (726,393) |
| 2/15/2006 | (682,936) |
| 2/15/2006 | (305,344) |
| 2/15/2006 | (194,191) |
| 2/15/2006 | (130,000) |
| 2/15/2006 | (125,177) |
| 3/17/2006 | (1,344,623) |
| 3/17/2006 | (1,190,000) |
| 3/17/2006 | (487,806) |
| 3/17/2006 | (268,216) |
| 3/17/2006 | (263,899) |
| 3/17/2006 | (211,221) |
| 3/17/2006 | (184,805) |
| 3/17/2006 | (105,555) |
| 3/17/2006 | (100,000) |
| 3/17/2006 | (88,795) |
| 3/17/2006 | (67,807) |
| 3/17/2006 | (26,084) |
| 4/20/2006 | (1,326,442) |
| 4/20/2006 | (600,000) |
| 4/20/2006 | (292,570) |
| 4/20/2006 | (233,390) |
| 4/20/2006 | (220,000) |
| 4/20/2006 | (150,181) |
| 4/20/2006 | (116,999) |
| 4/20/2006 | (108,678) |
| 4/20/2006 | (108,678) |
| 4/20/2006 | (100,000) |
| 4/20/2006 | (50,960) |
| 4/20/2006 | (31,000) |
| 4/20/2006 | (28,000) |
| 4/20/2006 | (10,000) |
| 5/2/2006 | (111,376) |
| 5/15/2006 | (500,000) |
| 5/15/2006 | (259,235) |
| 5/15/2006 | (77,842) |
| 5/15/2006 | (75,000) |
| 5/15/2006 | (50,124) |
| 6/15/2006 | (45,721) |
| 6/16/2006 | (5,530,546) |
| 6/16/2006 | (2,590,716) |
| 6/16/2006 | (300,000) |
| 6/16/2006 | (260,724) |
| 6/16/2006 | (163,453) |
| 6/16/2006 | (129,505) |
| 6/16/2006 | (65,000) |
| 7/20/2006 | (370,479) |
| 7/20/2006 | (344,653) |

MADC1423_00000109

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 7/20/2006 | (97,652) |
| 7/20/2006 | (86,692) |
| 7/20/2006 | (80,419) |
| 7/20/2006 | (65,047) |
| 7/20/2006 | (62,466) |
| 7/20/2006 | (45,954) |
| 7/20/2006 | (11,488) |
| 8/14/2006 | (225,000) |
| 8/14/2006 | (200,000) |
| 8/14/2006 | (124,234) |
| 8/14/2006 | (97,576) |
| 8/14/2006 | (96,706) |
| 8/14/2006 | (31,349) |
| 8/14/2006 | (18,220) |
| 8/14/2006 | (13,000) |
| 8/21/2006 | (2,432,824) |
| 8/29/2006 | (150,486) |
| 9/14/2006 | (335,919) |
| 9/14/2006 | (200,969) |
| 9/14/2006 | (96,268) |
| 9/14/2006 | (65,602) |
| 9/14/2006 | (10,000) |
| 9/14/2006 | (1,170) |
| 9/14/2006 | (585) |
| 10/12/2006 | (406,356) |
| 10/12/2006 | (319,011) |
| 10/12/2006 | (298,892) |
| 10/12/2006 | (212,666) |
| 10/12/2006 | (91,000) |
| 10/12/2006 | (12,604) |
| 10/12/2006 | (9,424) |
| 10/12/2006 | (5,000) |
| 10/16/2006 | (15,890) |
| 11/14/2006 | (2,500,000) |
| 11/14/2006 | (170,045) |
| 11/14/2006 | (113,205) |
| 11/14/2006 | (112,508) |
| 11/14/2006 | (100,000) |
| 11/14/2006 | (39,096) |
| 11/14/2006 | (10,000) |
| 12/15/2006 | (272,277) |
| 12/15/2006 | (192,319) |
| 12/15/2006 | (70,000) |
| 12/15/2006 | (57,648) |
| 12/15/2006 | (20,000) |
| 1/15/2007 | (114,839) |
| 1/16/2007 | (533,656) |
| 1/16/2007 | (304,424) |
| 1/16/2007 | (277,892) |
| 1/16/2007 | (261,985) |
| 1/16/2007 | (115,320) |
| 1/16/2007 | (91,189) |
| 1/16/2007 | (50,000) |
| 1/16/2007 | (13,585) |
| 1/16/2007 | (7,220) |
| 2/15/2007 | (666,105) |
| 2/15/2007 | (319,779) |
| 2/15/2007 | (248,221) |
| 2/15/2007 | (8,568) |
| 3/16/2007 | (3,000,000) |
| 3/16/2007 | (2,026,000) |
| 3/16/2007 | (1,500,000) |
| 3/16/2007 | (200,000) |
| 3/16/2007 | (100,000) |
| 3/16/2007 | (93,535) |
| 3/16/2007 | (73,526) |
| 3/16/2007 | (40,000) |
| 3/16/2007 | (39,849) |
| 3/16/2007 | (20,000) |
| 4/17/2007 | (2,500,000) |
| 4/17/2007 | (300,000) |

MADC1423_00000110

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 4/17/2007 | (275,660) |
| 4/17/2007 | (178,277) |
| 4/17/2007 | (114,626) |
| 4/17/2007 | (69,356) |
| 4/17/2007 | (50,942) |
| 4/17/2007 | (36,559) |
| 4/17/2007 | (20,864) |
| 5/16/2007 | (247,421) |
| 5/16/2007 | (169,768) |
| 5/16/2007 | (117,649) |
| 5/16/2007 | (50,000) |
| 5/16/2007 | (50,000) |
| 5/16/2007 | (50,000) |
| 6/15/2007 | (345,622) |
| 6/15/2007 | (303,050) |
| 6/15/2007 | (124,712) |
| 6/15/2007 | (33,672) |
| 6/15/2007 | (12,471) |
| 6/15/2007 | (12,000) |
| 6/15/2007 | (10,000) |
| 7/19/2007 | (602,897) |
| 7/19/2007 | (169,642) |
| 7/19/2007 | (100,000) |
| 7/19/2007 | (93,856) |
| 7/19/2007 | (51,571) |
| 7/30/2007 | (31,285) |
| 8/17/2007 | (2,423,071) |
| 8/17/2007 | (841,176) |
| 8/17/2007 | (315,155) |
| 8/17/2007 | (299,077) |
| 8/17/2007 | (231,697) |
| 8/17/2007 | (181,956) |
| 8/17/2007 | (122,752) |
| 8/17/2007 | (119,083) |
| 8/17/2007 | (87,745) |
| 8/17/2007 | (85,000) |
| 8/17/2007 | (50,000) |
| 8/17/2007 | (20,000) |
| 9/19/2007 | (930,000) |
| 9/19/2007 | (375,031) |
| 9/19/2007 | (318,360) |
| 9/19/2007 | (314,349) |
| 9/19/2007 | (276,000) |
| 9/19/2007 | (142,888) |
| 9/19/2007 | (122,596) |
| 9/19/2007 | (105,395) |
| 9/19/2007 | (73,933) |
| 9/19/2007 | (30,000) |
| 10/16/2007 | (8,304,978) |
| 10/16/2007 | (212,952) |
| 10/16/2007 | (38,086) |
| 10/16/2007 | (25,391) |
| 10/16/2007 | (15,000) |
| 10/17/2007 | (111,059) |
| 11/19/2007 | (625,839) |
| 11/19/2007 | (140,795) |
| 12/19/2007 | (1,477,000) |
| 12/19/2007 | (390,846) |
| 12/19/2007 | (251,413) |
| 12/19/2007 | (224,791) |
| 12/19/2007 | (95,476) |
| 1/17/2008 | (1,087,204) |
| 1/17/2008 | (579,380) |
| 1/17/2008 | (317,595) |
| 1/17/2008 | (140,000) |
| 2/15/2008 | (3,622,664) |
| 2/15/2008 | (596,778) |
| 2/15/2008 | (511,267) |
| 2/15/2008 | (129,974) |
| 2/15/2008 | (111,089) |
| 2/15/2008 | (103,979) |

MADC1423_00000111

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO EFG BANK**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 2/15/2008 | (90,990) |
| 2/15/2008 | (24,100) |
| 3/18/2008 | (617,235) |
| 3/18/2008 | (108,670) |
| 3/18/2008 | (20,000) |
| 4/14/2008 | (2,508,233) |
| 4/14/2008 | (1,953,676) |
| 4/14/2008 | (598,523) |
| 4/14/2008 | (235,600) |
| 5/15/2008 | (2,523,580) |
| 5/15/2008 | (1,635,201) |
| 5/15/2008 | (1,446,372) |
| 5/15/2008 | (1,100,000) |
| 5/15/2008 | (373,658) |
| 5/15/2008 | (131,505) |
| 5/15/2008 | (62,925) |
| 6/17/2008 | (265,145) |
| 6/17/2008 | (104,242) |
| 6/17/2008 | (5,000) |
| 7/15/2008 | (4,847,653) |
| 7/15/2008 | (632,124) |
| 7/15/2008 | (433,000) |
| 7/15/2008 | (350,179) |
| 7/15/2008 | (168,000) |
| 7/15/2008 | (20,000) |
| 8/18/2008 | (864,512) |
| 8/18/2008 | (390,873) |
| 8/18/2008 | (253,091) |
| 8/18/2008 | (40,000) |
| 9/16/2008 | (329,017) |
| 9/16/2008 | (30,000) |
| 9/16/2008 | (18,815) |
| 10/15/2008 | (670,000) |
| 10/15/2008 | (443,183) |
| 10/15/2008 | (24,311) |
| 11/19/2008 | (7,350,447) |
| 11/19/2008 | (3,966,859) |
| 11/19/2008 | (1,655,542) |
| 11/19/2008 | (1,352,654) |
| 11/19/2008 | (281,888) |
| 11/19/2008 | (272,482) |
| 11/19/2008 | (130,000) |
| 11/19/2008 | (50,000) |
| **Total:** | **$   (201,594,824)** |

MADC1423_00000112

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BD LUX**

| Column 1 | Column 2 |
|---|---|
| **Date** | **Amount** |
| 12/13/2004 | (115,906) |
| 6/15/2007 | (1,091,380) |
| 3/18/2008 | (95,918) |
| **Total:** | $ (1,303,203) |

MADC1442_00000080

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DEGROOF**

| Column 1 | Column 2 |
|----------|----------|
| Date | Amount |
| 5/27/2005 | (58,473) |
| **Total:** $ | **(58,473)** |

MADC1442_00000079

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LOMBARD ODIER**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 2/14/2003 | (53,919) |
| 5/14/2003 | (345,219) |
| 5/14/2003 | (135,203) |
| 7/16/2003 | (6,027,000) |
| 7/16/2003 | (5,615,477) |
| 8/15/2003 | (1,598,288) |
| 8/15/2003 | (1,584,808) |
| 9/17/2003 | (725,171) |
| 9/17/2003 | (140,148) |
| 10/14/2003 | (33,006) |
| 11/24/2003 | (287,177) |
| 12/18/2003 | (530,149) |
| 12/18/2003 | (28,643) |
| 1/21/2004 | (1,155,302) |
| 1/21/2004 | (17,241) |
| 7/16/2004 | (853,110) |
| 5/13/2005 | (10,817,249) |
| 7/15/2005 | (4,753,516) |
| 7/15/2005 | (1,115,728) |
| 8/15/2005 | (3,942,915) |
| 8/15/2005 | (380,015) |
| 9/15/2005 | (1,305,183) |
| 9/15/2005 | (151,362) |
| 10/14/2005 | (4,891,373) |
| 10/14/2005 | (966,688) |
| 10/14/2005 | (648,627) |
| 10/14/2005 | (115,362) |
| 11/17/2005 | (1,664,888) |
| 11/17/2005 | (415,657) |
| 11/17/2005 | (204,174) |
| 11/17/2005 | (181,367) |
| 11/17/2005 | (110,450) |
| 11/17/2005 | (97,743) |
| 11/17/2005 | (86,883) |
| 11/17/2005 | (82,625) |
| 11/17/2005 | (74,936) |
| 11/17/2005 | (74,817) |
| 11/17/2005 | (31,495) |
| 11/17/2005 | (11,251) |
| 12/19/2005 | (7,527,953) |
| 12/19/2005 | (250,000) |
| 12/19/2005 | (32,826) |
| 12/19/2005 | (21,884) |
| 1/19/2006 | (487,037) |
| 1/19/2006 | (27,502) |
| 2/15/2006 | (572,891) |
| 2/15/2006 | (437,566) |
| 2/15/2006 | (27,694) |
| 3/17/2006 | (290,437) |
| 3/17/2006 | (280,814) |

MADC1407_00000077

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LOMBARD ODIER**

| Column 1<br>Date | Column 2<br>Amount |
|---|---|
| 3/17/2006 | (122,093) |
| 3/17/2006 | (122,093) |
| 3/17/2006 | (92,225) |
| 3/17/2006 | (33,298) |
| 4/20/2006 | (2,614,753) |
| 5/15/2006 | (192,959) |
| 5/15/2006 | (56,753) |
| 5/15/2006 | (34,279) |
| 5/15/2006 | (34,052) |
| 5/15/2006 | (19,795) |
| 6/16/2006 | (809,091) |
| 6/16/2006 | (276,772) |
| 6/16/2006 | (171,454) |
| 6/16/2006 | (114,303) |
| 6/16/2006 | (80,012) |
| 7/20/2006 | (2,722,056) |
| 8/14/2006 | (232,214) |
| 8/14/2006 | (58,053) |
| 10/12/2006 | (1,000,311) |
| 10/12/2006 | (533,503) |
| 10/12/2006 | (409,842) |
| 10/12/2006 | (102,481) |
| 11/14/2006 | (59,146) |
| 12/15/2006 | (268,436) |
| 12/15/2006 | (107,374) |
| 1/16/2007 | (71,883) |
| 2/15/2007 | (1,694,923) |
| 2/15/2007 | (1,026,936) |
| 2/15/2007 | (679,379) |
| 3/16/2007 | (3,503,609) |
| 3/16/2007 | (231,464) |
| 3/16/2007 | (114,111) |
| 3/16/2007 | (69,910) |
| 4/17/2007 | (269,546) |
| 4/17/2007 | (64,933) |
| 5/16/2007 | (1,085,194) |
| 6/15/2007 | (1,203,588) |
| 6/15/2007 | (256,923) |
| 6/15/2007 | (214,823) |
| 6/15/2007 | (37,154) |
| 7/19/2007 | (1,251,492) |
| 7/19/2007 | (99,047) |
| 7/19/2007 | (30,284) |
| 8/17/2007 | (2,263,266) |
| 8/17/2007 | (296,500) |
| 8/17/2007 | (225,681) |
| 8/17/2007 | (108,685) |
| 8/17/2007 | (83,993) |
| 8/17/2007 | (55,158) |
| 9/16/2007 | (25,148) |

MADC1407_00000078

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO LOMBARD ODIER**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 9/19/2007 | (163,796) |
| 10/16/2007 | (209,473) |
| 10/16/2007 | (101,563) |
| 10/16/2007 | (45,579) |
| 11/19/2007 | (1,350,137) |
| 12/19/2007 | (758,239) |
| 12/19/2007 | (579,928) |
| 12/19/2007 | (32,216) |
| 1/17/2008 | (68,253) |
| 2/15/2008 | (174,165) |
| 2/15/2008 | (129,982) |
| 4/14/2008 | (782,452) |
| 4/14/2008 | (327,412) |
| 4/14/2008 | (104,245) |
| 4/14/2008 | (91,208) |
| 4/14/2008 | (71,664) |
| 4/14/2008 | (28,666) |
| 4/14/2008 | (27,574) |
| 5/15/2008 | (163,614) |
| 5/15/2008 | (84,767) |
| 7/15/2008 | (49,022) |
| 8/18/2008 | (40,032) |
| 8/18/2008 | (20,016) |
| 9/16/2008 | (13,439) |
| 10/15/2008 | (749,989) |
| 11/19/2008 | (590,393) |
| 11/19/2008 | (345,565) |
| 7/29/2008 | (200,000) |
| 4/28/2008 | (120,000) |
| 7/29/2008 | (1,150,000) |
| 7/29/2008 | (560,000) |
| 11/19/2008 | (20,247) |
| **Total:** | **$ (95,595,385)** |

MADC1407_00000079

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BCV**

| Column 1 | Column 2 |
|----------|----------|
| **Date** | **Amount** |
| 5/16/2007 | (9,769,927) |
| **Total:** $ | **(9,769,927)** |

MADC1339_00000077

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO BORDIER**

| Column 1 Date | Column 2 Amount |
|---|---|
| 6/16/2003 | (1,144,165) |
| 7/16/2003 | (1,497,385) |
| 8/15/2003 | (203,079) |
| 9/17/2003 | (3,272,168) |
| 9/17/2003 | (127,067) |
| 1/14/2005 | (6,872) |
| 3/16/2007 | (180,803) |
| 4/17/2007 | (1,299,742) |
| 10/16/2007 | (136,627) |
| 5/15/2008 | (60,545) |
| **Total:** | **$ (7,928,454)** |

MADC1340_00000075

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ABN AMRO DEFENDANTS**

| Column 1 | Column 2 |
| --- | --- |
| Date | Amount |
| 1/21/2004 | (750,000) |
| 3/18/2004 | (2,000,000) |
| 7/16/2004 | (1,000,000) |
| 8/13/2004 | (1,000,000) |
| 3/15/2005 | (1,000,000) |
| 4/14/2005 | (1,000,000) |
| 8/15/2005 | (1,500,000) |
| 9/15/2005 | (1,000,000) |
| 1/19/2006 | (500,000) |
| 1/19/2006 | (1,000,000) |
| 2/15/2006 | (1,000,000) |
| 3/17/2006 | (1,000,000) |
| 10/12/2006 | (2,000,000) |
| 12/15/2006 | (646,883) |
| 12/15/2006 | (2,000,000) |
| 9/19/2007 | (5,000,000) |
| 9/19/2007 | (10,000,000) |
| 11/19/2007 | (2,000,000) |
| 12/19/2007 | (10,000,000) |
| 1/17/2008 | (10,000,000) |
| 5/15/2008 | (3,000,000) |
| 6/17/2008 | (36,000,000) |
| 7/15/2008 | (27,541,099) |
| 11/19/2008 | (1,063,953) |
| **Total:** | **$      (122,001,935)** |

MADC1438_00000079

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO DEXIA FAIRFIELD SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|---|---|---|
| **Date** | **Transferee** | **Amount** |
| 2/14/2003 | Dexia Banque | (1,997,638) |
| 11/16/2004 | Dexia Banque | (46,627) |
| 3/15/2005 | Dexia Banque Suisse | (7,408) |
| 4/14/2005 | Dexia Banque Suisse | (22,225) |
| 11/17/2005 | Dexia Banque | (6,331,569) |
| 12/19/2005 | Dexia Banque Suisse | (315,311) |
| 12/19/2005 | Dexia Banque Suisse | (109,419) |
| 1/19/2006 | Dexia Banque Suisse | (911,138) |
| 3/17/2006 | Dexia Banque Suisse | (4,440) |
| 5/15/2006 | Dexia Banque Suisse | (70,169) |
| 2/15/2007 | RBC-Dexia Espana | (32,000) |
| 4/17/2007 | Dexia Banque | (39,846,392) |
| 4/17/2007 | RBC-Dexia | (5,146,594) |
| 8/17/2007 | Dexia Banque | (3,964,353) |
| 11/19/2007 | Dexia Banque Suisse | (183,656) |
| 12/19/2007 | Dexia Banque Suisse | (246,003) |
| 4/14/2008 | Dexia Banque Suisse | (130,298) |
| 8/18/2008 | Dexia Banque | (15,532) |
| 11/19/2008 | RBC-Dexia Espana | (1,160,810) |
| 11/19/2008 | RBC-Dexia Espana | (247,050) |
| 11/19/2008 | RBC-Dexia Espana | (226,277) |
| 11/19/2008 | RBC-Dexia Espana | (223,964) |
| 11/19/2008 | RBC-Dexia Espana | (147,072) |
| 11/19/2008 | Dexia Banque | (129,579) |
| **Total:** | | **$ (61,515,524)** |

Page 1 of 1

MADC1395_00000322

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO RBC FAIRFIELD SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|----------|----------|----------|
| Date | Transferee | Amount |
| 4/14/2003 | RBC-Jersey | (25,000) |
| 7/16/2003 | RBC-Dominion | (367,180) |
| 8/15/2003 | RBC-Dominion | (88,507) |
| 8/15/2003 | RBC-Jersey | (50,000) |
| 1/21/2004 | Guernroy or RBC-CI | (50,000) |
| 3/18/2004 | RBC | (1,108,287) |
| 7/16/2004 | RBC-Jersey | (128,459) |
| 7/22/2004 | Guernroy or RBC-CI | (24,965) |
| 10/19/2004 | Guernroy or RBC-CI | (25,000) |
| 11/16/2004 | RBC-Suisse | (441,537) |
| 12/13/2004 | RBC-Suisse | (146,765) |
| 3/15/2005 | RBC-Suisse | (17,082) |
| 4/14/2005 | Guernroy or RBC-CI | (6,186,328) |
| 5/13/2005 | RBC | (308,000) |
| 6/15/2005 | RBC | (380,634) |
| 6/15/2005 | RBC | (200,000) |
| 7/15/2005 | RBC-Suisse | (105,044) |
| 8/15/2005 | RBC-Suisse | (165,325) |
| 9/15/2005 | Guernroy or RBC-CI | (25,000) |
| 11/17/2005 | RBC | (598,404) |
| 12/19/2005 | RBC-Dominion | (150,000) |
| 1/19/2006 | RBC | (888,861) |
| 2/15/2006 | Guernroy or RBC-CI | (121,743) |
| 4/20/2006 | Guernroy or RBC-CI | (500,000) |
| 6/16/2006 | Guernroy or RBC-CI | (733,823) |
| 6/16/2006 | Guernroy or RBC-CI | (70,000) |
| 7/20/2006 | Guernroy or RBC-CI | (50,000) |
| 7/20/2006 | Guernroy or RBC-CI | (25,000) |
| 9/14/2006 | Guernroy or RBC-CI | (50,000) |
| 9/14/2006 | Guernroy or RBC-CI | (24,827) |
| 10/12/2006 | RBC-Dominion | (58,897) |
| 10/16/2006 | RBC-Suisse | (37,694) |
| 11/14/2006 | RBC-Dominion | (59,146) |
| 12/15/2006 | RBC-Dominion | (100,000) |
| 12/15/2006 | Guernroy or RBC-CI | (66,524) |
| 12/15/2006 | RBC-Dominion | (48,706) |
| 1/16/2007 | RBC-Asia | (326,756) |
| 1/16/2007 | Guernroy or RBC-CI | (25,000) |
| 3/16/2007 | RBC | (5,324,041) |
| 3/16/2007 | Guernroy or RBC-CI | (313,199) |
| 3/16/2007 | RBC-Dominion | (124,621) |
| 5/16/2007 | RBC-Suisse | (38,350) |
| 6/15/2007 | Guernroy or RBC-CI | (249,424) |
| 6/15/2007 | Guernroy or RBC-CI | (135,799) |
| 7/19/2007 | Guernroy or RBC-CI | (710,302) |
| 8/17/2007 | RBC-Dominion | (93,812) |
| 9/19/2007 | Guernroy or RBC-CI | (184,334) |
| 9/19/2007 | RBC-Asia | (106,879) |
| 9/19/2007 | RBC-Asia | (103,275) |
| 9/19/2007 | RBC-Asia | (101,862) |
| 10/16/2007 | RBC-Asia | (107,911) |
| 11/19/2007 | Guernroy or RBC-CI | (756,268) |
| 12/19/2007 | Guernroy or RBC-CI | (585,703) |
| 12/19/2007 | RBC-Suisse | (253,863) |
| 12/19/2007 | RBC-Dominion | (157,266) |
| 12/19/2007 | RBC-Asia | (111,442) |
| 12/19/2007 | RBC-Dominion | (100,000) |
| 2/15/2008 | RBC-Dominion | (38,992) |

MADC1400_00000322

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO RBC FAIRFIELD SENTRY DEFENDANTS**

| Column 1 | Column 2 | Column 3 |
|----------|----------|----------|
| **Date** | **Transferee** | **Amount** |
| 3/18/2008 | RBC | (922,009) |
| 4/14/2008 | RBC-Asia | (673,197) |
| 4/14/2008 | RBC-Suisse | (29,969) |
| 4/14/2008 | RBC-Suisse | (29,969) |
| 5/15/2008 | Guernroy or RBC-CI | (30,000) |
| 6/17/2008 | RBC | (3,654,705) |
| 6/17/2008 | RBC-Suisse | (50,377) |
| 7/15/2008 | Guernroy or RBC-CI | (136,296) |
| 7/15/2008 | Guernroy or RBC-CI | (52,000) |
| 8/18/2008 | RBC | (805,979) |
| 8/18/2008 | Guernroy or RBC-CI | (200,000) |
| 9/16/2008 | Guernroy or RBC-CI | (121,531) |
| 10/15/2008 | Guernroy or RBC-CI | (336,679) |
| 10/15/2008 | RBC-Asia | (108,298) |
| 10/15/2008 | Guernroy or RBC-CI | (58,076) |
| 10/15/2008 | Guernroy or RBC-CI | (54,024) |
| 11/19/2008 | RBC | (2,267,627) |
| 11/19/2008 | RBC-Suisse | (839,865) |
| 11/19/2008 | RBC-Suisse | (822,771) |
| 11/19/2008 | RBC-Dominion | (571,078) |
| 11/19/2008 | RBC-Asia | (541,145) |
| 11/19/2008 | Guernroy or RBC-CI | (500,000) |
| 11/19/2008 | RBC-Asia | (414,367) |
| 11/19/2008 | Guernroy or RBC-CI | (369,056) |
| 11/19/2008 | Guernroy or RBC-CI | (254,811) |
| 11/19/2008 | RBC-Suisse | (237,831) |
| 11/19/2008 | RBC-Suisse | (155,388) |
| 11/19/2008 | RBC-Suisse | (143,103) |
| 11/19/2008 | RBC-Suisse | (124,288) |
| 11/19/2008 | RBC-Suisse | (117,491) |
| 11/19/2008 | RBC-Asia | (103,592) |
| 11/19/2008 | RBC-Asia | (81,292) |
| **Total:** | | **$  (38,182,649)** |

MADC1400_00000323

Exhibit C

**SUBSEQUENT TRANSFERS FROM FAIRFIELD SENTRY TO ZCM**

| Column 1 | Column 2 |
|---|---|
| Date | Amount |
| 1/17/2003 | (619,036) |
| 3/14/2003 | (2,325,000) |
| 4/14/2003 | (300,000) |
| 5/14/2003 | (360,000) |
| 5/19/2003 | (1,300,000) |
| 6/16/2003 | (170,000) |
| 6/18/2003 | (750,000) |
| 8/15/2003 | (130,000) |
| 9/17/2003 | (380,000) |
| 10/14/2003 | (1,060,000) |
| 10/14/2003 | (150,000) |
| 10/14/2003 | (20,000) |
| 11/19/2003 | (135,000) |
| 1/21/2004 | (1,400,000) |
| 2/20/2004 | (100,000) |
| 2/20/2004 | (75,000) |
| 2/20/2004 | (75,000) |
| 4/21/2004 | (50,000) |
| 6/17/2004 | (110,000) |
| 7/16/2004 | (200,000) |
| 8/13/2004 | (120,000) |
| 12/13/2004 | (90,000) |
| 1/14/2005 | (50,000) |
| 2/16/2005 | (110,000) |
| 3/15/2005 | (70,000) |
| 4/14/2005 | (780,000) |
| 5/13/2005 | (50,000) |
| 6/15/2005 | (700,000) |
| 7/15/2005 | (660,000) |
| 8/15/2005 | (250,000) |
| 9/15/2005 | (250,000) |
| 10/14/2005 | (750,000) |
| 11/17/2005 | (800,000) |
| 12/19/2005 | (475,000) |
| 1/19/2006 | (325,000) |
| 4/20/2006 | (2,073,209) |
| 6/16/2006 | (2,110,587) |
| 8/14/2006 | (3,444,371) |
| 8/14/2006 | (1,674,588) |
| **Total:** | **$ (24,491,791)** |

MADC1443_00000075