# EXHIBIT 2

**Documents Considered**                                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_000001_BOXENVELOPES | ThomasAvellino_000064_BOXENVELOPES | FA_LAPTOP_00000942 | |
| Thomas Avellino_0000065_BOXENVELOPES | Thomas Avellino_0005796_BOXENVELOPES | FA_LAPTOP_00000944 | |
| 10-05421_BHScanned_Gascoyne_0000038 | 10-05421_BHScanned_Gascoyne_0000040 | FA_LAPTOP_00000946 | |
| 10-05421_BHScanned_Gascoyne_0000044 | 10-05421_BHScanned_Gascoyne_0000044 | FA_LAPTOP_00000948 | |
| 10-05421_BHScanned_Gascoyne_0000119 | 10-05421_BHScanned_Gascoyne_0000124 | FA_LAPTOP_00000950 | |
| 10-05421_BHScanned_Gascoyne_0000179 | 10-05421_BHScanned_Gascoyne_0000180 | FA_LAPTOP_00000952 | |
| 10-05421_BHScanned_Gascoyne_0000281 | 10-05421_BHScanned_Gascoyne_0000287 | FA_LAPTOP_00000954 | |
| 10-05421_BHScanned_Gascoyne_0000289 | 10-05421_BHScanned_Gascoyne_0000289 | FA_LAPTOP_00000956 | |
| 10-05421_BHScanned_Gascoyne_0000525 | 10-05421_BHScanned_Gascoyne_0000557 | FA_LAPTOP_00000958 | |
| 10-05421_BHScanned_Gascoyne_0000565 | 10-05421_BHScanned_Gascoyne_0000607 | FA_LAPTOP_00000960 | |
| 10-05421_BHScanned_Gascoyne_0000611 | 10-05421_BHScanned_Gascoyne_0000621 | FA_LAPTOP_00000962 | |
| 10-05421_BHScanned_Gascoyne_0000625 | 10-05421_BHScanned_Gascoyne_0000635 | FA_LAPTOP_00000964 | |
| 10-05421_BHScanned_Gascoyne_0000637 | 10-05421_BHScanned_Gascoyne_0000707 | FA_LAPTOP_00000966 | |
| 10-05421_BHScanned_Gascoyne_0000709 | 10-05421_BHScanned_Gascoyne_0000714 | FA_LAPTOP_00000968 | |
| 10-05421_BHScanned_Gascoyne_0000716 | 10-05421_BHScanned_Gascoyne_0000721 | FA_LAPTOP_00000970 | |
| 10-05421_BHScanned_Gascoyne_0000859 | 10-05421_BHScanned_Gascoyne_0000870 | FA_LAPTOP_00000972 | |
| 10-05421_BHScanned_Gascoyne_0001178 | 10-05421_BHScanned_Gascoyne_0001193 | FA_LAPTOP_00000974 | |
| 10-05421_BHScanned_Gascoyne_0001803 | 10-05421_BHScanned_Gascoyne_0001837 | FA_LAPTOP_00000976 | |
| 10-05421_BHScanned_Gascoyne_0001925 | 10-05421_BHScanned_Gascoyne_0001930 | FA_LAPTOP_00000978 | |
| 10-05421_BHScanned_Gascoyne_0002641 | 10-05421_BHScanned_Gascoyne_0002679 | FA_LAPTOP_00000980 | |
| 10-05421_BHScanned_Ivanova_0000004 | 10-05421_BHScanned_Ivanova_0000029 | FA_LAPTOP_00000982 | |
| 10-05421_BHScanned_Walter_0000094 | 10-05421_BHScanned_Walter_0000103 | FA_LAPTOP_00000984 | |
| 10-05421_BHScanned_Walter_0000169 | 10-05421_BHScanned_Walter_0000174 | FA_LAPTOP_00000986 | |
| 10-05421_BHScanned_Walter_0000180 | 10-05421_BHScanned_Walter_0000181 | FA_LAPTOP_00000988 | |
| 10-05421_BHScanned_Walter_0000188 | 10-05421_BHScanned_Walter_0000380 | FA_LAPTOP_00000990 | |
| 10-05421_BHScanned_Walter_0000702 | 10-05421_BHScanned_Walter_0000702 | FA_LAPTOP_00000992 | |
| 10-05421_BHScanned_Walter_0000723 | 10-05421_BHScanned_Walter_0000723 | FA_LAPTOP_00000996 | FA_LAPTOP_00000997 |
| 10-05421_BHScanned_Walter_0000737 | 10-05421_BHScanned_Walter_0000738 | FA_LAPTOP_00001001 | |
| 10-05421_BHScanned_Walter_0000742 | 10-05421_BHScanned_Walter_0000759 | FA_LAPTOP_00001005 | FA_LAPTOP_00001008 |
| 10-05421_BHScanned_Walter_0000780 | 10-05421_BHScanned_Walter_0000797 | FA_LAPTOP_00001010 | |
| 10-05421_BHScanned_Walter_0000856 | 10-05421_BHScanned_Walter_0000895 | FA_LAPTOP_00001012 | FA_LAPTOP_00001015 |
| 10-05421_BHScanned_Walter_0001529 | 10-05421_BHScanned_Walter_0001547 | FA_LAPTOP_00001017 | FA_LAPTOP_00001018 |
| 10-05421_BHScanned_Walter_0002081 | 10-05421_BHScanned_Walter_0002095 | FA_LAPTOP_00001022 | |
| 10-05421_BHScanned_Daley_0000003 | 10-05421_BHScanned_Daley_0000096 | FA_LAPTOP_00001026 | FA_LAPTOP_00001028 |
| 10-05421_BHScanned_Daley_0000099 | 10-05421_BHScanned_Daley_0000135 | FA_LAPTOP_00001030 | |
| 10-05421_BHScanned_Daley_0000137 | 10-05421_BHScanned_Daley_0000230 | FA_LAPTOP_00001032 | |
| 10-05421_BHScanned_Daley_0000232 | 10-05421_BHScanned_Daley_0000245 | FA_LAPTOP_00001034 | |
| 10-05421_BHScanned_Daley_0000247 | 10-05421_BHScanned_Daley_0000258 | FA_LAPTOP_00001036 | |
| 10-05421_BHScanned_Daley_0000261 | 10-05421_BHScanned_Daley_0000490 | FA_LAPTOP_00001038 | |
| 10-05421_BHScanned_Daley_0000493 | 10-05421_BHScanned_Daley_0000704 | FA_LAPTOP_00001040 | |
| 10-05421_BHScanned_Daley_0000706 | 10-05421_BHScanned_Daley_0000768 | FA_LAPTOP_00001042 | |
| 10-05421_BHScanned_Daley_0000771 | 10-05421_BHScanned_Daley_0001225 | FA_LAPTOP_00001044 | |
| 10-05421_BHScanned_Daley_0001287 | 10-05421_BHScanned_Daley_0001450 | FA_LAPTOP_00001046 | |
| 10-05421_BHScanned_Daley_0001512 | 10-05421_BHScanned_Daley_0001629 | FA_LAPTOP_00001048 | |
| 10-05421_BHScanned_Daley_0001663 | 10-05421_BHScanned_Daley_0002118 | FA_LAPTOP_00001050 | |
| 10-05421_BHScanned_Daley_0002126 | 10-05421_BHScanned_Daley_0002565 | FA_LAPTOP_00001052 | |
| 10-05421_BHScanned_Daley_0002571 | 10-05421_BHScanned_Daley_0002920 | FA_LAPTOP_00001054 | |
| 10-05421_BHScanned_Daley_0002925 | 10-05421_BHScanned_Daley_0003276 | FA_LAPTOP_00001056 | |
| 10-05421_BHScanned_Daley_0003344 | 10-05421_BHScanned_Daley_0003370 | FA_LAPTOP_00001058 | |
| 10-05421_BHScanned_Daley_0003373 | 10-05421_BHScanned_Daley_0003484 | FA_LAPTOP_00001060 | |
| 10-05421_BHScanned_Daley_0004511 | 10-05421_BHScanned_Daley_0004625 | FA_LAPTOP_00001062 | |
| 10-05421_BHScanned_Daley_0004676 | 10-05421_BHScanned_Daley_0004678 | FA_LAPTOP_00001064 | |
| 10-05421_BHScanned_Daley_0004822 | 10-05421_BHScanned_Daley_0004855 | FA_LAPTOP_00001066 | |
| 10-05421_BHScanned_Daley_0005089 | 10-05421_BHScanned_Daley_0005424 | FA_LAPTOP_00001068 | |
| 10-05421_BHScanned_Daley_0005434 | 10-05421_BHScanned_Daley_0005546 | FA_LAPTOP_00001070 | |
| 10-05421_BHScanned_Daley_0005603 | 10-05421_BHScanned_Daley_0005734 | FA_LAPTOP_00001072 | |
| 10-05421_BHScanned_Daley_0005953 | 10-05421_BHScanned_Daley_0005958 | FA_LAPTOP_00001074 | |
| 10-05421_BHScanned_Daley_0006051 | 10-05421_BHScanned_Daley_0006064 | FA_LAPTOP_00001076 | |
| 10-05421_BHScanned_Daley_0006110 | 10-05421_BHScanned_Daley_0006499 | FA_LAPTOP_00001078 | |
| 10-05421_BHScanned_Daley_0006592 | 10-05421_BHScanned_Daley_0006932 | FA_LAPTOP_00001080 | |

**Documents Considered**

**EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| 10-05421_BHScanned_Daley_0006934 | 10-05421_BHScanned_Daley_0006939 | FA_LAPTOP_00001082 | |
| 10-05421_BHScanned_Daley_0007014 | 10-05421_BHScanned_Daley_0007164 | FA_LAPTOP_00001084 | |
| 10-05421_BHScanned_Daley_0007263 | 10-05421_BHScanned_Daley_0007493 | FA_LAPTOP_00001086 | |
| 10-05421_BHScanned_Daley_0007528 | 10-05421_BHScanned_Daley_0007528 | FA_LAPTOP_00001088 | |
| 10-05421_BHScanned_Daley_0007727 | 10-05421_BHScanned_Daley_0007746 | FA_LAPTOP_00001090 | |
| 10-05421_BHScanned_Daley_0007836 | 10-05421_BHScanned_Daley_0007846 | FA_LAPTOP_00001092 | |
| 10-05421_BHScanned_Daley_0007866 | 10-05421_BHScanned_Daley_0007942 | FA_LAPTOP_00001094 | |
| 10-05421_BHScanned_Daley_0007998 | 10-05421_BHScanned_Daley_0008011 | FA_LAPTOP_00001096 | |
| 10-05421_BHScanned_Daley_0008014 | 10-05421_BHScanned_Daley_0008220 | FA_LAPTOP_00001098 | |
| 10-05421_BHScanned_Daley_0008223 | 10-05421_BHScanned_Daley_0008412 | FA_LAPTOP_00001100 | |
| 10-05421_BHScanned_Daley_0008419 | 10-05421_BHScanned_Daley_0008556 | FA_LAPTOP_00001102 | |
| 10-05421_BHScanned_Daley_0008559 | 10-05421_BHScanned_Daley_0008587 | FA_LAPTOP_00001104 | |
| 10-05421_BHScanned_Daley_0008593 | 10-05421_BHScanned_Daley_0008608 | FA_LAPTOP_00001106 | |
| 10-05421_BHScanned_Daley_0008628 | 10-05421_BHScanned_Daley_0008734 | FA_LAPTOP_00001108 | |
| 10-05421_BHScanned_Daley_0008820 | 10-05421_BHScanned_Daley_0008856 | FA_LAPTOP_00001110 | |
| 10-05421_BHScanned_Daley_0009123 | 10-05421_BHScanned_Daley_0009198 | FA_LAPTOP_00001112 | |
| 10-05421_BHScanned_Daley_0009219 | 10-05421_BHScanned_Daley_0009743 | FA_LAPTOP_00001114 | |
| 10-05421_BHScanned_Daley_0009831 | 10-05421_BHScanned_Daley_0009931 | FA_LAPTOP_00001116 | FA_LAPTOP_00001119 |
| 10-05421_BHScanned_Daley_0010367 | 10-05421_BHScanned_Daley_0010372 | FA_LAPTOP_00001123 | |
| 10-05421_BHScanned_Daley_0011403 | 10-05421_BHScanned_Daley_0011545 | FA_LAPTOP_00001125 | FA_LAPTOP_00001126 |
| 10-05421_BHScanned_Daley_0011711 | 10-05421_BHScanned_Daley_0011716 | FA_LAPTOP_00001128 | |
| 10-05421_BHScanned_Daley_0012116 | 10-05421_BHScanned_Daley_0012274 | FA_LAPTOP_00001130 | |
| 10-05421_BHScanned_Daley_0012508 | 10-05421_BHScanned_Daley_0012509 | FA_LAPTOP_00001132 | |
| 10-05421_BHScanned_Daley_0012528 | 10-05421_BHScanned_Daley_0012531 | FA_LAPTOP_00001134 | |
| 10-05421_BHScanned_Daley_0012701 | 10-05421_BHScanned_Daley_0012777 | FA_LAPTOP_00001136 | |
| 10-05421_BHScanned_Daley_0012779 | 10-05421_BHScanned_Daley_0012779 | FA_LAPTOP_00001138 | |
| 10-05421_BHScanned_Daley_0012781 | 10-05421_BHScanned_Daley_0012786 | FA_LAPTOP_00001140 | |
| 10-05421_BHScanned_Daley_0012790 | 10-05421_BHScanned_Daley_0012790 | FA_LAPTOP_00001142 | |
| 10-05421_BHScanned_Daley_0012792 | 10-05421_BHScanned_Daley_0012792 | FA_LAPTOP_00001144 | |
| 10-05421_BHScanned_Daley_0012794 | 10-05421_BHScanned_Daley_0012808 | FA_LAPTOP_00001146 | |
| 10-05421_BHScanned_Daley_0012810 | 10-05421_BHScanned_Daley_0012810 | FA_LAPTOP_00001148 | |
| 10-05421_BHScanned_Daley_0012813 | 10-05421_BHScanned_Daley_0012818 | FA_LAPTOP_00001150 | |
| 10-05421_BHScanned_Daley_0012820 | 10-05421_BHScanned_Daley_0012840 | FA_LAPTOP_00001152 | |
| 10-05421_BHScanned_Daley_0012846 | 10-05421_BHScanned_Daley_0012852 | FA_LAPTOP_00001154 | |
| 10-05421_BHScanned_Daley_0012854 | 10-05421_BHScanned_Daley_0012856 | FA_LAPTOP_00001156 | |
| 10-05421_BHScanned_Daley_0012862 | 10-05421_BHScanned_Daley_0018225 | FA_LAPTOP_00001158 | |
| 10-05421_BHScanned_Daley_0019828 | 10-05421_BHScanned_Daley_0020616 | FA_LAPTOP_00001160 | |
| 10-05421_BHScanned_Daley_0021160 | 10-05421_BHScanned_Daley_0021178 | FA_LAPTOP_00001162 | |
| 10-05421_BHScanned_Daley_0021948 | 10-05421_BHScanned_Daley_0022162 | FA_LAPTOP_00001164 | |
| 10-05421_BHScanned_Daley_0022274 | 10-05421_BHScanned_Daley_0022478 | FA_LAPTOP_00001166 | |
| 10-05421_BHScanned_Daley_0022679 | 10-05421_BHScanned_Daley_0022850 | FA_LAPTOP_00001168 | |
| 10-05421_BHScanned_Daley_0023863 | 10-05421_BHScanned_Daley_0023885 | FA_LAPTOP_00001170 | |
| 10-05421_BHScanned_Daley_0025353 | 10-05421_BHScanned_Daley_0025778 | FA_LAPTOP_00001172 | |
| 10-05421_BHScanned_Daley_0026388 | 10-05421_BHScanned_Daley_0027010 | FA_LAPTOP_00001174 | |
| 10-05421_BHScanned_Daley_0027606 | 10-05421_BHScanned_Daley_0028141 | FA_LAPTOP_00001176 | |
| 10-05421_BHScanned_Daley_0028225 | 10-05421_BHScanned_Daley_0029207 | FA_LAPTOP_00001178 | |
| 10-05421_BHScanned_Ryan_0002050 | 10-05421_BHScanned_Ryan_0002095 | FA_LAPTOP_00001180 | |
| 10-05421_BHScanned_Ryan_0002457 | 10-05421_BHScanned_Ryan_0002502 | FA_LAPTOP_00001182 | |
| 10-05421_BHScanned_P&S_0000287 | 10-05421_BHScanned_P&S_0000328 | FA_LAPTOP_00001184 | |
| 10-05421_BHScanned_P&S_0000590 | 10-05421_BHScanned_P&S_0000744 | FA_LAPTOP_00001186 | |
| 10-05421_BHScanned_P&S_0000861 | 10-05421_BHScanned_P&S_0000896 | FA_LAPTOP_00001188 | |
| 10-05421_BHScanned_P&S_0001303 | 10-05421_BHScanned_P&S_0001423 | FA_LAPTOP_00001190 | |
| 10-05421_BHScanned_P&S_0001592 | 10-05421_BHScanned_P&S_0001708 | FA_LAPTOP_00001192 | |
| 10-05421_BHScanned_P&S_0001711 | 10-05421_BHScanned_P&S_0002082 | FA_LAPTOP_00001194 | |
| 10-05421_BHScanned_P&S_0002286 | 10-05421_BHScanned_P&S_0002425 | FA_LAPTOP_00001196 | |
| 10-05421_BHScanned_P&S_0002460 | 10-05421_BHScanned_P&S_0002512 | FA_LAPTOP_00001198 | |
| 10-05421_BHScanned_P&S_0002609 | 10-05421_BHScanned_P&S_0002674 | FA_LAPTOP_00001200 | |
| 10-05421_BHScanned_P&S_0002751 | 10-05421_BHScanned_P&S_0002790 | FA_LAPTOP_00001202 | |
| 10-05421_BHScanned_P&S_0002836 | 10-05421_BHScanned_P&S_0003061 | FA_LAPTOP_00001204 | |
| 10-05421_BHScanned_P&S_0003074 | 10-05421_BHScanned_P&S_0003078 | FA_LAPTOP_00001206 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| 10-05421_BHScanned_P&S_0003723 | 10-05421_BHScanned_P&S_0003746 | FA_LAPTOP_00001208 | |
| 10-05421_BHScanned_P&S_0003931 | 10-05421_BHScanned_P&S_0003980 | FA_LAPTOP_00001210 | |
| 10-05421_BHScanned_P&S_0006840 | 10-05421_BHScanned_P&S_0006848 | FA_LAPTOP_00001212 | |
| 10-05421_BHScanned_P&S_0006903 | 10-05421_BHScanned_P&S_0006926 | FA_LAPTOP_00001214 | |
| 10-05421_BHScanned_P&S_0007087 | 10-05421_BHScanned_P&S_0007108 | FA_LAPTOP_00001216 | |
| 10-05421_BHScanned_P&S_0007159 | 10-05421_BHScanned_P&S_0007167 | FA_LAPTOP_00001218 | |
| 10-05421_BHScanned_P&S_0007787 | 10-05421_BHScanned_P&S_0007806 | FA_LAPTOP_00001220 | |
| 10-05421_BHScanned_P&S_0007885 | 10-05421_BHScanned_P&S_0007907 | FA_LAPTOP_00001222 | |
| 10-05421_BHScanned_P&S_0008053 | 10-05421_BHScanned_P&S_0008148 | FA_LAPTOP_00001224 | |
| 10-05421_BHScanned_P&S_0009573 | 10-05421_BHScanned_P&S_0009619 | FA_LAPTOP_00001228 | |
| 10-05421_BHScanned_P&S_0011098 | 10-05421_BHScanned_P&S_0011109 | FA_LAPTOP_00001232 | FA_LAPTOP_00001236 |
| 10-05421_BHScanned_P&S_0011245 | 10-05421_BHScanned_P&S_0011336 | FA_LAPTOP_00001240 | FA_LAPTOP_00001247 |
| 10-05421_BHScanned_P&S_0011751 | 10-05421_BHScanned_P&S_0011754 | FA_LAPTOP_00001251 | |
| 10-05421_BHScanned_P&S_0011772 | 10-05421_BHScanned_P&S_0011776 | FA_LAPTOP_00001255 | |
| 10-05421_BHScanned_P&S_0011779 | 10-05421_BHScanned_P&S_0011790 | FA_LAPTOP_00001257 | |
| 10-05421_BHScanned_P&S_0011975 | 10-05421_BHScanned_P&S_0012513 | FA_LAPTOP_00001259 | |
| 10-05421_BHScanned_P&S_0013317 | 10-05421_BHScanned_P&S_0013390 | FA_LAPTOP_00001261 | |
| 10-05421_BHScanned_P&S_0014862 | 10-05421_BHScanned_P&S_0015488 | FA_LAPTOP_00001263 | |
| 10-05421_BHScanned_P&S_0015490 | 10-05421_BHScanned_P&S_0016151 | FA_LAPTOP_00001265 | |
| 10-05421_BHScanned_P&S_0016153 | 10-05421_BHScanned_P&S_0016867 | FA_LAPTOP_00001267 | |
| 10-05421_BHScanned_P&S_0016873 | 10-05421_BHScanned_P&S_0017436 | FA_LAPTOP_00001269 | |
| 10-05421_BHScanned_P&S_0017438 | 10-05421_BHScanned_P&S_0018005 | FA_LAPTOP_00001271 | |
| 10-05421_BHScanned_P&S_0018643 | 10-05421_BHScanned_P&S_0018769 | FA_LAPTOP_00001273 | |
| 10-05421_BHScanned_P&S_0018790 | 10-05421_BHScanned_P&S_0018794 | FA_LAPTOP_00001275 | |
| 10-05421_BHScanned_P&S_0018833 | 10-05421_BHScanned_P&S_0018837 | FA_LAPTOP_00001278 | |
| 10-05421_BHScanned_P&S_0018841 | 10-05421_BHScanned_P&S_0019273 | FA_LAPTOP_00001282 | FA_LAPTOP_00001284 |
| 10-05421_BHScanned_P&S_0019288 | 10-05421_BHScanned_P&S_0019338 | FA_LAPTOP_00001288 | |
| 10-05421_BHScanned_P&S_0019352 | 10-05421_BHScanned_P&S_0019431 | FA_LAPTOP_00001292 | |
| 10-05421_BHScanned_P&S_0019440 | 10-05421_BHScanned_P&S_0019444 | FA_LAPTOP_00001294 | |
| 10-05421_BHScanned_P&S_0019448 | 10-05421_BHScanned_P&S_0019507 | FA_LAPTOP_00001296 | |
| 10-05421_BHScanned_P&S_0019511 | 10-05421_BHScanned_P&S_0019532 | FA_LAPTOP_00001298 | |
| 10-05421_BHScanned_P&S_0019584 | 10-05421_BHScanned_P&S_0019777 | FA_LAPTOP_00001300 | |
| 10-05421_BHScanned_P&S_0019790 | 10-05421_BHScanned_P&S_0020223 | FA_LAPTOP_00001302 | |
| 10-05421_BHScanned_P&S_0021023 | 10-05421_BHScanned_P&S_0021980 | FA_LAPTOP_00001304 | |
| 10-05421_BHScanned_P&S_0021982 | 10-05421_BHScanned_P&S_0022131 | FA_LAPTOP_00001306 | |
| 10-05421_BHScanned_P&S_0022194 | 10-05421_BHScanned_P&S_0022774 | FA_LAPTOP_00001310 | FA_LAPTOP_00001314 |
| 10-05421_BHScanned_P&S_0023461 | 10-05421_BHScanned_P&S_0023960 | FA_LAPTOP_00001316 | |
| 10-05421_BHScanned_P&S_0023962 | 10-05421_BHScanned_P&S_0024173 | FA_LAPTOP_00001318 | |
| 10-05421_BHScanned_P&S_0024962 | 10-05421_BHScanned_P&S_0024980 | FA_LAPTOP_00001320 | |
| 10-05421_BHScanned_P&S_0025844 | 10-05421_BHScanned_P&S_0025937 | FA_LAPTOP_00001322 | |
| 10-05421_BHScanned_P&S_0025940 | 10-05421_BHScanned_P&S_0026125 | FA_LAPTOP_00001324 | |
| 10-05421_BHScanned_P&S_0026420 | 10-05421_BHScanned_P&S_0026872 | FA_LAPTOP_00001326 | |
| 10-05421_BHScanned_P&S_0026900 | 10-05421_BHScanned_P&S_0026974 | FA_LAPTOP_00001328 | |
| 10-05421_BHScanned_P&S_0027002 | 10-05421_BHScanned_P&S_0029070 | FA_LAPTOP_00001330 | |
| 10-05421_BHScanned_P&S_0029496 | 10-05421_BHScanned_P&S_0029797 | FA_LAPTOP_00001332 | FA_LAPTOP_00001334 |
| 10-05421_BHScanned_P&S_0029840 | 10-05421_BHScanned_P&S_0029965 | FA_LAPTOP_00001337 | FA_LAPTOP_00001342 |
| 10-05421_BHScanned_P&S_0030362 | 10-05421_BHScanned_P&S_0031514 | FA_LAPTOP_00001348 | |
| 10-05421_BHScanned_P&S_0031630 | 10-05421_BHScanned_P&S_0032401 | FA_LAPTOP_00001350 | FA_LAPTOP_00001352 |
| 10-05421_BHScanned_P&S_0033957 | 10-05421_BHScanned_P&S_0034161 | FA_LAPTOP_00001354 | |
| 10-05421_BHScanned_P&S_0034544 | 10-05421_BHScanned_P&S_0034639 | FA_LAPTOP_00001356 | FA_LAPTOP_00001360 |
| 10-05421_BHScanned_P&S_0034765 | 10-05421_BHScanned_P&S_0035121 | FA_LAPTOP_00001362 | |
| 10-05421_BHScanned_P&S_0035697 | 10-05421_BHScanned_P&S_0036052 | FA_LAPTOP_00001364 | |
| 10-05421_BHScanned_P&S_0036235 | 10-05421_BHScanned_P&S_0036467 | FA_LAPTOP_00001367 | FA_LAPTOP_00001369 |
| 10-05421_BHScanned_P&S_0036947 | 10-05421_BHScanned_P&S_0036954 | FA_LAPTOP_00001372 | FA_LAPTOP_00001373 |
| 10-05421_BHScanned_P&S_0037562 | 10-05421_BHScanned_P&S_0037574 | FA_LAPTOP_00001375 | |
| 10-05421_BHScanned_P&S_0037999 | 10-05421_BHScanned_P&S_0038363 | FA_LAPTOP_00001377 | |
| 10-05421_BHScanned_P&S_0038602 | 10-05421_BHScanned_P&S_0038723 | FA_LAPTOP_00001379 | |
| 10-05421_BHScanned_P&S_0038781 | 10-05421_BHScanned_P&S_0039191 | FA_LAPTOP_00001382 | |
| 10-05421_BHScanned_P&S_0040145 | 10-05421_BHScanned_P&S_0040162 | FA_LAPTOP_00001387 | FA_LAPTOP_00001388 |
| 10-05421_BHScanned_P&S_0040370 | 10-05421_BHScanned_P&S_0040431 | FA_LAPTOP_00001390 | FA_LAPTOP_00001395 |

**Documents Considered**

EXHIBIT 2

| Bates Begin | Bates End | | Bates Begin | Bates End |
|---|---|---|---|---|
| 10-05421_BHScanned_P&S_0040595 | 10-05421_BHScanned_P&S_0040679 | | FA_LAPTOP_00001397 | FA_LAPTOP_00001399 |
| AVELLINO_BRADENREPRO_0000001 | AVELLINO_BRADENREPRO_0000140 | | FA_LAPTOP_00001401 | FA_LAPTOP_00001402 |
| THOMASAVELLINO_Laptop_000001 | | | FA_LAPTOP_00001404 | |
| THOMASAVELLINO_Laptop_000004 | | | FA_LAPTOP_00001406 | |
| THOMASAVELLINO_Laptop_000007 | | | FA_LAPTOP_00001408 | |
| THOMASAVELLINO_Laptop_000012 | | | FA_LAPTOP_00001410 | |
| THOMASAVELLINO_Laptop_000014 | | | FA_LAPTOP_00001412 | |
| THOMASAVELLINO_Laptop_000017 | | | FA_LAPTOP_00001414 | |
| THOMASAVELLINO_Laptop_000022 | | | FA_LAPTOP_00001416 | |
| THOMASAVELLINO_Laptop_000027 | | | FA_LAPTOP_00001418 | |
| THOMASAVELLINO_Laptop_000030 | | | FA_LAPTOP_00001420 | |
| THOMASAVELLINO_Laptop_000032 | | | FA_LAPTOP_00001422 | |
| THOMASAVELLINO_Laptop_000034 | | | FA_LAPTOP_00001424 | |
| THOMASAVELLINO_Laptop_000036 | | | FA_LAPTOP_00001426 | |
| THOMASAVELLINO_Laptop_000038 | | | FA_LAPTOP_00001428 | |
| THOMASAVELLINO_Laptop_000040 | | | FA_LAPTOP_00001431 | |
| THOMASAVELLINO_Laptop_000043 | | | FA_LAPTOP_00001434 | |
| THOMASAVELLINO_Laptop_000046 | | | FA_LAPTOP_00001436 | FA_LAPTOP_00001437 |
| THOMASAVELLINO_Laptop_000048 | | | FA_LAPTOP_00001440 | |
| THOMASAVELLINO_Laptop_000050 | | | FA_LAPTOP_00001442 | |
| THOMASAVELLINO_Laptop_000052 | | | FA_LAPTOP_00001461 | FA_LAPTOP_00001483 |
| THOMASAVELLINO_Laptop_000054 | | | FA_LAPTOP_00001485 | FA_LAPTOP_00001486 |
| THOMASAVELLINO_Laptop_000056 | | | FA_LAPTOP_00001489 | |
| THOMASAVELLINO_Laptop_000058 | | | FA_LAPTOP_00001491 | |
| THOMASAVELLINO_Laptop_000060 | | | FA_LAPTOP_00001493 | |
| THOMASAVELLINO_Laptop_000063 | | | FA_LAPTOP_00001495 | |
| THOMASAVELLINO_Laptop_000065 | | | FA_LAPTOP_00001498 | |
| THOMASAVELLINO_Laptop_000067 | | | FA_LAPTOP_00001500 | |
| THOMASAVELLINO_Laptop_000069 | | | FA_LAPTOP_00001502 | |
| THOMASAVELLINO_Laptop_000071 | | | FA_LAPTOP_00001505 | FA_LAPTOP_00001514 |
| THOMASAVELLINO_Laptop_000074 | | | FA_LAPTOP_00001517 | FA_LAPTOP_00001520 |
| THOMASAVELLINO_Laptop_000076 | | | FA_LAPTOP_00001524 | |
| THOMASAVELLINO_Laptop_000078 | | | FA_LAPTOP_00001528 | FA_LAPTOP_00001530 |
| THOMASAVELLINO_Laptop_000081 | | | FA_LAPTOP_00001532 | FA_LAPTOP_00001533 |
| THOMASAVELLINO_Laptop_000083 | | | FA_LAPTOP_00001537 | |
| THOMASAVELLINO_Laptop_000096 | | | FA_LAPTOP_00001539 | |
| THOMASAVELLINO_Laptop_000098 | | | FA_LAPTOP_00001541 | |
| THOMASAVELLINO_Laptop_000100 | | | FA_LAPTOP_00001543 | |
| THOMASAVELLINO_Laptop_000102 | | | FA_LAPTOP_00001545 | |
| THOMASAVELLINO_Laptop_000104 | | | FA_LAPTOP_00001547 | |
| THOMASAVELLINO_Laptop_000106 | | | FA_LAPTOP_00001549 | |
| THOMASAVELLINO_Laptop_000108 | | | FA_LAPTOP_00001551 | |
| THOMASAVELLINO_Laptop_000110 | | | FA_LAPTOP_00001553 | |
| THOMASAVELLINO_Laptop_000112 | | | FA_LAPTOP_00001555 | |
| THOMASAVELLINO_Laptop_000114 | | | FA_LAPTOP_00001557 | |
| THOMASAVELLINO_Laptop_000117 | | | FA_LAPTOP_00001559 | |
| THOMASAVELLINO_Laptop_000120 | | | FA_LAPTOP_00001561 | |
| THOMASAVELLINO_Laptop_000123 | | | FA_LAPTOP_00001563 | |
| THOMASAVELLINO_Laptop_000126 | | | FA_LAPTOP_00001565 | |
| THOMASAVELLINO_Laptop_000129 | | | FA_LAPTOP_00001567 | |
| THOMASAVELLINO_Laptop_000131 | | | FA_LAPTOP_00001569 | |
| THOMASAVELLINO_Laptop_000133 | | | FA_LAPTOP_00001571 | |
| THOMASAVELLINO_Laptop_000136 | | | FA_LAPTOP_00001573 | |
| THOMASAVELLINO_Laptop_000139 | | | FA_LAPTOP_00001575 | |
| THOMASAVELLINO_Laptop_000142 | | | FA_LAPTOP_00001577 | |
| THOMASAVELLINO_Laptop_000268 | | | FA_LAPTOP_00001579 | |
| THOMASAVELLINO_Laptop_000271 | | | FA_LAPTOP_00001581 | |
| THOMASAVELLINO_Laptop_000274 | | | FA_LAPTOP_00001585 | FA_LAPTOP_00001586 |
| THOMASAVELLINO_Laptop_000277 | | | FA_LAPTOP_00001590 | |
| THOMASAVELLINO_Laptop_000280 | | | FA_LAPTOP_00001592 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| THOMASAVELLINO_Laptop_000283 | | FA_LAPTOP_00001594 | |
| THOMASAVELLINO_Laptop_000286 | | FA_LAPTOP_00001596 | |
| THOMASAVELLINO_Laptop_000412 | | FA_LAPTOP_00001598 | |
| THOMASAVELLINO_Laptop_000415 | | FA_LAPTOP_00001600 | |
| THOMASAVELLINO_Laptop_000418 | | FA_LAPTOP_00001602 | |
| THOMASAVELLINO_Laptop_000421 | | FA_LAPTOP_00001604 | |
| THOMASAVELLINO_Laptop_000424 | | FA_LAPTOP_00001606 | |
| THOMASAVELLINO_Laptop_000427 | | FA_LAPTOP_00001608 | |
| THOMASAVELLINO_Laptop_000430 | | FA_LAPTOP_00001610 | |
| THOMASAVELLINO_Laptop_000433 | | FA_LAPTOP_00001612 | |
| THOMASAVELLINO_Laptop_000436 | | FA_LAPTOP_00001614 | |
| THOMASAVELLINO_Laptop_000439 | | FA_LAPTOP_00001616 | |
| THOMASAVELLINO_Laptop_000442 | | FA_LAPTOP_00001618 | |
| THOMASAVELLINO_Laptop_000445 | | FA_LAPTOP_00001620 | |
| THOMASAVELLINO_Laptop_000448 | | FA_LAPTOP_00001622 | |
| THOMASAVELLINO_Laptop_000451 | | FA_LAPTOP_00001624 | |
| THOMASAVELLINO_Laptop_000456 | | FA_LAPTOP_00001626 | |
| THOMASAVELLINO_Laptop_000582 | | FA_LAPTOP_00001628 | |
| THOMASAVELLINO_Laptop_000708 | | FA_LAPTOP_00001630 | |
| THOMASAVELLINO_Laptop_000711 | | FA_LAPTOP_00001632 | FA_LAPTOP_00001633 |
| THOMASAVELLINO_Laptop_000714 | | FA_LAPTOP_00001637 | FA_LAPTOP_00001640 |
| THOMASAVELLINO_Laptop_000717 | | FA_LAPTOP_00001644 | |
| THOMASAVELLINO_Laptop_000720 | | FA_LAPTOP_00001648 | |
| THOMASAVELLINO_Laptop_000723 | | FA_LAPTOP_00001650 | |
| THOMASAVELLINO_Laptop_000726 | | FA_LAPTOP_00001652 | |
| THOMASAVELLINO_Laptop_000729 | | FA_LAPTOP_00001654 | |
| THOMASAVELLINO_Laptop_000732 | | FA_LAPTOP_00001656 | |
| THOMASAVELLINO_Laptop_000735 | | FA_LAPTOP_00001658 | |
| THOMASAVELLINO_Laptop_000738 | | FA_LAPTOP_00001660 | |
| THOMASAVELLINO_Laptop_000743 | | FA_LAPTOP_00001662 | |
| THOMASAVELLINO_Laptop_000746 | | FA_LAPTOP_00001664 | |
| THOMASAVELLINO_Laptop_000910 | | FA_LAPTOP_00001666 | |
| THOMASAVELLINO_Laptop_000913 | | FA_LAPTOP_00001668 | |
| THOMASAVELLINO_Laptop_000916 | | FA_LAPTOP_00001670 | |
| THOMASAVELLINO_Laptop_000919 | | FA_LAPTOP_00001672 | |
| THOMASAVELLINO_Laptop_000922 | | FA_LAPTOP_00001674 | |
| THOMASAVELLINO_Laptop_000927 | | FA_LAPTOP_00001676 | |
| THOMASAVELLINO_Laptop_001093 | | FA_LAPTOP_00001678 | |
| THOMASAVELLINO_Laptop_001255 | | FA_LAPTOP_00001680 | |
| THOMASAVELLINO_Laptop_001385 | | FA_LAPTOP_00001682 | |
| THOMASAVELLINO_Laptop_001389 | | FA_LAPTOP_00001684 | |
| THOMASAVELLINO_Laptop_001507 | | FA_LAPTOP_00001686 | FA_LAPTOP_00001693 |
| THOMASAVELLINO_Laptop_001659 | | FA_LAPTOP_00001697 | |
| THOMASAVELLINO_Laptop_001661 | | FA_LAPTOP_00001701 | |
| THOMASAVELLINO_Laptop_001664 | | FA_LAPTOP_00001703 | |
| THOMASAVELLINO_Laptop_001695 | | FA_LAPTOP_00001705 | |
| THOMASAVELLINO_Laptop_001715 | | FA_LAPTOP_00001707 | |
| THOMASAVELLINO_Laptop_001735 | | FA_LAPTOP_00001709 | |
| THOMASAVELLINO_Laptop_001740 | | FA_LAPTOP_00001711 | |
| THOMASAVELLINO_Laptop_001827 | | FA_LAPTOP_00001713 | |
| THOMASAVELLINO_Laptop_001914 | | FA_LAPTOP_00001715 | |
| THOMASAVELLINO_Laptop_001917 | | FA_LAPTOP_00001717 | |
| THOMASAVELLINO_Laptop_001920 | | FA_LAPTOP_00001719 | |
| THOMASAVELLINO_Laptop_001925 | | FA_LAPTOP_00001721 | |
| THOMASAVELLINO_Laptop_002061 | | FA_LAPTOP_00001723 | |
| THOMASAVELLINO_Laptop_002197 | | FA_LAPTOP_00001725 | |
| THOMASAVELLINO_Laptop_002200 | | FA_LAPTOP_00001727 | |
| THOMASAVELLINO_Laptop_002202 | | FA_LAPTOP_00001729 | |
| THOMASAVELLINO_Laptop_002204 | | FA_LAPTOP_00001731 | |
| THOMASAVELLINO_Laptop_002219 | | FA_LAPTOP_00001733 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| THOMASAVELLINO_Laptop_002347 | | FA_LAPTOP_00001735 | |
| THOMASAVELLINO_Laptop_002475 | | FA_LAPTOP_00001737 | |
| THOMASAVELLINO_Laptop_002603 | | FA_LAPTOP_00001739 | |
| THOMASAVELLINO_Laptop_002606 | | FA_LAPTOP_00001741 | |
| THOMASAVELLINO_Laptop_002608 | | FA_LAPTOP_00001743 | |
| THOMASAVELLINO_Laptop_002611 | THOMASAVELLINO_Laptop_002612 | FA_LAPTOP_00001747 | FA_LAPTOP_00001753 |
| THOMASAVELLINO_Laptop_002615 | THOMASAVELLINO_Laptop_002616 | FA_LAPTOP_00001757 | |
| THOMASAVELLINO_Laptop_002619 | THOMASAVELLINO_Laptop_002620 | FA_LAPTOP_00001761 | |
| THOMASAVELLINO_Laptop_002625 | | FA_LAPTOP_00001763 | FA_LAPTOP_00001764 |
| THOMASAVELLINO_Laptop_002628 | | FA_LAPTOP_00001766 | |
| THOMASAVELLINO_Laptop_002630 | | FA_LAPTOP_00001768 | |
| THOMASAVELLINO_Laptop_002635 | | FA_LAPTOP_00001770 | |
| THOMASAVELLINO_Laptop_002638 | | FA_LAPTOP_00001772 | |
| THOMASAVELLINO_Laptop_002640 | | FA_LAPTOP_00001774 | |
| THOMASAVELLINO_Laptop_002642 | | FA_LAPTOP_00001776 | |
| THOMASAVELLINO_Laptop_002645 | | FA_LAPTOP_00001778 | |
| THOMASAVELLINO_Laptop_002647 | | FA_LAPTOP_00001780 | |
| THOMASAVELLINO_Laptop_002650 | | FA_LAPTOP_00001782 | |
| THOMASAVELLINO_Laptop_002652 | | FA_LAPTOP_00001784 | |
| THOMASAVELLINO_Laptop_002657 | | FA_LAPTOP_00001786 | |
| THOMASAVELLINO_Laptop_002659 | THOMASAVELLINO_Laptop_002671 | FA_LAPTOP_00001788 | |
| THOMASAVELLINO_Laptop_002675 | THOMASAVELLINO_Laptop_002676 | FA_LAPTOP_00001790 | |
| THOMASAVELLINO_Laptop_002681 | | FA_LAPTOP_00001792 | |
| THOMASAVELLINO_Laptop_002684 | | FA_LAPTOP_00001794 | |
| THOMASAVELLINO_Laptop_002687 | THOMASAVELLINO_Laptop_002688 | FA_LAPTOP_00001796 | |
| THOMASAVELLINO_Laptop_002918 | THOMASAVELLINO_Laptop_002969 | FA_LAPTOP_00001798 | |
| THOMASAVELLINO_Laptop_002972 | | FA_LAPTOP_00001800 | |
| THOMASAVELLINO_Laptop_003450 | | FA_LAPTOP_00001802 | |
| THOMASAVELLINO_Laptop_003550 | | FA_LAPTOP_00001804 | |
| THOMASAVELLINO_Laptop_003555 | THOMASAVELLINO_Laptop_003559 | FA_LAPTOP_00001806 | |
| THOMASAVELLINO_Laptop_003565 | THOMASAVELLINO_Laptop_003575 | FA_LAPTOP_00001808 | |
| THOMASAVELLINO_Laptop_003577 | THOMASAVELLINO_Laptop_003580 | FA_LAPTOP_00001812 | FA_LAPTOP_00001817 |
| THOMASAVELLINO_Laptop_003594 | THOMASAVELLINO_Laptop_003595 | FA_LAPTOP_00001836 | FA_LAPTOP_00001839 |
| THOMASAVELLINO_Laptop_003600 | | FA_LAPTOP_00001841 | |
| THOMASAVELLINO_Laptop_003604 | | FA_LAPTOP_00001844 | FA_LAPTOP_00001847 |
| THOMASAVELLINO_Laptop_003607 | | FA_LAPTOP_00001849 | FA_LAPTOP_00001859 |
| THOMASAVELLINO_Laptop_003609 | | FA_LAPTOP_00001861 | |
| THOMASAVELLINO_Laptop_003611 | | FA_LAPTOP_00001863 | FA_LAPTOP_00001865 |
| THOMASAVELLINO_Laptop_003626 | | FA_LAPTOP_00001867 | |
| THOMASAVELLINO_Laptop_003639 | | FA_LAPTOP_00001869 | FA_LAPTOP_00001876 |
| THOMASAVELLINO_Laptop_003643 | | FA_LAPTOP_00001880 | FA_LAPTOP_00001886 |
| THOMASAVELLINO_Laptop_003652 | THOMASAVELLINO_Laptop_003653 | FA_LAPTOP_00001888 | FA_LAPTOP_00001895 |
| THOMASAVELLINO_Laptop_003659 | | FA_LAPTOP_00001897 | |
| THOMASAVELLINO_Laptop_003661 | | FA_LAPTOP_00001899 | |
| THOMASAVELLINO_Laptop_003663 | | FA_LAPTOP_00001901 | |
| THOMASAVELLINO_Laptop_003665 | | FA_LAPTOP_00001903 | |
| THOMASAVELLINO_Laptop_003667 | | FA_LAPTOP_00001905 | |
| THOMASAVELLINO_Laptop_003669 | | FA_LAPTOP_00001907 | |
| THOMASAVELLINO_Laptop_003671 | | FA_LAPTOP_00001909 | |
| THOMASAVELLINO_Laptop_003712 | | FA_LAPTOP_00001911 | |
| THOMASAVELLINO_Laptop_003714 | | FA_LAPTOP_00001913 | |
| THOMASAVELLINO_Laptop_003716 | | FA_LAPTOP_00001915 | |
| THOMASAVELLINO_Laptop_003718 | | FA_LAPTOP_00001917 | |
| THOMASAVELLINO_Laptop_003720 | | FA_LAPTOP_00001919 | |
| THOMASAVELLINO_Laptop_003722 | | FA_LAPTOP_00001921 | |
| THOMASAVELLINO_Laptop_003724 | | FA_LAPTOP_00001923 | |
| THOMASAVELLINO_Laptop_003726 | | FA_LAPTOP_00001925 | |
| THOMASAVELLINO_Laptop_003728 | | FA_LAPTOP_00001927 | |
| THOMASAVELLINO_Laptop_003730 | | FA_LAPTOP_00001929 | |
| THOMASAVELLINO_Laptop_003732 | | FA_LAPTOP_00001931 | |

**Documents Considered**    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| THOMASAVELLINO_Laptop_003734 | | FA_LAPTOP_00001933 | |
| THOMASAVELLINO_Laptop_003736 | | FA_LAPTOP_00001935 | |
| THOMASAVELLINO_Laptop_003738 | | FA_LAPTOP_00001937 | |
| THOMASAVELLINO_Laptop_003740 | | FA_LAPTOP_00001939 | |
| THOMASAVELLINO_Laptop_003742 | | FA_LAPTOP_00001941 | |
| THOMASAVELLINO_Laptop_003744 | | FA_LAPTOP_00001943 | FA_LAPTOP_00001944 |
| THOMASAVELLINO_Laptop_003746 | | FA_LAPTOP_00001946 | FA_LAPTOP_00001976 |
| THOMASAVELLINO_Laptop_003748 | | FA_LAPTOP_00001980 | |
| THOMASAVELLINO_Laptop_003750 | | FA_LAPTOP_00001982 | |
| THOMASAVELLINO_Laptop_003752 | | FA_LAPTOP_00001984 | |
| THOMASAVELLINO_Laptop_003754 | | FA_LAPTOP_00001986 | |
| THOMASAVELLINO_Laptop_003756 | | FA_LAPTOP_00001988 | |
| THOMASAVELLINO_Laptop_003758 | | FA_LAPTOP_00001990 | |
| THOMASAVELLINO_Laptop_003760 | | FA_LAPTOP_00001992 | |
| THOMASAVELLINO_Laptop_003762 | | FA_LAPTOP_00001994 | |
| THOMASAVELLINO_Laptop_003764 | | FA_LAPTOP_00001996 | |
| THOMASAVELLINO_Laptop_003766 | | FA_LAPTOP_00001998 | |
| THOMASAVELLINO_Laptop_003768 | | FA_LAPTOP_00002000 | |
| THOMASAVELLINO_Laptop_003770 | | FA_LAPTOP_00002002 | |
| THOMASAVELLINO_Laptop_003772 | | FA_LAPTOP_00002004 | |
| THOMASAVELLINO_Laptop_003774 | | FA_LAPTOP_00002006 | |
| THOMASAVELLINO_Laptop_003776 | | FA_LAPTOP_00002008 | |
| THOMASAVELLINO_Laptop_003778 | | FA_LAPTOP_00002010 | |
| THOMASAVELLINO_Laptop_003780 | | FA_LAPTOP_00002012 | |
| THOMASAVELLINO_Laptop_003782 | | FA_LAPTOP_00002014 | |
| THOMASAVELLINO_Laptop_003784 | | FA_LAPTOP_00002016 | |
| THOMASAVELLINO_Laptop_003786 | | FA_LAPTOP_00002018 | |
| THOMASAVELLINO_Laptop_003788 | | FA_LAPTOP_00002020 | |
| THOMASAVELLINO_Laptop_003790 | | FA_LAPTOP_00002022 | |
| THOMASAVELLINO_Laptop_003794 | | FA_LAPTOP_00002024 | |
| THOMASAVELLINO_Laptop_003799 | | FA_LAPTOP_00002026 | FA_LAPTOP_00002027 |
| THOMASAVELLINO_Laptop_003805 | THOMASAVELLINO_Laptop_003806 | FA_LAPTOP_00002029 | FA_LAPTOP_00002033 |
| THOMASAVELLINO_Laptop_003808 | | FA_LAPTOP_00002035 | |
| THOMASAVELLINO_Laptop_003816 | | FA_LAPTOP_00002037 | FA_LAPTOP_00002067 |
| THOMASAVELLINO_Laptop_003818 | | FA_LAPTOP_00002080 | |
| THOMASAVELLINO_Laptop_003820 | | FA_LAPTOP_00002082 | FA_LAPTOP_00002087 |
| THOMASAVELLINO_Laptop_003822 | | FA_LAPTOP_00002089 | |
| THOMASAVELLINO_Laptop_003824 | | FA_LAPTOP_00002091 | FA_LAPTOP_00002099 |
| THOMASAVELLINO_Laptop_003826 | | FA_LAPTOP_00002101 | |
| THOMASAVELLINO_Laptop_003830 | THOMASAVELLINO_Laptop_003831 | FA_LAPTOP_00002107 | FA_LAPTOP_00002108 |
| THOMASAVELLINO_Laptop_003835 | | FA_LAPTOP_00002115 | |
| THOMASAVELLINO_Laptop_003841 | | FA_LAPTOP_00002117 | FA_LAPTOP_00002120 |
| THOMASAVELLINO_Laptop_003843 | | FA_LAPTOP_00002123 | |
| THOMASAVELLINO_Laptop_003845 | | FA_LAPTOP_00002125 | |
| THOMASAVELLINO_Laptop_003847 | | FA_LAPTOP_00002127 | |
| THOMASAVELLINO_Laptop_003849 | | FA_LAPTOP_00002130 | FA_LAPTOP_00002133 |
| THOMASAVELLINO_Laptop_003853 | | FA_LAPTOP_00002135 | |
| THOMASAVELLINO_Laptop_003861 | | FA_LAPTOP_00002137 | FA_LAPTOP_00002138 |
| THOMASAVELLINO_Laptop_003863 | THOMASAVELLINO_Laptop_003866 | FA_LAPTOP_00002140 | |
| THOMASAVELLINO_Laptop_003868 | | FA_LAPTOP_00002142 | |
| THOMASAVELLINO_Laptop_003870 | | FA_LAPTOP_00002144 | |
| THOMASAVELLINO_Laptop_003876 | | FA_LAPTOP_00002146 | |
| THOMASAVELLINO_Laptop_003883 | | FA_LAPTOP_00002150 | FA_LAPTOP_00002151 |
| THOMASAVELLINO_Laptop_003889 | | FA_LAPTOP_00002155 | |
| THOMASAVELLINO_Laptop_003898 | | FA_LAPTOP_00002157 | |
| THOMASAVELLINO_Laptop_003903 | | FA_LAPTOP_00002159 | FA_LAPTOP_00002165 |
| THOMASAVELLINO_Laptop_003909 | | FA_LAPTOP_00002169 | FA_LAPTOP_00002171 |
| 10-05421_USAA FSB_0000001 | 10-05421_USAA FSB_0000045 | FA_LAPTOP_00002173 | FA_LAPTOP_00002200 |
| 10-05421_LIECAA0000001.1 | 10-05421_LIECAA0000170.1 | FA_LAPTOP_00002202 | |
| 10-05421_DMBC-2_0003908 | 10-05421_DMBC-2_0003984 | FA_LAPTOP_00002204 | |

**Documents Considered**                                                                                **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| 10-05421_DMBC-2_0004585 | 10-05421_DMBC-2_0004593 | FA_LAPTOP_00002206 | |
| 10-05421_DMBC-2_0004595 | 10-05421_DMBC-2_0004602 | FA_LAPTOP_00002208 | |
| 10-05421_DMBC-2_0004604 | 10-05421_DMBC-2_0004699 | FA_LAPTOP_00002210 | |
| 10-05421_DMBC-2_0004881 | 10-05421_DMBC-2_0005191 | FA_LAPTOP_00002212 | |
| 10-05421_DMBC-2_0005573 | 10-05421_DMBC-2_0005784 | FA_LAPTOP_00002216 | |
| 10-05421_DMBC-2_0006083 | 10-05421_DMBC-2_0006102 | FA_LAPTOP_00002220 | |
| 10-05421_DMBC-2_0007028 | 10-05421_DMBC-2_0007033 | FA_LAPTOP_00002222 | |
| 10-05421_DMBC-2_0007040 | 10-05421_DMBC-2_0007048 | FA_LAPTOP_00002224 | FA_LAPTOP_00002225 |
| 10-05421_DMBC-2_0008626 | 10-05421_DMBC-2_0008633 | FA_LAPTOP_00002229 | |
| 10-05421_DMBC-2_0010335 | 10-05421_DMBC-2_0010421 | FA_LAPTOP_00002231 | |
| 10-05421_DMBC-2_0010673 | 10-05421_DMBC-2_0010983 | FA_LAPTOP_00002233 | |
| 10-05421_DMBC-2_0011213 | 10-05421_DMBC-2_0011523 | FA_LAPTOP_00002235 | |
| 10-05421_DMBC-2_0013738 | 10-05421_DMBC-2_0013824 | FA_LAPTOP_00002239 | |
| 10-05421_DMBC-2_0014309 | 10-05421_DMBC-2_0014309 | FA_LAPTOP_00002241 | |
| 10-05421_DMBC-2_0014394 | 10-05421_DMBC-2_0014402 | FA_LAPTOP_00002243 | |
| 10-05421_DMBC-2_0014919 | 10-05421_DMBC-2_0014919 | FA_LAPTOP_00002245 | FA_LAPTOP_00002246 |
| 10-05421_DMBC-2_0015004 | 10-05421_DMBC-2_0015018 | FA_LAPTOP_00002248 | |
| 10-05421_DMBC-2_0019409 | 10-05421_DMBC-2_0019409 | FA_LAPTOP_00002250 | |
| 10-05421_DMBC-2_0019469 | 10-05421_DMBC-2_0019474 | FA_LAPTOP_00002254 | |
| 10-05421_DMBC-2_0019494 | 10-05421_DMBC-2_0019508 | FA_LAPTOP_00002256 | FA_LAPTOP_00002258 |
| 10-05421_DMBC-2_0020299 | 10-05421_DMBC-2_0020304 | FA_LAPTOP_00002260 | |
| 10-05421_DMBC-2_0020316 | 10-05421_DMBC-2_0020316 | FA_LAPTOP_00002262 | |
| 10-05421_DMBC-2_0021186 | 10-05421_DMBC-2_0021272 | FA_LAPTOP_00002264 | |
| 10-05421_DMBC-2_0021719 | 10-05421_DMBC-2_0021738 | FA_LAPTOP_00002268 | |
| 10-05421_DMBC-2_0024536 | 10-05421_DMBC-2_0024622 | FA_LAPTOP_00002273 | FA_LAPTOP_00002274 |
| 10-05421_DMBC-2_0024782 | 10-05421_DMBC-2_0024934 | FA_LAPTOP_00002276 | |
| 10-05421_DMBC-2_0025210 | 10-05421_DMBC-2_0025210 | FA_LAPTOP_00002278 | |
| 10-05421_DMBC-2_0025646 | 10-05421_DMBC-2_0025879 | FA_LAPTOP_00002280 | |
| 10-05421_DMBC-2_0027140 | 10-05421_DMBC-2_0027450 | FA_LAPTOP_00002282 | FA_LAPTOP_00002283 |
| 10-05421_DMBC-2_0027798 | 10-05421_DMBC-2_0028108 | FA_LAPTOP_00002287 | |
| 10-05421_DMBC-2_0028859 | 10-05421_DMBC-2_0029011 | FA_LAPTOP_00002289 | |
| 10-CR-228_USVBON0004569 | 10-CR-228_USVBON0004747 | FA_LAPTOP_00002291 | |
| 08-01789_BOACAC0000001 | 08-01789_BOACAC0001533 | FA_LAPTOP_00002293 | FA_LAPTOP_00002295 |
| 08-01789_BODCAA0000001 | 08-01789_BODCAA0001997 | FA_LAPTOP_00002297 | |
| 08-01789_CATCAA0000001 | 08-01789_CATCAA0000117 | FA_LAPTOP_00002301 | |
| 08-01789_CRJCAA0000001 | 08-01789_CRJCAA0002108 | FA_LAPTOP_00002303 | |
| 08-01789_MABCAB0000001 | 08-01789_MABCAB0000840 | FA_LAPTOP_00002305 | |
| 08-01789_MABCAC0000001 | 08-01789_MABCAC0000644 | FA_LAPTOP_00002307 | |
| 08-01789_MABCAD0000001 | 08-01789_MABCAD0000792 | FA_LAPTOP_00002311 | |
| 08-01789_MABCAE0000001 | 08-01789_MABCAE0001546 | FA_LAPTOP_00002315 | |
| 08-01789_MABCAF0000001 | 08-01789_MABCAF0000490 | FA_LAPTOP_00002317 | |
| 08-01789_PIECAA0000001 | 08-01789_PIECAA0000415 | FA_LAPTOP_00002319 | |
| 08-01789_SAJCAC0000001 | 08-01789_SAJCAC0000859 | FA_LAPTOP_00002321 | |
| 10-05421 BOACAA0000250 | 10-05421 BOACAA0000676 | FA_LAPTOP_00002325 | |
| 10-05421_AVFCAA0000001 | 10-05421_AVFCAA0002284 | FA_LAPTOP_00002327 | |
| 10-05421_AVFCAB0000001 | 10-05421_AVFCAB0000131 | FA_LAPTOP_00002331 | |
| 10-05421_AVJCAA0000001 | 10-05421_AVJCAA0000344 | FA_LAPTOP_00002333 | |
| 10-05421_AVNCAA0000001 | 10-05421_AVNCAA0000131 | FA_LAPTOP_00002337 | |
| 10-05421_AVTCAA0000001 | 10-05421_AVTCAA0000637 | FA_LAPTOP_00002339 | |
| 10-05421_BIDCAA0000001 | 10-05421_BIDCAA0000376 | FA_LAPTOP_00002343 | |
| 10-05421_BIENES_000001 | 10-05421_BIENES_005583 | FA_LAPTOP_00002345 | FA_LAPTOP_00002349 |
| 10-05421_BIENES_005585 | 10-05421_BIENES_006211 | FA_LAPTOP_00002351 | FA_LAPTOP_00002352 |
| 10-05421_BOACAA0000001 | 10-05421_BOACAA0000249 | FA_LAPTOP_00002354 | |
| 10-05421_COACAA0000001 | 10-05421_COACAA0000115 | FA_LAPTOP_00002356 | FA_LAPTOP_00002358 |
| 10-05421_CRJCAA0000001 | 10-05421_CRJCAA0000559 | FA_LAPTOP_00002361 | FA_LAPTOP_00002363 |
| 10-05421_LIECAA0000001 | 10-05421_LIECAA0000554 | FA_LAPTOP_00002365 | |
| 10-05421_MABCAA0000001 | 10-05421_MABCAA0000127 | FA_LAPTOP_00002367 | |
| 10-05421-BIENES_006211 | 10-05421-BIENES_006349 | FA_LAPTOP_00002369 | |
| 10-05421-BIENES-006350 | 10-05421-BIENES-006392 | FA_LAPTOP_00002371 | |
| 10-05421_DMBC_0001702 | 10-05421_DMBC_0001799 | FA_LAPTOP_00002373 | |

**Documents Considered**

EXHIBIT 2

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| 10-05421_DMBC_0003257 | 10-05421_DMBC_0003345 | FA_LAPTOP_00002375 | |
| 10-05421_DMBC_0004521 | 10-05421_DMBC_0004609 | FA_LAPTOP_00002379 | FA_LAPTOP_00002380 |
| 10-05421_DMBC_0004683 | 10-05421_DMBC_0006689 | FA_LAPTOP_00002384 | |
| 10-05421_DMBC_0010595 | 10-05421_DMBC_0010595 | FA_LAPTOP_00002388 | FA_LAPTOP_00002389 |
| 10-05421_DMBC_0010687 | 10-05421_DMBC_0010690 | FA_LAPTOP_00002393 | FA_LAPTOP_00002395 |
| 10-05421_DMBC_0010692 | 10-05421_DMBC_0010707 | FA_LAPTOP_00002397 | |
| 10-05421_DMBC_0011193 | 10-05421_DMBC_0011207 | FA_LAPTOP_00002399 | |
| 10-05421_DMBC_0011571 | 10-05421_DMBC_0011635 | FA_LAPTOP_00002401 | |
| 10-05421_DMBC_0011648 | 10-05421_DMBC_0011697 | FA_LAPTOP_00002403 | |
| 10-05421_DMBC_0011934 | 10-05421_DMBC_0011941 | FA_LAPTOP_00002405 | FA_LAPTOP_00002406 |
| 10-05421_DMBC_0011943 | 10-05421_DMBC_0011947 | FA_LAPTOP_00002408 | FA_LAPTOP_00002409 |
| 10-05421_DMBC_0011949 | 10-05421_DMBC_0011949 | FA_LAPTOP_00002413 | FA_LAPTOP_00002415 |
| 10-05421_DMBC_0011996 | 10-05421_DMBC_0011999 | FA_LAPTOP_00002417 | |
| 10-05421_DMBC_0012471 | 10-05421_DMBC_0012471 | FA_LAPTOP_00002419 | |
| 10-05421_DMBC_0012477 | 10-05421_DMBC_0012479 | FA_LAPTOP_00002421 | |
| 10-05421_DMBC_0012892 | 10-05421_DMBC_0012896 | FA_LAPTOP_00002423 | |
| 10-05421_DMBC_0012972 | 10-05421_DMBC_0012975 | FA_LAPTOP_00002425 | |
| 10-05421_DMBC_0012977 | 10-05421_DMBC_0012992 | FA_LAPTOP_00002429 | |
| 10-05421_DMBC_0013809 | 10-05421_DMBC_0013824 | FA_LAPTOP_00002433 | |
| 10-05421_DMBC_0013925 | 10-05421_DMBC_0013940 | FA_LAPTOP_00002435 | |
| 10-05421_DMBC_0013990 | 10-05421_DMBC_0013993 | FA_LAPTOP_00002439 | FA_LAPTOP_00002440 |
| 10-05421_DMBC_0018067 | 10-05421_DMBC_0018067 | FA_LAPTOP_00002444 | |
| 10-05421_DMBC_0018193 | 10-05421_DMBC_0018208 | FA_LAPTOP_00002446 | |
| 10-05421_DMBC_0018261 | 10-05421_DMBC_0018263 | FA_LAPTOP_00002448 | |
| 10-05421_DMBC_0018786 | 10-05421_DMBC_0018787 | FA_LAPTOP_00002450 | |
| 10-05421_DMBC_0018790 | 10-05421_DMBC_0018790 | FA_LAPTOP_00002452 | |
| 10-05421_DMBC_0018805 | 10-05421_DMBC_0018805 | FA_LAPTOP_00002454 | |
| 10-05421_DMBC_0018857 | 10-05421_DMBC_0018857 | FA_LAPTOP_00002458 | |
| 10-05421_DMBC_0018906 | 10-05421_DMBC_0018924 | FA_LAPTOP_00002462 | FA_LAPTOP_00002467 |
| 10-05421_DMBC_0018926 | 10-05421_DMBC_0018929 | FA_LAPTOP_00002469 | |
| 10-05421_DMBC_0018931 | 10-05421_DMBC_0018946 | FA_LAPTOP_00002471 | |
| 10-05421_DMBC_0018995 | 10-05421_DMBC_0019001 | FA_LAPTOP_00002473 | |
| 10-05421_DMBC_0019337 | 10-05421_DMBC_0019347 | FA_LAPTOP_00002475 | |
| 10-05421_DMBC_0020265 | 10-05421_DMBC_0020273 | FA_LAPTOP_00002477 | |
| 10-05421_DMBC_0020275 | 10-05421_DMBC_0020275 | FA_LAPTOP_00002481 | |
| 10-05421_DMBC_0020277 | 10-05421_DMBC_0020277 | FA_LAPTOP_00002485 | |
| 10-05421_DMBC_0020284 | 10-05421_DMBC_0020287 | FA_LAPTOP_00002487 | FA_LAPTOP_00002489 |
| 10-05421_DMBC_0020301 | 10-05421_DMBC_0020314 | FA_LAPTOP_00002511 | FA_LAPTOP_00002513 |
| 10-05421_DMBC_0020376 | 10-05421_DMBC_0020376 | FA_LAPTOP_00002515 | |
| 10-05421_DMBC_0020378 | 10-05421_DMBC_0020379 | FA_LAPTOP_00002517 | |
| 10-05421_DMBC_0024632 | 10-05421_DMBC_0024632 | FA_LAPTOP_00002519 | |
| 10-05421_DMBC_0024634 | 10-05421_DMBC_0024634 | FA_LAPTOP_00002521 | |
| 10-05421_DMBC_0024700 | 10-05421_DMBC_0024701 | FA_LAPTOP_00002523 | |
| 10-05421_DMBC_0024719 | 10-05421_DMBC_0024719 | FA_LAPTOP_00002525 | FA_LAPTOP_00002532 |
| 10-05421_DMBC_0024812 | 10-05421_DMBC_0024814 | FA_LAPTOP_00002536 | FA_LAPTOP_00002537 |
| 10-05421_DMBC_0024820 | 10-05421_DMBC_0024838 | FA_LAPTOP_00002539 | FA_LAPTOP_00002542 |
| 10-05421_DMBC_0024840 | 10-05421_DMBC_0024843 | FA_LAPTOP_00002544 | |
| 10-05421_DMBC_0024845 | 10-05421_DMBC_0024860 | FA_LAPTOP_00002655 | |
| 10-05421_DMBC_0024909 | 10-05421_DMBC_0024915 | FA_LAPTOP_00002715 | |
| 10-05421_DMBC_0024993 | 10-05421_DMBC_0025064 | FA_LAPTOP_00002788 | |
| 10-05421_DMBC_0025134 | 10-05421_DMBC_0025138 | FA_LAPTOP_00002794 | |
| 10-05421_DMBC_0025443 | 10-05421_DMBC_0025445 | FA_LAPTOP_00002798 | FA_LAPTOP_00002806 |
| 10-05421_DMBC_0025514 | 10-05421_DMBC_0025522 | FA_LAPTOP_00002809 | FA_LAPTOP_00002810 |
| 10-05421_DMBC_0030450 | 10-05421_DMBC_0030450 | FA_LAPTOP_00002812 | FA_LAPTOP_00002821 |
| 10-05421_DMBC_0030925 | 10-05421_DMBC_0030925 | FA_LAPTOP_00002823 | FA_LAPTOP_00002825 |
| 10-05421_DMBC_0031786 | 10-05421_DMBC_0031787 | FA_LAPTOP_00002827 | |
| 10-05421_DMBC_0031856 | 10-05421_DMBC_0031860 | FA_LAPTOP_00002829 | FA_LAPTOP_00002830 |
| 10-05421_DMBC_0032349 | 10-05421_DMBC_0032384 | FA_LAPTOP_00002832 | |
| 10-05421_DMBC_0032386 | 10-05421_DMBC_0032403 | FA_LAPTOP_00002840 | |
| 10-05421_DMBC_0032406 | 10-05421_DMBC_0032416 | FA_LAPTOP_00002894 | |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| 10-05421_DMBC_0032418 | 10-05421_DMBC_0032421 | FA_LAPTOP_00002900 | |
| 10-05421_DMBC_0032423 | 10-05421_DMBC_0032426 | FA_LAPTOP_00003002 | |
| 10-05421_DMBC_0032428 | 10-05421_DMBC_0032495 | FA_LAPTOP_00003013 | |
| 10-05421_DMBC_0032599 | 10-05421_DMBC_0032626 | FA_LAPTOP_00003027 | |
| 10-05421_DMBC_0032636 | 10-05421_DMBC_0032652 | FA_LAPTOP_00003042 | FA_LAPTOP_00003043 |
| 10-05421_DMBC_0032871 | 10-05421_DMBC_0032879 | FA_LAPTOP_00003045 | FA_LAPTOP_00003049 |
| 10-05421_DMBC_0032905 | 10-05421_DMBC_0032909 | FA_LAPTOP_00003051 | FA_LAPTOP_00003053 |
| 10-05421_DMBC_0038558 | 10-05421_DMBC_0038562 | FA_LAPTOP_00003055 | |
| 10-05421_DMBC_0038565 | 10-05421_DMBC_0038576 | FA_LAPTOP_00003057 | FA_LAPTOP_00003072 |
| 10-05421_DMBC_0038583 | 10-05421_DMBC_0038780 | FA_LAPTOP_00003074 | |
| 10-05421_DMBC_0038815 | 10-05421_DMBC_0038815 | FA_LAPTOP_00003076 | |
| 10-05421_DMBC_0038830 | 10-05421_DMBC_0038830 | FA_LAPTOP_00003078 | |
| 10-05421_DMBC_0038832 | 10-05421_DMBC_0038834 | FA_LAPTOP_00003080 | FA_LAPTOP_00003101 |
| 10-05421_DMBC_0038849 | 10-05421_DMBC_0038849 | FA_LAPTOP_00003103 | FA_LAPTOP_00003107 |
| 10-05421_DMBC_0038859 | 10-05421_DMBC_0038859 | FA_LAPTOP_00003109 | |
| 10-05421_DMBC_0038889 | 10-05421_DMBC_0038889 | FA_LAPTOP_00003112 | FA_LAPTOP_00003115 |
| 10-05421_DMBC_0038894 | 10-05421_DMBC_0038978 | FA_LAPTOP_00003117 | FA_LAPTOP_00003118 |
| 10-05421_DMBC_0039054 | 10-05421_DMBC_0039126 | FA_LAPTOP_00003120 | FA_LAPTOP_00003129 |
| 10-05421_DMBC_0039187 | 10-05421_DMBC_0039218 | FA_LAPTOP_00003132 | |
| 10-05421_DMBC_0039247 | 10-05421_DMBC_0039271 | FA_LAPTOP_00003134 | |
| 10-05421_DMBC_0039335 | 10-05421_DMBC_0039378 | FA_LAPTOP_00003136 | FA_LAPTOP_00003138 |
| 10-05421_DMBC_0039401 | 10-05421_DMBC_0039420 | FA_LAPTOP_00003142 | FA_LAPTOP_00003146 |
| 10-05421_DMBC_0039506 | 10-05421_DMBC_0039548 | FA_LAPTOP_00003148 | |
| 10-05421_DMBC_0039607 | 10-05421_DMBC_0039643 | FA_LAPTOP_00003151 | FA_LAPTOP_00003152 |
| 10-05421_DMBC_0039707 | 10-05421_DMBC_0039748 | FA_LAPTOP_00003154 | |
| 10-05421_DMBC_0039820 | 10-05421_DMBC_0039849 | FA_LAPTOP_00003156 | FA_LAPTOP_00003158 |
| 10-05421_DMBC_0039908 | 10-05421_DMBC_0039941 | FA_LAPTOP_00003160 | FA_LAPTOP_00003161 |
| 10-05421_DMBC_0039975 | 10-05421_DMBC_0039998 | FA_LAPTOP_00003165 | |
| 10-05421_DMBC_0040660 | 10-05421_DMBC_0040661 | FA_LAPTOP_00003168 | FA_LAPTOP_00003172 |
| 10-05421_DMBC_0040679 | 10-05421_DMBC_0040679 | FA_LAPTOP_00003175 | FA_LAPTOP_00003194 |
| 10-05421_DMBC_0040731 | 10-05421_DMBC_0040731 | FA_LAPTOP_00003240 | FA_LAPTOP_00003244 |
| 10-05421_DMBC_0040773 | 10-05421_DMBC_0040774 | FA_LAPTOP_00003264 | |
| 10-05421_DMBC_0040800 | 10-05421_DMBC_0040803 | FA_LAPTOP_00003272 | |
| 10-05421_DMBC_0040805 | 10-05421_DMBC_0040811 | FA_LAPTOP_00003274 | |
| 10-05421_DMBC_0040813 | 10-05421_DMBC_0040820 | FA_LAPTOP_00003276 | |
| 10-05421_DMBC_0040873 | 10-05421_DMBC_0040874 | FA_LAPTOP_00003278 | |
| 10-05421_DMBC_0040971 | 10-05421_DMBC_0040972 | FA_LAPTOP_00003296 | FA_LAPTOP_00003297 |
| 10-05421_DMBC_0040984 | 10-05421_DMBC_0040990 | FA_LAPTOP_00003302 | FA_LAPTOP_00003303 |
| 10-05421_DMBC_0041042 | 10-05421_DMBC_0041042 | FA_LAPTOP_00003307 | |
| 10-05421_DMBC_0041083 | 10-05421_DMBC_0041086 | FA_LAPTOP_00003309 | |
| 10-05421_DMBC_0041151 | 10-05421_DMBC_0041164 | FA_LAPTOP_00003313 | |
| 10-05421_DMBC_0041263 | 10-05421_DMBC_0041264 | FA_LAPTOP_00003315 | |
| 10-05421_DMBC_0042465 | 10-05421_DMBC_0042465 | FA_LAPTOP_00003319 | |
| 10-05421_DMBC_0042469 | 10-05421_DMBC_0042472 | FA_LAPTOP_00003321 | |
| 10-05421_DMBC_0042474 | 10-05421_DMBC_0042474 | FA_LAPTOP_00003325 | |
| 10-05421_DMBC_0043209 | 10-05421_DMBC_0043241 | FA_LAPTOP_00003329 | |
| 10-05421_DMBC_0044222 | 10-05421_DMBC_0044231 | FA_LAPTOP_00003333 | |
| 10-05421_DMBC_0044235 | 10-05421_DMBC_0044235 | FA_LAPTOP_00003335 | |
| 10-05421_DMBC_0044240 | 10-05421_DMBC_0044289 | FA_LAPTOP_00003338 | |
| 10-05421_DMBC_0045776 | 10-05421_DMBC_0045776 | FA_LAPTOP_00003342 | |
| 10-05421_DMBC_0047446 | 10-05421_DMBC_0047446 | FA_LAPTOP_00003344 | FA_LAPTOP_00003345 |
| 10-05421_DMBC_0047487 | 10-05421_DMBC_0047487 | FA_LAPTOP_00003349 | |
| 10-05421_DMBC_0047493 | 10-05421_DMBC_0047494 | FA_LAPTOP_00003353 | |
| 10-05421_DMBC_0047496 | 10-05421_DMBC_0047496 | FA_LAPTOP_00003357 | |
| 10-05421_DMBC_0048511 | 10-05421_DMBC_0048512 | FA_LAPTOP_00003361 | |
| 10-05421_DMBC_0048519 | 10-05421_DMBC_0048520 | FA_LAPTOP_00003365 | FA_LAPTOP_00003366 |
| 10-05421_DMBC_0050346 | 10-05421_DMBC_0050349 | FA_LAPTOP_00003368 | |
| 10-05421_DMBC_0051655 | 10-05421_DMBC_0051663 | FA_LAPTOP_00003372 | |
| 10-05421_DMBC_0051665 | 10-05421_DMBC_0051665 | FA_LAPTOP_00003376 | |
| 10-05421_DMBC_0051667 | 10-05421_DMBC_0051671 | FA_LAPTOP_00003380 | |

**Documents Considered**                                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | | Bates Begin | Bates End |
|---|---|---|---|---|
| 10-05421_DMBC_0051674 | 10-05421_DMBC_0051677 | | FA_LAPTOP_00003384 | |
| 10-05421_DMBC_0051691 | 10-05421_DMBC_0051764 | | FA_LAPTOP_00003390 | |
| 10-05421_DMBC_0051766 | 10-05421_DMBC_0051766 | | FA_LAPTOP_00003395 | |
| 10-05421_DMBC_0051768 | 10-05421_DMBC_0051769 | | FA_LAPTOP_00003397 | FA_LAPTOP_00003400 |
| 10-05421_DMBC_0052145 | 10-05421_DMBC_0052145 | | FA_LAPTOP_00003404 | |
| 10-05421_DMBC_0052255 | 10-05421_DMBC_0052270 | | FA_LAPTOP_00003406 | |
| 10-05421_DMBC_0052317 | 10-05421_DMBC_0052320 | | FA_LAPTOP_00003408 | |
| F&N_AVELLINO_000001.1 | F&N_AVELLINO_000027.1 | | FA_LAPTOP_00003410 | |
| THOMASAVELLINO_000001 | THOMASAVELLINO_002313 | | FA_LAPTOP_00003412 | |
| 10-05421_BBT_0000001 | 10-05421_BBT_0000191 | | FA_LAPTOP_00003414 | |
| 10-05421_CNB_0000001 | 10-05421_CNB_0000840 | | FA_LAPTOP_00003416 | |
| Avellino_ADD_ 002837 | Avellino_ADD_ 005208 | | FA_LAPTOP_00003418 | |
| FRANKAVELLINO_000001 | FRANKAVELLINO_000076 | | FA_LAPTOP_00003420 | |
| Avellino_ADD_000001 | Avellino_ADD_002836 | | FA_LAPTOP_00003422 | |
| CITI/AVELLINO000001 | CITI/AVELLINO000668 | | FA_LAPTOP_00003424 | |
| F&N_AVELLINO_000001 | F&N_AVELLINO_000027 | | FA_LAPTOP_00003426 | |
| F&N_Emails_000856.1 | F&N_Emails_001194.1 | | FA_LAPTOP_00003428 | |
| N&F_AVELLINO_000028 | N&F_AVELLINO_000166 | | FA_LAPTOP_00003430 | |
| ThomasAvellino_2331 | ThomasAvellino_2334 | | FA_LAPTOP_00003432 | |
| ThomasAvellino_2336 | | | FA_LAPTOP_00003434 | |
| ThomasAvellino_2338 | ThomasAvellino_2339 | | FA_LAPTOP_00003436 | |
| ThomasAvellino_2343 | | | FA_LAPTOP_00003438 | |
| ThomasAvellino_2347 | | | FA_LAPTOP_00003440 | |
| ThomasAvellino_2351 | | | FA_LAPTOP_00003442 | |
| ThomasAvellino_2355 | | | FA_LAPTOP_00003444 | |
| ThomasAvellino_2359 | ThomasAvellino_2361 | | FA_LAPTOP_00003446 | |
| ThomasAvellino_2363 | | | FA_LAPTOP_00003448 | |
| ThomasAvellino_2368 | | | FA_LAPTOP_00003450 | |
| ThomasAvellino_2372 | | | FA_LAPTOP_00003452 | |
| ThomasAvellino_2377 | ThomasAvellino_2378 | | FA_LAPTOP_00003454 | |
| ThomasAvellino_2381 | ThomasAvellino_2384 | | FA_LAPTOP_00003456 | |
| ThomasAvellino_2386 | | | FA_LAPTOP_00003458 | |
| ThomasAvellino_2388 | | | FA_LAPTOP_00003460 | |
| ThomasAvellino_2392 | | | FA_LAPTOP_00003462 | |
| ThomasAvellino_2395 | | | FA_LAPTOP_00003464 | |
| ThomasAvellino_2399 | ThomasAvellino_2400 | | FA_LAPTOP_00003466 | |
| ThomasAvellino_2402 | ThomasAvellino_2404 | | FA_LAPTOP_00003468 | |
| ThomasAvellino_2406 | ThomasAvellino_2407 | | FA_LAPTOP_00003470 | |
| ThomasAvellino_2410 | | | FA_LAPTOP_00003472 | |
| ThomasAvellino_2414 | ThomasAvellino_2416 | | FA_LAPTOP_00003474 | |
| ThomasAvellino_2419 | | | FA_LAPTOP_00003476 | |
| ThomasAvellino_2421 | ThomasAvellino_2422 | | FA_LAPTOP_00003478 | |
| ThomasAvellino_2424 | | | FA_LAPTOP_00003480 | |
| ThomasAvellino_2426 | ThomasAvellino_2428 | | FA_LAPTOP_00003482 | FA_LAPTOP_00003488 |
| ThomasAvellino_2430 | | | FA_LAPTOP_00003490 | |
| ThomasAvellino_2432 | | | FA_LAPTOP_00003492 | |
| ThomasAvellino_2434 | ThomasAvellino_2435 | | FA_LAPTOP_00003494 | |
| ThomasAvellino_2438 | ThomasAvellino_2439 | | FA_LAPTOP_00003496 | |
| ThomasAvellino_2443 | | | FA_LAPTOP_00003498 | |
| ThomasAvellino_2448 | ThomasAvellino_2449 | | FA_LAPTOP_00003500 | |
| ThomasAvellino_2451 | | | FA_LAPTOP_00003502 | |
| ThomasAvellino_2453 | | | FA_LAPTOP_00003504 | |
| ThomasAvellino_2457 | | | FA_LAPTOP_00003506 | |
| ThomasAvellino_2462 | | | FA_LAPTOP_00003508 | |
| ThomasAvellino_2467 | | | FA_LAPTOP_00003510 | |
| ThomasAvellino_2472 | ThomasAvellino_2473 | | FA_LAPTOP_00003512 | |
| ThomasAvellino_2475 | | | FA_LAPTOP_00003514 | |
| ThomasAvellino_2477 | | | FA_LAPTOP_00003516 | |
| ThomasAvellino_2479 | | | FA_LAPTOP_00003518 | |
| ThomasAvellino_2482 | | | FA_LAPTOP_00003520 | |

**Documents Considered**                                                                                    **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_2486 | | FA_LAPTOP_00003522 | |
| ThomasAvellino_2490 | ThomasAvellino_2491 | FA_LAPTOP_00003524 | |
| ThomasAvellino_2495 | ThomasAvellino_2497 | FA_LAPTOP_00003526 | |
| ThomasAvellino_2499 | ThomasAvellino_2503 | FA_LAPTOP_00003528 | |
| ThomasAvellino_2505 | ThomasAvellino_2506 | FA_LAPTOP_00003532 | FA_LAPTOP_00003538 |
| ThomasAvellino_2512 | ThomasAvellino_2513 | FA_LAPTOP_00003540 | |
| ThomasAvellino_2515 | | FA_LAPTOP_00003542 | |
| ThomasAvellino_2517 | | FA_LAPTOP_00003544 | |
| ThomasAvellino_2519 | | FA_LAPTOP_00003546 | FA_LAPTOP_00003548 |
| ThomasAvellino_2521 | | FA_LAPTOP_00003552 | FA_LAPTOP_00003554 |
| ThomasAvellino_2524 | | FA_LAPTOP_00003556 | FA_LAPTOP_00003557 |
| ThomasAvellino_2526 | | FA_LAPTOP_00003561 | FA_LAPTOP_00003568 |
| ThomasAvellino_2528 | ThomasAvellino_2535 | FA_LAPTOP_00003570 | |
| ThomasAvellino_2537 | | FA_LAPTOP_00003572 | |
| ThomasAvellino_2539 | | FA_LAPTOP_00003574 | |
| ThomasAvellino_2541 | ThomasAvellino_2559 | FA_LAPTOP_00003576 | |
| ThomasAvellino_2561 | ThomasAvellino_2562 | FA_LAPTOP_00003578 | |
| ThomasAvellino_2564 | | FA_LAPTOP_00003580 | |
| ThomasAvellino_2566 | ThomasAvellino_2573 | FA_LAPTOP_00003583 | |
| ThomasAvellino_2575 | ThomasAvellino_2580 | FA_LAPTOP_00003585 | |
| ThomasAvellino_2582 | ThomasAvellino_2585 | FA_LAPTOP_00003590 | |
| ThomasAvellino_2587 | ThomasAvellino_2621 | FA_LAPTOP_00003595 | FA_LAPTOP_00003611 |
| ThomasAvellino_2623 | | HBUS-TRUSTEE078172 | HBUS-TRUSTEE078191 |
| ThomasAvellino_2626 | ThomasAvellino_2627 | KENN JORDAN-0001.1 | KENN JORDAN-0005.1 |
| ThomasAvellino_2629 | | KENN JORDAN-0007.1 | KENN JORDAN-0007.1 |
| ThomasAvellino_2632 | | KENN JORDAN-0009.1 | KENN JORDAN-0013.1 |
| ThomasAvellino_2635 | | KENN JORDAN-0015.1 | KENN JORDAN-0015.1 |
| ThomasAvellino_2638 | | KENN JORDAN-0017.1 | KENN JORDAN-0017.1 |
| ThomasAvellino_2640 | | KENN JORDAN-0019.1 | KENN JORDAN-0022.1 |
| ThomasAvellino_2642 | | KENN JORDAN-0024.1 | KENN JORDAN-0025.1 |
| ThomasAvellino_2644 | | KENN JORDAN-0029.1 | KENN JORDAN-0032.1 |
| ThomasAvellino_2646 | | KENN JORDAN-0037.1 | KENN JORDAN-0041.1 |
| ThomasAvellino_2648 | | KENN JORDAN-0044.1 | KENN JORDAN-0050.1 |
| ThomasAvellino_2650 | | KENN JORDAN-0056.1 | KENN JORDAN-0062.1 |
| ThomasAvellino_2653 | | KENN JORDAN-0067.1 | KENN JORDAN-0067.1 |
| ThomasAvellino_2655 | | KENN JORDAN-0070.1 | KENN JORDAN-0072.1 |
| ThomasAvellino_2658 | | KENN JORDAN-0074.1 | KENN JORDAN-0074.1 |
| ThomasAvellino_2661 | | KENN JORDAN-0080.1 | KENN JORDAN-0083.1 |
| ThomasAvellino_2664 | | KENN JORDAN-0087.1 | KENN JORDAN-0089.1 |
| ThomasAvellino_2667 | | KENN JORDAN-0093.1 | KENN JORDAN-0096.1 |
| ThomasAvellino_2670 | | KENN JORDAN-0099.1 | KENN JORDAN-0099.1 |
| ThomasAvellino_2673 | | KENN JORDAN-0101.1 | KENN JORDAN-0102.1 |
| ThomasAvellino_2676 | | KENN JORDAN-0109.1 | KENN JORDAN-0109.1 |
| ThomasAvellino_2678 | | KENN JORDAN-0111.1 | KENN JORDAN-0111.1 |
| ThomasAvellino_2680 | | KENN JORDAN-0116.1 | KENN JORDAN-0116.1 |
| ThomasAvellino_2682 | | KENN JORDAN-0129.1 | KENN JORDAN-0132.1 |
| ThomasAvellino_2685 | | KENN JORDAN-0138.1 | KENN JORDAN-0152.1 |
| ThomasAvellino_2687 | | KENN JORDAN-0154.1 | KENN JORDAN-0154.1 |
| ThomasAvellino_2689 | | KENN JORDAN-0156.1 | KENN JORDAN-0156.1 |
| ThomasAvellino_2692 | | KENN JORDAN-0160.1 | KENN JORDAN-0169.1 |
| ThomasAvellino_2694 | | KENN JORDAN-0171.1 | KENN JORDAN-0171.1 |
| ThomasAvellino_2697 | | KENN JORDAN-0176.1 | KENN JORDAN-0176.1 |
| ThomasAvellino_2700 | | KENN JORDAN-0184.1 | KENN JORDAN-0184.1 |
| ThomasAvellino_2702 | | KENN JORDAN-0187.1 | KENN JORDAN-0189.1 |
| ThomasAvellino_2706 | | KENN JORDAN-0194.1 | KENN JORDAN-0194.1 |
| ThomasAvellino_2708 | | KENN JORDAN-0196.1 | KENN JORDAN-0197.1 |
| ThomasAvellino_2710 | | KENN JORDAN-0200.1 | KENN JORDAN-0202.1 |
| ThomasAvellino_2713 | | KENN JORDAN-0205.1 | KENN JORDAN-0205.1 |
| ThomasAvellino_2715 | | KENN JORDAN-0207.1 | KENN JORDAN-0210.1 |
| ThomasAvellino_2717 | | KENN JORDAN-0212.1 | KENN JORDAN-0215.1 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_2719 | | KENN JORDAN-0218.1 | KENN JORDAN-0218.1 |
| ThomasAvellino_2722 | | KENN JORDAN-0220.1 | KENN JORDAN-0222.1 |
| ThomasAvellino_2724 | | KENN JORDAN-0224.1 | KENN JORDAN-0226.1 |
| ThomasAvellino_2726 | | KENN JORDAN-0228.1 | KENN JORDAN-0229.1 |
| ThomasAvellino_2729 | ThomasAvellino_2730 | KENN JORDAN-0231.1 | KENN JORDAN-0232.1 |
| ThomasAvellino_2732 | | KENN JORDAN-0234.1 | KENN JORDAN-0301.1 |
| ThomasAvellino_2734 | | KENN JORDAN-0303.1 | KENN JORDAN-0307.1 |
| ThomasAvellino_2736 | | KENN JORDAN-0313.1 | KENN JORDAN-0317.1 |
| ThomasAvellino_2739 | | KENN JORDAN-0319.1 | KENN JORDAN-0320.1 |
| ThomasAvellino_2742 | | KENN JORDAN-0322.1 | KENN JORDAN-0334.1 |
| ThomasAvellino_2744 | | KENN JORDAN-0343.1 | KENN JORDAN-0347.1 |
| ThomasAvellino_2747 | | KENN JORDAN-0349.1 | KENN JORDAN-0350.1 |
| ThomasAvellino_2749 | | KENN JORDAN-0352.1 | KENN JORDAN-0405.1 |
| ThomasAvellino_2751 | | KENN JORDAN-0407.1 | KENN JORDAN-0417.1 |
| ThomasAvellino_2753 | | KENN JORDAN-0419.1 | KENN JORDAN-0419.1 |
| ThomasAvellino_2755 | ThomasAvellino_2756 | KENN JORDAN-0423.1 | KENN JORDAN-0425.1 |
| ThomasAvellino_2758 | | KENN JORDAN-0427.1 | KENN JORDAN-0431.1 |
| ThomasAvellino_2760 | | KENN JORDAN-0435.1 | KENN JORDAN-0494.1 |
| ThomasAvellino_2762 | | KENN JORDAN-0514.1 | KENN JORDAN-0517.1 |
| ThomasAvellino_2764 | | KENN JORDAN-0519.1 | KENN JORDAN-0522.1 |
| ThomasAvellino_2766 | | KENN JORDAN-0524.1 | KENN JORDAN-0530.1 |
| ThomasAvellino_2768 | | KENN JORDAN-0545.1 | KENN JORDAN-0549.1 |
| ThomasAvellino_2771 | | KENN JORDAN-0552.1 | KENN JORDAN-0561.1 |
| ThomasAvellino_2773 | | KENN JORDAN-0572.1 | KENN JORDAN-0573.1 |
| ThomasAvellino_2775 | | KENN JORDAN-0585.1 | KENN JORDAN-0585.1 |
| ThomasAvellino_2777 | | KENN JORDAN-0589.1 | KENN JORDAN-0589.1 |
| ThomasAvellino_2779 | | KENN JORDAN-0591.1 | KENN JORDAN-0591.1 |
| ThomasAvellino_2781 | | KENN JORDAN-0595.1 | KENN JORDAN-0595.1 |
| ThomasAvellino_2783 | | KENN JORDAN-0608.1 | KENN JORDAN-0608.1 |
| ThomasAvellino_2785 | | KENN JORDAN-0612.1 | KENN JORDAN-0613.1 |
| ThomasAvellino_2787 | | KENN JORDAN-0626.1 | KENN JORDAN-0651.1 |
| ThomasAvellino_2789 | | KENN JORDAN-0705.1 | KENN JORDAN-0717.1 |
| ThomasAvellino_2791 | | KENN JORDAN-0721.1 | KENN JORDAN-0878.1 |
| ThomasAvellino_2793 | | KENN JORDAN-0987.1 | KENN JORDAN-0997.1 |
| ThomasAvellino_2795 | | KENN JORDAN-0999.1 | KENN JORDAN-1008.1 |
| ThomasAvellino_2797 | | KENN JORDAN-1010.1 | KENN JORDAN-1013.1 |
| ThomasAvellino_2799 | | KENN JORDAN-1015.1 | KENN JORDAN-1021.1 |
| ThomasAvellino_2801 | | KENN JORDAN-1025.1 | KENN JORDAN-1028.1 |
| ThomasAvellino_2803 | | KENN JORDAN-1030.1 | KENN JORDAN-1034.1 |
| ThomasAvellino_2805 | | KENN JORDAN-1036.1 | KENN JORDAN-1039.1 |
| ThomasAvellino_2807 | | KENN JORDAN-1041.1 | KENN JORDAN-1047.1 |
| ThomasAvellino_2809 | | KENN JORDAN-1049.1 | KENN JORDAN-1055.1 |
| ThomasAvellino_2811 | | KENN JORDAN-1057.1 | KENN JORDAN-1062.1 |
| ThomasAvellino_2813 | | KENN JORDAN-1066.1 | KENN JORDAN-1066.1 |
| ThomasAvellino_2815 | | KENN JORDAN-1068.1 | KENN JORDAN-1069.1 |
| ThomasAvellino_2817 | | KENN JORDAN-1071.1 | KENN JORDAN-1078.1 |
| ThomasAvellino_2819 | | KENN JORDAN-1081.1 | KENN JORDAN-1095.1 |
| ThomasAvellino_2821 | | KENN JORDAN-1097.1 | KENN JORDAN-1097.1 |
| ThomasAvellino_2823 | | KENN JORDAN-1099.1 | KENN JORDAN-1108.1 |
| ThomasAvellino_2825 | ThomasAvellino_2826 | KENN JORDAN-1110.1 | KENN JORDAN-1114.1 |
| ThomasAvellino_2828 | | KENN JORDAN-1119.1 | KENN JORDAN-1122.1 |
| ThomasAvellino_2831 | | KENN JORDAN-1127.1 | KENN JORDAN-1129.1 |
| ThomasAvellino_2833 | | KENN JORDAN-1131.1 | KENN JORDAN-1146.1 |
| ThomasAvellino_2835 | ThomasAvellino_2836 | KENN JORDAN-1148.1 | KENN JORDAN-1151.1 |
| ThomasAvellino_2838 | | KENN JORDAN-1154.1 | KENN JORDAN-1157.1 |
| ThomasAvellino_2840 | | KENN JORDAN-1159.1 | KENN JORDAN-1159.1 |
| ThomasAvellino_2842 | | KENN JORDAN-1161.1 | KENN JORDAN-1162.1 |
| ThomasAvellino_2844 | | KENN JORDAN-1166.1 | KENN JORDAN-1169.1 |
| ThomasAvellino_2846 | | KENN JORDAN-1171.1 | KENN JORDAN-1172.1 |
| ThomasAvellino_2848 | | KENN JORDAN-1174.1 | KENN JORDAN-1174.1 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_2850 | | KENN JORDAN-1177.1 | KENN JORDAN-1180.1 |
| ThomasAvellino_2852 | | KENN JORDAN-1185.1 | KENN JORDAN-1186.1 |
| ThomasAvellino_2854 | | KENN JORDAN-1189.1 | KENN JORDAN-1190.1 |
| ThomasAvellino_2856 | | KENN JORDAN-1192.1 | KENN JORDAN-1196.1 |
| ThomasAvellino_2858 | | KENN JORDAN-1198.1 | KENN JORDAN-1203.1 |
| ThomasAvellino_2860 | | KENN JORDAN-1205.1 | KENN JORDAN-1206.1 |
| ThomasAvellino_2862 | | KENN JORDAN-1209.1 | KENN JORDAN-1210.1 |
| ThomasAvellino_2864 | | KENN JORDAN-1214.1 | KENN JORDAN-1215.1 |
| ThomasAvellino_2866 | | KENN JORDAN-1217.1 | KENN JORDAN-1221.1 |
| ThomasAvellino_2868 | | KENN JORDAN-1223.1 | KENN JORDAN-1225.1 |
| ThomasAvellino_2870 | | KENN JORDAN-1228.1 | KENN JORDAN-1231.1 |
| ThomasAvellino_2872 | | KENN JORDAN-1235.1 | KENN JORDAN-1236.1 |
| ThomasAvellino_2874 | | KENN JORDAN-1238.1 | KENN JORDAN-1238.1 |
| ThomasAvellino_2876 | | KENN JORDAN-1240.1 | KENN JORDAN-1240.1 |
| ThomasAvellino_2878 | | KENN JORDAN-1242.1 | KENN JORDAN-1248.1 |
| ThomasAvellino_2880 | | KENN JORDAN-1250.1 | KENN JORDAN-1252.1 |
| ThomasAvellino_2883 | | KENN JORDAN-1257.1 | KENN JORDAN-1258.1 |
| ThomasAvellino_2885 | | KENN JORDAN-1260.1 | KENN JORDAN-1267.1 |
| ThomasAvellino_2887 | | KENN JORDAN-1269.1 | KENN JORDAN-1276.1 |
| ThomasAvellino_2889 | | KENN JORDAN-1279.1 | KENN JORDAN-1282.1 |
| ThomasAvellino_2891 | | F&N_Emails_000001 | F&N_Emails_000855 |
| ThomasAvellino_2893 | | NCA_IPHONE_000001 | NCA_IPHONE_000023 |
| ThomasAvellino_2895 | | 27CLIFF_000001.1 | 27CLIFF_000009.1 |
| ThomasAvellino_2897 | ThomasAvellino_2898 | FA_IPHONE_000001 | FA_IPHONE_000004 |
| ThomasAvellino_2900 | | GROSVENOR-0131.1 | GROSVENOR-0132.1 |
| ThomasAvellino_2902 | ThomasAvellino_2912 | GROSVENOR-0223.1 | GROSVENOR-0224.1 |
| ThomasAvellino_2914 | | GROSVENOR-0228.1 | GROSVENOR-0229.1 |
| ThomasAvellino_2916 | | GROSVENOR-0231.1 | GROSVENOR-0234.1 |
| ThomasAvellino_2918 | | GROSVENOR-0238.1 | GROSVENOR-0239.1 |
| ThomasAvellino_2920 | ThomasAvellino_2921 | GROSVENOR-0243.1 | GROSVENOR-0245.1 |
| ThomasAvellino_2924 | ThomasAvellino_2927 | GROSVENOR-0247.1 | GROSVENOR-0247.1 |
| ThomasAvellino_2929 | | GROSVENOR-0250.1 | GROSVENOR-0251.1 |
| ThomasAvellino_2933 | ThomasAvellino_2934 | GROSVENOR-0253.1 | GROSVENOR-0253.1 |
| ThomasAvellino_2937 | | GROSVENOR-0255.1 | GROSVENOR-0271.1 |
| ThomasAvellino_2939 | ThomasAvellino_2942 | GROSVENOR-0273.1 | GROSVENOR-0281.1 |
| ThomasAvellino_2944 | | GROSVENOR-0284.1 | GROSVENOR-0409.1 |
| ThomasAvellino_2948 | | GROSVENOR-0411.1 | GROSVENOR-0411.1 |
| ThomasAvellino_2951 | | GROSVENOR-0413.1 | GROSVENOR-0414.1 |
| ThomasAvellino_2954 | | GROSVENOR-0416.1 | GROSVENOR-0417.1 |
| ThomasAvellino_2956 | | GROSVENOR-0419.1 | GROSVENOR-0419.1 |
| ThomasAvellino_2958 | ThomasAvellino_2961 | GROSVENOR-0421.1 | GROSVENOR-0422.1 |
| ThomasAvellino_2965 | ThomasAvellino_2967 | GROSVENOR-0434.1 | GROSVENOR-0434.1 |
| ThomasAvellino_2969 | ThomasAvellino_2970 | GROSVENOR-0436.1 | GROSVENOR-0437.1 |
| ThomasAvellino_2974 | | GROSVENOR-0439.1 | GROSVENOR-0441.1 |
| ThomasAvellino_2979 | | GROSVENOR-0522.1 | GROSVENOR-0577.1 |
| ThomasAvellino_2985 | ThomasAvellino_2986 | GROSVENOR-0595.1 | GROSVENOR-0603.1 |
| ThomasAvellino_2988 | | GROSVENOR-0615.1 | GROSVENOR-0839.1 |
| ThomasAvellino_2990 | ThomasAvellino_2991 | KENN JORDAN-0001 | KENN JORDAN-1293 |
| ThomasAvellino_2993 | | 27CLIFF_000001 | 27CLIFF_000050 |
| ThomasAvellino_2995 | ThomasAvellino_2996 | AVNCAA00000001 | AVNCAA00000380 |
| ThomasAvellino_2999 | | AVNCAB00000001 | AVNCAB00000101 |
| ThomasAvellino_3002 | ThomasAvellino_3003 | AVTCAA00000001 | AVTCAA00000141 |
| ThomasAvellino_3005 | ThomasAvellino_3008 | BIDCAA00000001 | BIDCAA00000117 |
| ThomasAvellino_3010 | | GROSVENOR-0001 | GROSVENOR-0614 |
| ThomasAvellino_3013 | | MAAMT_000001.1 | MAAMT_000029.1 |
| ThomasAvellino_3015 | | MADTBB02390061 | MADTBB02390074 |
| ThomasAvellino_3018 | | MADTBB02413323 | MADTBB02413334 |
| ThomasAvellino_3021 | ThomasAvellino_3023 | MADTBB02413798 | MADTBB02413812 |
| ThomasAvellino_3027 | | MADTBB02415118 | MADTBB02415131 |
| ThomasAvellino_3029 | | MADTBB03077593 | MADTBB03077605 |

**Documents Considered**

EXHIBIT 2

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_3031 | | MADTBB03078425 | MADTBB03078445 |
| ThomasAvellino_3033 | ThomasAvellino_3037 | MADTBB03079332 | MADTBB03079335 |
| ThomasAvellino_3042 | | MADTBB03342538 | MADTBB03342556 |
| ThomasAvellino_3044 | | MADTEE00351709 | MADTEE00351710 |
| ThomasAvellino_3047 | | MADTEE00351762 | MADTEE00351765 |
| ThomasAvellino_3051 | | MADTEE00351920 | MADTEE00351926 |
| ThomasAvellino_3054 | ThomasAvellino_3057 | MADTEE00453071 | MADTEE00453074 |
| ThomasAvellino_3059 | ThomasAvellino_3066 | MADTSS00254935 | MADTSS00255083 |
| ThomasAvellino_3068 | ThomasAvellino_3077 | MADTSS00336514 | MADTSS00336578 |
| ThomasAvellino_3079 | ThomasAvellino_3088 | MADTSS01194530 | MADTSS01194531 |
| ThomasAvellino_3100 | | MADTSS01305092 | MADTSS01305108 |
| ThomasAvellino_3113 | | MADTSS01327694 | MADTSS01327703 |
| ThomasAvellino_3115 | | MADTSS01327775 | MADTSS01327776 |
| ThomasAvellino_3118 | ThomasAvellino_3121 | MADTSS01328761 | MADTSS01328929 |
| ThomasAvellino_3123 | | MADTSS01378438 | MADTSS01378443 |
| ThomasAvellino_3125 | | MADTSS01378569 | MADTSS01378574 |
| ThomasAvellino_3128 | | MADTSS01379020 | MADTSS01379021 |
| ThomasAvellino_3130 | ThomasAvellino_3131 | MADTSS01379314 | MADTSS01379315 |
| ThomasAvellino_3133 | | MADWAA00010531 | MADWAA00017905 |
| ThomasAvellino_3135 | | MADWAA00038987 | MADWAA00038988 |
| ThomasAvellino_3137 | | MADWAA00039316 | MADWAA00039317 |
| ThomasAvellino_3139 | | MADWAA00044507 | MADWAA00044508 |
| ThomasAvellino_3141 | | MADWAA00048632 | MADWAA00048633 |
| ThomasAvellino_3143 | | MADWAA00052205 | MADWAA00052206 |
| ThomasAvellino_3145 | | MADWAA00056659 | MADWAA00056660 |
| ThomasAvellino_3147 | | MADWAA00063589 | MADWAA00063590 |
| ThomasAvellino_3149 | | MADWAA00065177 | MADWAA00065178 |
| ThomasAvellino_3151 | | MADWAA00065708 | MADWAA00065709 |
| ThomasAvellino_3153 | | MADWAA00066732 | MADWAA00066733 |
| ThomasAvellino_3155 | | MADWAA00067963 | MADWAA00067964 |
| ThomasAvellino_3157 | | MADWAA00077445 | MADWAA00077446 |
| ThomasAvellino_3159 | | MADWAA00077597 | MADWAA00077598 |
| ThomasAvellino_3161 | | MADWAA00086027 | MADWAA00086028 |
| ThomasAvellino_3163 | | MADWAA00087999 | MADWAA00088000 |
| ThomasAvellino_3165 | | MADWAA00089249 | MADWAA00089250 |
| ThomasAvellino_3167 | | MADWAA00098043 | MADWAA00098044 |
| ThomasAvellino_3169 | | MADWAA00099006 | MADWAA00099007 |
| ThomasAvellino_3171 | | MADWAA00099098 | MADWAA00099099 |
| ThomasAvellino_3173 | | MADWAA00100806 | MADWAA00100807 |
| ThomasAvellino_3175 | | MADWAA00103834 | MADWAA00103835 |
| ThomasAvellino_3177 | | MADWAA00104996 | MADWAA00104997 |
| ThomasAvellino_3179 | | MADWAA00111786 | MADWAA00111787 |
| ThomasAvellino_3181 | | MADWAA00115889 | MADWAA00115890 |
| ThomasAvellino_3183 | | MADWAA00116091 | MADWAA00116092 |
| ThomasAvellino_3185 | | MADWAA00119977 | MADWAA00119980 |
| ThomasAvellino_3187 | | MADWAA00123736 | MADWAA00123739 |
| ThomasAvellino_3189 | | MADWAA00124656 | MADWAA00124657 |
| ThomasAvellino_3191 | | MADWAA00124660 | MADWAA00124661 |
| ThomasAvellino_3193 | | MADWAA00127912 | MADWAA00127915 |
| ThomasAvellino_3195 | | MADWAA00128570 | MADWAA00128571 |
| ThomasAvellino_3197 | | MADWAA00140192 | MADWAA00140193 |
| ThomasAvellino_3199 | | MADWAA00140892 | MADWAA00140893 |
| ThomasAvellino_3202 | | MADWAA00143402 | MADWAA00143403 |
| ThomasAvellino_3204 | ThomasAvellino_3205 | MADWAA00146096 | MADWAA00146097 |
| ThomasAvellino_3207 | | MADWAA00147511 | MADWAA00147512 |
| ThomasAvellino_3209 | | MADWAA00147871 | MADWAA00147885 |
| ThomasAvellino_3211 | ThomasAvellino_3212 | MADWAA00150669 | MADWAA00150670 |
| ThomasAvellino_3214 | | MADWAA00151915 | MADWAA00151916 |
| ThomasAvellino_3216 | | MADWAA00188957 | MADWAA00188958 |
| ThomasAvellino_3218 | | MADWAA00189405 | MADWAA00189406 |

**Documents Considered**

EXHIBIT 2

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_3220 | ThomasAvellino_3221 | MADWAA00190910 | MADWAA00190985 |
| ThomasAvellino_3223 | | MADWAA00191787 | MADWAA00191788 |
| ThomasAvellino_3225 | | MADWAA00200086 | MADWAA00200087 |
| ThomasAvellino_3227 | | MADWAA00220220 | MADWAA00220221 |
| ThomasAvellino_3229 | | MADWAA00223061 | MADWAA00223062 |
| ThomasAvellino_3231 | | MADWAA00224019 | MADWAA00224022 |
| ThomasAvellino_3234 | | MADWAA00234292 | MADWAA00234293 |
| ThomasAvellino_3236 | | MADWAA00236703 | MADWAA00236704 |
| ThomasAvellino_3238 | | MADWAA00242269 | MADWAA00242350 |
| ThomasAvellino_3240 | | MADWAA00243993 | MADWAA00243994 |
| ThomasAvellino_3242 | | MADWAA00244129 | MADWAA00244130 |
| ThomasAvellino_3244 | | MADWAA00244487 | MADWAA00244560 |
| ThomasAvellino_3246 | ThomasAvellino_3250 | MADWAA00245227 | MADWAA00245228 |
| ThomasAvellino_3253 | | MADWAA00245427 | MADWAA00245428 |
| ThomasAvellino_3255 | | MADWAA00248520 | MADWAA00248521 |
| ThomasAvellino_3257 | ThomasAvellino_3258 | MADWAA00253747 | MADWAA00253748 |
| ThomasAvellino_3260 | | MADWAA00259739 | MADWAA00259740 |
| ThomasAvellino_3262 | | MADWAA00259851 | MADWAA00259852 |
| ThomasAvellino_3264 | | MADWAA00264240 | MADWAA00264241 |
| ThomasAvellino_3266 | | MADWAA00293337 | MADWAA00293338 |
| ThomasAvellino_3268 | | MADWAA00306638 | MADWAA00306639 |
| ThomasAvellino_3270 | ThomasAvellino_3271 | MADWAA00310503 | MADWAA00310504 |
| ThomasAvellino_3273 | | MADWAA00310951 | MADWAA00310952 |
| ThomasAvellino_3275 | | MADWAA00314551 | MADWAA00314554 |
| ThomasAvellino_3277 | | MADWAA00316681 | MADWAA00316682 |
| ThomasAvellino_3279 | | MADWAA00352767 | MADWAA00352768 |
| ThomasAvellino_3281 | | MADWAA00378069 | MADWAA00378070 |
| ThomasAvellino_3283 | ThomasAvellino_3284 | MADWAA00379266 | MADWAA00379267 |
| ThomasAvellino_3286 | | MADWAA00379510 | MADWAA00379511 |
| ThomasAvellino_3288 | | MADWAA00380482 | MADWAA00380483 |
| ThomasAvellino_3290 | | MADWAA00392760 | MADWAA00392761 |
| ThomasAvellino_3292 | | MAYFAIR-0137.1 | MAYFAIR-0175.1 |
| ThomasAvellino_3294 | | MAYFAIR-0259.1 | MAYFAIR-0264.1 |
| ThomasAvellino_3296 | ThomasAvellino_3297 | MAYFAIR-0424.1 | MAYFAIR-0424.1 |
| ThomasAvellino_3299 | | MAYFAIR-0426.1 | MAYFAIR-0461.1 |
| ThomasAvellino_3301 | ThomasAvellino_3302 | MAYFAIR-0792.1 | MAYFAIR-0859.1 |
| ThomasAvellino_3304 | ThomasAvellino_3305 | MAYFAIR-0876.1 | MAYFAIR-0884.1 |
| ThomasAvellino_3307 | | MAYFAIR-0888.1 | MAYFAIR-0927.1 |
| ThomasAvellino_3309 | ThomasAvellino_3312 | MAYFAIR-0944.1 | MAYFAIR-1029.1 |
| ThomasAvellino_3314 | ThomasAvellino_3319 | MAYFAIR-1069.1 | MAYFAIR-1361.1 |
| ThomasAvellino_3321 | ThomasAvellino_3322 | MAYFAIR-1376.1 | MAYFAIR-1580.1 |
| ThomasAvellino_3324 | ThomasAvellino_3328 | MDPTPP06580418 | MDPTPP06580424 |
| ThomasAvellino_3330 | ThomasAvellino_3333 | MDPTPP06580445 | MDPTPP06580449 |
| ThomasAvellino_3335 | | MDPTPP06580462 | MDPTPP06580466 |
| ThomasAvellino_3337 | | MDPTPP06580479 | MDPTPP06580484 |
| ThomasAvellino_3339 | ThomasAvellino_3341 | MDPTPP06580499 | MDPTPP06580504 |
| ThomasAvellino_3343 | | MDPTPP06580517 | MDPTPP06580520 |
| ThomasAvellino_3345 | | MDPTPP06580534 | MDPTPP06580537 |
| ThomasAvellino_3348 | | MDPTPP06580545 | MDPTPP06580548 |
| ThomasAvellino_3350 | ThomasAvellino_3351 | MDPTPP06580562 | MDPTPP06580567 |
| ThomasAvellino_3353 | | MDPTPP06580583 | MDPTPP06580589 |
| ThomasAvellino_3355 | ThomasAvellino_3359 | MDPTPP06580591 | MDPTPP06580595 |
| ThomasAvellino_3361 | ThomasAvellino_3364 | MDPTPP06580603 | MDPTPP06580606 |
| ThomasAvellino_3366 | | MDPTPP06580648 | MDPTPP06580653 |
| ThomasAvellino_3368 | | MDPTPP06580660 | MDPTPP06580664 |
| ThomasAvellino_3370 | | MDPTPP06580688 | MDPTPP06580693 |
| ThomasAvellino_3372 | | MDPTPP06580695 | MDPTPP06580697 |
| ThomasAvellino_3374 | | MDPTPP06580784 | MDPTPP06580788 |
| ThomasAvellino_3376 | | MDPTPP06580818 | MDPTPP06580823 |
| ThomasAvellino_3378 | ThomasAvellino_3384 | MDPTPP06580831 | MDPTPP06580836 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_3387 | | MDPTPP06580866 | MDPTPP06580870 |
| ThomasAvellino_3389 | | MDPTPP06580876 | MDPTPP06580881 |
| ThomasAvellino_3392 | | MDPTPP06580886 | MDPTPP06580888 |
| ThomasAvellino_3395 | | MDPTPP06580890 | MDPTPP06580895 |
| ThomasAvellino_3398 | | MDPTPP06580943 | MDPTPP06580949 |
| ThomasAvellino_3401 | | MDPTPP06580967 | MDPTPP06580974 |
| ThomasAvellino_3403 | ThomasAvellino_3406 | MDPTPP06580983 | MDPTPP06580985 |
| ThomasAvellino_3409 | | MDPTPP06581092 | MDPTPP06581098 |
| ThomasAvellino_3411 | | MDPTPP06581120 | MDPTPP06581125 |
| ThomasAvellino_3413 | | MDPTPP06581134 | MDPTPP06581141 |
| ThomasAvellino_3416 | | MDPTPP06581176 | MDPTPP06581181 |
| ThomasAvellino_3419 | | MDPTPP06581224 | MDPTPP06581229 |
| ThomasAvellino_3422 | | MDPTPP06581262 | MDPTPP06581263 |
| ThomasAvellino_3424 | | MDPTPP06704970 | MDPTPP06704978 |
| ThomasAvellino_3426 | | MDPTPP06705101 | MDPTPP06705116 |
| ThomasAvellino_3428 | | MDPTPP06705162 | MDPTPP06705175 |
| ThomasAvellino_3431 | | MDPTPP06705178 | MDPTPP06705181 |
| ThomasAvellino_3433 | | MDPTPP06705350 | MDPTPP06705360 |
| ThomasAvellino_3436 | | MDPTPP06705417 | MDPTPP06705421 |
| ThomasAvellino_3438 | | MDPTPP06705538 | MDPTPP06705543 |
| ThomasAvellino_3441 | | MDPTPP06705567 | MDPTPP06705572 |
| ThomasAvellino_3444 | | MDPTPP06705637 | MDPTPP06705644 |
| ThomasAvellino_3447 | | MDPTPP06705646 | MDPTPP06705652 |
| ThomasAvellino_3451 | | MDPTPP06705679 | MDPTPP06705681 |
| ThomasAvellino_3454 | ThomasAvellino_3455 | MDPTPP06714580 | MDPTPP06714584 |
| ThomasAvellino_3459 | | MDPTPP06714586 | MDPTPP06714590 |
| ThomasAvellino_3461 | | MDPTPP06714592 | MDPTPP06714597 |
| ThomasAvellino_3464 | | MDPTPP06714599 | MDPTPP06714603 |
| ThomasAvellino_3467 | | MDPTPP06714606 | MDPTPP06714609 |
| ThomasAvellino_3470 | | MDPTPP06714612 | MDPTPP06714620 |
| ThomasAvellino_3472 | | MDPTPP06714623 | MDPTPP06714627 |
| ThomasAvellino_3475 | | MDPTPP06714630 | MDPTPP06714635 |
| ThomasAvellino_3477 | | MDPTPP06714638 | MDPTPP06714641 |
| ThomasAvellino_3479 | | MDPTPP06714643 | MDPTPP06714647 |
| ThomasAvellino_3482 | | MDPTPP06714649 | MDPTPP06714653 |
| ThomasAvellino_3485 | | MDPTPP06714656 | MDPTPP06714658 |
| ThomasAvellino_3488 | | MDPTPP06714660 | MDPTPP06714664 |
| ThomasAvellino_3490 | | MDPTPP06714666 | MDPTPP06714672 |
| ThomasAvellino_3493 | | MDPTPP06714675 | MDPTPP06714678 |
| ThomasAvellino_3496 | | MDPTPP06714680 | MDPTPP06714685 |
| ThomasAvellino_3499 | | MDPTPP06714687 | MDPTPP06714693 |
| ThomasAvellino_3501 | | MDPTPP06714695 | MDPTPP06714698 |
| ThomasAvellino_3503 | | MDPTPP06714700 | MDPTPP06714705 |
| ThomasAvellino_3506 | | MDPTPP06714714 | MDPTPP06714720 |
| ThomasAvellino_3509 | | MDPTPP06714722 | MDPTPP06714726 |
| ThomasAvellino_3512 | | MDPTPP06714729 | MDPTPP06714733 |
| ThomasAvellino_3515 | | MDPTPP06714743 | MDPTPP06714747 |
| ThomasAvellino_3517 | | MDPTPP06714750 | MDPTPP06714756 |
| ThomasAvellino_3520 | ThomasAvellino_3521 | MDPTPP06714758 | MDPTPP06714763 |
| ThomasAvellino_3524 | | MDPTPP06714773 | MDPTPP06714777 |
| ThomasAvellino_3526 | | MDPTPP06714779 | MDPTPP06714788 |
| ThomasAvellino_3528 | | MDPTPP06714791 | MDPTPP06714795 |
| ThomasAvellino_3531 | | MDPTPP06714797 | MDPTPP06714802 |
| ThomasAvellino_3536 | | MDPTPP06714813 | MDPTPP06714823 |
| ThomasAvellino_3538 | | MDPTPP06714826 | MDPTPP06714834 |
| ThomasAvellino_3540 | | MDPTPP06714837 | MDPTPP06714842 |
| ThomasAvellino_3543 | | MDPTPP06714845 | MDPTPP06714853 |
| ThomasAvellino_3547 | | MDPTPP06714856 | MDPTPP06714863 |
| ThomasAvellino_3549 | | MDPTPP06714887 | MDPTPP06714894 |
| ThomasAvellino_3552 | | MDPTPP06714896 | MDPTPP06714906 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_3554 | | MDPTPP06714917 | MDPTPP06714924 |
| ThomasAvellino_3557 | | MDPTPP06714926 | MDPTPP06714934 |
| ThomasAvellino_3560 | | MDPTPP06714937 | MDPTPP06714941 |
| ThomasAvellino_3562 | | MDPTPP06714943 | MDPTPP06714946 |
| ThomasAvellino_3564 | | MDPTPP06714948 | MDPTPP06714957 |
| ThomasAvellino_3566 | | MDPTPP06714959 | MDPTPP06714964 |
| ThomasAvellino_3568 | | MDPTPP06714966 | MDPTPP06714973 |
| ThomasAvellino_3570 | | MDPTPP06714982 | MDPTPP06714994 |
| ThomasAvellino_3572 | | MDPTPP06714997 | MDPTPP06715003 |
| ThomasAvellino_3575 | | MDPTPP06715019 | MDPTPP06715027 |
| ThomasAvellino_3578 | | MDPTPP06715029 | MDPTPP06715036 |
| ThomasAvellino_3580 | ThomasAvellino_3581 | MDPTPP06715039 | MDPTPP06715046 |
| ThomasAvellino_3585 | | MDPTPP06715048 | MDPTPP06715056 |
| ThomasAvellino_3587 | | MDPTPP06715059 | MDPTPP06715071 |
| ThomasAvellino_3590 | | MDPTPP06715073 | MDPTPP06715079 |
| ThomasAvellino_3593 | | MDPTPP06715081 | MDPTPP06715089 |
| ThomasAvellino_3595 | | MDPTPP06715091 | MDPTPP06715098 |
| ThomasAvellino_3598 | | MDPTPP06715101 | MDPTPP06715108 |
| ThomasAvellino_3600 | | MDPTPP06715130 | MDPTPP06715133 |
| ThomasAvellino_3602 | | MDPTPP06715145 | MDPTPP06715156 |
| ThomasAvellino_3605 | | MDPTPP06715159 | MDPTPP06715168 |
| ThomasAvellino_3608 | | MDPTPP06715177 | MDPTPP06715181 |
| ThomasAvellino_3610 | | MDPTPP06715183 | MDPTPP06715191 |
| ThomasAvellino_3613 | | MDPTPP06715203 | MDPTPP06715214 |
| ThomasAvellino_3616 | | MDPTPP06715235 | MDPTPP06715244 |
| ThomasAvellino_3619 | | MDPTPP06715248 | MDPTPP06715263 |
| ThomasAvellino_3623 | | MDPTPP06715265 | MDPTPP06715281 |
| ThomasAvellino_3626 | | MDPTPP06715284 | MDPTPP06715290 |
| ThomasAvellino_3628 | | MDPTPP06715292 | MDPTPP06715306 |
| ThomasAvellino_3631 | | MDPTPP06715309 | MDPTPP06715322 |
| ThomasAvellino_3633 | | MDPTPP06715325 | MDPTPP06715328 |
| ThomasAvellino_3635 | | MDPTPP06715330 | MDPTPP06715342 |
| ThomasAvellino_3637 | | MDPTPP06715359 | MDPTPP06715365 |
| ThomasAvellino_3640 | | MDPTPP06715383 | MDPTPP06715397 |
| ThomasAvellino_3643 | | MDPTPP06715419 | MDPTPP06715422 |
| ThomasAvellino_3646 | | MDPTPP06715424 | MDPTPP06715439 |
| ThomasAvellino_3649 | | MDPTPP06715443 | MDPTPP06715455 |
| ThomasAvellino_3651 | | MDPTPP06715458 | MDPTPP06715472 |
| ThomasAvellino_3654 | | MDPTPP06715488 | MDPTPP06715507 |
| ThomasAvellino_3657 | | MDPTPP06715537 | MDPTPP06715554 |
| ThomasAvellino_3660 | | MDPTPP06715556 | MDPTPP06715567 |
| ThomasAvellino_3663 | | MDPTPP06715583 | MDPTPP06715587 |
| ThomasAvellino_3675 | | MDPTPP06715607 | MDPTPP06715619 |
| ThomasAvellino_3677 | | MDPTPP06715621 | MDPTPP06715643 |
| ThomasAvellino_3680 | | MDPTPP06715665 | MDPTPP06715676 |
| ThomasAvellino_3683 | | MDPTPP06715678 | MDPTPP06715681 |
| ThomasAvellino_3686 | | MDPTPP06715703 | MDPTPP06715715 |
| ThomasAvellino_3688 | | MDPTPP06715733 | MDPTPP06715737 |
| ThomasAvellino_3690 | | MDPTPP06715739 | MDPTPP06715752 |
| ThomasAvellino_3693 | | MDPTPP06715759 | MDPTPP06715767 |
| ThomasAvellino_3696 | | MDPTPP06715780 | MDPTPP06715782 |
| ThomasAvellino_3699 | | MDPTPP06715807 | MDPTPP06715812 |
| ThomasAvellino_3702 | | MDPTPP06715821 | MDPTPP06715826 |
| ThomasAvellino_3704 | | MDPTPP06715828 | MDPTPP06715836 |
| ThomasAvellino_3707 | | MDPTPP06715846 | MDPTPP06715850 |
| ThomasAvellino_3709 | | MDPTPP06715866 | MDPTPP06715870 |
| ThomasAvellino_3713 | | MDPTPP06715879 | MDPTPP06715884 |
| ThomasAvellino_3716 | ThomasAvellino_3718 | MDPTPP06715892 | MDPTPP06715897 |
| ThomasAvellino_3720 | | MDPTPP06715899 | MDPTPP06715901 |
| ThomasAvellino_3722 | | MDPTPP06715909 | MDPTPP06715914 |

**Documents Considered**   **EXHIBIT 2**

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_3724 | | MDPTPP06715936 | MDPTPP06715939 |
| ThomasAvellino_3727 | | MDPTPP06715960 | MDPTPP06715964 |
| ThomasAvellino_3730 | | MDPTPP06715966 | MDPTPP06715970 |
| ThomasAvellino_3733 | | MDPTPP06715986 | MDPTPP06715988 |
| ThomasAvellino_3735 | | MDPTPP06847373 | MDPTPP06847376 |
| ThomasAvellino_3737 | | MDPTPP06847489 | MDPTPP06847491 |
| ThomasAvellino_3740 | | MDPTPP06847515 | MDPTPP06847520 |
| ThomasAvellino_3742 | | MDPTPP06847532 | MDPTPP06847535 |
| ThomasAvellino_3744 | | MDPTPP06847558 | MDPTPP06847562 |
| ThomasAvellino_3747 | | MDPTPP06847588 | MDPTPP06847590 |
| ThomasAvellino_3750 | | MDPTPP06847598 | MDPTPP06847601 |
| ThomasAvellino_3753 | | MDPTPP06847615 | MDPTPP06847619 |
| ThomasAvellino_3756 | | MDPTPP06847650 | MDPTPP06847655 |
| ThomasAvellino_3759 | | MDPTPP06847677 | MDPTPP06847681 |
| ThomasAvellino_3761 | | MDPTPP06847683 | MDPTPP06847685 |
| ThomasAvellino_3764 | | MDPTPP06847711 | MDPTPP06847715 |
| ThomasAvellino_3766 | | MDPTPP06847725 | MDPTPP06847727 |
| ThomasAvellino_3768 | | MDPTPP06847729 | MDPTPP06847734 |
| ThomasAvellino_3770 | | MDPTPP06847742 | MDPTPP06847748 |
| ThomasAvellino_3772 | | MDPTPP06847757 | MDPTPP06847763 |
| ThomasAvellino_3774 | | MDPTPP06847765 | MDPTPP06847770 |
| ThomasAvellino_3777 | | MDPTPP06847790 | MDPTPP06847794 |
| ThomasAvellino_3780 | | MDPTPP06847796 | MDPTPP06847799 |
| ThomasAvellino_3783 | ThomasAvellino_3784 | MDPTPP06847845 | MDPTPP06847850 |
| ThomasAvellino_3787 | ThomasAvellino_3792 | MDPTPP06847870 | MDPTPP06847875 |
| ThomasAvellino_3795 | | MDPTPP06847881 | MDPTPP06847888 |
| ThomasAvellino_3798 | | MDPTPP06847904 | MDPTPP06847911 |
| ThomasAvellino_3801 | | MDPTPP06847913 | MDPTPP06847919 |
| ThomasAvellino_3805 | | MDPTPP06847926 | MDPTPP06847934 |
| ThomasAvellino_3810 | | MDPTPP06848033 | MDPTPP06848038 |
| ThomasAvellino_3812 | ThomasAvellino_3822 | MDPTPP06848101 | MDPTPP06848116 |
| ThomasAvellino_3825 | | MDPTPP06848119 | MDPTPP06848135 |
| ThomasAvellino_3828 | ThomasAvellino_3852 | MDPTPP06848175 | MDPTPP06848179 |
| ThomasAvellino_3854 | | MDPTPP06848213 | MDPTPP06848220 |
| ThomasAvellino_3856 | ThomasAvellino_3858 | MDPTPP06848255 | MDPTPP06848263 |
| ThomasAvellino_3860 | | MDPTPP06848265 | MDPTPP06848270 |
| ThomasAvellino_3862 | ThomasAvellino_3863 | MDPTPP06848282 | MDPTPP06848291 |
| ThomasAvellino_3865 | | MDPTPP06848293 | MDPTPP06848304 |
| ThomasAvellino_3867 | | MDPTPP06848332 | MDPTPP06848343 |
| ThomasAvellino_3869 | | MDPTPP07036725 | MDPTPP07036725 |
| ThomasAvellino_3871 | | MDPTPP07036749 | MDPTPP07036753 |
| ThomasAvellino_3874 | | MDPTPP07036755 | MDPTPP07036760 |
| ThomasAvellino_3876 | | MDPTPP07036767 | MDPTPP07036772 |
| ThomasAvellino_3878 | ThomasAvellino_3879 | MDPTPP07036791 | MDPTPP07036801 |
| ThomasAvellino_3881 | | MDPTPP07036803 | MDPTPP07036806 |
| ThomasAvellino_3883 | | MDPTPP07036813 | MDPTPP07036834 |
| ThomasAvellino_3885 | | MDPTPP07036860 | MDPTPP07036874 |
| ThomasAvellino_3888 | ThomasAvellino_3889 | MDPTPP07036877 | MDPTPP07036882 |
| ThomasAvellino_3891 | ThomasAvellino_3892 | MDPTPP07037102 | MDPTPP07037111 |
| ThomasAvellino_3894 | | MDPTPP07037135 | MDPTPP07037142 |
| ThomasAvellino_3897 | | MDPTPP07037164 | MDPTPP07037175 |
| ThomasAvellino_3900 | | MDPTPP07037234 | MDPTPP07037242 |
| ThomasAvellino_3902 | ThomasAvellino_3903 | MDPTPP07037268 | MDPTPP07037272 |
| ThomasAvellino_3905 | | MDPTPP07037337 | MDPTPP07037337 |
| ThomasAvellino_3907 | | MDPTPP07037361 | MDPTPP07037361 |
| ThomasAvellino_3909 | ThomasAvellino_3911 | MDPTPP07037370 | MDPTPP07037383 |
| ThomasAvellino_3914 | ThomasAvellino_3915 | MDPTPP07037386 | MDPTPP07037390 |
| ThomasAvellino_3920 | ThomasAvellino_3921 | MDPTPP07037392 | MDPTPP07037405 |
| ThomasAvellino_3923 | | MDPTPP07037427 | MDPTPP07037437 |
| ThomasAvellino_3927 | ThomasAvellino_3928 | MDPTPP07037449 | MDPTPP07037470 |

| Bates Begin | Bates End | | Bates Begin | Bates End |
|---|---|---|---|---|
| ThomasAvellino_3931 | | | MDPTPP07037498 | MDPTPP07037514 |
| ThomasAvellino_3934 | | | MDPTPP07037517 | MDPTPP07037532 |
| ThomasAvellino_3936 | | | MDPTPP07037535 | MDPTPP07037539 |
| ThomasAvellino_3940 | | | MDPTPP07037560 | MDPTPP07037573 |
| ThomasAvellino_3942 | | | MDPTPP07037586 | MDPTPP07037600 |
| ThomasAvellino_3945 | | | MDPTPP07037620 | MDPTPP07037630 |
| ThomasAvellino_3948 | ThomasAvellino_3949 | | MDPTPP07037632 | MDPTPP07037646 |
| ThomasAvellino_3952 | ThomasAvellino_3954 | | MDPTPP07037657 | MDPTPP07037673 |
| ThomasAvellino_3956 | | | MDPTPP07037675 | MDPTPP07037695 |
| ThomasAvellino_3958 | | | MDPTPP07037769 | MDPTPP07037789 |
| ThomasAvellino_3960 | | | MDPTPP07037821 | MDPTPP07037832 |
| ThomasAvellino_3962 | ThomasAvellino_3964 | | MDPTPP07037834 | MDPTPP07037842 |
| ThomasAvellino_3966 | | | MDPTPP07037861 | MDPTPP07037870 |
| ThomasAvellino_3968 | ThomasAvellino_3969 | | MDPTPP07037886 | MDPTPP07037890 |
| ThomasAvellino_3972 | | | MDPTPP07037892 | MDPTPP07037901 |
| ThomasAvellino_3976 | | | MDPTPP07037902 | MDPTPP07037910 |
| ThomasAvellino_3981 | ThomasAvellino_3982 | | MDPTPP07037913 | MDPTPP07037924 |
| ThomasAvellino_3985 | | | MWPTAP00084058 | MWPTAP00084063 |
| ThomasAvellino_3987 | ThomasAvellino_3989 | | MWPTAP00165064 | MWPTAP00165078 |
| ThomasAvellino_3991 | | | MWPTAP00169033 | MWPTAP00169046 |
| ThomasAvellino_3994 | | | MWPTAP00170585 | MWPTAP00170615 |
| ThomasAvellino_3996 | | | MWPTAP00171485 | MWPTAP00171504 |
| ThomasAvellino_3998 | | | MWPTAP00174183 | MWPTAP00174212 |
| ThomasAvellino_4002 | | | MWPTAP00200056 | MWPTAP00200062 |
| ThomasAvellino_4005 | | | MWPTAP00238061 | MWPTAP00238094 |
| ThomasAvellino_4007 | ThomasAvellino_4008 | | MWPTAP00259662 | MWPTAP00259685 |
| ThomasAvellino_4010 | | | MWPTAP00270383 | MWPTAP00270501 |
| ThomasAvellino_4012 | ThomasAvellino_4013 | | MWPTAP00306368 | MWPTAP00306373 |
| ThomasAvellino_4015 | | | MWPTAP00306380 | MWPTAP00306391 |
| ThomasAvellino_4018 | | | MWPTAP00306397 | MWPTAP00306402 |
| ThomasAvellino_4021 | | | MWPTAP00331835 | MWPTAP00331934 |
| ThomasAvellino_4023 | ThomasAvellino_4024 | | MWPTAP00335005 | MWPTAP00335024 |
| ThomasAvellino_4026 | | | MWPTAP00342299 | MWPTAP00342387 |
| ThomasAvellino_4030 | ThomasAvellino_4031 | | MWPTAP00343419 | MWPTAP00343450 |
| ThomasAvellino_4033 | | | MWPTAP00346784 | MWPTAP00346808 |
| ThomasAvellino_4038 | | | MWPTAP00361042 | MWPTAP00361104 |
| ThomasAvellino_4040 | | | MWPTAP00370277 | MWPTAP00370305 |
| ThomasAvellino_4042 | | | MWPTAP00370435 | MWPTAP00370468 |
| ThomasAvellino_4045 | ThomasAvellino_4046 | | MWPTAP00383599 | MWPTAP00383613 |
| ThomasAvellino_4048 | | | MWPTAP00383746 | MWPTAP00383755 |
| ThomasAvellino_4052 | | | MWPTAP00391256 | MWPTAP00391262 |
| ThomasAvellino_4054 | ThomasAvellino_4055 | | MWPTAP00391394 | MWPTAP00391399 |
| ThomasAvellino_4057 | | | MWPTAP00396723 | MWPTAP00396735 |
| ThomasAvellino_4059 | | | MWPTAP00410341 | MWPTAP00410351 |
| ThomasAvellino_4062 | ThomasAvellino_4063 | | MWPTAP00425722 | MWPTAP00425750 |
| ThomasAvellino_4065 | | | MWPTAP00462915 | MWPTAP00463063 |
| ThomasAvellino_4068 | | | MWPTAP00531253 | MWPTAP00531257 |
| ThomasAvellino_4071 | | | MWPTAP00531517 | MWPTAP00531521 |
| ThomasAvellino_4074 | | | MWPTAP00531982 | MWPTAP00531986 |
| ThomasAvellino_4076 | | | MWPTAP00535036 | MWPTAP00535058 |
| ThomasAvellino_4080 | | | MWPTAP00535118 | MWPTAP00535140 |
| ThomasAvellino_4083 | ThomasAvellino_4085 | | MWPTAP00535372 | MWPTAP00535404 |
| ThomasAvellino_4089 | ThomasAvellino_4092 | | MWPTAP00535445 | MWPTAP00535449 |
| ThomasAvellino_4094 | | | MWPTAP00537266 | MWPTAP00537270 |
| ThomasAvellino_4096 | ThomasAvellino_4097 | | MWPTAP00537277 | MWPTAP00537281 |
| ThomasAvellino_4099 | ThomasAvellino_4101 | | MWPTAP00539156 | MWPTAP00539192 |
| ThomasAvellino_4104 | | | MWPTAP00539283 | MWPTAP00539317 |
| ThomasAvellino_4107 | | | MWPTAP00543850 | MWPTAP00543861 |
| ThomasAvellino_4111 | ThomasAvellino_4112 | | MWPTAP00544419 | MWPTAP00544423 |
| ThomasAvellino_4115 | | | MWPTAP00551365 | MWPTAP00551374 |

**Documents Considered**                                                                    **EXHIBIT 2**



| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_4119 | | MWPTAP00551382 | MWPTAP00551391 |
| ThomasAvellino_4124 | | MWPTAP00551398 | MWPTAP00551402 |
| ThomasAvellino_4127 | ThomasAvellino_4129 | MWPTAP00552097 | MWPTAP00552102 |
| ThomasAvellino_4131 | ThomasAvellino_4136 | MWPTAP00552122 | MWPTAP00552132 |
| ThomasAvellino_4138 | ThomasAvellino_4141 | MWPTAP00552139 | MWPTAP00552143 |
| ThomasAvellino_4143 | ThomasAvellino_4145 | MWPTAP00577930 | MWPTAP00577938 |
| ThomasAvellino_4147 | ThomasAvellino_4152 | MWPTAP00594163 | MWPTAP00594167 |
| ThomasAvellino_4154 | ThomasAvellino_4158 | MWPTAP00988202 | MWPTAP00988208 |
| ThomasAvellino_4163 | ThomasAvellino_4167 | MWPTAP00988703 | MWPTAP00988709 |
| ThomasAvellino_4169 | ThomasAvellino_4170 | MWPTAP00988743 | MWPTAP00988749 |
| ThomasAvellino_4172 | ThomasAvellino_4180 | MWPTAP00989218 | MWPTAP00989236 |
| ThomasAvellino_4182 | ThomasAvellino_4183 | MWPTAP00989267 | MWPTAP00989285 |
| ThomasAvellino_4185 | ThomasAvellino_4191 | MWPTAP00990394 | MWPTAP00990421 |
| ThomasAvellino_4193 | ThomasAvellino_4195 | MWPTAP00995720 | MWPTAP00995723 |
| ThomasAvellino_4197 | | MWPTAP01019840 | MWPTAP01019844 |
| ThomasAvellino_4199 | | MWPTAP01019880 | MWPTAP01019887 |
| ThomasAvellino_4201 | ThomasAvellino_4206 | MWPTAP01021452 | MWPTAP01021459 |
| ThomasAvellino_4208 | | MWPTAP01034588 | MWPTAP01034633 |
| ThomasAvellino_4210 | ThomasAvellino_4211 | MWPTAP01034956 | MWPTAP01034963 |
| ThomasAvellino_4213 | ThomasAvellino_4214 | MWPTAP01035480 | MWPTAP01035529 |
| ThomasAvellino_4216 | ThomasAvellino_4221 | MWPTAP01035912 | MWPTAP01035913 |
| ThomasAvellino_4223 | ThomasAvellino_4224 | MWPTAP01035926 | MWPTAP01035927 |
| ThomasAvellino_4226 | | MWPTAP01035940 | MWPTAP01035941 |
| ThomasAvellino_4228 | | MWPTAP01036863 | MWPTAP01036864 |
| ThomasAvellino_4230 | ThomasAvellino_4231 | MWPTAP01037703 | MWPTAP01037704 |
| ThomasAvellino_4233 | | MWPTAP01038378 | MWPTAP01038385 |
| ThomasAvellino_4235 | | MWPTAP01038870 | MWPTAP01038871 |
| ThomasAvellino_4237 | | MWPTAP01038884 | MWPTAP01038885 |
| ThomasAvellino_4239 | | MWPTAP01039128 | MWPTAP01039131 |
| ThomasAvellino_4241 | | MWPTAP01039202 | MWPTAP01039203 |
| ThomasAvellino_4243 | | MWPTAP01039727 | MWPTAP01039728 |
| ThomasAvellino_4245 | ThomasAvellino_4247 | MWPTAP01039947 | MWPTAP01039948 |
| ThomasAvellino_4249 | | MWPTAP01039957 | MWPTAP01039958 |
| ThomasAvellino_4251 | | MWPTAP01040261 | MWPTAP01040262 |
| ThomasAvellino_4253 | | MWPTAP01040275 | MWPTAP01040276 |
| ThomasAvellino_4255 | ThomasAvellino_4259 | MWPTAP01040371 | MWPTAP01040372 |
| ThomasAvellino_4261 | | MWPTAP01048922 | MWPTAP01048923 |
| ThomasAvellino_4263 | ThomasAvellino_4265 | MWPTAP01050932 | MWPTAP01050933 |
| ThomasAvellino_4267 | | MWPTAP01068924 | MWPTAP01068967 |
| ThomasAvellino_4269 | | MWPTAP01070191 | MWPTAP01070203 |
| ThomasAvellino_4271 | | MWPTAP01070210 | MWPTAP01070233 |
| ThomasAvellino_4273 | | MWPTAP01070638 | MWPTAP01070653 |
| ThomasAvellino_4275 | | MWPTAP01070960 | MWPTAP01070960 |
| ThomasAvellino_4277 | ThomasAvellino_4279 | MWPTAP01079379 | MWPTAP01079379 |
| ThomasAvellino_4281 | ThomasAvellino_4282 | MWPTAP01081180 | MWPTAP01081181 |
| ThomasAvellino_4284 | | MWPTAP01114010 | MWPTAP01114013 |
| ThomasAvellino_4286 | | MWPTAP01145582 | MWPTAP01145614 |
| ThomasAvellino_4289 | | MWPTAP01214897 | MWPTAP01214897 |
| ThomasAvellino_4291 | ThomasAvellino_4292 | MWPTAP01215473 | MWPTAP01215481 |
| ThomasAvellino_4294 | ThomasAvellino_4297 | MWPTAP01215514 | MWPTAP01215514 |
| ThomasAvellino_4300 | | MWPTAP01215860 | MWPTAP01215868 |
| ThomasAvellino_4303 | | MWPTAP01215904 | MWPTAP01215910 |
| ThomasAvellino_4305 | | MWPTAP01217310 | MWPTAP01217321 |
| ThomasAvellino_4307 | | MWPTAP01217743 | MWPTAP01217743 |
| ThomasAvellino_4310 | ThomasAvellino_4314 | MWPTAP01361227 | MWPTAP01361302 |
| ThomasAvellino_4316 | | RART3_000001.1 | RART3_000037.1 |
| ThomasAvellino_4319 | ThomasAvellino_4322 | STJAMES_000001 | STJAMES_000265 |
| ThomasAvellino_4324 | | AVEDAA0000076 | AVEDAA0000218 |
| ThomasAvellino_4327 | | AVFCAA0000001 | AVFCAA0000075 |
| ThomasAvellino_4330 | ThomasAvellino_4331 | BACSAA0000001 | BACSAA0000170 |

| Bates Begin | Bates End | Bates Begin | Bates End |
|---|---|---|---|
| ThomasAvellino_4334 | | BACSAB0000001 | BACSAB0000428 |
| ThomasAvellino_4337 | | BAFA000000001 | BAFA000005034 |
| ThomasAvellino_4340 | | BIMCAA0000001 | BIMCAA0000057 |
| ThomasAvellino_4343 | | BOASAA0003544 | BOASAA0003677 |
| ThomasAvellino_4346 | | BOASAA0009817 | BOASAA0009955 |
| ThomasAvellino_4350 | | BOASAC0000001 | BOASAC0000375 |
| ThomasAvellino_4354 | ThomasAvellino_4355 | BOASAD0000001 | BOASAD0000066 |
| ThomasAvellino_4360 | | BOASAD0000068 | BOASAD0000106 |
| ThomasAvellino_4362 | | BOASAD0000114 | BOASAD0000173 |
| ThomasAvellino_4365 | ThomasAvellino_4368 | BOASAD0000176 | BOASAD0000747 |
| ThomasAvellino_4371 | | BOASAD0000749 | BOASAD0000961 |
| ThomasAvellino_4374 | ThomasAvellino_4377 | BOASAD0000964 | BOASAD0001055 |
| ThomasAvellino_4380 | | BOASAD0001057 | BOASAD0001067 |
| ThomasAvellino_4386 | ThomasAvellino_4387 | BOASAD0001069 | BOASAD0001212 |
| ThomasAvellino_4389 | ThomasAvellino_4390 | BOASAD0001216 | BOASAD0001216 |
| ThomasAvellino_4392 | ThomasAvellino_4394 | CITSAD0000001 | CITSAD0000778 |
| ThomasAvellino_4397 | ThomasAvellino_4399 | CITSAE0000026 | CITSAE0000052 |
| ThomasAvellino_4403 | | CNBSAB0000001 | CNBSAB0000085 |
| ThomasAvellino_4407 | ThomasAvellino_4408 | CNBSAB0000135 | CNBSAB0000135 |
| ThomasAvellino_4412 | | CNBSAB0000186 | CNBSAB0001404 |
| ThomasAvellino_4417 | ThomasAvellino_4418 | CNBSAC0000001 | CNBSAC0002139 |
| ThomasAvellino_4420 | | CNBSAD0000001 | CNBSAD0001234 |
| ThomasAvellino_4425 | | CONN_000001.1 | CONN_000397.1 |
| ThomasAvellino_4430 | ThomasAvellino_4441 | HCLT_000001.1 | HCLT_000028.1 |
| ThomasAvellino_4443 | | JAVSAA0000001 | JAVSAA0000008 |
| ThomasAvellino_4446 | | JPMSAA0015476 | JPMSAA0015478 |
| ThomasAvellino_4448 | ThomasAvellino_4451 | JPMSAB0000465 | JPMSAB0000515 |
| ThomasAvellino_4454 | | JPMSAB0000673 | JPMSAB0000733 |
| ThomasAvellino_4456 | ThomasAvellino_4457 | JPMSAB0000923 | JPMSAB0001047 |
| ThomasAvellino_4459 | ThomasAvellino_4460 | JPMSAB0001149 | JPMSAB0001201 |
| ThomasAvellino_4463 | ThomasAvellino_4464 | JPMSAB0001244 | JPMSAB0001352 |
| ThomasAvellino_4467 | ThomasAvellino_4468 | JPMSAB0001452 | JPMSAB0001567 |
| ThomasAvellino_4471 | ThomasAvellino_4477 | JPMSAB0001680 | JPMSAB0001732 |
| ThomasAvellino_4480 | ThomasAvellino_4484 | JPMSAB0001885 | JPMSAB0001982 |
| ThomasAvellino_4487 | ThomasAvellino_4506 | JPMSAB0002040 | JPMSAB0002490 |
| ThomasAvellino_4508 | ThomasAvellino_4510 | JPMSAB0002537 | JPMSAB0002925 |
| ThomasAvellino_4512 | | JPMSAB0002971 | JPMSAB0003128 |
| ThomasAvellino_4515 | ThomasAvellino_4520 | JPMSAB0003180 | JPMSAB0003290 |
| ThomasAvellino_4522 | ThomasAvellino_4523 | JPMSAB0003358 | JPMSAB0003638 |
| ThomasAvellino_4525 | ThomasAvellino_4526 | JPMSAB0003705 | JPMSAB0003768 |
| ThomasAvellino_4528 | | JPMSAB0003870 | JPMSAB0004064 |
| ThomasAvellino_4530 | ThomasAvellino_4533 | JPMSAB0004132 | JPMSAB0004355 |
| ThomasAvellino_4535 | ThomasAvellino_4538 | JPMSAB0004455 | JPMSAB0004570 |
| ThomasAvellino_4540 | ThomasAvellino_4541 | JPMSAF0001175 | JPMSAF0001175 |
| ThomasAvellino_4543 | ThomasAvellino_4550 | JPMSAF0002397 | JPMSAF0002397 |
| ThomasAvellino_4552 | ThomasAvellino_4560 | JPMSAF0002473 | JPMSAF0002473 |
| ThomasAvellino_4563 | ThomasAvellino_4567 | JPMSAF0002761 | JPMSAF0002761 |
| ThomasAvellino_4569 | ThomasAvellino_4571 | JPMSAF0003294 | JPMSAF0003294 |
| ThomasAvellino_4573 | ThomasAvellino_4574 | JPMSAF0004310 | JPMSAF0004310 |
| ThomasAvellino_4576 | | JPMSAF0004779 | JPMSAF0004570 |
| ThomasAvellino_4579 | | JPMSAF0005899 | JPMSAF0005899 |
| ThomasAvellino_4582 | | JPMSAF0006684 | JPMSAF0006685 |
| ThomasAvellino_4585 | | JPMSAF0007007 | JPMSAF0007007 |
| ThomasAvellino_4588 | | JPMSAF0007130 | JPMSAF0007130 |
| ThomasAvellino_4591 | | JPMSAF0008300 | JPMSAF0008300 |
| ThomasAvellino_4594 | | JPMSAF0008302 | JPMSAF0008302 |
| ThomasAvellino_4596 | | JPMSAF0009078 | JPMSAF0009078 |
| ThomasAvellino_4598 | | JPMSAF0009080 | JPMSAF0009080 |
| ThomasAvellino_4601 | | JPMSAF0009586 | JPMSAF0009586 |
| ThomasAvellino_4603 | | JPMSAF0010103 | JPMSAF0010104 |

**Documents Considered**
**EXHIBIT 2**

| Bates Begin | Bates End |
|---|---|
| ThomasAvellino_4606 | |
| ThomasAvellino_4609 | |
| ThomasAvellino_4612 | |
| ThomasAvellino_4615 | |
| ThomasAvellino_4618 | |
| ThomasAvellino_4621 | |
| ThomasAvellino_4624 | |
| ThomasAvellino_4627 | |
| ThomasAvellino_4630 | |
| ThomasAvellino_4633 | |
| ThomasAvellino_4636 | |
| ThomasAvellino_4639 | |
| ThomasAvellino_4642 | |
| ThomasAvellino_4645 | |
| ThomasAvellino_4648 | |
| ThomasAvellino_4651 | |
| ThomasAvellino_4654 | |
| ThomasAvellino_4658 | |
| ThomasAvellino_4661 | |
| ThomasAvellino_4664 | |
| ThomasAvellino_4667 | |
| ThomasAvellino_4670 | |
| ThomasAvellino_4673 | |
| ThomasAvellino_4676 | |
| ThomasAvellino_4679 | |
| ThomasAvellino_4682 | |
| ThomasAvellino_4685 | |
| ThomasAvellino_4688 | |
| ThomasAvellino_4691 | |
| ThomasAvellino_4694 | |
| ThomasAvellino_4697 | |
| ThomasAvellino_4700 | |
| ThomasAvellino_4703 | |
| ThomasAvellino_4706 | |
| ThomasAvellino_4709 | |
| ThomasAvellino_4712 | |
| ThomasAvellino_4715 | |
| ThomasAvellino_4718 | |
| ThomasAvellino_4721 | |
| ThomasAvellino_4724 | |
| ThomasAvellino_4727 | |
| ThomasAvellino_4730 | |
| ThomasAvellino_4733 | |
| ThomasAvellino_4736 | |
| ThomasAvellino_4739 | |
| ThomasAvellino_4742 | |
| ThomasAvellino_4745 | |
| ThomasAvellino_4748 | |
| ThomasAvellino_4751 | |
| ThomasAvellino_4754 | |
| ThomasAvellino_4757 | |
| ThomasAvellino_4760 | |
| ThomasAvellino_4763 | |
| ThomasAvellino_4766 | |
| ThomasAvellino_4769 | |
| ThomasAvellino_4772 | |
| ThomasAvellino_4775 | |
| ThomasAvellino_4778 | |
| ThomasAvellino_4781 | |
| ThomasAvellino_4784 | |

| Bates Begin | Bates End |
|---|---|
| JPMSAF0014056 | JPMSAF0014056 |
| JPMSAF0014390 | JPMSAF0014390 |
| JPMSAF0015636 | JPMSAF0015636 |
| JPMSAF0016313 | JPMSAF0016313 |
| JPMSAF0016859 | JPMSAF0016860 |
| JPMSAF0017293 | JPMSAF0017293 |
| JPMSAF0019121 | JPMSAF0019122 |
| JPMSAF0021567 | JPMSAF0021568 |
| JPMSAF0023567 | JPMSAF0023567 |
| JPMSAF0029109 | JPMSAF0029109 |
| JPMSAF0050631 | JPMSAF0050632 |
| JPMSAF0053911 | JPMSAF0053911 |
| JPMSAF0060723 | JPMSAF0060723 |
| JPMSAF0064704 | JPMSAF0064704 |
| JPMSAF0067267 | JPMSAF0067267 |
| JPMSAI0000684 | JPMSAI0000684 |
| JPMSAI0000690 | JPMSAI0000690 |
| JPMSAI0001755 | JPMSAI0001755 |
| JPMSAI0001769 | JPMSAI0001769 |
| JPMSAI0002639 | JPMSAI0002640 |
| JPMSAI0003486 | JPMSAI0003486 |
| JPMSAI0003652 | JPMSAI0003652 |
| JPMSAI0003699 | JPMSAI0003699 |
| JPMSAI0003776 | JPMSAI0003776 |
| JPMSAI0004064 | JPMSAI0004064 |
| JPMSAI0004069 | JPMSAI0004069 |
| JPMSAI0004286 | JPMSAI0004286 |
| JPMSAI0004295 | JPMSAI0004295 |
| JPMSAI0004736 | JPMSAI0004736 |
| JPMSAI0004751 | JPMSAI0004751 |
| JPMSAI0005103 | JPMSAI0005103 |
| JPMSAI0005108 | JPMSAI0005108 |
| JPMSAI0006316 | JPMSAI0006316 |
| JPMSAI0006318 | JPMSAI0006318 |
| JPMSAI0007404 | JPMSAI0007404 |
| JPMSAI0007414 | JPMSAI0007414 |
| JPMSAI0007776 | JPMSAI0007776 |
| JPMSAI0007784 | JPMSAI0007784 |
| JPMSAI0007978 | JPMSAI0007978 |
| JPMSAI0007984 | JPMSAI0007984 |
| JPMSAI0010070 | JPMSAI0010071 |
| JPMSAI0010209 | JPMSAI0010209 |
| JPMSAI0010218 | JPMSAI0010218 |
| JPMSAI0011422 | JPMSAI0011423 |
| JPMTAF0000001 | |
| KRASS00000135 | KRASS00000138 |
| KRASS00000142 | KRASS00000143 |
| KRASS00000167 | KRASS00000167 |
| KRASS00000169 | KRASS00000170 |
| KRASS00000174 | KRASS00000176 |
| KRASS00000180 | KRASS00000184 |
| KRASS00000186 | KRASS00000186 |
| KRASS00000195 | KRASS00000202 |
| KRASS00000204 | KRASS00000207 |
| KRASS00000212 | KRASS00000213 |
| KRASS00000224 | KRASS00000224 |
| KRASS00001179 | KRASS00001226 |
| KRASS00001229 | KRASS00001270 |
| KRASS00001275 | KRASS00001288 |
| KRASS00001291 | KRASS00001292 |

| Bates Begin | Bates End | | Bates Begin | Bates End |
|---|---|---|---|---|
| ThomasAvellino_4787 | | | KRASS00001295 | KRASS00001297 |
| ThomasAvellino_4790 | | | KRASS00001299 | KRASS00001301 |
| ThomasAvellino_4793 | | | KRASS00001303 | KRASS00001305 |
| ThomasAvellino_4796 | | | KRASS00001310 | KRASS00001311 |
| ThomasAvellino_4799 | | | KRASS00001313 | KRASS00001315 |
| ThomasAvellino_4802 | | | KRASS00001318 | KRASS00001382 |
| ThomasAvellino_4805 | | | KRASS00001384 | KRASS00001389 |
| ThomasAvellino_4808 | | | KRASS00001391 | KRASS00001398 |
| ThomasAvellino_4811 | | | LMCSAA0000001 | LMCSAA0000176 |
| ThomasAvellino_4814 | | | MALT_000001.1 | MALT_000029.1 |
| ThomasAvellino_4817 | | | MBIDAA0000021 | MBIDAA0000078 |
| ThomasAvellino_4820 | | | NTCSAD0000001 | NTCSAD0001179 |
| ThomasAvellino_4823 | | | NTCSAE0000001 | NTCSAE0000025 |
| ThomasAvellino_4826 | | | SECSAA0000001 | SECSAA0001365 |
| ThomasAvellino_4829 | | | SECSAA0008688 | SECSAA0009269 |
| ThomasAvellino_4832 | | | SECSAF0000043 | SECSAF0006774 |
| ThomasAvellino_4835 | | | SECSAP0000001 | SECSAP0000067 |
| ThomasAvellino_4838 | | | SECSCA0000001 | SECSCA0001210 |
| ThomasAvellino_4841 | | | SECSCH0000001 | SECSCH0002614 |
| ThomasAvellino_4844 | | | SECSCY0000001 | SECSCY0000067 |
| ThomasAvellino_4847 | | | SECSDK0000001 | SECSDK0010276 |
| ThomasAvellino_4850 | | | SECSEP0000001 | SECSEP0001567 |
| ThomasAvellino_4853 | | | SECSFA0000001 | SECSFA0004844 |
| ThomasAvellino_4856 | | | TAMT_000001.1 | TAMT_000030.1 |
| ThomasAvellino_4859 | | | TJLT_000001.1 | TJLT_000033.1 |
| ThomasAvellino_4862 | | | A&B_000001.1 | A&B_000009.1 |
| ThomasAvellino_4865 | | | ABPPT_000001 | ABPPT_000002 |
| ThomasAvellino_4868 | | | AFF_000001.1 | AFF_000012.1 |
| ThomasAvellino_4871 | | | ASTER-0113.1 | ASTER-0181.1 |
| ThomasAvellino_4874 | | | ASTER-0342.1 | ASTER-0383.1 |
| ThomasAvellino_4877 | | | ASTER-0416.1 | ASTER-0701.1 |
| ThomasAvellino_4881 | | | ASTER-1011.1 | ASTER-1051.1 |
| ThomasAvellino_4884 | | | ASTER-1054.1 | ASTER-1096.1 |
| ThomasAvellino_4890 | ThomasAvellino_4891 | | ASTER-1293.1 | ASTER-1512.1 |
| ThomasAvellino_4894 | | | AVE0000001.1 | AVE0001520.1 |
| ThomasAvellino_4897 | | | MAAMT_000001 | MAAMT_000029 |
| ThomasAvellino_4900 | | | MAYFAIR-0001 | MAYFAIR-0116 |
| ThomasAvellino_4903 | | | MAYFAIR-0121 | MAYFAIR-1639 |
| ThomasAvellino_4906 | | | RART3_000001 | RART3_000037 |
| ThomasAvellino_4909 | | | STR0000001.1 | STR0000215.1 |
| ThomasAvellino_4912 | | | STR0000732.1 | STR0000739.1 |
| ThomasAvellino_4915 | | | STR0000766.1 | STR0000769.1 |
| ThomasAvellino_4918 | | | STR0000786.1 | STR0000787.1 |
| ThomasAvellino_4921 | | | STR0000826.1 | STR0000828.1 |
| ThomasAvellino_4926 | | | STR0000855.1 | STR0000863.1 |
| ThomasAvellino_4929 | | | STR0000866.1 | STR0000874.1 |
| ThomasAvellino_4933 | | | STR0000877.1 | STR0000916.1 |
| ThomasAvellino_4936 | | | STR0000920.1 | STR0000925.1 |
| ThomasAvellino_4940 | | | STR0000929.1 | STR0000940.1 |
| ThomasAvellino_4945 | | | STR0000943.1 | STR0000964.1 |
| ThomasAvellino_4950 | ThomasAvellino_4965 | | STR0000967.1 | STR0001019.1 |
| 10-05421_NTC000001 | 10-05421_NTC001323 | | STR0001025.1 | STR0001031.1 |
| FA_LAPTOP_00000001 | FA_LAPTOP_00000008 | | STR0001033.1 | STR0001353.1 |
| FA_LAPTOP_00000012 | FA_LAPTOP_00000013 | | STR0001366.1 | STR0001595.1 |
| FA_LAPTOP_00000015 | | | STR0001605.1 | STR0003043.1 |
| FA_LAPTOP_00000017 | | | AMF00022535 | AMF00022597 |
| FA_LAPTOP_00000052 | | | AMF00028320 | AMF00028361 |
| FA_LAPTOP_00000084 | | | AMF00028713 | AMF00028973 |
| FA_LAPTOP_00000122 | | | AMF00055008 | AMF00055073 |
| FA_LAPTOP_00000160 | | | AMF00055680 | AMF00055725 |

| Bates Begin | Bates End |
|---|---|
| FA_LAPTOP_00000199 | |
| FA_LAPTOP_00000234 | |
| FA_LAPTOP_00000237 | |
| FA_LAPTOP_00000241 | |
| FA_LAPTOP_00000255 | |
| FA_LAPTOP_00000264 | |
| FA_LAPTOP_00000269 | |
| FA_LAPTOP_00000274 | |
| FA_LAPTOP_00000279 | |
| FA_LAPTOP_00000284 | |
| FA_LAPTOP_00000286 | |
| FA_LAPTOP_00000290 | |
| FA_LAPTOP_00000292 | |
| FA_LAPTOP_00000294 | |
| FA_LAPTOP_00000296 | |
| FA_LAPTOP_00000298 | |
| FA_LAPTOP_00000300 | |
| FA_LAPTOP_00000304 | |
| FA_LAPTOP_00000306 | |
| FA_LAPTOP_00000310 | |
| FA_LAPTOP_00000314 | |
| FA_LAPTOP_00000318 | |
| FA_LAPTOP_00000320 | |
| FA_LAPTOP_00000322 | |
| FA_LAPTOP_00000324 | FA_LAPTOP_00000326 |
| FA_LAPTOP_00000330 | |
| FA_LAPTOP_00000334 | |
| FA_LAPTOP_00000336 | |
| FA_LAPTOP_00000338 | |
| FA_LAPTOP_00000340 | FA_LAPTOP_00000342 |
| FA_LAPTOP_00000344 | |
| FA_LAPTOP_00000346 | |
| FA_LAPTOP_00000351 | FA_LAPTOP_00000353 |
| FA_LAPTOP_00000359 | |
| FA_LAPTOP_00000361 | FA_LAPTOP_00000362 |
| FA_LAPTOP_00000375 | |
| FA_LAPTOP_00000377 | FA_LAPTOP_00000393 |
| FA_LAPTOP_00000396 | |
| FA_LAPTOP_00000405 | FA_LAPTOP_00000410 |
| FA_LAPTOP_00000414 | |
| FA_LAPTOP_00000416 | FA_LAPTOP_00000417 |
| FA_LAPTOP_00000419 | |
| FA_LAPTOP_00000421 | |
| FA_LAPTOP_00000423 | |
| FA_LAPTOP_00000425 | |
| FA_LAPTOP_00000427 | |
| FA_LAPTOP_00000429 | |
| FA_LAPTOP_00000431 | |
| FA_LAPTOP_00000433 | FA_LAPTOP_00000434 |
| FA_LAPTOP_00000438 | |
| FA_LAPTOP_00000442 | FA_LAPTOP_00000443 |
| FA_LAPTOP_00000445 | |
| FA_LAPTOP_00000447 | |
| FA_LAPTOP_00000449 | |
| FA_LAPTOP_00000451 | |
| FA_LAPTOP_00000453 | |
| FA_LAPTOP_00000455 | |
| FA_LAPTOP_00000457 | |
| FA_LAPTOP_00000459 | |
| FA_LAPTOP_00000461 | |

| Bates Begin | Bates End |
|---|---|
| AMF00066513 | AMF00066574 |
| AMF00070845 | AMF00070936 |
| AMF00309421 | AMF00309500 |
| AMF00309516 | AMF00309518 |
| Bienes-0001 | Bienes-4880 |
| CONN_000001 | CONN_000397 |
| HCLT_000001 | HCLT_000028 |
| MALT_000001 | MALT_000029 |
| MASS_000001 | MASS_000005 |
| MP-000025.1 | MP-000202.1 |
| MV-000014.1 | MV-000154.1 |
| NCA000020.1 | NCA000046.1 |
| S.A._000001 | S.A._000026 |
| TAMT_000001 | TAMT_000030 |
| TJLT_000001 | TJLT_000033 |
| A&B_000001 | A&B_000009 |
| AFF_000001 | AFF_000012 |
| AFT_000001 | AFT_000013 |
| ASTER-0001 | ASTER-1292 |
| ASTER-4098 | ASTER-4351 |
| AVE0000001 | AVE0001520 |
| DOJ_000001 | DOJ_000070 |
| DOL_000001 | DOL_000052 |
| MF00013329 | MF00013329 |
| MF00013331 | MF00013332 |
| MF00013334 | MF00013334 |
| MF00013336 | MF00013336 |
| MF00013338 | MF00013338 |
| MF00013343 | MF00013343 |
| MF00013943 | MF00013953 |
| MF00013957 | MF00013957 |
| MF00106568 | MF00106569 |
| MF00121592 | MF00121594 |
| MF00131325 | MF00131328 |
| MF00132017 | MF00132019 |
| MF00144077 | MF00144079 |
| MF00144505 | MF00144506 |
| MF00172979 | MF00172980 |
| MF00173016 | MF00173017 |
| MF00193119 | MF00193121 |
| MF00196134 | MF00196137 |
| MF00196194 | MF00196197 |
| MF00199237 | MF00199237 |
| MF00202624 | MF00202626 |
| MF00203071 | MF00203073 |
| MF00205010 | MF00205012 |
| MF00216625 | MF00216626 |
| MF00226020 | MF00226022 |
| MF00226581 | MF00226583 |
| MF00226630 | MF00226632 |
| MF00242111 | MF00242112 |
| MF00242147 | MF00242149 |
| MF00249327 | MF00249328 |
| MF00255610 | MF00255611 |
| MF00255646 | MF00255647 |
| MF00266134 | MF00266135 |
| MF00266170 | MF00266171 |
| MF00271528 | MF00271530 |
| MF00271565 | MF00271567 |
| MF00282622 | MF00282624 |

| Bates Begin | Bates End | | Bates Begin | Bates End |
|---|---|---|---|---|
| FA_LAPTOP_00000463 | | | MF00283044 | MF00283045 |
| FA_LAPTOP_00000465 | | | MF00292461 | MF00292462 |
| FA_LAPTOP_00000467 | | | MF00298810 | MF00298811 |
| FA_LAPTOP_00000469 | | | MF00310058 | MF00310059 |
| FA_LAPTOP_00000471 | | | MF00336696 | MF00336697 |
| FA_LAPTOP_00000473 | | | MF00336733 | MF00336734 |
| FA_LAPTOP_00000475 | | | MF00338141 | MF00338143 |
| FA_LAPTOP_00000477 | | | MF00346576 | MF00346577 |
| FA_LAPTOP_00000479 | | | MF00354096 | MF00354097 |
| FA_LAPTOP_00000481 | | | MF00354459 | MF00354459 |
| FA_LAPTOP_00000483 | | | MF00354488 | MF00354488 |
| FA_LAPTOP_00000485 | | | MF00389571 | MF00389572 |
| FA_LAPTOP_00000487 | | | MF00390045 | MF00390047 |
| FA_LAPTOP_00000489 | | | MF00392130 | MF00392131 |
| FA_LAPTOP_00000491 | | | MF00392577 | MF00392578 |
| FA_LAPTOP_00000493 | | | MF00402449 | MF00402450 |
| FA_LAPTOP_00000495 | | | MF00402840 | MF00402840 |
| FA_LAPTOP_00000497 | | | MF00402870 | MF00402870 |
| FA_LAPTOP_00000499 | | | MF00408645 | MF00408646 |
| FA_LAPTOP_00000501 | | | MF00409127 | MF00409128 |
| FA_LAPTOP_00000503 | | | MF00414741 | MF00414743 |
| FA_LAPTOP_00000505 | | | MF00415249 | MF00415249 |
| FA_LAPTOP_00000507 | FA_LAPTOP_00000509 | | MF00422203 | MF00422203 |
| FA_LAPTOP_00000511 | | | MF00422228 | MF00422228 |
| FA_LAPTOP_00000515 | | | MF00438850 | MF00438851 |
| FA_LAPTOP_00000519 | | | MF00438889 | MF00438890 |
| FA_LAPTOP_00000521 | | | MF00442784 | MF00442785 |
| FA_LAPTOP_00000525 | FA_LAPTOP_00000528 | | MF00443730 | MF00443735 |
| FA_LAPTOP_00000530 | | | MF00443741 | MF00443741 |
| FA_LAPTOP_00000532 | | | MF00448381 | MF00448383 |
| FA_LAPTOP_00000534 | | | MF00448817 | MF00448818 |
| FA_LAPTOP_00000536 | | | MF00448854 | MF00448855 |
| FA_LAPTOP_00000538 | | | MF00450047 | MF00450054 |
| FA_LAPTOP_00000540 | | | MF00450060 | MF00450061 |
| FA_LAPTOP_00000542 | | | MF00452221 | MF00452229 |
| FA_LAPTOP_00000544 | | | MF00452234 | MF00452237 |
| FA_LAPTOP_00000546 | | | MF00489524 | MF00489525 |
| FA_LAPTOP_00000548 | | | MF00544726 | MF00544726 |
| FA_LAPTOP_00000550 | | | MF00549413 | MF00549413 |
| FA_LAPTOP_00000552 | | | MJP0000001 | MJP0002973 |
| FA_LAPTOP_00000554 | | | RRT_000001 | RRT_000027 |
| FA_LAPTOP_00000556 | | | SEC_000001 | SEC_000192 |
| FA_LAPTOP_00000558 | | | SPG0000001 | SPG0002614 |
| FA_LAPTOP_00000560 | | | SPP0000001 | SPP0002671 |
| FA_LAPTOP_00000562 | | | STR0000001 | STR0003043 |
| FA_LAPTOP_00000564 | | | ASC 00001 | ASC 00021 |
| FA_LAPTOP_00000566 | | | GT_000017 | GT_000017 |
| FA_LAPTOP_00000568 | | | GT_000076 | GT_000126 |
| FA_LAPTOP_00000570 | | | GT_000132 | GT_000206 |
| FA_LAPTOP_00000572 | | | GT_000209 | GT_000214 |
| FA_LAPTOP_00000574 | | | GT_000218 | GT_000228 |
| FA_LAPTOP_00000576 | | | GT_000231 | GT_000304 |
| FA_LAPTOP_00000578 | | | GT_000316 | GT_000339 |
| FA_LAPTOP_00000580 | | | GT_000353 | GT_000362 |
| FA_LAPTOP_00000582 | | | GT_000469 | GT_001630 |
| FA_LAPTOP_00000584 | | | GT_001647 | GT_001648 |
| FA_LAPTOP_00000586 | | | GT_001651 | GT_001673 |
| FA_LAPTOP_00000588 | | | GT_001678 | GT_001688 |
| FA_LAPTOP_00000590 | | | GT_001690 | GT_001731 |
| FA_LAPTOP_00000592 | | | GT_001733 | GT_001733 |

| Bates Begin | Bates End | | Bates Begin | Bates End |
|---|---|---|---|---|
| FA_LAPTOP_00000594 | | | FA_LAPTOP_00000733 | |
| FA_LAPTOP_00000596 | | | FA_LAPTOP_00000735 | |
| FA_LAPTOP_00000598 | | | FA_LAPTOP_00000737 | |
| FA_LAPTOP_00000600 | FA_LAPTOP_00000601 | | FA_LAPTOP_00000739 | |
| FA_LAPTOP_00000605 | | | FA_LAPTOP_00000741 | |
| FA_LAPTOP_00000609 | FA_LAPTOP_00000612 | | FA_LAPTOP_00000743 | |
| FA_LAPTOP_00000616 | | | FA_LAPTOP_00000745 | |
| FA_LAPTOP_00000620 | | | FA_LAPTOP_00000747 | |
| FA_LAPTOP_00000622 | | | FA_LAPTOP_00000749 | |
| FA_LAPTOP_00000624 | | | FA_LAPTOP_00000751 | |
| FA_LAPTOP_00000626 | | | FA_LAPTOP_00000753 | |
| FA_LAPTOP_00000628 | | | FA_LAPTOP_00000755 | |
| FA_LAPTOP_00000630 | | | FA_LAPTOP_00000757 | |
| FA_LAPTOP_00000632 | | | FA_LAPTOP_00000759 | |
| FA_LAPTOP_00000634 | | | FA_LAPTOP_00000761 | |
| FA_LAPTOP_00000636 | | | FA_LAPTOP_00000763 | |
| FA_LAPTOP_00000638 | | | FA_LAPTOP_00000765 | |
| FA_LAPTOP_00000640 | | | FA_LAPTOP_00000767 | |
| FA_LAPTOP_00000642 | | | FA_LAPTOP_00000769 | |
| FA_LAPTOP_00000644 | | | FA_LAPTOP_00000774 | FA_LAPTOP_00000800 |
| FA_LAPTOP_00000646 | | | FA_LAPTOP_00000802 | FA_LAPTOP_00000805 |
| FA_LAPTOP_00000648 | | | FA_LAPTOP_00000807 | |
| FA_LAPTOP_00000650 | | | FA_LAPTOP_00000809 | FA_LAPTOP_00000811 |
| FA_LAPTOP_00000652 | | | FA_LAPTOP_00000813 | FA_LAPTOP_00000823 |
| FA_LAPTOP_00000654 | | | FA_LAPTOP_00000828 | |
| FA_LAPTOP_00000656 | | | FA_LAPTOP_00000830 | FA_LAPTOP_00000831 |
| FA_LAPTOP_00000658 | | | FA_LAPTOP_00000833 | FA_LAPTOP_00000839 |
| FA_LAPTOP_00000660 | | | FA_LAPTOP_00000842 | FA_LAPTOP_00000844 |
| FA_LAPTOP_00000662 | | | FA_LAPTOP_00000846 | FA_LAPTOP_00000848 |
| FA_LAPTOP_00000664 | | | FA_LAPTOP_00000850 | FA_LAPTOP_00000851 |
| FA_LAPTOP_00000666 | | | FA_LAPTOP_00000853 | FA_LAPTOP_00000855 |
| FA_LAPTOP_00000668 | | | FA_LAPTOP_00000857 | |
| FA_LAPTOP_00000670 | | | FA_LAPTOP_00000859 | FA_LAPTOP_00000867 |
| FA_LAPTOP_00000672 | | | FA_LAPTOP_00000869 | FA_LAPTOP_00000873 |
| FA_LAPTOP_00000674 | | | FA_LAPTOP_00000877 | FA_LAPTOP_00000881 |
| FA_LAPTOP_00000676 | | | FA_LAPTOP_00000885 | |
| FA_LAPTOP_00000678 | | | FA_LAPTOP_00000887 | FA_LAPTOP_00000894 |
| FA_LAPTOP_00000680 | | | FA_LAPTOP_00000896 | |
| FA_LAPTOP_00000682 | | | FA_LAPTOP_00000898 | |
| FA_LAPTOP_00000684 | | | FA_LAPTOP_00000900 | |
| FA_LAPTOP_00000686 | | | FA_LAPTOP_00000902 | |
| FA_LAPTOP_00000688 | | | FA_LAPTOP_00000904 | |
| FA_LAPTOP_00000690 | | | FA_LAPTOP_00000906 | |
| FA_LAPTOP_00000694 | FA_LAPTOP_00000699 | | FA_LAPTOP_00000908 | |
| FA_LAPTOP_00000701 | | | FA_LAPTOP_00000910 | |
| FA_LAPTOP_00000703 | | | FA_LAPTOP_00000912 | |
| FA_LAPTOP_00000705 | | | FA_LAPTOP_00000914 | |
| FA_LAPTOP_00000707 | | | FA_LAPTOP_00000916 | |
| FA_LAPTOP_00000709 | | | FA_LAPTOP_00000918 | |
| FA_LAPTOP_00000711 | | | FA_LAPTOP_00000920 | |
| FA_LAPTOP_00000713 | | | FA_LAPTOP_00000922 | |
| FA_LAPTOP_00000715 | | | FA_LAPTOP_00000924 | |
| FA_LAPTOP_00000717 | | | FA_LAPTOP_00000926 | |
| FA_LAPTOP_00000719 | | | FA_LAPTOP_00000928 | |
| FA_LAPTOP_00000721 | | | FA_LAPTOP_00000930 | |
| FA_LAPTOP_00000723 | | | FA_LAPTOP_00000932 | |
| FA_LAPTOP_00000725 | | | FA_LAPTOP_00000934 | |
| FA_LAPTOP_00000727 | | | FA_LAPTOP_00000936 | |
| FA_LAPTOP_00000729 | | | FA_LAPTOP_00000938 | |
| FA_LAPTOP_00000731 | | | FA_LAPTOP_00000940 | |

| Bates Begin | Bates End | | Bates Begin | Bates End |
|---|---|---|---|---|
| GT_001742 | GT_001764 | | GT_003706 | GT_003707 |
| GT_001771 | GT_001772 | | GT_003710 | GT_003713 |
| GT_001864 | GT_001897 | | GT_003716 | GT_003740 |
| GT_001946 | GT_001953 | | GT_003744 | GT_003746 |
| GT_001976 | GT_002018 | | GT_003749 | GT_003849 |
| GT_002134 | GT_002136 | | GT_003852 | GT_004028 |
| GT_002216 | GT_002237 | | GT_004035 | GT_004134 |
| GT_002239 | GT_002368 | | GT_004136 | GT_004179 |
| GT_002506 | GT_002507 | | GT_004181 | GT_004185 |
| GT_002509 | GT_002676 | | GT_004188 | GT_004277 |
| GT_002679 | GT_002700 | | GT_004288 | GT_004288 |
| GT_002704 | GT_002899 | | GT_004290 | GT_004301 |
| GT_002922 | GT_003164 | | GT_004307 | GT_004338 |
| GT_003169 | GT_003178 | | MP_000001 | MP_000004 |
| GT_003183 | GT_003185 | | MP_000005 | MP_000024 |
| GT_003194 | GT_003198 | | MV_000001 | MV_000003 |
| GT_003201 | GT_003210 | | MV_000004 | MV_000013 |
| GT_003215 | GT_003464 | | NCA000001 | NCA000019 |
| GT_003467 | GT_003527 | | SOP 00001 | SOP 00864 |
| GT_003535 | GT_003535 | | AST0001 | AST0544 |
| GT_003538 | GT_003542 | | GRO0001 | GRO0725 |
| GT_003544 | GT_003544 | | KJA0001 | KJA0451 |
| GT_003546 | GT_003556 | | MFP0001 | MFP0284 |
| GT_003558 | GT_003574 | | MFV0001 | MFV0185 |
| GT_003594 | GT_003703 | | StJ0001 | StJ0581 |

AS400 A.Name Table

Restatement (Third) of Restitution and Unjust Enrichment § 59 (AM. LAW. INST. 2011)

*Picard v. Merkin* , 581 B.R. 370 (Bankr. S.D.N.Y. 2017)

*Picard v. Charles Ellerin Revocable Trust* , Nos. 10-04398 (BRL), 10-05219 (BRL), 2012 WL 892514 (Bankr. S.D.N.Y. Mar. 14, 2012)

*U.S. v. Henshaw* , 388 F.3d 738 (10th Cir. 2004)

*McHale v. Boulder Capital LLC (In re 1031 Tax Grp., LLC)* , 439 B.R. 78 (Bankr. S.D.N.Y. 2010)

*Burtch v. Hydraquip, Inc. (In re Mushroom Trans. Co.)* , 227 B.R. 244 (Bankr. E.D. Pa. 1998)

Trial Testimony of DiPascali, Frank, Dec. 4, 2014; *United States v. Bonventre et al.* , No. 10 Cr. 228 (LTS) (S.D.N.Y.)

*HSBC fights Madoff claim; new settlement reached* , REUTERS, Dec. 5, 2010,
https://www.reuters.com/article/us-madoff-hsbc/hsbc-fights-madoff-claim-new-settlement-reached-idUSTRE6B509Q20101206
(last visited May 7, 2020)

Amir Efrati and Thomas Catan, *Santander, a 'Feeder,' Pays a Price* , WALL STREET JOURNAL, May 27, 2009,
https://www.wsj.com/articles/SB124334966968554601 (last visited May 7, 2020)

*BB&T to close BankAtlantic deal after receiving Fed OK* , REUTERS,
https://www.reuters.com/article/us-bbt-bankatlantic-idUSBRE86U1SD20120731 (last visited May 15, 2020)

Proffered Amended Complaint, *Picard v. Luxembourg Investment Fund, et al.* , Adv. Pro. No. 10-05311(SMB) (Bankr. S.D.N.Y. June 26, 2015), ECF No. 221.

Amended Complaint, *Picard v. Andover Associates (QP) LLC, et al.* , Adv. Pro. No. 10-05356 (SMB) (Bankr. S.D.N.Y. July 13, 2011), ECF No. 33.

Amended Complaint, *Picard v. Andover Associates, L.P., et al.* , Adv. Pro. No. 10-05356(SMB) (Bankr. S.D.N.Y. May 16, 2011), ECF No. 27.

Amended Complaint, *Picard v. BNP Paribas Arbitrage SNC, et al.* , Adv. Pro. No. 12-01576(SMB) (Bankr. S.D.N.Y. Aug. 30, 2017), ECF No. 100.

Amended Complaint, *Picard v. Cardinal Management, et al.* , Adv. Pro. No. 10-04287(SMB) (Bankr. S.D.N.Y. Jan. 15, 2019), ECF No. 118.

Amended Complaint, *Picard v. Legacy Capital Ltd., et al.* , Adv. Pro. No. 10-05286(SMB) (Bankr. S.D.N.Y. July 2, 2015), ECF No. 112.

Amended Complaint, *Picard v. Square One Fund Ltd.* , Adv. Pro. No. 10-04330(SMB) (Bankr. S.D.N.Y. Dec. 21, 2018), ECF No. 167.

Complaint, *Picard v. Tremont Group Holdings, Inc., et al.* , Adv. Pro. No. 10-05310(SMB) (Bankr. S.D.N.Y. Dec. 7, 2010), ECF No. 1.

Complaint, *Picard v. Citrus Investment Holdings Ltd., et al.* , Adv. Pro. No. 10-04471(SMB) (Bankr. S.D.N.Y. Nov. 30, 2010), ECF No. 1.

Complaint, *Picard v. Defender Limited, et al.* , Adv. Pro. No. 10-05229(SMB) (Bankr. S.D.N.Y. Dec. 5, 2010), ECF No. 1.

Complaint, *Picard v. Equity Trading Fund Limited, et al.* , Adv. Pro. No. 10-04457(SMB) (Bankr. S.D.N.Y. Dec. 1, 2010), ECF No. 2.

Complaint, *Picard v. Fairfield Sentry Limited, Greenwich Sentry, L.P., et al.* , Adv. Pro. No. 09-01239(SMB) (Bankr. S.D.N.Y. May 18, 2009), ECF No. 1.

Proffered Second Amended Complaint, *Picard v. Fairfield Sentry Limited, Greenwich Sentry, L.P., et al.* , Adv. Pro. No. 09-01239(SMB)
(Bankr. S.D.N.Y. June 26, 2015), ECF No. 187.

Complaint, *Picard v. Harley International (Cayman) Limited, et al.* , Adv. Pro. No. 09-01187(SMB) (Bankr. S.D.N.Y. May 12, 2009), ECF No. 1.

Complaint, *Picard v. Picard v. Trotanoy Investment Company Ltd., et al.* , Adv. Pro. No. 10-05208(SMB) (Bankr. S.D.N.Y. Dec. 3, 2010), ECF No. 1.

Complaint, *Picard v. Maxam Capital Management, et al.* , Adv. Pro. No. 10-05342(SMB) (Bankr. S.D.N.Y. Mar. 4, 2011), ECF No. 4.

Complaint, *Picard v. Mount Capital Fund Ltd., et al.* , Adv. Pro. No. 10-05123(SMB) (Bankr. S.D.N.Y. Dec. 2, 2010), ECF No. 1.

Complaint, *Picard v. Oreades SICAV, et al.* , Adv. Pro. No. 10-05120(SMB) (Bankr. S.D.N.Y. Dec. 2, 2010), ECF No. 1.

Complaint, *Picard v. Plaza Investments International Limited, et al.* , Adv. Pro. No. 10-04284(SMB) (Bankr. S.D.N.Y. Nov. 23, 2010), ECF No. 1.

EXHIBIT 2

Amended Complaint, *Picard v. Tremont Group Holdings, Inc., et al.*, Adv. Pro. No. 10-05310 (SMB) (Bankr. S.D.N.Y. Feb. 28, 2011), ECF No. 4.

Fourth Amended Complaint, *Picard v. Kingate, et al.*, Adv. Pro. No. 09-01161(SMB) (Bankr. S.D.N.Y. Mar. 17, 2014), ECF No. 100.

Second Amended Complaint, *Picard v. Alpha Prime Fund Limited, HSBC, et al.*, Adv. Pro. No. 09-01364(SMB) (Bankr. S.D.N.Y. Sept. 24, 2019), ECF No. 567.

Proffered Second Amended Complaint, *Picard v. Picard v. UBS AG, et al.*, Adv. Pro. No. 10-04285(SMB) (Bankr. S.D.N.Y. June 26, 2015), ECF No. 210.

Second Amended Complaint, *Picard v. Thybo Asset Management Limited, et al.*, Adv. Pro. No. 09-01365(SMB) (Bankr. S.D.N.Y. Feb. 10, 2011), ECF No. 20.

Proffered Second Amended Complaint *Picard v. Vizcaya Partners, et al.*, Adv. Pro. No. 09-01154(SMB) (Bankr. S.D.N.Y. June 26, 2015), ECF No. 115

Third Amended Complaint, *Picard v. Ascot Fund Ltd., et al.*, Adv. Pro. No. 09-01182(SMB) (Bankr. S.D.N.Y. Aug. 30, 2013), ECF No. 151.

Amended Complaint, *Picard v. Financiere Agache, et al.*, Adv. Pro. No. 10-04338(SMB) (Bankr. S.D.N.Y. Jan. 25, 2012), ECF No. 25.

Plaintiff's Initial Disclosures

Initial Disclosures of Avellino & Bienes, Avellino Family Trust, Avellino & Bienes Pension Plan Trust, Grosvenor Partners, Ltd.,
    Mayfair Ventures, G.P., Aster Associates, Kenn Jordan Associates, Mayfair Bookkeeping Services, Inc.,
    Frank J. Avellino Revocable Trust No. 1, 1990, Frank J. Avellino Grantor Retained Trust, Frank J. Avellino Grantor Retained Trust No. 2,
    Frank J. Avellino Revocable Trust No. 1, 1988, Nancy Carroll Avellino Revocable Trust, 27 Cliff, LLC, Avellino Family Foundation, Inc.,
    Rachel Rosenthal Trust 1990, Rachel Rosenthal Trust No. 3, Heather C. Lowles Trust, Tiffany Joy Lowles Trust, Melanie Ann Lowles Trust,
    Taylor Ashley McEvoy Trust, Madison A. McEvoy Trust and S.A. Grantor Retained Annuity Trust

Initial Disclosures of Frank J. Avellino

Initial Disclosures of Nancy C. Avellino

Initial Disclosures of Thomas G. Avellino, Strattham Partners, Ascent, Inc. and S.A.

Initial Disclosures of Dianne K. Bienes and St. James Associates

Initial Disclosures of Rachel Liersch

Initial Disclosures of Heather C. Lowles

Initial Disclosures of Melanie A. Lowles

Defendant 27 Cliff, LLC.'s Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant 27 Cliff, LLC

Defendant A Minor with the Initials S.A.'s Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant
    A Minor with the Initials S.A.

Defendant Ascent, Inc.'s Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Ascent, Inc.

Defendant Aster Associates' Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Aster Associates

Defendant Avellino & Bienes Family Foundation's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents
    to Defendant Avellino & Family Foundation

Defendant Avellino & Bienes Pension Plan & Trust's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents
    to Defendant Avellino & Bienes Pension Plan & Trust

Defendant Avellino & Bienes' Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Avellino & Bienes

Defendant Avellino Family Trust's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to
    Defendant Avellino Family Trust

Defendant Dianne K. Bienes' Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to
    Defendant Dianne K. Bienes

Defendant Frank J. Avellino Grantor Retained Annuity Trust Under Agreement Dated June 24, 1992's Responses to Trustee Irving H. Picard's
    First Set of Requests for Production of Documents to Defendant Frank J. Avellino Grantor Retained Annuity Trust Under Agreement
    Dated June 24, 1992

Defendant Frank J. Avellino Grantor Retained Annuity Trusts Agreement Number 2 Under Agreement Dated June 24, 1992's Responses
    to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Frank J. Avellino Grantor Retained Annuity Trusts
    Agreement Number 2 Under Agreement Dated June 24, 1992

Defendant Frank J. Avellino Revocable Trust Number One Under the Deeclaration (sic) of Trust Number One Dated June 10, 1998,
    as Amended's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant
    Frank J. Avellino Revocable Trust Number One Under the Declaration of Trust Number One Dated June 10, 1998, as Amended

Defendant Frank J. Avellino Revocable Trust Number One, as Amended and Restated January 26, 1990, as Amended's Responses to
    Trustee Irving H. Picard's First Set of Requests for Production of Documents to Defendant Frank J. Avellino Revocable Trust Number One,
    as Amended and Restated January 26, 1990, as Amended

Defendant Frank J. Avellino's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to
    Defendant Frank Avellino

Defendant Grosvenor Partners, Ltd's (sic) Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to
    Kenn Jordan Associates, Ltd.

Defendant Grosvenor Partners, Ltd's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents
    to Grosvenor Partners, Ltd.

Defendant Heather C. Lowles's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Heather C. Lowles

Defendant Mayfair Bookkeeping Services, Inc.'s Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents
    to Defendant Mayfair Bookkeeping Services, Inc.

Defendant Mayfair Ventures, G.P.'s Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents
    to Mayfair Ventures, G.P.

Defendant Melanie Ann Lowles's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents
    to Melanie Ann Lowles

Defendant Nancy C. Avellino's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents
  to Defendant Frank Avellino (sic)

Defendant Nancy Carroll Avellino Revocable Trust Under the Trust Agreement Dated May 18, 1992's Responses to Trustee Irving H. Picard's
  First Set of Requests for Production of Documents to Defendant Nancy Carroll Avellino Revocable Trust Under the Trust Agreement
  Dated May 18, 1992

Defendant Rachel A. Rosenthal's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents
  to Rachel A. Rosenthal

Defendant St. James Associates' Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents
  to St. James Associates

Defendant Strattham Partner's (sic) Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents
  to Defendant Strattham Partners

Defendant Thomas G. Avellino's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents
  to Defendant Thomas G. Avellino

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Heather Carroll Lowles Trust
  U/A Dated June 29, 1990

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Madison Alyssa McEvoy Trust
  U/A Dated June 29, 1990

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Melanie Ann Lowles Trust
  U/A Dated June 29, 1990

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Rachel Anne Rosenthal Trust #3

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Rachel Anne Rosenthal Trust
  U/A Dated June 29, 1990

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to S.A. Grantor Retained Annuity Trust

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Taylor Ashley McEvoy Trust U/A
  Dated June 24, 1992

Defendant's Responses to Trustee Irving H. Picard's First Set of Requests for Production of Documents to Tiffany Joy Lowles Trust U/A
  Dated June 29, 1990

Trustee's First Set of Requests for Admission to Defendants

Defendants' Amended Responses to Request for Admission

Defendant Thomas Avellino's Response to Request for Admissions

Transcript of and Exhibits to Deposition of Annette Bongiorno for Adv. No. 08-01789 (SMB), dated May 22, 2019

Transcript of and Exhibits to Deposition of Bernard L. Madoff for Adv. No. 08-01789 (SMB), dated December 20, 2016

Transcript of and Exhibits to Deposition of Bernard L. Madoff for Adv. No. 08-01789 (SMB), dated April 26, 2017

Transcript of and Exhibits to Deposition of Bernard L. Madoff for Adv. No. 08-01789 (SMB), dated April 27, 2017

Transcript of and Exhibits to Deposition of Bernard L. Madoff for Adv. No. 08-01789 (SMB), dated November 8, 2017

Transcript of and Exhibits to Deposition of Bernard L. Madoff for Adv. No. 08-01789 (SMB), dated November 9, 2017

Transcript of and Exhibits to Deposition of Daniel Bonventre for Adv. No. 08-01789 (SMB), dated May 21, 2019

Transcript of and Exhibits to Deposition of Joann Crupi for Adv. No. 08-01789 (SMB), dated May 23, 2019

Transcript of and Exhibits to Deposition of Joann Sala for Adv. No. 08-01789 (SMB), dated April 8, 2019

Transcript of and Exhibits to Deposition of Enrica Cotellessa-Pitz for Adv. No. 08-01789 (SMB), dated April 9, 2019

Transcript of and Exhibits to Deposition of FBI Agent, Theodore Cacioppi, for Adv. No. 08-01789 (SMB), dated May 15, 2019

Transcript of and Exhibits to Deposition of Dianne K. Bienes for Adv. No. 08-01789 (SMB), dated October 5, 2010

Transcript of and Exhibits to Deposition of Dianne Bienes for Adv. No. 10-05421 (SMB), dated November 7, 2019

Transcript of and Exhibits to Deposition of Frank Avellino for Adv. No. 08-01789 (SMB), dated September 30, 2010

Transcript of and Exhibits to Deposition of Frank Avellino for Adv. No. 10-05421 (SMB), dated November 20 and 21, 2019

Transcript of and Exhibits to Deposition of Joseph Avellino for Adv. No. 10-5421 (SMB), dated December 13, 2019

Transcript of and Exhibits to Deposition of Michael Bienes for Adv. No. 08-01789 (SMB), dated October 5, 2010

Transcript of and Exhibits to Deposition of Nancy Avellino for Adv. No. 08-01789 (SMB), dated September 29 and 30, 2010

Transcript of and Exhibits to Deposition of Nancy Avellino for Adv. No. 10-05421 (SMB), dated November 21, 2019

Transcript of and Exhibits to Deposition of Thomas Avellino for Adv. No. 08-01789 (SMB), dated September 22, 2010

Transcript of and Exhibits to Deposition of Thomas Avellino for Adv. No. 10-05421 (SMB), dated January 29, 2020

Transcript of and Exhibits to Deposition of Andrew Copperman for Adv. No. 10-05421 (SMB), dated January 10, 2020

Transcript of and Exhibits to Deposition of Annette Bongiorno for Adv. No. 10-05421 (SMB), dated December 12, 2019

Transcript of and Exhibits to Deposition of Bernard L. Madoff for Adv. No. 10-05421 (SMB), dated November 13, 2019

Transcript of and Exhibits to Deposition of Eric Lipkin for Adv. No. 10-05421 (SMB), dated January 14, 2020

Transcript of and Exhibits to Deposition of Jo Ann Crupi for Adv. No. 10-05421 (SMB), dated January 30, 2020