# EXHIBIT 7

**List of All Cash Transactions in the A&B Entity Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
| 482695 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/4/1993 | 1,375,000 | JRNL | CHECK | n/a | Yes | n/a | n/a | AMF00022587 | n/a | n/a |
| 428552 | 1ZB032 | MAYFAIR VENTURES | 2/11/1993 | 26,000,000 | JRNL | CHECK WIRE | n/a | Yes | n/a | n/a | AMF00028342-43 | n/a | n/a |
| 500175 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/26/1993 | 306,000 | JRNL | CHECK WIRE | n/a | Yes | n/a | n/a | AMF00028967-69 AMF00028971 | n/a | n/a |
| 523352 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/26/1993 | 709,000 | JRNL | CHECK WIRE | n/a | Yes | n/a | n/a | AMF00028967-69 AMF00028966 AMF00028971 | n/a | n/a |
| 523355 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/26/1993 | 725,000 | JRNL | CHECK WIRE | n/a | Yes | n/a | n/a | AMF00028967-69 AMF00028971 | n/a | n/a |
| 475419 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 1,410,000 | CA | CHECK WIRE | n/a | Yes | n/a | n/a | AMF00028967-69 AMF00028971 | n/a | n/a |
| 482423 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 200,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00028967-69 AMF00028971 | n/a | n/a |
| 482424 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 1,630,000 | CA | CHECK WIRE | n/a | Yes | n/a | n/a | AMF00028967-69 AMF00028971 | n/a | n/a |
| 524121 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 275,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00028967-69 | n/a | n/a |
| 524122 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 200,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00028967-69 | n/a | n/a |
| 524123 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 300,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00028967-69 | n/a | n/a |
| 475421 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/2/1993 | 1,830,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00028970 | n/a | n/a |
| 505450 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/8/1993 | 1,000,000 | CA | CHECK | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 505545 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/9/1993 | 384,000 | CA | CHECK WIRE | n/a | Yes | n/a | n/a | AMF00028964 | n/a | n/a |
| 475422 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/19/1993 | 120,000 | CA | CHECK | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 505439 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/22/1993 | 709,000 | CA | CHECK WIRE | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 505441 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/23/1993 | (20,000) | CW | CHECK WIRE A/O 3/2/93 | n/a | Yes | n/a | n/a | AMF00028959 AMF00028966 AMF00028971 | n/a | n/a |
| 476848 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/29/1993 | 100,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00022584 | n/a | n/a |
| 486186 | 1ZA879 | KENN JORDAN ASSOCIATES | 4/1/1993 | (10,000) | CA | CHECK | n/a | Yes | n/a | n/a | AMF00022585 | n/a | n/a |
| 453683 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/27/1993 | (35,000) | CW | CHECK | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 462360 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/10/1993 | (40,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028953 | n/a | n/a |
| 462361 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/13/1993 | 125,000 | CA | CHECK WIRE A/O 3/2/93 | n/a | Yes | n/a | n/a | AMF00028965 | n/a | n/a |
| 462362 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/18/1993 | (110,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028950 AMF00028952 | n/a | n/a |
| 451414 | 1ZB032 | MAYFAIR VENTURES | 5/24/1993 | (1,000,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028350-51 | n/a | n/a |
| 462363 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/27/1993 | (35,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028950 | n/a | n/a |
| 486509 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/2/1993 | (40,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028951 | n/a | n/a |
| 486510 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/3/1993 | (30,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028949 | n/a | n/a |
| 486511 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/9/1993 | (40,000) | CW | CHECK | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 523184 | 1ZA879 | KENN JORDAN ASSOCIATES | 6/15/1993 | (15,000) | CW | CHECK | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 516521 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/16/1993 | (60,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028947 | n/a | n/a |
| 490768 | 1ZA879 | KENN JORDAN ASSOCIATES | 7/12/1993 | 130,000 | CA | CHECK | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 519104 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/13/1993 | (43,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028945 | n/a | n/a |
| 442193 | 1ZB032 | MAYFAIR VENTURES | 7/23/1993 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028349 | n/a | n/a |
| 514637 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/1/1993 | (40,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028944 | n/a | n/a |
| 502613 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/22/1993 | (25,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00022582 | n/a | n/a |
| 507174 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/1993 | (30,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028941 AMF00028943 | n/a | n/a |
| 507181 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/6/1993 | (40,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028939 AMF00028942 | n/a | n/a |
| 514022 | 1ZB032 | MAYFAIR VENTURES | 10/14/1993 | (2,000,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028347 | n/a | n/a |
| 475668 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/15/1993 | 50,000 | CA | CHECK | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 483751 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/19/1993 | (50,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028938 | n/a | n/a |
| 464727 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/1993 | (80,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028937 | n/a | n/a |
| 464736 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/22/1993 | (60,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028936 | n/a | n/a |
| 501878 | 1ZB032 | MAYFAIR VENTURES | 12/16/1993 | (700,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028341 | n/a | n/a |
| 524120 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/21/1993 | (900,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028934 | n/a | n/a |
| 442131 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/23/1993 | (75,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00022581 | n/a | n/a |

**List of All Cash Transactions in the A&B Entity Accounts**

| | | | | | | | Reconciliation Results[4] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
| 442135 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/31/1993 | 90,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00022580 | n/a | n/a |
| 496404 | 1ZB032 | MAYFAIR VENTURES | 2/11/1994 | (3,100,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028340 | n/a | n/a |
| 475064 | 1ZB032 | MAYFAIR VENTURES | 3/1/1994 | (3,100,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028340 | n/a | n/a |
| 512968 | 1ZB032 | MAYFAIR VENTURES | 4/4/1994 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF000283 36 AMF00028340 | n/a | n/a |
| 514110 | 1ZB032 | MAYFAIR VENTURES | 5/2/1994 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 493904 | 1ZA879 | KENN JORDAN ASSOCIATES | 5/16/1994 | (280,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00022578 | n/a | n/a |
| 514321 | 1ZB032 | MAYFAIR VENTURES | 6/1/1994 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 514375 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/14/1994 | (150,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028933 | n/a | n/a |
| 538900 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/24/1994 | (300,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028932 | n/a | n/a |
| 489440 | 1ZB032 | MAYFAIR VENTURES | 7/1/1994 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 509587 | 1ZB032 | MAYFAIR VENTURES | 8/1/1994 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 502731 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/23/1994 | (150,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028930 | n/a | n/a |
| 488920 | 1ZB032 | MAYFAIR VENTURES | 9/1/1994 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 519428 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/16/1994 | (600,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028914 AMF00028916 | n/a | n/a |
| 435461 | 1ZB032 | MAYFAIR VENTURES | 10/3/1994 | (800,000) | CA | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 504894 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/13/1994 | (100,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028913 | n/a | n/a |
| 427591 | 1ZB032 | MAYFAIR VENTURES | 11/1/1994 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 507951 | 1ZB032 | MAYFAIR VENTURES | 12/1/1994 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 464666 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/15/1994 | (100,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028912 | n/a | n/a |
| 447166 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/3/1995 | (50,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00022577 | n/a | n/a |
| 422354 | 1ZB032 | MAYFAIR VENTURES | 1/3/1995 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 436091 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/10/1995 | (200,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028911 | n/a | n/a |
| 465527 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/26/1995 | (2,350,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028910 | n/a | n/a |
| 436597 | 1ZB249 | MAYFAIR BOOKKEEPING SERV INC MAYFAIR PENSION PLAN | 1/27/1995 | 2,742,892 | JRNL | CHECK | n/a | Yes | n/a | n/a | AMF00055060 | n/a | n/a |
| 461637 | 1ZB032 | MAYFAIR VENTURES | 2/1/1995 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 420132 | 1ZB032 | MAYFAIR VENTURES | 3/1/1995 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 431985 | 1ZB032 | MAYFAIR VENTURES | 3/28/1995 | 2,000,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00028338 | n/a | n/a |
| 458466 | 1ZB032 | MAYFAIR VENTURES | 4/3/1995 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 439264 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/24/1995 | (500,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028905 | n/a | n/a |
| 441757 | 1ZB032 | MAYFAIR VENTURES | 5/1/1995 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 586783 | 1ZB032 | MAYFAIR VENTURES | 6/1/1995 | (800,000) | CW | PMT TRANSACTION | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 447048 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/5/1995 | 253,000 | CA | CHECK | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 461343 | 1ZA879 | KENN JORDAN ASSOCIATES | 6/13/1995 | (75,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00022576 | n/a | n/a |
| 447049 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/19/1995 | 345,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00028904 | n/a | n/a |
| 425482 | 1ZB032 | MAYFAIR VENTURES | 7/3/1995 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 420757 | 1ZB032 | MAYFAIR VENTURES | 8/1/1995 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028336 AMF00028340 | n/a | n/a |
| 454839 | 1ZB262 | STRATTHAM | 8/22/1995 | 250,000 | JRNL | CHECK | n/a | Yes | n/a | n/a | AMF00055716 | n/a | n/a |
| 417601 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/1/1995 | (600,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028903 | n/a | n/a |
| 455510 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/28/1995 | 60,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00022574 | n/a | n/a |
| 443017 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/2/1995 | (600,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028902 | n/a | n/a |
| 466014 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/1995 | (600,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028900-01 | n/a | n/a |

**EXHIBIT 7**

List of All Cash Transactions in the A&B Entity Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 38608 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/1995 | (1,500,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028899 | n/a | n/a |
| 80031 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/21/1995 | 700,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00028896 | n/a | n/a |
| 204680 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/2/1996 | (1,200,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028897 | n/a | n/a |
| 63009 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/1/1996 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028893-94 | n/a | n/a |
| 136129 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1996 | (700,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028892 | n/a | n/a |
| 217339 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/1996 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028891 | n/a | n/a |
| 285904 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/1/1996 | (500,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028888-90 | n/a | n/a |
| 134004 | 1ZA879 | KENN JORDAN ASSOCIATES | 5/29/1996 | (80,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00022573 | n/a | n/a |
| 288640 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/3/1996 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028885-87 | n/a | n/a |
| 280607 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/1/1996 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028879-84 | n/a | n/a |
| 248111 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/1/1996 | (600,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028876-77 | n/a | n/a |
| 264581 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/3/1996 | (600,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028872-74 | n/a | n/a |
| 61209 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/6/1996 | (75,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00022572 | n/a | n/a |
| 94047 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/1996 | (500,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028870 | n/a | n/a |
| 178835 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/1996 | (600,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028868-69 | n/a | n/a |
| 258497 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/2/1996 | (800,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028867 | n/a | n/a |
| 47844 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/18/1996 | (175,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00022571 | n/a | n/a |
| 308527 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/2/1997 | (1,000,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028866 | n/a | n/a |
| 22665 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/3/1997 | (1,000,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028864-65 | n/a | n/a |
| 176600 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/3/1997 | (600,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028862-63 | n/a | n/a |
| 176576 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/18/1997 | (50,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00022570 | n/a | n/a |
| 33999 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/1997 | (500,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028860-61 | n/a | n/a |
| 140667 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/1/1997 | (700,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028858-59 | n/a | n/a |
| 200673 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/28/1997 | 3,000,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00028855 | n/a | n/a |
| 153188 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/2/1997 | (500,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028856-57 | n/a | n/a |
| 27201 | 1ZA879 | KENN JORDAN ASSOCIATES | 6/10/1997 | (50,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00022569 | n/a | n/a |
| 247943 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/1/1997 | (300,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028853 | n/a | n/a |
| 171107 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/2/1997 | (250,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028851-52 | n/a | n/a |
| 123464 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/9/1997 | (50,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00022568 | n/a | n/a |
| 251406 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/1997 | (500,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028850 | n/a | n/a |
| 304711 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/1997 | (600,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028847-48 | n/a | n/a |
| 206197 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/11/1997 | (100,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00022567 | n/a | n/a |
| 215898 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/2/1998 | (2,000,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028846 | n/a | n/a |
| 133514 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/2/1998 | (300,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028844-45 | n/a | n/a |
| 133502 | 1ZA879 | KENN JORDAN ASSOCIATES | 2/6/1998 | (150,000) | CW | CHECK | n/a | Yes | n/a | Yes | AMF00022566 | n/a | FA_LAPTOP_00001946[6] |
| 176974 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/1998 | (500,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028843 | n/a | n/a |
| 314143 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/14/1998 | 5,000,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00028840 | n/a | n/a |
| 312476 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/1/1998 | 1,500,000 | CA | CHECK | n/a | Yes | n/a | n/a | AMF00028839 | n/a | n/a |
| 290726 | 1ZA879 | KENN JORDAN ASSOCIATES | 5/21/1998 | (350,000) | CW | CHECK | n/a | Yes | n/a | Yes | AMF00022562-63 | n/a | FA_LAPTOP_00001946[6] |
| 3107 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/1/1998 | (900,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028837-38 | n/a | n/a |
| 260995 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/1/1998 | (1,000,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028833-34 | n/a | n/a |
| 152806 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/1/1998 | (1,000,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028831-32 | n/a | n/a |
| 45568 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/4/1998 | (60,000) | CW | CHECK | n/a | Yes | n/a | Yes | AMF00022559 | n/a | FA_LAPTOP_00001946[6] |
| 76560 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/1/1998 | 75,000 | CA | CHECK | n/a | Yes | n/a | Yes | AMF00022558 | n/a | FA_LAPTOP_00001946[6] |
| 215835 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/1998 | (600,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028829-30 | n/a | n/a |
| 148067 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/2/1998 | (700,000) | CW | CHECK | n/a | Yes | n/a | n/a | AMF00028828 | n/a | n/a |
| 87723 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/1998 | (700,000) | CW | CHECK | Yes | Yes | n/a | n/a | AMF00028827 | n/a | n/a |
| 149286 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/7/1998 | (50,000) | CW | CHECK | Yes | Yes | n/a | Yes | AMF00022556-57 | n/a | FA_LAPTOP_00001946[6] |
| 48708 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/4/1999 | (1,500,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028824 | GRO0017 GRO0049 GRO0105 GRO0138 GRO0496 GRO0505 GRO0539 GRO0571 GRO0640 | n/a |

List of All Cash Transactions in the A&B Entity Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 57182 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/1999 | (3,000,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028823 | GRO0018 GRO0049 GRO0105 GRO0138 GRO0496 GRO0505 GRO0539 GRO0571 GRO0642 | n/a |
| 218325 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/25/1999 | (1,000,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028821 | GRO0018 GRO0049 GRO0106 GRO0138 GRO0496 GRO0505 GRO0540 GRO0571 GRO0643 | n/a |
| 311791 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/1/1999 | (800,000) | CW | CHECK | n/a | Yes | Yes | n/a | AMF00028820 | GRO0018 GRO0049 GRO0106 GRO0138 GRO0496 GRO0505 GRO0540 GRO0571 GRO0644 | n/a |
| 206311 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/2/1999 | (500,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028819 | GRO0019 GRO0049 GRO0107 GRO0138 GRO0496 GRO0505 GRO0541 GRO0571 GRO0645 | n/a |
| 208632 | 1ZA879 | KENN JORDAN ASSOCIATES | 8/30/1999 | 120,000 | CA | CHECK | Yes | Yes | Yes | Yes | AMF00022554 | KJA0013 KJA0077 KJA0133 KJA0178 KJA0266 KJA0340 KJA0345 KJA0370 KJA0417 | FA_LAPTOP_00001946[6] |
| 276232 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/1/1999 | (2,000,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028818 | GRO0019 GRO0049 GRO0107 GRO0138 GRO0496 GRO0505 GRO0541 GRO0571 GRO0645 | n/a |

List of All Cash Transactions in the A&B Entity Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 252759 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/24/1999 | (1,000,000) | CW | CHECK | n/a | Yes | Yes | n/a | AMF00028816-17 | GRO0019 GRO0049 GRO0107 GRO0138 GRO0496 GRO0505 GRO0541 GRO0571 GRO0646 | n/a |
| 264919 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/5/1999 | (200,000) | CW | CHECK | n/a | Yes | Yes | n/a | AMF00028816-17 | GRO0019 GRO0049 GRO0107 GRO0138 GRO0496 GRO0505 GRO0541 GRO0571 GRO0646 | n/a |
| 212143 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/8/1999 | (75,000) | CW | CHECK | n/a | Yes | Yes | Yes | AMF00022551 AMF00022553 | KJA0013 KJA0077 KJA0179 KJA0266 KJA0340 KJA0345 KJA0370 KJA0417 | FA_LAPTOP_00001946[6] |
| 172694 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/1999 | (400,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028814-15 | GRO0019 GRO0049 GRO0107 GRO0138 GRO0227 GRO0496 GRO0505 GRO0541 GRO0571 GRO0647 | n/a |
| 282112 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/1999 | (600,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028810 AMF00028812 | GRO0020 GRO0049 GRO0108 GRO0138 GRO0227 GRO0496 GRO0505 GRO0542 GRO0571 GRO0647-48 | n/a |
| 153287 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/3/2000 | (2,000,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028804 AMF00028806-07 | GRO0020 GRO0047 GRO0108 GRO0136 GRO0227 GRO0496 GRO0502 GRO0542 GRO0569 GRO0650 | n/a |

**List of All Cash Transactions in the A&B Entity Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 246818 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/17/2000 | (2,500,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028803 | GRO0021 GRO0047 GRO0109 GRO0136 GRO0227 GRO0459 GRO0496 GRO0502 GRO0543 GRO0569 GRO0651 | n/a |
| 207400 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/27/2000 | (100,000) | CW | CHECK | Yes | n/a | Yes | Yes | n/a | KJA0013 KJA0077 KJA0169 KJA0179 KJA0267 KJA0340 KJA0345 KJA0370 KJA0418 | FA_LAPTOP_00001946[6] |
| 189267 | 1ZA879 | KENN JORDAN ASSOCIATES | 4/14/2000 | (300,000) | CW | CHECK | Yes | n/a | Yes | Yes | n/a | KJA0014 KJA0078 KJA0169 KJA0179 KJA0267 KJA0340 KJA0345 KJA0371 KJA0419 | FA_LAPTOP_00001946[6] |
| 189318 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/25/2000 | (300,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028802 | GRO0021 GRO0047 GRO0109 GRO0136 GRO0228 GRO0459 GRO0496 GRO0502 GRO0543 GRO0569 GRO0653 | n/a |
| 307457 | 1ZB262 | STRATTHAM | 5/23/2000 | (50,000) | CW | CHECK | Yes | n/a | n/a | n/a | n/a | n/a | n/a |
| 285337 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/1/2000 | (1,300,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028801 | GRO0022 GRO0047 GRO0110 GRO0136 GRO0228 GRO0460 GRO0496 GRO0502 GRO0544 GRO0569 GRO0654 | n/a |

List of All Cash Transactions in the A&B Entity Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 207401 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/19/2000 | 1,000,000 | CA | CHECK | Yes | n/a | Yes | n/a | n/a | GRO0022 GRO0047 GRO0110 GRO0135 GRO0253 GRO0496 GRO0507 GRO0569 GRO0654 | n/a |
| 287618 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/3/2000 | (750,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028800 | GRO0022 GRO0047 GRO0110 GRO0136 GRO0228 GRO0460 GRO0496 GRO0502 GRO0544 GRO0569 GRO0655 | n/a |
| 303843 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/1/2000 | (400,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028798-99 | GRO0022 GRO0047 GRO0110 GRO0136 GRO0228 GRO0460 GRO0496 GRO0502 GRO0544 GRO0569 GRO0655 | n/a |
| 243129 | 1ZB262 | STRATTHAM | 8/24/2000 | (75,000) | CW | CHECK | Yes | Yes | n/a | n/a | AMF00055711 | n/a | n/a |
| 168743 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/31/2000 | (1,500,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028795 AMF00028797 | GRO0022 GRO0047 GRO0110 GRO0136 GRO0228 GRO0461 GRO0496 GRO0502 GRO0544 GRO0569 GRO0656 | n/a |
| 277973 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/22/2000 | (500,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028794 | GRO0023 GRO0047 GRO0111 GRO0136 GRO0228 GRO0461 GRO0496 GRO0502 GRO0545 GRO0569 GRO0657 | n/a |

**List of All Cash Transactions in the A&B Entity Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 28206 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/23/2000 | (600,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028791 AMF00028793 | GRO0023 GRO0047 GRO0111 GRO0136 GRO0228 GRO0461 GRO0496 GRO0502 GRO0545 GRO0569 GRO0657 | n/a |
| 271725 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/20/2000 | 5,245,000 | CA | CHECK | Yes | n/a | Yes | n/a | n/a | GRO0023 GRO0047 GRO0111 GRO0135 GRO0264 GRO0461 GRO0496 GRO0507 GRO0545 GRO0569 GRO0657 | n/a |
| 219107 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/29/2000 | 985,600 | CA | CHECK | Yes | n/a | Yes | n/a | n/a | GRO0023 GRO0047 GRO0111 GRO0135 GRO0264 GRO0462 GRO0496 GRO0507 GRO0545 GRO0569 GRO0658 | n/a |
| 247672 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/2000 | (1,000,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028790 | GRO0023 GRO0047 GRO0111 GRO0136 GRO0229 GRO0462 GRO0496 GRO0502 GRO0545 GRO0569 GRO0658 | n/a |
| 297290 | 1ZB262 | STRATTHAM | 12/11/2000 | (40,000) | CW | CHECK | Yes | Yes | n/a | n/a | AMF00055710 | n/a | n/a |
| 91921 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/29/2000 | (2,500,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028789 | GRO0023 GRO0047 GRO0111 GRO0136 GRO0229 GRO0462 GRO0496 GRO0502 GRO0545 GRO0569 GRO0660 | n/a |

**List of All Cash Transactions in the A&B Entity Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Reconciliation Results[4] | | | |
| 44472 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/8/2001 | (300,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028787 | GRO0023 GRO0047 GRO0111 GRO0136 GRO0229 GRO0462 GRO0496 GRO0502 GRO0545 GRO0569 GRO0661 | n/a |
| 242209 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/1/2001 | (300,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028788 | GRO0024 GRO0047 GRO0112 GRO0136 GRO0229 GRO0462 GRO0496 GRO0502 GRO0546 GRO0569 GRO0661 | n/a |
| 195279 | 1ZB032 | MAYFAIR VENTURES | 3/26/2001 | (1,000,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028333 | MFV0011 MFV0018 MFV0030 MFV0038 MFV0092 MFV0098 MFV0105 MFV0129 MFV0131 MFV0144 MFV0146 | n/a |
| 278629 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/1/2001 | (500,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028785 | GRO0024 GRO0047 GRO0112 GRO0136 GRO0229 GRO0463 GRO0496 GRO0502 GRO0546 GRO0569 GRO0662 | n/a |
| 301933 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/22/2001 | (400,000) | CW | CHECK | Yes | n/a | Yes | n/a | n/a | GRO0024 GRO0048 GRO0112 GRO0136 GRO0229 GRO0463 GRO0496 GRO0502 GRO0546 GRO0569 GRO0663 | n/a |
| 309892 | 1ZB262 | STRATTHAM | 5/30/2001 | (75,000) | CW | CHECK | Yes | n/a | n/a | n/a | n/a | n/a | n/a |

List of All Cash Transactions in the A&B Entity Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 242917 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/2/2001 | (900,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028783 | GRO0025 GRO0048 GRO0113 GRO0136 GRO0230 GRO0464 GRO0496 GRO0502 GRO0547 GRO0569 GRO0664 | n/a |
| 244039 | 1ZA879 | KENN JORDAN ASSOCIATES | 7/3/2001 | 1,100,000 | CA | CHECK | Yes | n/a | Yes | Yes | n/a | KJA0014 KJA0078 KJA0138 KJA0179 KJA0268 KJA0340 KJA0345 KJA0371 KJA0420 | FA_LAPTOP_00001946[6] |
| 132950 | 1ZB262 | STRATTHAM | 7/12/2001 | (55,000) | CW | CHECK | Yes | Yes | n/a | n/a | AMF00055708 | n/a | n/a |
| 303459 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/24/2001 | (400,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028782 | GRO0025 GRO0048 GRO0113 GRO0136 GRO0230 GRO0464 GRO0497 GRO0502 GRO0547 GRO0569 GRO0664 | n/a |
| 20548 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/31/2001 | (1,000,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028781 | GRO0025 GRO0048 GRO0113 GRO0136 GRO0230 GRO0464 GRO0497 GRO0502 GRO0547 GRO0569 GRO0666 | n/a |
| 277861 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/2001 | (800,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028780 | GRO0025 GRO0048 GRO0113 GRO0136 GRO0230 GRO0465 GRO0497 GRO0502 GRO0547 GRO0569 GRO0666 | n/a |
| 224753 | 1ZB262 | STRATTHAM | 10/9/2001 | (35,000) | CW | CHECK | Yes | Yes | n/a | n/a | AMF00055707 | n/a | n/a |

**List of All Cash Transactions in the A&B Entity Accounts**

| | | | | | | | Reconciliation Results[4] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
| 118909 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/2001 | (400,000) | CW | CHECK | Yes | Yes | Yes | n/a | AMF00028779 | GRO0026 GRO0048 GRO0114 GRO0136 GRO0230 GRO0465 GRO0497 GRO0502 GRO0548 GRO0569 GRO0667 | n/a |
| 149768 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/3/2002 | (2,100,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028776-77 | GRO0026 GRO0048 GRO0114 GRO0136 GRO0230 GRO0466 GRO0497 GRO0502 GRO0548 GRO0569 GRO0670 | FA_LAPTOP_00001014 |
| 272153 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/23/2002 | 200,000 | CA | CHECK | Yes | n/a | Yes | Yes | n/a | KJA0015 KJA0079 KJA0140 KJA0182 KJA0268 KJA0340 KJA0345 KJA0372 KJA0422 | FA_LAPTOP_00001946[6] |
| 272688 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/2002 | (300,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028775 | GRO0027 GRO0048 GRO0115 GRO0136 GRO0231 GRO0466 GRO0497 GRO0502 GRO0549 GRO0569 GRO0671 | FA_LAPTOP_00001014 |
| 218878 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/5/2002 | (300,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00022550 | KJA0015 KJA0027 KJA0079 KJA0091 KJA0170 KJA0184 KJA0268 KJA0340 KJA0344 KJA0372 KJA0384 KJA0422 | FA_LAPTOP_00001946[6] |

**List of All Cash Transactions in the A&B Entity Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 305833 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/2002 | (2,500,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028773 | GRO0027 GRO0048 GRO0115 GRO0136 GRO0231 GRO0467 GRO0497 GRO0502 GRO0549 GRO0569 GRO0673 | FA_LAPTOP_00001014 |
| 248293 | 1ZB262 | STRATTHAM | 4/2/2002 | (35,000) | CW | CHECK | Yes | Yes | n/a | n/a | AMF00055706 | n/a | n/a |
| 305836 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/30/2002 | (300,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028772 | GRO0028 GRO0048 GRO0116 GRO0136 GRO0231 GRO0467 GRO0497 GRO0502 GRO0550 GRO0569 GRO0674 | FA_LAPTOP_00001014 |
| 115982 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/15/2002 | 1,100,000 | CA | CHECK | Yes | Yes[5] | Yes | Yes | AMF00028771 | GRO0028 GRO0047 GRO0116 GRO0135 GRO0239 GRO0467 GRO0497 GRO0507 GRO0550 GRO0569 GRO0674 | FA_LAPTOP_00001014 |
| 279774 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/3/2002 | (1,300,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028770 | GRO0028 GRO0048 GRO0116 GRO0136 GRO0231 GRO0468 GRO0497 GRO0502 GRO0550 GRO0569 GRO0675 | FA_LAPTOP_00001014 |
| 227920 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/1/2002 | (1,000,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028769 | GRO0028 GRO0048 GRO0116 GRO0136 GRO0231 GRO0468 GRO0497 GRO0502 GRO0550 GRO0570 GRO0675 | FA_LAPTOP_00001014 |

List of All Cash Transactions in the A&B Entity Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 286765 | 1ZA879 | KENN JORDAN ASSOCIATES | 8/1/2002 | (200,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00022549 | KJA0015 KJA0027 KJA0079 KJA0091 KJA0170 KJA0189 KJA0269 KJA0340 KJA0344 KJA0372 KJA0384 KJA0423 | FA_LAPTOP_00001946[6] |
| 286804 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/1/2002 | (250,000) | CW | CHECK | Yes | Yes | Yes | Yes[10] | AMF00028768 | GRO0029 GRO0048 GRO0117 GRO0136 GRO0231 GRO0468 GRO0497 GRO0502 GRO0551 GRO0570 GRO0676 | FA_LAPTOP_00001014 |
| 93541 | 1ZB262 | STRATTHAM | 8/26/2002 | (350,000) | CW | CHECK | Yes | Yes | n/a | n/a | AMF00055704 | n/a | n/a |
| 305247 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/3/2002 | (1,700,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028764 | GRO0029 GRO0048 GRO0117 GRO0136 GRO0231 GRO0469 GRO0497 GRO0502 GRO0551 GRO0570 GRO0677 | FA_LAPTOP_00001014 |
| 151836 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/1/2002 | (200,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00022548 | KJA0015 KJA0027 KJA0079 KJA0091 KJA0171 KJA0191 KJA0269 KJA0340 KJA0344 KJA0372 KJA0384 KJA0423 | FA_LAPTOP_00001946[6] |
| 232582 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/2002 | (900,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028763 | GRO0029 GRO0048 GRO0117 GRO0136 GRO0232 GRO0469 GRO0497 GRO0502 GRO0551 GRO0570 GRO0678 | FA_LAPTOP_00001014 |

List of All Cash Transactions in the A&B Entity Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 151843 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/25/2002 | (500,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00022547 | KJA0015 KJA0027 KJA0079 KJA0091 KJA0171 KJA0191 KJA0269 KJA0340 KJA0344 KJA0372 KJA0384 KJA0423 | FA_LAPTOP_00001946[6] |
| 286041 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/25/2002 | (750,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028762 | GRO0029 GRO0048 GRO0117 GRO0136 GRO0232 GRO0469 GRO0497 GRO0502 GRO0551 GRO0570 GRO0678 | FA_LAPTOP_00001014 |
| 179864 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/2/2002 | (750,000) | CW | CHECK | Yes | Yes | Yes | Yes[8] | AMF00028761 | GRO0030 GRO0048 GRO0118 GRO0136 GRO0232 GRO0470 GRO0497 GRO0502 GRO0552 GRO0570 GRO0679 | FA_LAPTOP_00001014 |
| 231406 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/23/2002 | (100,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00022546 | KJA0027 KJA0091 KJA0171 KJA0340 KJA0344 KJA0384 KJA0423 | FA_LAPTOP_00001946[6] |
| 113457 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/23/2002 | (2,000,000) | CW | CHECK | Yes | Yes | Yes | Yes[8] | AMF00028760 | GRO0030 GRO0048 GRO0118 GRO0136 GRO0232 GRO0470 GRO0497 GRO0502 GRO0552 GRO0570 GRO0680 | FA_LAPTOP_00001014 |

**List of All Cash Transactions in the A&B Entity Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 83163 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/23/2003 | 500,000 | CA | CHECK | Yes | Yes | Yes | Yes | AMF00022545 | KJA0016 KJA0027 KJA0029 KJA0080 KJA0091 KJA0093 KJA0144 KJA0194 KJA0269 KJA0340 KJA0345 KJA0347 KJA0373 KJA0384 KJA0386 KJA0424 | FA_LAPTOP_00001529 FA_LAPTOP_00001844 FA_LAPTOP_00001845 FA_LAPTOP_00001946[6] FA_LAPTOP_00002062 |
| 274215 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/22/2003 | (300,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028757 | GRO0031 GRO0048 GRO0119 GRO0136 GRO0233 GRO0472 GRO0497 GRO0503 GRO0553 GRO0570 GRO0685 | FA_LAPTOP_00001116 |
| 216637 | 1ZB262 | STRATTHAM | 4/25/2003 | 5,450,000 | CA | CHECK | Yes | Yes | n/a | n/a | AMF00055700 | n/a | n/a |
| 182843 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/13/2003 | (1,100,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028756 | GRO0048 GRO0136 GRO0233 GRO0472 GRO0497 GRO0503 GRO0554 GRO0570 GRO0686 | FA_LAPTOP_00001116 |
| 220516 | 1ZB262 | STRATTHAM | 5/23/2003 | 210,000 | CA | CHECK | Yes | Yes | n/a | n/a | AMF00055699 | n/a | n/a |
| 21751 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/30/2003 | (1,000,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028755 | GRO0032 GRO0048 GRO0120 GRO0136 GRO0233 GRO0473 GRO0497 GRO0503 GRO0554 GRO0570 GRO0688 | FA_LAPTOP_00001116 |
| 246018 | 1ZB262 | STRATTHAM | 7/17/2003 | 410,000 | CA | CHECK | Yes | n/a | n/a | n/a | n/a | n/a | n/a |

List of All Cash Transactions in the A&B Entity Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 151134 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/18/2003 | (500,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028754 | GRO0033 GRO0048 GRO0121 GRO0136 GRO0233 GRO0473 GRO0497 GRO0503 GRO0555 GRO0570 GRO0688 | FA_LAPTOP_00001116 |
| 287269 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/2/2003 | (300,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00022544 | KJA0016 KJA0027 KJA0080 KJA0091 KJA0171 KJA0202 KJA0270 KJA0340 KJA0344 KJA0373 KJA0384 KJA0425 | FA_LAPTOP_00001529 FA_LAPTOP_00001844 FA_LAPTOP_00001845 FA_LAPTOP_00001946[6] FA_LAPTOP_00002062 |
| 293789 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/2/2003 | (1,000,000) | CW | CHECK | Yes | Yes | Yes | Yes[8] | AMF00028753 | GRO0033 GRO0048 GRO0121 GRO0136 GRO0233 GRO0474 GRO0497 GRO0503 GRO0555 GRO0570 GRO0689 | FA_LAPTOP_00001116 |
| 132007 | 1ZB262 | STRATTHAM | 9/11/2003 | 535,000 | CA | CHECK | Yes | Yes | n/a | n/a | AMF00055698 | n/a | n/a |
| 213500 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/26/2003 | (1,000,000) | CW | CHECK | Yes | Yes | Yes | Yes[8] | AMF00028752 | GRO0033 GRO0048 GRO0121 GRO0136 GRO0233 GRO0474 GRO0497 GRO0503 GRO0555 GRO0570 GRO0690 | FA_LAPTOP_00001116 |
| 244202 | 1ZB262 | STRATTHAM | 10/17/2003 | 635,000 | CA | CHECK | Yes | Yes | n/a | n/a | AMF00055697 | n/a | n/a |
| 277795 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/2/2003 | (750,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028749 | GRO0034 GRO0048 GRO0122 GRO0136 GRO0233 GRO0475 GRO0497 GRO0503 GRO0556 GRO0570 GRO0691 | FA_LAPTOP_00001116 |

List of All Cash Transactions in the A&B Entity Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 154029 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/2/2004 | 200,000 | CA | CHECK | Yes | n/a | Yes | Yes | n/a | KJA0016 KJA0027 KJA0080 KJA0091 KJA0151 KJA0206 KJA0270 KJA0340 KJA0345 KJA0373 KJA0384 KJA0426 | FA_LAPTOP_00001946[6] |
| 253466 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/2/2004 | (3,500,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028748 | GRO0034 GRO0048 GRO0122 GRO0137 GRO0233 GRO0475 GRO0498 GRO0503 GRO0556 GRO0570 GRO0694 | FA_LAPTOP_00001233 |
| 242320 | 1ZB262 | STRATTHAM | 2/13/2004 | 2,000,000 | CA | CHECK | Yes | Yes | n/a | n/a | AMF00055696 | n/a | n/a |
| 221004 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/12/2004 | (200,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00022543 | KJA0017 KJA0027 KJA0081 KJA0091 KJA0172 KJA0208 KJA0270 KJA0340 KJA0344 KJA0374 KJA0384 KJA0427 | FA_LAPTOP_00001946[6] |
| 220993 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/12/2004 | (500,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028747 | GRO0048 GRO0137 GRO0234 GRO0498 GRO0503 GRO0570 GRO0696 | FA_LAPTOP_00001233 |
| 152712 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/4/2004 | (4,200,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028746 | GRO0035 GRO0048 GRO0123 GRO0137 GRO0234 GRO0477 GRO0498 GRO0503 GRO0557 GRO0570 GRO0697 | FA_LAPTOP_00001233 |

**List of All Cash Transactions in the A&B Entity Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Reconciliation Results[4]** | |
| 284985 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/28/2004 | (1,000,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028744 | GRO0036 GRO0048 GRO0124 GRO0137 GRO0234 GRO0477 GRO0498 GRO0503 GRO0558 GRO0570 GRO0699 | FA_LAPTOP_00001233 |
| 101540 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/2/2004 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028743 | GRO0037 GRO0048 GRO0125 GRO0137 GRO0234 GRO0478 GRO0498 GRO0503 GRO0559 GRO0570 GRO0701 | FA_LAPTOP_00001233 |
| 218642 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/10/2004 | 2,100,000 | CA | CHECK | Yes | Yes | Yes | Yes | AMF00028742 | GRO0037 GRO0047 GRO0125 GRO0135 GRO0498 GRO0507 GRO0559 GRO0569 GRO0702 | FA_LAPTOP_00001233 |
| 40194 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/14/2004 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028741 | GRO0037 GRO0048 GRO0125 GRO0137 GRO0235 GRO0479 GRO0498 GRO0503 GRO0559 GRO0570 GRO0702 | FA_LAPTOP_00001233 |
| 48812 | 1ZB262 | STRATTHAM | 11/19/2004 | (365,000) | CW | CHECK | Yes | Yes | n/a | n/a | AMF00055694 | n/a | n/a |
| 53693 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/14/2004 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028740 | GRO0038 GRO0048 GRO0126 GRO0137 GRO0235 GRO0479 GRO0498 GRO0503 GRO0560 GRO0570 GRO0703 | FA_LAPTOP_00001233 |
| 238809 | 1ZB510 | ST JAMES ASSOCIATES | 1/3/2005 | (1,100,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066565-66 | n/a | n/a |

List of All Cash Transactions in the A&B Entity Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 293694 | 1ZB509 | ASTER ASSOCIATES | 1/12/2005 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00066529 | AST0015 AST0073 AST0156 AST0258 AST0314 AST0471 AST0516 AST0522 | FA_LAPTOP_00000442 FA_LAPTOP_00000526 FA_LAPTOP_00000803 |
| 161787 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/3/2005 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028738 | GRO0038 GRO0048 GRO0126 GRO0137 GRO0235 GRO0480 GRO0498 GRO0503 GRO0560 GRO0570 GRO0708 | FA_LAPTOP_00000996[9] FA_LAPTOP_00001005 FA_LAPTOP_00001006[9] FA_LAPTOP_00001244[9] FA_LAPTOP_00003485[9] FA_LAPTOP_00003604[9] |
| 273481 | 1ZB510 | ST JAMES ASSOCIATES | 2/25/2005 | (700,000) | CW | CHECK WIRE | Yes | n/a | n/a | n/a | n/a | n/a | n/a |
| 298301 | 1ZB262 | STRATTHAM | 3/1/2005 | 430,000 | CA | CHECK | Yes | n/a | n/a | n/a | n/a | n/a | n/a |
| 158411 | 1ZB509 | ASTER ASSOCIATES | 3/30/2005 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00066526 | AST0015 AST0073 AST0156 AST0261 AST0316 AST0472 AST0516 AST0522 | FA_LAPTOP_00000442 FA_LAPTOP_00000526 FA_LAPTOP_00000803 |
| 8388 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/10/2005 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes[8] | AMF00028736 | GRO0038 GRO0048 GRO0126 GRO0137 GRO0235 GRO0480 GRO0499 GRO0503 GRO0560 GRO0570 GRO0709 | FA_LAPTOP_00000996[9] FA_LAPTOP_00001005 FA_LAPTOP_00001006[9] FA_LAPTOP_00001244[9] FA_LAPTOP_00003485[9] FA_LAPTOP_00003604[9] |
| 187107 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/27/2005 | (3,500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes[8] | AMF00028735 | GRO0038 GRO0048 GRO0126 GRO0137 GRO0235 GRO0480 GRO0499 GRO0503 GRO0560 GRO0570 GRO0710 | FA_LAPTOP_00000996[9] FA_LAPTOP_00001005 FA_LAPTOP_00001006[9] FA_LAPTOP_00001244[9] FA_LAPTOP_00003485[9] FA_LAPTOP_00003604[9] |
| 241179 | 1ZB262 | STRATTHAM | 5/27/2005 | (3,260,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00055693 | n/a | n/a |

**List of All Cash Transactions in the A&B Entity Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 300264 | 1ZB509 | ASTER ASSOCIATES | 6/14/2005 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00066525 | AST0016 AST0074 AST0157 AST0263 AST0319 AST0321 AST0473 AST0516 AST0522 | FA_LAPTOP_00000442 FA_LAPTOP_00000526 FA_LAPTOP_00000803 |
| 305426 | 1ZB510 | ST JAMES ASSOCIATES | 6/14/2005 | (500,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066562 | n/a | n/a |
| 11294 | 1ZB509 | ASTER ASSOCIATES | 7/7/2005 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00066524 | AST0016 AST0074 AST0157 AST0265 AST0322 AST0474 AST0516 AST0522 | FA_LAPTOP_00000442 FA_LAPTOP_00000526 FA_LAPTOP_00000803 |
| 288464 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/24/2005 | (600,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028734 | GRO0038 GRO0048 GRO0126 GRO0137 GRO0235 GRO0480 GRO0499 GRO0503 GRO0560 GRO0570 GRO0710 | FA_LAPTOP_00000996[9] FA_LAPTOP_00001005 FA_LAPTOP_00001006[9] FA_LAPTOP_00001244[9] FA_LAPTOP_00003485[9] FA_LAPTOP_00003604[9] |
| 246531 | 1ZB509 | ASTER ASSOCIATES | 9/7/2005 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00066523 | AST0017 AST0075 AST0157 AST0266 AST0324 AST0474 AST0516 AST0522 | FA_LAPTOP_00000442 FA_LAPTOP_00000526 FA_LAPTOP_00000803 |
| 273519 | 1ZB262 | STRATTHAM | 9/14/2005 | 375,000 | CA | CHECK | Yes | Yes | n/a | n/a | AMF00055692 | n/a | n/a |
| 246541 | 1ZB510 | ST JAMES ASSOCIATES | 9/15/2005 | (750,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066561 | n/a | n/a |
| 17403 | 1ZB509 | ASTER ASSOCIATES | 9/21/2005 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00066522 | AST0017 AST0075 AST0157 AST0267 AST0324 AST0475 AST0516 AST0522 | FA_LAPTOP_00000442 FA_LAPTOP_00000526 FA_LAPTOP_00000803 |
| 204129 | 1ZB262 | STRATTHAM | 10/12/2005 | (1,500,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00055691 | n/a | n/a |

List of All Cash Transactions in the A&B Entity Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 51541 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/27/2005 | 1,000,000 | CA | CHECK | Yes | n/a | Yes | Yes | n/a | KJA0018 KJA0027 KJA0029 KJA0082 KJA0091 KJA0093 KJA0155 KJA0227 KJA0272 KJA0341 KJA0344 KJA0347 KJA0375 KJA0384 KJA0386 KJA0433 | FA_LAPTOP_00001638 FA_LAPTOP_00001852 FA_LAPTOP_00001856 FA_LAPTOP_00001946[6] |
| 229777 | 1ZB510 | ST JAMES ASSOCIATES | 12/1/2005 | (200,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066560 | n/a | n/a |
| 306570 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/13/2005 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028733 | GRO0038 GRO0048 GRO0126 GRO0137 GRO0235 GRO0480 GRO0499 GRO0503 GRO0560 GRO0570 GRO0711 | FA_LAPTOP_00000996[9] FA_LAPTOP_00001005 FA_LAPTOP_00001006[9] FA_LAPTOP_00001244[9] FA_LAPTOP_00003485[9] FA_LAPTOP_00003604[9] |
| 200886 | 1ZB262 | STRATTHAM | 12/19/2005 | 30,000,000 | CA | CHECK WIRE | Yes | n/a | n/a | n/a | n/a | n/a | n/a |
| 49068 | 1ZB509 | ASTER ASSOCIATES | 1/17/2006 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00066521 | AST0018 AST0076 AST0157 AST0272 AST0328 AST0476 AST0517 AST0522 | FA_LAPTOP_00000609[7] FA_LAPTOP_00000810[7] FA_LAPTOP_00000846[7] |
| 291080 | 1ZB510 | ST JAMES ASSOCIATES | 1/23/2006 | (2,000,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066559 | n/a | n/a |
| 309413 | 1ZA879 | KENN JORDAN ASSOCIATES | 2/1/2006 | (1,000,000) | CW | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | KJA0018 KJA0027 KJA0029 KJA0082 KJA0091 KJA0093 KJA0173 KJA0231 KJA0273 KJA0342 KJA0344 KJA0348 KJA0375 KJA0384 KJA0386 KJA0435 | FA_LAPTOP_00001687[7] FA_LAPTOP_00001855[7] FA_LAPTOP_00001946[6] FA_LAPTOP_00002083[7] |
| 279305 | 1ZB510 | ST JAMES ASSOCIATES | 2/27/2006 | (500,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066557 | n/a | n/a |

List of All Cash Transactions in the A&B Entity Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 43844 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/27/2006 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028731 | GRO0039 GRO0048 GRO0127 GRO0137 GRO0236 GRO0456 GRO0499 GRO0503 GRO0561 GRO0570 GRO0713 | FA_LAPTOP_00001283[7] |
| 4141 | 1ZB510 | ST JAMES ASSOCIATES | 4/4/2006 | (500,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066556 | n/a | n/a |
| 243900 | 1ZA879 | KENN JORDAN ASSOCIATES | 4/17/2006 | (750,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00022542 | KJA0019 KJA0027 KJA0029 KJA0083 KJA0091 KJA0093 KJA0173 KJA0233 KJA0273 KJA0342 KJA0344 KJA0348 KJA0376 KJA0384 KJA0386 KJA0436 | FA_LAPTOP_00001687[7] FA_LAPTOP_00001853[7] FA_LAPTOP_00001946[6] FA_LAPTOP_00002083[7] |
| 195894 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/11/2006 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028730 | GRO0039 GRO0049 GRO0127 GRO0137 GRO0236 GRO0456 GRO0499 GRO0503 GRO0561 GRO0570 GRO0714 | FA_LAPTOP_00001283[7] |
| 141221 | 1ZB510 | ST JAMES ASSOCIATES | 6/20/2006 | (500,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066555 | n/a | n/a |
| 126818 | 1ZB262 | STRATTHAM | 8/23/2006 | 450,000 | CA | CHECK | Yes | n/a | n/a | n/a | n/a | n/a | n/a |
| 114712 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/25/2006 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028729 | GRO0039 GRO0049 GRO0127 GRO0137 GRO0236 GRO0456 GRO0499 GRO0503 GRO0561 GRO0570 GRO0715 | FA_LAPTOP_00001283[7] |
| 216037 | 1ZB510 | ST JAMES ASSOCIATES | 9/6/2006 | (1,000,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066554 | n/a | n/a |

List of All Cash Transactions in the A&B Entity Accounts

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 206651 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/2/2006 | 200,000 | CA | CHECK | Yes | Yes | Yes | Yes | AMF00022541 | KJA0019 KJA0029 KJA0083 KJA0093 KJA0157 KJA0239 KJA0274 KJA0342 KJA0344 KJA0347 KJA0376 KJA0384 KJA0386 KJA0438 | FA_LAPTOP_00001687[7] FA_LAPTOP_00001853[7] FA_LAPTOP_00001946[6] FA_LAPTOP_00002083[7] |
| 141356 | 1ZB510 | ST JAMES ASSOCIATES | 10/5/2006 | (1,000,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066553 | n/a | n/a |
| 293534 | 1ZB032 | MAYFAIR VENTURES | 10/27/2006 | (50,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028327 | MFV0012 MFV0018 MFV0031 MFV0038 MFV0092 MFV0099 MFV0105 MFV0130 MFV0132 MFV0144 MFV0146 | FA_LAPTOP_00002463[7] |
| 236009 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/27/2006 | (200,000) | CW | CHECK | Yes | Yes | Yes | Yes | AMF00028728 | GRO0039 GRO0049 GRO0127 GRO0137 GRO0236 GRO0456 GRO0500 GRO0503 GRO0561 GRO0570 GRO0716 | FA_LAPTOP_00001283[7] |
| 305964 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/6/2006 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028727 | GRO0039 GRO0049 GRO0127 GRO0137 GRO0236 GRO0456 GRO0500 GRO0503 GRO0561 GRO0570 GRO0717 | FA_LAPTOP_00001283[7] |
| 280078 | 1ZB510 | ST JAMES ASSOCIATES | 12/8/2006 | (1,000,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066552 | n/a | n/a |
| 211859 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/5/2007 | (1,000,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028726 | GRO0040 GRO0049 GRO0128 GRO0137 GRO0236 GRO0457 GRO0500 GRO0503 GRO0562 GRO0570 GRO0718 | FA_LAPTOP_00001312[7] |

**List of All Cash Transactions in the A&B Entity Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272259 | 1ZB510 | ST JAMES ASSOCIATES | 1/9/2007 | (2,000,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066551 | n/a | n/a |
| 208641 | 1ZB262 | STRATTHAM | 2/7/2007 | (500,000) | CW | CHECK | Yes | Yes | n/a | n/a | AMF00055690 | n/a | n/a |
| 269056 | 1ZB510 | ST JAMES ASSOCIATES | 2/21/2007 | (1,000,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066550 | n/a | n/a |
| 206672 | 1ZB032 | MAYFAIR VENTURES | 3/15/2007 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028326 | MFV0013 MFV0018 MFV0032 MFV0063 MFV0092 MFV0100 MFV0105 MFV0128 MFV0146 | FA_LAPTOP_00002465[7] |
| 274418 | 1ZA879 | KENN JORDAN ASSOCIATES | 6/7/2007 | 750,000 | CA | CHECK | Yes | Yes | Yes | Yes | AMF00022539 | KJA0029 KJA0093 KJA0343 KJA0347 KJA0386 KJA0443 | FA_LAPTOP_00001812[7] FA_LAPTOP_00001946[6] FA_LAPTOP_00002086[7] |
| 255414 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/3/2007 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028723 | GRO0040 GRO0049 GRO0128 GRO0137 GRO0237 GRO0457 GRO0500 GRO0503 GRO0562 GRO0570 GRO0720 | FA_LAPTOP_00001312[7] |
| 251731 | 1ZB262 | STRATTHAM | 7/18/2007 | (10,000,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00055688 | n/a | n/a |
| 261270 | 1ZB509 | ASTER ASSOCIATES | 8/17/2007 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00066518 | AST0024 AST0082 AST0161 AST0292 AST0346 AST0487 AST0518 AST0522 | FA_LAPTOP_00000694[7] |
| 250166 | 1ZB510 | ST JAMES ASSOCIATES | 9/5/2007 | (1,000,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066549 | n/a | n/a |
| 310464 | 1ZB262 | STRATTHAM | 10/2/2007 | (315,000) | CW | CHECK | Yes | Yes | n/a | n/a | AMF00055687 | n/a | n/a |
| 94386 | 1ZB509 | ASTER ASSOCIATES | 10/2/2007 | (500,000) | CW | CHECK WIRE | Yes | n/a | Yes | Yes | n/a | AST0025 AST0083 AST0161 AST0293 AST0348 AST0488 AST0518 AST0522 | FA_LAPTOP_00000694[7] |
| 313473 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/5/2007 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028722 | GRO0040 GRO0049 GRO0128 GRO0137 GRO0237 GRO0457 GRO0500 GRO0504 GRO0562 GRO0570 GRO0721 | FA_LAPTOP_00001312[7] |

**List of All Cash Transactions in the A&B Entity Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 213202 | 1ZB510 | ST JAMES ASSOCIATES | 12/13/2007 | (1,000,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066548 | n/a | n/a |
| 199149 | 1ZB509 | ASTER ASSOCIATES | 12/31/2007 | (1,500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00066517 | AST0026 AST0084 AST0161 AST0297 AST0350 AST0489 AST0518 AST0522 | FA_LAPTOP_00000694[7] |
| 59999 | 1ZB510 | ST JAMES ASSOCIATES | 1/8/2008 | (1,200,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066547 | n/a | n/a |
| 295306 | 1ZB510 | ST JAMES ASSOCIATES | 1/29/2008 | (600,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066546 | n/a | n/a |
| 229254 | 1ZB262 | STRATTHAM | 2/11/2008 | (915,000) | CW | CHECK | Yes | Yes | n/a | n/a | AMF00055685 | n/a | n/a |
| 236402 | 1ZB032 | MAYFAIR VENTURES | 3/11/2008 | (1,000,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028324 | MFV0013 MFV0018 MFV0032 MFV0038 MFV0092 MFV0100 MFV0105 MFV0128 MFV0144 MFV0146 | FA_LAPTOP_00002511[7] |
| 26569 | 1ZB032 | MAYFAIR VENTURES | 4/2/2008 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028323 | MFV0013 MFV0018 MFV0032 MFV0038 MFV0093 MFV0100 MFV0105 MFV0128 MFV0145 MFV0146 | FA_LAPTOP_00002511[7] |
| 270510 | 1ZB262 | STRATTHAM | 4/14/2008 | (1,000,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00055684 | n/a | n/a |
| 303491 | 1ZB510 | ST JAMES ASSOCIATES | 4/24/2008 | (500,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066545 | n/a | n/a |
| 302935 | 1ZB262 | STRATTHAM | 5/9/2008 | (1,000,000) | CW | CHECK | Yes | Yes | n/a | n/a | AMF00055683 | n/a | n/a |
| 224486 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/16/2008 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028719 | GRO0040 GRO0049 GRO0128 GRO0137 GRO0237 GRO0457 GRO0500 GRO0504 GRO0562 GRO0571 GRO0724 | FA_LAPTOP_00001337[7] |
| 80791 | 1ZB510 | ST JAMES ASSOCIATES | 6/17/2008 | (500,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066544 | n/a | n/a |
| 132012 | 1ZB509 | ASTER ASSOCIATES | 7/24/2008 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00066516 | AST0028 AST0084 AST0162 AST0305 AST0357 AST0494 AST0518 AST0522 | FA_LAPTOP_00000776[7] |
| 152935 | 1ZB510 | ST JAMES ASSOCIATES | 7/29/2008 | 1,000,000 | CA | CHECK WIRE | Yes | n/a | n/a | n/a | n/a | n/a | n/a |
| 170768 | 1ZB510 | ST JAMES ASSOCIATES | 8/27/2008 | (400,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066542 | n/a | n/a |
| 228057 | 1ZB262 | STRATTHAM | 9/29/2008 | (4,250,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00055682 | n/a | n/a |
| 237504 | 1ZB510 | ST JAMES ASSOCIATES | 9/30/2008 | (500,000) | CW | CHECK WIRE | Yes | Yes | n/a | n/a | AMF00066541 | | |

**EXHIBIT 7**

**List of All Cash Transactions in the A&B Entity Accounts**

| CM ID[1] | BLMIS Account Number | BLMIS Account Name | Transaction Date[2] | Amount[2] | Trans Type[2] | Transaction Description[2] | Reconciliation Results[4] | | | | Bates Reference(s) to BLMIS Customer Files[4] | Bates References to A&B Quickbooks Records[4] | Bates Reference(s) to FA_LAPTOP Files[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BLMIS Bank Records[3] | BLMIS Customer Files | A&B Quickbooks Records | FA_LAPTOP Files | | | |
| 26348 | 1ZB032 | MAYFAIR VENTURES | 10/1/2008 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00028322 | MFV0013 MFV0019 MFV0032 MFV0038 MFV0093 MFV0100 MFV0105 MFV0128 MFV0145 MFV0146 | FA_LAPTOP_00002511[7] |
| 88985 | 1ZB509 | ASTER ASSOCIATES | 10/31/2008 | (500,000) | CW | CHECK WIRE | Yes | Yes | Yes | Yes | AMF00066515 | AST0030 AST0087 AST0163 AST0309 AST0360 AST0496 AST0519 AST0522 | FA_LAPTOP_00000776[7] |

[1] CM ID is a unique identifier assigned to each transaction that appears on BLMIS customer statements, including customer cash deposit and withdrawal transactions.

[2] The information contained in these columns was obtained from the BLMIS customer statements.

[3] Further detail regarding my reconciliation to available BLMIS bank records is set forth in **Exhibit 10**.

[4] The *"n/a"* designation indicates where records could not be located, were not produced to the Trustee, and/or are otherwise unavailable.

[5] The referenced document from the BLMIS customer file related to one of the A&B Entity Accounts (1ZB046) is a letter dated May 6, 2002 with a handwritten notation of "5/15/02" requesting "Please credit the Grosvenor Partners, Ltd. account (#1-ZB046-3-0) with the enclosed check" but does not indicate the amount of the check. As there is only one cash deposit into 1ZB046 during May 2002, I have concluded that this document reconciles to the cash deposit transaction of $1,100,000 dated 5/15/2002 as reflected on the customer statements for 1ZB046.

[6] The referenced document is an electronic spreadsheet containing several tabs. The tab that I used in my reconciliation analysis is titled "Qualified Investment." In addition, the transaction amounts included in the referenced spreadsheet are aggregated annual amounts that I reconciled to the sum of one or more transactions reflected on the customer statements for one of the A&B Entity Accounts (1ZA879).

[7] The referenced document is an electronic spreadsheet containing several tabs. The tab that I used in my reconciliation analysis is titled "Transactions."

[8] I reconciled one amount reflected on the referenced document to multiple cash transactions reflected on the customer statements for the A&B Entity Accounts.

[9] The referenced document is an electronic spreadsheet containing several tabs. The tab that I used in my reconciliation analysis is titled "BLM SEC TRANS."

[10] The referenced document reflects a "withdrawal" of $600,000 in August 2002 from A&B Entity Defendant Grosvenor. I reconciled the $600,000 to the $250,000 cash withdrawal transaction dated 8/1/2002 from the A&B Entity Account held by Grosvenor (1ZB046), along with a transfer of $350,000 from Grosvenor (1ZB046) to Strattham (1ZB262) dated 8/26/2002.