# EXHIBIT 10

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | *BLMIS Bank Account Data* | | | | | |
| 482695 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/4/1993 | 1,375,000 | JRNL | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 428552 | 1ZB032 | MAYFAIR VENTURES | 2/11/1993 | 26,000,000 | JRNL | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | | |
| 500175 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/26/1993 | 306,000 | JRNL | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | | |
| 523352 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/26/1993 | 709,000 | JRNL | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | | |
| 523355 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/26/1993 | 725,000 | JRNL | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | | |
| 475419 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 1,410,000 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | | |
| 482423 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 200,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 482424 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 1,630,000 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | | |
| 524121 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 275,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 524122 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 200,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 524123 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 300,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 475421 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/2/1993 | 1,830,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 505450 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/8/1993 | 1,000,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 505545 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/9/1993 | 384,000 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | | |
| 475422 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/19/1993 | 120,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 505439 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/22/1993 | 709,000 | CA | CHECK WIRE | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | | |
| 505441 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/23/1993 | (20,000) | CW | CHECK WIRE A/O 3/2/93 | Withdrawal | Wire | n/a - records unavailable | n/a - records unavailable | | | | |
| 476848 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/29/1993 | 100,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 486186 | 1ZA879 | KENN JORDAN ASSOCIATES | 4/1/1993 | (10,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 453683 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/27/1993 | (35,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 462360 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/10/1993 | (40,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 462361 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/13/1993 | 125,000 | CA | CHECK WIRE A/O 3/2/93 | Deposit | Wire | n/a - records unavailable | n/a - records unavailable | | | | |
| 462362 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/18/1993 | (110,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 451414 | 1ZB032 | MAYFAIR VENTURES | 5/24/1993 | (1,000,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 462363 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/27/1993 | (35,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 486509 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/2/1993 | (40,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BLMIS Bank Account Data | | | | | |
| 486510 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/3/1993 | (30,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 486511 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/9/1993 | (40,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 523184 | 1ZA879 | KENN JORDAN ASSOCIATES | 6/15/1993 | (15,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 516521 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/16/1993 | (60,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 490768 | 1ZA879 | KENN JORDAN ASSOCIATES | 7/12/1993 | 130,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 519104 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/13/1993 | (43,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 442193 | 1ZB032 | MAYFAIR VENTURES | 7/23/1993 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 514637 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/1/1993 | (40,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 502613 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/22/1993 | (25,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 507174 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/1993 | (30,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 507181 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/6/1993 | (40,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 514022 | 1ZB032 | MAYFAIR VENTURES | 10/14/1993 | (2,000,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 475668 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/15/1993 | 50,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 483751 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/19/1993 | (50,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 464727 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/1993 | (80,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 464736 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/22/1993 | (60,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 501878 | 1ZB032 | MAYFAIR VENTURES | 12/16/1993 | (700,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 524120 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/21/1993 | (900,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 442131 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/23/1993 | (75,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 442135 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/31/1993 | 90,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 496404 | 1ZB032 | MAYFAIR VENTURES | 2/11/1994 | (3,100,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 475064 | 1ZB032 | MAYFAIR VENTURES | 3/1/1994 | (3,100,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 512968 | 1ZB032 | MAYFAIR VENTURES | 4/4/1994 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 514110 | 1ZB032 | MAYFAIR VENTURES | 5/2/1994 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 493904 | 1ZA879 | KENN JORDAN ASSOCIATES | 5/16/1994 | (280,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 514321 | 1ZB032 | MAYFAIR VENTURES | 6/1/1994 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 514375 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/14/1994 | (150,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 538900 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/24/1994 | (300,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 489440 | 1ZB032 | MAYFAIR VENTURES | 7/1/1994 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 509587 | 1ZB032 | MAYFAIR VENTURES | 8/1/1994 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 502731 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/23/1994 | (150,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 488920 | 1ZB032 | MAYFAIR VENTURES | 9/1/1994 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 519428 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/16/1994 | (600,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 435461 | 1ZB032 | MAYFAIR VENTURES | 10/3/1994 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 504894 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/13/1994 | (100,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 427591 | 1ZB032 | MAYFAIR VENTURES | 11/1/1994 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 507951 | 1ZB032 | MAYFAIR VENTURES | 12/1/1994 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 464666 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/15/1994 | (100,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 447166 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/3/1995 | (50,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 422354 | 1ZB032 | MAYFAIR VENTURES | 1/3/1995 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 436091 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/10/1995 | (200,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |

EXHIBIT 10

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465527 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/26/1995 | (2,350,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 436597 | 1ZB249 | MAYFAIR BOOKKEEPING SERV INC MAYFAIR PENSION PLAN | 1/27/1995 | 2,742,892 | JRNL | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 461637 | 1ZB032 | MAYFAIR VENTURES | 2/1/1995 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 420132 | 1ZB032 | MAYFAIR VENTURES | 3/1/1995 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 431985 | 1ZB032 | MAYFAIR VENTURES | 3/28/1995 | 2,000,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 458466 | 1ZB032 | MAYFAIR VENTURES | 4/3/1995 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 439264 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/24/1995 | (500,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 441757 | 1ZB032 | MAYFAIR VENTURES | 5/1/1995 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 586783 | 1ZB032 | MAYFAIR VENTURES | 6/1/1995 | (800,000) | CW | PMT TRANSACTION | Withdrawal | n/a | n/a - records unavailable | n/a - records unavailable | | | | |
| 447048 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/5/1995 | 253,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 461343 | 1ZA879 | KENN JORDAN ASSOCIATES | 6/13/1995 | (75,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 447049 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/19/1995 | 345,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 425482 | 1ZB032 | MAYFAIR VENTURES | 7/3/1995 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 420757 | 1ZB032 | MAYFAIR VENTURES | 8/1/1995 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 454839 | 1ZB262 | STRATTHAM | 8/22/1995 | 250,000 | JRNL | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 417601 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/1/1995 | (600,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 455510 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/28/1995 | 60,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 443017 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/2/1995 | (600,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 466014 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/1995 | (600,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 38608 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/1995 | (1,500,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 80031 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/21/1995 | 700,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 204680 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/2/1996 | (1,200,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |

BLMIS Bank Account Data

**EXHIBIT 10**

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | *BLMIS Bank Account Data* | | | | | |
| 63009 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/1/1996 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 136129 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1996 | (700,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 217339 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/1996 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 285904 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/1/1996 | (500,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 134004 | 1ZA879 | KENN JORDAN ASSOCIATES | 5/29/1996 | (80,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 288640 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/3/1996 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 280607 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/1/1996 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 248111 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/1/1996 | (600,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 264581 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/3/1996 | (600,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 61209 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/6/1996 | (75,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 94047 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/1996 | (500,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 178835 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/1996 | (600,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 258497 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/2/1996 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 47844 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/18/1996 | (175,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 308527 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/2/1997 | (1,000,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 22665 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/3/1997 | (1,000,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 176600 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/3/1997 | (600,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 176576 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/18/1997 | (50,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 33999 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/1997 | (500,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 140667 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/1/1997 | (700,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 200673 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/28/1997 | 3,000,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account Data | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
| 153188 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/2/1997 | (500,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 27201 | 1ZA879 | KENN JORDAN ASSOCIATES | 6/10/1997 | (50,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 247943 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/1/1997 | (300,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 171107 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/2/1997 | (250,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 123464 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/9/1997 | (50,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 251406 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/1997 | (500,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 304711 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/1997 | (600,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 206197 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/11/1997 | (100,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 215898 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/2/1998 | (2,000,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 133514 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/2/1998 | (300,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 133502 | 1ZA879 | KENN JORDAN ASSOCIATES | 2/6/1998 | (150,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 176974 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/1998 | (500,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 314143 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/14/1998 | 5,000,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 312476 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/1/1998 | 1,500,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 290726 | 1ZA879 | KENN JORDAN ASSOCIATES | 5/21/1998 | (350,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 3107 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/1/1998 | (900,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 260995 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/1/1998 | (1,000,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 152806 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/1/1998 | (1,000,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 45568 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/4/1998 | (60,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 76560 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/1/1998 | 75,000 | CA | CHECK | Deposit | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 215835 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/1998 | (600,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |

**EXHIBIT 10**

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148067 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/2/1998 | (700,000) | CW | CHECK | Withdrawal | | n/a - records unavailable | n/a - records unavailable | | | | |
| 87723 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/1998 | (700,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 87986 | MADWAA00379266-67 | | |
| 149286 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/7/1998 | (50,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 88118 | MADWAA00379510-11 | | |
| 48708 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/4/1999 | (1,500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 88549 | MADWAA00378069-70 | | |
| 57182 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/1999 | (3,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 91195 | MADWAA00392760-61 | | |
| 218325 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/25/1999 | (1,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 92409 | MADWAA00380482-83 | | |
| 311791 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/1/1999 | (800,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 206311 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/2/1999 | (500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 94348 | MADWAA00191787-88 | | |
| 208632 | 1ZA879 | KENN JORDAN ASSOCIATES | 8/30/1999 | 120,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 3182 | 2179 |
| 276232 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/1/1999 | (2,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 94708 | MADWAA00189405-06 | | |
| 252759 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/24/1999 | (1,000,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 264919 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/5/1999 | (200,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 212143 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/8/1999 | (75,000) | CW | CHECK | Withdrawal | Check | n/a - records unavailable | n/a - records unavailable | | | | |
| 172694 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/1999 | (400,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 96472 | MADWAA00188957-58 | | |
| 282112 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/1999 | (600,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 96862 | MADWAA00056659-60 | | |
| 153287 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/3/2000 | (2,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 100016 | MADWAA00052205-06 | | |
| 246818 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/17/2000 | (2,500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 102116 | MADWAA00044507-08 | | |
| 207400 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/27/2000 | (100,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 102264 | MADWAA00039316-17 | | |
| 189267 | 1ZA879 | KENN JORDAN ASSOCIATES | 4/14/2000 | (300,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 107849 | MADWAA00038987-88 | | |
| 189318 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/25/2000 | (300,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 108029 | MADWAA00048632-33 | | |
| 307457 | 1ZB262 | STRATTHAM | 5/23/2000 | (50,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 108356 | MADWAA00245227-28 | | |

**EXHIBIT 10**

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285337 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/1/2000 | (1,300,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 108507 | MADWAA00245427-28 | | |
| 207401 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/19/2000 | 1,000,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 6957 | 4189 |
| 287618 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/3/2000 | (750,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 109493 | MADWAA00248520-21 | | |
| 303843 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/1/2000 | (400,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 110370 | MADWAA00253747-48 | | |
| 243129 | 1ZB262 | STRATTHAM | 8/24/2000 | (75,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 110727 | MADWAA00243993-94 | | |
| 168743 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/31/2000 | (1,500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 110819 | MADWAA00244129-30 | | |
| 277973 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/22/2000 | (500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 111222 | MADWAA00259851-52 | | |
| 28206 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/23/2000 | (600,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 112597 | MADWAA00259739-40 | | |
| 271725 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/20/2000 | 5,245,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 8886 | 5038 |
| 219107 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/29/2000 | 985,600 | CA | CHECK | Deposit | Check | Yes | 703 Account | | | 9010 | 5064 |
| 247672 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/2000 | (1,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 113138 | MADWAA00140892-93 | | |
| 297290 | 1ZB262 | STRATTHAM | 12/11/2000 | (40,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 113319 | MADWAA00140192-93 | | |
| 91921 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/29/2000 | (2,500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 113699 | MADWAA00151915-16 | | |
| 44472 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/8/2001 | (300,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 121660 | MADWAA00150669-70 | | |
| 242209 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/1/2001 | (300,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 122549 | MADWAA00146096-97 | | |
| 195279 | 1ZB032 | MAYFAIR VENTURES | 3/26/2001 | (1,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 123208 | MADWAA00143402-03 | | |
| 278629 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/1/2001 | (500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 124806 | MADWAA00147511-12 | | |
| 301933 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/22/2001 | (400,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 125107 | MADWAA00099006-07 | | |
| 309892 | 1ZB262 | STRATTHAM | 5/30/2001 | (75,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 125187 | MADWAA00099008-99 | | |
| 242917 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/2/2001 | (900,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 126122 | MADWAA00103834-35 | | |
| 244039 | 1ZA879 | KENN JORDAN ASSOCIATES | 7/3/2001 | 1,100,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1322 | JPMSAI0000684 JPMSAI0000690 | 12194 | 7256 |
| 132950 | 1ZB262 | STRATTHAM | 7/12/2001 | (55,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 126748 | MADWAA00104996-97 | | |
| 303459 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/24/2001 | (400,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 126870 | MADWAA00086027-28 | | |
| 20548 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/31/2001 | (1,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 127370 | MADWAA00100806-07 | | |
| 277861 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/2001 | (800,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 128269 | MADWAA00089249-50 | | |
| 224753 | 1ZB262 | STRATTHAM | 10/9/2001 | (35,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 128857 | MADWAA00087999-8000 | | |
| 118909 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/2001 | (400,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 129162 | MADWAA00098043-44 | | |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | *BLMIS Bank Account Data* | | | | |
| 149768 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/3/2002 | (2,100,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 131482 | JPMSAF0001175 MADWAAA00067963-64 | | |
| 272153 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/23/2002 | 200,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1337 | JPMSAI0001755 JPMSAI0001769 | 15111 | 7758 |
| 272688 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/2002 | (300,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 132702 | JPMSAF0002397 MADWAAA00077445-46 | | |
| 218878 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/5/2002 | (300,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 132782 | JPMSAF0002473 MADWAAA00075597-98 | | |
| 305833 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/2002 | (2,500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 133096 | JPMSAF0002761 MADWAAA00065708-09 | | |
| 248293 | 1ZB262 | STRATTHAM | 4/2/2002 | (35,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 133639 | JPMSAF0003294 MADWAAA00065177-78 | | |
| 305836 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/30/2002 | (300,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 134677 | JPMSAF0004310 MADWAAA00066732-33 | | |
| 115982 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/15/2002 | 1,100,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1275 | JPMSAI0002639 JPMSAI0002640 | 16686 | 8526 |
| 279774 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/3/2002 | (1,300,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 135127 | JPMSAF0004779-80 MADWAAA00063589-90 | | |
| 227920 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/1/2002 | (1,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 136156 | JPMSAF0005899 MADWAAA00111786-87 | | |
| 286765 | 1ZA879 | KENN JORDAN ASSOCIATES | 8/1/2002 | (200,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 136983 | JPMSAF0006684 MADWAAA00119977-78 | | |
| 286804 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/1/2002 | (250,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 136984 | JPMSAF0006685 MADWAAA00119979-80 | | |
| 93541 | 1ZB262 | STRATTHAM | 8/26/2002 | (350,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 137326 | JPMSAF0007007 MADWAAA00115889-90 | | |
| 305247 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/3/2002 | (1,700,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 137442 | JPMSAF0007130 MADWAAA00116091-92 | | |
| 151836 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/1/2002 | (200,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 138438 | JPMSAF0008300 MADWAAA00124656-57 | | |
| 232582 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/2002 | (900,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 138440 | JPMSAF0008302 MADWAAA00124660-61 | | |
| 151843 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/25/2002 | (500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 139230 | JPMSAF0009078 MADWAAA00123736-37 | | |
| 286041 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/25/2002 | (750,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 139232 | JPMSAF0009080 MADWAAA00123738-39 | | |
| 179864 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/2/2002 | (750,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 139782 | JPMSAF0009586 MADWAAA00128570-71 | | |
| 231406 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/23/2002 | (100,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 140262 | JPMSAF0010103 MADWAAA00127912-13 | | |
| 113457 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/23/2002 | (2,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 140263 | JPMSAF0010104 MADWAAA00127914-15 | | |
| 83163 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/23/2003 | 500,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | JPMSAI0003486 | 20649 | 10094 |
| 274215 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/22/2003 | (300,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 144163 | JPMSAF0014056 MADWAAA00306638-39 | | |
| 216637 | 1ZB262 | STRATTHAM | 4/25/2003 | 5,450,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | JPMSAI0003652 | 22210 | 10645 |
| 182843 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/13/2003 | (1,100,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 144453 | JPMSAF0014390 MADWAAA00316681-82 | | |
| 220516 | 1ZB262 | STRATTHAM | 5/23/2003 | 210,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | JPMSAI0003699 | 22595 | 10832 |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | BLMIS Bank Account Data | | | | |
| 21751 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/30/2003 | (1,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 145676 | JPMSAF0015636 MADWAA00310951-52 | | |
| 246018 | 1ZB262 | STRATTHAM | 7/17/2003 | 410,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | | JPMSAI0003776 | 23385 | 11120 |
| 151134 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/18/2003 | (500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 146424 | JPMSAF0016313 MADWAA00310503-04 | | |
| 287269 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/2/2003 | (300,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 147011 | JPMSAF0016859 MADWAA00314551-52 | | |
| 293789 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/2/2003 | (1,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 147012 | JPMSAF0016860 MADWAA00314553-54 | | |
| 132007 | 1ZB262 | STRATTHAM | 9/11/2003 | 535,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1175 | JPMSAI0004064 JPMSAI0004069 | 24208 | 11436 |
| 213500 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/26/2003 | (1,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 147469 | JPMSAF0017293 MADWAA00234292-93 | | |
| 244202 | 1ZB262 | STRATTHAM | 10/17/2003 | 635,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1182 | JPMSAI0004286 JPMSAI0004295 | 24717 | 11637 |
| 277795 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/2/2003 | (750,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 149443 | MADWAA00223061-62 | | |
| 154029 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/2/2004 | 200,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1611 | JPMSAI0004736 JPMSAI0004751 | 25761 | 12029 |
| 253466 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/2/2004 | (3,500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 150097 | JPMSAF0019121-22 MADWAA00236703-04 | | |
| 242320 | 1ZB262 | STRATTHAM | 2/13/2004 | 2,000,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1193 | JPMSAI0005103 JPMSAI0005108 | 26390 | 12355 |
| 221004 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/12/2004 | (200,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 152309 | JPMSAF0021567 MADWAA00224019-20 | | |
| 220993 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/12/2004 | (500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 152310 | JPMSAF0021568 MADWAA00224021-22 | | |
| 152712 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/4/2004 | (4,200,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 154170 | JPMSAF0023567 MADWAA00220220-21 | | |
| 284985 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/28/2004 | (1,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 28282 | |
| 101540 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/2/2004 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 29231 | |
| 218642 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/10/2004 | 2,100,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 2008 | JPMSAI0006316 JPMSAI0006318 | 29304 | 13413 |
| 40194 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/14/2004 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 29763 | |
| 48812 | 1ZB262 | STRATTHAM | 11/19/2004 | (365,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 159134 | JPMSAF0029109 MADWAA00352767-68 | | |
| 53693 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/14/2004 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 30575 | |
| 238809 | 1ZB510 | ST JAMES ASSOCIATES | 1/3/2005 | (1,100,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 30919 | |
| 293694 | 1ZB509 | ASTER ASSOCIATES | 1/12/2005 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 31122 | |
| 161787 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/3/2005 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 31486 | |
| 273481 | 1ZB510 | ST JAMES ASSOCIATES | 2/25/2005 | (700,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 31793 | |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298301 | 1ZB262 | STRATTHAM | 3/1/2005 | 430,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1232 | JPMSAI0007404 JPMSAI0007414 | 31848 | 14371 |
| 158411 | 1ZB509 | ASTER ASSOCIATES | 3/30/2005 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 32294 | |
| 8388 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/10/2005 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 32909 | |
| 187107 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/27/2005 | (3,500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 33130 | |
| 241179 | 1ZB262 | STRATTHAM | 5/27/2005 | (3,260,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 33129 | |
| 300264 | 1ZB509 | ASTER ASSOCIATES | 6/14/2005 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 33405 | |
| 305426 | 1ZB510 | ST JAMES ASSOCIATES | 6/14/2005 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 33406 | |
| 11294 | 1ZB509 | ASTER ASSOCIATES | 7/7/2005 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 33758 | |
| 288464 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/24/2005 | (600,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 34388 | |
| 246531 | 1ZB509 | ASTER ASSOCIATES | 9/7/2005 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 34632 | |
| 273519 | 1ZB262 | STRATTHAM | 9/14/2005 | 375,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1257 | JPMSAI0007776 JPMSAI0007784 | 34710 | 15221 |
| 246541 | 1ZB510 | ST JAMES ASSOCIATES | 9/15/2005 | (750,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 34732 | |
| 17403 | 1ZB509 | ASTER ASSOCIATES | 9/21/2005 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 34788 | |
| 204129 | 1ZB262 | STRATTHAM | 10/12/2005 | (1,500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 35065 | |
| 51541 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/27/2005 | 1,000,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1646 | JPMSAI0007978 JPMSAI0007984 | 35230 | 15383 |
| 229777 | 1ZB510 | ST JAMES ASSOCIATES | 12/1/2005 | (200,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 35663 | |
| 306570 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/13/2005 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 35818 | |
| 200886 | 1ZB262 | STRATTHAM | 12/19/2005 | 30,000,000 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 35863 | |
| 49068 | 1ZB509 | ASTER ASSOCIATES | 1/17/2006 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 36331 | |
| 291080 | 1ZB510 | ST JAMES ASSOCIATES | 1/23/2006 | (2,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 36416 | |
| 309413 | 1ZA879 | KENN JORDAN ASSOCIATES | 2/1/2006 | (1,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 36622 | |
| 279305 | 1ZB510 | ST JAMES ASSOCIATES | 2/27/2006 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 36920 | |
| 43844 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/27/2006 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 37295 | |
| 4141 | 1ZB510 | ST JAMES ASSOCIATES | 4/4/2006 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 37439 | |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243900 | 1ZA879 | KENN JORDAN ASSOCIATES | 4/17/2006 | (750,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 37602 | |
| 195894 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/11/2006 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 37904 | |
| 141221 | 1ZB510 | ST JAMES ASSOCIATES | 6/20/2006 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 38308 | |
| 126818 | 1ZB262 | STRATTHAM | 8/23/2006 | 450,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1500 | JPMSAI0010070 JPMSAI0010071 | 39029 | |
| 114712 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/25/2006 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 39067 | |
| 216037 | 1ZB510 | ST JAMES ASSOCIATES | 9/6/2006 | (1,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 39203 | |
| 206651 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/2/2006 | 200,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1667 | JPMSAI0010209 JPMSAI0010218 | 39539 | 16753 |
| 141356 | 1ZB510 | ST JAMES ASSOCIATES | 10/5/2006 | (1,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 39628 | |
| 293534 | 1ZB032 | MAYFAIR VENTURES | 10/27/2006 | (50,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 179448 | JPMSAF0050631 | | |
| 236009 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/27/2006 | (200,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 179449 | JPMSAF0050632 | | |
| 305964 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/6/2006 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 40348 | |
| 280078 | 1ZB510 | ST JAMES ASSOCIATES | 12/8/2006 | (1,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 40373 | |
| 211859 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/5/2007 | (1,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 40856 | |
| 272259 | 1ZB510 | ST JAMES ASSOCIATES | 1/9/2007 | (2,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 40899 | |
| 208641 | 1ZB262 | STRATTHAM | 2/7/2007 | (500,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 182536 | JPMSAF0053911 MADWAA00200086-87 | | |
| 269056 | 1ZB510 | ST JAMES ASSOCIATES | 2/21/2007 | (1,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 41460 | |
| 206672 | 1ZB032 | MAYFAIR VENTURES | 3/15/2007 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 41776 | |
| 274418 | 1ZA879 | KENN JORDAN ASSOCIATES | 6/7/2007 | 750,000 | CA | CHECK | Deposit | Check | Yes | 703 Account | 1246 | JPMSAI0011422 JPMSAI0011423 | 42974 | 17799 |
| 255414 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/3/2007 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 43374 | |
| 251731 | 1ZB262 | STRATTHAM | 7/18/2007 | (10,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 43555 | |

*BLMIS Bank Account Data*

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261270 | 1ZB509 | ASTER ASSOCIATES | 8/17/2007 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 43984 | |
| 250166 | 1ZB510 | ST JAMES ASSOCIATES | 9/5/2007 | (1,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 44190 | |
| 310464 | 1ZB262 | STRATTHAM | 10/2/2007 | (315,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 189688 | JPMSAF0060723 MADWAA00264240-41 | | |
| 94386 | 1ZB509 | ASTER ASSOCIATES | 10/2/2007 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 44556 | |
| 313473 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/5/2007 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 45337 | |
| 213202 | 1ZB510 | ST JAMES ASSOCIATES | 12/13/2007 | (1,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 45461 | |
| 199149 | 1ZB509 | ASTER ASSOCIATES | 12/31/2007 | (1,500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 45765 | |
| 59999 | 1ZB510 | ST JAMES ASSOCIATES | 1/8/2008 | (1,200,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 45911 | |
| 295306 | 1ZB510 | ST JAMES ASSOCIATES | 1/29/2008 | (600,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 46239 | |
| 229254 | 1ZB262 | STRATTHAM | 2/11/2008 | (915,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 193788 | JPMSAF0064704 | | |
| 236402 | 1ZB032 | MAYFAIR VENTURES | 3/11/2008 | (1,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 46878 | |
| 26569 | 1ZB032 | MAYFAIR VENTURES | 4/2/2008 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 47250 | |
| 270510 | 1ZB262 | STRATTHAM | 4/14/2008 | (1,000,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 47426 | |
| 303491 | 1ZB510 | ST JAMES ASSOCIATES | 4/24/2008 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 47589 | |
| 302935 | 1ZB262 | STRATTHAM | 5/9/2008 | (1,000,000) | CW | CHECK | Withdrawal | Check | Yes | 509 Account | 196427 | JPMSAF0067267 MADWAA00293337-38 | | |
| 224486 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/16/2008 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 48314 | |
| 80791 | 1ZB510 | ST JAMES ASSOCIATES | 6/17/2008 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 48334 | |
| 132012 | 1ZB509 | ASTER ASSOCIATES | 7/24/2008 | (500,000) | CW | CHECK WIRE | Withdrawal | Wire | Yes | 703 Account | | | 48902 | |
| 152935 | 1ZB510 | ST JAMES ASSOCIATES | 7/29/2008 | 1,000,000 | CA | CHECK WIRE | Deposit | Wire | Yes | 703 Account | | | 48945 | |

BLMIS Bank Account Data

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | | Deposit or Withdrawal | Check or Wire | Reconciled to BLMIS Bank Records | | BLMIS Bank Account Data | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | BLMIS Bank Account[2] | Check Number | Check / Deposit Slip Bates Reference(s) | 703 ID[2] | Multiple ID[2] |
| 170768 | 1ZB510 | ST JAMES ASSOCIATES | 8/27/2008 | (400,000) | CW | CHECK WIRE | | Withdrawal | Wire | Yes | | 703 Account | | | 49349 | |
| 228057 | 1ZB262 | STRATTHAM | 9/29/2008 | (4,250,000) | CW | CHECK WIRE | | Withdrawal | Wire | Yes | | 703 Account | | | 49868 | |
| 237504 | 1ZB510 | ST JAMES ASSOCIATES | 9/30/2008 | (500,000) | CW | CHECK WIRE | | Withdrawal | Wire | Yes | | 703 Account | | | 49897 | |
| 26348 | 1ZB032 | MAYFAIR VENTURES | 10/1/2008 | (500,000) | CW | CHECK WIRE | | Withdrawal | Wire | Yes | | 703 Account | | | 49930 | |
| 88985 | 1ZB509 | ASTER ASSOCIATES | 10/31/2008 | (500,000) | CW | CHECK WIRE | | Withdrawal | Wire | Yes | | 703 Account | | | 50410 | |

[1]  The information contained in these columns was obtained from the BLMIS customer statements.

[2]  The results of my analysis of the activity in the 703 Account and the 509 Account are set forth in Excel spreadsheets titled "JPMC 703 Account Activity - December 1998 to December 2008" and "JPMC 509 Account Activity - December 1998 to December 2008," which are attached as **Exhibits 4** and **5**, respectively, to the Collura January 2019 Report.

[3]  For withdrawals via wire transfers, the banking institution, the bank account number and the bank account holder are based on information contained in the JPMC Wire File and/or the 703 Account bank statements.  For withdrawals via checks, banking institution, bank account number and bank account holder are based on information contained on the back of the cancelled check, including the endorser of the check.

[4]  The copy of the cancelled check from BLMIS records was stamped "CREDITED TO THE ACCOUNT OF THE WITHIN NAMED PAYEE ABSENCE OF ENDORSEMENT GUARANTEED," indicating that the bank received the check without the payee's endorsement.  I therefore included the check payee as the potential bank account holder based on BLMIS bank records.

[5]  A deposit slip for this transaction was not available in the records produced to the Trustee related to this bank account.  I have concluded that the BLMIS cash withdrawal is included in the larger deposited amount.

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Defendants' Bank Records | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | |
| 482695 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/4/1993 | 1,375,000 | JRNL | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 428552 | 1ZB032 | MAYFAIR VENTURES | 2/11/1993 | 26,000,000 | JRNL | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 500175 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/26/1993 | 306,000 | JRNL | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 523352 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/26/1993 | 709,000 | JRNL | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 523355 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/26/1993 | 725,000 | JRNL | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 475419 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 1,410,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 482423 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 200,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 482424 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 1,630,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 524121 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 275,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 524122 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 200,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 524123 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1993 | 300,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 475421 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/2/1993 | 1,830,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 505450 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/8/1993 | 1,000,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 505545 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/9/1993 | 384,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 475422 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/19/1993 | 120,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 505439 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/22/1993 | 709,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 505441 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/23/1993 | (20,000) | CW | CHECK WIRE A/O 3/2/93 | *n/a - prior to Post January 2001 Period* | | | *n/a - prior to Post January 2001 Period* | | | | | *n/a - prior to Post January 2001 Period* |
| 476848 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/29/1993 | 100,000 | CW | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 486186 | 1ZA879 | KENN JORDAN ASSOCIATES | 4/1/1993 | (10,000) | CW | CHECK | *n/a - prior to Post January 2001 Period* | | | *n/a - prior to Post January 2001 Period* | | | | | *n/a - prior to Post January 2001 Period* |
| 453683 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/27/1993 | (35,000) | CW | CHECK | *n/a - prior to Post January 2001 Period* | | | *n/a - prior to Post January 2001 Period* | | | | | *n/a - prior to Post January 2001 Period* |
| 462360 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/10/1993 | (40,000) | CW | CHECK | *n/a - prior to Post January 2001 Period* | | | *n/a - prior to Post January 2001 Period* | | | | | *n/a - prior to Post January 2001 Period* |
| 462361 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/13/1993 | 125,000 | CW | CHECK WIRE A/O 3/2/93 | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 462362 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/18/1993 | (110,000) | CW | CHECK | *n/a - prior to Post January 2001 Period* | | | *n/a - prior to Post January 2001 Period* | | | | | *n/a - prior to Post January 2001 Period* |
| 451414 | 1ZB032 | MAYFAIR VENTURES | 5/24/1993 | (1,000,000) | CW | CHECK | *n/a - prior to Post January 2001 Period* | | | *n/a - prior to Post January 2001 Period* | | | | | *n/a - prior to Post January 2001 Period* |
| 462363 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/27/1993 | (35,000) | CW | CHECK | *n/a - prior to Post January 2001 Period* | | | *n/a - prior to Post January 2001 Period* | | | | | *n/a - prior to Post January 2001 Period* |
| 486509 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/2/1993 | (40,000) | CW | CHECK | *n/a - prior to Post January 2001 Period* | | | *n/a - prior to Post January 2001 Period* | | | | | *n/a - prior to Post January 2001 Period* |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Defendants' Bank Records | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | |
| 486510 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/3/1993 | (30,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 486511 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/9/1993 | (40,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 523184 | 1ZA879 | KENN JORDAN ASSOCIATES | 6/15/1993 | (15,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 516521 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/16/1993 | (60,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 490768 | 1ZA879 | KENN JORDAN ASSOCIATES | 7/12/1993 | 130,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 519104 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/13/1993 | (43,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 442193 | 1ZB032 | MAYFAIR VENTURES | 7/23/1993 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 514637 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/1/1993 | (40,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 502613 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/22/1993 | (25,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 507174 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/1993 | (30,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 507181 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/6/1993 | (40,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 514022 | 1ZB032 | MAYFAIR VENTURES | 10/14/1993 | (2,000,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 475668 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/15/1993 | 50,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 483751 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/19/1993 | (50,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 464727 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/1993 | (80,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 464736 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/22/1993 | (60,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 501878 | 1ZB032 | MAYFAIR VENTURES | 12/16/1993 | (700,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 524120 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/21/1993 | (900,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 442131 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/23/1993 | (75,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 442135 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/31/1993 | 90,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 496404 | 1ZB032 | MAYFAIR VENTURES | 2/11/1994 | (3,100,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Defendants' Bank Records | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | |
| 475064 | 1ZB032 | MAYFAIR VENTURES | 3/1/1994 | (3,100,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 512968 | 1ZB032 | MAYFAIR VENTURES | 4/4/1994 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 514110 | 1ZB032 | MAYFAIR VENTURES | 5/2/1994 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 493904 | 1ZA879 | KENN JORDAN ASSOCIATES | 5/16/1994 | (280,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 514321 | 1ZB032 | MAYFAIR VENTURES | 6/1/1994 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 514375 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/14/1994 | (150,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 538900 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/24/1994 | (300,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 489440 | 1ZB032 | MAYFAIR VENTURES | 7/1/1994 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 509587 | 1ZB032 | MAYFAIR VENTURES | 8/1/1994 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 502731 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/23/1994 | (150,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 488920 | 1ZB032 | MAYFAIR VENTURES | 9/1/1994 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 519428 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/16/1994 | (600,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 435461 | 1ZB032 | MAYFAIR VENTURES | 10/3/1994 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 504894 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/13/1994 | (100,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 427591 | 1ZB032 | MAYFAIR VENTURES | 11/1/1994 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 507951 | 1ZB032 | MAYFAIR VENTURES | 12/1/1994 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 464666 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/15/1994 | (100,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 447166 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/3/1995 | (50,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 422354 | 1ZB032 | MAYFAIR VENTURES | 1/3/1995 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 436091 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/10/1995 | (200,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Defendants' Bank Records | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | |
| 465527 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/26/1995 | (2,350,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 436597 | 1ZB249 | MAYFAIR BOOKKEEPING SERV INC MAYFAIR PENSION PLAN | 1/27/1995 | 2,742,892 | JRNL | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 461637 | 1ZB032 | MAYFAIR VENTURES | 2/1/1995 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 420132 | 1ZB032 | MAYFAIR VENTURES | 3/1/1995 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 431985 | 1ZB032 | MAYFAIR VENTURES | 3/28/1995 | 2,000,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 458466 | 1ZB032 | MAYFAIR VENTURES | 4/3/1995 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 439264 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/24/1995 | (500,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 441757 | 1ZB032 | MAYFAIR VENTURES | 5/1/1995 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 586783 | 1ZB032 | MAYFAIR VENTURES | 6/1/1995 | (800,000) | CW | PMT TRANSACTION | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 447048 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/5/1995 | 253,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 461343 | 1ZA879 | KENN JORDAN ASSOCIATES | 6/13/1995 | (75,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 447049 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/19/1995 | 345,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 425482 | 1ZB032 | MAYFAIR VENTURES | 7/3/1995 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 420757 | 1ZB032 | MAYFAIR VENTURES | 8/1/1995 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 454839 | 1ZB262 | STRATTHAM | 8/22/1995 | 250,000 | JRNL | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 417601 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/1/1995 | (600,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 455510 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/28/1995 | 60,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 443017 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/2/1995 | (600,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 466014 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/1995 | (600,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 38608 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/1995 | (1,500,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 80031 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/21/1995 | 700,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 204680 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/2/1996 | (1,200,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |

**EXHIBIT 10**

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Defendants' Bank Records | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | |
| 63009 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/1/1996 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 136129 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/1996 | (700,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 217339 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/1996 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 285904 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/1/1996 | (500,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 134004 | 1ZA879 | KENN JORDAN ASSOCIATES | 5/29/1996 | (80,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 288640 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/3/1996 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 280607 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/1/1996 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 248111 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/1/1996 | (600,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 264581 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/3/1996 | (600,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 61209 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/6/1996 | (75,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 94047 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/1996 | (500,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 178835 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/1996 | (600,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 258497 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/2/1996 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 47844 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/18/1996 | (175,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 308527 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/2/1997 | (1,000,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 22665 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/3/1997 | (1,000,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 176600 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/3/1997 | (600,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 176576 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/18/1997 | (50,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 33999 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/1997 | (500,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 140667 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/1/1997 | (700,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 200673 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/28/1997 | 3,000,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |

**EXHIBIT 10**

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Defendants' Bank Records | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | |
| 153188 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/2/1997 | (500,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 27201 | 1ZA879 | KENN JORDAN ASSOCIATES | 6/10/1997 | (50,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 247943 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/1/1997 | (300,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 171107 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/2/1997 | (250,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 123464 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/9/1997 | (50,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 251406 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/1997 | (500,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 304711 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/1997 | (600,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 206197 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/11/1997 | (100,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 215898 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/2/1998 | (2,000,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 133514 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/2/1998 | (300,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 133502 | 1ZA879 | KENN JORDAN ASSOCIATES | 2/6/1998 | (150,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 176974 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/1998 | (500,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 314143 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/14/1998 | 5,000,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 312476 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/1/1998 | 1,500,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 290726 | 1ZA879 | KENN JORDAN ASSOCIATES | 5/21/1998 | (350,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 3107 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/1/1998 | (900,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 260995 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/1/1998 | (1,000,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 152806 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/1/1998 | (1,000,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 45568 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/4/1998 | (60,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 76560 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/1/1998 | 75,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 215835 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/1998 | (600,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Defendants' Bank Records | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | |
| 148067 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/2/1998 | (700,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 87723 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/1998 | (700,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 149286 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/7/1998 | (50,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 48708 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/4/1999 | (1,500,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 57182 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/1999 | (3,000,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 218325 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/25/1999 | (1,000,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 311791 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/1/1999 | (800,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 206311 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/2/1999 | (500,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 208632 | 1ZA879 | KENN JORDAN ASSOCIATES | 8/30/1999 | 120,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 276232 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/1/1999 | (2,000,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 252759 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/24/1999 | (1,000,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 264919 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/5/1999 | (200,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 212143 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/8/1999 | (75,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 172694 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/1999 | (400,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 282112 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/1999 | (600,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 153287 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/3/2000 | (2,000,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 246818 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/17/2000 | (2,500,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 207400 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/27/2000 | (100,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 189267 | 1ZA879 | KENN JORDAN ASSOCIATES | 4/14/2000 | (300,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 189318 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/25/2000 | (300,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 307457 | 1ZB262 | STRATTHAM | 5/23/2000 | (50,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Defendants' Bank Records | | | | | Tracing Results |
| | | | | | | | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285337 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/1/2000 | (1,300,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 207401 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/19/2000 | 1,000,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 287618 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/3/2000 | (750,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 303843 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/1/2000 | (400,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 243129 | 1ZB262 | STRATTHAM | 8/24/2000 | (75,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 168743 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/31/2000 | (1,500,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 277973 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/22/2000 | (500,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 28206 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/23/2000 | (600,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 271725 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/20/2000 | 5,245,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 219107 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/29/2000 | 985,600 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 247672 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/1/2000 | (1,000,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 297290 | 1ZB262 | STRATTHAM | 12/11/2000 | (40,000) | CW | CHECK | n/a - prior to Post January 2001 Period | | | n/a - prior to Post January 2001 Period | | | | | n/a - prior to Post January 2001 Period |
| 91921 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/29/2000 | (2,500,000) | CW | CHECK | City National Bank of Florida | xxxxxx6545 | Grosvenor Partners Ltd | 1/2/2001 | 2,500,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000308-09 | xxxxxx6545 |
| 44472 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/8/2001 | (300,000) | CW | CHECK | City National Bank of Florida | xxxxxx6545 | Grosvenor Partners Ltd | 1/23/2001 | 300,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000308-09 | xxxxxx6545 |
| 242209 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/1/2001 | (300,000) | CW | CHECK | City National Bank of Florida | xxxxxx6545 | Grosvenor Partners Ltd | 2/13/2001 | 300,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000307 | xxxxxx6545 |
| 195279 | 1ZB032 | MAYFAIR VENTURES | 3/26/2001 | (1,000,000) | CW | CHECK | City National Bank of Florida | Unknown | Mayfair Ventures, G.P. | 3/29/2001 | 1,000,000 | xxxxxx6558 | Mayfair Ventures, G.P. | CNBSAB0001105 CNBSAB0001141 | xxxxxx6558 |
| 278629 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/1/2001 | (500,000) | CW | CHECK | City National Bank of Florida | xxxxxx6545 | Grosvenor Partners Ltd | 5/2/2001 | 500,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000302-03 | xxxxxx6545 |
| 301933 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/22/2001 | (400,000) | CW | CHECK | City National Bank of Florida | xxxxxx6545 | Grosvenor Partners Ltd. | 6/1/2001 | 400,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000300-01 | xxxxxx6545 |
| 309892 | 1ZB046 | STRATTHAM | 5/30/2001 | (75,000) | CW | CHECK | Bank Atlantic | xxxxx5720 | Thomas Avellino | n/a - records unavailable | | | | | xxxxxx5720 |
| 242917 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/2/2001 | (900,000) | CW | CHECK | City National Bank of Florida | xxxxxx6545 | Grosvenor Partners Ltd[4] | 7/6/2001 | 900,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000298-99 | xxxxxx6545 |
| 244039 | 1ZA879 | KENN JORDAN ASSOCIATES | 7/3/2001 | 1,100,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 132950 | 1ZB262 | STRATTHAM | 7/12/2001 | (55,000) | CW | CHECK | Bank Atlantic | xxxxx5720 | Thomas Avellino | n/a - records unavailable | | | | | xxxxxx5720 |
| 303459 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/24/2001 | (400,000) | CW | CHECK | City National Bank of Florida | xxxxxx6545 | Grosvenor Partners Ltd | 7/31/2001 | 400,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000298-99 | xxxxxx6545 |
| 20548 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/31/2001 | (1,000,000) | CW | CHECK | City National Bank of Florida | Unknown | not signed | 9/4/2001 | 1,000,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000295 | xxxxxx6545 |
| 277861 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/2001 | (800,000) | CW | CHECK | City National Bank of Florida | xxxxxx6545 | Grosvenor Part | 10/9/2001 | 800,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000293-94 | xxxxxx6545 |
| 224753 | 1ZB262 | STRATTHAM | 10/9/2001 | (35,000) | CW | CHECK | Bank Atlantic | xxxxx5720 | Strattham | n/a - records unavailable | | | | | xxxxxx5720 |
| 118909 | 1ZB046 | GROSVENOR PARTNERS LTD | 11/1/2001 | (400,000) | CW | CHECK | City National Bank of Florida | xxxxxx6545 | Grosvenor Partners, Ltd. | 11/13/2001 | 400,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000291-92 | xxxxxx6545 |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Defendants' Bank Records | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | |
| 149768 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/3/2002 | (2,100,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners, Ltd | 1/7/2002 | 2,100,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000287-88 | xxxxxx6545 |
| 272153 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/23/2002 | 200,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 272688 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/1/2002 | (300,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners Ltd | 3/5/2002 | 300,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000283-84 CNBSAB0000201-02 | xxxxxx6545 |
| 218878 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/5/2002 | (300,000) | CW | CHECK | Northern Trust | xxxxxx1748 | Kenn Jordan Associates | 3/11/2002 | 300,000 | xx-xx-xx1748 | Kenn Jordan Associates | NTCSAD0000053 NTCSAD0000199-200 | xxxxxx1748 |
| 305833 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/1/2002 | (2,500,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners, Ltd. | 4/4/2002 | 2,500,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000281-82 CNBSAB0000197-98 | xxxxxx6545 |
| 248293 | 1ZB262 | STRATTHAM | 4/2/2002 | (35,000) | CW | CHECK | Bank Atlantic | xxxxxx5720 | Strattham | 4/5/2002 | 38,000 | xxxxxx5720[5] | Strattham Partners | BACSAA000161 | xxxxxx5720 |
| 305836 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/30/2002 | (300,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners Ltd | 5/2/2002 | 300,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000279-80 CNBSAB0000190-91 | xxxxxx6545 |
| 115982 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/15/2002 | 1,100,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 279774 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/3/2002 | (1,300,000) | CW | CHECK | Unknown | xxxxxxx6545 | Grosvenor Partners Ltd | 6/4/2002 | 1,300,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000277-78 CNBSAB0000186 | xxxxxx6545 |
| 227920 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/1/2002 | (1,000,000) | CW | CHECK | Unknown | Unknown | Unknown | 7/3/2002 | 1,000,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000275-76 CNBSAB0000135 | xxxxxx6545 |
| 286765 | 1ZA879 | KENN JORDAN ASSOCIATES | 8/1/2002 | (200,000) | CW | CHECK | Northern Trust Bank of Florida | Unknown | Kenn Jordan Associates[4] | 8/5/2002 | 200,000 | xx-xx-xx1748 | Kenn Jordan Associates | NTCSAD0000058 NTCSAD0000205-06 | xxxxxx1748 |
| 286804 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/1/2002 | (250,000) | CW | CHECK | City National Bank of Florida | Unknown | Grosvenor Partners | 8/5/2002 | 250,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000273-74 | xxxxxx6545 |
| 93541 | 1ZB262 | STRATTHAM | 8/26/2002 | (350,000) | CW | CHECK | Bank Atlantic | xxxx5720 | Strattham | 9/3/2002 | 350,000 | xxxxxx5720 | Strattham Partners | BACSAA000154-55 | xxxxxx5720 |
| 305247 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/3/2002 | (1,700,000) | CW | CHECK | City National Bank of Florida | Unknown | Grosvenor Partners Ltd[4] | 9/6/2002 | 1,700,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000271-72 CNBSAB0000082-83 | xxxxxx6545 |
| 151836 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/1/2002 | (200,000) | CW | CHECK | Unknown | xxxxxx1748 | Kenn Jordan Associates | 10/2/2002 | 200,000 | xx-xx-xx1748 | Kenn Jordan Associates | NTCSAD0000060 NTCSAD0000209-10 | xxxxxx1748 |
| 232582 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/1/2002 | (900,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners Ltd | 10/2/2002 | 900,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000269-70 CNBSAB0000078-79 | xxxxxx6545 |
| 151843 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/25/2002 | (500,000) | CW | CHECK | Northern Trust | xxxxxx1748 | Kenn Jordan Associates | 10/29/2002 | 500,000 | xx-xx-xx1748 | Kenn Jordan Associates | NTCSAD0000060 NTCSAD0000211-12 | xxxxxx1748 |
| 286041 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/25/2002 | (750,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners, Ltd | 10/29/2002 | 750,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000269-70 | xxxxxx6545 |
| 179864 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/2/2002 | (750,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners Ltd | 12/3/2002 | 750,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000265-66 CNBSAB0000074-75 10-05421_CNB_0000051-52 | xxxxxx6545 |
| 231406 | 1ZA879 | KENN JORDAN ASSOCIATES | 12/23/2002 | (100,000) | CW | CHECK | Northern Trust | xxxxxx1748 | Kenn Jordan Associates | 12/24/2002 | 150,000 | xx-xx-xx1748 | Kenn Jordan Associates | NTCSAD0000062 NTCSAD0000213-14 | xxxxxx1748 |
| 113457 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/23/2002 | (2,000,000) | CW | CHECK | Unknown | xxxxxxx6545 | Grosvenor Partners Ltd | 12/24/2002 | 2,000,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000265-66 CNBSAB0000077-78 10-05421_CNB_0000023-24 | xxxxxx6545 |
| 83163 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/23/2003 | 500,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 274215 | 1ZB046 | GROSVENOR PARTNERS LTD | 4/22/2003 | (300,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners Ltd | 4/23/2003 | 300,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000257-58 CNBSAB0000058-59 10-05421_CNB_0000035-36 | xxxxxx6545 |
| 216637 | 1ZB262 | STRATTHAM | 4/25/2003 | 5,450,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |
| 182843 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/13/2003 | (1,100,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners, Ltd | 5/23/2003 | 1,130,500 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000255-56 CNBSAB0000055-57 10-05421_CNB_0000009-10 | xxxxxx6545 |
| 220516 | 1ZB262 | STRATTHAM | 5/23/2003 | 210,000 | CA | CHECK | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | **Tracing Results - per Defendants' Bank Records** | | | | | |
| 21751 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/30/2003 | (1,000,000) | CW | CHECK | *Unknown* | xxxxxxx6545 | Grosvenor Partners, Ltd | 7/3/2003 | 1,000,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000251-52 CNBSAB0000053-54 10-05421_CNB_0000001-02 | xxxxxx6545 |
| 246018 | 1ZB262 | STRATTHAM | 7/17/2003 | 410,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 151134 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/18/2003 | (500,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners Ltd | 7/21/2003 | 500,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000251-52 CNBSAB0000051-52 10-05421_CNB_0000049-50 | xxxxxx6545 |
| 287269 | 1ZA879 | KENN JORDAN ASSOCIATES | 9/2/2003 | (300,000) | CW | CHECK | Northern Trust | xxxxx1748 | Kenn Jordan Associates | 9/10/2003 | 300,000 | xx-xx-xx1748 | Kenn Jordan Associates | NTCSAD000071 NTCSAD0000227-28 | xxxxxx1748 |
| 293789 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/2/2003 | (1,000,000) | CW | CHECK | *Unknown* | xxxxxxx6545 | Grosvenor Partners Ltd | 9/8/2003 | 1,000,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000247-48 CNBSAB0000247-48 10-05421_CNB_0000003-04 | xxxxxx6545 |
| 132007 | 1ZB262 | STRATTHAM | 9/11/2003 | 535,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 213500 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/26/2003 | (1,000,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners Ltd | 9/29/2003 | 1,000,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000247-48 CNBSAB0000045-46 10-05421_CNB_0000005-06 | xxxxxx6545 |
| 244202 | 1ZB262 | STRATTHAM | 10/17/2003 | 635,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 277795 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/2/2003 | (750,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners Ltd | 12/3/2003 | 750,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000243 CNBSAB0000043-44 10-05421_CNB_0000053-54 | xxxxxx6545 |
| 154029 | 1ZA879 | KENN JORDAN ASSOCIATES | 1/2/2004 | 200,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 253466 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/2/2004 | (3,500,000) | CW | CHECK | *Unknown* | xxxxxxx6545 | Grosvenor Partners Ltd | 1/5/2004 | 3,500,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000241-42 CNBSAB0000041-42 10-05421_CNB_0000031-32 | xxxxxx6545 |
| 242320 | 1ZB262 | STRATTHAM | 2/13/2004 | 2,000,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 221004 | 1ZA879 | KENN JORDAN ASSOCIATES | 3/12/2004 | (200,000) | CW | CHECK | Northern Trust | xxxxx1748 | Kenn Jordan Associates | 3/16/2004 | 200,000 | xx-xx-xx1748 | Kenn Jordan Associates | NTCSAD000077 NTCSAD0000320-21 | xxxxxx1748 |
| 220993 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/12/2004 | (500,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners, Ltd. | 3/16/2004 | 1,031,963 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000239 CNBSAB0000038 10-05421_CNB_0000007-08 | xxxxxx6545 |
| 152712 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/4/2004 | (4,200,000) | CW | CHECK | *Unknown* | xxxxxxx6545 | Grosvenor Partners Ltd | 5/5/2004 | 4,200,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000235-36 CNBSAB0000032-33 10-05421_CNB_0000041-42 | xxxxxx6545 |
| 284985 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/28/2004 | (1,000,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners, Ltd | 6/28/2004 | 1,000,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000233-34 | xxxxxx6545 |
| 101540 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/2/2004 | (500,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners, Ltd | 9/2/2004 | 500,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000228-29 | xxxxxx6545 |
| 218642 | 1ZB046 | GROSVENOR PARTNERS LTD | 9/10/2004 | 2,100,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 40194 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/14/2004 | (500,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners, Ltd | 10/14/2004 | 500,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000226-27 | xxxxxx6545 |
| 48812 | 1ZB262 | STRATTHAM | 11/19/2004 | (365,000) | CW | CHECK | Bank Atlantic | xxxxx5720 | Strattham | 11/23/2004 | 365,000 | xxxxx5720 | Strattham Partners | BACSAA0000116-17 | xxxxx5720 |
| 53693 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/14/2004 | (500,000) | CW | CHECK | City National Bank of Florida | *Unknown* | Grosvenor Partners, Ltd | 12/14/2004 | 500,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000223-24 | xxxxxx6545 |
| 238809 | 1ZB510 | ST JAMES ASSOCIATES | 1/3/2005 | (1,100,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxxx0119 | St. James Associates | 1/3/2005 | 1,100,000 | xxxxxx0119 | St. James Associates | CNBSAD0001209 | xxxxxx0119 |
| 293694 | 1ZB509 | ASTER ASSOCIATES | 1/12/2005 | (500,000) | CW | CHECK WIRE | Northern Trust Bank of Florida | xxxxx7237 | Aster Associates | 1/12/2005 | 500,000 | xxxxxx7237 | Aster Associates | NTCSAD0000384 NTCSAD0000842 10-05421_NTC000050 | xxxxx7237 |
| 161787 | 1ZB046 | GROSVENOR PARTNERS LTD | 2/3/2005 | (500,000) | CW | CHECK | City National Bank of Florida | xxxxxxx6545 | Grosvenor Partners, Ltd | 2/3/2005 | 500,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000220 | xxxxxx6545 |
| 273481 | 1ZB510 | ST JAMES ASSOCIATES | 2/25/2005 | (700,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxxx0119 | St. James Associates | 2/25/2005 | 700,000 | xxxxxx0119 | St. James Associates | CNBSAD0001208 | xxxxxx0119 |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Defendants' Bank Records | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | |
| 298301 | 1ZB262 | STRATTHAM | 3/1/2005 | 430,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 158411 | 1ZB509 | ASTER ASSOCIATES | 3/30/2005 | (500,000) | CW | CHECK WIRE | Northern Trust Bank of Florida | xxxxxx7237 | Aster Associates | 3/30/2005 | 500,000 | xxxxxx7237 | Aster Associates | NTCSAD0000387-88 NTCSAD0000843 | xxxxxx7237 |
| 8388 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/10/2005 | (500,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx6545 | Grosvenor Partners, Ltd | 5/10/2005 | 500,000 | xxxxxx6545 | Grosvenor Partners, Ltd | CNBSAB0000216-17 | xxxxxx6545 |
| 187107 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/27/2005 | (3,500,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx6545 | Grosvenor Partners, Ltd | 5/27/2005 | 3,500,000 | xxxxxx6545 | Grosvenor Partners, Ltd | CNBSAB0000216-17 | xxxxxx6545 |
| 241179 | 1ZB262 | STRATTHAM | 5/27/2005 | (3,260,000) | CW | CHECK WIRE | Bank Atlantic | xxxxxx5720 | Strattham | 5/27/2005 | 3,260,000 | xxxxxx5720 | Strattham Partners | BACSAA0000104-05 | xxxxxx5720 |
| 300264 | 1ZB509 | ASTER ASSOCIATES | 6/14/2005 | (500,000) | CW | CHECK WIRE | Northern Trust Bank of Florida | xxxxxx7237 | Aster Associates | 6/14/2005 | 500,000 | xxxxxx7237 | Aster Associates | NTCSAD0000392-93 NTCSAD0000845 10-05421_NTC000057-58 | xxxxxx7237 |
| 305426 | 1ZB510 | ST JAMES ASSOCIATES | 6/14/2005 | (500,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx0119 | St. James Associates | 6/14/2005 | 500,000 | xxxxxx0119 | St. James Associates | CNBSAD0001204 | xxxxxx0119 |
| 11294 | 1ZB509 | ASTER ASSOCIATES | 7/7/2005 | (500,000) | CW | CHECK WIRE | Northern Trust Bank of Florida | xxxxxx7237 | Aster Associates | 7/7/2005 | 500,000 | xxxxxx7237 | Aster Associates | NTCSAD0000394-95 NTCSAD0000846 10-05421_NTC000059-60 | xxxxxx7237 |
| 288464 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/24/2005 | (600,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx6545 | Grosvenor Partners, Ltd | 8/24/2005 | 600,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000213 | xxxxxx6545 |
| 246531 | 1ZB509 | ASTER ASSOCIATES | 9/7/2005 | (500,000) | CW | CHECK WIRE | Northern Trust Bank of Florida | xxxxxx7237 | Aster Associates | 9/7/2005 | 500,000 | xxxxxx7237 | Aster Associates | NTCSAD0000398-99 NTCSAD0000847 10-05421_NTC000063-64 | xxxxxx7237 |
| 273519 | 1ZB262 | STRATTHAM | 9/14/2005 | 375,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 246541 | 1ZB510 | ST JAMES ASSOCIATES | 9/15/2005 | (750,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx0119 | St. James Associates | 9/15/2005 | 750,000 | xxxxxx0119 | St. James Associates | CNBSAD0001201 | xxxxxx0119 |
| 17403 | 1ZB509 | ASTER ASSOCIATES | 9/21/2005 | (500,000) | CW | CHECK WIRE | Northern Trust Bank of Florida | xxxxxx7237 | Aster Associates | 9/21/2005 | 500,000 | xxxxxx7237 | Aster Associates | NTCSAD0000398-99 10-05421_NTC000063-64 | xxxxxx7237 |
| 204129 | 1ZB262 | STRATTHAM | 10/12/2005 | (1,500,000) | CW | CHECK WIRE | Bank Atlantic | xxxxxx5720 | Strattham | 10/12/2005 | 1,500,000 | xxxxxx5720 | Strattham Partners | BACSAA0000095-96 | xxxxxx5720 |
| 51541 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/27/2005 | 1,000,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 229777 | 1ZB510 | ST JAMES ASSOCIATES | 12/1/2005 | (200,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx0119 | St. James Associates | 12/1/2005 | 200,000 | xxxxxx0119 | St. James Associates | CNBSAD0001198 | xxxxxx0119 |
| 306570 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/13/2005 | (500,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx6545 | Grosvenor Partners, Ltd | 12/13/2005 | 500,000 | xxxxxx6545 | Grosvenor Partners, Ltd. | CNBSAB0000209 | xxxxxx6545 |
| 200886 | 1ZB262 | STRATTHAM | 12/19/2005 | 30,000,000 | CA | CHECK WIRE | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 49068 | 1ZB509 | ASTER ASSOCIATES | 1/17/2006 | (500,000) | CW | CHECK WIRE | Northern Trust Bank of Florida | xxxxxx7237 | Aster Associates | 1/17/2006 | 500,000 | xxxxxx7237 | Aster Associates | NTCSAD0000405-07 NTCSAD0000848 10-05421_NTC000070-72 | xxxxxx7237 |
| 291080 | 1ZB510 | ST JAMES ASSOCIATES | 1/23/2006 | (2,000,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx0119 | St. James Associates | 1/23/2006 | 2,000,000 | xxxxxx0119 | St. James Associates | CNBSAD0001197 | xxxxxx0119 |
| 309413 | 1ZA879 | KENN JORDAN ASSOCIATES | 2/1/2006 | (1,000,000) | CW | CHECK WIRE | Northern Trust Bank of Florida | xxxxxx1748 | Kenn Jordan Associates | 2/1/2006 | 1,000,000 | xxxxxx1748 | Kenn Jordan Associates | NTCSAD0000108-09 10-05421_NTC000877-78 | xxxxxx1748 |
| 279305 | 1ZB510 | ST JAMES ASSOCIATES | 2/27/2006 | (500,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx0119 | St. James Associates | 2/27/2006 | 500,000 | xxxxxx0119 | St. James Associates | CNBSAD0001196 | xxxxxx0119 |
| 43844 | 1ZB046 | GROSVENOR PARTNERS LTD | 3/27/2006 | (500,000) | CW | CHECK WIRE | Northern Trust Bank of Florida | xxxxxx6281 | Grosvenor Partners, Ltd | 3/27/2006 | 500,000 | xxxxxx6281 | Grosvenor Partners Ltd | NTCSAD0001088 NTCSAD0001172 10-05421_NTC000792 | xxxxxx6281 |
| 4141 | 1ZB510 | ST JAMES ASSOCIATES | 4/4/2006 | (500,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx0119 | St. James Associates | 4/4/2006 | 500,000 | xxxxxx0119 | St. James Associates | CNBSAD0001194 | xxxxxx0119 |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Tracing Results - per BLMIS Bank Records* | | | *Tracing Results - per Defendants' Bank Records* | | | | | |
| 243900 | 1ZA879 | KENN JORDAN ASSOCIATES | 4/17/2006 | (750,000) | CW | CHECK WIRE | Northern Trust Bank of Florida | xxxxxx1748 | Kenn Jordan Associates | 4/17/2006 | 750,000 | xxxxxx1748 | Kenn Jordan Associates | NTCSAD0000112-13 10-05421_NTC000881-82 | xxxxxx1748 |
| 195894 | 1ZB046 | GROSVENOR PARTNERS LTD | 5/11/2006 | (500,000) | CW | CHECK WIRE | Northern Trust Bank of Florida | xxxxxx6281 | Grosvenor Partners, Ltd | 5/11/2006 | 500,000 | xxxxxx6281 | Grosvenor Partners Ltd | NTCSAD0001090-91 NTCSAD0001173 10-05421_NTC000794-95 | xxxxxx6281 |
| 141221 | 1ZB510 | ST JAMES ASSOCIATES | 6/20/2006 | (500,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxxx0119 | St. James Associates | 6/20/2006 | 500,000 | xxxxxxx0119 | St. James Associates | CNBSAD0001192 | xxxxxx0119 |
| 126818 | 1ZB262 | STRATTHAM | 8/23/2006 | 450,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 114712 | 1ZB046 | GROSVENOR PARTNERS LTD | 8/25/2006 | (500,000) | CW | CHECK WIRE | Northern Trust Bank of Florida | xxxxxx6281 | Grosvenor Partners, Ltd | 8/25/2006 | 500,000 | xxxxxx6281 | Grosvenor Partners Ltd | NTCSAD0001095-96 NTCSAD0001174 10-05421_NTC000799-800 | xxxxxx6281 |
| 216037 | 1ZB510 | ST JAMES ASSOCIATES | 9/6/2006 | (1,000,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxxx0119 | St. James Associates | 9/6/2006 | 1,000,000 | xxxxxxx0119 | St. James Associates | CNBSAD0001189 | xxxxxx0119 |
| 206651 | 1ZA879 | KENN JORDAN ASSOCIATES | 10/2/2006 | 200,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 141356 | 1ZB510 | ST JAMES ASSOCIATES | 10/5/2006 | (1,000,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxxx0119 | St. James Associates | 10/5/2006 | 1,000,000 | xxxxxxx0119 | St. James Associates | CNBSAD0001188 | xxxxxx0119 |
| 293534 | 1ZB032 | MAYFAIR VENTURES | 10/27/2006 | (50,000) | CW | CHECK | *Unknown* | xxxxxx6558 | Mayfair Ventures | 10/30/2006 | 50,000 | xxxxxx6558 | Mayfair Ventures, G.P. | CNBSAD0001038 CNBSAD0001139-40 | xxxxxx6558 |
| 236009 | 1ZB046 | GROSVENOR PARTNERS LTD | 10/27/2006 | (200,000) | CW | CHECK | Northern Trust NA | xxxxxx6281 | Grosvenor Partners Ltd | 10/30/2006 | 200,000 | xxxxxx6281 | Grosvenor Partners Ltd | NTCSAD0001099-100 NTCSAD0001157 10-05421_NTC000803-04 | xxxxxx6281 |
| 305964 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/6/2006 | (500,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxxx6281 | Grosvenor Partners, Ltd | 12/6/2006 | 500,000 | xxxxxx6281 | Grosvenor Partners Ltd | NTCSAD0001102-03 NTCSAD0001175 10-05421_NTC000806-07 | xxxxxx6281 |
| 280078 | 1ZB510 | ST JAMES ASSOCIATES | 12/8/2006 | (1,000,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxxx0119 | St. James Associates | 12/8/2006 | 1,000,000 | xxxxxxx0119 | St. James Associates | CNBSAD0001186 | xxxxxx0119 |
| 211859 | 1ZB046 | GROSVENOR PARTNERS LTD | 1/5/2007 | (1,000,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxxx6281 | Grosvenor Partners, Ltd | 1/5/2007 | 1,000,000 | xxxxxx6281 | Grosvenor Partners Ltd | NTCSAD0001104-05 NTCSAD0001176 10-05421_NTC000808-09 | xxxxxx6281 |
| 272259 | 1ZB510 | ST JAMES ASSOCIATES | 1/9/2007 | (2,000,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxxx0119 | St. James Associates | 1/9/2007 | 2,000,000 | xxxxxxx0119 | St. James Associates | CNBSAD0001185 | xxxxxx0119 |
| 208641 | 1ZB262 | STRATTHAM | 2/7/2007 | (500,000) | CW | CHECK | Bank of America, NA | xxxx xxxx 5422 | Strattham | 2/12/2007 | 500,000 | xxxx xxxx 5422 | Strattham Partners | BOASAA0003576-78 BAFA000001077-79 BAFA000002300-02 BAFA000002499-500 | xxxx xxxx 5422 |
| 269056 | 1ZB510 | ST JAMES ASSOCIATES | 2/21/2007 | (1,000,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxxx0119 | St. James Associates | 2/21/2007 | 1,000,000 | xxxxxxx0119 | St. James Associates | CNBSAD0001184 | xxxxxx0119 |
| 206672 | 1ZB032 | MAYFAIR VENTURES | 3/15/2007 | (500,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxxx3199 | Mayfair Ventures | 3/15/2007 | 500,000 | xxxxxx3199 | Mayfair Ventures, GP | NTCSAD0001031-32 10-05421_NTC000971-72 | xxxxxx3199 |
| 274418 | 1ZA879 | KENN JORDAN ASSOCIATES | 6/7/2007 | 750,000 | CA | CHECK | *n/a - deposit* | | | *n/a - deposit* | | | | | *n/a - deposit* |
| 255414 | 1ZB046 | GROSVENOR PARTNERS LTD | 7/3/2007 | (500,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxxx6281 | Grosvenor Partners, Ltd | 7/3/2007 | 500,000 | xxxxxx6281 | Grosvenor Partners Ltd | NTCSAD0001113-14 NTCSAD0001177 10-05421_NTC000817-18 | xxxxxx6281 |
| 251731 | 1ZB262 | STRATTHAM | 7/18/2007 | (10,000,000) | CW | CHECK WIRE | Bank of America N.A. | xxxxxxx5422 | Strattham | 7/18/2007 | 10,000,000 | xxxx xxxx 5422 | Strattham Partners | BOASAA0003596-99 BAFA000001261-64 BAFA000002315-18 | xxxx xxxx 5422 |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Tracing Results - per BLMIS Bank Records** | | | **Tracing Results - per Defendants' Bank Records** | | | | | |
| 261270 | 1ZB509 | ASTER ASSOCIATES | 8/17/2007 | (500,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxx7237 | Aster Associates | 8/17/2007 | 500,000 | xxxxx7237 | Aster Associates | NTCSAD0000445-46 NTCSAD0000850 10-05421_NTC000110-11 | xxxxx7237 |
| 250166 | 1ZB510 | ST JAMES ASSOCIATES | 9/5/2007 | (1,000,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx0119 | St. James Associates | 9/5/2007 | 1,000,000 | xxxxxx0119 | St. James Associates | CNBSAD0001177 | xxxxxx0119 |
| 310464 | 1ZB262 | STRATTHAM | 10/2/2007 | (315,000) | CW | CHECK | Bank of America, NA | xxxx xxxx 5422 | Strattham | 10/5/2007 | 315,000 | xxxx xxxx 5422 | Strattham Partners | BOASAA0003608-10 BAFA000001377-80 BAFA000002325-27 BAFA000002514-15 | xxxx xxxx 5422 |
| 94386 | 1ZB509 | ASTER ASSOCIATES | 10/2/2007 | (500,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxx7237 | Aster Associates | 10/2/2007 | 500,000 | xxxxx7237 | Aster Associates | NTCSAD0000449-50 NTCSAD0000851 10-05421_NTC000114-15 | xxxxx7237 |
| 313473 | 1ZB046 | GROSVENOR PARTNERS LTD | 12/5/2007 | (500,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxxx6281 | Grosvenor Partners, Ltd | 12/5/2007 | 500,000 | xxxxxx6281 | Grosvenor Partners Ltd | NTCSAD0001119-20 NTCSAD0001163 NTCSAD0001179 10-05421_NTC000823-24 | xxxxxx6281 |
| 213202 | 1ZB510 | ST JAMES ASSOCIATES | 12/13/2007 | (1,000,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx0119 | St. James Associates | 12/13/2007 | 1,000,000 | xxxxxx0119 | St. James Associates | CNBSAD0001174 | xxxxxx0119 |
| 199149 | 1ZB509 | ASTER ASSOCIATES | 12/31/2007 | (1,500,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxx7237 | Aster Associates | 12/31/2007 | 1,500,000 | xxxxx7237 | Aster Associates | NTCSAD0000453-54 NTCSAD0000852-54 10-05421_NTC000118-19 | xxxxx7237 |
| 59999 | 1ZB510 | ST JAMES ASSOCIATES | 1/8/2008 | (1,200,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx0119 | St. James Associates | 1/8/2008 | 1,200,000 | xxxxxx0119 | St. James Associates | CNBSAD0001173 | xxxxxx0119 |
| 295306 | 1ZB510 | ST JAMES ASSOCIATES | 1/29/2008 | (600,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx0119 | St. James Associates | 1/29/2008 | 600,000 | xxxxxx0119 | St. James Associates | CNBSAD0001173 | xxxxxx0119 |
| 229254 | 1ZB262 | STRATTHAM | 2/11/2008 | (915,000) | CW | CHECK | Bank of America, NA | xxxx xxxx 5422 | Strattham | 2/15/2008 | 915,000 | xxxx xxxx 5422 | Strattham Partners | BOASAA0003624-26 BAFA000001517-19 BAFA000002337-39 BAFA000002526-27 | xxxx xxxx 5422 |
| 236402 | 1ZB032 | MAYFAIR VENTURES | 3/11/2008 | (1,000,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxxx3199 | Mayfair Ventures | 3/11/2008 | 1,000,000 | xxxxxx3199 | Mayfair Ventures, GP | NTCSAD0001044-45 10-05421_NTC000984-85 | xxxxxx3199 |
| 26569 | 1ZB032 | MAYFAIR VENTURES | 4/2/2008 | (500,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxxx3199 | Mayfair Ventures, GP | 4/2/2008 | 500,000 | xxxxxx3199 | Mayfair Ventures, GP | NTCSAD0001046-47 10-05421_NTC000986-87 | xxxxxx3199 |
| 270510 | 1ZB262 | STRATTHAM | 4/14/2008 | (1,000,000) | CW | CHECK | Bank of America N.A. | xxxxxxx5422 | Strattham | 4/14/2008 | 1,000,000 | xxxx xxxx 5422 | Strattham Partners | BOASAA0003632-34 BAFA000001591-93 BAFA000002343-45 | xxxx xxxx 5422 |
| 303491 | 1ZB510 | ST JAMES ASSOCIATES | 4/24/2008 | (500,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx0119 | St. James Associates | 4/24/2008 | 500,000 | xxxxxx0119 | St. James Associates | CNBSAD0001170 | xxxxxx0119 |
| 302935 | 1ZB262 | STRATTHAM | 5/9/2008 | (1,000,000) | CW | CHECK | Bank of America, NA | xxxx xxxx 5422 | Strattham | 5/13/2008 | 1,000,000 | xxxx xxxx 5422 | Strattham Partners | BOASAA0003636-38 BAFA000001629-31 BAFA000002346-48 BAFA000002530-31 | xxxx xxxx 5422 |
| 224486 | 1ZB046 | GROSVENOR PARTNERS LTD | 6/16/2008 | (500,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxxx6281 | Grosvenor Partners, Ltd | 6/16/2008 | 500,000 | xxxxxx6281 | Grosvenor Partners Ltd | NTCSAD0001127-28 NTCSAD0001167 NTCSAD0001178 10-05421_NTC000831-32 | xxxxxx6281 |
| 80791 | 1ZB510 | ST JAMES ASSOCIATES | 6/17/2008 | (500,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxx0119 | St. James Associates | 6/17/2008 | 500,000 | xxxxxx0119 | St. James Associates | CNBSAD0001168 | xxxxxx0119 |
| 132012 | 1ZB509 | ASTER ASSOCIATES | 7/24/2008 | (500,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxx7237 | Aster Associates | 7/24/2008 | 500,000 | xxxxx7237 | Aster Associates | NTCSAD0000468-69 NTCSAD0000861-63 10-05421_NTC000133-34 | xxxxx7237 |
| 152935 | 1ZB510 | ST JAMES ASSOCIATES | 7/29/2008 | 1,000,000 | CA | CHECK WIRE | n/a - deposit | | | n/a - deposit | | | | | n/a - deposit |

**Reconciliation and Tracing Results - A&B Entity Accounts**

| CM ID | BLMIS Account Number | BLMIS Account Name | Transaction Date[1] | Amount[1] | Trans Type[1] | Transaction Description[1] | Tracing Results - per BLMIS Bank Records | | | Tracing Results - per Defendants' Bank Records | | | | | Tracing Results |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Banking Institution[3] | Bank Account Number REDACTED[3] | Potential Bank Account Holder(s)[3] | Bank Transaction Date | Bank Amount | Bank Account Number REDACTED | Bank Account Holder(s) | Bank Records Bates Reference(s) | |
| 170768 | 1ZB510 | ST JAMES ASSOCIATES | 8/27/2008 | (400,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxxx0119 | St. James Associates | 8/27/2008 | 400,000 | xxxxx0119 | St. James Associates | CNBSAD0001166 | xxxxxx0119 |
| 228057 | 1ZB262 | STRATTHAM | 9/29/2008 | (4,250,000) | CW | CHECK WIRE | Bank of America N.A. | xxxxxxxx5422 | Strattham | 9/29/2008 | 4,250,000 | xxxx xxxx 5422 | Strattham Partners | BOASAA0003652-55 BAFA000001787-90 BAFA000002358-61 | xxxx xxxx 5422 |
| 237504 | 1ZB510 | ST JAMES ASSOCIATES | 9/30/2008 | (500,000) | CW | CHECK WIRE | City National Bank of Florida | xxxxxxx0119 | St. James Associates | 9/30/2008 | 500,000 | xxxxx0119 | St. James Associates | CNBSAD0001165 | xxxxxx0119 |
| 26348 | 1ZB032 | MAYFAIR VENTURES | 10/1/2008 | (500,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxx3199 | Mayfair Ventures, GP | 10/1/2008 | 500,000 | xxxxx3199 | Mayfair Ventures, GP | NTCSAD0001053-54 10-05421_NTC000993-94 | xxxxxx3199 |
| 88985 | 1ZB509 | ASTER ASSOCIATES | 10/31/2008 | (500,000) | CW | CHECK WIRE | Northern Trust National Association | xxxxx7237 | Aster Associates | 10/31/2008 | 500,000 | xxxxx7237 | Aster Associates | NTCSAD0000474-76 NTCSAD0000867-69 10-05421_NTC000139-41 | xxxxxx7237 |

[1] The information contained in these columns was obtained from the BLMIS customer statements.

[2] The results of my analysis of the activity in the 703 Account and the 509 Account are set forth in Excel spreadsheets titled "JPMC 703 Account Activity - December 1998 to December 2008" and "JPMC 509 Account Activity - December 1998 to December 2008," which are attached as **Exhibits 4** and **5**, respectively, to the Collura January 2019 Report.

[3] For withdrawals via wire transfers, the banking institution, the bank account number and the bank account holder are based on information contained in the JPMC Wire File and/or the 703 Account bank statements. For withdrawals via checks, the banking institution, bank account number and bank account holder are based on information contained on the back of the cancelled check, including the endorser of the check.

[4] The copy of the cancelled check from BLMIS records was stamped "CREDITED TO THE ACCOUNT OF THE WITHIN NAMED PAYEE ABSENCE OF ENDORSEMENT GUARANTEED," indicating that the bank received the check without the payee's endorsement. I therefore included the check payee as the potential bank account holder based on BLMIS bank records.

[5] A deposit slip for this transaction was not available in the records produced to the Trustee related to this bank account. I have concluded that the BLMIS cash withdrawal is included in the larger deposited amount.