# EXHIBIT 12

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSA131 | 1/5/2001 | $ 1,105,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1272 | CNBSAB0000308 | Dianne K & Michael Bienes | | | CNBSAB0001301 |
| GROSA132 | 1/5/2001 | $ 299,038 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1273 | CNBSAB0000308 | Dianne K Bienes | | | CNBSAB0001302 |
| GROSA134 | 1/8/2001 | $ 128,140 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1116 | CNBSAB0000308 | Frank J Avellino | | Reimb Taxes | CNBSAB0001299 |
| GROSA133 | 1/8/2001 | $ 800,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1119 | CNBSAB0000308 | Frank Avellino - N C W Avellino | | NT 1509 | CNBSAB0001300 |
| GROSA141 | 1/12/2001 | $ 10,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT | CNBSAB0000308 | | | | |
| GROSA143 | 1/24/2001 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1121 | CNBSAB0000308 | Frank Avellino - N C W Avellino | | 1509 | CNBSAB0001292 |
| GROSA144 | 1/26/2001 | $ 200,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1120 | CNBSAB0000308 | Dianne K or Michael Bienes | | | CNBSAB0001291 |
| GROSA151 | 3/1/2001 | $ 300,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1274 | CNBSAB0000306 | Dianne & Michael Bienes | | | CNBSAB0001285 |
| GROSA153 | 3/8/2001 | $ 35,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1129 | CNBSAB0000306 | Thomas Avellino | | | CNBSAB0001283 |
| MFA12 | 4/3/2001 | $ 500,000 | Mayfair CN '6558 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1016 | CNBSAD0001104 | Dianne K or Michael Bienes | | | CNBSAD0001137 |
| MFA15 | 4/9/2001 | $ 100,000 | Mayfair CN '6558 Account | FRANK AVELLINO AND NANCY | Check 1001 | CNBSAD0001104 | Frank Avellino - N C W Avellino | | 1509 | CNBSAD0001133 |
| MFA13 | 4/9/2001 | $ 200,000 | Mayfair CN '6558 Account | FRANK J AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Check 1017 | CNBSAD0001104 | Frank J Avellino Trustee | | 101 | CNBSAD0001130 |
| MFA14 | 4/9/2001 | $ 200,000 | Mayfair CN '6558 Account | NANCY CARROLL AVELLINO AND/OR NANCY CARROLL AVELLINO REVOCABLE TRUST | Check 1002 | CNBSAD0001104 | Nancy Carroll Avellino Trustee | | 112 | CNBSAD0001129 |
| GROSA175 | 5/2/2001 | $ 200,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1154 | CNBSAB0000302 | Dianne K or Michael Bienes | | | CNBSAB0001233 |
| GROSA180 | 5/9/2001 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1155 | CNBSAB0000302 | Frank Avellino - N C W Avellino | | 1509 | CNBSAB0001222 |
| MFB94 | 5/21/2001 | $ 5,000 | Mayfair NT '3199 Account | MAYFAIR BOOKKEEPING SERVICES, INC | 1202 | NTCSAD0000961 | Mayfair Bookkeeping Services, Inc | | | NTCSAD0001061 |
| GROSA186 | 6/1/2001 | $ 200,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1160 | CNBSAB0000300 | Dianne K or Michael Bienes | | | CNBSAB0001214 |
| GROSA189 | 6/7/2001 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1162 | CNBSAB0000300 | Frank Avellino and N C W Avellino | | | CNBSAB0001205-06 |
| GROSA198 | 6/27/2001 | $ 26,857 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1170 | CNBSAB0000300 | | | | *Not Available* |
| GROSA206 | 7/10/2001 | $ 500,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | | CNBSAB0000298 | | | | *Not Available* |
| GROSA209 | 7/12/2001 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1178 | CNBSAB0000298 | | | | *Not Available* |
| GROSA210 | 7/12/2001 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1177 | CNBSAB0000298 | | | | *Not Available* |
| GROSA211 | 7/12/2001 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1176 | CNBSAB0000298 | | | | *Not Available* |
| GROSA216 | 8/3/2001 | $ 100,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1183 | CNBSAB0000296 | Dianne K or Michael Bienes | | | CNBSAB0001189-90 |
| GROSA217 | 8/6/2001 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1188 | CNBSAB0000296 | Frank Avellino - N C W Avellino | | | CNBSAB0001186 |
| GROSA225 | 8/9/2001 | $ 60,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1187 | CNBSAB0000296 | Thomas Avellino | | | CNBSAB0001178-79 |
| GROSA226 | 8/15/2001 | $ 5,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | Check 1189 | CNBSAB0000296 | Avellino & Bienes Acntg Services Inc | | | CNBSAB0001177 |
| KJOR122 | 8/15/2001 | $ 20,000 | Kenn Jordan NT '1748 Account | ASCENT, INC | 1323 | NTCSAD0000046 | | | | *Not Available* |
| GROSA233 | 9/7/2001 | $ 500,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1191 | CNBSAB0000295 | Dianne K or Michael Bienes | | | CNBSAB0001168 |
| GROSA236 | 9/11/2001 | $ 50,056 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1197 | CNBSAB0000295 | Frank J Avellino + Nancy Carroll Avellino | | NT REDACTED0090 | CNBSAB0001162 |
| GROSA235 | 9/11/2001 | $ 350,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1198 | CNBSAB0000295 | Frank Avellino - N C W Avellino | | NT REDACTED1509 | CNBSAB0001163 |
| GROSA247 | 10/15/2001 | $ 500,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1205 | CNBSAB0000293 | Dianne K or Michael Bienes | | | CNBSAB0001152 |
| GROSA250 | 10/18/2001 | $ 175,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1302 | CNBSAB0000293 | Frank J Avellino - Nancy Carroll Avellino | | | CNBSAB0001151 |
| GROSA262 | 11/21/2001 | $ 250,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1213 | CNBSAB0000291 | Frank Avellino - N C W Avellino | | | CNBSAB0001137 |
| GROSA264 | 12/3/2001 | $ 70,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1212 | CNBSAB0000289 | Thomas Avellino | | | CNBSAB0001135 |
| GROSA265 | 12/4/2001 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Check 1217 | CNBSAB0000289 | Rachel A Rosenthal | | | CNBSAB0001133 |
| KJOR131 | 12/6/2001 | $ 200,000 | Kenn Jordan NT '1748 Account | FRANK J AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | 1329 | NTCSAD0000050 | | | | *Not Available* |
| GROSA271 | 12/7/2001 | $ 66,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1224 | CNBSAB0000289 | Frank Avellino | | NT 1509 | CNBSAB0001129 |
| GROSA270 | 12/7/2001 | $ 100,000 | Grosvenor CN '6545 Account | FRANK J AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Check 1223 | CNBSAB0000289 | Frank J Avellino | | NT 101 | CNBSAB0001128 |
| MFB101 | 12/19/2001 | $ 5,000 | Mayfair NT '3199 Account | MAYFAIR BOOKKEEPING SERVICES, INC | 1203 | NTCSAD0000968 | Mayfair Bookkeeping Services, Inc | | | NTCSAD0001062 |
| GROSA279 | 1/7/2002 | $ 40,000 | Grosvenor CN '6545 Account | MICHAEL S BIENES AND/OR MICHAEL S BIENES AS TRUSTEE | Check 1229 | CNBSAB0000287 | Michael Bienes, Trustee | | | CNBSAB0001119 |
| n/a | 1/8/2002 | $ 19,000 | Strattham BA '5720 Account | ASCENT, INC | | *Not Available* | Ascent, Inc | | | STR0000949 |
| GROSA282 | 1/11/2002 | $ 650,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1226 | CNBSAB0000287 | Dianne K Bienes | | DKB #3 | CNBSAB0001115 |
| GROSA283 | 1/11/2002 | $ 630,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1227 | CNBSAB0000287 | Dianne K Bienes | | | CNBSAB0001116 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSA284 | 1/11/2002 | $ 299,038 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1228 | CNBSAB0000287 | Dianne K Bienes | | | CNBSAB0001114 |
| KJOR139 | 1/11/2002 | $ 100,000 | Kenn Jordan NT '1748 Account | FRANK J AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | 1336 | NTCSAD0000051 | Frank J Avellino, Trustee | | | NTCSAD0000167-68 |
| GROSA285 | 1/14/2002 | $ 87,330 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1235 | CNBSAB0000287 | Frank J Avellino - Nancy Carroll Avellino | | NT 90 - Reimb Taxes | CNBSAB0001111 |
| GROSA286 | 1/14/2002 | $ 350,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1237 | CNBSAB0000287 | Frank J Avellino - N C W Avellino | | NT 1509 | CNBSAB0001112 |
| GROSA301 | 2/27/2002 | $ 35,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1257 | CNBSAB0000285 | Thomas Avellino | | | CNBSAB0001098 |
| GROSA311 | 3/11/2002 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1247 | CNBSAB0000283 | | | | *Not Available* |
| GROSA313 | 3/18/2002 | $ 8,000 | Grosvenor CN '6545 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1258 | CNBSAB0000283 | | | | *Not Available* |
| GROSA315 | 3/20/2002 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Check 1256 | CNBSAB0000283 | | | | *Not Available* |
| GROSA317 | 4/1/2002 | $ 35,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1260 | CNBSAB0000281 | | | | *Not Available* |
| STRATA6 | 4/4/2002 | $ 8,056 | Strattham BA '5720 Account | ASCENT, INC | 1123 | BACSAA0000161 | Ascent, Inc | | | STR0000949 |
| STRATA7 | 4/4/2002 | $ 12,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1124 | BACSAA0000161 | Thomas Avellino | | | STR0000949 |
| GROSA322 | 4/4/2002 | $ 1,500,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1312 | CNBSAB0000281 | | | | *Not Available* |
| GROSA328 | 4/8/2002 | $ 281,686 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1314 | CNBSAB0000281 | Frank J Avellino - Nancy Carroll Avellino | | NT(90) | CNBSAB0001084 |
| GROSA330 | 4/8/2002 | $ 69,363 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1319 | CNBSAB0000281 | Frank J Avellino - Nancy Carroll Avellino | | NT 90 | CNBSAB0001083 |
| GROSA327 | 4/8/2002 | $ 600,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1315 | CNBSAB0000281 | Frank Avellino - N C W Avellino | | NT 1509 | CNBSAB0001087 |
| KJOR151 | 4/8/2002 | $ 20,000 | Kenn Jordan NT '1748 Account | ASCENT, INC | 1344 | NTCSAD0000054 | | | | *Not Available* |
| GROSA336 | 4/26/2002 | $ 8,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1325 | CNBSAB0000281 | Frank Avellino - Nancy Carroll Avellino | | Reimb | CNBSAB0001076 |
| GROSA337 | 4/30/2002 | $ 20,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Check 1316 | CNBSAB0000282 | Rachel A Rosenthal | | | CNBSAB0001074 |
| GROSA345 | 5/7/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1329 | CNBSAB0000279 | Tiffany Lowles | ✔ | | CNBSAB0001066 |
| GROSA348 | 5/9/2002 | $ 150,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1333 | CNBSAB0000279 | Frank Avellino - N C W Avellino | | NT 1509 | CNBSAB0001062 |
| MFB106 | 5/14/2002 | $ 5,000 | Mayfair NT '3199 Account | MAYFAIR BOOKKEEPING SERVICES, INC | 1204 | NTCSAD0000973 | Mayfair Bookkeeping Services, Inc | | | NTCSAD0001063 |
| GROSA353 | 5/16/2002 | $ 25,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1340 | CNBSAB0000279 | Thomas Avellino | | | CNBSAB0001059 |
| STRATA14 | 6/3/2002 | $ 60,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1127 | BACSAA0000159 | Thomas Avellino | | | STR0000949 |
| GROSA361 | 6/7/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1335 | CNBSAB0000277 | Tiffany Lowles | ✔ | | CNBSAB0001053 |
| GROSA358 | 6/7/2002 | $ 750,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1343 | CNBSAB0000277 | Dianne K or Michael Bienes | | | CNBSAB0001054 |
| GROSA362 | 6/10/2002 | $ 350,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1344 | CNBSAB0000277 | Frank Avellino and N C W Avellino | | | CNBSAB0001050 |
| STRATA16 | 6/13/2002 | $ 58,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1128 | BACSAA0000159 | Thomas Avellino | | | STR0000949 |
| GROSA366 | 6/14/2002 | $ 150,920 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1342 | CNBSAB0000277 | Frank J Avellino - Nancy Carroll Avellino | | NT 90 | CNBSAB0001045 |
| KJOR154 | 6/17/2002 | $ 50,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | 1346 | NTCSAD0000056 | Frank Avellino - N C W Avellino | | NT 1509 | NTCSAD0000169-70 |
| GROSA368 | 6/19/2002 | $ 5,000 | Grosvenor CN '6545 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1347 | CNBSAB0000277 | Heather Lowles | | | CNBSAB0001040 CNBSAB0001039 |
| GROSA374 | 7/9/2002 | $ 500,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1353 | CNBSAB0000275 | Dianne K Bienes or Michael Bienes | | | CNBSAB0001034 |
| GROSA375 | 7/10/2002 | $ 300,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1354 | CNBSAB0000275 | Frank Avellino and N C W Avellino | | | CNBSAB0001033 |
| GROSA379 | 7/22/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1358 | CNBSAB0000275 | Tiffany Lowles | ✔ | | CNBSAB0001030 |
| GROSA380 | 7/23/2002 | $ 20,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Check 1359 | CNBSAB0000275 | Rachel A Rosenthal | | | CNBSAB0001027 |
| GROSA384 | 7/30/2002 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1365 | CNBSAB0000275 | Frank Avellino - N C W Avellino | | | CNBSAB0001022 |
| GROSA388 | 8/1/2002 | $ 8,000 | Grosvenor CN '6545 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1360 | CNBSAB0000273 | Heather Lowles | | | CNBSAB0001016 |
| GROSA387 | 8/1/2002 | $ 15,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Check 1366 | CNBSAB0000273 | Rachel A Rosenthal | | | CNBSAB0001015 |
| GROSA394 | 8/8/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1368 | CNBSAB0000273 | Tiffany Lowles | ✔ | | CNBSAB0001008 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSA395 | 8/9/2002 | $ 150,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1372 | CNBSAB0000273 | Frank Avellino - N C W  Avellino | | NT 1509 | CNBSAB0001007 |
| GROSA398 | 8/15/2002 | $ 60,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1373 | CNBSAB0000273 | Thomas Avellino | | | CNBSAB0001003 |
| STRATA30 | 9/5/2002 | $ 355,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT | BACSAA000154 | Thomas Avellino | | | STR0000949 |
| GROSA402 | 9/10/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1376 | CNBSAB0000271 | Tiffany Lowles | ✔ | | CNBSAB0001001 |
| GROSA405 | 9/11/2002 | $ 150,920 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1381 | CNBSAB0000271 | Frank J  Avellino - Nancy Carroll Avellino | | Tax Reimb  NT 90 | CNBSAB0000996 |
| GROSA408 | 9/11/2002 | $ 1,853 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1374 | CNBSAB0000271 | Frank Avellino | | NT 90 | CNBSAB0000993 |
| GROSA404 | 9/11/2002 | $ 550,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1383 | CNBSAB0000271 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000997 |
| GROSA407 | 9/11/2002 | $ 100,000 | Grosvenor CN '6545 Account | NANCY CARROLL AVELLINO AND/OR NANCY CARROLL AVELLINO REVOCABLE TRUST | Check 1389 | CNBSAB0000271 | Nancy Carroll Avellino | | | CNBSAB0000995 |
| GROSA403 | 9/11/2002 | $ 700,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1380 | CNBSAB0000271 | Dianne K  or Michael Bienes | | Acct #: REDACTED6954 | CNBSAB0000998 |
| GROSA406 | 9/11/2002 | $ 100,000 | Grosvenor CN '6545 Account | FRANK J  AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Check 1385 | CNBSAB0000271 | Frank J  Avellino, Trustee | | NT 101 | CNBSAB0000994 |
| GROSA409 | 9/12/2002 | $ 4,000 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1387 | CNBSAB0000271 | Heather Lowles | | | CNBSAB0000990 |
| GROSA414 | 9/17/2002 | $ 30,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS 1, 2, & | Check 1390 | CNBSAB0000271 | Rachel A  Rosenthal | | | CNBSAB0000985 |
| GROSA419 | 9/30/2002 | $ 30,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1404 | CNBSAB0000272 | Thomas Avellino | | | CNBSAB0000978 |
| GROSA421 | 10/7/2002 | $ 200,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1391 | CNBSAB0000269 | Dianne K  and Michael Bienes | | REDACTED6954 | CNBSAB0000977 |
| GROSA423 | 10/8/2002 | $ 400,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1410 | CNBSAB0000269 | Frank Avellino - N C W  Avellino | | REDACTED1509 | CNBSAB0000975 |
| GROSA427 | 10/9/2002 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1397 | CNBSAB0000269 | Heather Lowles | | | CNBSAB0000966 |
| GROSA430 | 10/9/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1393 | CNBSAB0000269 | Tiffany Lowles | ✔ | | CNBSAB0000974 |
| GROSA436 | 10/23/2002 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1411 | CNBSAB0000269 | Rachel A  Rosenthal | | | CNBSAB0000956 |
| GROSA439 | 11/4/2002 | $ 249,198 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1416 | CNBSAB0000267 | Diane K  Bienes | | Acct No  REDACTED6954 GRAT - Trevor | CNBSAB0000952 |
| STRATA40 | 11/5/2002 | $ 28,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1142 | BACSAA000151 | Thomas Avellino | | | STR0000950 |
| GROSA443 | 11/5/2002 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1424 | CNBSAB0000267 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000948 |
| GROSA445 | 11/5/2002 | $ 100,000 | Grosvenor CN '6545 Account | NANCY CARROLL AVELLINO AND/OR NANCY CARROLL AVELLINO REVOCABLE TRUST | Check 1426 | CNBSAB0000267 | Nancy Carroll Avellino, Trustee | | 112 | CNBSAB0000945 |
| GROSA446 | 11/5/2002 | $ 15,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1417 | CNBSAB0000267 | Thomas Avellino | | | CNBSAB0000946 |
| GROSA444 | 11/5/2002 | $ 100,000 | Grosvenor CN '6545 Account | FRANK J  AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Check 1425 | CNBSAB0000267 | Frank J  Avellino, Trustee | | 101 | CNBSAB0000944 |
| GROSA448 | 11/6/2002 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1420 | CNBSAB0000267 | Heather Lowles | | | CNBSAB0000940 |
| GROSA452 | 11/12/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1419 | CNBSAB0000267 | Tiffany Lowles | ✔ | | CNBSAB0000934 |
| GROSA453 | 11/15/2002 | $ 125,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1436 | CNBSAB0000267 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000933 |
| GROSA460 | 12/5/2002 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1434 | CNBSAB0000265 | Rachel A  Rosenthal | | | CNBSAB0000927 |
| GROSA461 | 12/6/2002 | $ 600,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1427 | CNBSAB0000265 | Dianne K  or Michael Bienes | | | CNBSAB0000926 |
| GROSA462 | 12/9/2002 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1433 | CNBSAB0000265 | Heather Lowles | | | CNBSAB0000921 |
| GROSA466 | 12/11/2002 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1437 | CNBSAB0000265 | Frank Avellino - N C W  Avellino | | | CNBSAB0000917 |
| GROSA467 | 12/11/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1429 | CNBSAB0000265 | Tiffany Lowles | ✔ | | CNBSAB0000916 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSA475 | 12/27/2002 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1446 | CNBSAB0000266 | Frank Avellino - N C W  Avellino | | | CNBSAB0000910 |
| GROSA472 | 12/27/2002 | $ 50,000 | Grosvenor CN '6545 Account | MICHAEL S  BIENES AND/OR MICHAEL S BIENES AS TRUSTEE | Check 1444 | CNBSAB0000265 | Michael S  Bienes, Trustee | | Glenn Dydo | CNBSAB0000911 |
| GROSA473 | 12/27/2002 | $ 40,000 | Grosvenor CN '6545 Account | MICHAEL S  BIENES AND/OR MICHAEL S BIENES AS TRUSTEE | Check 1443 | CNBSAB0000265 | Michael S  Bienes, Trustee | | May Dydo | CNBSAB0000912 |
| GROSA470 | 12/27/2002 | $ 650,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1441 | CNBSAB0000265 | Dianne K  or Michael Bienes | | #3 | CNBSAB0000914 |
| GROSA471 | 12/27/2002 | $ 630,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1442 | CNBSAB0000265 | Dianne K  or Michael Bienes | | #4 | CNBSAB0000913 |
| GROSA474 | 12/27/2002 | $ 12,198 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1445 | CNBSAB0000265 | Dianne K  or Michael Bienes | | Kathy Pike | CNBSAB0000915 |
| GROSA477 | 1/3/2003 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1447 | CNBSAB0000263 | Avellino Family Foundation, Inc | | | CNBSAB0000908 |
| MFB114 | 1/7/2003 | $ 5,000 | Mayfair NT '3199 Account | MAYFAIR BOOKKEEPING SERVICES, INC | 1205 | NTCSAD0000981 | Mayfair Bookkeeping Services, Inc | | | NTCSAD0001064 |
| GROSA481 | 1/8/2003 | $ 150,920 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Check 1457 | CNBSAB0000263 | Frank J  Avellino and Nancy Carroll Avellino | | NT 90 | CNBSAB0000905 |
| GROSA480 | 1/8/2003 | $ 300,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1460 | CNBSAB0000263 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000906 |
| GROSA486 | 1/9/2003 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1453 | CNBSAB0000263 | Heather Lowles | | | CNBSAB0000900 |
| GROSA484 | 1/9/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1461 | CNBSAB0000263 | Rachel A  Rosenthal | | | CNBSAB0000902 |
| GROSA490 | 1/10/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1449 | CNBSAB0000263 | Tiffany Lowles | ✔ | | CNBSAB0000896 |
| STRATA51 | 1/30/2003 | $ 25,445 | Strattham BA '5720 Account | ASCENT, INC | 1148 | BACSAA000148 | Ascent, Inc | | | STR0000951 |
| GROSA498 | 2/10/2003 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1473 | CNBSAB0000261 | Avellino Family Foundation, Inc | | | CNBSAB0000888 |
| GROSA500 | 2/10/2003 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1471 | CNBSAB0000261 | Heather Lowles | | | CNBSAB0000886 |
| GROSA502 | 2/10/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1467 | CNBSAB0000261 | Tiffany Lowles | ✔ | | CNBSAB0000883 |
| GROSA499 | 2/10/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1472 | CNBSAB0000261 | Rachel A  Rosenthal | | | CNBSAB0000887 |
| STRATA54 | 2/14/2003 | $ 345,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1149 | BACSAA000146 | Thomas Avellino | | | STR0000951 |
| STRATA56 | 2/28/2003 | $ 440,500 | Strattham BA '5720 Account | THOMAS AVELLINO | 1150 | BACSAA000146 | Thomas Avellino | | | STR0000951 |
| KJOR188 | 3/3/2003 | $ 20,000 | Kenn Jordan NT '1748 Account | ASCENT, INC | 1372 | NTCSAD0000065 | | | | *Not Available* |
| GROSA507 | 3/4/2003 | $ 150,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1486 | CNBSAB0000259 | Frank Avellino - N C W  Avellino | | | CNBSAB0000880 |
| GROSA511 | 3/5/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1478 | CNBSAB0000259 | Rachel A  Rosenthal | | | CNBSAB0000872 |
| GROSA516 | 3/10/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1480 | CNBSAB0000259 | Tiffany Lowles | ✔ | | CNBSAB0000867 |
| GROSA518 | 3/11/2003 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1483 | CNBSAB0000259 | Heather Lowles | | | CNBSAB0000864 |
| GROSA521 | 3/19/2003 | $ 100,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1490 | CNBSAB0000259 | Dianne K  or Michael Bienes | | | CNBSAB0000861 |
| GROSA524 | 3/20/2003 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1492 | CNBSAB0000259 | Avellino Family Foundation, Inc | | | CNBSAB0000859 |
| GROSA522 | 3/20/2003 | $ 117,335 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1489 | CNBSAB0000259 | Frank J  Avellino - Nancy Carroll Avellino | | Taxes - exchange | CNBSAB0000860 |
| GROSA523 | 3/20/2003 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1491 | CNBSAB0000259 | Frank Avellino and N C W  Avellino | | 1509 | CNBSAB0000858 |
| GROSA527 | 4/3/2003 | $ 27,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1493 | CNBSAB0000257 | Thomas Avellino | | | CNBSAB0000855 |
| GROSA533 | 4/4/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1495 | CNBSAB0000257 | Rachel A  Rosenthal | | | CNBSAB0000837 |
| GROSA535 | 4/7/2003 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1501 | CNBSAB0000257 | Heather Lowles | | | CNBSAB0000832 |
| GROSA537 | 4/7/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1497 | CNBSAB0000257 | Tiffany Lowles | ✔ | | CNBSAB0000833 |
| STRATA67 | 4/25/2003 | $ 50,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1157 * | BACSAA000143 | Thomas Avellino | | | STR0000951 |
| GROSA541 | 4/25/2003 | $ 100,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1601 | CNBSAB0000257 | Dianne & Michael Bienes | | | CNBSAB0000829 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSA542 | 5/1/2003 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1507 | CNBSAB0000255 | Avellino Family Foundation, Inc | | | CNBSAB0000828 |
| GROSA543 | 5/1/2003 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1508 | CNBSAB0000255 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000827 |
| GROSA544 | 5/6/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1515 | CNBSAB0000255 | Rachel A  Rosenthal | | | CNBSAB0000823 |
| GROSA552 | 5/7/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1510 | CNBSAB0000255 | Tiffany Lowles | ✔ | | CNBSAB0000816 |
| GROSA553 | 5/9/2003 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1514 | CNBSAB0000255 | Heather Lowles | | | CNBSAB0000812 |
| STRATA78 | 5/23/2003 | $ 50,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1162 | BACSAA0000141 | Thomas Avellino | | | STR0000951 |
| GROSA556 | 5/28/2003 | $ 400,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1605 | CNBSAB0000255 | Dianne K  or Michael Bienes | | | CNBSAB0000811 |
| GROSA562 | 6/4/2003 | $ 75,000 | Grosvenor CN '6545 Account | FRANK J  AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Check 1918 | CNBSAB0000253 | Frank J  Avellino, Trustee | | NT 101 | CNBSAB0000803 |
| GROSA560 | 6/4/2003 | $ 163,155 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1911 | CNBSAB0000253 | Frank J  Avellino - Nancy Carroll Avellino | | NT 90 - Tax Exch | CNBSAB0000805 |
| GROSA561 | 6/4/2003 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1917 | CNBSAB0000253 | Frank Avellino - N C W  Avellino | | NT 1509 | CNBSAB0000804 |
| GROSA569 | 6/4/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1904 | CNBSAB0000253 | Tiffany Lowles | ✔ | | CNBSAB0000796 |
| GROSA564 | 6/4/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1909 | CNBSAB0000253 | Rachel A  Rosenthal | | | CNBSAB0000801 |
| GROSA570 | 6/5/2003 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1908 | CNBSAB0000253 | Heather Lowles | | | CNBSAB0000793 CNBSAB0000795 |
| GROSA574 | 6/16/2003 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1922 | CNBSAB0000253 | Frank Avellino | | 1509 | CNBSAB0000788 |
| STRATA85 | 6/20/2003 | $ 35,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1164 | BACSAA0000140 | Thomas Avellino | | | STR0000951 |
| GROSA579 | 7/8/2003 | $ 500,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1923 | CNBSAB0000250 | Dianne K  or Michael Bienes | | REDACTED6954 | CNBSAB0000785 |
| GROSA581 | 7/9/2003 | $ 125,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1937 | CNBSAB0000251 | Frank Avellino - N C W  Avellino | | NT REDACTED1509 | CNBSAB0000784 |
| GROSA582 | 7/9/2003 | $ 75,000 | Grosvenor CN '6545 Account | FRANK J  AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Check 1938 | CNBSAB0000251 | Frank J  Avellino | | NT REDACTED0101 | CNBSAB0000783 |
| GROSA583 | 7/9/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1930 | CNBSAB0000251 | Rachel A  Rosenthal | | | CNBSAB0000781 |
| GROSA584 | 7/14/2003 | $ 150,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1939 | CNBSAB0000251 | Thomas Avellino | | | CNBSAB0000780 |
| GROSA589 | 7/14/2003 | $ 5,000 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1929 | CNBSAB0000251 | Heather Lowles | | | CNBSAB0000767 |
| GROSA592 | 7/15/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1925 | CNBSAB0000251 | Tiffany Lowles | ✔ | | CNBSAB0000765 |
| STRATA98 | 7/28/2003 | $ 13,500 | Strattham BA '5720 Account | THOMAS AVELLINO | 1171 | BACSAA0000138 | Thomas Avellino | | | STR0000952 |
| GROSA596 | 8/4/2003 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1952 | CNBSAB0000249 | Avellino Family Foundation, Inc | | | CNBSAB0000760 |
| GROSA595 | 8/4/2003 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1951 | CNBSAB0000249 | Frank Avellino and N C W  Avellino | | 1509 | CNBSAB0000759 |
| GROSA601 | 8/5/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1947 | CNBSAB0000249 | Rachel A  Rosenthal | | | CNBSAB0000750 |
| GROSA604 | 8/6/2003 | $ 5,000 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1950 | CNBSAB0000249 | Heather Lowles | | | CNBSAB0000746 |
| GROSA605 | 8/6/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1946 | CNBSAB0000249 | Tiffany Lowles | ✔ | | CNBSAB0000747 |
| GROSA606 | 8/7/2003 | $ 150,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1953 | CNBSAB0000249 | Frank Avellino - N C W  Avellino | | NT 1509 | CNBSAB0000745 |
| GROSA610 | 9/4/2003 | $ 125,000 | Grosvenor CN '6545 Account | FRANK J  AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Check 1963 | CNBSAB0000247 | Frank J  Avellino | | 101 | CNBSAB0000740 |
| GROSA613 | 9/5/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1962 | CNBSAB0000247 | Rachel A  Rosenthal | | | CNBSAB0000735 |
| GROSA615 | 9/8/2003 | $ 10,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | Check 1966 | CNBSAB0000247 | Mayfair Bookkeeping Services, Inc | | | CNBSAB0000731 |
| GROSA620 | 9/9/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1957 | CNBSAB0000247 | Tiffany Lowles | ✔ | | CNBSAB0000726 |
| GROSA621 | 9/10/2003 | $ 600,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1965 | CNBSAB0000247 | Dianne K  or Michael Bienes | | CNB REDACTED6954 | CNBSAB0000724 |
| GROSA622 | 9/10/2003 | $ 3,000 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1961 | CNBSAB0000247 | | | | *Not Available* |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| KJOR210 | 9/10/2003 | $ 100,000 | Kenn Jordan NT '1748 Account | FRANK J  AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | 1911 | NTCSAD0000071 | | | | *Not Available* |
| GROSA623 | 9/11/2003 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1967 | CNBSAB0000247 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000721 |
| GROSA624 | 9/11/2003 | $ 145,341 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1964 | CNBSAB0000247 | Frank J  Avellino - Nancy Carroll Avellino | | | CNBSAB0000722 |
| GROSA635 | 10/8/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1608 | CNBSAB0000245 | Tiffany Lowles | ✔ | | CNBSAB0000709 |
| GROSA634 | 10/8/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1613 | CNBSAB0000245 | Rachel A  Rosenthal | | | CNBSAB0000705 |
| STRATA119 | 10/10/2003 | $ 110,000 | Strathram BA '5720 Account | THOMAS AVELLINO | 1181 | BACSAA0000134 | Thomas Avellino | | capital withdrawal | STR0000948 STR0000952 |
| GROSA637 | 10/14/2003 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1619 | CNBSAB0000245 | Avellino Family Foundation, Inc | | | CNBSAB0000702 |
| GROSA637 | 10/14/2003 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1618 | CNBSAB0000245 | Frank Avellino and N C W  Avellino | | 1509 | CNBSAB0000701 |
| GROSA636 | 10/14/2003 | $ 600,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1617 | CNBSAB0000245 | Thomas Avellino | | | CNBSAB0000699 |
| GROSA640 | 10/14/2003 | $ 3,000 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1612 | CNBSAB0000245 | Heather Lowles | | | CNBSAB0000704 |
| GROSA643 | 11/5/2003 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1629 | CNBSAB0000244 | Frank Avellino - N C W  Avellino | | | CNBSAB0000691 |
| GROSA645 | 11/5/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1628 | CNBSAB0000244 | Rachel A  Rosenthal | | | CNBSAB0000689 |
| GROSA649 | 11/10/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1624 | CNBSAB0000244 | Tiffany Lowles | ✔ | | CNBSAB0000684 |
| GROSA651 | 11/25/2003 | $ 3,000 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1624 | CNBSAB0000244 | Heather Lowles | | | CNBSAB0000681 |
| GROSA654 | 12/8/2003 | $ 400,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1631 | CNBSAB0000243 | Dianne K  or Michael Bienes | | | CNBSAB0000677 |
| GROSA655 | 12/10/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1632 | CNBSAB0000243 | Rachel A  Rosenthal | | | CNBSAB0000675 |
| GROSA657 | 12/11/2003 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1635 | CNBSAB0000243 | Avellino Family Foundation, Inc | | | CNBSAB0000671 |
| GROSA656 | 12/11/2003 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1634 | CNBSAB0000243 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000670 |
| GROSA658 | 12/11/2003 | $ 37,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1633 | CNBSAB0000243 | Frank J  Avellino - Nancy Carroll Avellino | | 90 | CNBSAB0000669 |
| KJOR221 | 12/11/2003 | $ 100,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | 1609 | NTCSAD0000074 | Frank Avellino | | 1509 | NTCSAD0000173-74 |
| KJOR222 | 12/17/2003 | $ 100,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | 1610 | NTCSAD0000074 | Frank Avellino | | 1509 | NTCSAD0000175-76 |
| GROSA660 | 1/5/2004 | $ 5,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | Check 1646 | CNBSAB0000241 | Mayfair Bookkeeping Services, Inc | | | CNBSAB0000667 |
| GROSA664 | 1/6/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1637 | CNBSAB0000241 | Tiffany Lowles | ✔ | | CNBSAB0000665 |
| GROSA668 | 1/8/2004 | $ 90,000 | Grosvenor CN '6545 Account | MICHAEL S  BIENES AND/OR MICHAEL S  BIENES AS TRUSTEE | Check 1643 | CNBSAB0000241 | Michael Bienes, Trustee | | REDACTED7241 | CNBSAB0000657 |
| GROSA667 | 1/8/2004 | $ 2,250,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1644 | CNBSAB0000241 | Dianne K  or Michael Bienes | | REDACTED6954 | CNBSAB0000653 |
| GROSA672 | 1/9/2004 | $ 525,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1651 | CNBSAB0000241 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000647 |
| GROSA673 | 1/9/2004 | $ 145,600 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1650 | CNBSAB0000241 | Frank J  Avellino - Nancy Carroll Avellino | | 90 | CNBSAB0000646 |
| KJOR233 | 1/29/2004 | $ 12,600 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | 1621 | NTCSAD0000075 | Frank Avellino - N C W  Avellino | | Exch Fernando Esteban | NTCSAD0000310-11 |
| STRATA132 | 1/29/2004 | $ 51,498 | Strathram BA '5720 Account | ASCENT, INC | 1190 * | BACSAA0000131 | Ascent, Inc | | | STR0000940 STR0000954 |
| GROSA679 | 1/30/2004 | $ 75,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1656 | CNBSAB0000241 | Avellino Family Foundation, Inc | | | CNBSAB0000637 |
| KJOR235 | 1/30/2004 | $ 20,000 | Kenn Jordan NT '1748 Account | ASCENT, INC | 1620 | NTCSAD0000075 | Ascent, Inc | | | NTCSAD0000236 |
| GROSA682 | 2/9/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Check 1645 | CNBSAB0000240 | Rachel A  Rosenthal | | | CNBSAB0000630 |
| GROSA686 | 2/10/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1658 | CNBSAB0000240 | Tiffany Lowles | ✔ | | CNBSAB0000628 |
| GROSA687 | 2/11/2004 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1663 | CNBSAB0000240 | Frank Avellino - N C W  Avellino | | | CNBSAB0000625 |
| GROSA697 | 3/9/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1669 | CNBSAB0000239 | Tiffany Lowles | ✔ | | CNBSAB0000610 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| KJOR237 | 3/10/2004 | $ 25,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | 1380 | NTCSAD0000077 | Frank Avellino | | | NTCSAD0000318-19 |
| GROSA698 | 3/11/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Check 1673 | CNBSAB0000239 | Rachel A Rosenthal | | | CNBSAB0000607 |
| STRATA147 | 3/26/2004 | $ 400,000 | Strattham BA '5720 Account | GROSVENOR PARTNERS LTD | 1194 * | BACSAA0000128 | | | | *Not Available* |
| GROSA704 | 3/26/2004 | $ 10,458 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Check 1517 | CNBSAB0000239 | Dianne K  Bienes | | K H  Pike Acct | CNBSAB0000603 |
| GROSA707 | 4/5/2004 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1527 | CNBSAB0000237 | Avellino Family Foundation, Inc | | | CNBSAB0000596 |
| GROSA706 | 4/5/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1526 | CNBSAB0000237 | Frank Avellino - N C W  Avellino | | | CNBSAB0000597 |
| GROSA708 | 4/5/2004 | $ 941 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1518 | CNBSAB0000237 | Frank J  Avellino - Nancy Carroll Avellino | | DMM, Vitiello 12/31/01 | CNBSAB0000600 |
| GROSA709 | 4/6/2004 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1533 | CNBSAB0000237 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000594 |
| GROSA719 | 4/12/2004 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1536 | CNBSAB0000237 | Avellino Family Foundation, Inc | | | CNBSAB0000579 |
| GROSA718 | 4/12/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1538 | CNBSAB0000237 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000578 |
| GROSA717 | 4/12/2004 | $ 108,693 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1537 | CNBSAB0000237 | Frank J  Avellino - Nancy Carroll Avellino | | 90 | CNBSAB0000580 |
| GROSA724 | 4/14/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1539 | CNBSAB0000237 | Tiffany Lowles | ✔ | | CNBSAB0000572 |
| GROSA722 | 4/14/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Check 1534 | CNBSAB0000237 | Rachel A Rosenthal | | | CNBSAB0000569 |
| GROSA729 | 5/3/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Check 1677 | CNBSAB0000235 | Rachel A  Rosenthal | | | CNBSAB0000562 |
| STRATA155 | 5/4/2004 | $ 115,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1199 | BACSAA0000125 | Thomas Avellino | | capital withdrawal | STR0000931 STR0000954 |
| GROSA736 | 5/10/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1683 | CNBSAB0000235 | Tiffany Lowles | ✔ | | CNBSAB0000556 |
| GROSA739 | 5/11/2004 | $ 5,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | Check 1541 | CNBSAB0000235 | Mayfair Bookkeeping Services, Inc | | | CNBSAB0000550 |
| GROSA739 | 5/12/2004 | $ 4,400,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT | CNBSAB0000235 | | | | |
| GROSA740 | 5/12/2004 | $ 20,000 | Grosvenor CN '6545 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Check 1687 | CNBSAB0000235 | Rachel A  Rosenthal | | | CNBSAB0000548 |
| GROSA742 | 5/17/2004 | $ 2,000 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1540 | CNBSAB0000235 | Heather Lowles | | | CNBSAB0000546 |
| STRATA160 | 5/26/2004 | $ 690,000 | Strattham BA '5720 Account | GROSVENOR PARTNERS LTD | 1203 | BACSAA0000125 | Grosvenor Partners, Ltd | | | STR0000931 |
| GROSA750 | 6/2/2004 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1546 | CNBSAB0000233 | Avellino Family Foundation, Inc | | | CNBSAB0000538 |
| GROSA748 | 6/2/2004 | $ 150,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1545 | CNBSAB0000233 | Frank Avellino and N C W  Avellino | | 1509 | CNBSAB0000540 |
| GROSA749 | 6/2/2004 | $ 121,648 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1544 | CNBSAB0000233 | Frank J  Avellino - Nancy Carroll Avellino | | "90" | CNBSAB0000539 |
| GROSA753 | 6/3/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1548 | CNBSAB0000233 | Tiffany Lowles | ✔ | | CNBSAB0000536 |
| GROSA758 | 6/11/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Check 1690 | CNBSAB0000233 | Rachel Rosenthal | | | CNBSAB0000524 |
| GROSA760 | 6/15/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1692 | CNBSAB0000233 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000522 |
| GROSA761 | 6/15/2004 | $ 1,170 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1691 | CNBSAB0000233 | Frank J  Avellino - Nancy Carroll Avellino | | "90" | CNBSAB0000521 |
| GROSA763 | 7/1/2004 | $ 1,000,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT | CNBSAB0000231 | | | | |
| GROSA764 | 7/1/2004 | $ 10,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | Transfer Debit TRANSFER TO DEPOSIT ACCOUNT | CNBSAB0000231 | | | | |
| STRATA164 | 7/6/2004 | $ 175,000 | Strattham BA '5720 Account | GROSVENOR PARTNERS LTD | 1205 | BACSAA0000123 | Grosvenor Partners, Ltd | | | STR0000925 |
| GROSA770 | 7/8/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1971 | CNBSAB0000231 | Tiffany Lowles | ✔ | | CNBSAB0000514 |
| STRATA165 | 7/12/2004 | $ 20,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1209 | BACSAA0000123 | Thomas Avellino | | capital withdrawal | STR0000925 STR0000954 |
| GROSA773 | 7/14/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1980 | CNBSAB0000231 | Frank Avellino and N C W  Avellino | | 1509 | CNBSAB0000506 |
| GROSA775 | 7/14/2004 | $ 5,289 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1979 | CNBSAB0000231 | Frank J  Avellino - Nancy Carroll Avellino | | Robt - 2003 Addt'l | CNBSAB0000504 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSA774 | 7/14/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Check 1975 | CNBSAB0000231 | Rachel A  Rosenthal | | | CNBSAB0000505 |
| GROSA781 | 8/6/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1988 | CNBSAB0000230 | Tiffany Lowles | ✔ | | CNBSAB0000497 |
| STRATA171 | 8/13/2004 | $ 140,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1210 | BACSAA000121 | Thomas Avellino | | | STR0000922 STR0000955 |
| STRATA174 | 8/26/2004 | $ 30,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1212 | BACSAA000121 | Thomas Avellino | | capital withdrawal | STR0000922 STR0000955 |
| KJOR266 | 8/27/2004 | $ 50,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | 1921 | NTCSAD000084 | Frank Avellino | | | NTCSAD0000324-25 |
| GROSA788 | 8/30/2004 | $ 10,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1991 | CNBSAB0000230 | Frank J  Avellino | | | CNBSAB0000484 |
| STRATA176 | 9/1/2004 | $ 2,140,000 | Strattham BA '5720 Account | GROSVENOR PARTNERS LTD | 1213 | BACSAA000120 | Grosvenor Partners, Ltd | | | STR0000919 |
| GROSA798 | 9/8/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 2004 | CNBSAB0000228 | Tiffany Lowles | ✔ | | CNBSAB0000476 |
| GROSA794 | 9/8/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Check 1999 | CNBSAB0000228 | Rachel A  Rosenthal | | | CNBSAB0000472 |
| GROSA801 | 9/13/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 2007 | CNBSAB0000228 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000463 |
| GROSA800 | 9/13/2004 | $ 141,771 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 2006 | CNBSAB0000228 | Frank J  Avellino - Nancy Carroll Avellino | | Tax Exchange | CNBSAB0000464 |
| GROSA805 | 10/5/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Check 1693 | CNBSAB0000226 | Rachel A  Rosenthal | | | CNBSAB0000456 |
| GROSA808 | 10/7/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1695 | CNBSAB0000226 | Tiffany Lowles | ✔ | | CNBSAB0000448 |
| GROSA809 | 10/8/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1552 | CNBSAB0000226 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000420 |
| STRATA182 | 10/19/2004 | $ 345,000 | Strattham BA '5720 Account | GROSVENOR PARTNERS LTD | 1217 | BACSAA000118 | Grosvenor Partners, Ltd | | | STR0000916 |
| GROSA816 | 10/20/2004 | $ 85,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1701 | CNBSAB0000226 | Thomas Avellino | | | CNBSAB0000415 |
| GROSA818 | 10/26/2004 | $ 300,000 | Grosvenor CN '6545 Account | ASTER ASSOCIATES | Check 1554 | CNBSAB0000226 | Aster Associates | | | CNBSAB0000409 |
| GROSA819 | 10/26/2004 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1553 | CNBSAB0000226 | Avellino Family Foundation, Inc | | | CNBSAB0000407 |
| GROSA820 | 10/26/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1555 | CNBSAB0000226 | Frank Avellino and N C W  Avellino | | | CNBSAB0000408 |
| GROSA821 | 11/1/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Check 1703 | CNBSAB0000225 | Rachel A  Rosenthal | | | CNBSAB0000405 |
| GROSA823 | 11/15/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1705 | CNBSAB0000225 | Tiffany Lowles | ✔ | | CNBSAB0000403 |
| GROSA826 | 11/30/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Check 2011 | CNBSAB0000225 | Rachel A  Rosenthal | | | CNBSAB0000394 |
| STRATA188 | 11/30/2004 | $ 30,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1222 * | BACSAA000116 | Thomas Avellino | | capital withdrawal | STR0000913 STR0000955 |
| AST3 | 12/8/2004 | $ 150,000 | Aster NT '7237 Account | GROSVENOR PARTNERS LTD | 1001 | NTCSAD0000383 | Grosvenor Partners Ltd | | | NTCSAD0000533 |
| GROSA837 | 12/9/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 2013 | CNBSAB0000223 | Tiffany Lowles | ✔ | | CNBSAB0000382 |
| AST4 | 12/14/2004 | $ 100,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 1002 | NTCSAD0000383 | Frank Avellino and N C W  Avellino | | 1509 | NTCSAD0000485-86 |
| GROSA839 | 12/15/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1716 | CNBSAB0000223 | Frank Avellino and N C W  Avellino | | | CNBSAB0000380 |
| GROSA841 | 12/23/2004 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1718 | CNBSAB0000223 | Avellino Family Foundation, Inc | | | CNBSAB0000375 |
| GROSA840 | 12/23/2004 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1717 | CNBSAB0000223 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000376 |
| GROSA842 | 12/23/2004 | $ 4,214 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1709 | CNBSAB0000223 | Frank J  Avellino + Nancy Carroll Avellino | | 90 | CNBSAB0000374 |
| GROSA848 | 1/11/2005 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Check 1720 | CNBSAB0000221 | Tiffany Lowles | ✔ | | CNBSAB0000364 |
| GROSA850 | 1/12/2005 | $ 10,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Check 1725 | CNBSAB0000221-22 | Thomas Avellino | | | CNBSAB0000361 |
| SJA20 | 1/12/2005 | $ 1,000,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAB0001209 | | | | |
| SJA21 | 1/12/2005 | $ 90,000 | St James CN '0119 Account | MICHAEL S  BIENES AND/OR MICHAEL S BIENES AS TRUSTEE | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAB0001209 | | | | |
| AST7 | 1/14/2005 | $ 200,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 1005 | NTCSAD0000384 | Frank Avellino - N C W  Avellino | | 1509 | NTCSAD0000489-90 |
| AST6 | 1/14/2005 | $ 141,040 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 1003 | NTCSAD0000384 | Frank J  Avellino - Nancy Carroll Avellino | | (90) | NTCSAD0000487-88 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| AST9 | 2/1/2005 | $ 20,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 1009 | NTCSAD0000385 | Rachel A  Rosenthal | | | NTCSAD0000535 |
| STRATA205 | 2/1/2005 | $ 215,000 | Strattham BA '5720 Account | ASCENT, INC | 1228 * | BACSAA0000110 | Ascent, Inc | | | STR0000904 STR0000957 |
| AST13 | 2/9/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1011 | NTCSAD0000385 | Tiffany Lowles | ✔ | | NTCSAD0000535 |
| GROSA853 | 2/10/2005 | $ 100,000 | Grosvenor CN '6545 Account | ASTER ASSOCIATES | Check 1729 | CNBSAB0000220 | Aster Associates | | | CNBSAB0000357 |
| GROSA855 | 2/10/2005 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1730 | CNBSAB0000220 | Avellino Family Foundation Inc | | | CNBSAB0000356 |
| GROSA854 | 2/10/2005 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1728 | CNBSAB0000220 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000358 |
| GROSA859 | 2/24/2005 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1557 | CNBSAB0000220 | Avellino Family Foundation Inc | | | CNBSAB0000352 |
| GROSA858 | 2/24/2005 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1556 | CNBSAB0000220 | Frank Avellino and N C W  Avellino | | | CNBSAB0000353 |
| SJA27 | 3/3/2005 | $ 400,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001207 | | | | |
| AST21 | 3/7/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1011 | NTCSAD0000387 | Tiffany Lowles | ✔ | (Check #192077) | NTCSAD0000537 |
| STRATA214 | 3/7/2005 | $ 66,817 | Strattham BA '5720 Account | ASCENT, INC | 1233 | BACSAA0000108 | Ascent, Inc | | | STR0000901 STR0000957 |
| GROSA860 | 3/16/2005 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1558 | CNBSAB0000219 | Frank Avellino | | 1509 | CNBSAB0000351 |
| AST30 | 3/21/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2002 | NTCSAD0000387 | Rachel A  Rosenthal | | | NTCSAD0000538 |
| AST32 | 3/29/2005 | $ 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 2007 | NTCSAD0000387 | Frank Avellino | | 1509 | NTCSAD0000491-92 |
| GROSA861 | 3/30/2005 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1559 | CNBSAB0000219 | Frank Avellino | | 1509 | CNBSAB0000350 |
| AST34 | 4/4/2005 | $ 200,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | 2014 | NTCSAD0000389 | Kenn Jordan Associates | | | NTCSAD0000493-94 |
| SJA29 | 4/4/2005 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001206 | | | | |
| AST36 | 4/6/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2013 | NTCSAD0000389 | Rachel A  Rosenthal | | | NTCSAD0000542 |
| AST38 | 4/6/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2005 | NTCSAD0000389 | Rachel A  Rosenthal | | | NTCSAD0000541 |
| AST39 | 4/7/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2009 | NTCSAD0000389 | Tiffany Lowles | ✔ | | NTCSAD0000541 |
| AST44 | 4/11/2005 | $ 15,776 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 2016 | NTCSAD0000389 | Frank J  Avellino - Nancy Carroll Avellino | | Tax Exchange | NTCSAD0000495-96 |
| AST45 | 4/11/2005 | $ 19,164 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 2017 | NTCSAD0000389 | Frank J  Avellino - Nancy Carroll Avellino | | Tax Exch | NTCSAD0000495-96 |
| AST46 | 4/12/2005 | $ 50,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0000389-90 | | | | |
| AST51 | 5/4/2005 | $ 25,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 1024 | NTCSAD0000391 | | | | *Not Available* |
| AST50 | 5/4/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 1022 | NTCSAD0000391 | Rachel A  Rosenthal | | | NTCSAD0000543 |
| AST55 | 5/10/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1018 | NTCSAD0000391 | Tiffany Lowles | ✔ | | NTCSAD0000543 |
| GROSA866 | 5/13/2005 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1732 | CNBSAB0000216 | Avellino Family Foundation, Inc | | | CNBSAB0000347 |
| GROSA865 | 5/13/2005 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1731 | CNBSAB0000216 | Frank Avellino - N C W  Avellino | | 1509 | CNBSAB0000345 |
| GROSA867 | 5/13/2005 | $ 60,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1733 | CNBSAB0000216 | Frank J  Avellino - Nancy Carroll Avellino | | 90 | CNBSAB0000346 |
| STRATA228 | 5/16/2005 | $ 65,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1242 | BACSAA0000104 | Thomas Avellino | | capital withdrawal | STR0000893 STR0000957 |
| GROSA869 | 5/31/2005 | $ 3,500,000 | Grosvenor CN '6545 Account | STRATTHAM PARTNERS | Wire Transfer-Out Strattham | CNBSAB0000216 | | | | CNBSAB0000015 |
| AST57 | 6/1/2005 | $ 10,000 | Aster NT '7237 Account | MELANIE A  LOWLES AND/OR MELANIE ANN LOWLES TRUST U/A DATED JUNE 29, 1990 | 1027 | NTCSAD0000392 | Melanie Lowles Flowers | | | NTCSAD0000545 |
| GROSA870 | 6/2/2005 | $ 100,000 | Grosvenor CN '6545 Account | ASTER ASSOCIATES | Check 2017 | CNBSAB0000215 | Aster Associates | | | CNBSAB0000343 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSA871 | 6/2/2005 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 2015 | CNBSAB0000215 | Frank Avellino | | 1509 | CNBSAB0000344 |
| AST65 | 6/8/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2021 | NTCSAD0000392 | Rachel A  Rosenthal | | | NTCSAD0000546 |
| AST64 | 6/8/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2020 | NTCSAD0000392 | Tiffany Lowles | ✔ | | NTCSAD0000546 |
| SJA33 | 6/10/2005 | $ 65,000 | St James CN '0119 Account | MICHAEL S  BIENES AND/OR MICHAEL S  BIENES AS TRUSTEE | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001204 | | | | |
| STRATA237 | 6/14/2005 | $ 30,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1246 | BACSAA000103 | Thomas Avellino | | capital withdrawal | STR0000890 STR0000957 |
| AST69 | 6/15/2005 | $ 350,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 2026 | NTCSAD0000392 | Frank Avellino - N C W  Avellino | | 1509 | NTCSAD0000497-98 |
| AST70 | 6/21/2005 | $ 50,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | 2028 | NTCSAD0000392 | Kenn Jordan Associates | | | NTCSAD0000499-500 |
| SJA36 | 6/23/2005 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Internat'L Wire-Out D K  & M S  Bienes | CNBSAD0001204 | D K & M S  Bienes | | | CNBSAD0001228 HBUS-TRUSTEE078190-91 |
| AST72 | 6/28/2005 | $ 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 2030 | NTCSAD0000392 | Frank Avellino and N C W  Avellino | | | NTCSAD0000501-02 |
| GROSA872 | 6/29/2005 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1561 | CNBSAB0000215 | Frank Avellino and N C W  Avellino | | | CNBSAB0000342 |
| AST82 | 7/8/2005 | $ 200,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0000394 | | | | |
| AST81 | 7/8/2005 | $ 75,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0000394 | | | | |
| AST80 | 7/8/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2033 | NTCSAD0000394 | Rachel A  Rosenthal | | | NTCSAD0000548 |
| SJA39 | 7/12/2005 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001203 | | | | |
| AST87 | 7/19/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2032 | NTCSAD0000394 | Tiffany Lowles | ✔ | | NTCSAD0000548 |
| SJA40 | 7/27/2005 | $ 150,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001203 | | | | |
| AST94 | 8/9/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2216 | NTCSAD0000396 | Tiffany Lowles | ✔ | | NTCSAD0000550 |
| AST96 | 8/10/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2220 | NTCSAD0000396 | Rachel A  Rosenthal | | | NTCSAD0000551 |
| AST98 | 8/15/2005 | $ 25,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 2224 | NTCSAD0000396 | Frank Avellino - N C W  Avellino | | 1509 | NTCSAD0000839 |
| STRATA245 | 8/15/2005 | $ 20,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1252 | BACSAA000099 | Thomas Avellino | | capital withdrawal | STR0000884 STR0000958 |
| SJA42 | 8/30/2005 | $ 190,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001202 | | | | |
| AST103 | 9/6/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2231 | NTCSAD0000398 | Rachel A  Rosenthal | | | NTCSAD0000559 |
| GROSA875 | 9/6/2005 | $ 530,000 | Grosvenor CN '6545 Account | STRATTHAM PARTNERS | Check 1592 | CNBSAB0000212 | Strattham Partners | | | CNBSAB0000340 |
| AST107 | 9/8/2005 | $ 2,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2227 | NTCSAD0000398 | Tiffany Lowles | ✔ | Sept and Oct | NTCSAD0000558 |
| STRATA255 | 9/14/2005 | $ 60,000 | Strattham BA '5720 Account | THOMAS AVELLINO | 1255 | BACSAA000097 | Thomas Avellino | | | STR0000958 |
| AST114 | 9/14/2005 | $ 200,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 1035 | NTCSAD0000398 | Frank Avellino - N C W  Avellino | | 1509 | NTCSAD0000556 |
| AST113 | 9/14/2005 | $ 94,643 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 1034 | NTCSAD0000398 | Frank J  Avellino - Nancy Carroll Avellino | | | NTCSAD0000555 |
| AST112 | 9/14/2005 | $ 2,000 | Aster NT '7237 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | 1029 | NTCSAD0000398 | Heather Lowles | | | NTCSAD0000553 |
| GROSA877 | 9/15/2005 | $ 25,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1734 | CNBSAB0000212 | Avellino Family Foundation, Inc | | | CNBSAB0000339 |
| GROSA876 | 9/15/2005 | $ 25,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1735 | CNBSAB0000212 | Frank Avellino + N C W  Avellino | | 1509 | CNBSAB0000338 |
| AST115 | 9/21/2005 | $ 100,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0000398-99 | | | | |
| SJA48 | 9/22/2005 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001201 | | | | |
| SJA46 | 9/22/2005 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Internat'L Wire-Out Dk & MS Bienes | CNBSAD0001201 | DK & MS Bienes | | | CNBSAD0001217 HBUS-TRUSTEE078176-77 |
| AST117 | 9/26/2005 | $ 300,007 | Aster NT '7237 Account | THOMAS AVELLINO | 75875 | NTCSAD0000398 | Northern Trust | | | NTCSAD0000553 |
| SJA50 | 10/3/2005 | $ 500,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001200 | | | | |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| AST120 | 10/5/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 1042 | NTCSAD0000400 | Rachel A  Rosenthal | | | NTCSAD0000561 |
| KJOR314 | 11/4/2005 | $ 100,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED 1509 | NTCSAD0000103 | | | | |
| AST131 | 11/8/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 1054 | NTCSAD0000401 | Rachel A  Rosenthal | | | NTCSAD0000562 |
| AST134 | 11/10/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1053 | NTCSAD0000401 | Tiffany Lowles | ✔ | | NTCSAD0000562 |
| MFB148 | 11/15/2005 | $ 2,500 | Mayfair NT '3199 Account | MAYFAIR BOOKKEEPING SERVICES, INC | 1206 | NTCSAD0001015 | Mayfair Bookkeeping Services, Inc | | | NTCSAD0001065 |
| SJA52 | 11/29/2005 | $ 50,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001199 | | | | |
| AST140 | 12/6/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 1056 | NTCSAD0000403 | Rachel A  Rosenthal | | | NTCSAD0000565 |
| SJA57 | 12/6/2005 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001198 | | | | |
| KJOR315 | 12/7/2005 | $ 100,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED 1509 | NTCSAD0000104 | | | | |
| AST143 | 12/9/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2234 | NTCSAD0000403 | Tiffany Lowles | ✔ | | NTCSAD0000567 |
| GROSA882 | 12/16/2005 | $ 100,000 | Grosvenor CN '6545 Account | ASTER ASSOCIATES | Check 1739 | CNBSAB0000209 | Aster Associates | | | CNBSAB0000335 |
| GROSA880 | 12/16/2005 | $ 200,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Check 1737 | CNBSAB0000209 | Avellino Family Foundation, Inc | | | CNBSAB0000336 |
| GROSA881 | 12/16/2005 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1738 | CNBSAB0000209 | Frank Avellino and N C W  Avellino | | 1509 | CNBSAB0000334 |
| AST146 | 12/29/2005 | $ 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 1057 | NTCSAD0000403 | Frank Avellino | | | NTCSAD0000565 |
| KJOR317 | 12/29/2005 | $ 75,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | 1647 | NTCSAD0000104 | Frank Avellino | | | NTCSAD0000256 |
| GROSA883 | 12/30/2005 | $ 75,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1740 | CNBSAB0000209 | Frank Avellino | | | CNBSAB0000333 |
| KJOR319 | 1/6/2006 | $ 50,000 | Kenn Jordan NT '1748 Account | ASTER ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED 7237 | NTCSAD0000106 | | | | |
| AST148 | 1/6/2006 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 1060 | NTCSAD0000405 | Rachel A  Rosenthal | | | NTCSAD0000570 |
| AST151 | 1/9/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1059 | NTCSAD0000405 | Tiffany Lowles | ✔ | | NTCSAD0000569 |
| AST160 | 1/17/2006 | $ 200,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0000405-06 | | | | |
| AST162 | 1/20/2006 | $ 2,650 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | 1073 | NTCSAD0000405 | NYS Income Tax | ✔ | 2005 IT-2105 Rachel A  Rosenthal REDACTED | NTCSAD0000576 |
| AST165 | 1/23/2006 | $ 5,820 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | 1072 | NTCSAD0000405 | United States Treasury | ✔ | 2005 Form 1040-ES Rachel A  Rosenthal REDACTED | NTCSAD0000576 |
| SJA61 | 1/23/2006 | $ 1,000,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001197 | | | | |
| AST170 | 1/24/2006 | $ 6,872 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 1074 | NTCSAD0000405 | United States Treasury | ✔ | 2005 Form 1041-ES Rachel Ann Rosenthal Trust REDACTED | NTCSAD0000577 |
| AST171 | 1/24/2006 | $ 14,890 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | 1075 | NTCSAD0000405 | United States Treasury | ✔ | 2005 Form 1041-ES Rachel Anne Rosenthal Trust No 3 | NTCSAD0000577 |
| AST179 | 1/24/2006 | $ 7,270 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | 1083 | NTCSAD0000405-06 | United States Treasury | ✔ | 2005 Form 1041-ES Madison Alyssa McEvoy Trust REDACTED | NTCSAD0000581 |
| AST178 | 1/24/2006 | $ 1,840 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1082 | NTCSAD0000405-06 | United States Treasury | ✔ | 2005 Form 1041-ES Tiffany Joy Lowles Trust REDACTED | NTCSAD0000581 |
| AST172 | 1/24/2006 | $ 7,320 | Aster NT '7237 Account | TAYLOR ASHLEY MCEVOY TRUST U/A DATED JUNE 24, 1992 | 1076 | NTCSAD0000405 | United States Treasury | ✔ | 2005 Form 1041-ES Taylor Ashley McEvoy Trust REDACTED | NTCSAD0000578 |
| AST173 | 1/24/2006 | $ 1,140 | Aster NT '7237 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | 1077 | NTCSAD0000405 | United States Treasury | ✔ | 2005 Form 1041-ES Heather Carroll Lowles Trust REDACTED | NTCSAD0000578 |
| AST177 | 1/24/2006 | $ 2,190 | Aster NT '7237 Account | MELANIE A  LOWLES AND/OR MELANIE ANN LOWLES TRUST U/A DATED JUNE 29, 1990 | 1081 | NTCSAD0000405 | United States Treasury | ✔ | 2005 Form 1041-ES Melanie Ann Lowles Trust REDACTED | NTCSAD0000580 |
| AST182 | 1/27/2006 | $ 10,000 | Aster NT '7237 Account | GROSVENOR PARTNERS LTD | 1088 | NTCSAD0000405-06 | Grosvenor Partners, Ltd | | | NTCSAD0000584 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| SJA63 | 2/1/2006 | $ 800,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001196 | | | | |
| KJOR327 | 2/6/2006 | $ 350,000 | Kenn Jordan NT '1748 Account | GROSVENOR PARTNERS LTD | Transfer Request TRANSFER TO DEPOSIT ACCOUNT 1710396281 | NTCSAD0000108 | | | | |
| AST187 | 2/8/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1092 | NTCSAD0000408 | Tiffany Lowles | ✔ | | NTCSAD0000585 |
| GROSB4 | 2/9/2006 | $ 300,000 | Grosvenor NT '6281 Account | STRATTHAM PARTNERS | 1001 | NTCSAD0001086 | Strattham | | | NTCSAD0001141 |
| AST189 | 2/10/2006 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 1097 | NTCSAD0000408 | Rachel A Rosenthal | | | NTCSAD0000588 |
| GROSA885 | 2/10/2006 | $ 10,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | Check 1742 | CNBSAB0000207 | Mayfair Bookkeeping Services, Inc | | | CNBSAB0000331 |
| STRATA284 | 2/16/2006 | $ 308,000 | Strattham BA '5720 Account | ASCENT, INC | 1268 | BACSAA0000089 | Ascent, Inc | | | STR0000868 STR0000959 |
| SJA66 | 2/27/2006 | $ 100,000 | St James CN '0119 Account | MICHAEL S BIENES AND/OR MICHAEL S BIENES AS TRUSTEE | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001196 | | | | |
| SJA67 | 2/28/2006 | $ 500,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001196 | | | | |
| AST193 | 3/6/2006 | $ 100,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 2047 | NTCSAD0000410 | Frank Avellino | | 1509 | NTCSAD0000635 |
| KJOR332 | 3/6/2006 | $ 50,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | 1399 | NTCSAD0000110 | Frank Avellino | | | NTCSAD0000259 |
| AST196 | 3/8/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2039 | NTCSAD0000410 | Tiffany Lowles | ✔ | | NTCSAD0000631 |
| SJA69 | 3/8/2006 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001195 | | | | |
| AST201 | 3/16/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 2043 | NTCSAD0000410 | Rachel A Rosenthal | | | NTCSAD0000633 |
| AST204 | 4/4/2006 | $ 144,578 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 2050 | NTCSAD0000412 | Frank J Avellino - Nancy Carroll Avellino | | Taxes | NTCSAD0000636 |
| GROSB6 | 4/4/2006 | $ 200,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | 1006 * | NTCSAD0001089 | Aster Associates | | | NTCSAD0001143 |
| GROSB8 | 4/4/2006 | $ 75,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | 1008 | NTCSAD0001089 | Avellino Family Foundation, Inc | | | NTCSAD0001144 |
| GROSB7 | 4/4/2006 | $ 200,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | 1007 | NTCSAD0001089 | Frank Avellino + N C W Avellino | | 1509 | NTCSAD0001143 |
| KJOR336 | 4/6/2006 | $ 100,000 | Kenn Jordan NT '1748 Account | ASTER ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT ACCOUNT Redacted7237 | NTCSAD0000112 | | | | |
| AST211 | 4/10/2006 | $ 50,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT | NTCSAD0000412-13 | | | | |
| AST213 | 4/11/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 2056 | NTCSAD0000412 | Rachel A Rosenthal | | | NTCSAD0000639 |
| AST216 | 4/12/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2052 | NTCSAD0000412 | Tiffany Lowles | ✔ | | NTCSAD0000637 |
| KJOR346 | 4/21/2006 | $ 50,000 | Kenn Jordan NT '1748 Account | ASTER ASSOCIATES | 1659 | NTCSAD0000112 | Aster Associates | | | NTCSAD0000262 |
| KJOR347 | 4/21/2006 | $ 100,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | 1660 | NTCSAD0000112 | Frank Avellino | | 1509 | NTCSAD0000263 |
| SJA74 | 5/1/2006 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001193 | | | | |
| AST230 | 5/8/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 2240 | NTCSAD0000414 | Rachel A Rosenthal | | | NTCSAD0000642 |
| AST229 | 5/8/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2239 | NTCSAD0000414 | Tiffany Lowles | ✔ | | NTCSAD0000642 |
| SJA75 | 5/8/2006 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001193 | | | | |
| GROSB11 | 5/9/2006 | $ 30,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | 1088 | NTCSAD0001090 | Aster Associates | | | NTCSAD0001145 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSB15 | 5/12/2006 | $ 100,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED7237 | NTCSAD0001090 | | | | |
| GROSB13 | 5/12/2006 | $ 100,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001090 | | | | |
| GROSB14 | 5/12/2006 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0001090 | | | | |
| GROSA888 | 5/17/2006 | $ 255 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1744 | CNBSAB0000204 | Frank J Avellino | | | CNBSAB0000330 |
| GROSB17 | 5/24/2006 | $ 100,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001090 | | | | |
| AST241 | 6/5/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 1246 | NTCSAD0000416 | Rachel A Rosenthal | | | NTCSAD0000613 |
| AST246 | 6/9/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1245 | NTCSAD0000416 | Tiffany Lowles | ✔ | | NTCSAD0000612 |
| SJA77 | 6/9/2006 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001192 | | | | |
| SJA80 | 6/26/2006 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001192 | | | | |
| GROSB18 | 6/27/2006 | $ 100,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001092 | | | | |
| KJOR353 | 6/27/2006 | $ 60,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT Redacted1509 | NTCSAD0000115 | | | | |
| SJA82 | 7/3/2006 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001191 | | | | |
| AST256 | 7/7/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 1255 | NTCSAD0000418 | Rachel A Rosenthal | | | NTCSAD0000617 |
| AST259 | 7/10/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1250 | NTCSAD0000418 | Tiffany Lowles | ✔ | | NTCSAD0000615 |
| MFB156 | 7/24/2006 | $ 2,500 | Mayfair NT '3199 Account | MAYFAIR BOOKKEEPING SERVICES, INC | 1208 | NTCSAD0001023 | Mayfair Bookkeeping Services, Inc | | | NTCSAD0001066 |
| SJA83 | 7/24/2006 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001191 | | | | |
| STRATB006 | 7/25/2006 | $ 50,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | Counter Debit | BOASAA0003548 | Thomas Avellino | | | BOASAA0009955 STR0000959 |
| AST265 | 8/4/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 1264 | NTCSAD0000420 | Rachel A Rosenthal | | | NTCSAD0000622 |
| AST268 | 8/7/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1263 | NTCSAD0000420 | Tiffany Lowles | ✔ | | NTCSAD0000621 |
| GROSB23 | 8/29/2006 | $ 100,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0001095 | | | | |
| GROSB24 | 8/29/2006 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0001095 | | | | |
| AST274 | 8/31/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 1271 | NTCSAD0000420 | Rachel A Rosenthal | | | NTCSAD0000625 |
| AST275 | 9/5/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1273 | NTCSAD0000422 | Tiffany Lowles | ✔ | | NTCSAD0000626 |
| STRATB010 | 9/11/2006 | $ 75,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | 1501 | BOASAA0003556 | Thomas Avellino | | Capital Withdrawal | BOASAA0009953 STR0000959 |
| GROSB26 | 9/14/2006 | $ 100,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0001097 | | | | |
| GROSB25 | 9/14/2006 | $ 100,000 | Grosvenor NT '6281 Account | KENN JORDAN ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0001097 | | | | |
| GROSB27 | 9/20/2006 | $ 25,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | 1090 | NTCSAD0001097 | Avellino Family Foundation, Inc | | | NTCSAD0001146 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSB28 | 9/20/2006 | $ 25,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | 1091 | NTCSAD0001097 | Frank Avellino | | 1509 | NTCSAD0001147 |
| SJA89 | 9/25/2006 | $ 300,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001189 | | | | |
| AST286 | 10/3/2006 | $ 1,500 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 1115 | NTCSAD0000424 | Rachel A Rosenthal | | | NTCSAD0000597 |
| AST293 | 10/6/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1113 | NTCSAD0000424 | Tiffany Lowles | ✔ | | NTCSAD0000596 |
| SJA93 | 10/6/2006 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001188 | | | | |
| AST296 | 10/18/2006 | $ 3,500 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 1119 | NTCSAD0000424 | Rachel A Rosenthal | | | NTCSAD0000599 |
| STRATB017 | 10/24/2006 | $ 60,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | 1505 | BOASAA0003560 | Thomas Avellino | | | BOASAA0009952 STR0000959 |
| MFA88 | 11/2/2006 | $ 25,000 | Mayfair CN '6558 Account | MAYFAIR BOOKKEEPING SERVICES, INC. | Transfer Debit Transfer to Deposit Account REDACTED6574 | CNBSAD0001037 | | | | |
| GROSB31 | 11/3/2006 | $ 50,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0001101 | | | | |
| GROSB32 | 11/3/2006 | $ 50,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001101 | | | | |
| GROSB33 | 11/3/2006 | $ 75,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0001101 | | | | |
| AST303 | 11/6/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 1127 | NTCSAD0000426 | Rachel A Rosenthal | | | NTCSAD0000603 |
| AST305 | 11/7/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1123 | NTCSAD0000426 | Tiffany Lowles | ✔ | | NTCSAD0000601 |
| KJOR377 | 12/1/2006 | $ 50,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT 1340001509 | NTCSAD0000124 | | | | |
| AST311 | 12/7/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 1132 | NTCSAD0000428 | Rachel A Rosenthal | | | NTCSAD0000605 |
| GROSB35 | 12/8/2006 | $ 200,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0001102 | | | | |
| GROSB36 | 12/11/2006 | $ 100,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT | NTCSAD0001102 | | | | |
| AST314 | 12/11/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1131 | NTCSAD0000428 | Tiffany Lowles | ✔ | | NTCSAD0000604 |
| SJA99 | 12/18/2006 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001186 | | | | |
| GROSB37 | 12/21/2006 | $ 50,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001102 | | | | |
| GROSB38 | 12/21/2006 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT | NTCSAD0001102 | | | | |
| SJA100 | 12/22/2006 | $ 600,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001186 | | | | |
| SJA102 | 1/2/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001185 | | | | |
| GROSB39 | 1/4/2007 | $ 50,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | 1093 | NTCSAD0001104 | Aster Associates | | | NTCSAD0001148 |
| GROSB40 | 1/4/2007 | $ 20,000 | Grosvenor NT '6281 Account | KENN JORDAN ASSOCIATES | 1094 | NTCSAD0001104 | Kenn Jordan Associates | | | NTCSAD0001148 |
| AST324 | 1/5/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 1143 | NTCSAD0000430 | Rachel A Rosenthal | | | NTCSAD0000649 |
| STRATB024 | 1/8/2007 | $ 500,000 | Strattham BoA '5422 Account | ASCENT, INC | 1511 | BOASAA0003572 | Ascent, Inc | | | BOASAA0009946 STR0000961 |
| AST329 | 1/10/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1139 | NTCSAD0000430 | Tiffany Lowles | ✔ | | NTCSAD0000647 |
| GROSB44 | 1/16/2007 | $ 420,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0001104 | | | | |
| GROSB42 | 1/16/2007 | $ 100,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001104 | | | | |
| GROSB43 | 1/16/2007 | $ 400,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0001104 | | | | |
| SJA105 | 1/16/2007 | $ 700,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001185 | | | | |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| SJA106 | 1/16/2007 | $ 100,000 | St James CN '0119 Account | MICHAEL S  BIENES AND/OR MICHAEL S  BIENES AS TRUSTEE | Transfer Debit Transfer To Deposit Account REDACTED7241 | CNBSAD0001185 | | | | |
| AST346 | 1/23/2007 | $ 21,390 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | 1163 | NTCSAD0000430-31 | United States Treasury | ✔ | 2006 Form 1041-ES Madison Alyssa McEvoy Trust REDACTED | NTCSAD0000658 |
| AST347 | 1/23/2007 | $ 21,960 | Aster NT '7237 Account | TAYLOR ASHLEY MCEVOY TRUST U/A DATED JUNE 24, 1992 | 1164 | NTCSAD0000430-31 | United States Treasury | ✔ | 2006 Form 1041-ES Taylor Ashley McEvoy Trust REDACTED | NTCSAD0000658 |
| AST348 | 1/23/2007 | $ 30,060 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | 1165 | NTCSAD0000430-31 | United States Treasury | ✔ | 2006 Form 1041-ES Rachel Ann Rosenthal Trust REDACTED | NTCSAD0000659 |
| AST349 | 1/23/2007 | $ 76,380 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | 1166 | NTCSAD0000430-31 | United States Treasury | ✔ | 2006 Form 1041-ES Rachel Anne Rosenthal Trust No 3 | NTCSAD0000659 |
| AST345 | 1/23/2007 | $ 8,460 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1161 | NTCSAD0000430-31 | United States Treasury | ✔ | 2006 Form 1041-ES Tiffany Joy Lowles Trust REDACTED | NTCSAD0000657 |
| AST343 | 1/23/2007 | $ 5,550 | Aster NT '7237 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | 1159 | NTCSAD0000430-31 | United States Treasury | ✔ | 2006 Form 1041-ES Heather Carroll Lowles Trust EIN REDACTED | NTCSAD0000656 |
| AST344 | 1/23/2007 | $ 10,230 | Aster NT '7237 Account | MELANIE A  LOWLES AND/OR MELANIE ANN LOWLES TRUST U/A DATED JUNE 29, 1990 | 1160 | NTCSAD0000430-31 | United States Treasury | ✔ | 2006 Form 1041-ES Melanie Ann Trust - Lowles REDACTED | NTCSAD0000656 NTCSAD0000840 |
| GROSB45 | 1/30/2007 | $ 40,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0001105 | | | | |
| KJOR391 | 1/30/2007 | $ 50,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT Redacted 1509 | NTCSAD0000126-27 | | | | |
| SJA111 | 2/2/2007 | $ 1,000,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001184 | | | | |
| AST362 | 2/12/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1179 | NTCSAD0000433 | Tiffany Lowles | ✔ | | NTCSAD0000662 |
| AST363 | 2/13/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | 1180 | NTCSAD0000433 | Rachel A  Rosenthal | | | NTCSAD0000663 |
| KJOR394 | 2/14/2007 | $ 40,000 | Kenn Jordan NT '1748 Account | ASTER ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT ACCOUNT Redacted 7237 | NTCSAD0000128 | | | | |
| KJOR393 | 2/14/2007 | $ 30,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT Redacted 1509 | NTCSAD0000128 | | | | |
| AST367 | 2/14/2007 | $ 8,190 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | 1186 | NTCSAD0000433 | Greenberg Traurig | ✔ | Rachel A  Rosenthal Prenuptual Agreement 2/5/07 Inv  No  1812942 File No  009841 012300 | NTCSAD0000666 |
| STRATB030 | 2/16/2007 | $ 590,000 | Strattham BoA '5422 Account | ASCENT, INC | 1514 | BOASAA0003576 | Ascent, Inc | | | BOASAA0009941 STR0000961 |
| STRATB029 | 2/16/2007 | $ 45,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | 1513 | BOASAA0003576 | Thomas Avellino | | | BOASAA0009940 STR0000961 |
| SJA114 | 2/28/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001184 | | | | |
| AST370 | 3/6/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | 2066 | NTCSAD0000435 | Rachel A  Rosenthal | | | NTCSAD0000685 |
| AST379 | 3/12/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2065 | NTCSAD0000435 | Tiffany Lowles | ✔ | | NTCSAD0000685 |
| AST381 | 3/14/2007 | $ 13,606 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | 2070 | NTCSAD0000435 | United States Treasury | | Rachel Ann Rosenthal Trust Form 1041 - 2006 Balance REDACTED | NTCSAD0000687 |
| AST385 | 3/15/2007 | $ 37 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2073 | NTCSAD0000435 | United States Treasury | ✔ | Form 1041 - 2006 Tiffany Joy Lowles Trust REDACTED | NTCSAD0000689 |
| AST384 | 3/15/2007 | $ 346 | Aster NT '7237 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | 2072 | NTCSAD0000435 | United States Treasury | ✔ | Form 1041 - 2006 Heather Carroll Lowles Trust REDACTED | NTCSAD0000688 |
| AST382 | 3/15/2007 | $ 389 | Aster NT '7237 Account | MELANIE A  LOWLES AND/OR MELANIE ANN LOWLES TRUST U/A DATED JUNE 29, 1990 | | NTCSAD0000435 | United States Treasury | ✔ | (Check #2074) Form 1041-2006 Melanie Ann Lowles Trust REDACTED | NTCSAD0000841 |
| MFB165 | 3/21/2007 | $ 340,206 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY AVELLINO | 1001 | NTCSAD0001031 | Frank Avellino | | P/P Distribution | NTCSAD0001067 |
| KJOR399 | 3/22/2007 | $ 250,000 | Kenn Jordan NT '1748 Account | ASTER ASSOCIATES | 1406 | NTCSAD0000130 | Aster Associates | | | NTCSAD0000277 |
| MFB166 | 3/22/2007 | $ 100,000 | Mayfair NT '3199 Account | ASTER ASSOCIATES | 1002 | NTCSAD0001031 | Aster Associates | | | NTCSAD0001067 |
| AST393 | 3/30/2007 | $ 600,000 | Aster NT '7237 Account | THOMAS AVELLINO | 2078 | NTCSAD0000435-36 | Thomas Avellino | | | NTCSAD0000691 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| AST394 | 4/2/2007 | $ 2,200 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 2093 | NTCSAD0000437 | Frank Avellino | | Reimburse for Edgewater Drm Vitiello | NTCSAD0000698 |
| GROSB48 | 4/2/2007 | $ 25,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | 1010 | NTCSAD0001108 | Avellino Family Foundation, Inc | | | NTCSAD0001145 |
| KJOR400 | 4/2/2007 | $ 50,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | 1413 | NTCSAD0000131 | Frank Avellino | | | NTCSAD0000278 |
| MFB167 | 4/2/2007 | $ 61,108 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY AVELLINO | 1003 | NTCSAD0001033 | Frank Avellino | | P/P Dist | NTCSAD0001068 |
| SJA117 | 4/2/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001182 | | | | |
| AST404 1 | 4/9/2007 | $ 6,000 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | 2090 | NTCSAD0000437 | Michael McEvoy | ✔ | | NTCSAD0000697 |
| AST404 2 | 4/9/2007 | $ 6,000 | Aster NT '7237 Account | TAYLOR ASHLEY MCEVOY TRUST U/A DATED JUNE 24, 1992 | 2090 | NTCSAD0000437 | Michael McEvoy | ✔ | | NTCSAD0000697 |
| AST402 | 4/9/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2084 | NTCSAD0000437 | Tiffany Lowles | ✔ | | NTCSAD0000694 |
| AST408 | 4/13/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | 2085 | NTCSAD0000437 | Rachel A Rosenthal | | | NTCSAD0000694 |
| AST409 | 4/20/2007 | $ 396 | Aster NT '7237 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & 3 | 1188 | NTCSAD0000437 | Greenberg Traurig | ✔ | Rachel A Rosenthal Prenup Agreement 4/6/07 File #009841 012300 Inv #1853956/009841 0123 | NTCSAD0000667 |
| SJA118 | 4/30/2007 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001182 | | | | |
| AST415 | 5/4/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | 1293 | NTCSAD0000439 | Rachel A Rosenthal | | | NTCSAD0000678 |
| AST414 | 5/4/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1289 | NTCSAD0000439 | Tiffany Lowles | ✔ | | NTCSAD0000676 |
| AST422 | 5/16/2007 | $ 594 | Aster NT '7237 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | 1189 | NTCSAD0000439 | Greenberg Traurig | ✔ | 5/3/07 Rachel A Rosenthal Inv #1873862 009841 012300 | NTCSAD0000667 |
| GROSB52 | 5/17/2007 | $ 50,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0001110 | | | | |
| SJA122 | 5/22/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001181 | | | | |
| AST423 | 5/25/2007 | $ 75,000 | Aster NT '7237 Account | THOMAS AVELLINO | 1229 | NTCSAD0000439 | Thomas Avellino | | Samuel Trust Acct | NTCSAD0000668 |
| STRATB043 | 6/1/2007 | $ 50,000 | Strattham BoA '5422 Account | S A GRANTOR RETAINED ANNUITY TRUST | 1525 | BOASAA003593 | Valerie F Avrin Attorney Trust Account | ✔ | From Samuel's Trust Account | BOASAA0009928 STR0000961 |
| AST431 | 6/6/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | 1231 | NTCSAD0000441 | Rachel A Rosenthal | | | NTCSAD0000669 |
| AST434 | 6/6/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1236 | NTCSAD0000441 | Tiffany Lowles | ✔ | | NTCSAD0000671 |
| AST437 | 6/19/2007 | $ 1,088 | Aster NT '7237 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & 3 | 1297 | NTCSAD0000441 | Greenberg Traurig | | 009841 012300 6/4/7 Inv 1894703 Rachel A Rosenthal Prenuptual Agreement | NTCSAD0000680 |
| GROSB53 | 6/20/2007 | $ 25,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | 3001 | NTCSAD0001111 | Avellino Family Foundation, Inc | | Trsfr | NTCSAD0001152 |
| STRATB045 | 6/28/2007 | $ 7,417 | Strattham BoA '5422 Account | S A GRANTOR RETAINED ANNUITY TRUST | 1527 | BOASAA003593 | Valerie F Avrin Attorney Trust Account | ✔ | Samuel Avellino Capital Withdrawal | BOASAA0009930 STR0000961 |
| SJA125 | 7/2/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001179 | | | | |
| AST446 | 7/9/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2249 | NTCSAD0000443 | Tiffany Lowles | ✔ | | NTCSAD0000700 |
| GROSB57 | 7/10/2007 | $ 250,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | 3003 | NTCSAD0001113 | Aster Associates | | | NTCSAD0001153 |
| GROSB58 | 7/10/2007 | $ 50,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | 3004 | NTCSAD0001113 | Avellino Family Foundation, Inc | | | NTCSAD0001154 |
| GROSB59 | 7/10/2007 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | 3005 | NTCSAD0001113 | Frank Avellino - N C W Avellino | | | NTCSAD0001154 |
| AST453 | 7/18/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | 2250 | NTCSAD0000443 | Rachel A Liersch | | | NTCSAD0000700 |
| AST454 | 7/18/2007 | $ 200,000 | Aster NT '7237 Account | THOMAS AVELLINO | 2257 | NTCSAD0000443 | Thomas Avellino | | | NTCSAD0000704 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| AST455 | 7/30/2007 | $ 1,085 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS 1, 2, & 3 | 2258 | NTCSAD0000443 | Greenberg Traurig | ✔ | Rachel A  Rosenthal Prenuptual Agreement 7/11/07 Inv No  1925733 File 009841 012300 | NTCSAD0000704 |
| GROSB60 | 8/1/2007 | $ 50,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | 3006 | NTCSAD0001115 | Aster Associates | | | NTCSAD0001155 |
| AST464 | 8/6/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2269 | NTCSAD0000445 | Rachel A  Liersch | | | NTCSAD0000710 |
| AST462 | 8/6/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2265 | NTCSAD0000445 | Tiffany Lowles | ✔ | | NTCSAD0000708 |
| AST473 | 8/21/2007 | $ 100,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT | NTCSAD0000445-46 | | | | |
| AST472 | 8/21/2007 | $ 25,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED0079 | NTCSAD0000445-46 | | | | |
| AST474 | 8/22/2007 | $ 21 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS 1, 2, & 3 | 2302 | NTCSAD0000445 | Greenberg Traurig | ✔ | 8/6/07 Rachel A Rosenthal Prenuptual Agree Inv 1940--7 File 009841 012300 | NTCSAD0000719 |
| AST480 | 9/5/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2275 | NTCSAD0000447 | Tiffany Lowles | ✔ | | NTCSAD0000713 |
| SJA130 | 9/10/2007 | $ 150,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer to Deposit Account REDACTED6954 | CNBSAD0001177 | | | | |
| AST485 | 9/12/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2280 | NTCSAD0000447 | Rachel A  Rosenthal | | | NTCSAD0000715 |
| AST488 | 9/17/2007 | $ 50,000 | Aster NT '7237 Account | THE AVELLINO FAMILY FOUNDATION | Transfer Request TRANSFER TO DEPOSIT ACCOUNT REDACTED5338 | NTCSAD0000447-48 | | | | |
| AST490 | 9/17/2007 | $ 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0000447-48 | | | | |
| AST489 | 9/17/2007 | $ 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT | NTCSAD0000447-48 | | | | |
| STRATB063 | 9/21/2007 | $ 17,500 | Strattham BoA '5422 Account | THOMAS AVELLINO | 1536 | BOASAA003605 | Thomas Avellino | | Capital Withdrawal | BOASAA0009921 STR0000961 |
| SJA131 | 9/28/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001177 | | | | |
| SJA133 | 10/1/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001176 | | | | |
| AST492 | 10/3/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2311 | NTCSAD0000449 | Rachel Rosenthal | | | NTCSAD0000723 |
| AST493 | 10/4/2007 | $ 100,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT | NTCSAD0000449-50 | | | | |
| AST494 | 10/4/2007 | $ 240,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | Transfer Request TRANSFER TO DEPOSIT ACCOUNT | NTCSAD0000449-50 | | | | |
| AST501 | 10/9/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2305 | NTCSAD0000449 | Tiffany Lowles | ✔ | | NTCSAD0000720 |
| STRATB066 | 10/9/2007 | $ 185,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | 1540 | BOASAA003609 | Thomas Avellino | | | BOASAA0009915 STR0000961 |
| AST511 | 10/26/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2321 | NTCSAD0000449 | Rachel A  Rosenthal | | 10/31/07 | NTCSAD0000728 |
| AST513 | 11/1/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2317 | NTCSAD0000451 | Tiffany Lowles | ✔ | 10/31/07 | NTCSAD0000726 |
| SJA135 | 11/1/2007 | $ 325,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer to Deposit Account REDACTED6954 | CNBSAD0001175 | | | | |
| AST516 | 11/16/2007 | $ 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 2328 | NTCSAD0000451 | Frank Avellino - N C W  Avellino | | 1509 | NTCSAD0000731 |
| SJA137 | 12/3/2007 | $ 150,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001174 | | | | |
| GROSB63 | 12/5/2007 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request FUND TRF#REDACTED9566 INTERN | NTCSAD0001119 | Frank Avellino & N C W Avellino | | | 10-05421_NTC001222 |
| AST524 | 12/6/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2335 | NTCSAD0000453 | Rachel A  Rosenthal - Liersch | | | NTCSAD0000735 |
| AST522 | 12/6/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2331 | NTCSAD0000453 | Tiffany Lowles | ✔ | | NTCSAD0000733 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| GROSB64 | 12/14/2007 | $ 150,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Transfer Request FUND TRF#REDACTED4829 INTERN | NTCSAD0001119 | Avellino Family Foundation C/O Frank J Avellino | | | NTCSAD0001164 10-05421_NTC001219 |
| AST530 | 12/17/2007 | $ 75,000 | Aster NT '7237 Account | THOMAS AVELLINO | 2339 | NTCSAD0000453 | Thomas Avellino | | | NTCSAD0000737 |
| GROSB65 | 12/18/2007 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request FUND TRF#REDACTED1188 INTERN | NTCSAD0001119 | Frank J Avellino N C W Avellino | | | NTCSAD0001165 10-05421_NTC001221 |
| SJA140 | 12/18/2007 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001174 | | | | |
| SJA142 | 12/21/2007 | $ 700,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001174 | | | | |
| AST534 | 1/2/2008 | $ 100,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request FUND TRF#REDACTED7628 INTERN | NTCSAD0000455-56 | Frank Avellino - N C W Avellino | | | 10-05421_NTC001226 10-05421_NTC001230 |
| SJA144 | 1/2/2008 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001173 | | | | |
| AST535 | 1/3/2008 | $ 300,000 | Aster NT '7237 Account | THOMAS AVELLINO | Domestic Wire Sent WIRE OUT#REDACTED9061 BY FWR#REDACTED0227 BNP ::THOMAS AVELLINO | NTCSAD0000455-56 | Thomas Avellino | | | NTCSAD0000855-57 10-05421_NTC001231 |
| AST538 | 1/8/2008 | $ 425,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request FUND TRF#REDACTED7454 INTERN | NTCSAD0000455-56 | Frank J Avellino N C W Avellino | | | NTCSAD0000873-74 10-05421_NTC001227 |
| AST539 | 1/9/2008 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2340 | NTCSAD0000455 | Rachel A  Rosenthal | | | NTCSAD0000803 |
| AST542 | 1/9/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2343 | NTCSAD0000455 | Tiffany Lowles | ✔ | | NTCSAD0000757 |
| SJA147 | 1/14/2008 | $ 900,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001173 | | | | |
| AST548 | 1/15/2008 | $ 69,120 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | 2353 | NTCSAD0000455 | United States Treasury | ✔ | Rachel Anne Rosenthal Trust No  3 2007 Form 1041-ES EIN: REDACTED | NTCSAD0000765 |
| AST555 | 1/15/2008 | $ 17,247 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | 2362 | NTCSAD0000455-56 | United States Treasury | ✔ | SS# REDACTED Rachel A  Rosenthal 2007 Form 1040-ES | NTCSAD0000764 |
| AST553 | 1/15/2008 | $ 11,320 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2360 | NTCSAD0000455-56 | United States Treasury | ✔ | Tiffany Joy Lowles Trust EIN REDACTED 2007 Form 1041-ES | NTCSAD0000767 |
| AST552 | 1/15/2008 | $ 7,750 | Aster NT '7237 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | 2359 | NTCSAD0000455-56 | United States Treasury | ✔ | Heather Carroll Lowles Trust EIN REDACTED 2007 Form 1041-ES | NTCSAD0000766 |
| AST554 | 1/15/2008 | $ 14,040 | Aster NT '7237 Account | MELANIE ANN LOWLES AND/OR MELANIE ANN LOWLES TRUST U/A DATED JUNE 29, 1990 | 2361 | NTCSAD0000455-56 | United States Treasury | ✔ | Melanie Ann Lowles Trust EIN REDACTED 2007 Form 1041-ES | NTCSAD0000767 |
| AST549 | 1/15/2008 | $ 25,440 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | 2354 | NTCSAD0000455 | United States Treasury | ✔ | Madison Alyssa McEvoy TR EIN REDACTED 2007 Form 1041-ES | NTCSAD0000768 |
| AST550 | 1/15/2008 | $ 26,600 | Aster NT '7237 Account | TAYLOR ASHLEY MCEVOY TRUST U/A DATED JUNE 24, 1992 | 2355 | NTCSAD0000455 | United States Treasury | ✔ | Taylor Ashley McEvoy Trust EIN REDACTED 2007 Form 1041-ES | NTCSAD0000768 |
| AST559 | 1/16/2008 | $ 59,080 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | 2352 | NTCSAD0000455 | United States Treasury | ✔ | 2007 Form 1041-ES Rachel Ann Rosenthal Trust EIN REDACTED | NTCSAD0000795 |
| AST570 | 2/1/2008 | $ 20,000 | Aster NT '7237 Account | MELANIE A  LOWLES AND/OR MELANIE ANN LOWLES TRUST U/A DATED JUNE 29, 1990 | 2373 | NTCSAD0000458 | Melanie Flowers | | | NTCSAD0000741 |
| GROSB68 | 2/1/2008 | $ 75,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Transfer Request FUND TRF#REDACTED7751 INTERN | NTCSAD0001123 | Aster Associates C/O Frank J Avellino | | | NTCSAD0001166 10-05421_NTC001228 |
| SJA151 | 2/1/2008 | $ 600,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001172 | | | | |
| AST576 | 2/6/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2381 | NTCSAD0000458 | Tiffany Lowles | ✔ | | NTCSAD0000800 |
| AST579 | 2/7/2008 | $ 5,000 | Aster NT '7237 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | 2376 | NTCSAD0000458 | Heather Lowles | | | NTCSAD0000771 |
| AST583 | 2/8/2008 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2385 | NTCSAD0000458 | Rachel A  Rosenthal - Liersch | | | NTCSAD0000747 |
| SJA152 | 2/25/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001172 | | | | |
| STRATB089 | 2/28/2008 | $ 805,000 | Strattham BoA '5422 Account | ASCENT, INC | 1553 | BOASAA0003625 | Ascent, Inc | | | BOASAA0009902 STR0000963 |
| AST588 | 3/5/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2098 | NTCSAD0000460 | Tiffany Lowles | ✔ | | NTCSAD0000760 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| SJA154 | 3/6/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001171 | | | | |
| AST592 | 3/7/2008 | $ 4,722 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & 3 | 2095 | NTCSAD0000460 | United States Treasury | ✔ | Rachel Anne Rosenthal Trust No 3 Form 1041 - | NTCSAD0000770 |
| AST595 | 3/10/2008 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 2099 | NTCSAD0000460 | Rachel A Rosenthal - Liersch | | | NTCSAD0000758 |
| AST596 | 3/10/2008 | $ 5,000 | Aster NT '7237 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | 2105 | NTCSAD0000460 | Heather C Lowles | | | NTCSAD0000802 |
| MFB181 | 3/14/2008 | $ 500,000 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY AVELLINO | 1005 | NTCSAD0001044 | Frank Avellino and N C W Avellino | | 1509 | NTCSAD0001069 |
| MFB180 | 3/18/2008 | $ 500,000 | Mayfair NT '3199 Account | MICHAEL BIENES AND DIANNE BIENES | 1004 | NTCSAD0001044 | Michael and Dianne K Bienes | | | NTCSAD0001069 |
| MFB182 | 3/25/2008 | $ 191 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY AVELLINO | 1006 | NTCSAD0001044 | Frank Avellino | | | NTCSAD0001070 |
| AST599 | 3/26/2008 | $ 6,500 | Aster NT '7237 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Domestic Wire Sent WIRE OUT#REDACTED1168 BY FWR#REDACTED0231 BNP =HEATHER C LOWLES | NTCSAD0000460-61 | Heather C Lowles | | | NTCSAD0000858-60 10-05421_NTC001232 |
| AST606 | 4/4/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2392 | NTCSAD0000462 | Tiffany Lowles | ✔ | | NTCSAD0000787 |
| MFB184 | 4/4/2008 | $ 500,000 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request Fund Redacted 1702 Intern | NTCSAD0001046 | Frank Avellino & N C W Avellino | | | 10-05421_NTC001223 |
| AST612 | 4/9/2008 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 2393 | NTCSAD0000462 | Rachel A Rosenthal - Liersch | | | NTCSAD0000796 |
| AST622 | 4/23/2008 | $ 6,000 | Aster NT '7237 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | 2401 | NTCSAD0000462 | Heather C Lowles | | | NTCSAD0000751 |
| SJA158 | 4/30/2008 | $ 300,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001170 | | | | |
| AST625 | 5/2/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2404 | NTCSAD0000464 | Tiffany Lowles | ✔ | | NTCSAD0000786 |
| MFA107 | 5/9/2008 | $ 5,000 | Mayfair CN '6558 Account | MAYFAIR BOOKKEEPING SERVICES, INC | Check 1004 | CNBSAD0001019 | Mayfair Bookkeeping Services, Inc | | | CNBSAD0001120 |
| SJA160 | 5/19/2008 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001169 | | | | |
| STRATB105 | 5/19/2008 | $ 295,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | 1566 | BOASAA0003637 | Thomas Avellino | | Capital Withdrawal | BOASAA0009890 STR0000963 |
| AST635 | 5/27/2008 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 2420 | NTCSAD0000464 | Rachel A Rosenthal | | May and June | NTCSAD0000805 |
| AST641 | 6/5/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2427 | NTCSAD0000466 | Tiffany Lowles | ✔ | | NTCSAD0000779 |
| SJA162 | 6/6/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001168 | | | | |
| AST645 | 6/10/2008 | $ 2,000 | Aster NT '7237 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | 2430 | NTCSAD0000466 | Heather Lowles | | | NTCSAD0000739 |
| SJA165 | 6/19/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001168 | | | | |
| GROSB75 | 6/24/2008 | $ 200,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Transfer Request FUND TRF#REDACTED9153 INTERN | NTCSAD0001127 | Avellino Family Foundation C/O Frank J Avellino | | | NTCSAD0001170 10-05421_NTC001224 10-05421_NTC001229 |
| GROSB73 | 6/24/2008 | $ 100,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Transfer Request FUND TRF#REDACTED8830 INTERN | NTCSAD0001127 | Aster Associates C/O Frank J Avellino | | | NTCSAD0001168 10-05421_NTC001224 10-05421_NTC001229 |
| GROSB74 | 6/24/2008 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request FUND TRF#REDACTED9714 INTERN | NTCSAD0001127 | Frank J Avellino N C W Avellino | | | NTCSAD0001169 10-05421_NTC001224 10-05421_NTC001229 |
| GROSB72 | 6/24/2008 | $ 75,000 | Grosvenor NT '6281 Account | KENN JORDAN ASSOCIATES | Transfer Request FUND TRF#REDACTED9984 INTERN | NTCSAD0001127 | Kenn Jordan Associates C/O Frank J Avellino | | | NTCSAD0001171 10-05421_NTC001224 10-05421_NTC001229 |
| AST649 | 6/27/2008 | $ 7,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 2288 | NTCSAD0000466 | Robert Janzer | ✔ | Mr + Mrs Michael Liersch | NTCSAD0000782 |
| AST659 | 7/9/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2291 | NTCSAD0000468 | Tiffany Lowles | ✔ | | NTCSAD0000746 |
| AST660 | 7/10/2008 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 2295 | NTCSAD0000468 | Rachel Liersch | | | NTCSAD0000785 |
| SJA167 | 7/10/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001167 | | | | |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| AST663 | 7/17/2008 | $ 7,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2287 | NTCSAD000468 | Parcel 242 LLC | ✔ | Mr & Mrs  Michael Liersch | NTCSAD0000748 |
| AST662 | 7/17/2008 | $ 14,959 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | 1191 | NTCSAD000468 | Bank of America | ✔ | Madison McEvoy - 2012 BUID # REDACTED2621 | NTCSAD0000750 |
| AST665 | 7/21/2008 | $ 2,821 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | 1190 | NTCSAD000468 | Madison A  McEvoy | ✔ | Wachovia | NTCSAD0000740 |
| SJA168 | 7/21/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001167 | | | | |
| AST668 | 7/28/2008 | $ 200,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request FUND TRF#REDACTED9337 INTERN | NTCSAD000468-69 | Frank J Avellino N C W  Avellino | | | NTCSAD0000883-85 10-05421_NTC001234 |
| SJA170 | 8/1/2008 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001166 | | | | |
| AST676 | 8/6/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1201 | NTCSAD000470 | Tiffany Lowles | ✔ | | NTCSAD0000782 |
| AST679 | 8/14/2008 | $ 4,966 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | 1206 | NTCSAD000470 | Bank of America | ✔ | 8/15/08 Madison McEvoy # REDACTED0784 | NTCSAD0000752 |
| AST681 | 8/20/2008 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 1209 | NTCSAD000470 | Rachel A  Liersch | | | NTCSAD0000777 |
| SJA174 | 9/2/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001165 | | | | |
| AST688 | 9/4/2008 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 1215 | NTCSAD000472 | Rachel A  Liersch | | | NTCSAD0000789 |
| AST689 | 9/5/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1214 | NTCSAD000472 | Tiffany Lowles | ✔ | | NTCSAD0000810 |
| AST693 | 9/8/2008 | $ 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request TRANSFER FROM DEPOSIT ACCOUNT | NTCSAD000472-73 | | | | |
| AST692 | 9/8/2008 | $ 4,500 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | 1222 | NTCSAD000472 | Madison McEvoy | ✔ | | NTCSAD0000812 |
| AST695 | 9/9/2008 | $ 4,966 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | 1223 | NTCSAD000472 | Bank of America | ✔ | Madison McEvoy 2012 REDACTED0784 | NTCSAD0000813 |
| SJA175 | 9/10/2008 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001165 | | | | |
| SJA176 | 9/26/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001165 | | | | |
| MFB191 | 10/2/2008 | $ 500,000 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY AVELLINO | Transfer Request Fund TRF#286296 Intern | NTCSAD001053 | Frank Avellino & N C W  Avellino | | | 10-05421_NTC001225 |
| STRATB127 | 10/6/2008 | $ 75,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | 1581 | BOASAD003657 | Thomas Avellino | | | BOASAA0009877 STR0000963 |
| AST709 | 10/7/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2435 | NTCSAD000474 | Tiffany Lowles | ✔ | | NTCSAD0000820 |
| SJA180 | 10/7/2008 | $ 250,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001164 | | | | |
| AST712 | 10/9/2008 | $ 4,966 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | 2445 | NTCSAD000474 | Bank of America | ✔ | 10/15/2008 REDACTED0784 Madison McEvoy 2012 | NTCSAD0000821 |
| AST714 | 10/10/2008 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2440 | NTCSAD000474 | Rachel A  Liersch | | | NTCSAD0000822 |
| AST715 | 10/14/2008 | $ 1,900 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Domestic Wire Sent WIRE OUT#REDACTED1117 BY FWR#REDACTED0440 BNP =MADISON MCEVOY AND MICHAEL MCEVOY | NTCSAD000474-75 | Madison McEvoy and Michael McEvoy | ✔ | | NTCSAD0000864-66 10-05421_NTC001235 |
| SJA181 | 10/23/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001164 | | | | |
| AST727 | 11/3/2008 | $ 200,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 2122 | NTCSAD000477 | Frank Avellino and N C W  Avellino | | 1509 | NTCSAD0000808 |
| AST728 | 11/3/2008 | $ 75,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | 2123 | NTCSAD000477 | Frank J  Avellino - Nancy Carroll Avellino | | | NTCSAD0000807 |
| AST724 | 11/3/2008 | $ 50,000 | Aster NT '7237 Account | GROSVENOR PARTNERS LTD | 2119 | NTCSAD000477 | Grosvenor Partners, Ltd | | | NTCSAD0000809 |
| AST725 | 11/3/2008 | $ 40,000 | Aster NT '7237 Account | THE AVELLINO FAMILY FOUNDATION | 2120 | NTCSAD000477 | Avellino Family Foundation, Inc | | | NTCSAD0000808 |
| AST726 | 11/3/2008 | $ 50,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | 2121 | NTCSAD000477 | Kenn Jordan Associates | | | NTCSAD0000809 |
| AST730 | 11/4/2008 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | 2113 | NTCSAD000477 | Rachel Liersch | | | NTCSAD0000826 |
| AST732 | 11/5/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 2109 | NTCSAD000477 | Tiffany Lowles | ✔ | | NTCSAD0000827 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Description Per Bank Statement AS REDACTED | A&B Entity Defendant Bank Statement Bates Reference | Check Payee / Wire Transfer Beneficiary | FBO Transfer | Memo Per Check Image AS REDACTED | Check / Wire Details Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| AST738 | 11/14/2008 | $ 1,954 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Domestic Wire Sent WIRE OUT#REDACTED6070 BY FWR#REDACTED0281 BNP =MADISON MCEVOY AND MICHAEL MCEVOY | NTCSAD0000477-78 | Madison McEvoy and Michael McEvoy | ✔ | | NTCSAD0000870-72 10-05421_NTC001236 |
| SJA183 | 11/18/2008 | $ 150,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001163 | | | | |
| STRATB133 | 11/18/2008 | $ 100,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | 1583 | BOASAA0003661 | Thomas Avellino | | Capital Withdrawal | BOASAA0009872 STR0000964 |
| AST743 | 12/2/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | 1227 | NTCSAD0000479 | Tiffany Lowles | ✔ | | NTCSAD0000830 |
| AST744 | 12/2/2008 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | 2514 | NTCSAD0000479 | Rachel A Liersch | | | NTCSAD0000831 |
| AST752 | 12/9/2008 | $ 6,500 | Aster NT '7237 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | 2515 | NTCSAD0000479 | Heather Lowles | | | NTCSAD0000836 |
| AST755 | 12/12/2008 | $ 1,000 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | 2521 | NTCSAD0000479 | Madison McEvoy | ✔ | | NTCSAD0000836 |
| MFA115 | 12/12/2008 | $ 5,000 | Mayfair CN '6558 Account | MAYFAIR BOOKKEEPING SERVICES, INC | Check 1005 | CNBSAD0001012 | Mayfair Bookkeeping Services, Inc | | | CNBSAD0001119 |
| SJA185 | 12/18/2008 | $ 83,929 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | Transfer Debit Transfer To Deposit Account REDACTED6954 | CNBSAD0001162 | | | | |
| AST756 | 1/2/2009 | $ 350 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | 2450 | NTCSAD0000481 | Madison A McEvoy | ✔ | | NTCSAD0000837 |
| GROSB80 | 1/28/2009 | $ 20,000 | Grosvenor NT '6281 Account | 27 CLIFF, LLC | 1102 | NTCSAD0001136 | 27 CLIFF LLC | | | NTCSAD0001140 |
| MFA117 | 1/29/2009 | $ 2,245 | Mayfair CN '6558 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1007 | CNBSAD0001011 | Frank Avellino | | | CNBSAD0001118 |
| MFA118 | 1/29/2009 | $ 994 | Mayfair CN '6558 Account | FRANK AVELLINO AND NANCY AVELLINO | Check 1006 | CNBSAD0001011 | Frank Avellino | | | CNBSAD0001117 |
| STRATB135 | 3/12/2009 | $ 10,000 | Strattham BoA '5422 Account | ASCENT, INC | 1585 | BOASAA0003763 | Ascent, Inc | | | BAFA0000003763 |
| STRATB136 | 6/17/2009 | $ 15,000 | Strattham BoA '5422 Account | ASCENT, INC | 1586 | BAFA000002105 | Ascent, Inc | | | BAFA000002477 |
| KJOR474 | 8/18/2009 | $ 51,188 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Debit | NTCSAD0000165 | Frank J Avellino & Nancy Carroll Avellino | | | NTCSAD0000351 10-05421_NTC001238 |
| GROSB87 | 8/18/2009 | $ 44,640 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY | Debit | 10-05421_NTC000847 | Frank J Avellino & Nancy Carroll Avellino | | | 10-05421_NTC001238 |
| MFB201 | 8/18/2009 | $ 6,420 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY | Debit | 10-05421_NTC001004 | Frank J Avellino & Nancy Carroll Avellino | | | 10-05421_NTC001238 |
| AST763 | 8/18/2009 | $ 19,527 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY | Debit | 10-05421_NTC000153 | Frank J Avellino & Nancy Carroll Avellino | | | 10-05421_NTC001238 |
| SJA206 | 10/4/2010 | $ 3,520 | St James CN '0119 Account | DIANNE BIENES | Check 1002 | STJAMES_000035 | Dianne K Bienes | | | STJAMES_000036 10-05421_CNB_0000839-40 |

[1]   A deposit slip for this transaction was not available in the records produced to the Trustee related to this bank account  I have concluded that the transfer from the A&B Entity Defendants is included in the larger deposited amount reflected on the referenced receiving bank statement

[2]   The deposited amount reflected on the referenced receiving bank statement for this account consists of more than one transfer from the A&B Entity Defendants

[3]   The referenced document is a deposit ticket with a handwritten name of "Dianne Bienes "  Other deposit tickets for account xxxxxx6954 have a printed account name of Dianne K  or Michael Bienes (*see, e.g.,*  CNBSAC00002004)  I have concluded that the receiving bank account holder of account xxxxxx6954 is Dianne K  or Michael Bienes

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA131 | 1/5/2001 | $ 1,105,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0002001-02 | Dianne K Bienes | | Bienes #3, Di City National | Bienes #3, Dianne K | GRO0023 GRO0058 |
| GROSA132 | 1/5/2001 | $ 299,038 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0002003-04 | Dianne K Bienes | | Bienes GRAT City National | Bienes GRAT 10/31/97, Dianne K | GRO0023 GRO0062 |
| GROSA134 | 1/8/2001 | $ 128,140 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx0090 | | Not Available | FJA - NCA | | -SPLIT- | | GRO0023 |
| GROSA133 | 1/8/2001 | $ 800,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx1509 | | Not Available | FJA - NCA | | -SPLIT- | | GRO0023 |
| GROSA141 | 1/12/2001 | $ 10,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000360 | Mayfair Bookkeepin | | Accounting fees | | GRO0023 |
| GROSA143 | 1/24/2001 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx1509 | | Not Available | FJA - NCA | | -SPLIT- | | GRO0023 |
| GROSA144 | 1/26/2001 | $ 200,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001999-2000 | Dianne K Bienes | | Bienes, Diann City National | Bienes, Dianne K | GRO0024 GRO0057 |
| GROSA151 | 3/1/2001 | $ 300,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001997-98 | Dianne K Bienes | | Bienes, Diann City National | Bienes, Dianne K | GRO0024 GRO0057 |
| GROSA153 | 3/8/2001 | $ 35,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx5551 | | Not Available | Thomas Avellino | | Avellino, Tho City National | Avellino, Thomas | GRO0024 GRO0069 |
| MFA12 | 4/3/2001 | $ 500,000 | Mayfair CN '6558 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001994-96 | Dianne K Bienes-M | | -SPLIT- | | MFV0011 |
| MFA15 | 4/9/2001 | $ 100,000 | Mayfair CN '6558 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx1509 | | Not Available | Frank J Avellino | | -SPLIT- | | MFV0011 |
| MFA13 | 4/9/2001 | $ 200,000 | Mayfair CN '6558 Account | FRANK J AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Northern Trust | xxxxxx0101 | | Not Available | Frank J Avellino | | -SPLIT- | | MFV0011 |
| MFA14 | 4/9/2001 | $ 200,000 | Mayfair CN '6558 Account | NANCY CARROLL AVELLINO AND/OR NANCY CARROLL AVELLINO REVOCABLE TRUST | Northern Trust | xxxxxx0112 | | Not Available | Nancy Carroll Avelli | | -SPLIT- | | MFV0011 |
| GROSA175 | 5/2/2001 | $ 200,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001992-93 | Dianne K Bienes | | Bienes, Diann City National | Bienes, Dianne K | GRO0024 GRO0057 |
| GROSA180 | 5/9/2001 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx1509 | | Not Available | FJA - NCA | | -SPLIT- | | GRO0025 |
| MFB94 | 5/21/2001 | $ 5,000 | Mayfair NT '3199 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000356 | Mayfair Bookkkeepi | | Accounting fees Northern Trust | | MFV0013 MFV0056 |
| GROSA186 | 6/1/2001 | $ 200,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001989-91 | Dianne K Bienes | | Bienes, Diann City National | Bienes, Dianne K | GRO0024 GRO0057 |
| GROSA189 | 6/7/2001 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx1509 | | Not Available | FJA - NCA | | -SPLIT- | | GRO0025 |
| GROSA198 | 6/27/2001 | $ 26,857 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Unknown | | | Not Available | FJA - NCA | | -SPLIT- | | GRO0025 |
| GROSA206 | 7/10/2001 | $ 500,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001986-88 | Dianne K Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0025 GRO0059 |
| GROSA209 | 7/12/2001 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Unknown | | | Not Available | FJA - NCA | | -SPLIT- | | GRO0025 |
| GROSA210 | 7/12/2001 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Unknown | | | Not Available | FJA - NCA | | -SPLIT- | | GRO0025 |
| GROSA211 | 7/12/2001 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Unknown | | | Not Available | FJA - NCA | | -SPLIT- | | GRO0025 |
| GROSA216 | 8/3/2001 | $ 100,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001983-85 | Dianne K Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0025 GRO0059 |
| GROSA217 | 8/6/2001 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx1509 | | Not Available | FJA - NCA | | -SPLIT- | | GRO0025 |
| GROSA225 | 8/9/2001 | $ 60,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx5551 | | Not Available | Thomas Avellino | | Avellino, Tho City National | Avellino, Thomas | GRO0025 GRO0069 |
| GROSA226 | 8/15/2001 | $ 5,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | Northern Trust | xxxxxx3122 | | Not Available | Avellino & Bienes A | | Accounting fees | | GRO0025 |
| KJOR122 | 8/15/2001 | $ 20,000 | Kenn Jordan NT '1748 Account | ASCENT, INC | Unknown | | | Not Available | Ascent, Inc | 2000 | Professional f Northern Trust | | KJA0014 KJA0061 |
| GROSA233 | 9/7/2001 | $ 500,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001980-82 | Dianne K Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0025 GRO0059 |
| GROSA236 | 9/11/2001 | $ 50,056 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx0090 | | Not Available | FJA - NCA | | -SPLIT- | | GRO0025 |
| GROSA235 | 9/11/2001 | $ 350,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx1509 | | Not Available | FJA - NCA | | -SPLIT- | | GRO0025 |
| GROSA247 | 10/15/2001 | $ 500,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001978-79 | Dianne K Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0025 GRO0059 |
| GROSA250 | 10/18/2001 | $ 175,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx1509 | | Not Available | FJA - NCA | | -SPLIT- | | GRO0025 |
| GROSA262 | 11/21/2001 | $ 250,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx1509 | | Not Available | FJA - NCA | | -SPLIT- | | GRO0025 |
| GROSA264 | 12/3/2001 | $ 70,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx5551 | | Not Available | Thomas Avellino | | -SPLIT- | | GRO0026 |
| GROSA265 | 12/4/2001 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | Not Available | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0026 GRO0089 |
| KJOR131 | 12/6/2001 | $ 200,000 | Kenn Jordan NT '1748 Account | FRANK J AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Unknown | | | | Frank J Avellino | | Frank Avellino Northern Trust | Frank Avellino | KJA0014 KJA0034 |
| GROSA271 | 12/7/2001 | $ 66,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | Not Available | FJA - NCA | NT 1509 | -SPLIT- | | GRO0026 |
| GROSA270 | 12/7/2001 | $ 100,000 | Grosvenor CN '6545 Account | FRANK J AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Northern Trust | xxxxxx0101 | | Not Available | FJA - NCA | NT 101 | -SPLIT- | | GRO0026 |
| MFB101 | 12/19/2001 | $ 5,000 | Mayfair NT '3199 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000349 | Mayfair Bookkkeepi | | Accounting fees Northern Trust | | MFV0013 MFV0056 |
| GROSA279 | 12/27/2001 | $ 40,000 | Grosvenor CN '6545 Account | MICHAEL S BIENES AND/OR MICHAEL S BIENES AS TRUSTEE | City National Bank | xxxxxx7241 | Michael Bienes Trustee | CNBSAC0000128 | Michael Bienes, Ttee | | Dydo, May City National | Dydo, May | GRO0064 GRO0064 |
| n/a | 1/8/2002 | $ 19,000 | Strattham BA '5720 Account | ASCENT, INC | Unknown | | | Not Available | | | | | Not Available |
| GROSA282 | 1/11/2002 | $ 650,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001974-77 | Dianne K Bienes | | Bienes #3, Di City National | Bienes #3, Dianne K | GRO0026 GRO0058 |
| GROSA283 | 1/11/2002 | $ 630,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001974-77 | Dianne K Bienes | | Bienes #4, Dia City National | Bienes #4, Dianne K | GRO0026 GRO0058 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA284 | 1/11/2002 | $ 299,038 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001974-77 | Dianne K Bienes | | Bienes GRAT City National | Bienes GRAT 10/31/97, Dianne K | GRO0026 GRO0062 |
| KJOR139 | 1/11/2002 | $ 100,000 | Kenn Jordan NT '1748 Account | FRANK J AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Unknown | xxxxxx0101 | | *Not Available* | Frank J Avellino | | Frank Avellino Northern Trust | Frank Avellino | KJA0015 KJA0034 |
| GROSA285 | 1/14/2002 | $ 87,330 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA | NT 1509 | -SPLIT- | | GRO0026 GRO0065 |
| GROSA286 | 1/14/2002 | $ 350,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | Frank Avellino & Na | | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0026 GRO0065 |
| GROSA301 | 2/27/2002 | $ 35,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB0000375 | Thomas Avellino | | Avellino, Tho City National | Avellino, Thomas | GRO0027 GRO0070 |
| GROSA311 | 3/11/2002 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Unknown | | | | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0027 GRO0065 |
| GROSA313 | 3/18/2002 | $ 8,000 | Grosvenor CN '6545 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUN 29, 1990 | Bank of America | xxxxxxx7934 | Heather C Lowles | BAFA000000112 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0027 GRO0078 |
| GROSA315 | 3/20/2002 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Unknown | | | | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0027 GRO0089 |
| GROSA317 | 4/1/2002 | $ 35,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB0000369 | Thomas Avellino | | Avellino, Tho City National | Avellino, Thomas | GRO0027 GRO0070 |
| STRATA6 | 4/4/2002 | $ 8,056 | Strattham BA '5720 Account | ASCENT, INC | Unknown | | | | | | | | *Not Available* |
| STRATA7 | 4/4/2002 | $ 12,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551[1] | Thomas Avellino | BACSAB0000369 | | | | | *Not Available* |
| GROSA322 | 4/4/2002 | $ 1,500,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | National Bank of Florida | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001962 CNBSAC0001964 | Dianne K Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0027 GRO0059 |
| GROSA328 | 4/8/2002 | $ 281,686 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA | NT 1509 | -SPLIT- | | GRO0027 GRO0065 |
| GROSA330 | 4/8/2002 | $ 69,363 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA | NT 1509 | -SPLIT- | | GRO0027 GRO0065 |
| GROSA327 | 4/8/2002 | $ 600,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | Frank Avellino & Na | | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0027 GRO0065 |
| KJOR151 | 4/8/2002 | $ 20,000 | Kenn Jordan NT '1748 Account | ASCENT, INC | Unknown | | | | Ascent, Inc | 2001 | Professional f Northern Trust | | KJA0015 KJA0061 |
| GROSA336 | 4/26/2002 | $ 8,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA | NT 1509 | Lowles, Heather City National | Lowles, Heather | GRO0027 GRO0078 |
| GROSA337 | 4/30/2002 | $ 20,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0027 GRO0089 |
| GROSA345 | 5/7/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Wachovia | Unknown | | *Not Available* | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0028 GRO0082 |
| GROSA348 | 5/9/2002 | $ 150,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0028 GRO0065 |
| MFB106 | 5/14/2002 | $ 5,000 | Mayfair NT '3199 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000344 | Mayfair Bookkkeepi | | Accounting fees Northern Trust | | MFV0013 MFV0056 |
| GROSA353 | 5/16/2002 | $ 25,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551[1] | Thomas Avellino | BACSAB0000358 | Thomas Avellino | | Avellino, Tho City National | Avellino, Thomas | GRO0028 GRO0070 |
| STRATA14 | 6/3/2002 | $ 60,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB0000359 | | | | | *Not Available* |
| GROSA361 | 6/7/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000133 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0028 GRO0082 |
| GROSA358 | 6/7/2002 | $ 750,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001956-57 | Dianne K Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0028 GRO0059 |
| GROSA362 | 6/10/2002 | $ 350,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0028 GRO0065 |
| STRATA16 | 6/13/2002 | $ 58,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB0000353 | | | | | *Not Available* |
| GROSA366 | 6/14/2002 | $ 150,920 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA | NT 1509 | -SPLIT- | | GRO0028 |
| KJOR154 | 6/17/2002 | $ 50,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | Frank J Avellino | | Frank Avellino Northern Trust | Frank Avellino | KJA0015 KJA0034 |
| GROSA368 | 6/19/2002 | $ 5,000 | Grosvenor CN '6545 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C Lowles | BAFA000000136 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0028 GRO0078 |
| GROSA374 | 7/9/2002 | $ 500,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001954-55 | Dianne K Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0028 GRO0059 |
| GROSA375 | 7/10/2002 | $ 300,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0028 GRO0065 |
| GROSA379 | 7/22/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533[1] | Tiffany Joy Lowles | BAFA000000152 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0028 GRO0082 |
| GROSA380 | 7/23/2002 | $ 20,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0028 GRO0089 |
| GROSA384 | 7/30/2002 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0028 GRO0065 |
| GROSA388 | 8/1/2002 | $ 8,000 | Grosvenor CN '6545 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C Lowles | BAFA000000153 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0028 GRO0078 |
| GROSA387 | 8/1/2002 | $ 15,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0028 GRO0089 |
| GROSA394 | 8/8/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | Unknown | | *Not Available* | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0028 GRO0082 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA395 | 8/9/2002 | $ 150,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0029 GRO0065 |
| GROSA398 | 8/15/2002 | $ 60,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB0000343 | Thomas Avellino | | Avellino, Tho City National | Avellino, Thomas | GRO0029 GRO0070 |
| STRATA30 | 9/5/2002 | $ 355,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB0000343 | | | | | *Not Available* |
| GROSA402 | 9/10/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/a DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533[1] | Tiffany Joy Lowles | BAFA000000158 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0029 GRO0082 |
| GROSA405 | 9/11/2002 | $ 150,920 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA | 2002 EST | -SPLIT- | | GRO0029 |
| GROSA408 | 9/11/2002 | $ 1,853 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA | 12/31/01 defi | Avellino, TR M City National | Lowles, TR Melanie | GRO0029 GRO0080 |
| GROSA404 | 9/11/2002 | $ 550,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0029 GRO0065 |
| GROSA407 | 9/11/2002 | $ 100,000 | Grosvenor CN '6545 Account | NANCY CARROLL AVELLINO AND/OR NANCY CARROLL AVELLINO REVOCABLE TRUST | Northern Trust | xxxxxx0112 | | *Not Available* | FJA - NCA | | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0029 GRO0065 |
| GROSA403 | 9/11/2002 | $ 700,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K & Michael Bienes[3] | CNBSAC0001949-50 | Dianne K Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0029 GRO0059 |
| GROSA406 | 9/11/2002 | $ 100,000 | Grosvenor CN '6545 Account | FRANK J AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Northern Trust | xxxxxx0101 | | *Not Available* | FJA - NCA | | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0029 GRO0065 |
| GROSA409 | 9/12/2002 | $ 4,000 | Grosvenor CN '6545 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/a DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C Lowles | BAFA000000161 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0029 GRO0078 |
| GROSA414 | 9/17/2002 | $ 30,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0029 GRO0089 |
| GROSA419 | 9/30/2002 | $ 30,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB0000339 | Thomas Avellino | | Avellino, Tho City National | Avellino, Thomas | GRO0029 GRO0070 |
| GROSA421 | 10/7/2002 | $ 200,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K & Michael Bienes[3] | CNBSAC0001947-48 | Dianne K Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0029 GRO0059 |
| GROSA423 | 10/8/2002 | $ 400,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0029 GRO0065 |
| GROSA427 | 10/9/2002 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/a DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C Lowles | BAFA000000168 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0029 GRO0078 |
| GROSA430 | 10/9/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/a DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533[1] | Tiffany Joy Lowles | BAFA000000166 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0029 GRO0082 |
| GROSA436 | 10/23/2002 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0029 GRO0089 |
| GROSA439 | 11/4/2002 | $ 249,198 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K & Michael Bienes[3] | CNBSAC0001945-46 | Dianne K Bienes | | Bienes GRAT City National | Bienes GRAT 10/31/97, Dianne K | GRO0029 GRO0062 |
| STRATA40 | 11/5/2002 | $ 28,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB0000334 | | | | | *Not Available* |
| GROSA443 | 11/5/2002 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0030 GRO0065 |
| GROSA445 | 11/5/2002 | $ 100,000 | Grosvenor CN '6545 Account | NANCY CARROLL AVELLINO AND/OR NANCY CARROLL AVELLINO REVOCABLE TRUST | Northern Trust | xxxxxx0112 | | *Not Available* | FJA - NCA | 112 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0030 GRO0065 |
| GROSA446 | 11/5/2002 | $ 15,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB0000334 | Thomas Avellino | | Avellino, Tho City National | Avellino, Thomas | GRO0030 GRO0070 |
| GROSA444 | 11/5/2002 | $ 100,000 | Grosvenor CN '6545 Account | FRANK J AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Northern Trust | xxxxxx0101 | | *Not Available* | FJA - NCA | 101 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0030 GRO0065 |
| GROSA448 | 11/6/2002 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/a DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C Lowles | BAFA000000175 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0030 GRO0078 |
| GROSA452 | 11/12/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/a DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000181 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0030 GRO0082 |
| GROSA453 | 11/15/2002 | $ 125,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | 112 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0030 GRO0065 |
| GROSA460 | 12/5/2002 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0030 GRO0090 |
| GROSA461 | 12/6/2002 | $ 600,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K & Michael Bienes[3] | CNBSAC0001943-44 | Dianne K Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0030 GRO0059 |
| GROSA462 | 12/9/2002 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/a DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C Lowles | BAFA000000183 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0030 GRO0078 |
| GROSA466 | 12/11/2002 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0030 GRO0066 |
| GROSA467 | 12/11/2002 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/a DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000181 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0030 GRO0082 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA475 | 12/27/2002 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Trees | GRO0030 GRO0066 |
| GROSA472 | 12/27/2002 | $ 50,000 | Grosvenor CN '6545 Account | MICHAEL S  BIENES AND/OR MICHAEL S BIENES AS TRUSTEE | City National Bank | xxxxxx7241 | Michael Bienes Trustee | CNBSAC0000113 | Michael S  Bienes, | | Bienes FBO G City National | Bienes FBO Glenn Dydo, Michael | GRO0030 GRO0062 |
| GROSA473 | 12/27/2002 | $ 40,000 | Grosvenor CN '6545 Account | MICHAEL S  BIENES AND/OR MICHAEL S BIENES AS TRUSTEE | City National Bank | xxxxxx7241 | Michael Bienes Trustee | CNBSAC0000113 | Michael S  Bienes, | | Dydo, May City National | Dydo, May | GRO0030 GRO0064 |
| GROSA477 | 12/27/2002 | $ 650,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K  or Michael Bienes | CNBSAC0001935-38 | Dianne K  Bienes | | Bienes #3, Di City National | Bienes #3, Dianne K | GRO0030 GRO0058 |
| GROSA471 | 12/27/2002 | $ 630,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K  or Michael Bienes | CNBSAC0001935-38 | Dianne K  Bienes | | Bienes #4, Dia City National | Bienes #4, Dianne K | GRO0030 GRO0058 |
| GROSA474 | 12/27/2002 | $ 12,198 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K  or Michael Bienes | CNBSAC0001935-38 | Dianne K  Bienes | | Bienes, Diann City National | Bienes, Dianne K  FBO K H  Pike | GRO0030 GRO0063 |
| GROSA477 | 1/3/2003 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | | *Not Available* | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0030 GRO0064 |
| MFB114 | 1/7/2003 | $ 5,000 | Mayfair NT '3199 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000336 | Mayfair Bookkkeepi | | Accounting fees Northern Trust | | MFV0013 MFV0056 |
| GROSA481 | 1/8/2003 | $ 150,920 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA | 1509 | -SPLIT- | | GRO0030 |
| GROSA480 | 1/8/2003 | $ 300,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Trees | GRO0030 GRO0066 |
| GROSA486 | 1/9/2003 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxx-x7934[1] | Heather C  Lowles | BAFA000000190 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0030 GRO0078 |
| GROSA484 | 1/9/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0030 GRO0090 |
| GROSA490 | 1/10/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000188 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0030 GRO0082 |
| STRATA51 | 1/30/2003 | $ 25,445 | Strattham BA '5720 Account | ASCENT, INC | Unknown | | | *Not Available* | | | | | *Not Available* |
| GROSA498 | 2/10/2003 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | | *Not Available* | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0031 GRO0064 |
| GROSA500 | 2/10/2003 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxx-x7934[1] | Heather C  Lowles | BAFA000000198 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0031 GRO0078 |
| GROSA502 | 2/10/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000195 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0031 GRO0082 |
| GROSA499 | 2/10/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0031 GRO0090 |
| STRATA54 | 2/14/2003 | $ 345,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB000312 | | | | | *Not Available* |
| STRATA56 | 2/28/2003 | $ 440,500 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB000312 | | | | | *Not Available* |
| KJOR188 | 3/3/2003 | $ 20,000 | Kenn Jordan NT '1748 Account | ASCENT, INC | Unknown | | | *Not Available* | Ascent, Inc | 2002 | Professional f Northern Trust | | KJA0016 KJA0061 |
| GROSA507 | 3/3/2003 | $ 150,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Trees | GRO0031 GRO0066 |
| GROSA511 | 3/5/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0031 GRO0090 |
| GROSA516 | 3/10/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533[1] | Tiffany Joy Lowles | BAFA000000203 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0031 GRO0082 |
| GROSA518 | 3/11/2003 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxx7934 | Heather C  Lowles | BAFA000000205 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0031 GRO0078 |
| GROSA521 | 3/19/2003 | $ 100,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | *Not Available* | Dianne K  or Micha | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0031 GRO0059 |
| GROSA524 | 3/20/2003 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | | *Not Available* | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0031 GRO0064 |
| GROSA522 | 3/20/2003 | $ 117,335 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA | 1509 | -SPLIT- | | GRO0031 |
| GROSA523 | 3/20/2003 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Trees | GRO0031 GRO0066 |
| GROSA527 | 4/3/2003 | $ 27,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551[1] | Thomas Avellino | BACSAB000308 | Thomas Avellino | taxes | Avellino, Tho City National | Avellino, Thomas | GRO0031 GRO0070 |
| GROSA533 | 4/4/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0031 GRO0090 |
| GROSA535 | 4/7/2003 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxx7934 | Heather C  Lowles | BAFA000000213 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0031 GRO0078 |
| GROSA537 | 4/7/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000209 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0031 GRO0082 |
| STRATA67 | 4/25/2003 | $ 50,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB000302 | | | | | *Not Available* |
| GROSA541 | 4/25/2003 | $ 100,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne & Michael Bienes | CNBSAC0001931-32 | Dianne K  Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0032 GRO0059 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA542 | 5/1/2003 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | | *Not Available* | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0031 GRO0064 |
| GROSA543 | 5/1/2003 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0032 GRO0066 |
| GROSA544 | 5/6/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0032 GRO0090 |
| GROSA552 | 5/7/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000217 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0032 GRO0082 |
| GROSA553 | 5/9/2003 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxx7934 | Heather C  Lowles | BAFA000000220 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0032 GRO0078 |
| STRATA78 | 5/23/2003 | $ 50,000 | Stratham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB000295 | | | | | *Not Available* |
| GROSA556 | 5/28/2003 | $ 400,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K  or Michael Bienes | CNBSAC0001927-28 | Dianne K  Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0032 GRO0059 |
| GROSA562 | 6/4/2003 | $ 75,000 | Grosvenor CN '6545 Account | FRANK J  AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Northern Trust | xxxxxx0101 | | *Not Available* | FJA - NCA | NT 101 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0032 GRO0066 |
| GROSA560 | 6/4/2003 | $ 163,155 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA | 1509 | -SPLIT- | | GRO0032 GRO0066 |
| GROSA561 | 6/4/2003 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0032 GRO0066 |
| GROSA569 | 6/4/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000225 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0032 GRO0082 |
| GROSA564 | 6/4/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0032 GRO0090 |
| GROSA570 | 6/5/2003 | $ 5,400 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxx7934 | Heather C  Lowles | BAFA000000230 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0032 GRO0078 |
| GROSA574 | 6/16/2003 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0032 GRO0066 |
| STRATA85 | 6/20/2003 | $ 35,000 | Stratham BA '5720 Account | THOMAS AVELLINO | *Unknown* | | | *Not Available* | | | | | *Not Available* |
| GROSA579 | 7/8/2003 | $ 500,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K  or Michael Bienes | CNBSAC0001915-16 | Dianne K  Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0032 GRO0059 |
| GROSA581 | 7/9/2003 | $ 125,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0032 GRO0066 |
| GROSA582 | 7/9/2003 | $ 75,000 | Grosvenor CN '6545 Account | FRANK J  AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Northern Trust | xxxxxx0101 | | *Not Available* | FJA - NCA | NT 101 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0032 GRO0066 |
| GROSA583 | 7/9/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0032 GRO0090 |
| GROSA584 | 7/14/2003 | $ 150,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551[1] | Thomas Avellino | BACSAB000285 | Thomas Avellino | | Avellino, Tho City National | Avellino, Thomas | GRO0032 GRO0070 |
| GROSA587 | 7/14/2003 | $ 5,000 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C  Lowles | BAFA000000238 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0032 GRO0078 |
| GROSA592 | 7/15/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000236 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0032 GRO0082 |
| STRATA98 | 7/28/2003 | $ 13,500 | Stratham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB000285 | | | | | *Not Available* |
| GROSA596 | 8/4/2003 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | | *Not Available* | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0033 GRO0064 |
| GROSA595 | 8/4/2003 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0033 GRO0066 |
| GROSA601 | 8/5/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0033 GRO0090 |
| GROSA604 | 8/6/2003 | $ 5,000 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxx7934 | Heather C  Lowles | BAFA000000248 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0033 GRO0078 |
| GROSA605 | 8/6/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000243 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0033 GRO0082 |
| GROSA606 | 8/7/2003 | $ 150,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0033 GRO0066 |
| GROSA610 | 9/4/2003 | $ 125,000 | Grosvenor CN '6545 Account | FRANK J  AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | Northern Trust | xxxxxx0101 | | *Not Available* | FJA - NCA | NT 101 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0033 GRO0066 |
| GROSA613 | 9/5/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0033 GRO0090 |
| GROSA615 | 9/8/2003 | $ 10,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000328 | Mayfair Bookkeepin | | Accounting fees | | GRO0033 |
| GROSA619 | 9/9/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000253 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0033 GRO0082 |
| GROSA621 | 9/10/2003 | $ 600,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K  or Michael Bienes | CNBSAC0001906-07 | Dianne K  Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0033 GRO0059 |
| GROSA622 | 9/10/2003 | $ 3,000 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxx7934 | Heather C  Lowles | BAFA000000256 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0033 GRO0078 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR210 | 9/10/2003 | $ 100,000 | Kenn Jordan NT '1748 Account | FRANK J AVELLINO AND/OR THE FRANK AVELLINO TRUSTS | *Unknown* | | | | Frank J Avellino | | Frank Avellino Northern Trust | Frank Avellino | KJA0016 KJA0034 |
| GROSA623 | 9/11/2003 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0033 GRO0066 |
| GROSA624 | 9/11/2003 | $ 145,341 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA-Special | NT90 | -SPLIT- | | GRO0034 |
| GROSA635 | 10/8/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000261 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0033 GRO0082 |
| GROSA634 | 10/8/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0034 GRO0090 |
| STRATA119 | 10/10/2003 | $ 110,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551[1] | Thomas Avellino | BACSAB000270 | | | | | *Not Available* |
| GROSA638 | 10/14/2003 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | | *Not Available* | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0033 GRO0064 |
| GROSA637 | 10/14/2003 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0033 GRO0066 |
| GROSA636 | 10/14/2003 | $ 600,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551[1] | Thomas Avellino | BACSAB000270 | Thomas Avellino | | Avellino, Tho City National | Avellino, Thomas | GRO0033 GRO0070 |
| GROSA640 | 10/14/2003 | $ 3,000 | Grosvenor CN '6545 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxx7934 | Heather C Lowles | BAFA000000266 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0033 GRO0078 |
| GROSA643 | 11/5/2003 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0034 GRO0066 |
| GROSA645 | 11/5/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0034 GRO0090 |
| GROSA649 | 11/10/2003 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000279 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0034 GRO0082 |
| GROSA654 | 11/25/2003 | $ 3,000 | Grosvenor CN '6545 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxx7934 | Heather C Lowles | BAFA000000283 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0034 GRO0078 |
| GROSA654 | 12/8/2003 | $ 400,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K or Michael Bienes | CNBSAC0001893-95 | Dianne K Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0034 GRO0059 |
| GROSA655 | 12/10/2003 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0034 GRO0090 |
| GROSA657 | 12/11/2003 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | | *Not Available* | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0034 GRO0064 |
| GROSA656 | 12/11/2003 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0034 GRO0066 |
| GROSA658 | 12/11/2003 | $ 37,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA | NT 1509 | -SPLIT- | | GRO0034 |
| KJOR221 | 12/11/2003 | $ 100,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | Frank J Avellino | | Frank Avellino Northern Trust | Frank Avellino | KJA0016 KJA0034 |
| KJOR222 | 12/17/2003 | $ 100,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | Frank J Avellino | | Frank Avellino Northern Trust | Frank Avellino | KJA0016 KJA0034 |
| GROSA660 | 1/5/2004 | $ 5,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000324 | Mayfair Bookkeepin | | Accounting fees | | GRO0034 |
| GROSA664 | 1/6/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000287 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0034 GRO0082 |
| GROSA668 | 1/8/2004 | $ 90,000 | Grosvenor CN '6545 Account | MICHAEL S BIENES AND/OR MICHAEL S BIENES AS TRUSTEE | City National Bank | xxxxxx7241 | Michael Bienes Trustee | CNBSAC0000098 | Michael Bienes, Ttee | | -SPLIT- | | GRO0034 |
| GROSA667 | 1/8/2004 | $ 2,250,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | Dianne K & Michael Bienes[3] | CNBSAC0001890-92 | Dianne K Bienes | | -SPLIT- | | GRO0034 |
| GROSA672 | 1/9/2004 | $ 525,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0034 GRO0066 |
| GROSA673 | 1/9/2004 | $ 145,600 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA | NT 1509 | -SPLIT- | | GRO0034 |
| KJOR233 | 1/9/2004 | $ 12,600 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | Frank J Avellino | Fernando Est | LOANS AND Northern Trust | | KJA0017 KJA0024 |
| STRATA132 | 1/29/2004 | $ 51,498 | Strattham BA '5720 Account | ASCENT, INC | *Unknown* | | | | | | | | *Not Available* |
| GROSA679 | 1/30/2004 | $ 75,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | | *Not Available* | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0034 GRO0064 |
| KJOR235 | 1/30/2004 | $ 20,000 | Kenn Jordan NT '1748 Account | ASCENT, INC | Bank Atlantic | xxxxxx5032 | | *Not Available* | Ascent, Inc | 2003 | Professional f Northern Trust | | KJA0016 KJA0061 |
| GROSA682 | 2/9/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0034 GRO0090 |
| GROSA686 | 2/10/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000295 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0034 GRO0082 |
| GROSA687 | 2/11/2004 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0034 GRO0066 |
| GROSA697 | 3/9/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000303 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0035 GRO0083 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KJOR237 | 3/10/2004 | $ 25,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY | Northern Trust | xxxxxx1509 | | *Not Available* | Frank J  Avellino | NT 1509 | Frank Avellino Northern Trust | Frank Avellino | KJA0017 KJA0034 |
| GROSA698 | 3/11/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0035 GRO0090 |
| STRATA147 | 3/26/2004 | $ 400,000 | Stratham BA '5720 Account | GROSVENOR PARTNERS LTD | City National Bank | xxxxxx6545 | Grosvenor Partners, Ltd | CNBSAB000239 | | | | | *Not Available* |
| GROSA704 | 3/26/2004 | $ 10,458 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxxx6954 | Dianne K  & Michael Bienes[1] | CNBSAC0001884-87 | Dianne K  Bienes | | Bienes, Diann City National | Bienes, Dianne K  FBO K H  Pike | GRO0035 GRO0063 |
| GROSA707 | 4/5/2004 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | | *Not Available* | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0035 GRO0064 |
| GROSA706 | 4/5/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0035 GRO0066 |
| GROSA708 | 4/5/2004 | $ 941 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | | *Not Available* | FJA - NCA | 12/31/01 add | Vitiello Marital | Vitiello Marital Trust, Mary | GRO0035 GRO0066 |
| GROSA709 | 4/6/2004 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0035 GRO0066 |
| GROSA719 | 4/12/2004 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | | *Not Available* | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0035 GRO0064 |
| GROSA718 | 4/12/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0035 GRO0066 |
| GROSA717 | 4/12/2004 | $ 108,693 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | | *Not Available* | | | -SPLIT- | | GRO0035 GRO0066 |
| GROSA724 | 4/14/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000311 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0035 GRO0083 |
| GROSA722 | 4/14/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0035 GRO0090 |
| GROSA729 | 5/3/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0035 GRO0090 |
| STRATA155 | 5/4/2004 | $ 115,000 | Strathm BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB000239 | | | | | *Not Available* |
| GROSA736 | 5/10/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000319 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0035 GRO0083 |
| GROSA739 | 5/11/2004 | $ 5,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000320 | Mayfair Bookkeepin | | Accounting fees | | GRO0035 |
| GROSA739 | 5/12/2004 | $ 4,400,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | City National Bank | xxxxxx7212 | Frank Avellino & N C W  Avellino | CNBSAC0000189 | FJA - NCA | City Natl Bank | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0036 |
| GROSA740 | 5/12/2004 | $ 20,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0035 GRO0090 |
| GROSA742 | 5/17/2004 | $ 2,000 | Grosvenor CN '6545 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C  Lowles | BAFA000000322 | Heather Lowles | | Lowles, Heather City National | Lowles, Heather | GRO0035 GRO0079 |
| STRATA160 | 5/26/2004 | $ 690,000 | Strathem BA '5720 Account | GROSVENOR PARTNERS LTD | City National Bank | xxxxxx6545 | Grosvenor Partners, Ltd | CNBSAB000027-29 CNBSAB000235 | | | | | *Not Available* |
| GROSA750 | 6/2/2004 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino N C W  Avellino | 10-05421_NTC000157 | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0036 GRO0064 |
| GROSA748 | 6/2/2004 | $ 150,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W  Avellino | 10-05421_NTC000285 | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0036 GRO0066 |
| GROSA749 | 6/2/2004 | $ 121,648 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | Frank J Avellino Nancy Carroll Avellino | 10-05421_NTC000680 | FJA - NCA | 6/04 est taxes | -SPLIT- | | GRO0036 |
| GROSA753 | 6/3/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000326 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0036 GRO0083 |
| GROSA758 | 6/11/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0036 GRO0090 |
| GROSA760 | 6/15/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W  Avellino | 10-05421_NTC000289 | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0036 GRO0066 |
| GROSA761 | 6/15/2004 | $ 1,170 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | Frank J Avellino Nancy Carroll Avellino | 10-05421_NTC000680 | FJA - NCA | 6/04 est taxes | Rachel A  Ros City National | Rachel A  Rosenthal | GRO0036 GRO0090 |
| GROSA763 | 7/1/2004 | $ 1,000,000 | Grosvenor CN '6545 Account | MICHAEL BIENES AND DIANNE BIENES | Northern Trust | xxxxxxx6954 | | *Not Available* | Dianne K  Bienes | | Bienes, Micha City National | Bienes, Michael & Dianne | GRO0036 GRO0059 |
| GROSA764 | 7/1/2004 | $ 10,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000318 | Mayfair Bookkeepin | | Accounting fees | | GRO0036 |
| STRATA164 | 7/6/2004 | $ 175,000 | Strathm BA '5720 Account | GROSVENOR PARTNERS LTD | City National Bank | xxxxxx6545 | Grosvenor Partners, Ltd | CNBSAB000231 | | | | | *Not Available* |
| GROSA770 | 7/8/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000334 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0036 GRO0083 |
| STRATA165 | 7/12/2004 | $ 20,000 | Strathm BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB000221 | | | | | *Not Available* |
| GROSA773 | 7/14/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W  Avellino | 10-05421_NTC000294 | FJA - NCA | NT 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0036 GRO0066 |
| GROSA775 | 7/14/2004 | $ 5,289 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | Frank J Avellino Nancy Carroll Avellino | 10-05421_NTC000681 | FJA - NCA | 2003 BAL 5K | Vitiello, Robert | Vitiello, Robert | GRO0036 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA774 | 7/14/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | Not Available | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0036 GRO0090 |
| GROSA781 | 8/6/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxx xxxx 0533[1] | Tiffany Joy Lowles | BAFA000000343 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0036 GRO0083 |
| STRATA174 | 8/13/2004 | $ 140,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551[1] | Thomas Avellino | BACSAB000215 | | | | | Not Available |
| STRATA174 | 8/26/2004 | $ 30,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551[1] | Thomas Avellino | BACSAB000216 | | | | | Not Available |
| KJOR266 | 8/27/2004 | $ 50,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000298 | Frank J Avellino | NT 1509 | Frank Avellino Northern Trust | Frank Avellino | KJA0017 KJA0034 |
| GROSA788 | 8/30/2004 | $ 10,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000298 | FJA - NCA | Exchange-De | Rachel A Ros City National | Rachel A Rosenthal | GRO0036 GRO0090 |
| STRATA176 | 9/1/2004 | $ 2,140,000 | Strattham BA '5720 Account | GROSVENOR PARTNERS LTD | City National Bank | xxxxxx6545 | Grosvenor Partners, Ltd | CNBSAB000230 | | | | | Not Available |
| GROSA798 | 9/8/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000352 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0037 GRO0083 |
| GROSA794 | 9/8/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | Not Available | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0037 GRO0090 |
| GROSA801 | 9/13/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000303 | FJA - NCA | | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0037 GRO0066 |
| GROSA800 | 9/13/2004 | $ 141,771 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | Frank J Avellino Nancy Carroll Avellino | 10-05421_NTC000685 | FJA - NCA | | -SPLIT- | | GRO0037 |
| GROSA805 | 10/5/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | Not Available | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0037 GRO0090 |
| GROSA806 | 10/7/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000361 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0037 GRO0083 |
| GROSA809 | 10/8/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000307 | Frank J Avellino & | | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0037 GRO0066 |
| STRATA182 | 10/19/2004 | $ 345,000 | Strattham BA '5720 Account | GROSVENOR PARTNERS LTD | City National Bank | xxxxxx6545 | Grosvenor Partners, Ltd | CNBSAB000226 | | | | | Not Available |
| GROSA816 | 10/20/2004 | $ 85,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB000206 | Thomas Avellino | | Avellino, Tho City National | Avellino, Thomas | GRO0037 GRO0070 |
| GROSA818 | 10/26/2004 | $ 300,000 | Grosvenor CN '6545 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD000381 | Aster Associates | | ASTER ASSO City National | | GRO0037 GRO0041 |
| GROSA820 | 10/26/2004 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | | Not Available | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0037 GRO0064 |
| GROSA820 | 10/26/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000307 | FJA - NCA | | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0037 GRO0066 |
| GROSA821 | 11/1/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | Not Available | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0037 GRO0090 |
| GROSA823 | 11/15/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000378 / BAFA000004196 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0037 GRO0083 |
| GROSA828 | 11/30/2004 | $ 10,000 | Grosvenor CN '6545 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | Not Available | Rachel A Rosenthal | | Rachel A Ros City National | Rachel A Rosenthal | GRO0037 GRO0090 |
| STRATA188 | 11/30/2004 | $ 30,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB000200 | | | | | Not Available |
| AST3 | 12/8/2004 | $ 150,000 | Aster NT '7237 Account | GROSVENOR PARTNERS LTD | City National Bank | xxxxxx6545 | Grosvenor Partners, Ltd | CNBSAB000223 | Grosvenor Partners | | Disbursements | | AST0015 |
| GROSA837 | 12/9/2004 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000378 / BAFA000004204 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0037 GRO0083 |
| AST4 | 12/14/2004 | $ 100,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000315 | Frank Avellino - N C | NT 1509 | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST0015 AST0050 |
| GROSA839 | 12/15/2004 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000315 | FJA - NCA | | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0038 GRO0066 |
| GROSA841 | 12/23/2004 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000165 | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0038 GRO0064 |
| GROSA840 | 12/23/2004 | $ 200,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000315 | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0038 GRO0066 |
| GROSA842 | 12/23/2004 | $ 4,214 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | Frank J Avellino Nancy Carroll Avellino | 10-05421_NTC000687 | FJA - NCA | | -SPLIT- | | GRO0037 |
| GROSA848 | 1/11/2005 | $ 1,000 | Grosvenor CN '6545 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000387 / BAFA000004214 | Tiffany Lowles | | Lowles, TR Tiff City National | Lowles, TR Tiffany | GRO0038 GRO0083 |
| GROSA850 | 1/12/2005 | $ 100,000 | Grosvenor CN '6545 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551[1] | Thomas Avellino | BACSAB000188 | Thomas Avellino | | Avellino, Tho City National | Avellino, Thomas | GRO0038 GRO0070 |
| SJA20 | 1/12/2005 | $ 1,000,000 | St James NT '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxx6954 | | Not Available | | | | | Not Available |
| SJA21 | 1/12/2005 | $ 90,000 | St James NT '0119 Account | MICHAEL S BIENES AND/OR MICHAEL S BIENES AS TRUSTEE | City National Bank of Florida | xxxxxx7241 | Michael Bienes Trustee | CNBSAC000082 | | | | | Not Available |
| AST7 | 1/14/2005 | $ 200,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000320 | Frank Avellino & N | | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST0015 AST0050 |
| AST6 | 1/14/2005 | $ 141,040 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | Frank J Avellino Nancy Carroll Avellino | 10-05421_NTC000689 | Frank Avellino - N C | | -SPLIT- | | AST0015 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST9 | 2/1/2005 | $ 20,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | Dec & Jan | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0015 AST0062 |
| STRATA205 | 2/1/2005 | $ 215,000 | Strattham BA '5720 Account | ASCENT, INC | Bank Atlantic | xxxxxx5032 | Ascent Inc | THOMASAVELLINO_00 1199 | | | | | *Not Available* |
| AST13 | 2/9/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000396 / BAFA000004224 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0015 AST0054 |
| GROSA853 | 2/10/2005 | $ 100,000 | Grosvenor CN '6545 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD000385 | Aster Associates | | ASTER ASSO City National | | GRO0038 GRO0041 |
| GROSA855 | 2/10/2005 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000169 | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0038 GRO0064 |
| GROSA854 | 2/10/2005 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000324 | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0038 GRO0067 |
| GROSA859 | 2/24/2005 | $ 50,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J N C W Avellino | 10-05421_NTC000169 | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0038 GRO0064 |
| GROSA858 | 2/24/2005 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000324 | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0038 GRO0067 |
| SJA27 | 3/3/2005 | $ 400,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| AST21 | 3/7/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000405 / BAFA000004228 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0015 AST0054 |
| STRATA214 | 3/7/2005 | $ 66,817 | Strattham BA '5720 Account | ASCENT, INC | *Unknown* | | | | | | | | *Not Available* |
| GROSA860 | 3/16/2005 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000328 | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0038 GRO0067 |
| AST30 | 3/21/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | Mar | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0015 AST0062 |
| AST32 | 3/29/2005 | $ 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000328 | Frank AVELLINO | 1509 | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST0015 AST0050 |
| GROSA861 | 3/30/2005 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000324 | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0038 GRO0067 |
| AST34 | 4/4/2005 | $ 200,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | Northern Trust | xxxxxx1748 | Kenn Jordan Associates | NTCSAD0000093 | Kenn Jordan Associ | | FJA - NCWA - Northern Trust | | AST0015 AST0031 |
| SJA29 | 4/4/2005 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| AST36 | 4/6/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0015 AST0062 |
| AST38 | 4/6/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0015 AST0062 |
| AST39 | 4/7/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000413 / BAFA000004232 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0015 AST0054 |
| AST44 | 4/11/2005 | $ 15,776 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090[2] | Frank J Avellino Nancy Carroll Avellino | 10-05421_NTC000692 | Frank Avellino - N C | | -SPLIT- | | AST0015 |
| AST45 | 4/11/2005 | $ 19,164 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090[2] | Frank J Avellino Nancy Carroll Avellino | 10-05421_NTC000692 | Frank Avellino - N C | | -SPLIT- | | AST0016 |
| AST46 | 4/12/2005 | $ 50,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | Northern Trust | xxxxxx1748 | Kenn Jordan Associates | NTCSAD0000093 | Kenn Jordan Associ | | FJA - NCWA - Northern Trust | | AST0016 AST0031 |
| AST51 | 5/4/2005 | $ 25,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000333 | Frank AVELLINO | 1509 | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST0016 AST0050 |
| AST50 | 5/4/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0016 AST0062 |
| AST55 | 5/10/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000422 / BAFA000004241 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0016 AST0054 |
| GROSA866 | 5/13/2005 | $ 100,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000173 | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0038 GRO0064 |
| GROSA865 | 5/13/2005 | $ 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000337 | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0038 GRO0067 |
| GROSA867 | 5/13/2005 | $ 60,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | Frank J Avellino Nancy Carroll Avellino | 10-05421_NTC000690 | FJA - NCA | 90 | Tax Account-( City National | | GRO0038 GRO0052 |
| STRATA228 | 5/16/2005 | $ 65,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB0000166 | | | | | *Not Available* |
| GROSA869 | 5/31/2005 | $ 3,500,000 | Grosvenor CN '6545 Account | STRATTHAM PARTNERS | Bank Atlantic | xxxxxx5720 | Strattham Partners | BACSAA000105 | Strattham Partners | | Strattham Part City National | Strattham Partners | GRO0038 GRO0103 |
| AST57 | 6/1/2005 | $ 10,000 | Aster NT '7237 Account | MELANIE A LOWLES AND/OR MELANIE ANN LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank One | *Unknown* | | *Not Available* | Melanie Lowles Flo | | Lowles, Melan Northern Trust | Lowles, Melanie TR | AST0016 AST0053 |
| GROSA870 | 6/2/2005 | $ 100,000 | Grosvenor CN '6545 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000393 | Aster Associates | Txsfr to Aster | ASTER ASSO City National | | GRO0038 GRO0041 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSA871 | 6/2/2005 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000337 | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0038 GRO0067 |
| AST65 | 6/8/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | Not Available | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST1016 AST0062 |
| AST64 | 6/8/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000431 / BAFA000004254 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | | AST1016 AST0054 |
| SJA33 | 6/10/2005 | $ 65,000 | St James CN '0119 Account | MICHAEL S BIENES AND/OR MICHAEL S BIENES AS TRUSTEE | City National Bank of Florida | xxxxxx7241 | Michael Bienes Trustee | CNBSAC000074 | | | | | Not Available |
| STRATA237 | 6/14/2005 | $ 30,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB000161 | | | | | Not Available |
| AST69 | 6/15/2005 | $ 350,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000342 | Frank AVELLINO | 1509 | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST1016 AST0050 |
| AST70 | 6/21/2005 | $ 10,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | Northern Trust | xxxxxx1748 | Kenn Jordan Associates | NTCSAD0000095 | Kenn Jordan Associ | | FJA - NCWA - Northern Trust | | AST1016 AST0031 |
| SJA36 | 6/23/2005 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | HSBC Bank | xxxx2838 | | Not Available | | | | | Not Available |
| AST72 | 6/28/2005 | $ 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[2] | Frank J Avellino N C W Avellino | 10-05421_NTC000342 | FJA - NCWA | | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST1016 AST0050 |
| GROSA872 | 6/29/2005 | $ 50,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[2] | Frank J Avellino N C W Avellino | 10-05421_NTC000342 | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0038 GRO0067 |
| AST82 | 7/8/2005 | $ 200,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000347 | FJA - NCWA | trsfd to FJA ( | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST1016 AST0050 |
| AST81 | 7/8/2005 | $ 50,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | Northern Trust | xxxxxx1748 | Kenn Jordan Associates | NTCSAD0000097 | Kenn Jordan Associ | trsfd to KJA | FJA - NCWA - Northern Trust | | AST1016 AST0031 |
| AST80 | 7/8/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | Not Available | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST1016 AST0062 |
| SJA39 | 7/12/2005 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |
| AST87 | 7/19/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000443 / BAFA000004267 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST1016 AST0054 |
| SJA40 | 7/27/2005 | $ 150,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |
| AST94 | 8/9/2005 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000472 / BAFA000004282-84 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST1016 AST0054 |
| AST96 | 8/10/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | Not Available | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST1017 AST0062 |
| AST98 | 8/15/2005 | $ 25,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000352 | FJA - NCWA | trsfd to FJA ( | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST1017 AST0050 |
| STRATA245 | 8/15/2005 | $ 20,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB000151 | | | | | Not Available |
| SJA42 | 8/30/2005 | $ 190,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |
| AST103 | 9/6/2005 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | Not Available | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST1017 AST0062 |
| GROSA875 | 9/6/2005 | $ 530,000 | Grosvenor CN '6545 Account | STRATTHAM PARTNERS | Bank Atlantic | xxxxxx5720 | Strattham Partners | BACSAA000098 | Strattham Partners | paragon | Strattham Part City National | Strattham Partners | GRO0038 GRO0103 |
| AST107 | 9/8/2005 | $ 2,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000499 / BAFA000004294-97 | Tiffany Lowles | Sept & Oct | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST1017 AST0054 |
| STRATA255 | 9/14/2005 | $ 60,000 | Strattham BA '5720 Account | THOMAS AVELLINO | Bank Atlantic | xxxxxx3551 | Thomas Avellino | BACSAB000146 | | | | | Not Available |
| AST114 | 9/14/2005 | $ 200,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000356 | FJA - NCWA | 1509 | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST1017 AST0050 |
| AST113 | 9/14/2005 | $ 94,643 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | Frank J Avellino Nancy Carroll Avellino | 10-05421_NTC000701 | Frank Avellino - N C | | -SPLIT- | | AST1017 |
| AST112 | 9/14/2005 | $ 2,000 | Aster NT '7237 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxx7934 | Heather C Lowles | BAFA000000505 | Heather Lowles | | Lowles, Heather Northern Trust | Lowles, Heather | AST1017 AST0051 |
| GROSA877 | 9/15/2005 | $ 25,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000180 | Avellino Family Fou | | Avellino Famil City National | Avellino Family Foundation, Inc | GRO0038 GRO0064 |
| GROSA876 | 9/15/2005 | $ 25,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000356 | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0038 GRO0067 |
| AST115 | 9/21/2005 | $ 100,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000356 | FJA - NCWA | 1509 | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST1017 AST0050 |
| SJA48 | 9/22/2005 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |
| SJA46 | 9/22/2005 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | HSBC Bank | xxxx2838 | | Not Available | | | | | Not Available |
| AST117 | 9/26/2005 | $ 300,007 | Aster NT '7237 Account | THOMAS AVELLINO | Bank Atlantic | xxxx3551 | Thomas Avellino | BACSAB000146 | Thomas Avellino | | Avellino, Tho Northern Trust | Avellino, Thomas | AST1017 AST0045 |
| SJA50 | 10/3/2005 | $ 500,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST120 | 10/5/2005 | 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0017 AST0062 |
| KJOR314 | 11/4/2005 | 100,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000361 | Frank J Avellino | NT 1509 | Frank Avellino Northern Trust | Frank Avellino | KJA0018 KJA0034 |
| AST131 | 11/8/2005 | 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0017 AST0062 |
| AST134 | 11/10/2005 | 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000551 / BAFA000004314-17 | Tiffany Lowles | Nov | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0017 AST0054 |
| MFB148 | 11/15/2005 | 2,500 | Mayfair NT '3199 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000302 | Mayfair Bookkkeepi | | Accounting fees Northern Trust | | MFV0013 MFV0056 |
| SJA52 | 11/29/2005 | 50,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| AST140 | 12/6/2005 | 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | Dec | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0017 AST0062 |
| SJA57 | 12/6/2005 | 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| KJOR315 | 12/7/2005 | 100,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | | Frank J Avellino | NT 1509 | Frank Avellino Northern Trust | Frank Avellino | KJA0018 KJA0034 |
| AST143 | 12/9/2005 | 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000574 / BAFA000004327 | Tiffany Lowles | Dec | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0017 AST0054 |
| GROSA882 | 12/16/2005 | 100,000 | Grosvenor CN '6545 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000403 | Aster Associates | Trsfr to Aster | ASTER ASSO City National | | GRO0038 GRO0041 |
| GROSA880 | 12/16/2005 | 200,000 | Grosvenor CN '6545 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000184 | Avellino Family Fou | | Avellino Family City National | Avellino Family Foundation, Inc | GRO0038 GRO0064 |
| GROSA881 | 12/16/2005 | 100,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0038 GRO0067 |
| AST146 | 12/29/2005 | 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | Frank AVELLINO | 1509 | Frank & Nanc Northern Trust | Avellino, Frank & Nancy Avellino | AST0018 AST0050 |
| KJOR317 | 12/29/2005 | 75,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | Frank J Avellino | NT 1509 | Frank Avellino Northern Trust | Frank Avellino | KJA0018 KJA0034 |
| GROSA883 | 12/30/2005 | 75,000 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | | *Not Available* | FJA - NCA | 1509 | Avellino, Fran City National | Avellino, Frank & Nancy Tees | GRO0038 GRO0067 |
| KJOR319 | 1/6/2006 | 50,000 | Kenn Jordan NT '1748 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000406 | Aster Associat | trsfr to Aster | Aster Associat Northern Trust | | KJA0018 KJA0022 |
| AST148 | 1/9/2006 | 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | Dec | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0018 AST0062 |
| AST151 | 1/9/2006 | 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000597 / BAFA000004335-36 | Tiffany Lowles | Dec | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0018 AST0054 |
| AST160 | 1/17/2006 | 200,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000369 | FJA - NCWA | 1509 | Frank & Nanc Northern Trust | Avellino, Frank & Nancy Avellino | AST0018 AST0050 |
| AST162 | 1/20/2006 | 2,650 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & 3 | *Unknown* | | | *Not Available* | NYS Income Tax | 2005 est | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0018 AST0062 |
| AST165 | 1/23/2006 | 5,820 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & 3 | Bank of America | *Unknown* | | *Not Available* | United States Treas | 2005 est | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0018 AST0062 |
| SJA61 | 1/23/2006 | 1,000,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| AST170 | 1/24/2006 | 6,872 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Bank of America | | | *Not Available* | United States Treas | 2005 est | Rosenthal, Ra Northern Trust | Rosenthal, Rachel TR | AST0018 AST0063 |
| AST171 | 1/24/2006 | 14,890 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & 3 | Bank of America | | | *Not Available* | United States Treas | 2005 est | Rosenthal #3, Northern Trust | Rosenthal #3, Rachel TR | AST0018 AST0061 |
| AST179 | 1/24/2006 | 7,270 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Bank of America | | | *Not Available* | United States Treas | 2005 est | McEvoy, Madi Northern Trust | McEvoy, Madison A | AST0018 AST0057 |
| AST178 | 1/24/2006 | 1,840 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | | | *Not Available* | United States Treas | 2005 est | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0018 AST0054 |
| AST172 | 1/24/2006 | 7,320 | Aster NT '7237 Account | TAYLOR ASHLEY MCEVOY TRUST U/A DATED JUNE 24, 1992 | Bank of America | | | *Not Available* | United States Treas | 2005 est | McEvoy, Taylo Northern Trust | McEvoy, Taylor R | AST0018 AST0059 |
| AST173 | 1/24/2006 | 1,140 | Aster NT '7237 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | | | *Not Available* | United States Treas | 2005 est | Lowles, Heath Northern Trust | Lowles, Heather TR | AST0018 AST0051 |
| AST177 | 1/24/2006 | 2,190 | Aster NT '7237 Account | MELANIE A LOWLES AND/OR MELANIE ANN LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | | | *Not Available* | United States Treas | 2005 est | Lowles, Melan Northern Trust | Lowles, Melanie TR | AST0018 AST0053 |
| AST182 | 1/27/2006 | 10,000 | Aster NT '7237 Account | GROSVENOR PARTNERS LTD | Northern Trust | xxxxxx6281 | Grosvenor Partners Ltd | NTCSAD0001085 | Grosvenor Partners | to open new | GROSVENOR Northern Trust | | AST0018 AST0032 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA63 | 2/1/2006 | $ 800,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| KJOR327 | 2/6/2006 | $ 350,000 | Kenn Jordan NT '1748 Account | GROSVENOR PARTNERS LTD | Northern Trust | xxxxxx6281 | Grosvenor Partners Ltd | NTCSAD0001086 | Grosvenor Partners | | Grosvenor Par Northern Trust | | KJA0018 KJA0023 |
| AST187 | 2/8/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000619 / BAFA000004345-47 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0018 AST0054 |
| GROSB4 | 2/9/2006 | $ 300,000 | Grosvenor NT '6281 Account | STRATHAM PARTNERS | Bank Atlantic | xxxxxx5720[1] | Stratham Partners | BACSAA0000089 | Stratham Partners | | Stratham Part NORTHERN T | Stratham Partners | GRO0039 GRO0103 |
| AST189 | 2/10/2006 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0018 AST0062 |
| GROSA885 | 2/10/2006 | $ 10,000 | Grosvenor CN '6545 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000299 | Mayfair Bookkeepin | | Accounting fees | | GRO0038 |
| STRATA284 | 2/16/2006 | $ 308,000 | Stratham BA '5720 Account | ASCENT, INC | *Unknown* | | | | | | | | *Not Available* |
| SJA66 | 2/27/2006 | $ 100,000 | St James CN '0119 Account | MICHAEL S BIENES AND/OR MICHAEL S BIENES AS TRUSTEE | Bank of Florida | xxxxxx7241 | Michael Bienes Trustee | CNBSAC0000065 | | | | | *Not Available* |
| SJA67 | 2/28/2006 | $ 500,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| AST193 | 3/6/2006 | $ 100,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000378 | Frank AVELLINO | 1509 | -SPLIT- | | AST0019 |
| KJOR332 | 3/6/2006 | $ 50,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000378 | Frank J Avellino | NT 1509 | Frank Avellino Northern Trust | Frank Avellino | KJA0019 KJA0034 |
| AST196 | 3/8/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000638 / BAFA000004352-54 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0019 AST0054 |
| SJA69 | 3/8/2006 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| AST201 | 3/16/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0019 AST0062 |
| AST204 | 4/4/2006 | $ 144,578 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | Frank J Avellino Nancy Carroll Avellino | 10-05421_NTC000709 | Frank Avellino-Nan | | -SPLIT- | | AST0019 |
| GROSB6 | 4/4/2006 | $ 200,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000413 | Aster Associates | trsfr | ASTER ASSO NORTHERN T | | GRO0039 GRO0041 |
| GROSB8 | 4/4/2006 | $ 75,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000191 | Avellino Family Fou | | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0039 GRO0064 |
| GROSB7 | 4/4/2006 | $ 200,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000378 | Frank Avellino-Nan | 1509 | Avellino, Fran NORTHERN T | Avellino, Frank & Nancy Tees | GRO0039 GRO0067 |
| KJOR336 | 4/6/2006 | $ 100,000 | Kenn Jordan NT '1748 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000413 | Aster Associat | trsfr to Aster | Aster Associat Northern Trust | | KJA0019 KJA0022 |
| AST211 | 4/10/2006 | $ 50,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | Northern Trust | xxxxxx1748 | Kenn Jordan Associates | NTCSAD0000113 | Kenn Jordan Associ | trsfd to KJA | FJA - NCWA - Northern Trust | | AST0019 AST0031 |
| AST213 | 4/11/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0019 AST0062 |
| AST216 | 4/12/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000665 / BAFA000004362-64 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0019 AST0054 |
| KJOR346 | 4/21/2006 | $ 50,000 | Kenn Jordan NT '1748 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000413 | Aster Associat | trsfr to Aster | Aster Associat Northern Trust | | KJA0019 KJA0022 |
| KJOR347 | 4/21/2006 | $ 100,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000383 | Frank J Avellino | NT 1509 | Frank Avellino Northern Trust | Frank Avellino | KJA0019 KJA0034 |
| SJA74 | 5/1/2006 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| AST230 | 5/8/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | *Not Available* | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0019 AST0062 |
| AST229 | 5/8/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000688 / BAFA000004370-72 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0019 AST0054 |
| SJA75 | 5/8/2006 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| GROSB11 | 5/9/2006 | $ 30,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000414 | Aster Associates | trsfr | ASTER ASSO NORTHERN T | | GRO0039 GRO0041 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSB15 | 5/12/2006 | $ 100,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000414 | Aster Associates | trsfr | ASTER ASSO NORTHERN T | | GRO0039 GRO0041 |
| GROSB13 | 5/12/2006 | $ 100,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000194 | Avellino Family Fou | | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0039 GRO0064 |
| GROSB14 | 5/12/2006 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000387 | Frank Avellino-Nan | 1509 | Avellino, Fran NORTHERN T | Avellino, Frank & Nancy Ttees | GRO0039 GRO0067 |
| GROSA888 | 5/17/2006 | $ 255 | Grosvenor CN '6545 Account | FRANK AVELLINO AND NANCY AVELLINO | Citibank | xxxx0123 | *Not Available* | | FJA - NCA | dep in Citiba | Avellino, Fran City National | Avellino, Frank & Nancy Ttees | GRO0039 GRO0067 |
| GROSB17 | 5/24/2006 | $ 100,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000194 | Avellino Family Fou | | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0039 GRO0064 |
| AST241 | 6/5/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | *Not Available* | | Rachel A  Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0020 AST0062 |
| AST246 | 6/9/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000714 / BAFA000004382 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0020 AST0054 |
| SJA77 | 6/9/2006 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | *Not Available* | | | | | | *Not Available* |
| SJA80 | 6/26/2006 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | *Not Available* | | | | | | *Not Available* |
| GROSB18 | 6/27/2006 | $ 100,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000197 | Avellino Family Fou | | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0039 GRO0065 |
| KJOR353 | 6/27/2006 | $ 60,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000392 | Frank J  Avellino | NT 1509 | Frank Avellino Northern Trust | Frank Avellino | KJA0019 KJA0034 |
| SJA82 | 7/3/2006 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | *Not Available* | | | | | | *Not Available* |
| AST256 | 7/7/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | *Not Available* | | Rachel A  Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0020 AST0062 |
| AST259 | 7/10/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000755 / BAFA000004395-97 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0020 AST0054 |
| MFB156 | 7/24/2006 | $ 2,500 | Mayfair NT '3199 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000294 | Mayfair Bookkkeepi | | Accounting fees Northern Trust | | MFV0013 MFV0056 |
| SJA83 | 7/24/2006 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | *Not Available* | | | | | | *Not Available* |
| STRATB006 | 7/25/2006 | $ 50,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | Bank of America | xxxx xxxx 3072 | Thomas Avellino | BOASAC0000007 | | | | | *Not Available* |
| AST265 | 8/4/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | *Not Available* | | Rachel A  Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0020 AST0062 |
| AST268 | 8/7/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000795 / BAFA000004404-09 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0020 AST0054 |
| GROSB23 | 8/29/2006 | $ 100,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000421 | Aster Associates | trsfr | ASTER ASSO NORTHERN T | | GRO0039 GRO0041 |
| GROSB22 | 8/29/2006 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000402 | Frank Avellino-Nan | 1509 | Avellino, Fran NORTHERN T | Avellino, Frank & Nancy Ttees | GRO0039 GRO0067 |
| AST274 | 8/31/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | *Not Available* | | Rachel A  Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0020 AST0062 |
| AST275 | 9/5/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000008338 / BAFA000004416-18 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0020 AST0054 |
| STRATB010 | 9/11/2006 | $ 75,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | Bank of America | xxxx xxxx 3072 | Thomas Avellino | BOASAC0000011 | | | | | *Not Available* |
| GROSB26 | 9/14/2006 | $ 100,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000423 | | Funds Transfer | -SPLIT- NORTHERN T | | GRO0039 GRO0041 |
| GROSB25 | 9/14/2006 | $ 100,000 | Grosvenor NT '6281 Account | KENN JORDAN ASSOCIATES | Northern Trust | xxxxxx1748 | Kenn Jordan Associates | NTCSAD0000119 | | Funds Transfer | -SPLIT- NORTHERN T | | GRO0039 GRO0042 |
| GROSB27 | 9/20/2006 | $ 25,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000204 | Avellino Family Fou | | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0039 GRO0065 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSB28 | 9/20/2006 | $ 25,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000406 | FJA - NCA | 1509 | Avellino, Fran NORTHERN T | Avellino, Frank & Nancy Tees | GRO0039 GRO0067 |
| SJA89 | 9/25/2006 | $ 300,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |
| AST286 | 10/3/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0021 AST0062 |
| AST293 | 10/6/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000880 / BAFA000004429-30 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0020 AST0054 |
| SJA93 | 10/6/2006 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |
| AST296 | 10/18/2006 | $ 3,500 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0021 AST0062 |
| STRATB017 | 10/24/2006 | $ 60,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | Bank of America | xxxx xxxx 3072 | Thomas Avellino | BOASAC0000021 | | | | | BOASAC0000006 |
| MFA88 | 11/2/2006 | $ 25,000 | Mayfair CN '6558 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000290 | Mayfair Bookkkeepi | | Accounting fees City National | | MFV0012 MFV0056 |
| GROSB31 | 11/3/2006 | $ 50,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000427 | Aster Associates | trsfr | ASTER ASSO NORTHERN T | | GRO0039 GRO0041 |
| GROSB32 | 11/3/2006 | $ 50,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000208 | Avellino Family Fou | | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0039 GRO0065 |
| GROSB33 | 11/3/2006 | $ 75,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000411 | Frank Avellino-Nan | 1509 | Avellino, Fran NORTHERN T | Avellino, Frank & Nancy Tees | GRO0039 GRO0067 |
| AST303 | 11/6/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | Not Available | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0021 AST0062 |
| AST305 | 11/7/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000926 / BAFA000004445-47 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0021 AST0054 |
| KJOR377 | 12/1/2006 | $ 50,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000415 | Frank J Avellino | NT 1509 | Frank Avellino Northern Trust | Frank Avellino | KJA0019 KJA0034 |
| AST311 | 12/6/2006 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0021 AST0062 |
| GROSB35 | 12/8/2006 | $ 200,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000420 | FJA - NCA | 1509 | Avellino, Fran NORTHERN T | Avellino, Frank & Nancy Tees | GRO0039 GRO0067 |
| GROSB36 | 12/11/2006 | $ 100,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000429 | Aster Associates | trsfr | ASTER ASSO NORTHERN T | | GRO0039 GRO0041 |
| AST314 | 12/11/2006 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000966 / BAFA000004455-57 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0021 AST0054 |
| SJA99 | 12/18/2006 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |
| GROSB37 | 12/21/2006 | $ 50,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000210 | Avellino Family Fou | | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0039 GRO0065 |
| GROSB38 | 12/21/2006 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000420 | FJA - NCA | 1509 | Avellino, Fran NORTHERN T | Avellino, Frank & Nancy Tees | GRO0039 GRO0067 |
| SJA100 | 12/22/2006 | $ 600,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |
| SJA102 | 1/2/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |
| GROSB39 | 1/4/2007 | $ 50,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000431 | Aster Associates | trsfr | ASTER ASSO NORTHERN T | | GRO0040 GRO0041 |
| GROSB40 | 1/4/2007 | $ 50,000 | Grosvenor NT '6281 Account | KENN JORDAN ASSOCIATES | Northern Trust | xxxxxx1748 | Kenn Jordan Associates | NTCSAD0000127 NTCSAD0000337-38 | Kenn Jordan Associ | trsfr | KJA NORTHERN T | | GRO0040 GRO0042 |
| AST324 | 1/5/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | | Not Available | Rachel A Rosenthal | 2006 | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0021 AST0062 |
| STRATB024 | 1/8/2007 | $ 500,000 | Strattham BoA '5422 Account | ASCENT, INC | Bank of America | xxxx xxxx 5448 | Ascent Inc | BAFA00003663 | | | | | |
| AST329 | 1/10/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001004 / BAFA000004468-70 | Tiffany Lowles | 2006 | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0021 AST0054 |
| GROSB44 | 1/16/2007 | $ 420,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000431 | Aster Associates | trsfr | ASTER ASSO NORTHERN T | | GRO0040 GRO0041 |
| GROSB42 | 1/16/2007 | $ 100,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000212 | Avellino Family Fou | Trsfr | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0040 GRO0065 |
| GROSB43 | 1/16/2007 | $ 400,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000425 | FJA - NCA | 1509 | Frank & Nanc NORTHERN T | Avellino, Frank & Nancy Tees | GRO0040 GRO0052 |
| SJA105 | 1/16/2007 | $ 700,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA106 | 1/16/2007 | $ 100,000 | St James CN '0119 Account | MICHAEL S  BIENES AND/OR MICHAEL S  BIENES AS TRUSTEE | City National Bank of Florida | xxxxx7241 | Michael Bienes Trustee | CNBSAC0000051 | | | | | *Not Available* |
| AST346 | 1/23/2007 | $ 21,390 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Bank of America | *Unknown* | | *Not Available* | United States Treas | 2006 est | McEvoy, Madi  Northern Trust | McEvoy, Madison TR | AST0022 AST0057 |
| AST347 | 1/23/2007 | $ 21,960 | Aster NT '7237 Account | TAYLOR ASHLEY MCEVOY TRUST U/A DATED JUNE 24, 1992 | Bank of America | *Unknown* | | *Not Available* | United States Treas | 2006 est | McEvoy, Taylo  Northern Trust | McEvoy, Taylor TR | AST0022 AST0060 |
| AST348 | 1/23/2007 | $ 30,060 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | Bank of America | *Unknown* | | *Not Available* | United States Treas | 2006 est | Rosenthal, Ra  Northern Trust | Rosenthal, Rachel A | AST0022 AST0063 |
| AST349 | 1/23/2007 | $ 76,380 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | Bank of America | *Unknown* | | *Not Available* | United States Treas | 2006 est | Rosenthal #3,  Northern Trust | Rosenthal #3, Rachel TR | AST0022 AST0061 |
| AST345 | 1/23/2007 | $ 8,460 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | *Unknown* | | *Not Available* | United States Treas | 2006 est | Lowles, Tiffan  Northern Trust | Lowles, Tiffany TR | AST0022 AST0054 |
| AST343 | 1/23/2007 | $ 5,550 | Aster NT '7237 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | *Unknown* | | *Not Available* | United States Treas | 2006 est | Lowles, Heath  Northern Trust | Lowles, Heather TR | AST0022 AST0051 |
| AST344 | 1/23/2007 | $ 10,230 | Aster NT '7237 Account | MELANIE A  LOWLES AND/OR MELANIE ANN LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | *Unknown* | | *Not Available* | United States Treas | 2006 est | Lowles, Melan  Northern Trust | Lowles, Melanie TR | AST0022 AST0053 |
| GROSB45 | 1/30/2007 | $ 40,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxx7237 | Aster Associates | NTCSAD0000431 | Aster Associates | trsfr | | ASTER ASSO  NORTHERN T | GRO0040 GRO0041 |
| KJOR391 | 1/30/2007 | $ 50,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxx1509 | Frank J Avellino N C W  Avellino | 10-05421_NTC000425 | Frank J  Avellino | NT 1509 | Frank Avellino  Northern Trust | Frank Avellino | KJA0020 KJA0034 |
| SJA111 | 2/28/2007 | $ 1,000,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| AST362 | 2/12/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA0000001086 / BAFA0000004479-81 | Tiffany Lowles | | Lowles, Tiffan  Northern Trust | Lowles, Tiffany TR | AST0022 AST0054 |
| AST363 | 2/13/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rosenthal, Ra  Northern Trust | Rosenthal, Rachel A | AST0022 AST0062 |
| KJOR394 | 2/14/2007 | $ 40,000 | Kenn Jordan NT '1748 Account | ASTER ASSOCIATES | Northern Trust | xxxxx7237 | Aster Associates | NTCSAD0000434 | Aster Associat | trsfr to Aster | Frank Avellino  Northern Trust | | KJA0020 KJA0034 |
| KJOR393 | 2/14/2007 | $ 30,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxx1509 | Frank J Avellino N C W  Avellino | 10-05421_NTC000430 | Frank J  Avellino | NT 1509 | Frank Avellino  Northern Trust | Frank Avellino | KJA0020 KJA0034 |
| AST367 | 2/14/2007 | $ 8,190 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | Wachovia | *Illegible* | | *Not Available* | Greenberg Traurig | Prenuptual A | Rosenthal, Ra  Northern Trust | Rosenthal, Rachel A | AST0022 AST0062 |
| STRATB030 | 2/16/2007 | $ 590,000 | Strattham BoA '5422 Account | ASCENT, INC | Bank of America | xxxx xxxx 5448 | Ascent Inc | BAFA0003666 | | | | | *Not Available* |
| STRATB029 | 2/16/2007 | $ 45,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | Bank of America | xxxx xxxx 3072[1] | Thomas Avellino | BOASAC0000035 | | | | | *Not Available* |
| SJA114 | 2/28/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| AST370 | 3/6/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | Citibank | xxxx6165 | | *Not Available* | Rachel A  Rosenthal | | Rosenthal, Ra  Northern Trust | Rosenthal, Rachel A | AST0022 AST0062 |
| AST379 | 3/12/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA0000001087 / BAFA0000004490-93 | Tiffany Lowles | | Lowles, Tiffan  Northern Trust | Lowles, Tiffany TR | AST0022 AST0054 |
| AST381 | 3/14/2007 | $ 13,606 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | *Unknown* | | | | United States Treas | FORM 1041 - | Rosenthal, Ra  Northern Trust | Rosenthal, Rachel A | AST0022 AST0063 |
| AST385 | 3/15/2007 | $ 37 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | *Unknown* | | | | United States Treas | FORM 1041 - | Lowles, Tiffan  Northern Trust | Lowles, Tiffany TR | AST0022 AST0054 |
| AST384 | 3/15/2007 | $ 346 | Aster NT '7237 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | *Unknown* | | | | United States Treas | FORM 1041 - | Lowles, Heath  Northern Trust | Lowles, Heather TR | AST0022 AST0051 |
| AST382 | 3/15/2007 | $ 389 | Aster NT '7237 Account | MELANIE A  LOWLES AND/OR MELANIE ANN LOWLES TRUST U/A DATED JUNE 29, 1990 | *Unknown* | | | | United States Treas | FORM 1041 - | Lowles, Melan  Northern Trust | Lowles, Melanie TR | AST0022 AST0053 |
| MFB165 | 3/21/2007 | $ 340,266 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxx1509 | Frank J Avellino N C W  Avellino | 10-05421_NTC000435 | Frank J  Avellino | 2006 Distr | Avellino, Fran  Northern Trust | Avellino, Frank J | MFV0013 MFV0026 |
| KJOR399 | 3/22/2007 | $ 250,000 | Kenn Jordan NT '1748 Account | ASTER ASSOCIATES | Northern Trust | xxxxx7237 | Aster Associates | NTCSAD0000435-36 NTCSAD0000522-23 | Aster Associat | trsfr to Aster | Frank Avellino  Northern Trust | | KJA0020 KJA0022 |
| MFB166 | 3/22/2007 | $ 100,000 | Mayfair NT '3199 Account | ASTER ASSOCIATES | Northern Trust | xxxxx7237 | Aster Associates | NTCSAD0000436 | Aster Associates | | Frank J  Aveli  Northern Trust | Frank J  Avellino #2 | MFV0013 MFV0026 |
| AST393 | 3/30/2007 | $ 600,000 | Aster NT '7237 Account | THOMAS AVELLINO | Bank of America | xxxxx3072 | Thomas Avellino | BOASAC0000046 | Thomas Avellino | | Avellino, Tho  Northern Trust | Avellino, Thomas | AST0022 AST0045 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST394 | 4/2/2007 | $ 2,200 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[2] | Frank J Avellino N C W Avellino | 10-05421_NTC000435 | Frank AVELLINO | 1509 | -SPLIT- | | AST0023 |
| GROSB48 | 4/2/2007 | $ 25,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000219 | Avellino Family Fou | | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0040 GRO0065 |
| KJOR400 | 4/2/2007 | $ 50,000 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[2] | Frank J Avellino N C W Avellino | 10-05421_NTC000435 | Frank J Avellino | 1509 | Frank Avellino Northern Trust | | KJA0020 KJA0022 |
| MFB167 | 4/2/2007 | $ 61,108 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[2] | Frank J Avellino N C W Avellino | 10-05421_NTC000435 | Frank J Avellino | 2006 Distr | Avellino, Fran Northern Trust | Avellino, Frank J | MFV0013 |
| SJA117 | 4/2/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | *Not Available* | | | | | |
| AST404 1 | 4/9/2007 | $ 6,000 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Valley National Bank | *Unknown* | | *Not Available* | Michael & Lorraine | | -SPLIT- | McEvoy, Madison TR ($6,000) McEvoy, Michael & Lorraine ($22,000) McEvoy, Taylor TR ($6,000) | AST0023 AST0057 AST0058 AST0060 |
| AST404 2 | 4/9/2007 | $ 6,000 | Aster NT '7237 Account | TAYLOR ASHLEY MCEVOY TRUST U/A DATED JUNE 24, 1992 | Valley National Bank | *Unknown* | | *Not Available* | Michael & Lorraine | | -SPLIT- | McEvoy, Madison TR ($6,000) McEvoy, Michael & Lorraine ($22,000) McEvoy, Taylor TR ($6,000) | AST0023 AST0057 AST0058 AST0060 |
| AST402 | 4/9/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001125 / BAFA000004504-07 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0023 AST0054 |
| AST408 | 4/13/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | Rachel A Rosenthal | *Not Available* | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0023 AST0062 |
| AST409 | 4/20/2007 | $ 396 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & 3 | Wachovia | *Illegible* | | *Not Available* | Greenberg Traurig | Prenuptual A | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0023 AST0062 |
| SJA118 | 4/30/2007 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| AST415 | 5/4/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | Rachel A Rosenthal | *Not Available* | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0023 AST0062 |
| AST414 | 5/4/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001159 / BAFA000004516-19 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0023 AST0062 |
| AST422 | 5/16/2007 | $ 594 | Aster NT '7237 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Wachovia | *Illegible* | | *Not Available* | Greenberg Traurig | Prenuptual A | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0023 AST0062 |
| GROSB52 | 5/17/2007 | $ 50,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000222 | Avellino Family Fou | Trsfrd by fax | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0040 GRO0065 |
| SJA122 | 5/22/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| AST423 | 5/25/2007 | $ 75,000 | Aster NT '7237 Account | THOMAS AVELLINO | Bank of America | xxxxxx3072[1] | Thomas Avellino | BOASAC0000054 | Thomas Avellino | Monique Mtg | Avellino, GRA Northern Trust | Avellino, GRAT Samuel | AST0023 AST0044 |
| STRATB043 | 6/1/2007 | $ 50,000 | Strattham BoA '5422 Account | S A GRANTOR RETAINED ANNUITY TRUST | Bank of America | xxxx xxxx 5660[1] | Valerie F Avrin Attorney Trust Account | BAFA000001213 | | | | | |
| AST431 | 6/6/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | Rachel Rosenthal | CITI/AVELLINO000321 | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0023 AST0062 |
| AST434 | 6/6/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001195 / BAFA000004531 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0023 AST0054 |
| AST437 | 6/19/2007 | $ 1,088 | Aster NT '7237 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & 3 | Wachovia | *Illegible* | | *Not Available* | Greenberg Traurig | Prenuptual A | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0023 AST0062 |
| GROSB53 | 6/20/2007 | $ 25,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000225 | Avellino Family Fou | Trsfrd via FE | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0040 GRO0065 |
| STRATB045 | 6/28/2007 | $ 7,417 | Strattham BoA '5422 Account | S A GRANTOR RETAINED ANNUITY TRUST | Bank of America | xxxx xxxx 5660 | Valerie F Avrin Attorney Trust Account | BAFA000001217 | | | | | |
| SJA125 | 7/2/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | *Not Available* | | | | | *Not Available* |
| AST446 | 7/9/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001234 / BAFA000004544-46 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0024 AST0054 |
| GROSB57 | 7/10/2007 | $ 250,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000444 | Aster Associates | trsfr | ASTER ASSO NORTHERN T | | GRO0040 GRO0041 |
| GROSB58 | 7/10/2007 | $ 50,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000228 | Avellino Family Fou | Trsfrd via FE | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0040 GRO0065 |
| GROSB59 | 7/10/2007 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J Avellino N C W Avellino | 10-05421_NTC000455 | Frank Avellino-Nan | 1509 - via fed | Avellino, Fran NORTHERN T | Avellino, Frank & Nancy Ttees | GRO0040 GRO0067 |
| AST453 | 7/18/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A. ROSENTHAL AND/OR THE RACHEL A. ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | Rachel Rosenthal | CITI/AVELLINO000338 | Rachel A Rosentha | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0023 AST0062 |
| AST454 | 7/18/2007 | $ 200,000 | Aster NT '7237 Account | THOMAS AVELLINO | Bank of America | xxxxxx3072 | Thomas Avellino | BOASAC0000058 | Thomas Avellino | | Avellino, Tho Northern Trust | Avellino, Thomas | AST0023 AST0045 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST455 | 7/30/2007 | $ 1,085 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & 3 | Wachovia | Illegible | | Not Available | Greenberg Traurig | Prenuptual A | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0024 AST0062 |
| GROSB60 | 8/1/2007 | $ 50,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxx7237 | Aster Associates | NTCSAD0000446 | Grosvenor Partners | Trsfr | ASTER ASSO NORTHERN T | | GRO0040 GRO0041 |
| AST464 | 8/6/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | Rachel Rosenthal | CITI/AVELLINO000339 | Rachel A Rosentha | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0024 AST0063 |
| AST462 | 8/6/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000000272 / BAFA000004562 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0024 AST0054 |
| AST473 | 8/21/2007 | $ 100,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000460 | Frank Avellino - N C | | FJA - NCWA - Northern Trust | | AST0024 AST0031 |
| AST472 | 8/21/2007 | $ 25,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & 3 | Northern Trust | xxxxxx0079 | Rachel Anne Rosenthal Trust #3 DTD 12-29-93 Frank J Avellino Trustee Nancy Carroll Avellino Trustee | 10-05421_NTC001168 | Rachel A Rosenthal | to reimburse | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0024 AST0063 |
| AST474 | 8/22/2007 | $ 21 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Wachovia | Illegible | | Not Available | Greenberg Traurig | Prenuptual A | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0024 AST0063 |
| AST480 | 9/5/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001311 / BAFA000004574-76 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0024 AST0054 |
| SJA130 | 9/10/2007 | $ 150,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |
| AST485 | 9/12/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | Rachel Rosenthal | CITI/AVELLINO000345 | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0024 AST0063 |
| AST488 | 9/17/2007 | $ 50,000 | Aster NT '7237 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000233 | Avellino Family Fou | | GROSVENOR | | AST0024 AST0032 |
| AST490 | 9/17/2007 | $ 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | Frank J Avellino Nancy Carroll Avellino | 10-05421_NTC000744 | Frank Avellino-Nan | | F&N SPECIAL Northern Trust | | AST0024 AST0031 |
| AST489 | 9/17/2007 | $ 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000465 | Frank Avellino - N C | | FJA - NCWA - Northern Trust | | AST0024 AST0031 |
| STRATB063 | 9/21/2007 | $ 17,500 | Strattham BoA '5422 Account | THOMAS AVELLINO | Bank of America | xxxx xxxx 3072 | Thomas Avellino | BOASAC0000070 | | | | | Not Available |
| SJA131 | 9/28/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |
| SJA133 | 10/1/2007 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank | xxxxxxx6954 | | Not Available | | | | | Not Available |
| AST492 | 10/3/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | Rachel Rosenthal | CITI/AVELLINO000350 | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0025 AST0063 |
| AST493 | 10/4/2007 | $ 100,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000465 | Frank Avellino - N C | fax 10/4/07 c | FJA - NCWA - Northern Trust | | AST0025 AST0031 |
| AST494 | 10/4/2007 | $ 240,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | Northern Trust | xxxxxx1748 | Kenn Jordan Associates | NTCSAD0000140 | Kenn Jordan Associ | trsfd to KJA 1 | FJA - NCWA - Northern Trust | | AST0025 AST0031 |
| AST501 | 10/9/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001348 / BAFA000004592-95 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0025 AST0054 |
| STRATB066 | 10/9/2007 | $ 185,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | Bank of America | xxxx xxxx 3072 | Thomas Avellino | BOASAC0000070 | | | | | Not Available |
| AST511 | 10/26/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | Rachel Rosenthal | CITI/AVELLINO000354 | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0025 AST0063 |
| AST513 | 11/1/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001387 / BAFA000004603-05 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0025 AST0054 |
| SJA135 | 11/1/2007 | $ 325,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001769 | | | | | Not Available |
| AST516 | 11/16/2007 | $ 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000473 | Frank Avellino - N C | fed ex 11/15/07 | FJA - NCWA - Northern Trust | | AST0025 AST0031 |
| SJA137 | 12/3/2007 | $ 150,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001762 | | | | | Not Available |
| GROSB63 | 12/5/2007 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000473 | FJA - NCA | 1509 | Avellino, Fran NORTHERN T | Avellino, Frank & Nancy Ttees | GRO0040 GRO0067 |
| AST524 | 12/6/2007 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165[1] | Rachel Rosenthal | CITI/AVELLINO000358 | Rachel A Rosentha | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0025 AST0063 |
| AST522 | 12/6/2007 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001420 / BAFA000004617-19 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0025 AST0054 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROSB64 | 12/14/2007 | $ 150,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000239 | Avellino Family Fou | fax transmittal | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0040 GRO0065 |
| AST530 | 12/17/2007 | $ 75,000 | Aster NT '7237 Account | THOMAS AVELLINO | Bank of America | xxxxxx3072 | Thomas Avellino | BOASAC0000078 | Thomas Avellino | | Avellino, Tho Northern Trust | Avellino, Thomas | AST0025 AST0045 |
| GROSB65 | 12/18/2007 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000478 | Frank Avellino-Nan | 1509 - by fax | Avellino, Fran NORTHERN T | Avellino, Frank & Nancy Ttees | GRO0040 GRO0067 |
| SJA140 | 12/18/2007 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001765 | | | | | *Not Available* |
| SJA142 | 12/21/2007 | $ 700,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001766 | | | | | *Not Available* |
| AST534 | 1/2/2008 | $ 100,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000478 | FJA - NCWA | 1509 | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST0026 AST0051 |
| SJA144 | 1/2/2008 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001755 | | | | | *Not Available* |
| AST535 | 1/3/2008 | $ 300,000 | Aster NT '7237 Account | THOMAS AVELLINO | Bank of America | xxxxxx3072 | Thomas Avellino | BOASAC0000082 | Thomas Avellino | | Avellino, Tho Northern Trust | Avellino, Thomas | AST0026 AST0045 |
| AST538 | 1/8/2008 | $ 425,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000483 | FJA - NCWA | 1509 | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST0026 AST0051 |
| AST539 | 1/9/2008 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & 3 | Citibank | xxxx6165[1] | Rachel Rosenthal | CITI/AVELLINO000364 | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0025 AST0063 |
| AST542 | 1/9/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001456 / BAFA000004632 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0026 AST0054 |
| SJA147 | 1/14/2008 | $ 900,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001757 | | | | | *Not Available* |
| AST548 | 1/15/2008 | $ 69,120 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & 3 | *Unknown* | | | | United States Treas | 2007 est | Rosenthal #3, Northern Trust | Rosenthal #3, Rachel TR | AST0026 AST0061 |
| AST555 | 1/15/2008 | $ 17,247 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & 3 | Bank of America | *Unknown* | | *Not Available* | United States Treas | 2007 est | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0026 AST0063 |
| AST553 | 1/15/2008 | $ 11,320 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | *Unknown* | | | | United States Treas | 2007 est | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0026 AST0055 |
| AST552 | 1/15/2008 | $ 7,750 | Aster NT '7237 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | *Unknown* | | | | NJ Division of Taxat | 2007 est | Lowles, Heath Northern Trust | Lowles, Heather TR | AST0026 AST0051 |
| AST554 | 1/15/2008 | $ 14,040 | Aster NT '7237 Account | MELANIE A LOWLES AND/OR MELANIE ANN LOWLES TRUST U/A DATED JUNE 29, 1990 | *Unknown* | | | | United States Treas | 2007 est | Lowles, Melan Northern Trust | Lowles, Melanie TR | AST0026 AST0053 |
| AST549 | 1/15/2008 | $ 25,440 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | *Unknown* | | | | United States Treas | 2007 est | McEvoy Madi Northern Trust | McEvoy, Madison TR | AST0026 AST0057 |
| AST550 | 1/15/2008 | $ 26,600 | Aster NT '7237 Account | TAYLOR ASHLEY MCEVOY TRUST U/A DATED JUNE 24, 1992 | *Unknown* | | | | United States Treas | 2007 est | McEvoy Taylo Northern Trust | McEvoy, Taylor TR | AST0026 AST0060 |
| AST559 | 1/16/2008 | $ 59,080 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & 3 | *Unknown* | | | | United States Treas | 2007 est | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0026 AST0063 |
| AST570 | 2/1/2008 | $ 20,000 | Aster NT '7237 Account | MELANIE A LOWLES AND/OR MELANIE ANN LOWLES TRUST U/A DATED JUNE 29, 1990 | USAA Federal Savings Bank | xxxx8561 | | *Not Available* | Melanie Lowles Flo | | Lowles, Melan Northern Trust | Lowles, Melanie TR | AST0026 AST0053 |
| GROSB68 | 2/1/2008 | $ 75,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD000459 | Aster Associates | trsfr | ASTER ASSO NORTHERN T | | GRO0040 GRO0041 |
| SJA151 | 2/1/2008 | $ 600,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001749 | | | | | *Not Available* |
| AST576 | 2/6/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001494 / BAFA000004648 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0026 AST0055 |
| AST579 | 2/7/2008 | $ 5,000 | Aster NT '7237 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C Lowles | BAFA000001505 | Heather Lowles | | Lowles, Heath Northern Trust | Lowles, Heather TR | AST0026 AST0052 |
| AST583 | 2/8/2008 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & 3 | Citibank | xxxxx6165 | Rachel Rosenthal | CITI/AVELLINO000371 | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0026 AST0063 |
| SJA152 | 2/25/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001753 | | | | | *Not Available* |
| STRATB089 | 2/28/2008 | $ 805,000 | Stratham BoA '5422 Account | ASCENT, INC | Bank of America | xxxx xxxx 5448 | Ascent Inc | BAFA000003703 | | | | | *Not Available* |
| AST588 | 3/5/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001527 / BAFA000004661 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0027 AST0055 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SJA154 | 3/6/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001743 | | | | | *Not Available* |
| AST592 | 3/7/2008 | $ 4,722 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & 3 | *Unknown* | | | | United States Treas | 2007 balance | Rosenthal #3, Northern Trust | Rosenthal #3, Rachel TR | AST0027 AST0061 |
| AST595 | 3/10/2008 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | Rachel Rosenthal | CITI/AVELLINO000377 | Rachel A Rosenthal | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0027 AST0063 |
| AST596 | 3/10/2008 | $ 5,000 | Aster NT '7237 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C Lowles | BAFA000001538 | Heather C Lowles | | Lowles, Heath Northern Trust | Lowles, Heather TR | AST0027 AST0052 |
| MFB181 | 3/14/2008 | $ 500,000 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000493 | Frank J Avellino | deposited in | Frank J Avelli Northern Trust | Frank J Avellino #2 | MFV0013 MFV0026 |
| MFB180 | 3/18/2008 | $ 500,000 | Mayfair NT '3199 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001745 | Dianne K Bienes-M | dep sent to S | Michael Biene Northern Trust | Michael Bienes #2 | MFV0013 MFV0026 |
| MFB182 | 3/25/2008 | $ 191 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000493 | Frank J Avellino | Replace keyb | Computer exp Northern Trust | | MFB0013 MFV0058 |
| AST599 | 3/26/2008 | $ 6,500 | Aster NT '7237 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C Lowles | BAFA000001576 | Heather C Lowles | Bank of Ame | Lowles, Heath Northern Trust | Lowles, Heather TR | AST0027 AST0052 |
| AST606 | 4/4/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001564 / BAFA000004676-78 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0027 AST0055 |
| MFB184 | 4/4/2008 | $ 500,000 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000493 | Frank J Avellino | dep in 1509 | Frank J Avellino Northern Trust | Frank J Avellino | MFV0013 MFV0023 |
| AST612 | 4/9/2008 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | Rachel Rosenthal | CITI/AVELLINO000383 | Rachel A Rosentha | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0027 AST0063 |
| AST622 | 4/23/2008 | $ 6,000 | Aster NT '7237 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C Lowles | BAFA000001576 | Heather C Lowles | | Lowles, Heath Northern Trust | Lowles, Heather TR | AST0027 AST0055 |
| SJA158 | 4/30/2008 | $ 300,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001741 | | | | | *Not Available* |
| AST625 | 5/2/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001601 / BAFA000004694-96 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0027 AST0055 |
| MFA107 | 5/9/2008 | $ 5,000 | Mayfair CN '6558 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000272 | Mayfair Bookkkeepi | | Accounting fees City National | | MFV0012 MFV0056 |
| SJA160 | 5/19/2008 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001731 | | | | | *Not Available* |
| STRATB105 | 5/19/2008 | $ 295,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | Bank of America | xxxx xxxx 3072 | Thomas Avellino | BOASAC0000098 | | | | | |
| AST635 | 5/27/2008 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | Rachel Rosenthal | CITI/AVELLINO000395 | Rachel A Rosenthal | May & June | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0028 AST0063 |
| AST641 | 6/5/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001639 / BAFA000004717 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0028 AST0055 |
| SJA162 | 6/6/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001722 | | | | | *Not Available* |
| AST645 | 6/10/2008 | $ 2,000 | Aster NT '7237 Account | HEATHER C LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C Lowles | BAFA000001652 | Heather C Lowles | | Lowles, Heath Northern Trust | Lowles, Heather TR | AST0028 AST0052 |
| SJA165 | 6/19/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001724 | | | | | *Not Available* |
| GROSB75 | 6/24/2008 | $ 200,000 | Grosvenor NT '6281 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000252 | Avellino Family Fou | fax transmittal | Avellino Famil NORTHERN T | Avellino Family Foundation, Inc | GRO0040 GRO0065 |
| GROSB73 | 6/24/2008 | $ 100,000 | Grosvenor NT '6281 Account | ASTER ASSOCIATES | Northern Trust | xxxxxx7237 | Aster Associates | NTCSAD0000467 | Aster Associates | trsfr | ASTER ASSO NORTHERN T | | GRO0040 GRO0041 |
| GROSB74 | 6/24/2008 | $ 100,000 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000505 | Frank Avellino-Nan | 1509 - by fax | Avellino, Fran Northern Trust | Avellino, Frank & Nancy Ttees | GRO0040 GRO0067 |
| GROSB72 | 6/24/2008 | $ 75,000 | Grosvenor NT '6281 Account | KENN JORDAN ASSOCIATES | Northern Trust | xxxxxx1748 | Kenn Jordan Associates | NTCSAD0000150 | Kenn Jordan Associ | trsfr | KJA NORTHERN T | | GRO0040 GRO0042 |
| AST649 | 6/27/2008 | $ 7,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | *Unknown* | | *Not Available* | | Robert Janzer | rental commi | Rosenthal #3, Northern Trust | Rosenthal #3, Rachel TR | AST0028 AST0061 |
| AST659 | 7/9/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001679 / BAFA000004737 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0028 AST0055 |
| AST660 | 7/10/2008 | $ 6,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165[1] | Rachel Rosenthal | CITI/AVELLINO000401 | Rachel A Rosentha | | Rosenthal, Ra Northern Trust | Rosenthal, Rachel A | AST0028 AST0063 |
| SJA167 | 7/10/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001715 | | | | | *Not Available* |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**
*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST663 | 7/17/2008 | $ 7,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Unknown | | | | Parcel 242 LLC | one month a | Rosenthal #3, Northern Trust | Rosenthal #3, Rachel TR | AST0028 AST0061 |
| AST662 | 7/17/2008 | $ 14,959 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Unknown | | | | Bank of America | Boston Unive | McEvoy, Madi Northern Trust | McEvoy, Madison TR | AST0028 AST0057 |
| AST665 | 7/21/2008 | $ 2,821 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Wachovia | Unknown | | Not Available | Madison A McEvoy | various expe | McEvoy, Madi Northern Trust | McEvoy, Madison TR | AST0028 AST0057 |
| SJA168 | 7/21/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001717 | | | | | Not Available |
| AST668 | 7/28/2008 | $ 200,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000510 | FJA - NCWA | by fax - ack | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST0028 AST0051 |
| SJA170 | 8/1/2008 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001707 | | | | | Not Available |
| AST676 | 8/6/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001718 / BAFA000004753 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0029 AST0055 |
| AST679 | 8/14/2008 | $ 4,966 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Unknown | | | | Bank of America | Boston Unive | McEvoy, Madi Northern Trust | McEvoy, Madison TR | AST0028 AST0057 |
| AST681 | 8/20/2008 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165[1] | Rachel Rosenthal | CITI/AVELLINO000412 | Rachel A Liersch | | -SPLIT- | | AST0029 |
| SJA174 | 9/2/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001700 | | | | | Not Available |
| AST688 | 9/4/2008 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165[1] | Rachel Rosenthal | CITI/AVELLINO000413 | Rachel A Liersch | | -SPLIT- | | AST0029 |
| AST689 | 9/5/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001758 / BAFA000004774 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0029 AST0055 |
| AST693 | 9/8/2008 | $ 50,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000520 | FJA - NCWA | by fax - from | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST0029 AST0051 |
| AST692 | 9/8/2008 | $ 4,500 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Bank of America | Unknown | | Not Available | Madison A McEvoy | 9/1/08 | McEvoy, Madi Northern Trust | McEvoy, Madison TR | AST0029 AST0057 |
| AST695 | 9/9/2008 | $ 4,966 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Unknown | | | | Bank of America | Boston Unive | McEvoy, Madi Northern Trust | McEvoy, Madison TR | AST0029 AST0057 |
| SJA175 | 9/10/2008 | $ 200,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001702 | | | | | Not Available |
| SJA176 | 9/26/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001705 | | | | | Not Available |
| MFB191 | 10/2/2008 | $ 500,000 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000520 | Frank J Avellino | trsfrd via fax t | Frank J Avelli Northern Trust | Frank J Avellino #2 | MFV0013 MFV0026 |
| STRATB127 | 10/6/2008 | $ 75,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | | xxxx xxxx 3072 | Thomas Avellino | BOASAC0000118 | | | | | AST0029 |
| AST709 | 10/7/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001797 / BAFA000004793 | Tiffany Lowles | | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0029 AST0055 |
| SJA180 | 10/7/2008 | $ 250,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001693 | | | | | Not Available |
| AST712 | 10/9/2008 | $ 4,966 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Unknown | | | | Bank of America | Boston Unive | McEvoy, Madi Northern Trust | McEvoy, Madison TR | AST0029 AST0057 |
| AST714 | 10/10/2008 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165[1] | Rachel Rosenthal | CITI/AVELLINO000419 | Rachel A Liersch | | -SPLIT- | | AST0029 |
| AST715 | 10/14/2008 | $ 1,900 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxxxx0030 | | Not Available | Madison A McEvoy | fax request | McEvoy, Madi Northern Trust | McEvoy, Madison TR | AST0029 AST0057 |
| SJA181 | 10/23/2008 | $ 100,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K & Michael Bienes | CNBSAC0001697 | | | | | Not Available |
| AST727 | 11/3/2008 | $ 200,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509 | Frank J Avellino N C W Avellino | 10-05421_NTC000526 | Frank Avellino & N | 1509 | Frank & Nanc Northern Trust | Frank & Nancy Avellino | AST0030 |
| AST728 | 11/3/2008 | $ 75,000 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx0090 | Frank J Avellino Nancy Carroll Avellino | 10-05421_NTC000769 | Frank Avellino-Nan | bank transfer | F&N SPECIAL Northern Trust | | AST0030 AST0031 |
| AST724 | 11/3/2008 | $ 50,000 | Aster NT '7237 Account | GROSVENOR PARTNERS LTD | Northern Trust | xxxxxx6281 | Grosvenor Partners Ltd | NTCSAD001134 | Grosvenor Partners | | GROSVENOR Northern Trust | | AST0030 AST0032 |
| AST725 | 11/3/2008 | $ 40,000 | Aster NT '7237 Account | THE AVELLINO FAMILY FOUNDATION | Northern Trust | xxxxxx5338 | Avellino Family Foundation C/O Frank J Avellino | 10-05421_NTC000264 | Avellino Family Fou | | AFF Northern Trust | | AST0030 |
| AST726 | 11/3/2008 | $ 50,000 | Aster NT '7237 Account | KENN JORDAN ASSOCIATES | Northern Trust | xxxxxx1748 | Kenn Jordan Associates | NTCSAD000157 | Kenn Jordan Associ | | Kenn Jordan Northern Trust | | AST0030 AST0032 |
| AST730 | 11/4/2008 | $ 10,000 | Aster NT '7237 Account | RACHEL A ROSENTHAL AND/OR THE RACHEL A ROSENTHAL TRUSTS #1, 2, & | Citibank | xxxx6165 | Rachel Rosenthal | CITI/AVELLINO000425 | Rachel A Liersch | | -SPLIT- | | AST0029 |
| AST732 | 11/5/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001836 / BAFA000004817 | Tiffany Lowles | Nov | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0029 AST0055 |

**Transfers from A&B Entity Defendants to A&B Subsequent Transferee Defendants**

*(Post January 2001 Period)*

| FTI ID | Date | Amount | A&B Entity Defendant Bank Account | A&B Subsequent Transferee Defendant | Receiving Bank | Receiving Bank Account Number AS REDACTED | Receiving Bank Account Holder | Receiving Bank Support Bates Reference | Recipient Per QuickBooks | Memo Per QuickBooks | Split per QuickBooks | Capital Account per QuickBooks | QuickBooks Bates Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST738 | 11/14/2008 | $ 1,954 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxxx0030 | | *Not Available* | Madison A  McEvoy | by fax letter t | McEvoy, Madi Northern Trust | McEvoy, Madison TR | AST0030 AST0057 |
| SJA183 | 11/18/2008 | $ 150,000 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K  & Michael Bienes | CNBSAC0001689 | | | | | *Not Available* |
| STRATB133 | 11/18/2008 | $ 100,000 | Strattham BoA '5422 Account | THOMAS AVELLINO | Bank of America | xxxx xxxx 3072 | Thomas Avellino | BOASAC0000122 | | | | | *Not Available* |
| AST743 | 12/2/2008 | $ 1,000 | Aster NT '7237 Account | TIFFANY JOY LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxx xxxx 0533 | Tiffany Joy Lowles | BAFA000001869 / BAFA000004828 | Tiffany Lowles | Dec | Lowles, Tiffan Northern Trust | Lowles, Tiffany TR | AST0030 AST0055 |
| AST744 | 12/2/2008 | $ 10,000 | Aster NT '7237 Account | RACHEL A  ROSENTHAL AND/OR THE RACHEL A  ROSENTHAL TRUSTS #1, 2, & 3 | Citibank | xxxx616[1] | Rachel Rosenthal | CITI/AVELLINO000430 | Rachel A  Liersch | | -SPLIT- | | AST0030 |
| AST752 | 12/9/2008 | $ 6,500 | Aster NT '7237 Account | HEATHER C  LOWLES AND/OR HEATHER CARROLL LOWLES TRUST U/A DATED JUNE 29, 1990 | Bank of America | xxxxxxx7934 | Heather C  Lowles | BAFA000001882 | Heather C  Lowles | | Lowles, Heath Northern Trust | Lowles, Heather TR | AST0030 AST0052 |
| AST755 | 12/12/2008 | $ 1,000 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Bank of America | *Unknown* | | *Not Available* | Madison A  McEvoy | mailed to Ru | McEvoy, Madi Northern Trust | McEvoy, Madison TR | AST0030 AST0058 |
| MFA115 | 12/12/2008 | $ 5,000 | Mayfair CN '6558 Account | MAYFAIR BOOKKEEPING SERVICES, INC | City National Bank | xxxxxxx6574 | Mayfair Bookkeeping Services, Inc | CNBSAC0000265 | Mayfair Bookkkeepi | mailed to Su | Accounting fees City National | | MFV0013 MFV0056 |
| SJA185 | 12/18/2008 | $ 83,929 | St James CN '0119 Account | MICHAEL BIENES AND DIANNE BIENES | City National Bank of Florida | xxxxxx6954 | Dianne K  & Michael Bienes | CNBSAC0001682 | | | | | *Not Available* |
| AST756 | 1/2/2009 | $ 350 | Aster NT '7237 Account | MADISON ALYSSA MCEVOY TRUST U/A DATED JUNE 29, 1990 | Bank of America | *Unknown* | | *Not Available* | Madison A  McEvoy | mailed to Ru | McEvoy, Madi Northern Trust | McEvoy, Madison TR | AST0030 AST0058 |
| GROSB80 | 1/28/2009 | $ 20,000 | Grosvenor NT '6281 Account | 27 Cliff, LLC | Northern Trust | xxxxxx6830 | 27 Cliff, LLC | 10-05421_NTC001314 | 27 Cliff LLC | repay loan | 27 CLIFF LLC NORTHERN T | | GRO0040 GRO0041 |
| MFA117 | 1/29/2009 | $ 2,245 | Mayfair CN '6558 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J  Avellino N C W  Avellino | 10-05421_NTC000537 | Frank J  Avellino | | -SPLIT- | | MFV0013 |
| MFA118 | 1/29/2009 | $ 994 | Mayfair CN '6558 Account | FRANK AVELLINO AND NANCY AVELLINO | Northern Trust | xxxxxx1509[1] | Frank J  Avellino N C W  Avellino | 10-05421_NTC000537 | Frank J  Avellino | | -SPLIT- | | MFV0013 |
| STRATB135 | 3/12/2009 | $ 10,000 | Strattham BoA '5422 Account | ASCENT, INC | Bank of America | xxxx xxxx 5448 | Ascent Inc | BAFA000003741 | | | | | *Not Available* |
| STRATB136 | 6/17/2009 | $ 15,000 | Strattham BoA '5422 Account | ASCENT, INC | Bank of America | xxxx xxxx 5448 | Ascent Inc | BAFA000003750 | | | | | *Not Available* |
| KJOR474 | 8/18/2009 | $ 51,188 | Kenn Jordan NT '1748 Account | FRANK AVELLINO AND NANCY AVELLINO | *Unknown* | | | | | | | | *Not Available* |
| GROSB87 | 8/18/2009 | $ 44,640 | Grosvenor NT '6281 Account | FRANK AVELLINO AND NANCY AVELLINO | *Unknown* | | | | | | | | *Not Available* |
| MFB201 | 8/18/2009 | $ 6,420 | Mayfair NT '3199 Account | FRANK AVELLINO AND NANCY AVELLINO | *Unknown* | | | | | | | | *Not Available* |
| AST763 | 8/18/2009 | $ 19,527 | Aster NT '7237 Account | FRANK AVELLINO AND NANCY AVELLINO | *Unknown* | | | | | | | | *Not Available* |
| SJA206 | 10/4/2010 | $ 3,520 | St James CN '0119 Account | DIANNE BIENES | Wachovia | xxxxxxxx6042 | | *Not Available* | | | | | *Not Available* |

[1]  A deposit slip for this transaction was not available in the records produced to the Trustee related to this bank account  I have concluded that the transfer from the A&B Entity Defendants is included in the larger deposited amount reflected on the referenced receiving bank statement

[2]  The deposited amount reflected on the referenced receiving bank statement for this account consists of more than one transfer from the A&B Entity Defendants

[3]  The referenced document is a deposit ticket with a handwritten name of "Dianne Bienes "  Other deposit tickets for account xxxxxx6954 have a printed account name of Dianne K  or Michael Bienes (*see, e.g.,* CNBSAC0002004)  I have concluded that the receiving bank account holder of account xxxxxx6954 is Dianne K  or Michael Bienes